Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1968653 | Mercado Quinones, Ramon A. | Parque San Anton 704 Ramon Rivera | | | | Carolina | PR | 00987 |
| 2204672 | Mercado Rios, Cesar A. | HC5 Box 6318 | | | | Aguas Buenas | PR | 00703 |
| 1994662 | Mercado Rios, Iris J. | HC 01 Box 5318 | | | | Barranquitas | PR | 00794 |
| 1844904 | MERCADO RIOS, WILLIAM | CK 6 CALLE DR QUINONES | | | | TOA BAYA | PR | 00949 |
| 329272 | MERCADO RIVERA, AMALIA | URB. CORALES | CALLE 3 # C-4 | | | HATILLO | PR | 00659 |
| 1859199 | Mercado Rivera, Isaac | HC 2 Box 23943 | | | | Mayaguez | PR | 00680 |
| 1682945 | Mercado Rivera, Omar Octavio | 100 CALLE MARACAIBO | PARK GARDEN COURT C211 | | | SAN JUAN | PR | 00926 |
| 1811451 | MERCADO ROMAN, CARMEN WILAGROS | Cond Paseo de Monteflores Apt 404 | | | | Carolina | PR | 00987 |
| 329475 | MERCADO ROMAN, EDGARDO | OFICINA DEL CONTRALOR DE PUERTO RICO | CARR. 368 KM1.3 INT. BO MACHUCHA | | | SABANA GRANDE | PR | 00637 |
| 329475 | MERCADO ROMAN, EDGARDO | PO BOX 1278 | | | | SABANA GRANDE | PR | 00637-1278 |
| 1599956 | Mercado Roman, Ivonne | Calle Roble #220, Maginas | | | | Sabna Grande | PR | 00637 |
| 1835834 | Mercado Roman, Nancy | 1729 Calle Adams Summit Hills | | | | San Juan | PR | 00920 |
| 1089566 | MERCADO ROMAN, RUBEN | URB CASA MIA | 5016 CALLE ZUMBADOR | | | PONCE | PR | 00728-3403 |
| 2207024 | Mercado Romero, Jesus M. | Calle Arturo Cadilla | E-B-24 6ta Seccion Levitown | | | Toa Baja | PR | 00949 |
| 224611 | MERCADO ROSA, HOMAT | HC 01 BOX 11, 116 | | | | SAN SEBASTIAN | PR | 00685 |
| 1216840 | MERCADO ROSA, HOMAT | URB. LAS DELICIAS | 3626 CALLE LOLA RODRIG | | | PONCE | PR | 00728 |
| 2219089 | Mercado Rosa, Jose Moises | P.O. Box 5653 | Calle Atocha | | | Ponce | PR | 00733 |
| 2198040 | Mercado Rosa, Jose Moises | Urb. Villa Tabaiba | 371 Calle Taino | | | Ponce | PR | 00716-1312 |
| 1152185 | MERCADO ROSAS, VIRGEN | HC 2 BOX 12243 | | | | LAJAS | PR | 00667-9252 |
| 1643079 | Mercado Ruiz, Ada W | 2135 Calle Nogal Los Caobos | | | | Ponce | PR | 00716-2703 |
| 1940937 | Mercado Ruiz, Jose H | Condominio San Jose Edif. 4 | 399 Calle Sicilia Apt. 3 | | | San Juan | PR | 00923 |
| 1801037 | MERCADO RUIZ, MALINDA MABEL | BOX 499 | | | | CASTANER | PR | 00631 |
| 1834662 | Mercado Sanchez, Alicia | Bo. B-1591 Maravilla Calle Los Alumendcos K-18 | | | | Mecadila | PR | 00715 |
| 2233686 | Mercado Sanchez, Juan A | 159 Calle Igualdad | | | | Fajardo | PR | 00738 |
| 1549164 | Mercado Santiago, Evelyn | Urb. Hnas Davila, E6 Calle 4 | | | | Bayamon | PR | 00959 |
| 1673774 | Mercado Santos, Marta | Urb. Sans Souci | Calle 17 W-17 | | | Bayamon | PR | 00957 |
| 1869507 | Mercado Santos, Nilsa | 2635 Calle Lempira La Providencia | | | | Ponce | PR | 00728 |
| 1650882 | Mercado Silva, Zoraida | Depto. Educacion | Ave. Tnte. Cesar Gonzalez, esq. | Calle Juan Calaf Urb. Tres Monjitas | | San Juan | PR | 00901 |
| 1650882 | Mercado Silva, Zoraida | Porticos de Guaynabo | 1 Calle Villegas 2302 | | | Guaynabo | PR | 00971 |
| 1963909 | Mercado Soler, Liz H. | HC-01 Box 4703 | | | | Las Marias | PR | 00670 |
| 2073610 | Mercado Soto, Genoveva | PO Box 452 | | | | Hatillo | PR | 00659 |
| 2100808 | Mercado Soto, Jose Angel | PO Box 10622 | | | | San Juan | PR | 00922 |
| 1962973 | Mercado Soto, Nereida | PO Box 1846 | | | | Hatillo | PR | 00659 |
| 1517229 | Mercado Tones, Roberto | HC 5 Box 25012 | | | | Lajas | PR | 00667 |
| 2145987 | Mercado Torres, Gladys | 9134 Com. Serrano | | | | Juana Diaz | PR | 00795 |
| 1995936 | Mercado Valentin, Norma Iris | #24 Calle Lostoperena | | | | Moca | PR | 00676 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 397 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995936 | Mercado Valentin, Norma Iris | PO Box 190917 | | | San Juan | PR | 00919-0917 |
| 2204636 | Mercado Valentin, Santa R. | Santa R. Mercado Valentin | 12 # 2 Calle 29 | Urb Sabana Gardens | Carolina | PR | 00983 |
| 1863143 | MERCADO VARGAS, ELIZABETH | VILLA BLANCA #7 RIO HONDO | | | MAYAGUEZ | PR | 00680 |
| 1764326 | MERCADO VARGAS, MARIBEL | CALLE LOS ROBLES #198 | URBANIZACION LOS ROBLES | | MOCA | PR | 00676 |
| 1915848 | Mercado Vazquez, Ana V. | 46 A6#2 Bonneville Manor | | | Caguas | PR | 00727-4835 |
| 1382887 | MERCADO VAZQUEZ, ARMANDO | BO CACAO SECTOR CHIVA | BOX 1915 | | QUEBRADILLAS | PR | 00678 |
| 368361 | MERCADO VEGA, NYDIA E. | PO BOX 76 | | | DORADO | PR | 00646 |
| 1848728 | Mercado Vega, Rosa M. | Calle Naranja 201 Buzon 526 | Buenaventura | | Carolina | PR | 00987 |
| 1954568 | Mercado Velazquez, Daniela | HC 08 Box 293 | | | Ponce | PR | 00731-9704 |
| 1599262 | Mercado Velez, Catalino | P O Box 1203 | | | Bajadero | PR | 00616 |
| 2205998 | Mercado Yordan, Rafael A. | HC-02 Box 6268 | | | Guayanilla | PR | 00656-9708 |
| 1764917 | Mercado, Joaxel | 405 Ave. Esmeralda STE 2 PMB 119 | | | Guaynabo | PR | 00969-4427 |
| 2215506 | Mercado-Rivera, Luis A. | Parc. Magina | 101 Calle Magnolia | | Sabana Grande | PR | 00637 |
| 2204786 | Mercados Rios, Cesar A. | HC5 Box 6318 | | | Aguas Buenas | PR | 00703 |
| 942132 | MERCED ACEVEDO, ZOBEIDA | BOX 15324 | | | AGUAS BUENAS | PR | 00703-9615 |
| 1932217 | Merced Acevedo, Zobeida | H03 BOX 15347 | | | Aguas Buenas | PR | 00703-9615 |
| 1507758 | Merced Alamo, Maria del C | HC 4 Box 8929 | | | Aguas Buenas | PR | 00703 |
| 1495219 | Merced Alicea, Carmen A | PO Box 809 | | | Gurabo | PR | 00778 |
| 1844648 | MERCED CABRERA, JOSE LUIS | HC-01 BOX 6010 | | | GUAYNABO | PR | 00971 |
| 1069849 | MERCED CALDERON, NESMARIE | HC06 BOX 75877 | | | CAGUAS | PR | 00725-9517 |
| 1837278 | Merced Clemente, Osvaldo | 121-14 - Forest Hill | | | Bayamon | PR | 00959 |
| 1873827 | MERCED DEL VALLE, CARLOS A. | CALLE CUESTA VIEJA | #179 | | AGUADILLA | PR | 00603 |
| 2033409 | Merced Delgado, Juan | PO Box 9020125 | | | San Juan | PR | 00902-0125 |
| 87885 | MERCED DIAZ, CESAR R. | VILLA CALIZ | #7 CALLE RIQUEZA | | CAGUAS | PR | 00727-7060 |
| 1944877 | Merced Ferrer, Manuel E. | PR - 8 Buzon 9140 | | | Bayamon | PR | 00956 |
| 2208653 | Merced Hernandez, Jose R. | 731 Shoal Creek Rd | | | Colbert | GA | 30628 |
| 803655 | MERCED LOPEZ, NILSA | URB.CAMINO DEL MAR | CALLE TERRAZA CONGREJO # 5036 | | TOA BAJA | PR | 00949 |
| 2047461 | Merced Martin, Maria  del C. | Buzon 1303 Bo Campanillas | Villa Hostas | | Toa Baja | PR | 00949 |
| 1946393 | Merced Martinez, Maria de los Angeles | 434 Pabellon de Brasil | Urb. Pabellones | | Toa Baja | PR | 00949-2273 |
| 1946393 | Merced Martinez, Maria de los Angeles | PO Box 1889 | | | Toa Baja | PR | 00951 |
| 2023193 | Merced Mendoza, Norma I. | RR2-Box 7971 | | | Cidra | PR | 00739 |
| 1865587 | MERCED MERCED, DELIRIS | HC-4 BOX 5738 | | | GUAYNABO | PR | 00971 |
| 1834285 | Merced Merced, Magaly | HC-4 Box 5738 | | | Guaynabo | PR | 00971 |
| 1934640 | Merced Moreno, Efrain | Calle Munoz Rivera #17 | | | Guaynabo | PR | 00969 |
| 2204132 | Merced Reyes, Zoraida | HC 01 Box 6650 | | | Aguas Buenas | PR | 00703-9026 |
| 2130901 | MERCED REYES, ZORAIDA | HC. 05-BOX 6650 | | | AGUAS BUENAS | PR | 00703 |

Exhibit A

ACR Notice Parties Service List

Served via first class mail

| 2168268 | Merced Sanchez, William | HC 2 Box 8820 | | | Yabucoa | PR | 00767 |
|---|---|---|---|---|---|---|---|
| 2130938 | Merced Santos, Maria L. | HC-5 Box 6821 | | | Aguas Buenas | PR | 00703 |
| 2204902 | Merced Santos, Maria L. | HC-5 Box 6821 | | | Aguas Buenas | PR | 00703-9026 |
| 1931990 | Merced Santos, Olga I. | HC 5 Box 6825 | | | Aguas Buenas | PR | 00703 |
| 1770904 | Merced Serrano, Marcelino | HC 2 Box 10134 | | | Guaynabo | PR | 00971 |
| 919873 | Merced Serrano, Marcelino | HC06 Box 10134 | | | Guaynabo | PR | 00971 |
| 1770904 | Merced Serrano, Marcelino | PO Box 2749 | | | Guaynabo | PR | 00970 |
| 2101859 | Merced Tirado, Luis R. | HC 73 Box 6164 | | | Cayey | PR | 00736 |
| 2161379 | Merced Vazquez, Eduardo | HC 2 Box 8419 | | | Yabucoa | PR | 00767 |
| 1621304 | Merced Vega, Kelvin | Urb. Alturas de Peñuelas II | St. 3 B 22 | | Peñuelas | PR | 00624 |
| 1100477 | MERCED VILLEGAS, WALESKA | HC 6 BOX 6639 | | | GUAYNABO | PR | 00971 |
| 1851060 | MERCED ZAYAS, LUZ C. | U-8 CALLE 22 | URB TURABO GARDENS | | CAGUAS | PR | 00727 |
| 2148319 | Merced, Jose R. | Calle Felipe Bonilla #2 | | | Salinas | PR | 00751 |
| 1985114 | Mercedes Javier, Ruth | 100 Park East Apt. 99 | | | Bayamon | PR | 00961 |
| 1504663 | Mercedes Marrero, Nilsa A | Calle Del Parque 851 | | | San Juan | PR | 00909 |
| 1504663 | Mercedes Marrero, Nilsa A | Cond. Intramercana Edit Az Apto 4A | | | Trujillo Alto | PR | 00976 |
| 1993269 | MERCEDES TIRADO, MARIA | HC 43 BOX 11295 | | | CAYEY | PR | 00736 |
| 330580 | MERCUCCI ORTIZ, LILLIBETH | URB. ALTURAS DEL CAFETAL | CALLE ORQUIDEA E-2 | | YAUCO | PR | 00698 |
| 1863174 | Mercucci Pietri, Martha | #2 Camelia- B | | | Yauco | PR | 00698-3457 |
| 2000868 | Merejo Alejo, Elizabeth | P.O. Box 4039 | | | Ponce | PR | 00733 |
| 2125381 | Mesa Rijos, Esperanza | Urb. Brisas de Loiza Calle Sagitario #98 | | | Canovanas | PR | 00729 |
| 2031621 | Mestey Bergollo, Emma I. | PO Box 23 | | | Florida | PR | 00650 |
| 2159021 | Mestre Ortiz, Domingo | HC2 Box 11239 | | | Humacao | PR | 00791 |
| 1848009 | Mestre Suarez, Eugenio | Urb. Monte Bello 6007 Calle Majestad | | | Hormigueros | PR | 00660 |
| 1643968 | Meyer Comas, María  Cristina | Mattei Lluberas # 36 | | | Yauco | PR | 00698 |
| 330914 | MEYER COMAS, SARA M | 57 CALLE ALORA | URB SULTANA | | MAYAGUEZ | PR | 00680-1439 |
| 330914 | MEYER COMAS, SARA M | A-1 FATIMA URB. SANTA MARIA | | | MAYAGUEZ | PR | 00680-1521 |
| 1616322 | Mieles Berrios, Lorelys | Urb. Toa Ville C/Venus | | | Toa Baja | PR | 00949 |
| 1228739 | MIELES ZAYAS, JOHN | URB VILLA BLANCA | 21 CALLE AMBAR | | CAGUAS | PR | 00725 |
| 331605 | MIESES ROSARIO, ADRIANA | BL-26 CALLE 41 | URB. REXVILLE | | BAYAMON | PR | 00959 |
| 1690954 | Mighalowski Sepulveda, Margaret | Santa Maria | Calle 6 A1 PO Box 892 | | Yabucoa | PR | 00767 |
| 1690954 | Mighalowski Sepulveda, Margaret | Urb. Santa Maria Calle San Martin 101 | | | Yabucoa | PR | 00767 |
| 76946 | MIGNUCCI SANTIAGO, CARMEN S | COND PORTICOS DE CUPEY APT 1304 | | | SAN JUAN | PR | 00926 |
| 76946 | MIGNUCCI SANTIAGO, CARMEN S | PO BOX 367843 | | | SAN JUAN | PR | 00936-7843 |
| 890341 | MIGNUCCI SANTIAGO, CARMEN SOFIA | PO BOX 367843 | | | SAN JUAN | PR | 00936 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1491519 | MIGNUCCI SANTIAGO, CARMEN SOFIA | PO BOX 367843 | | | | SAN JUAN | PR | 00936-7843 |
| 1813627 | Migrant Health Center, Inc | c/o Migrant Health Center, Inc. | P.O. Box 190 | | | Mayaguez | PR | 00681 |
| 1813627 | Migrant Health Center, Inc | Jorge L. Gerena-Mendez, Esq. | P.O. Box 363524 | | | San Juan | PR | 00936-3524 |
| 1490390 | Miguel A. Perez-Bonilla Estate | Luz A. Ramírez-López | 1000 Worthington LN | 44-101 | | Spring Hill | TN | 37174 |
| 722854 | MILAGROS RIVERA RENTAS | PO BOX 336944 | | | | PONCE | PR | 00733-6944 |
| 1859814 | Milagros Velez, Iris | L-23 Cartier La Quinta | | | | Yauco | PR | 00698 |
| 1960228 | Milan Calderon, Mayra T. | PO Box 71325 Suite 129 | | | | San Juan | PR | 00936 |
| 1920502 | Milian Reyes, Antonia | Calle 21 Y-7 Urb. Turabo Gardens | | | | CAGUAS | PR | 00725 |
| 2044736 | Millan Adames, Adolfo | Box 3278 | | | | Guaynabo | PR | 00970 |
| 2111409 | Millan Alonso, Juan J. | P.O. Box 270205 | | | | San Juan | PR | 00928 |
| 2007237 | Millan Alvarez, Zaida | Calle De Diego 410 | Cond Windsor Tower | Apto 702 | | San Juan | PR | 00923 |
| 1803623 | MILLAN CLEMENTE, MIRIAM | COND TORRES SERVANTES | 240 CALLE 49 APT A807 | | | SAN JUAN | PR | 00924 |
| 246462 | MILLAN CORTES, JOSE ALID | P O BOX 4370 | | | | AGUADILLA | PR | 00605 |
| 1093799 | MILLAN COTTO, SIRFRANCY | URB MONTE TRUJILLO | 2409 PARQUE TERRALINDA | | | TRUJILLO ALTO | PR | 00976 |
| 2134301 | Millan Cruz, Adamaris | Coop Villa Kennedy | Edif 14 | Apt 241 | | San Juan | PR | 00915 |
| 1632308 | Millan Muniz, Betsy | RR 01 Buzon 6118 | | | | Maricao | PR | 00606 |
| 903690 | MILLAN OSORIO, INOCENCIA | LL 44 CALLE 39 | | | | CANOVANAS | PR | 00729 |
| 1037988 | MILLAN RIVERA, LUZ | HC 1 BOX 7244 | | | | SAN GERMAN | PR | 00683-9630 |
| 1758650 | Millán Rodríguez, Griselle | Calle San Lucas  i- 39 Urbanización alturas de San Pedro | | | | Fajardo | PR | 00738 |
| 1911255 | Millan Serrano, Irma L | P-53 Calle 12 | Villas de San Agustin II | | | Bayamon | PR | 00959 |
| 1911255 | Millan Serrano, Irma L | PO Box 1255 | | | | Guaynabo | PR | 00970 |
| 1186787 | MILLAN TAPIA, DALIA E. | BO SABANA ABAJO | BZN CC12 LA 44 | | | CAROLINA | PR | 00983 |
| 1186787 | MILLAN TAPIA, DALIA E. | HC 2 BOX 17091 | | | | Rio Grande | PR | 00745 |
| 418639 | Millan Valdes, Gilberto H. | HC-01 Box 2910 | | | | Florida | PR | 00650 |
| 2030102 | MILLAN VALETTE, PRISCILLA I. | CALLE ESTRELLA #1436 APT. 201 | | | | SAN JUAN | PR | 00917 |
| 2030102 | MILLAN VALETTE, PRISCILLA I. | P.O. Box 192092 | | | | San Juan | PR | 00919-2092 |
| 1691892 | Millan, Edita Gomez | Buzón 27 calle arboleda | | | | Cidra | PR | 00739 |
| 1691892 | Millan, Edita Gomez | Carr 173 ramal 7775 Bo. Rabanal | | | | La Milagrosa Cidra | PR | 00739 |
| 1024535 | MILLAND CARABALLO, JUAN | URB COUNTRY CLUB | MA20 CALLE 401 | | | CAROLINA | PR | 00982-1842 |
| 2027445 | Miller Cruz, Maritza | PO Box 8646 | | | | Humacao | PR | 00792 |
| 1678882 | MILLET MORALES, DAVID | CAMPO ALEGRE 152 | | | | UTUADO | PR | 00641-2543 |
| 334896 | MIR HERNANDEZ, ALEXANDER | JARDINES DE COUNTRY CLUB | Z17 CALLE 18 | | | CAROLINA | PR | 00983 |
| 1869837 | Mirabal Leandry, Carmen Lucy | PO Box 10657 | | | | Ponce | PR | 00732 |
| 848707 | MIRABAL RIVAS, NORMARIE | A-41 C/7 TERRAZAS DE CUPEY | | | | TRUJILLO ALTO | PR | 00976 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 400 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 848707 | MIRABAL RIVAS, NORMARIE | URB SAN AGUSTIN | 373 CALLE 8 | | SAN JUAN | PR | 00926-1810 |
|---|---|---|---|---|---|---|---|
| 2134633 | MIRABAL ROBERTS, LOURDES | CAMPO REAL 17 #2 | | | CAGUAS | PR | 00725 |
| 2134633 | MIRABAL ROBERTS, LOURDES | PMB 149 PO BOX 70344 | | | SAN JUAN | PR | 00936-7344 |
| 2160048 | Mirabal Vazquez, Irma N | PO Box 1304 | | | Santa Isabel | PR | 00757 |
| 1191131 | MIRABAL, DORIANNE | PO BOX 96 | | | ADJUNTAS | PR | 00601-0096 |
| 2154743 | Mirabel Vazquez, Irma N | PO Box 1304 | | | Santa Isabel | PR | 00757 |
| 2111989 | Miranda Amoros, Emma Guadalupe | 4629 Calle La Nina | Ext. Pto Oro | | Ponce | PR | 00728 |
| 2131357 | Miranda Aponte, Ada N. | P.O. Box 696 | | | Coamo | PR | 00769 |
| 1534018 | Miranda Ariel, Tirado | Box 16567 HC 15 | | | Humacao | PR | 00791-9710 |
| 1931064 | Miranda Baez, Eva | 830 Calle Orquidea Verdun II | | | Hormigueros | PR | 00660-1859 |
| 1629885 | Miranda Bermúdez, Glenda Marie | Urbanización Vista del Sol | 16 Calle B | | Coamo | PR | 00769 |
| 1863919 | MIRANDA BERMUDEZ, WANDA | HC-01 BOX 13956 | | | COAMO | PR | 00769 |
| 1217921 | MIRANDA BETANCES, INES M | RIO CRISTAL | 321 CALLE DOMINGO ACOSTA | | MAYAGUEZ | PR | 00680 |
| 2034338 | Miranda Cartagena, Zoraida M | 98 Calle Colibri, Chalets de Bairoa | | | Caguas | PR | 00727-1272 |
| 1080033 | MIRANDA CASIANO, RAFAEL | HC 38 BOX 7428 | | | GUANICA | PR | 00653 |
| 1220654 | MIRANDA CHICO, ISRAEL | 17 CAMINO AVELINO LOPEZ | | | SAN JUAN | PR | 00926 |
| 1983128 | MIRANDA COLON, ANGELES DEL CARMEN | 1392 SAB IGNACION URB.ALTA MESA | | | SAN JUAN | PR | 00921 |
| 2092727 | MIRANDA COLON, ANGELES DEL CARMEN | 1392 SAN IGNACIO | URB. ALTA MESA | | SAN JUAN | PR | 00921 |
| 2092727 | MIRANDA COLON, ANGELES DEL CARMEN | Departamento de Educacion de P.R. | | | Hato Rey | PR | 00917 |
| 1962889 | Miranda Colon, Angeles del Carmen | San Ignacio 1392 St. | Urb. Alta Mesa | | San Juan | PR | 00921 |
| 1753452 | MIRANDA COLON, ENID A. | P.O BOX 1502 | | | GUAYAMA | PR | 00784 |
| 1230117 | MIRANDA COLON, JORGE L | PO Box 1588 | | | Bayamon | PR | 00960-1588 |
| 1230117 | MIRANDA COLON, JORGE L | RES VIRGILIO DAVILA | EDIF 32 APT 315 | | BAYAMON | PR | 00961 |
| 1210991 | MIRANDA DIAZ, GLORIA I | LEVITTOWN | DF 14 LAGO CAONILLAS | | TOA BAJA | PR | 00949 |
| 1755981 | Miranda Diaz, Jessica | P.O. BOX 669 | | | OROCOVIS | PR | 00720 |
| 1732081 | MIRANDA DIAZ, VLADIMIR | CALLE MARACA 236 A INGENIO | | | TOA BAJA | PR | 00951 |
| 1732081 | MIRANDA DIAZ, VLADIMIR | PO BOX 1535 | | | TOA BAJA | PR | 00951 |
| 1818071 | Miranda Febres, Claudio | 76 Ciudad del Lago | | | Trujillo Alto | PR | 00976 |
| 562140 | MIRANDA FELICIANO, ULISES | 2021 CALLE ASOCIACION | | | SAN JUAN | PR | 00918 |
| 562140 | MIRANDA FELICIANO, ULISES | HC 21 BOX 7892 | | | JUNCOS | PR | 00777 |
| 1957910 | Miranda Figueroa, Carlos O. | Cond. Torres Del Escorial 4008 Ave Sur Apt 4203 | Porque Escorial | | Carolina | PR | 00987 |
| 2203969 | MIRANDA FIGUEROA, CARMEN | 4555 SEC. CAPILLA | | | CIDRA | PR | 00739 |
| 1997889 | MIRANDA FIGUEROA, CARMEN | Carr. 171 Km. 4. Hm 5 Bo Rincon | | | Cidra | PR | 00739 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 1997889 | MIRANDA FIGUEROA, CARMEN | RR-4 BOX 3577 | | | CIDRA | PR | 00739 |
|---------|---------------------------|----------------|--|--|--------|----|-------|
| 1052572 | MIRANDA GALINDEZ, MARIA I. | 342 CALLE DORADA | ESTANCIAS DE BARCELONETA | | BARCELONETA | PR | 00617 |
| 1476290 | Miranda Gonzalez, Goodwin | #20 Este Nenadich | | | Mayaguez | PR | 00680 |
| 1100478 | MIRANDA GONZALEZ, WALESKA | 20 CALLE NENADICH ESTE | | | MAYAGUEZ | PR | 00680 |
| 2005536 | Miranda Lopez, Sheila Michelle | Cooperativa La Hacienda | Apt. 5-E | | Bayamon | PR | 00956 |
| 1894268 | MIRANDA LUNA, MARIA D | PO Box 1674 | | | Albonito | PR | 00705 |
| 1996618 | Miranda Maldonado, Adams R. | Ave Cesar Gonzalez Esg. calle Calef | #34Urb Tres Monjitos | | Hato Rey | PR | 00936 |
| 1996618 | Miranda Maldonado, Adams R. | PO Box 378 | | | Garrochales | PR | 00652 |
| 1702297 | Miranda Maldonado, Tanya | Po Box 378 | | | Garrochales | PR | 00652 |
| 2178335 | Miranda Mañon, Aida | Urb. Doraville | 99 Calle Malaga | | Dorado | PR | 00646 |
| 2037070 | Miranda Martinez, Anibal | P.O. Box 1036 | | | Naguabo | PR | 00718 |
| 2101999 | Miranda Martinez, Aracelis | B-18 Calle 2 Urb. Villa Madrid | | | Coamo | PR | 00769 |
| 2117234 | Miranda Martinez, Luzmarie | B-18 Calle 2 | Urb. Villa Madrid | | Coamo | PR | 00769 |
| 335575 | MIRANDA MARTINEZ, MANUEL DE JESUS | HC 05 BOX 9701 | | | COROZAL | PR | 00783-9709 |
| 1879652 | MIRANDA MARTINEZ, YAIMA V. | HC-5 BOX 9737 | | | COROZAL | PR | 00783 |
| 618886 | Miranda Medina, Betty | HC 3  BOX 6629 | | | Humacao | PR | 00791-9548 |
| 1646779 | Miranda Mendez, Maria C. | Urb Las Delicias | 3458 Josefina Moll | | Ponce | PR | 00728 |
| 1984547 | MIRANDA MIRANDA, GERARDO | P-5, C/ COLINA LA MARQUESA | LAS COLINAS | | TOA BAJA | PR | 00949 |
| 1955549 | MIRANDA MIRANDA, GISELLE | HC-46 BOX 5750 | | | DORADO | PR | 00646 |
| 335656 | Miranda Miranda, Luz T | HC 3 Box 8197 | | | Barranquitas | PR | 00794 |
| 1045022 | Miranda Molina, Luz D. | HC01 BOX 1042B | | | Arecibo | PR | 00612 |
| 1628353 | Miranda Montes, Aida Isabel | 280 Calle Pampano | Urbanización San Demetrio | | Vega Baja | PR | 00693 |
| 1592987 | Miranda Negron, Angel R. | Urbanizacion Bosque Llano | Buzon 434 | | San Lorenzo | P.R | 00754 |
| 1592987 | Miranda Negron, Angel R. | Urbanizacion Bosque Llano | Calle Caoba D-34 | | San Lorenzo | PR | 00754 |
| 1771122 | Miranda Negron, Lorie | Barriada San Luis 8037 | | | Coamo | PR | 00769 |
| 1758643 | Miranda Nunez, Luis | Res Antigua Via | Edif 15 Unidad 0-7 | | San Juan | PR | 00926 |
| 1893215 | Miranda Nunez, Mariano | Calle 62 S.E. #1237 | Reparto Metropolitano | | Rio Piedras | PR | 00920 |
| 2075785 | Miranda Oquendo, Frances | HC 1 Box 6588 | | | Ciales | PR | 00638-9651 |
| 1807001 | Miranda Ortiz, Maria De Lourdes | 33 Este nn25 Sta. Juanita | | | Bayamón | PR | 00956 |
| 335830 | MIRANDA PEREZ, LUZ | PO BOX 643 | | | JUNCOS | PR | 00777 |
| 335849 | MIRANDA QUILES, JEANNETTE | HC-01 BOX 4923 | | | JUANA DIAZ | PR | 00795-9709 |
| 1679121 | Miranda Quinones, Ruth Noemi | Urb. Santa Maria | Calle Santa Barbara c-17 | | Toa Baja | PR | 00949 |
| 2161783 | Miranda Reyes, Juan B. | Calle Colombina M-6 Lomas Verde | | | Bayamon | PR | 00956 |
| 1946168 | Miranda Rivera, Benjamin | P.O. Box 782 | | | Aguadilla | PR | 00605-0782 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000767 | MIRANDA RIVERA, DOMITILA | AVE. RAMON R. RODRIGUEZ # 57 | CHALETS DE BAYAMON APTO. 2911 | | BAYAMON | PR | 00959 |
| 1990069 | Miranda Rivera, Edith | Urb. San Souci | 017 Calle 1 | | Bayamon | PR | 00957 |
| 335953 | MIRANDA RIVERA, JAVIER | PO BOX 2001 | | | COAMO | PR | 00769 |
| 2103744 | Miranda Rivera, Marta | 258 Ignacio Flores | Bo Balboa | | Mayaguez | PR | 00680 |
| 1753859 | Miranda Rodriguez, Maria de F. | Urb Puerto Nuevo | 1024 Calle Andorra | | San Juan | PR | 00920 |
| 1777148 | MIRANDA ROLON , LOURDES | MAVILLAS | HC-01 BOX 3656 | | COROZAL | PR | 00783 |
| 1602779 | Miranda Roman, Sylvia | Urb Paseos del Valle | 35 Calle Horizonte | | San German | PR | 00637 |
| 1610030 | Miranda Roman, Sylvia | Urb. Paseos del Valle 35 Calle Horizonte | | | San German | PR | 00683 |
| 2045374 | Miranda Romero, Domingo | 1406 Calle J | | | Mayaguez | PR | 00682 |
| 2120601 | Miranda Romero, Domingo | 1406 Calle J Parcelas Soledad | | | Mayaguez | PR | 00682 |
| 2025938 | Miranda Romero, Ramiro | 136B Calle Zirconia | | | Isabela | PR | 00662 |
| 1821049 | Miranda Rosario, Carmen D. | HC 1 Box 4655 | | | Salinas | PR | 00751 |
| 1621019 | Miranda Rosario, Lorna | HC03 Box 37680 | | | Mayaguez | PR | 00680 |
| 2078214 | Miranda Salgado, Ruth M. | PO Box 1310 | | | Rio Grande | PR | 00745 |
| 1954642 | Miranda Sanchez, Jose R. | Apartado 525 | | | Juana Diaz | PR | 00795 |
| 2155953 | MIRANDA SANTIAGO, ANGELA | HC-O5 BOX 5838 | | | JUANA DIAZ | PR | 00795 |
| 1738401 | Miranda Santiago, Milagros | HC 01 BOX 7863 | | | San German | PR | 00683 |
| 1088712 | MIRANDA SANTIAGO, ROSALI | HC 3 BOX 18124 | | | COAMO | PR | 00769 |
| 2043225 | MIRANDA TORRES , MARTA E. | PO BOX 1321 | | | OROCOVIS | PR | 00720-1111 |
| 1943111 | Miranda Torres, Amarilis | PO BOX 1036 | | | NAGUABO | PR | 00718 |
| 1877141 | MIRANDA TORRES, AMARILIS | PO BOX 1036 | | | NAGUAGO | PR | 00718 |
| 1555537 | Miranda Torres, Giomarie | PO Box 2400 | PMB 282 | | Toa Baja | PR | 00951-2400 |
| 1990565 | Miranda Torres, Giovanni | 100 Plaza Pradera SC | Ste 20 PMB 515 | | Toa Baja | PR | 00949-3840 |
| 1971436 | Miranda Torres, Giovanni | 100 Plaza Pradera SC STE 20 PMB S15 | | | Joa Baja | PR | 00949-3840 |
| 2189374 | Miranda Torres, Giovanni | PMB #515 | | | Toa Baja | PR | 00949-3840 |
| 2189374 | Miranda Torres, Giovanni | Supervisor de Conservacion y Montenimiento de Edif | Curr 865 Calle 2 Interior Km.4 H9 Bo Canddaria Are | | Toa Baja | PR | 00949 |
| 1603526 | MIRANDA TORRES, HERLINDA | PO BOX 520 | | | TOA ALTA | PR | 00954 |
| 1115541 | MIRANDA TORRES, MARTA E | PO BOX 1321 | | | OROCOVIS | PR | 00720-1321 |
| 2064019 | Miranda Torres, Marta E. | PO Box 1321 | | | Orocovis | PR | 00720 |
| 2155412 | Miranda Torres, Wendy L | HC-01 Box 5352 | | | Orocovis | PR | 00720 |
| 1766652 | Miranda Valentin, Damaris | 7107 Tripoli Way | | | Orlando | FL | 32822 |
| 2026726 | Miranda Vega, Viviana | 116 Miosotis Las Cascadas II | | | Toa Alta | PR | 00953 |
| 2026726 | Miranda Vega, Viviana | PO Box 462 | | | Toa Alta | PR | 00954 |
| 1729101 | Miranda, Debbie | RR 11 Box 4546 | | | Bayamon | PR | 00956 |
| 1606792 | Miranda, Javier H | Bo. Barros Sector Las Colinas | | | Orocovis | PR | 00720 |
| 1606792 | Miranda, Javier H | P.O.Box 1927 | | | Orocovis | PR | 00720 |
| 1753521 | Miranda, Julio L. | 369 Peachstone Way | | | Lawrenceville | GA | 30042 |
| 2207864 | MIRANDA, MARGARITA | LAS VILLAS DE BAYAMON | 500 WEST MAIN ST 128 | EDIF 5-A APT 5 | BAYAMON | PR | 00961 |
| 1717981 | Miranda, Marta R. | PO Box 1321 | | | Orocovis | PR | 00720 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 403 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1631233 | MIRANDA, RAFAEL VASSALLO | URB LEVITTOWN | HC9 CALLE ELISA TAVARES | | | TOA BAJA | PR | 00949 |
| 1814670 | Miranda, Sylvia | Urb. Paseos del Valle | 35 Calle Horizonte | | | San German | PR | 00683 |
| 1899789 | MIRIZARRY VEGA, JESUS | BO MAGINAS | 42 CROBLES | | | SABANA GRANDE | PR | 00637 |
| 2157380 | Miro Ramirez, Ebed | I-3 Calle Diamante | | | | Vega Alta | PR | 00692 |
| 336951 | MIRO VAZQUEZ, PAMELA | CALLE DIAMANTE R-6 | URB. VALLE DE CERRO GORDO | | | BAYAMON | PR | 00957 |
| 336951 | MIRO VAZQUEZ, PAMELA | Z-22 CALLE 29 | URB. BELLA VISTA | | | BAYAMON | PR | 00957 |
| 1798898 | Miro, Carlos | Luis Muñoz Marin Ave 15 Rd Km 25.4 | | | | Cayey | PR | 00737-8000 |
| 2045832 | Mitchell, Maria Cartijo | Urb. La Esperanza U-2 Calle 18 | | | | Vega Alta | PR | 00692 |
| 1780452 | Mitsubishi Motor Sales of Caribbean Inc. | Belk & Grovas Law Offices | Carlos Jose Grovas-Porrata, Attorney | Capital Center Building - South Tower | Suite 605, 239 Arterial Hostos | San Juan | PR | 00918 |
| 1780452 | Mitsubishi Motor Sales of Caribbean Inc. | Belk & Grovas Law Offices | PO Box 194927 | | | San Juan | PR | 00919-4927 |
| 1962930 | Moatalvo Santiago , Gloria  E | Urb Jardines de Villa Alba #9 | | | | Sabana Grande | PR | 00637 |
| 2220047 | Moctezuma Alvarez, Luz M. | P.O. Box 1680 | | | | Yabucoa | PR | 00767 |
| 1717226 | MOCTEZUMA HERRERA, DAILAH G. | CONDOMINIO CAMINITO CARR 189 | APT 1104 | | | GURABO | PR | 00778 |
| 1677355 | MOCTEZUMA LEON, ZORAIDA | URB. PORTAL DEL VALLE A-5 | CALLE SALAMANCA | | | JUANA DIAZ | PR | 00795 |
| 337374 | MODESTO FELICIANO , ANIRIS | APT. 1806 | COND. BAYAMONTE | | | BAYAMON | PR | 00956 |
| 1981005 | MODESTO MADERA, RAFAEL ANDRES | CC-49 CALLE COLON PARC VAN SCOY | | | | BAYAMON | PR | 00956 |
| 1941286 | Mojena Martinez, Yajaira | C/10 blogue 7 #1 Sabana Gardens | | | | Carolina | PR | 00983 |
| 1779252 | MOJICA ARZUAGA, MILAGROS | B-4 C/4 | VILLAS DEL SOL | | | TRUJILLO ALTO | PR | 00976 |
| 1063312 | MOJICA BAEZ, MIGUEL ANGEL | CALLE 2 CASA E-3 QUINTA DE LOS FRAILES | | | | GUAYNABO | PR | 00971 |
| 1063312 | MOJICA BAEZ, MIGUEL ANGEL | HC01 BOX 6135 | | | | GUAYNABO | PR | 00971 |
| 1854917 | Mojica Bermudez, Pedro A. | 527 Calle Eucalipto Glenview | | | | Ponce | PR | 00730 |
| 1898479 | Mojica Burgos, Jan Javier | Urb. Alturas de Hato Nuevo III #87 C. Rio Cibuco | | | | Gurabo | PR | 00778 |
| 924191 | Mojica Butler, Mayra L. | Urb. Vista Azul Calle 24 V-4 | | | | Arecibo | PR | 00612 |
| 1809155 | Mojica Cruz, Ana D. | Box 1756 | | | | Yabucoa | PR | 00767 |
| 1945137 | Mojica Cruz, Ana Devora | Box 1756 | | | | Yabucoa | PR | 00767 |
| 2135675 | Mojica Cruz, Elizabeth | PO Box 1142 | | | | Pta Styo | PR | 00741 |
| 2056075 | Mojica Cruz, Elizabeth | PO Box 142 | | | | Punta Santiago | PR | 00741 |
| 2119199 | Mojica Cruz, Norma I | Urb Verde Mar | Calle Turmalinas #459 | | | Humacao | PR | 00741 |
| 1949055 | Mojica Cruz, Zaida Luz | Box 142 Punta Santiago | | | | Humacao | PR | 00741 |
| 2225144 | Mojica Gonzalez, Magda Iris | Calle 28A C7 Interamericana | | | | Trujillo Alto | PR | 00976 |
| 2218820 | Mojica Gonzalez, Zenaida | P.O. Box 572 | | | | Carolina | PR | 00986 |
| 2119222 | Mojica Hernandez, Maria D. | PO Box 6 | | | | Canovanas | PR | 00729 |
| 1818110 | Mojica Machuca, David J. | Parcelas Lopez Cases #225 GNBO | HC-01 Box 6475 | | | Guaynabo | PR | 00971 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 1181456 | MOJICA MARTINEZ, CARMEN L | URB BAIROA | DC 7 CALLE 13 | | CAGUAS | PR | 00725 |
|---|---|---|---|---|---|---|---|
| 1819524 | Mojica Martinez, Josean Y. | Bo. Rio Lajas Calle 9 54A | | | Dorado | PR | 00646 |
| 1818170 | MOJICA MENDOZA, DIMARIE | P46 C/14 URB LAGOS DE PLATA | | | TOA BOGA | PR | 00949 |
| 853712 | MOJICA MONTAÑEZ, CARMEN M. | CIUDAD DEL LAGO 65 | | | TRUJILLO ALTO | PR | 00976 |
| 337837 | Mojica Nazario, Gamary F. | Bo. Celada Carr. 943 KM 30 | Box 515 | | Gurabo | PR | 00778 |
| 1859892 | Mojica Ortiz, Lucila | HC02 - Box 7652 | | | Guayanilla | PR | 00656 |
| 1840345 | Mojica Ortiz, Lucila | HC02 - Box 7652 | | | Guayanilla | PR | 00556 |
| 1768209 | Mojica Paz, Marjorie | Villa Plata Calle 5 E3 | | | Dorado | PR | 00646 |
| 1753554 | MOJICA PENA, YAJAIRA | HC 09 BOX 58860 | | | CAGUAS | PR | 00726 |
| 2206637 | Mojica Perea, Rebecca | 132 Lila Ciudad Jardin | | | Carolina | PR | 00987 |
| 2216218 | Mojica Perea, Rebecca | Ciudad Jardin | Calle Lila 132 | | Carolina | PR | 00987 |
| 2046135 | MOJICA REYES, MARIANI | BARRIO CAMARONES SECTOR PEDRO REYES CAR 834 | | | GUAYNABO | PR | 00971 |
| 2046135 | MOJICA REYES, MARIANI | HC-04 BOX 5281 | | | GUAYNABO | PR | 00971 |
| 1935318 | MOJICA RIVERA, ELENA | JARDINES APARTMENT | APT 216 | | JUNCOS | PR | 00777 |
| 1807044 | MOJICA RIVERA, ELSTON | EXT 18 EXT URB PALMER | | | CABO ROJO | PR | 00623-3162 |
| 2222196 | Mojica Rosario, Yolanda | #12 Calle 4 Urb. Mansiones de Sierra Taina | | | Bayamon | PR | 00956 |
| 1489320 | MOJICA SAMO, SOLMARI | BOX 21484 | UPR STATION | | SAN JUAN | PR | 00931 |
| 1159418 | MOJICA SANTIAGO, ALBERTO | PALACIO RIO I | CALLE TAMANA Q 23 | BUZON 421 | TOA ALTA | PR | 00953 |
| 1449643 | Molano Borras , Manuel | Urb. Cupey Gardens 0-15, Calle 12 | | | San Juan | PR | 00926 |
| 2000531 | Molina Ayala, Carmen Ana | Calle #4 Pare 71-A Bo. Carola | | | Rio Grande | PR | 00745 |
| 2000531 | Molina Ayala, Carmen Ana | PO Box 244 | | | Rio Grande | PR | 00745 |
| 2030702 | Molina Ayala, Gloria | PO Box 244 | | | Rio Grande | PR | 00745 |
| 2100662 | Molina Berrios, Yanira | RR-5 Box 7936 | | | Bayamon | PR | 00956 |
| 1045247 | MOLINA BETANCOURT, LUZ E | HC 645 BOX 6421 | | | TRUJILLO ALTO | PR | 00976 |
| 1626752 | Molina Caba, Maria E | 3085 Calle Cofresi Punto Oro | | | Ponce | PR | 00728 |
| 1721860 | Molina Colón, Jessica | Calle Ramon Perez #56 | | | Florida | PR | 00650 |
| 1659891 | Molina Cruz, Jellie N. | Urb. Brisas del Prado | 1822 Calle Gaviota | | Santa Isabel | PR | 00757 |
| 2046256 | Molina Cruz, Luisa E. | P.O. Box 1702 | | | Bayamon | PR | 00960 |
| 857908 | MOLINA CUEVAS, JANNETTE | HC 75 BOX 1318 | | | NARANJITO | PR | 00719 |
| 1814904 | Molina Echevarria, Carmen Maria | HC 03 Box 33740 | | | Hatillo | PR | 00659-9611 |
| 944346 | Molina Fernandez, Ricardo | PO BOX 1451 | | | Arroyo | PR | 00714 |
| 944346 | Molina Fernandez, Ricardo | URB. Portalda Axcones | Calle 10 - K8 | | Amoyo | PR | 00714 |
| 1570566 | Molina Garcia, Clotilde | La Plena Calle Caobos G-10 | | | Mercedita | PR | 00715 |
| 1874070 | Molina Garcia, Clotilde | LA Plena Calle Los Caobos G-10 | | | Mercedita | PR | 00715 |
| 1901058 | MOLINA GARCIA, GLORINDA | BO. LOMAS GARCIA | | | NARANJITO | PR | 00719 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1901058 | MOLINA GARCIA, GLORINDA | HC 71 BOX 2421 | | | | NARANJITO | PR | 00719 |
| 1497354 | MOLINA GONZALEZ, JOSE M | BDA NUEVA B 28 | | | | UTUADO | PR | 00641 |
| 2119897 | Molina Guzman, Cecilia I. | Calle Guayacan G-21, El Plantio | | | | Toa Baja | PR | 00949 |
| 1965394 | Molina Hernandez, Jeimy | Carr 156 Km 10-7 Interior, Bo. Pale Hincado | | | | Barranquitas | PR | 00794 |
| 1965394 | Molina Hernandez, Jeimy | HC 03 Box 9612 | | | | Barranquitas | PR | 00794 |
| 1962899 | Molina Laureano, Eneida | c/Principal 3143 Altura de Bucarabones | | | | Toa Alta | PR | 00953 |
| 1734288 | Molina Maldonado, Carmen Maria | Cooperativa de jardines de Trujillo Alto | Edificio G 505 | | | Trujillo Alto | PR | 00976 |
| 2137116 | Molina Martinez, Maria H. | Urb Los Sauces 109 C/Laurel | | | | Humacao | PR | 00791 |
| 1506889 | MOLINA MEDINA, JOSE M | BDA NUEVA B 28 | | | | UTUADO | PR | 00641 |
| 2023606 | Molina Medina, Olga A | Hc 2 Box 4831 | | | | Sabana Hoyos | PR | 00688 |
| 1486030 | MOLINA MILLER, MARIO | HC-02 BOX 4866 | | | | SABANA HOYOS | PR | 00688 |
| 2212385 | Molina Molina, Jenny | PMB 2138 PO BOX 6017 | | | | Carolina | PR | 00984-6017 |
| 2204416 | Molina Molina, Jenny R. | PMB 2138 PO BOX 6017 | | | | Carolina | PR | 00984-6017 |
| 2083932 | Molina Morales, Rosa I. | Bo Cedro Arriba Carr.152 | | | | Naranjito | PR | 00719 |
| 2083932 | Molina Morales, Rosa I. | HC-72 Box 3972 | | | | Naranjito | PR | 00719 |
| 1525288 | Molina Muniz, Jose  David | Urb. Estancias del Golf | 136 c/Miguel R. Texidor | | | Ponce | PR | 00730 |
| 1880779 | Molina Orta, Concepcion | 444 Calle 25 Altavista | | | | Ponce | PR | 00716 |
| 2068282 | Molina Orta, Concepcion | Uu4 Calle 25 Alta Vista | | | | Ponce | PR | 00716 |
| 1615364 | Molina Pagan, Andres A | 216 c/Laurel Urb Las Cumbres | | | | Morovis | PR | 00687 |
| 2047264 | Molina Pagan, Javier | HC 03 BOX 13220 | | | | Utuado | PR | 00641 |
| 1747535 | Molina Perez , Maria  D | HC 01 Box 6121 | | | | Hatillo | PR | 00659 |
| 1437182 | MOLINA PEREZ, CARLOS A | RR 6 BOX 6644 | | | | CANOVANAS | PR | 00953-9349 |
| 1776948 | Molina Pérez, María D. | HC 01 Box 6121 | | | | Hatillo | PR | 00659 |
| 338816 | MOLINA RIVERA, JOSE | PO BOX 1142 | | | | CIDRA | PR | 00739 |
| 1793246 | Molina Rolon, Jose Luis | PO Box 1345-344 | | | | Toa Alta | PR | 00954 |
| 1728184 | Molina Román, Vivian M. | P.O. Box 7827 | | | | San Juan | PR | 00915 |
| 1742406 | Molina Sanchez, Abdiel | Condominio Bayamonte Apt 309 | | | | Bayamon | PR | 00956 |
| 2019832 | Molina Santiago, Migdalia | P.O. Box 2062 | | | | Yabucoa | PR | 00767-2062 |
| 360338 | MOLINA TEXIDOR, NEREIDA | CONDOMINIO PARK WEST APTO.109 | | | | BAYAMON | PR | 00961 |
| 1999437 | Molina Vazquez, Maria E. | 308 Calle Faraday | Urb. Jardines Metropolitano | | | SAN JUAN | PR | 00927 |
| 2099115 | MOLINA ZAPATA, CARMEN D | BARRIADA ISRAEL | 186 CALLE NUEVA | | | SAN JUAN | PR | 00917 |
| 1998396 | Molina, Zayira | Urb. Brizas del Rio | 128 Calle Tamana | | | Morovis | PR | 00687 |
| 1813130 | Molinari Rivera, Herminia | 29 Arecibo Urb. Perez Morris | | | | San Juan | PR | 00917 |
| 193522 | MOLINARY ROJAS, GLORIA E | URB REXVILLE | ZB 5 CALLE 21 | | | BAYAMON | PR | 00957-2507 |
| 1963087 | Molino Rodriguez, Marisol | 194 Urb. Villas De La Pradera | | | | Rincon | PR | 00677 |
| 2221993 | Moll Sotomayor, Gloria S. | P.O. Box 11323 | | | | San Juan | PR | 00910 |
| 2214698 | Moll, Gloria S. | PO. Box 11323 | | | | San Juan | PR | 00910 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 406 of 763

Exhibit A

ACR Notice Parties Service List

Served via first class mail

| 339255 | MONCLOVA GARCIA, SARA | BARRIO CALZADA | BUZON 117 | | MAUNABO | PR | 00707 |
|---|---|---|---|---|---|---|---|
| 1581707 | MONCLOVA LEBRON, FUNDADOR | JJ27 CALLE 600 | | | CAGUAS | PR | 00725 |
| 2201837 | Monclova Rodrigez , Tilsa | PO Box 181 | | | Maunabo | PR | 00707 |
| 2025401 | Monell Ayala, Sonia I | Bda. Clark | PO Box 241 | | Culebra | PR | 00775 |
| 1905983 | MONELL VELEZ, MARGARITA | ASESORA LEGAL | ADMINISTRACION DE TRI BUNCLES | PO BOX 190917 | SAN JUAN | PR | 00919-0917 |
| 1905983 | MONELL VELEZ, MARGARITA | HC 2 BOX 5145 | | | LUQUILLO | PR | 00773-9870 |
| 2154498 | Monge Benabe, Luis F. | Apartado 37 | | | Luquillo | PR | 00773 |
| 2154498 | Monge Benabe, Luis F. | Departamento de Educacion PR | Bo Sabana Sector TANI | | Luquilli | PR | 00773 |
| 1994902 | Monge Pacheco, Iris M. | PO Box 1559 | | | Las Piedras | PR | 00771 |
| 1805641 | Monge Reyes, Sandra E. | Urb. River Valley Park | A3 Calle Guajataca | | Canovanas | PR | 00729 |
| 972889 | MONROIG CARRILLO, CARMEN | HC 01 BOX 5998 | | | GUAYNABO | PR | 00971 |
| 2091124 | Monroig Carrillo, Griselle | HC-01 Box 5998 | | | Guagnabo | PR | 00971 |
| 1897041 | Monroig Jimenez, Iris  Ivette | 205 Urb.Alturas de Adjuntas | | | Adjuntas | PR | 00601 |
| 1901846 | Monroig Jimenez, Iris I. | 205 Urb. Alturas de Adjuntas | | | Adjuntas | PR | 00601 |
| 1837143 | Monroig Negron, Maricelis | PO Box 328 | | | Guaynabo | PR | 00970 |
| 2150122 | Monroig Roman, Manuel A | HC8 Box 87871 | | | San Sebastian | PR | 00685 |
| 1931424 | MONROIG TORRES, MARIA E | QUINTAS DE DORADO | W-2 CALLE HIGUERO | | DORADO | PR | 00646 |
| 1931424 | MONROIG TORRES, MARIA E | QUINTAS DE DORADO | X14 CALLE 16 | | DORADO | PR | 00646 |
| 1601324 | Monsegur Lopez, Alicia | Box 1735 | | | Mayaguez | PR | 00681 |
| 1942240 | Monsegur Salcedo, Pedro | HC 2 Box 8708 | | | Guayanilla | PR | 00656 |
| 1998935 | Monsegur Velez, Juanita | Urb. La Quinta | Calle Ciara H-19 | | Yauco | PR | 00698-4113 |
| 2054154 | MONSEGUR VELEZ, LIGIA E. | URB. LA QUINTA CALLE CIARA H #19 | | | YAUCO | PR | 00698-4113 |
| 1861291 | Monsegur Velez, Luisa Dolores | PO Box 920 | | | Yauco | PR | 00698 |
| 2075431 | Monsegur Velez, Rosario H | Apartado 829 | | | Yauco | PR | 00698 |
| 1851521 | Monserate Rodriguez Shardens, Maria | HC-01 Box 10751 | Carr 119 | | San German | PR | 00683 |
| 1999637 | Monserrate Davila, Nilda L. | PO Box 520 | | | San Lorenzo | PR | 00754 |
| 1803086 | Monserrate Nevarez , Maria  I. | 23 C/Espana Urb la Patagonia | | | Humacao | PR | 00791-4077 |
| 1954875 | Monserrate Rosa, Loyda | 11110 Rey Salomon Urb. Rio Grande Estates | | | Rio Grande | PR | 00745 |
| 2097931 | Monserrate Rosa, Loyda | 11110 Urb. Rio Grande | Estate St. Rey Salomon | | Rio Grande | PR | 00745 |
| 1954875 | Monserrate Rosa, Loyda | HC-01 Box 10757 | | | Rio Grande | PR | 00745 |
| 1809581 | MONSERRATE VICENS, NILSA E | E.27 CALLE #2 | | | HUMACAO | PR | 00791 |
| 1797517 | Montalban Torres, Enid J. | P.O. Box 2541 | | | Bayamon | PR | 00960 |
| 2222421 | Montaluo Alicea, Gisela | HC 3 Box 12706 | | | Jacaguas, Juana Diaz | PR | 00795 |
| 1573061 | Montalvo Alicea, Awilda | HC 03 Box 15441 | | | Juana Diaz | PR | 00795 |
| 1632062 | Montalvo Alicea, Gisela | HC-03 Box 12706 | | | Juana Diaz | PR | 00795-9525 |
| 2020971 | Montalvo Amill, Irma | 29 Nelson Ave. | | | Waterbury | CT | 06705 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1860722 | MONTALVO APONTE, BETZAIDA | URB. ESTANCIA DEL GOLF CLUB | CALLE LUIS A. MORALES #622 | | | PONCE | PR | 00730-0536 |
| 963430 | Montalvo Aponte, Betzaida | Urb. Estancia del Golf Club Luis A. Morales #622 | | | | Ponce | PR | 00730-0536 |
| 1701252 | Montalvo Ayala, Ibis | HC 02 Box 10866 | | | | Lajas | PR | 00667 |
| 2090180 | Montalvo Battistini, Billy J. | Bo. Barrancas Abajo | Carr. 771 K.7.9 Int | | | Barranquitas | PR | 00794 |
| 1765993 | Montalvo Berrocales, Marco Antonio | Urb Vistas de Sabana Grande | #221 Calle Vista Linda | | | Sabana Grande | PR | 00637 |
| 1884255 | Montalvo Bota, Norayma | Sta. Teresita #4076 C/Sta. Catalina | | | | Ponce | PR | 00730 |
| 1627220 | Montalvo Cales, Eneida | Box 2109 Calle Nueva Vida | | | | Yauco | PR | 00698 |
| 1945236 | Montalvo Caraballo, Luz I | EE3 Calle G | Urb. San Antonio | | | Anasco | PR | 00610 |
| 1108461 | MONTALVO CINTRON, ZULMA | PO BOX 8611 | | | | BAYAMON | PR | 00960 |
| 1108461 | MONTALVO CINTRON, ZULMA | URB JARD DE BAYAMONTE | 69 CALLE COLIBRI | | | BAYAMON | PR | 00959 |
| 2193370 | Montalvo Collazo, Maria L. | P.O. Box 366994 | | | | San Juan | PR | 00936-6994 |
| 2168823 | Montalvo Crespo, Jose L. | RRI Buzon 37171 | | | | San Sebastian | PR | 00685 |
| 2080579 | MONTALVO CRUZ, CARMEN LYDIA | URB ESTANCIAS DEL GOLF CLUB 504 | LUIS A MORALES | | | PONCE | PR | 00730-0530 |
| 2015866 | Montalvo Del Valle, Marta M. | 40 Yaguer | | | | Guanica | PR | 00653 |
| 1552043 | Montalvo Deynes, Victor A. | Base Ramey 113 | Calle B | | | Aguadilla | PR | 00603 |
| 1097819 | MONTALVO DEYNES, VICTOR A | 320A CALLE WING | BASE RAMEY | | | AGUADILLA | PR | 00603 |
| 1908923 | MONTALVO ESCRIBANO, VERONICA | 444 SAVANNAH REAL | | | | SAN LORENZO | PR | 00754 |
| 396846 | Montalvo Figueroa, Pedro A. | HC 7 Box 98471 | | | | Arecibo | PR | 00612-9212 |
| 2129454 | MONTALVO FIGUEROA, ROGELIO | 1226 BLVD SAN LUIS | VILLAS DE LAUREL I | | | COTO LAUREL | PR | 00780-2245 |
| 1796552 | MONTALVO FIGUEROA, ROGELIO | 1226 BLVD SON LUIS VILLAS DEL LAUREL I | | | | COTO LAUREL | PR | 00780 |
| 804250 | MONTALVO FIGUEROA, ROGELIO | VILLAS DE LAUREL 1 | BULEVAR SAN LUIS 1226 | | | PONCE | PR | 00780 |
| 1499376 | Montalvo Garcia, Lorenne | 13760 SW 149 Circle Lane, Apt 2 | | | | Miami | FL | 33186 |
| 2147409 | Montalvo Malave, Aida L. | Box 1231 Santa Isabel | | | | Santa Isabel | PR | 00757 |
| 2144559 | Montalvo Malave, Juan | Barrio Jauca - Calle #2 - Buzon - 146 | | | | Santa Isabel | PR | 00757 |
| 2034722 | Montalvo Martinez, Norberto | Urb. La Providencia | Bloque 1-H-6 Calle 7A | | | Toa Alta | PR | 00953 |
| 2090686 | Montalvo Montalvo, Gricel | HC 8 Box 2854 | | | | Sabana Grande | PR | 00637 |
| 2123803 | Montalvo Morales, Enill | Com. Punta Diamante 1340 Calle Marcos N6 | | | | Ponce | PR | 00728 |
| 1939680 | Montalvo Morales, Manuela | Hato Rey | | | | San Juan | PR | 00612 |
| 1939680 | Montalvo Morales, Manuela | PO Box 1318 | | | | Bajadero | PR | 00616-1318 |
| 2024116 | Montalvo Negron, Bethzaida | P O Box  1474 | | | | Arecibo | PR | 00613 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 408 of 763

Exhibit A

ACR Notice Parties Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1799302 | MONTALVO NEGRONI, ANGEL A | RR 3 BOX 10433 | | | ANASCO | PR | 00610 |
| 340487 | MONTALVO NIEVES, RUTH | URB HACIENDA LA MATILDE | 5312 CALLE BAGAZO | | PONCE | PR | 00728 |
| 340490 | MONTALVO NIEVES, RUTH J | 5312 CALLE BAGAZO | URB. HACIEDA LA MATILDE | | PONCE | PR | 00728 |
| 340490 | MONTALVO NIEVES, RUTH J | URB HACIENDA LA MATILDA 5312 | CALLE BAGUZO | | PONCE | PR | 00728 |
| 1633310 | Montalvo Nieves, Ruth Jeanette | Urb. Hacienda La Matilde 5312 Calle Bagazo | | | Ponce | PR | 00728 |
| 1871201 | Montalvo Ortega, Maria M. | Calle Cantera 169-A | | | Cabo Rojo | PR | 00623 |
| 1995084 | MONTALVO PADRO, JULIO | PO BOX 937 | | | SABANA GRANDE | PR | 00637-0937 |
| 148819 | Montalvo Pagan, Edwin A. | Apartado 1607 | | | San German | PR | 00683 |
| 340580 | MONTALVO PEREZ, OLGA I | ACREEDOR | DEPT. OF EDUCATION OF PUERTO RICO | CALLE DR. CUETO NUM. 124 | UTUADO | PR | 00641 |
| 340580 | MONTALVO PEREZ, OLGA I | B 42 | BDA NUEVA | | UTUADO | PR | 00641 |
| 2218978 | Montalvo Pitre, Edwin | HC 05 Box 54824 | | | San Sebastian | PR | 00685 |
| 2148222 | Montalvo Pitre, Edwin | HC-05 Box 54824 | Bo Pozas | | San Sebastian | PR | 00685 |
| 2148926 | Montalvo Pitre, Miguel Angel | HC-05 Box 54830 | | | San Sebastian | PR | 00685 |
| 1631101 | MONTALVO RIVERA, HARRY | PO BOX 1312 | | | MANATI | PR | 00674 |
| 2078259 | Montalvo Rivera, Zaida | HC - 02 Box 6973 | | | Utuado | Pr | 00641-9518 |
| 1791516 | Montalvo Rodriguez, Luis O | Calle Marquesa FF 21 | Urb Mansiones de Carolina | | Carolina | PR | 00987 |
| 2159196 | Montalvo Rodriguez, Maria M. | HC#5 Box-4865 | | | Yabucoa | PR | 00767 |
| 1576952 | Montalvo Rojas, Carmen L | PO Box 1011 | | | Sabana Grande | PR | 00637 |
| 1389423 | MONTALVO ROSA, SILVETTE | BDA CLAUSELLS | 40 CALLE 7 | | PONCE | PR | 00731 |
| 937246 | MONTALVO ROSA, SILVETTE | BDA CLAUSEUS CALLE 7 #40 | | | PONCE | PR | 00731 |
| 1904384 | Montalvo Santiago, Jose G | RR 1 Buzon 44360 | | | San Sebastian | PR | 00685 |
| 247634 | MONTALVO SANTIAGO, JOSE G. | RR BUZON 44360 | | | SAN SEBASTIAN | PR | 00685 |
| 247633 | MONTALVO SANTIAGO, JOSE G. | BO GUACIO | RR 1 BUZON 44360 | | SAN SEBASTIAN | PR | 00685 |
| 1548794 | Montalvo Santiago, Liza E | Urb Santa Maria #116 | | | Sabana Grande | PR | 00637 |
| 1560631 | Montalvo Santiago, Liza E. | Urb. Santa Maria # 116 | | | Sabana Grande | PR | 00687 |
| 1573819 | MONTALVO VAZQUEZ, CARLOS A. | PAM.RAGO CAURAS CALLE LUNA 620.125 | | | SABANA GRANDE | PR | 00637 |
| 1555036 | Montalvo Vazquez, Carlos A. | Parc Rayo Guaras Calle Lana Szn.125 | | | Sabana Grande | PR | 00637 |
| 1861791 | Montalvo Vega, Virgen Milagros | PO Box 1511 | | | San Germán | PR | 00683 |
| 2150118 | Montalvo Velez, Leonides | HC 06 Bz 17508 | | | San Sebastian | PR | 00685 |
| 2136731 | Montalvo, Lavier Pagan | H.C. 02 Box 5667 | | | Penuelos | PR | 00624 |
| 2160981 | Montalvo, Remi | P.O. Box 432 | | | Penuelas | PR | 00624 |
| 1753272 | Montalvo, Victoria Garcia | HC 3 Box 13654 | | | Cabo Rojo | PR | 00623 |
| 1753272 | Montalvo, Victoria Garcia | Victoria Garcia Montalvo Acreedor  Ninguna  Carr. 307 KM 3.2 Int | | | Cabo Rojo | PR | 00623 |
| 1858021 | Montanez Ayala, Irving | Urb Country Club | OK26 Calle 508 | | Carolina | PR | 00982 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 409 of 763

Exhibit A

ACR Notice Parties Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2157543 | Montanez Camacho, Ruben | HC5-Box 4995 | | | Yabucoa | PR | 00767 |
| 1823907 | Montanez Cortez, Lissette | Cond Fontana Towers Apt 102 | | | Carolina | PR | 00983 |
| 2157622 | Montanez De Leon, Angel Luis | HC5-Box 5075 | | | Yabucoa | PR | 00767 |
| 2034383 | Montanez Diaz, Yajaida | HC 11 Box 12661 | | | Humacao | PR | 00791 |
| 2034383 | Montanez Diaz, Yajaida | Urb. Palacios del Sol #41 Ave Patacios del Sol | | | Humacao | PR | 00791 |
| 1892897 | Montanez Dieppa, Milagros | Departamento de Educacion Region Caguas | Maestra Esc. Elemental | Escuela Josefina Sitiriche | Gurabo | PR | 00778 |
| 1972063 | MONTANEZ DIEPPA, MILAGROS | DEPARTMENT DE EDUCACION REGION CAGUAS | ESCUELA JOSEFINA SITIRICHE | | GURABO | PR | 00778 |
| 1952973 | Montanez Dieppa, Milagros | Escuela Josefina Sitiriche | | | Gurabo | PR | 00778 |
| 1822653 | Montanez Dieppa, Milagros | P.O. Box 1211 | | | Gurabo | PR | 00778 |
| 2157507 | Montanez Flores, Angel David | HC-5 Box 5139 | | | Yabucoa | PR | 00767 |
| 2161342 | Montanez Fontanez, Luz E. | Bada Santa Catalina | H-C-01 Buzon 6453 | | Arroyo | PR | 00714 |
| 2161342 | Montanez Fontanez, Luz E. | Especialista de Migracion II | Commonwealth of PR | 304 Park Ave South | New York | NY | 10010 |
| 1454562 | MONTANEZ FREYTES, EDDA GRISEL | BO OBRERO | 714 CALLE 5 | | SAN JUAN | PR | 00915 |
| 1454562 | MONTANEZ FREYTES, EDDA GRISEL | TERRENOS CENTRO MEDICO | BO MONACILLOS 191681 | | SAN JUAN | PR | 00919-1681 |
| 2236693 | Montañez Gutierrez, Maria Isabel | Calle Arizona #3 Casa #34 | | | Arroyo | PR | 00714 |
| 2166241 | Montanez Laboy, Luis M. | Calle Morse 186 | | | Arroyo | PR | 00714 |
| 2210824 | Montanez Lopez, Angel Roberto | Bo. Cañaboncito | HC 02 Box 35585 | | Caguas | PR | 00725 |
| 728939 | MONTANEZ LOPEZ, NEYSA N | BOX 165 | | | LAS MARIAS | PR | 00670 |
| 728939 | MONTANEZ LOPEZ, NEYSA N | BOX 487 | | | LAS MANAS | PR | 00670 |
| 1842198 | Montanez Marrero, Lilliam | C/18 V-24 Urb. La Esperanza | | | Vega Alta | PR | 00692 |
| 1609461 | Montanez Mendez, Angel  E. | Calle 4 B22 Lomas de Trujillo Alto | | | Trujillo Alto | PR | 00996 |
| 2153078 | Montanez Navarro, Jose A. | PO Box 90 | | | Aguirre | PR | 00704 |
| 341271 | MONTANEZ NAZARIO, BRENDA | M-21 CALLE 8 CUPEY GARDENS | | | SAN JUAN | PR | 00926 |
| 341271 | MONTANEZ NAZARIO, BRENDA | URB. REPARTO METROPOLITANO | 1201 CALLE 44 S E | | SAN JUAN | PR | 00921 |
| 1876087 | Montanez Ocasio, Jose | 10 Los Pinos | | | Cidra | PR | 00739 |
| 1638269 | Montanez Oquendo, Maria M. | HC 03 Box 6560 | | | Dorado | PR | 00646-9510 |
| 1627366 | Montanez Oquendo, María M. | HC 03 Box 6560 | | | Dorado | PR | 00646-9510 |
| 2157748 | Montanez Ortiz, Perfecto | HC-5 Box 4995 | | | Yabucoa | PR | 00767 |
| 1183284 | MONTANEZ PINEIRO, CARMEN S | HC 11 BOX 47526 | CALLE 2 K5 | | CAGUAS | PR | 00725 |
| 1733812 | Montanez Quinones, Aileen | St. 6 #L9 | Urb. Hillside | | San Juan | PR | 00926-5230 |
| 1892516 | MONTANEZ RIVERA , NOEMI | P.O. BOX 235 | | | DORADO | PR | 00646 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 1768793 | Montañez Rivera, Arelys | Carr. 628 Km 8.1 | Bo. Combate | | Sabana Hoyos | PR | 00688 |
|---|---|---|---|---|---|---|---|
| 1768793 | Montañez Rivera, Arelys | PO Box 438 | | | Florida | PR | 00650 |
| 1868283 | Montanez Rivera, Dora Luz | Casa H-2 Calle 5 | Jardines De Dorado | | Dorado | PR | 00646 |
| 341412 | MONTANEZ RIVERA, MARISOL | BO. AGUACATE | PARCELAS COMUNA | HC #2  BOX 8624 | YABUCOA | PR | 00767-9506 |
| 1580569 | MONTANEZ RIVERA, MARISOL | HC2 BOX 8624 | | | YABUCOA | PR | 00767 |
| 2069382 | MONTANEZ RIVERA, NORIS | HC-38 BOX 7819 | | | GUANICA | PR | 00653 |
| 341418 | MONTANEZ RIVERO, PEDRO | HC 04 BOX 8333 | | | AGUAS BUENAS | PR | 00703 |
| 341418 | MONTANEZ RIVERO, PEDRO | P.O. BOX 70166 | | | SAN JUAN | PR | 09936-8166 |
| 1477038 | MONTANEZ RODRIGUEZ, EDWARD | HC-63 BOX 3298 | | | PATILLAS | PR | 00723 |
| 2099457 | Montanez Rodriguez, Haydee | PO Box 395 | | | Maricao | PR | 00606 |
| 1906115 | Montanez Roman, Evelyn | HC-03 Box 36285 | | | Caguas | PR | 00725 |
| 2157741 | Montanez Sanchez, Orlando | 715 Bach Ct | | | Freemansburg | PA | 18017 |
| 1764893 | Montanez Santana, Karly A | P.O. Box 221 | | | Dorado | PR | 00646 |
| 1596562 | Montanez Vargas, Noemi | PO Box 926 | | | Jayuya | PR | 00664 |
| 2230958 | Montanez, Angel L. | Box 66 | | | Patillas | PR | 00723 |
| 2205768 | Montañez, Vicenta | PO Box 29 | | | Juncos | PR | 00777 |
| 1972045 | Montanez-Andino, Isidra | 7079 Margarita | | | Sabana Seca | PR | 00952-4349 |
| 2157652 | Montano Quinones, Wigberto | 3654 N 3rd St | | | Harrisburg | PA | 17110-1506 |
| 624851 | MONTERO HERNANDEZ, CARMELO | URB VILLA  LOS SANTOS | 17 CALLE  Y  24 | | ARECIBO | PR | 00612 |
| 1529459 | Montero Martinez, Maritza | 5136 Calle Principal Bo. Rio Abajo | | | Vega Baja | PR | 00693 |
| 1884798 | Montero Morales, Marta I. | 33 GG-20 Jardines del Caribe | | | Ponce | PR | 00728-2610 |
| 1729790 | MONTERO MORALES, NORMA | URB MOREL CAMPOS | 16 AUSENCIA | | PONCE | PR | 00731 |
| 1982609 | MONTERO RODRIGUEZ, JUAN L. | HC-01 BOX 20611 | | | CAGUAS | PR | 00725 |
| 341853 | MONTERO RODRIGUEZ, MARIA | P.O. Box 1534 | | | Caguas | PR | 00726 |
| 341853 | MONTERO RODRIGUEZ, MARIA | PO BOX 1534 | | | CAGUAS | PR | 00726-1534 |
| 1144871 | MONTERO RUIZ, SAMUEL | 609 AVE. TITO CASTRO STE 102 PMB 254 | | | PONCE | PR | 00716-0200 |
| 2048107 | MONTERO ZAPATA, ESTRELLITA | URB LAGO ALTO | E65 CALLE GUAYABAL | | TRUJILLO ALTO | PR | 00976 |
| 2148103 | Montes Alicea, Petra | Urb La Arboleda Calle 17 Casa 255 | | | Salinas | PR | 00751 |
| 1993197 | Montes Carire, Marisol | AK-36 Calle Hermosillo Venus Gardes Norte | | | San Juan | PR | 00926 |
| 1823958 | Montes Cordero, Carmen Milagros | 97 Vista del Valle | | | Manati | PR | 00674 |
| 1914146 | MONTES CORDERO, MARIA LINA | 1507 CALLE MONTE GRANDE | URBANIZACION MONTE VERDE | | MANATI | PR | 00674 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 411 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1910533 | Montes Gonzalez, Sonia Ivette | 650 Calle S cuevas Bustamante Apt 1102 | | | San Juan | PR | 00918-3863 |
| 1616424 | Montes Lopez, Marilyn | Urbanizacion Bella Vista Gardens | Calle 29 Z-12 | | Bayamon | PR | 00957 |
| 848249 | Montes Malave, Elizabeth | Villas Del Sol | 58 Calle San Martin | | Mayaguez | PR | 00680-2333 |
| 1654780 | Montes Prado, Maine | 65 Carr. 848 Apartado 309 Cond. Plaza del Parques | | | Trujillo Alto | PR | 00976 |
| 2091605 | Montes Rivera, Julio | PO Box 480 | | | Punta Santiago | PR | 00741 |
| 1762836 | MONTES RODRIGUEZ, ANGELITA | HC 02 BOX 820 | | | YAUCO | PR | 00698 |
| 1847680 | MONTES ROSARIO, VILMA J | HC 5 BOX 13796 | | | JUANA DIAZ | PR | 00795 |
| 2100840 | Montes Valentin, Fernando | St. #3 House A-14 | Urb. Jardines de Anasco | | Anasco | PR | 00610 |
| 1837862 | Montes Vazquez, Georgina | PO Box 1870 | | | Juana Diaz | PR | 00795 |
| 2089717 | MONTES VELEZ , BETZAIDA | 1215 Magnolia | | | Mayaguez | PR | 00682 |
| 2016466 | Montesinos Santiago, Alice A. | Urb.Sabana Gardens Calle 30 Bloque 2 #18 | | | Carolina | PR | 00983 |
| 1978590 | Montesinos, Mayra M. Jimenez | 2M-36 Calle Hortensia Urb. Lomas Verdes | | | Bayamon | PR | 00956-3419 |
| 1978590 | Montesinos, Mayra M. Jimenez | Urb. Cana | EE 4 Calle 29 | | Bayamon | PR | 00959 |
| 2149257 | Montigo Vega, Luz Celenia | Urb. Laurel Sur 3033 Calle Reinita | | | Ponce | PR | 00780 |
| 342439 | MONTIJO CASTILLO, RAMON E. | PEDRO J. NAVAS # 11 | URB. DEL CARMEN | | HATILLO | PR | 00659 |
| 1661852 | Montijo Correa , Antonio | Box 6137 | Parcelas Quebrada Seca | | Ceiba | PR | 00735-3507 |
| 1986846 | Montijo Diaz , Xavier | HC-02 Box 9578 | | | Guaynabo | PR | 00971 |
| 1606372 | Montijo Diaz, Carol | PO Box 1514 | | | Guaynabo | PR | 00970 |
| 1205045 | Montijo Diaz, Fernando Javier | Bo. Camarones Sec. Cementerio | Carr 169 Klm 6 Hect 7 | | Guaynabo | PR | 00971 |
| 1205045 | Montijo Diaz, Fernando Javier | HC02 Box 9578 | | | Guaynabo | PR | 00971 |
| 1911782 | Montilla Lopez, Julio H | Condominium Villa Panamcercuna | Edit-D apt - 604 | | San Juan | PR | 00924 |
| 1911782 | Montilla Lopez, Julio H | Po Box 153 | | | Rio Grande | PR | 00745 |
| 857326 | MONTOYO MARTINEZ, ABIGAIL | CALLE BELEN 1674 | URB SUMMIT HILLS | | SAN JUAN | PR | 00920 |
| 1495037 | MONY Life Insurance Company | 2801 Hwy 280 South | | | Birmingham | AL | 35223 |
| 1064305 | MONZON ALGARIN, MILAGROS | URB REXVILLE | AJ18 CALLE 57 | | BAYAMON | PR | 00957 |
| 1762167 | Monzon Santiago, Emilio | HC-69 | | | Bayamon | PR | 00956-9523 |
| 2110323 | Mora Delgado, Casilda | 34 A | | | Hatillo | PR | 00659 |
| 2110323 | Mora Delgado, Casilda | HC-01 Box 4462 | | | Hatillo | PR | 00659 |
| 1996551 | Mora Elisa, Castro | Calle 52 6330 | | | Sierra Bayamon | PR | 00961 |
| 1996551 | Mora Elisa, Castro | Centro Medico PO Box Barrio Monacillo | | | San Juan | PR | 00919-1079 |
| 2011428 | MORA MALDONADO, JANYTSIE | H2 CALLE 15 | JELNS C. CLUB | | CAROLINA | PR | 00983 |
| 2219234 | Mora Martinez, Josefina | Urb. Santa Ana | Calle 1 F-17 CA | | Vega Alta | PR | 00692 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 1949023 | Mora Mora, Carmen | PO BOX 9024140 | | | SAN JUAN | PR | 00901-0000 |
|---|---|---|---|---|---|---|---|
| 1949023 | Mora Mora, Carmen | Urb. Mora 14 La Paz | | | San Juan | PR | 00925-0000 |
| 1966995 | Mora Pabon, Amarilys L | Calle Majestad 5039 Monte Bello | | | Hormigueros | PR | 00660 |
| 1659087 | Mora Parreno, Olga L. | 161 Calle Taft | | | San Juan | PR | 00911 |
| 1659087 | Mora Parreno, Olga L. | Corporacion Publica para la Supervision y Seguros | | P.O Box 195449 | San Juan | PR | 00919-5449 |
| 1903831 | Mora Ramos, Marcos Antonio | #302 Calle Bellevue Villa Palmevas | | | San Juan | PR | 00915 |
| 2039240 | Mora Rivera, Aida N. | San Ignacio 22 | Plaza Palmar 705 | | Guaynabo | PR | 00969 |
| 1728821 | Mora Rosado, Wanda | Urb. Quintas de Villamar | | | Dorado | PR | 00647 |
| 2190949 | Mora Velazquez, Carmen E. | Calle 7ndo. Velazquez #57 | PO Box 208 | | Hatillo | PR | 00659 |
| 2190936 | Mora Velazquez, Carmen E. | Departamento de Educación de PR | Carmen Eulalia Mora Velazquez | Maestra Retirada | Calle 7ndo. Velazquez #57 | Hatillo | PR | 00659 |
| 2190936 | Mora Velazquez, Carmen E. | PO Box 208 | | | Hatillo | PR | 00659 |
| 1485140 | Mora Velez, Elizabeth | Urbanizacion Verdum Carr 345 Buzon 13 | | | Hormigueros | PR | 00660 |
| 1655491 | Moraels Rivera, Magalis | 107 Ave Ortegón | Caparra Gallery Suite 100 | | Guaynabo | PR | 00966 |
| 2207719 | Morales , Julia | #28 Calle Jazmin, Jardines de Patillas | | | Patillas | PR | 00723 |
| 1883533 | Morales Aguayo, Luis F | 1483 Calle Aloa | Urb. Mercedita | | Ponce | PR | 00717-2622 |
| 1900777 | Morales Albertorio, Gladys | P.O. Box 563 | | | Santa Isabel | PR | 00757 |
| 1899165 | MORALES ALIER, JOSE | VILLA UNIVERSITARIA | CALLE 12F18 | | HUMACAO | PR | 00791 |
| 2154081 | Morales Almodovar, Angel M | Box. Mosquito Parrada I B 1124 | | | Aguirre | PR | 00704 |
| 1767215 | MORALES ALOMAR, IDALIS | COND VIZCAYA APTO 721 | | | CAROLINA | PR | 00983 |
| 1556324 | MORALES ALVARADO, LUZ | URB LOS CAOBOS | 1775 CALLE GUAYABO | | PONCE | PR | 00716-2638 |
| 1691766 | Morales Alvarado, Miriam L. | Bo. Saltos Cabras Box 991 | | | Orocovis | PR | 00720 |
| 1609375 | Morales Alvarado, Miriam L. | PO Box 991 | | | Orocovis | PR | 00720 |
| 1972828 | Morales Alvarado, Rosa M | 1205 E Villas de Parque Escorial | | | Carolina | PR | 00987 |
| 1570743 | Morales Alvarez, Luz Grissel | Sierra Bayamon 92 A-48 c/76 | | | Bayamon | PR | 00961 |
| 299520 | MORALES ALVAREZ, MARIA M | POR DERECHO PROPIO | CALLE B - ESTE, D-6 | CIUDAD UNIVERSITARIA | TRUJILLO ALTO | PR | 00976 |
| 342976 | MORALES ALVAREZ, ZAIDA L. | URB AZALEA 1 B 3 | ROYAL PALM | | BAYAMON | PR | 00956 |
| 2121348 | MORALES ANDRADES, MARIA | PO BOX 5875 | | | CAGUAS | PR | 00726 |
| 2168886 | Morales Antana, Joel | P.O. Box 1131 | | | Patillas | PR | 00723 |
| 2152411 | Morales Antonetty, Rafael | 80 Newton Apart 2 | | | Holyoke | MO | 01040 |
| 2152411 | Morales Antonetty, Rafael | Calle Principal Box III Coco Viejo | | | Salinas | PR | 00751 |
| 1869633 | Morales Arroyo, Emilia | Urb. Villas del Cafetal I | Calle 8 I-35 | | Yauco | PR | 00698 |
| 1633046 | MORALES ARZOLA, JORMARIE | P.O. BOX 561256 | | | GUAYANILLA | PR | 00656 |
| 1908902 | MORALES AVILES, LIZETTE | HC 8 BOX 245 | | | PONCE | PR | 00731-9444 |
| 2008694 | Morales Ayala, Nilda  E. | 18 Estancias De La Loma | | | Humacao | PR | 00791 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 2008694 | Morales Ayala, Nilda  E. | HC-11 Box 2 | | | Humacao | PR | 00791 |
|---|---|---|---|---|---|---|---|
| 1787178 | Morales Berríos, Anneris | HC 72 Box 3878 | | | Naranjito | PR | 00719 |
| 2014330 | Morales Berrios, Nidia Z. | Calle Calaf | | | Hato Rey | PR | 00919 |
| 2014330 | Morales Berrios, Nidia Z. | P.O. Box 114 | | | Naranjito | PR | 00719 |
| 1619317 | Morales Borrero, Sol M. | PO Box 159 | | | Yauco | PR | 00698 |
| 1209343 | MORALES BURGOS, GILBERTO | URB. VISTAS DE CANDELERO 150 | | | HUMACAO | PR | 00791-9637 |
| 1930313 | Morales Camacho, Mildred L. | Cond. Mundo Feliz Apt 708 | | | Carolina | PR | 00979 |
| 1987151 | Morales Camacho, Mildred Lilliam | Cond. Mundo Feliz Apt. 708 | | | Carolina | PR | 00979-5808 |
| 2006743 | Morales Cameron, Luis F | P.O Box 698 | | | Camuy | PR | 00627 |
| 2124986 | Morales Canales , Fernando  J. | 474 Calle Nogal | Fajardo Gardens | | Fajardo | PR | 00738 |
| 2044715 | MORALES CARABALLO, ERNESTO | PO BOX 308 | | | NARANJITO | PR | 00719-0308 |
| 991940 | Morales Caraballo, Fausto | Hc 3 Box 4558 | | | Gurabo | PR | 00778-9714 |
| 343353 | Morales Caraballo, Fausto | Hc-3 PO Box 4558 | | | Gurabo | PR | 00778 |
| 343387 | MORALES CARO, LUZ M | HC-02 BZN #5715 | CALLE HOSTOS #98 | | RINCON | PR | 00677 |
| 2217921 | Morales Carrasquillo, Maritza | Apatado 7266 | | | Carolina | PR | 00986 |
| 2168211 | Morales Carrion, Marta | 2505 E. 106th | | | Chicago | IL | 60617 |
| 2205284 | Morales Casiano, Riquelmo | Cond. Guarionex Apt. 504 | | | San Juan | PR | 00926 |
| 1630265 | MORALES CASIANO, ROSA B. | EXTENSION ONEILL  C2 JIA | | | MANATI | PR | 00674 |
| 2128996 | Morales Castellano, Evelyn | JH5 Calle 246 Country Club | | | Carolina | PR | 00982-2757 |
| 1963825 | Morales Castillo, Luz Brunilda | Bo. Achiote Apt. 760 | | | Naranjito | PR | 00719 |
| 1785834 | Morales Claudio, Jacqueline | HC-04 Box 5287 | | | Guaynabo | PR | 00971 |
| 2155556 | Morales Collazo, Maria del Rosario | Grisobel Morales | P.O. Box 384 | | Aguirre | PR | 00704 |
| 1957372 | Morales Colon, Carmen D. | Bo Jaques Sector | Olla Honda Jardines C-2 | | Juana Diaz | PR | 00795 |
| 1957372 | Morales Colon, Carmen D. | HC-03 Box 15455 | | | Juana Diaz | PR | 00795 |
| 1963466 | Morales Colon, Carmen I. | B-O 4 Clearaza Urb. Santa Juanita | | | Bayamon | PR | 00956 |
| 2068626 | Morales Colon, Edda Janet | Calle 4 Z-20 | | | Coamo | PR | 00769 |
| 1767232 | Morales Colon, Elsievette | HC 74 Box 5385 | | | Naranjito | PR | 00719 |
| 990471 | MORALES COLON, EUGENIO | CARR 861 KM.Z HM 3 | | | BAYAMON | PR | 00956-9767 |
| 990471 | MORALES COLON, EUGENIO | RR 11 BOX 4559 | | | BAYAMON | PR | 00956-9767 |
| 1893011 | Morales Colon, Norma Iris | Hc - 03 Box 15455 | | | Juana Diaz | PR | 00795 |
| 731789 | MORALES COLON, OBED | PO BOX 70344 | | | SAN JUAN | PR | 00936-8344 |
| 1518556 | Morales Colon, Pedro J | Departamento De Educacion de Puerto Rico | Street 787 Km 5.8 Bo Bayamon Sector Las Cruces | | Cidra | PR | 00739 |
| 1518556 | Morales Colon, Pedro J | HC 04 Box 46681 | | | Caguas | PR | 00727 |
| 1891711 | Morales Colon, Wanda Ivelisse | PO Box 1713 | | | Coamo | PR | 00769 |
| 2137127 | Morales Cora, Angela | D-2 calle 37 Ext. Parque Ecuestre | | | Carolina | PR | 00987 |
| 2087579 | Morales Coss, Glenda L. | 1426 Simpson Rd #58 | | | Kissimmee | FL | 34744 |
| 2054257 | Morales Cruz, Jose Luis | Box 651 | | | Penuelas | PR | 00624 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 414 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1837234 | MORALES CRUZ, MARISOL | CALLE H1 LA PLATA, PO BOX 757 | | | COMERIO | PR | 00782 |
| 1837234 | MORALES CRUZ, MARISOL | PO BOX 778 | | | COMERIO | PR | 00782 |
| 1799213 | Morales Cruz, Migda | Calle Tango # 148 | Barrio Tamarindo | | Ponce | PR | 00731 |
| 1061870 | MORALES CRUZ, MIGDALIA | HC 1 BOX 6465 | CARR 833 K4-H9 BO GUARAGUAO | | GUAYNABO | PR | 00971-9555 |
| 1547540 | Morales Cruz, Nannette | Bo. Rio Grande Carretera 141 km 1.5 interior | | | Jayuya | PR | 00664 |
| 1920110 | Morales Cruz, Nannette | Bo. Rio Grande Corretera 141 Km 1.5 Interior | | | Jayuya | PR | 00664 |
| 1547540 | Morales Cruz, Nannette | Departamento de Educacion Puerto Rico | Bo Rio Grande Carretera 141 Km 1.5 Interior | | Jayuya | PR | 00664 |
| 1547540 | Morales Cruz, Nannette | PO BOX 21 | | | Jayuya | PR | 00664 |
| 2075084 | Morales Cruz, Olga Iris | HC 02 Box 16982 | Bo. Hato Arriva Sector Juncos | | Arecibo | PR | 00612 |
| 2075084 | Morales Cruz, Olga Iris | HC02 16982 | | | Arecibo | PR | 00612 |
| 1968995 | Morales De Jesus, Alejandro | HC 01 2286 | | | Maunabo | PR | 00707 |
| 2047743 | Morales De Jesus, Alejandro | HC-01 Box 2286 | Bo. Emajaguas | | Maunabo | PR | 00707 |
| 1752590 | Morales de Jesus, Andres | HC01 Box 13101 | | | Carolina | PR | 00987 |
| 1182656 | Morales de Jesus, Carmen | 1100 Calle Las Flores | Apt. 3B | | San Juan | PR | 00907 |
| 1182656 | Morales de Jesus, Carmen | Cond Los Lirios | Pda 18 Apt. 3B | | San Juan | PR | 00907 |
| 1347423 | MORALES DE JESUS, JUANITA | RR 11 BOX 4559 | | | BAYAMON | PR | 00956 |
| 1057922 | MORALES DE JESUS, MARITZA | CARR 861 KM 2 HM 3 | | | BAYAMON | PR | 00952-9767 |
| 1057922 | MORALES DE JESUS, MARITZA | RR 11 BOX 4559 | | | BAYAMON | PR | 00956-9767 |
| 2136644 | MORALES DE JESUS, MILAGROS | RR-11 BOX 4559 | CARR 861 KMZ HM3 | | BAYAMON | PR | 00956 |
| 1364152 | MORALES DE JESUS, OLGA I | CARR 861 KM 2 HM 3 | BO PAGAROS AMERICANOS | | BAYAMON | PR | 00956-9767 |
| 1364152 | MORALES DE JESUS, OLGA I | RR 11 BOX 4559 | | | BAYAMON | PR | 00956 |
| 2180925 | Morales de Jesus, Osvaldo | HC-12 Box 13240 | | | Humacao | PR | 00791 |
| 1371954 | MORALES DE JESUS, SONIA M | CARR 861, KM 2 HM 3 | BO. PAJAROS AMERICANOS | | BAYAMON | PR | 00952-9767 |
| 1371954 | MORALES DE JESUS, SONIA M | RR 11 BOX 4559 | | | BAYAMON | PR | 00956 |
| 1376557 | MORALES DE JESUS, ZAIDA R | RR 11 BOX 4559 | | | BAYAMON | PR | 00956 |
| 1187075 | MORALES DE LEON, DAMARIS | 2DA EXT PUNTO ORO | 6548 CEL BUD | | PONCE | PR | 00728 |
| 343958 | MORALES DELGADO, AGUSTIN | PO BOX 895 | | | LAJAS | PR | 00667 |
| 1863441 | Morales Delgado, Luz Enid | Urb Alturas de Rio Grande | D-137 Calle 3 | | Rio Grande | PR | 00745 |
| 213247 | MORALES DIAZ, HAYDEE | P.O. BOX 2403 | | | ARECIBO | PR | 00613-2403 |
| 1861601 | MORALES DIAZ, LILLIAM | 1 IDEA WAY | | | CALDWELL | ID | 83605 |
| 1861601 | MORALES DIAZ, LILLIAM | PO BOX 20215 | | | SAN JUAN | PR | 00928-0215 |
| 1817777 | MORALES DIAZ, MAGDALENA | JARDINES DE BORINQUEN V-18 CALLE ROSA | | | CAROLINA | PR | 00985 |
| 1933747 | Morales Diaz, Sandra I | Villa Carolina 6-24 Calle 30 | | | Carolina | PR | 00985-5759 |
| 937564 | MORALES DIAZ, SONIA M. | URB. VILLAS DE PATILLAS | 5 CALLE CORAL | | PATILLAS | PR | 00723 |
| 2135848 | Morales Doble, Doris N | Apartado 231 | Condominio Valles de Torrimar | | Guaynabo | PR | 00966 |

Exhibit A

ACR Notice Parties Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1823144 | Morales Doble, Doris N. | Apartado 231 Cond. Valles de Torrimar | | | | Guaynabo | PR | 00966 |
| 1621000 | Morales Dominguez, Jaime L. | 152 Paseo Del Roble | | | | Juana Diaz | PR | 00795 |
| 1963259 | MORALES ELIAS, ALBA E. | HC 60 BOX 290521 | | | | AGUADA | PR | 00602 |
| 224644 | MORALES ENCARNACION, HOMERO | 313 MIRADORES DEL YUNQUE | | | | RIO GRANDE | PR | 00745 |
| 1783751 | Morales Encarnación, Maria del Mar | Urbanización Quintas de Miradero | 507 Calle Almendro | | | Cabo Rojo | PR | 00623 |
| 1565785 | Morales Fantauzzi , Ruben | Bo Borinqin Anexo 17 | | | | Aguadilla | PR | 00603 |
| 344157 | MORALES FERNANDEZ, CEDALYS | P.O. BOX 4191 | | | | CIALES | PR | 00638 |
| 1187077 | MORALES FERNANDEZ, DAMARIS | Carr 2 R485 Bo. San Jose KMO # 8 | | | | Quebradillas | PR | 00678 |
| 1187077 | MORALES FERNANDEZ, DAMARIS | PO BOX 416 | | | | QUEBRADILLAS | PR | 00678 |
| 2204714 | Morales Ferrer, Laura | 200 Calle 535 Apto. 123 | | | | Carolina | PR | 00985 |
| 2208094 | Morales Figueroa, Adrian | Bo Higuero Apt 682 | | | | Comerio | PR | 00782 |
| 1875603 | Morales Figueroa, Adrian | P.O. Box 682 | | | | Comerio | PR | 00782 |
| 2203719 | Morales Figueroa, Betsy L. | PO Box 758 | | | | Cidra | PR | 00739 |
| 2208425 | Morales Figueroa, Camen A. | HC 2 Box 5267 | | | | Comerio | PR | 00782 |
| 2097302 | Morales Figueroa, Carlos Jose | C/Calzada 380 San Jose | | | | San Juan | PR | 00923 |
| 1682651 | MORALES FIGUEROA, CARMEN A. | HC 2 BOX 5267 | | | | COMERIO | PR | 00782 |
| 1904765 | Morales Figueroa, Carmen M | HC-73 Box 4335 | | | | Naranjito | PR | 00719 |
| 344201 | MORALES FIGUEROA, EVELYN | BO. PALOMAS SECTOR HIGUERO | BOX 181 | | | COMERIO | PR | 00782 |
| 2208676 | Morales Figueroa, Evelyn | Bo. Palomas, Sector Higuero | PO Box 181 | | | Comerio | PR | 00782 |
| 344201 | MORALES FIGUEROA, EVELYN | Carr 156 Km. 34.4 | BO Palomas Sector Higuero | PO Box 181 | | Comerio | PR | 00782 |
| 1946309 | Morales Figueroa, Gloria N. | PO Box 424 | | | | Naranjito | PR | 00719 |
| 1877621 | Morales Figueroa, Margarita | Bo Narango PO Box 1138 | | | | Comerio | PR | 00782 |
| 1891930 | Morales Figueroa, Maribel | Box 179 | | | | Naranjito | PR | 00719 |
| 721312 | MORALES FIGUEROA, MIGUEL A | PO BOX 481 | | | | NARANJITO | PR | 00719 |
| 721312 | MORALES FIGUEROA, MIGUEL A | PO Box 658 | | | | Naranjito | PR | 00719 |
| 2208154 | Morales Figueroa, Mildred | Bo Higuero Apt 682 | | | | Comerio | PR | 00782 |
| 2117515 | Morales Figueroa, Mildred | PO Box 682 | | | | Comerio | PR | 00782 |
| 2096551 | Morales Figueroa, Pedro I. | HC 3 Box 100 436 | | | | Comerio | PR | 00782 |
| 2208102 | Morales Figueroa, Pedro Ivan | HC-03 Box 100436 | | | | Comerio | PR | 00782-9510 |
| 1566869 | Morales Figueroa, Sally A. | PO Box 345 | | | | Naranjito | PR | 00719 |
| 1779080 | MORALES FIGUEROA, SYLVIA  E. | F-6 CALLE 10 SANS SOUCI | | | | BAYAMON | PR | 00957 |
| 2208108 | Morales Figueroa, Zoraida | Bo. Rincon Carretera 729 | | | | Cidra | PR | 00739 |
| 1969972 | Morales Figueroa, Zoraida | Bo: Rincon Box 3306-1 | | | | Cidra | PR | 00739 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 416 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 1665486 | Morales Flores, Angel | PO Box 9020519 | | | San Juan | PR | 00902 |
|---|---|---|---|---|---|---|---|
| 1244188 | MORALES FLORES, JULIA | URB SABANA GARDENS | 23 2 AVE SOUTH MAIN | | CAROLINA | PR | 00983 |
| 2157393 | Morales Flores, William | Apartado 534 Central Aguirre | | | Aguirre | PR | 00704 |
| 1604859 | Morales Fonseca, Ana L. | Urb. Bayamon Gardens C/17 G-12 | | | Bayamon | PR | 00957 |
| 2000944 | Morales Franco, Gloria I. | HM-19 | 254 St. C. Club | | Carolina | PR | 00982 |
| 1964233 | MORALES FRANCO, NAYDA IVETTE | PO BOX 366993 | | | SAN JUAN | PR | 00936-6993 |
| 1582287 | MORALES FUENTES, MIRIAN E | RES MANUEL A PEREZ | EDIF G5 APT 45 | | SAN JUAN | PR | 00923 |
| 1974510 | Morales Galarza, Gloria I. | HC-4 Box 43508 | | | Aguadilla | PR | 00603 |
| 2166435 | Morales Galarza, Nereida | HC37 Box 4650 | | | Guanica | PR | 00653 |
| 1914948 | Morales Garay, Tomas A. | #303 Calle Julian Pesante | | | San Juan | PR | 00912 |
| 2132372 | Morales Garcia, Carmen E. | 2356 Calle Loma | Urb Valle Alto | | Ponce | PR | 00730 |
| 2018742 | Morales Garcia, Elijio | HC9 BOX 59198 | | | CAGUAS | PR | 00725 |
| 1887974 | Morales Garcia, Jaime | Urb. Los Angeles #47 Calle Sagitario | | | Carolina | PR | 00979 |
| 2159755 | Morales Garcia, Liduvina | Comunidad Miramar Carr. 707#548-56 | | | Guaryama | PR | 00784 |
| 1878772 | Morales Garcia, Yazlin | C/ Pregreso #42 | | | Catano | PR | 00962 |
| 1852417 | Morales Gascot, Eliezer | Bo Cedro Arriba | Carr 802 KM 6 3 | | Naranjito | PR | 00719 |
| 1852417 | Morales Gascot, Eliezer | HC-72 Box 3878 | | | Naranjito | PR | 00719 |
| 344415 | MORALES GASCOT, OTONIEL | BO. CEDRO ARRIBA | CARR. 802 Km 6.3 | | Naranjito | PR | 00719 |
| 344415 | MORALES GASCOT, OTONIEL | HC-72 BOX 3878 | | | NARANJITO | PR | 00719 |
| 1198579 | MORALES GAYA, ELSIE | HC-02 BOX 14607 | | | LAJAS | PR | 00667 |
| 1171070 | MORALES GONZALEZ, ARNALDO | 381 CALLE CALAF URB. EMBALSE | SAN JOSE | | SAN JUAN | PR | 00923-1347 |
| 2115234 | Morales Gonzalez, Elsa | PO Box 1728 | | | Canovonas | PR | 00729 |
| 2176944 | Morales Gonzalez, Jose | HC 65 Buzon 9231 | | | Patillas | PR | 00723 |
| 1744975 | Morales Gonzalez, Judith | 79 Market St | | | Lawrence | MA | 01843 |
| 1029601 | MORALES GONZALEZ, JUSTINO | PO BOX 966 | | | MOCA | PR | 00676-0966 |
| 1311833 | MORALES GONZALEZ, LORIMAR | COND. TORRES DEL ESCORIAL | 4008 AVE. SUR APTO. 4203 | | CAROLINA | PR | 00987-5178 |
| 1048592 | MORALES GONZALEZ, MANUEL | PARC NUEVA VIDA | 1839 CGREGORIO SABATER | | PONCE | PR | 00728 |
| 1777637 | MORALES GUADALUPE, MAYRA | KR16 VIA 16 VILLA FONTANA | | | CAROLINA | PR | 00983 |
| 2015761 | MORALES GUZMAN, CARMEN L | Buzon 1110 Carr. 119 Km 5.6 | | | Camuy | PR | 00627 |
| 344635 | MORALES GUZMAN, HECTOR E. | PARCELA LAS LOMAS VERDES | 528 PLATINO | | MOCA | PR | 00676 |
| 2039661 | MORALES GUZMAN, JOSE ANTONIO | A 22 CALLE 1 | | | GUAYAMA | PR | 00784 |
| 1057923 | MORALES HERNANDEZ, MARITZA | 146 COND LOS NARANJALES | | | CAROLINA | PR | 00985 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 417 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2204732 | Morales Hernandez, Milagros | 1037 Via Playera Camino Del Mar | | | Toa Baja | PR | 00949 |
| 1815372 | MORALES ILLAS, MIGUEL A. | URB. LAS AMERICAS | CALLE VENEZUELA #114 | | AGUADILLA | PR | 00603 |
| 1790771 | Morales Izquierdo, Emelyn | Urb. Savannah Real | 79 Paseo Castilla | | San Lorenzo | PR | 00754 |
| 2207823 | Morales Jimenez, Martin | Calle 9 Bloque R-12 Ext. Guarico III | | | Vega Baja | PR | 00693 |
| 2157085 | Morales Laboy, Carlos | Bo. Corazon Calle La Milagrosa | | | Guayama | PR | 00784 |
| 1796070 | Morales Laboy, Lorenzo | Condominio Caminito | Apartamento 2604 | | Gurabo | PR | 00778 |
| 344855 | MORALES LARREGUI, VICTOR M | PO BOX 3280 | | | MANATI | PR | 00674 |
| 344855 | MORALES LARREGUI, VICTOR M | URB O'NEILL C14 | | | MANATI | PR | 00674 |
| 2171836 | Morales Lebron, Antonio | HC03 Box 12412 | | | Yabucoa | PR | 00767-7975 |
| 2089810 | Morales Lebron, Josefina | Urb Santa Elena 36 Calle 3 | | | Yabucoa | PR | 00767 |
| 2208367 | Morales Lebron, Orlando | 7 Bo. Calzada | | | Maunabo | PR | 00707 |
| 1839644 | MORALES LEBRON, RAMONITA | 147 CALLE 8 | | | SAN JUAN | PR | 00924 |
| 1796150 | MORALES LEHMAN, ANGEL M | ESTANCIAS DEL GOLF CLUB | 419 MILLITO NAVARRO | | PONCE | PR | 00730-0523 |
| 26292 | MORALES LEHMAN, ANGEL M. | 419 CALLE MILLITO NAVARRO | ESTANCIAS DEL GOLF CLUB | | PONCE | PR | 00730-0523 |
| 1800572 | MORALES LEHMAN, ANGEL M. | ESTANCIAS DEL GOLF CLUB | 419 MILLITO NAVARRO | | PONCE | PR | 00730 |
| 2125246 | Morales Lopez, Alexander | P. O. Box 1280 | | | Orocovis | PR | 00720 |
| 1997490 | Morales Lopez, Felix Javier | HC 2 Box 9416 | | | Juana Diaz | PR | 00795 |
| 1976772 | Morales Lopez, Felix Junior | Bo. Pastillo | Calle 16 | Casa 329 | Juana Diaz | PR | 00795 |
| 1976772 | Morales Lopez, Felix Junior | HC 2 Box 9416 | | | Juana Diaz | PR | 00795 |
| 2102692 | MORALES LOPEZ, IVONNE | PO BOX 1729 | | | AGUADA | PR | 00602 |
| 711127 | Morales Lopez, Maria Del Carmen | FAIR VIEW | 1939 CALLE PERAFAN RIVERA | | SAN JUAN | PR | 00926 |
| 2007105 | Morales Lopez, Mayra G | HC 75 Box 1429 | | | Naranjito | PR | 00719 |
| 2160661 | Morales Lopez, Migdalia | HC 02 Box 11787 | | | Humacao | PR | 00791 |
| 1721930 | Morales Lugo , Natividad | PO Box 339 | | | Sabana Hoyos | PR | 00688 |
| 1240025 | MORALES MADERA, JOSUE | BO. POZUELO R.R.1 BOX 6396 | | | GUAYAMA | PR | 00784 |
| 1240025 | MORALES MADERA, JOSUE | JARDINES DE GUAMANI | C5 I1 | | GUAYAMA | PR | 00784 |
| 1184650 | MORALES MALDONADO, CESILIO | PO BOX 747 | | | SANTA ISABEL | PR | 00757 |
| 1860181 | MORALES MALDONADO, SANTOS | P.O. BOX 14 | | | MERCEDITA | PR | 00715 |
| 1248045 | MORALES MARCANO, LIDDA B. | VANS SCOY | C-8 CALLE PRINCIPAL | | BAYAMON | PR | 00957 |
| 2143242 | Morales Marquez, Guillermo | PO Box 627 | | | Salinas | PR | 00751 |
| 2000817 | Morales Marrero, Julia E. | HC07 BOX 26521 | BO QUEBRADA GRANDE | | Mayaguez | PR | 00680 |
| 1907004 | MORALES MARTE, MAYRA | VILLA EL ENCANTO | G76 CALLE 6 | | JUANA DIAZ | PR | 00795 |
| 1963839 | Morales Marte, Mayra I. | G-76 Calle 6  Villa El Encanto | | | Juana Diaz | PR | 00795 |
| 2218645 | Morales Martinez, Dialy T. | E-1, Aymaco St. | Urb. Parque Las Haciendas | | Caguas | PR | 00727-7731 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1792015 | MORALES MARTINEZ, HERNAN | BO. PALOMAS C/E 3 #25 | | | YAUCO | PR | 00698 |
| 1658799 | Morales Martinez, Luis A. | Urbanizacion Tomas Carrion Maduro | Calle 6 Casa 15 | | Juana Diaz | PR | 00795 |
| 1929543 | Morales Martinez, Wanda Ivette | HC 55 Box 24425 | | | Ceiba | PR | 00735 |
| 1726775 | Morales Matos, Glinette | PO Box 1061 | | | Isabela | PR | 00662 |
| 1236043 | MORALES MELENDEZ, JOSE L. | RR #4 BUZON 2824 | | | BAYAMON | PR | 00956 |
| 2222081 | Morales Mendez, Gladys | Urb. Puerto Nuevo | Calle Bogota 1155 | | San Juan | PR | 00920 |
| 1759319 | Morales Molina, Margaret | 8301 CHESTNUT KEY CT, APT 105 | | | ORLANDO | FL | 32825 |
| 1925455 | MORALES MONTALVO, VILMARIE | D7 CALLE 4 URB VILLA AIDA | | | CABO ROJO | PR | 00623 |
| 1756981 | Morales Montero, Yamilette | PO Box 1317 | | | Jayuya | PR | 00664 |
| 2040787 | Morales Montero, Yilena | Box 1317 | | | Jayuya | PR | 00664 |
| 2157718 | Morales Montezuma, Alejandrino | HC-5 Box 5067 | | | Yabucoa | PR | 00767-9442 |
| 1850400 | Morales Mora, Juan F | Villa Beatriz A-31 | | | Manati | PR | 00674 |
| 2224301 | MORALES MORALES, ADA I | URB MIRA FLORES | BIQ 23 17 C11 | | BAYAMON | PR | 00957 |
| 2155076 | Morales Morales, Candido R. | URB Jardines del Mamey #3 D-7 | | | Patillas | PR | 00723 |
| 345564 | MORALES MORALES, ELISA | PARCELAS VAN SCOY | T 5 CALLE 12 | | BAYAMON | PR | 00957 |
| 2103027 | Morales Morales, Ildefonso | PO Box 63 | | | Castaner | PR | 00631 |
| 2100597 | Morales Morales, Lillian | Urb. Villa Universitaria Calle 13 BG6 | | | Humacao | PR | 00791 |
| 345621 | MORALES MORALES, LUZ ENID | 383 SOLDADO LIBRAN | | | SAN JUAN | PR | 00923 |
| 345621 | MORALES MORALES, LUZ ENID | Ave Torte. Cesar Gonzalez | Calle F Urb. Tres | | San Juan | PR | 02923 |
| 1059021 | MORALES MORALES, MARTIN | P.O. BOX 695 | | | ARROYO | PR | 00714 |
| 2086768 | Morales Morales, Ramona | Apartado 352 | | | Las Marias | PR | 00670 |
| 1139191 | MORALES MORALES, REINALDO | VALLE VERDE 2 | BB4 CALLE RIO AMAZONAS | | BAYAMON | PR | 00961-3269 |
| 345663 | MORALES MORALES, RICARDO | URB RIO CRISTAL | AVE SANTITOS COLON 1070 | | MAYAGUEZ | PR | 00680 |
| 345719 | Morales Munoz, Hector L | PO Box 1093 | | | Aguada | PR | 00602 |
| 1702174 | Morales Negrón, Ana N. | Urb. Sabana del Palmar | 215 calle Caoba | | Comerío | PR | 00782 |
| 2037800 | Morales Negron, Jesus | HC 01 Box 3013 | | | Villalba | PR | 00766 |
| 1729837 | Morales Negron, Maria | 3 L -2 calle 46 | Alturas de Bucarabones | | Toa Alta | PR | 00953 |
| 2115782 | MORALES NEGRON, MARIA J | HC03 BOX 16043 | | | AGUAS BUENAS | PR | 00703 |
| 1831455 | MORALES NIEVES, JESSICA | HC-01 BOX 3329 | | | COROZAL | PR | 00783 |
| 1866645 | Morales Nieves, Yaritza | Urb. Jardines Ceiba Norte | A-9 Calle 2 | | Juncos | PR | 00777 |
| 2219943 | Morales Ocasio, Carmen Maria | PO Box 1365 | | | Corozal | PR | 00783-1365 |
| 2157202 | Morales Ocasio, Jose David | Urb Jaime C Rodriguez Calle 3 Casa D-14 | | | Yabucoa | PR | 00767 |
| 1857722 | MORALES OCASIO, RAFAEL | BOX 3396 AMELIA CONTRACT EXT. | | | GUAYNABO | PR | 00963 |
| 278721 | MORALES OLMEDA, LOURDES | URB PASEO COSTA | BOX 235 CALLE 6 | | AGUIRRE | PR | 00704-2860 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 419 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2136335 | Morales Oquendo, Emiliano | HC - 30 Box 36002 | | | San Lorenzo | PR | 00754 |
| 2064685 | Morales Ortega, Sandra M. | P.O. Box 688 | | | Morovis | PR | 00687 |
| 1971996 | MORALES ORTIZ, ANA | HC 3 BOX 17358 | | | LAJAS | PR | 00667-9642 |
| 2167670 | Morales Ortiz, Nilda | HC 02 Box 6236 | | | Guayanilla | PR | 00656 |
| 2083117 | Morales Ortiz, Olga | #41 Ricardo Balazquidez Ext. Guaydia | | | Guayanilla | PR | 00656 |
| 597683 | MORALES ORTIZ, ZAIDA | GLENVIEW GARDENS | C 24 CALLE W 24A | | PONCE | PR | 00730 |
| 597683 | MORALES ORTIZ, ZAIDA | GLENVIEW GARDENS | CALLE EUBOXIO #24 | | PONCE | PR | 00730-1632 |
| 1178208 | MORALES OTERO, CARLOS | HC-06 BOX 13759 | | | COROZAL | PR | 00783-9807 |
| 1773124 | MORALES OTERO, ELIZABETH | HC-91 BOX 10602 | | | VEGA ALTA | PR | 00692 |
| 2094819 | Morales Otero, Vanessa | Urb May Terrace 6113 Calle R | Martinez Torres | | Mayaguez | PR | 00681 |
| 1612832 | MORALES PABON, CARMEN D. | P.O. BOX 241 | | | MOROVIS | PR | 00687 |
| 1794430 | Morales Pabon, Elba C. | Calle Elemi # 102 Urb. Alturas de Santa Maria | | | San Juan | PR | 00969 |
| 1593610 | MORALES PABON, GISELA | URB CIUDAD DEL LAGO | BUZON 144 | | TRUJILLO ALTO | PR | 00976 |
| 346050 | Morales Pabon, Iraida | Con De Diego 444 | Apt 307 | | San Juan | PR | 00923 |
| 1606811 | Morales Pabon, Mónica | Bo. Corazón calle Perpetuo Socorro | #83-9 | | Guayama | PR | 00784 |
| 1099403 | MORALES PACHECO, VILMA | HC 37 BOX 5276 | | | GUANICA | PR | 00653 |
| 1866122 | Morales Padilla, Gloryann | HC 05 Box 24395 | | | Lajas | PR | 00667 |
| 2123784 | Morales Padilla, Yesenia | HC 04 Box 7033 | | | Corozal | PR | 00783 |
| 346106 | Morales Pagan, Jeremy | Mansiones Carolina | C/laurel Nn-18 | | Carolina | PR | 00987 |
| 2044243 | Morales Palermo, Carmen  J. | 220 Estacion Boqueron | Box 533 | | Boqueron | PR | 00622 |
| 1545258 | Morales Passapera, Gladys | Urb Rivieres de Cupey B-15 | | | San Juan | PR | 00926 |
| 1909811 | MORALES PEREZ , SONIA | 14202 NW 10TH RD | | | NEW BERRY | FL | 32669 |
| 147455 | MORALES PEREZ, EDGARDO | #3 EXT JARDINES DE AGUADA | | | AGUADA | PR | 00602 |
| 2099256 | MORALES PEREZ, ELBA | PO BOX 1046 | | | AGUADILLA | PR | 00605-1046 |
| 1624727 | Morales Perez, Freddie | Aptdo 605 | | | Juana Diaz | PR | 00795 |
| 998347 | MORALES PEREZ, GILBERTO | HC 6 BOX 61225 | | | AGUADILLA | PR | 00603-9815 |
| 1545246 | Morales Perez, Jose | Urb. Alturas de Joyudas 4002 | | | Cabo Rojo | PR | 00623 |
| 1961580 | Morales Perez, Luis A. | PO Box 1425 Vict. Sta. | | | Aguadilla | PR | 00605 |
| 1989492 | Morales Perez, Luz A. | PO Box 1035 | | | Moca | PR | 00676 |
| 2000433 | MORALES PEREZ, MILTON | B-11 URB. JARDINES DE MARIBEL | | | AGUADILLA | PR | 00603 |
| 1940080 | Morales Perez, Rosalinda | R-7 Box 16558 | | | Toa Alta | PR | 00953 |
| 1951031 | Morales Perez, Ruth V. | HG-43 Monsita Ferrer | Levittown | | Toa Baja | PR | 00949 |
| 1753694 | MORALES PEREZ, WANDA I. | PO BOX 63 | | | CASTANER | PR | 00631 |
| 2010456 | Morales Pieve, Rosana del Carmen | 5 Urb. Loma Linda - Box 674 | | | COROZAL | PR | 00783 |
| 2010456 | Morales Pieve, Rosana del Carmen | Box 674 | | | Adjuntos | PR | 00601 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 420 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2072214 | Morales Pinto, Tula | Calle 6 K-38 Urb. Jaime C. Rodriguez | | | Yabucoa | PR | 00767 |
| 759770 | MORALES PINTO, TULA | K-38 CALLE 6 | URB. JAIME C. RODRIGUEZ | | YABUCOA | PR | 00767 |
| 1918864 | Morales Pinto, Tula | Urb. Jaime C. Rodriguez | K-38 Calle 6 | | Yabucoa | PR | 00767 |
| 2057119 | Morales Pizarro, Minerva | PO Box 400 | | | Guaynabo | PR | 00970-0400 |
| 1572751 | MORALES QUINONES, AIDA E. | APARTADO 1730 | | | YAUCO | PR | 00698 |
| 1779409 | Morales Quinonez, Werner | EXT STA ELENA 2DA EXT | B 1 CALLE 1 | | GUAYANILLA | PR | 00656 |
| 2077448 | Morales Quintero, Elis | PMB 159 | P.O. Box 1980 | | Loiza | PR | 00772 |
| 2220589 | MORALES RAMIREZ, MAIDA | 8061 PLAZA GAVIOTAS | URB. CAMINO DEL MAR | | TOA BAJA | PR | 00949 |
| 2197956 | Morales Ramirez, Maida | 8061 Plaza Gaviotas Camino del Mar | | | Toa Baja | PR | 00949 |
| 1807445 | Morales Ramírez, Marisol | HC-04 Box 18107 | | | Camuy | PR | 00627 |
| 1841711 | Morales Ramos , Bethsaida | 2224 Calle 3 Fl Repo Alt de Penuelas | | | Penuelas | PR | 00624 |
| 1750942 | Morales Ramos , Rosa  M. | Bo. Islote 2 Calle 19 #399 | | | Arecibo | PR | 00612 |
| 1913613 | Morales Ramos, Bethsaida | 2224 Calle 3 F1 Reparto Alturas de Penuelas1 | | | Penuelas | PR | 00624 |
| 1716659 | MORALES RAMOS, BETHSAIDA | 2224 CALLE 3 F1 REPTO  ALT. DE PENUELAS I | | | PENUELAS | PR | 00624 |
| 1904303 | Morales Ramos, Bethsaida | 2224 Calle 3FL | Reparto Alturas De Penuelas I | | Penuelas | PR | 00624 |
| 1960679 | Morales Ramos, Carmen L. | HC-02 Box 6304 | | | Utuado | PR | 00641 |
| 2041141 | Morales Ramos, Miguel A. | PO Box 3267 Hato Arriba Stn | | | San Sebastian | PR | 00685 |
| 1941865 | Morales Ramos, Omalis | 23401 Calle Lopez Vegas I | | | Cayey | PR | 00736 |
| 1970089 | MORALES RAMOS, SHEILA | QUINTAS DE FAJARDO F33 CALLE 5 | | | FAJARDO | PR | 00738 |
| 1855699 | Morales Resto, Norma | C78 Salustiana Colon Urb Idamaris Gardens | | | Caguas | PR | 00727 |
| 1793824 | Morales Rios, Glorelma | Urb. Rio Cristal #561 | | | Mayaguez | PR | 00680-1915 |
| 2220700 | Morales Rios, Libertad | BI-11 Calle Toluca | Sta Junita | | Bayamon | PR | 00956 |
| 2204343 | Morales Rios, Libertad | BI-11 Calle Toluca STA. Juanita | | | Bayamon | PR | 00956 |
| 1813598 | Morales Rios, Lymaris | B-5 Calle 1 Urb.Castellona Gardon | | | Carolina | PR | 00983 |
| 2083325 | Morales Rivera, Anisia | Urb. Caguas Norte | U-14 Calle Nebraska | | Caguas | PR | 00725-2246 |
| 1721041 | Morales Rivera, Carmen  D. | 109 Calle Zafiro | Villas De Patillas | | Patillas | PR | 00723 |
| 651081 | MORALES RIVERA, EVELYN | HC 2 BOX 15614 | | | CAROLINA | PR | 00985 |
| 1939332 | Morales Rivera, Gloria I. | 5 Sector San Antonio | | | Naranjito | PR | 00719 |
| 2110235 | Morales Rivera, Heroilda | c/ Aurelio Asturias # 413 | Urb. Molinas Del Rio | | Dorado | PR | 00646 |
| 1863194 | Morales Rivera, Irma | Urb. Monte Bello Calle Majestad #3029 | | | Hormigueros | PR | 00660 |
| 1896439 | Morales Rivera, Irving | Apartado 621 | | | Puerto Real | PR | 00740 |
| 1768916 | Morales Rivera, Josihra | HC-6 Box 17433 | | | San Sebastian | PR | 00685 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 421 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2041258 | MORALES RIVERA, MARGARITA | HC - 1 BOX 4245-1 | | | NAGUABO | PR | 00718 |
| 2233751 | Morales Rivera, Miguel A. | RR-1 Box 2742 | | | Cidra | PR | 00739 |
| 346781 | MORALES RIVERA, NOELYS | P.O.BOX 1832 | | | GUAYNABO | PR | 00970 |
| 1960017 | Morales Rivera, Rafaela | HC 1 Box 4471 | | | Naguabo | PR | 00718-9790 |
| 2160961 | Morales Rivera, Ricardo | Box 1014 | | | Patillas | PR | 00723 |
| 1989446 | MORALES RIVERA, SONIA | HC 65 BZW 6508 | | | PATILLAS | PR | 00723 |
| 2061471 | Morales Rivera, Teresa | PO Box 860 | | | Comerio | PR | 00782 |
| 1980723 | MORALES ROBLES, EVELYN | HC-02 BOX 12006 | | | AGUAS BUENAS | PR | 00703 |
| 1973390 | MORALES RODRIGUEZ, CARMEN I. | S-22 CALLE PAJUIL | | | CATANO | PR | 00962 |
| 1972700 | MORALES RODRIGUEZ, CARMEN C | HC2 BOX 8004 | | | MAUNABO | PR | 00707 |
| 1784722 | MORALES RODRIGUEZ, CORIEMAR | URB CITY PALACE | 712 CALLE LA SELECTA | | NAGUABO | PR | 00718 |
| 1984927 | Morales Rodriguez, Eddie | PO Box 3270 Hato Arriba Station | | | San Sebastian | PR | 00685 |
| 1971895 | MORALES RODRIGUEZ, JERRY | JARDINES DEL CARIBE 416 CALLE 2 | | | PONCE | PR | 00728 |
| 1960350 | Morales Rodriguez, Jose E. | HC-07 Box 2691 | | | Ponce | PR | 00731 |
| 1898736 | Morales Rodriguez, Juan A. | HC 4 Box 7266 | Carr 908 | | Yabucua | PR | 00767 |
| 1585810 | MORALES RODRIGUEZ, MARIA | PO BOX 1893 | | | VEGA ALTA | PR | 00692-1893 |
| 347060 | MORALES RODRIGUEZ, MYRNA L | URB. LAS VEGAS | D-19 | | FLORIDA | PR | 00650 |
| 733096 | Morales Rodriguez, Onoyola | PO Box 1097 | | | Santa Isabel | PR | 00757 |
| 2154197 | Morales Rodriguez, Santos | HC 1 Box 6333 | | | Aibonito | PR | 00705 |
| 1832411 | Morales Rodriguez, Wanda Ivette | P.O Box 371060 | | | Cayey | PR | 00737-1060 |
| 1843574 | Morales Rodriguez, Wandy S. | Urb. Las Vegas D-19 | | | Florida | PR | 00650 |
| 1103553 | MORALES RODRIGUEZ, WILLIAM | URB DIAMARIS | 612 CALLE JACINTO | | JUNCOS | PR | 00777 |
| 2136466 | Morales Rodriguez, Yolanda | 215 Urb Altaira | | | Lares | PR | 00669 |
| 1677598 | Morales Rodriguez, Zoraida | Bo: San Idelfonso Sector Las Flores Carr 153 | | | Coamo | PR | 00769 |
| 1508910 | Morales Rodriguez, Zoraida | HC-01 Box 6087 | | | Aibonito | PR | 00705 |
| 1677598 | Morales Rodriguez, Zoraida | Urb. Vista del Sol C-35 | | | Coamo | PR | 00769 |
| 1806112 | Morales Rolon, Maribel | HC-01 Box 3973 | | | Corozal | PR | 00783 |
| 2013258 | Morales Rolon, Yolanda I. | RR-1 Box 11664 | | | Orocovis | PR | 00720 |
| 1651695 | MORALES ROSA, JUANITA E. | KILIMETRO 4.3 CARR 861 | BO BUCARABONES SECTOR LA CUERDA | | TOA ALTA | PR | 00953 |
| 1651695 | MORALES ROSA, JUANITA E. | RR 7 BOX 11213 | | | TOA ALTA | PR | 00953 |
| 961133 | MORALES ROSADO, AUREA A | PO BOX 314 | | | MOCA | PR | 00676-0314 |
| 2072236 | Morales Rosado, Lillian | 31 Urb Los Maestros | Box 786 | | Anasco | PR | 00610 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1869714 | Morales Rosario, Edgar A | Cond Garden View EDF 4 Apto 39 | | | | Carolina | PR | 00985 |
| 2217010 | Morales Rosario, Ivan J. | HC-03 Box 100436 | | | | Comerio | PR | 00782-9570 |
| 2034744 | Morales Rosario, Jeyssa  M. | P.O. Box 56 | | | | Morovis | PR | 00687 |
| 2015989 | Morales Rosario, Jose L. | Urb. Lomas del Sol #65 Calle Casiopea | | | | Gurabo | PR | 00778 |
| 2208953 | Morales Rosario, Zuleyka M. | HC-03 Box 100436 | | | | Comerio | PR | 00782-9510 |
| 1602545 | Morales Ruiz, Anthony | HC-08 Box 2848 | | | | Sabana Grande | PR | 00637 |
| 978658 | MORALES SAEZ, DANIEL | HC 02 BOX 6384 | | | | GUAYANILLA | PR | 00656 |
| 1028013 | MORALES SALINAS, JULIA | PO BOX 833 | | | | ARROYO | PR | 00714-0833 |
| 1660283 | MORALES SANCHEZ , MARIA | P.O. BOX 825 | | | | DORADO | PR | 00646 |
| 2026786 | MORALES SANCHEZ , WILLIAM | HC 75 | BOX 1241 | | | NARANJITO | PR | 00719 |
| 1706274 | Morales Sanchez, Sonia I. | 23410 Calle Los Pinos | | | | Cayey | PR | 00736-9435 |
| 2152761 | Morales Sanchez, Yanira Imar | Urb. Villa Cofresi # 61 Calle 3 | | | | Salinas | PR | 00751-4009 |
| 1469966 | Morales Sanchez, Yolanda | HC 03 Box 40593 | | | | Caguas | PR | 00725 |
| 1870925 | Morales Santiago, Carmen Y | HC 02 Box 8292 | Carr 818 Km 3.3 | | | Corozal | PR | 00783 |
| 2222388 | Morales Santiago, Francisco | HC 75 Box 1850 | | | | Naranjito | PR | 00719 |
| 1752454 | Morales Santiago, John | Villa Conquistador | Buzon 1909 | Bo. San Isidro | Parcela F-6 | Canovanas | PR | 00729 |
| 2034320 | Morales Santiago, Margarita | Calle Calaf | | | | Hato Rey | PR | 00919 |
| 2034320 | Morales Santiago, Margarita | HC 75 Box 1267 | | | | Naranjito | PR | 00719 |
| 2156146 | Morales Santiago, Martha M | Box 9389 | | | | Caguas | PR | 00726 |
| 566672 | MORALES SANTIAGO, VANESSA M | PO BOX 629 | | | | HATILLO | PR | 00659 |
| 2101481 | MORALES SANTIAGO, ZOBEIDA | HC-73 BOX 4273 | | | | NARANJITO | PR | 00719-9506 |
| 2178608 | Morales Solis, Norma L. | P.O. Box 1157 | | | | Patillas | PR | 00723-1157 |
| 1857146 | Morales Sonabria, Zenaida Z | PO Box 2008 | | | | Aguadilla | PR | 00605 |
| 2105240 | Morales Soto, Ernesto | Urb. Vista Verde Calle 7 #423 | | | | Aguadilla | PR | 00603 |
| 2006188 | Morales Soto, Florde M | HC-03 Box 33037 | | | | Aguadilla | PR | 00603 |
| 347774 | MORALES SOTO, GUISELA | PO BOX 170 | | | | PATILLAS | PR | 00723 |
| 1710620 | Morales Soto, Ivette | Urb. Parque del Sol | Po Box 1014 | | | Patillas | PR | 00723 |
| 2075880 | MORALES SOTO, LYDIA | HC-6 BOX 61225 | | | | AGUADILLA | PR | 00603-9815 |
| 2196844 | Morales Tellado, Augusto | 270 Diez De Andino St. | | | | San Juan | PR | 00912 |
| 1763101 | Morales Tirado, Loreana | PO Box 1686 | | | | San German | PR | 00683 |
| 1860764 | Morales Tirado, Marta | Urb Valle Verde | Calle 2-C-8 | | | San German | PR | 00683 |
| 1774322 | MORALES TOMASSINI, REBECCA | PO BOX 1157 | | | | SAN SEBASTIAN | PR | 00685 |
| 1880943 | Morales Torres, Candida R | HC 01 Box 5174 | | | | Barranquitas | PR | 00794-9611 |
| 1194876 | MORALES TORRES, EDWIN | RR 2 BOX 4220 | BO QUEBRADA LARGA | | | ANASCO | PR | 00610 |
| 2122405 | Morales Torres, Josefina | 15 Calle | 10 Parcelas El Cotto | | | Dorado | PR | 00646 |
| 1826256 | Morales Torres, Providencia | 2607 Cloudy Meadows | | | | SAN ANTONIO | TX | 78222-3422 |
| 2162313 | Morales Torres, Silvia E. | Calle I-N-9 | Urb Villa Humacao | | | Humacao | PR | 00791 |
| 1485909 | Morales Valdes, Ruben A | 12 Eucalipto Street | Parcelas Marquez | | | Manati | PR | 00674 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 2096120 | MORALES VALENTIN, DAYANARA | PO BOX 8648 | | | | BAYAMON | PR | 00690 |
|---|---|---|---|---|---|---|---|---|
| 1973630 | Morales Valladares, Grisel | 4207 Calle Augustin Daviu Urb. Perla de Sur | | | | Ponce | PR | 00717-0322 |
| 1761285 | Morales Vazquez, Aida Iris | PO Box 370869 | | | | Cayay | PR | 00737-0869 |
| 1933811 | Morales Vazquez, Carlos | 25503 Bo. Vegas | Carr 743 KM 17 | | | Cayey | PR | 00736 |
| 2222464 | Morales Vazquez, Carlos | Jard. Guamani C3 D-20 | | | | Guayama | PR | 00784 |
| 2207821 | Morales Vazquez, Carlos | Jardines de Guamani | Calle 3 D20 | | | Guayama | PR | 00784 |
| 238114 | Morales Vazquez, Jessica Melis | 812 Calle Jose Quinton | Urb. Villa Prades | | | San Juan | PR | 00924 |
| 2029035 | Morales Vazquez, Margarita | HC 72 Box 24342 | | | | Cayey | PR | 00736 |
| 1852546 | MORALES VAZQUEZ, MARGARITA | HC 72 BOX 24342 | | | | CAYEY | PR | 00736-9526 |
| 1464657 | Morales Vazquez, Marina Esther | Calle Canario Buzon | 135 Reparto San Jose | | | Caguas | PR | 00727 |
| 1943166 | Morales Vazquez, Marisol | Calle Luis Llorens Torres #19 | | | | Las Piedras | PR | 00771 |
| 348148 | Morales Vazquez, Vicente | PO BOX 50871 | | | | TOA BAJA | PR | 00950 |
| 348192 | MORALES VELAZQUEZ, ARELIS | PO BOX 9020519 | XXXX | | | SAN JUAN | PR | 00902-0519 |
| 2004723 | Morales Velazquez, Nelka Liz | 6357 POrthole Lane | | | | Fort Worth | TX | 76179 |
| 2004723 | Morales Velazquez, Nelka Liz | 6357 Porthole LN | | | | Fort Worth | TX | 76170-2008 |
| 1859982 | Morales Velez, Milagros | Urb. La Rivera Calle 1 | | | | Arroyo | PR | 00714 |
| 1639773 | MORALES VELEZ, YAZMIN | URB VILLA CAROLINA | 142 7 CALLE 409 | | | CAROLINA | PR | 00985 |
| 1798473 | MORALES VIERA, ANAMARIS | URB LA RIVIERA | 1285 C58 SE | | | RIO PIEDRAS | PR | 00921 |
| 1637210 | Morales Villanueva, Ana D | P.O. Box 969 | | | | Aguada | PR | 00602 |
| 2067605 | MORALES VIROLA, CARMEN D. | P.O. BOX 789 | | | | MAUNABO | PR | 00707 |
| 1823132 | MORALES ZAPATA, HECTOR | URB EL VALLE | 133 ALAMO | | | LAJAS | PR | 00667 |
| 1823207 | Morales Zapata, Hector  L | 133 Alamo El Valle | | | | Lajas | PR | 00667 |
| 2165046 | Morales, Alejandro Martinez | P.O. Box 1917 | | | | Yabucoa | PR | 00767 |
| 2193512 | Morales, Anilda Sanabria | HC 2 Box 4952 | | | | Guayama | PR | 00784 |
| 1756222 | Morales, Arlene I | Calle Montana 316 | | | | San Juan | PR | 00926 |
| 2042497 | Morales, Felmarie C. Cruz | Urb. Levittown Calle Camaron #3413 | | | | Toa Baja | PR | 00950 |
| 2157115 | Morales, Jose David | Victor Morales Santana | Urb Jaime C Rodriguez calle 3 casa D.14 | | | Yabucoa | PR | 00767 |
| 692589 | Morales, Julia | Administraiol de Tribuls | PO Box 190917 | | | San Juan | PR | 00919-0917 |
| 692589 | Morales, Julia | AVE. SOUTH MAIN 23-2 | URB. SABANA GARDENS | | | CAROLINA | PR | 00983 |
| 1994368 | Morales, Julia | Hc1 Buzon 11635 | | | | San Sebastian | PR | 00685 |
| 692589 | Morales, Julia | Secretaria Auxiliar Tribuial | Administraiol de Tribuals San Juan | 23-2 Ave. South Main Urb Sabona Gardens | | Cardina | PR | 00983 |
| 1738126 | Morales, Julio | HC 03 Box 8339 | | | | Lares | PR | 00669 |
| 2084066 | Morales, Martina | Apartado 743 | | | | Arroyo | PR | 00714 |
| 2150305 | Morales, Natividad Roman | Juana Pabon Rodriguez | Brisas de Maravilla | C/ Bella Vista D-23 | | Mercedita | PR | 00715 |
| 1070864 | MORALES, NILSA J | URB OASIS GARDENS | E16 CALLE ARGENTINA | | | GUAYNABO | PR | 00969 |
| 1935319 | Morales, Pablo  Cruz | HC 01 Box 5121 | | | | Moja | PR | 00676 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 424 of 763

Exhibit A

ACR Notice Parties Service List

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2159717 | Morales-Garcia , Liduvina | 548-56 Com. Miramar | | | | Guayama | PR | 00784 |
| 1423981 | Morales-Martinez, Vivian M. | Office Commissioner of Financial Institutions | PO Box 11855 | Edificio Centro Europa, Suite 600 | Ave. Ponce de Leon 1492 | San Juan | PR | 00907 |
| 1423981 | Morales-Martinez, Vivian M. | PO Box 1856 Bo. Palmarejo | | | | Corozal | PR | 00783 |
| 1612457 | Moran Lopez, Doris V. | Urb. La Esperanza | Calle 15 O 17 | | | Vega Alta | PR | 00692 |
| 1605743 | Moran Santiago, Ermelinda | PO Box 212 | | | | Vega Alta | PR | 00692 |
| 1746991 | Moran, Julia | calle Jovellanos 1 E-1 | Urb Covadonga | | | Toa Baja | PR | 00949 |
| 1897901 | Moras Ortiz, Nellie | Urb.Sta. Maria C-16 | Hacd Dulce Nombre | | | Guayanilla | PR | 00656 |
| 1658982 | MORCIEGO VASALLO , MAYRA | CALLE HIGUERA E3 | UNIVERSITY GARDENS | | | ARECIBO | PR | 00612 |
| 1677552 | MOREIRA MONGE, MAYRA M. | URB. BARALT A-33 CALLE MARGINAL | | | | FAJARDO | PR | 00738 |
| 2031942 | MOREIRA, DAYANNET | C/21 N-29 URB. JARDINES DE COPARRA | | | | BAYAMON | PR | 00959 |
| 2031942 | MOREIRA, DAYANNET | PO BOX 2129 | | | | SAN JUAN | PR | 00922-2129 |
| 348639 | MOREL DE LOS SANTOS, FRANCISCA | EDGAR D. BRITO BORGEN | PROFESSIONAL OFFICES OF EDB | PO BOX 362279 | | SAN JUAN | PR | 00936-2279 |
| 348639 | MOREL DE LOS SANTOS, FRANCISCA | URB CAPARRA TERRACE | 837 CALLE 11 SO | | | SAN JUAN | PR | 00921 |
| 2239176 | Morell Pagan, Flor A. | P.O. Box 873 | | | | Salinas | PR | 00751 |
| 2088889 | Morell Rodriguez, Carlos R | HC-03 Box 14013 | | | | Juana Diaz | PR | 00795 |
| 2220511 | Morelles Rivera, Migdalia | PO Box 3 | | | | Patillas | PR | 00723 |
| 1912720 | Moreno Acosta, Maria S | Calle Estancias Gonzalez Bzn 4303 | | | | Isabela | PR | 00662 |
| 2090295 | Moreno Cintron, Eda M. | B20 Urb Villa del Caribe | | | | Santa Isabel | PR | 00757 |
| 2065907 | Moreno Cintron, Eda Mayela | B-20 Urb Villa del Caribe | | | | Santa Isabel | PR | 00757 |
| 1582636 | Moreno Cintron, Marta  M | B-4 Urb. Los Llanos | | | | Santa Isabel | PR | 00757-1847 |
| 1833349 | Moreno Cintron, Marta Milagros | B-4 Urb. Los Llamos | | | | Santa Isabel | PR | 00757-1847 |
| 2091320 | Moreno Cintron, Marta Milagros | B-4 Urb. Los Llanos | | | | Santa Isabel | PR | 00757-1847 |
| 1751211 | Moreno Concepcion, Luis Angel | P.O. Box 895 | | | | Guaynabo | PR | 00970 |
| 1913400 | Moreno Cordero , Lourdes | Ext. Santa Teresita Alodia-3843 | | | | Ponce | PR | 00730-4619 |
| 1783175 | Moreno Cordova, Jennifer | EU 9 Mariano Abril Costalo Urb. | Levittown | | | Toa Baja | PR | 00949 |
| 2019123 | MORENO DE JESUS, IRIS ELIA | P.O. BOX 5 | | | | SANTA ISABEL | PR | 00757 |
| 1519987 | Moreno Lopez, Wenda A | PO BOX 9021327 | | | | SAN JUAN | PR | 00902-1327 |
| 2087901 | Moreno Luna, Luisa de Las Mercedes | PO BOX 36 | | | | Santa Isabel | PR | 00757 |
| 1500946 | Moreno Marrero, Maria M | 7423 102nd St | | | | Lubbock | TX | 79424 |
| 348931 | MORENO MARTINEZ,  LOURDES | PO BOX 901 | | | | BARCELONETA | PR | 00617 |
| 1811125 | Moreno Melendez, Emilio | Calle- cB-33 Jardines | | | | Caguas | PR | 00527 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2027440 | Moreno Miranda , Monserate | Ext Mariani 2038 Calle Wilson | | | | Ponce | PR | 00717 |
| 2148574 | Moreno Miranda, Nilsa | HC02 Box 7810 | | | | Santa Isabel | PR | 00757 |
| 1849839 | Moreno Pantoja, Rosa  R | URB Jard de Country Club | BN 4 Calle 111 | | | Carolina | PR | 00983-2106 |
| 1695555 | Moreno Pantoja, Rosa R. | Urb. Jardines de Country Club | BN-4 Calle 111 | | | Carolina | PR | 00983 |
| 1661856 | Moreno Rivera, Jose Oscar | P.O. Box 3418 | | | | Guaynabo | PR | 00970 |
| 2149757 | Moreno Rivera, Marissehh | Urb. Costa Azul | Calle 12 HH 15 | | | Guayama | PR | 00784 |
| 2149635 | Moreno Rivera, Robert | PO Box 1254 | | | | Guayama | PR | 00785 |
| 2007766 | Moreno Rivera, Sonia M | #3 Samara Hills Sector Pepe Torres | | | | Bayamon | PR | 00956 |
| 1753228 | Moreno Rosado, Lilliam | Lilliam Moreno  acreedor ninguna  P.O. box 1301 | | | | Rincón | PR | 00677 |
| 1753228 | Moreno Rosado, Lilliam | P.O. Box 1301 | | | | Rincón | PR | 00677 |
| 1531962 | Moreno Santiago, Marljorie | HC 7 Box 32961 | | | | Hatillo | PR | 00659 |
| 1102635 | MORENO SANTIAGO, WILFREDO | RES ZENON DIAZ VARCEL | EDIF13 APT98 | | | CATANO | PR | 00962 |
| 1603166 | Moreno Soto, Aurelio | HC 3 Box 30403 | | | | Aguadilla | PR | 00603 |
| 1785127 | Moreno Soto, Irma T | 224 Calle Madrid Hacienda Toledo | | | | Arecibo | PR | 00612 |
| 2153032 | Moreno Torres, Antonio | HC03 Box 18574 | | | | Coamo | PR | 00769 |
| 2156992 | MORENO VEGA, RAUL | URB SANTA TERESITA | 6105 CALLE SAN CLAUDIO | | | PONCE | PR | 00730-4452 |
| 990585 | Moreno Velazquez, Eulalia | HC 1 Box 6876 | | | | Aibonito | PR | 00705-9716 |
| 2073428 | Moreno, Dalmarys | HC 03 BN 17363 | | | | COROZAL | PR | 00783 |
| 1595078 | MORERA RIVERA, EDDIE | COND. VILLAS EL DIAMANTINO | APT. A-4 BO. MARTIN GONZALEZ | | | CAROLINA | PR | 00987 |
| 2011468 | MORERA RIVERA, LEIDA E | HC-43 11554 | | | | CAYEY | PR | 00736-9201 |
| 1722305 | Morera Rivera, Leida E. | HC-43 Box 11554 | | | | Cayey | PR | 00736-9201 |
| 1984477 | MORERA RIVERA, NILSA I. | 144 AVE CAMPO BELLO | | | | CIDRA | PR | 00739-1550 |
| 1984477 | MORERA RIVERA, NILSA I. | UNIVERSIDAD PUERTO RICO | AVE BARCELO | | | CAYEY | PR | 00736 |
| 1843910 | Moret Santiago, Luis R. | Canas Housing 584 Los Cedros | | | | Ponce | PR | 00728 |
| 2052218 | Moreu Munoz, Carmen R. | 1339 Calle Bonita Bueno Vista | | | | Ponce | PR | 00717 |
| 2024134 | Moreu Munoz, Maria L. | 1913 Reef Club Dr. Apto. 103 | | | | Kissimmee | FL | 34741 |
| 1863376 | Morgado Otero, Wilfredo | 2 Calle L Bda.Vietnam | | | | Guaynabo | PR | 00965 |
| 349285 | MORILLO BURGOS, GIORDAINA | C/28 #984 | REPARTO METROPOLITANO | | | SAN JUAN | PR | 00921 |
| 2197473 | Moro Ortiz, Maricelis | Urb. Villa El Encanto M-21, Calle 8 | | | | Juana Diaz | PR | 00795 |
| 1676210 | Moro Rodriguez, Maria J | Cond. Astralis | 9546 Calle Diaz Way Apt 703 | | | Carolina | PR | 00979 |
| 1513451 | Morovis Community Health Center | Reno & Cavanaugh, PLLC | Thomas T. Pennington, Esq. | 424 Church Street, Suite 2910 | | Nashville | TN | 37129 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1697936 | MORRO VEGA, WALLESKA | AT-4 CALLE 41 RPTO. TERESITA | | | | BAYAMON | PR | 00961 |
| 1958886 | Mossetty Moreno, Milagros | #120 Calle Carey | Urb. Monte Soria II | | | Aguirre | PR | 00704 |
| 1809874 | MOTA PEREZ, CILENY | HC 80 BOX 7384 | | | | DORADO | PR | 00646 |
| 349587 | MOURA GRACIA, ADA E | QUINTAS DE DORADO | CALLE MAGA J 32 | | | DORADO | PR | 00646 |
| 1981420 | Moura Gracia, Ada E. | J-32 Calle Maga | Quintas de Dorado | | | Dorado | PR | 00646 |
| 1933995 | Moura Gracia, Lillian | Hc 09 Box 1507 | | | | Ponce | PR | 00731 |
| 1969121 | Moutanez Pineiro, Carmen S. | HC - 11 Box 47526 | | | | Caguas | PR | 00725 |
| 349607 | MOUX POLANCO, LILLIAN I. | CIUDAD JARDIN 3 | CALLE CASIA 381 | | | TOA ALTA | PR | 00953 |
| 1862689 | MOVAIN RIVERA, BERNARDO | HC 70 BOX 26070 | | | | San Lorenzo | PR | 00754 |
| 1999076 | MOYET DE LEON, NESTOR R | 6 NOBLEZA VILLA ESPERANZA | | | | CAGUAS | PR | 00727 |
| 349781 | Moyett Davila, Jorge D | G-3 C/14 Ext. Los Tamarindos | | | | San Lorenzo | PR | 00754 |
| 349781 | Moyett Davila, Jorge D | Urb Santa Clara | #134 Calle 5 | | | San Lorenzo | PR | 00754 |
| 1672052 | Moyett Rodriguez, Wanda L. | HC-12 Box 7003 | | | | Humacao | PR | 00791 |
| 928227 | MOYETT SALDANA, GLAMYR J. | URB MADRID CALLE A | CASA A-7 | | | HUMACAO | PR | 00791 |
| 1515099 | MPT Consulting Group, Inc | 530 Camino Los Aquinos Apt 144 | Urb Estancias del Bosque | | | Trujillo Alto | PR | 00976-7907 |
| 1105494 | MSIERRA RESTO, YANAIS | P.O. BOX 2728 | | | | GUAYNABO | PR | 00970 |
| 1773307 | MTORRES, JUDITH JU | PO BOX 44 | | | | JUANA DIAZ | PR | 00795 |
| 1773307 | MTORRES, JUDITH JU | PO BOX 442 | | | | MERCEDITA | PR | 00715 |
| 1891352 | MU IZ GARCIA, ABNER M. | PO BOX 1413 | | | | BAYAMON | PR | 00960 |
| 2133761 | Mujica Duprey, Yolanda | Ext Marbella 5 Calle Cadiz | | | | Aguadilla | PR | 00603-6199 |
| 1944260 | Muler Rodriduez, Jesus A. | 138 Bo.Certenejas 1 | | | | Cidra | PR | 00739 |
| 1930727 | Muler Rodriguez, Jesus A. | 138 Bo. Certenejas 1 | | | | Cidra | PR | 00739 |
| 1849993 | Muler Rodriguez, Luis | Urb. Sabanera Camino del Monte 197 | | | | Cidra | PR | 00739 |
| 1862019 | MULER RODRIGUEZ, LUZ E | CALLE ALMENDRO 701 HACIENDA BORINGUEN | | | | CAGUAS | PR | 00725 |
| 1934381 | Muler Rodriguez, Luz V. | Calle Emajagua | 725 Hacienda Boringuen | | | Caguas | PR | 00725 |
| 1864621 | Muler Rodriguez, Mayra L. | Calle Roberto Rivera Negron | L-15 Valle Tolima | | | Caguas | PR | 00725 |
| 1774180 | Muler Rodriguez, Rafael A. | Avenida Chumley Q-2 Turabo Garderis | | | | Caguas | PR | 00725 |
| 1999023 | Muler Rodriguez, Rafael A. | Avenido Chunley Q-2 Turabo Garderis | | | | Caguas | PR | 00725 |
| 1561479 | MULER SANTIAGO, LUIS A. | LA ALAMEDA | 826 CALLE DIAMANTE | | | SAN JUAN | PR | 00926 |
| 1247121 | MULERO ABREU, LEIDA | COND JARDINES DE FRANCIA | 525 APT 1205 | | | HATO REY | PR | 00917-4960 |
| 350071 | MULERO ABREU, LEIDA | COND. FRANCIA 525 APT. 1205 | | | | San Juan | PR | 00917 |
| 350079 | MULERO ARZUAGA, CARMEN IRIS | HC-22 BZ. 9250 | | | | JUNCOS | PR | 00777 |
| 1804855 | MULERO COLON, RAFAEL A. | URB. VALLE DEL TESORO CALLE AGATA K-13 | | | | GURABO | PR | 00778-2727 |

Exhibit A

ACR Notice Parties Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1654563 | Mulero Cuadra, Madeline | Calle Jumacao | 291 Los Caciques | | Carolina | PR | 00987 |
| 1800660 | Mulero Guzman , David | Cle 3 Este  -c-11 Parc Vanseoy | | | Bayamon | PR | 00956 |
| 1831671 | Mulero Guzman, David | c/E3 Este c-11 Parcela Vans Scoy | | | Bayamon | PR | 00956 |
| 1641999 | MULERO HERNANDEZ, ANA L. | RR 4 BOX 841 | SANTA OLAYA | | BAYAMON | PR | 00956 |
| 2220533 | Mulero Hernandez, Pedro | HC-06 Box 75231 | | | Caguas | PR | 00725-9522 |
| 2215715 | Mulero Mejias, Felicita | PO Box 9503 | | | Caguas | PR | 00726 |
| 2019582 | Mulero Montes, Ramon L. | Urb. El Valle Calle Rosales # 58 | | | Lajas | PR | 00667 |
| 1880597 | Mulero Rodriguez, Amauri | 65 Michelangelo | | | San Antonio | TX | 78258 |
| 1880597 | Mulero Rodriguez, Amauri | HC 03 BOX 40608 | | | CAGUAS | PR | 00725 |
| 1060390 | Mulero Rodriguez, Melanie | HC 3 Box 40608 | | | Caguas | PR | 00725 |
| 2042266 | Mulero Santos, Jose R. | P.O. Box 191445 | | | San Juan | PR | 00919 |
| 2032158 | Mulero Serrano, Epifanio | HC02  Box 28889 | | | Caguas | PR | 00725 |
| 2040026 | Mulero Velez, Adilen | River Edge Hills #29 Calle Rio | | | Mameyes Luquillo | PR | 00773 |
| 1957205 | Mulero, Edwin Cuadrado | Urb Villa Carolina C/72 Blog 125-11 | | | Carolina | PR | 00985 |
| 2102710 | Muller Arroyo, Juanita | Box 6168 | | | Mayaguez | PR | 00681 |
| 350284 | Muller Irizarry, Joycelyn | Urbanizacion San Jose | Calle Manuel A. Barreto #1243 | | Mayaguez | PR | 00682-1171 |
| 1996465 | Muller Rodriguez, Myrna | 258 c/Turpial B-8 Urb. Repto. San Jose | | | Caguas | PR | 00727 |
| 1918412 | Muller Rodriguez, Myrna | Calle Turpial 258 Reparto San Jose | | | Caguas | PR | 00727 |
| 1164919 | Mundo Rivera, Anes | Calle 432 MS23 Country Club | | | Carolina | PR | 00982 |
| 2197043 | Mundo Sosa, Evelia | F-4 Begonias Urb. Enramada | | | Bayamon | PR | 00961 |
| 1748613 | MUNERA ROSA, MARLYN A | Carretera 139  Jardines del Rio | | | Ponce | PR | 00731-9602 |
| 350462 | MUNERA ROSA, MARLYN A | HC 6 BOX 2049 | JARDINES DEL RIO | | PONCE | PR | 00731-9602 |
| 1748613 | MUNERA ROSA, MARLYN A | HC 6 BOX 2049 | | | PONCE | PR | 00731-9602 |
| 1880593 | Munet Garcia, Iris N. | Urb Estan del Laurel 3937 | Calle Acerola | | Coto Laurel | PR | 00780 |
| 1244859 | MUNET SOLIS, JULIO  E | PO BOX 309 | | | CULEBRA | PR | 00775 |
| 1765986 | Munet Solis, Ruben | P.O. Box 309 | | | Culebra | PR | 00775 |
| 2073190 | Munier Castro, Rosa  J J | Calle General Duverge 14 | | | Hormigueros | PR | 00660 |
| 1858859 | Muniz Arocho, Jennie A. | HC 5 Box 10322 | | | Moca | PR | 00676 |
| 2102873 | Muniz Badillo, Maria | HC I Box 1548 | | | Boqueron | PR | 00622 |
| 2148570 | Muniz Batista, Angel A | HC-2 Box 25521 | | | San Sebastian | PR | 00685 |
| 2148572 | Muniz Batista, Ivan A. | HC 7 Box 76650 | | | San Sebastian | PR | 00685 |
| 1749219 | Muniz Batista, Lissette | HC 02 Box 9015 | | | Aibonito | PR | 00705 |
| 1669263 | Muñiz Batista, Lissette | Hc 02 Box 9015 | | | Albonito | PR | 00705 |
| 2156320 | Muniz Batisto, Eliot | HC7 Box 76650 | | | San Sebastian | PR | 00685 |
| 1941445 | MUNIZ BELTRAN, EDWIN | RES. LA MONTANA | EDIF. 24 APT. 212 | | AGUADILLA | PR | 00603 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 428 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2153132 | Muniz Carril, Miguel A. | 4414 Ave. Arcadio Estrada | | | San Sebastian | PR | 00685 |
| 2208225 | Muñiz Cruz, Carmen Gloria | PO Box 4430 | | | Aguadilla | PR | 00605 |
| 1893227 | MUNIZ DE LEON, IRMA | 7549 DR LOPEZ NUSSA | EXT MARIANI | | PONCE | PR | 00717 |
| 1858957 | Muniz Del Valle, Isabel M. | 705 Calle Olas Bo. Jobos | | | Isabela | PR | 00662 |
| 2084445 | Muniz Diaz, Elias | P.O. Box 1702 | | | Bayamon | PR | 00960 |
| 1056568 | MUNIZ DROZ, MARILYN | MONTECASINO 442 | CALLE CEDRO | | TOA ALTA | PR | 00953 |
| 123984 | MUNIZ FLORES, DANIRA | 50 AVE. LOPATEGUI PARKVILLE PLAZA APTO. 505 | | | GUAYNABO | PR | 00969 |
| 2043542 | Muniz Garcia, Migdalia | RR01 Box 2083 | | | Anasco | PR | 00610 |
| 285231 | MUNIZ GINEL, LUIS R | HC 01 BOX 6030 | | | SANTA ISABEL | PR | 00757 |
| 2029711 | Muniz Gonzalez, Emma | Urb. Hatillo del Mar Miguel Gonzalez #3 | | | Hatillo | PR | 00659 |
| 1213064 | MUNIZ GONZALEZ, HAYDEE | HC 02 BOX 23981 | | | MAYAGUEZ | PR | 00680 |
| 1823353 | Muniz Gonzalez, Lizadamaris | 947 Calle Manantiales | | | Mayaguez | PR | 00680 |
| 1834730 | MUNIZ GONZALEZ, MICHELLE | 412 SAVANNAH REAL | | | SAN LORENZO | PR | 00754 |
| 2149659 | Muniz Hernandez, Efrain | HC9 Box 95405 | | | San Sebastian | PR | 00685 |
| 2149493 | Muniz Hernandez, Licette | Hc 02 Buzon 20650 | | | San Sebastian | PR | 00685 |
| 596117 | MUNIZ HERNANDEZ, YASMIN | 90 CALLE DIEGO DEYNES | BO PUEBLO | | MOCA | PR | 00676 |
| 2130609 | Muniz Irizarry, Ivia L. | HC 02 Box 7808 | | | Guayanilla | PR | 00656 |
| 2130054 | Muniz Irizarry, William | EE27 30 Street Jardines del caribe | | | Ponce | PR | 00728 |
| 1047990 | MUNIZ JAVIER, MALDONADO | VALLE DE CERRO GORDO | CALLE TURQUEZA U-10 | | BAYAMON | PR | 00956 |
| 2074735 | Muniz Jimenez, Aixa | Hc-01 Bzn. 5892 | | | Camuy | PR | 00627 |
| 2027042 | Muniz Jimenez, Zulma I. | HC Box 28861 | | | Camuy | PR | 00627 |
| 1964437 | MUNIZ JIMENEZ, ZULMA I. | HC-5 BOX 28861 | | | CAMUY | PR | 00627 |
| 1975160 | Muniz Jimenez, Zulma Ivette | HC 5 Box 28861 | | | Camuy | PR | 00627 |
| 351277 | MUNIZ MARIN, JANNELLE | 409-141 # 10 VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 1992029 | Muniz Marquez, Eduardo | #644 LA Paluita | | | Yauco | PR | 00698 |
| 351408 | MUNIZ NUNEZ, ADA E | URB EL RETIRO | CALLE 2 CASA 7 | | QUEBRADILLAS | PR | 00678 |
| 1626862 | Muñiz Oquendo, Ruth Yanira | 97 Calle Alhambra | | | San Juan | PR | 00917 |
| 1990928 | MUNIZ ORTIZ, CARMEN L. | HC-05 31582 | | | Hatillo | PR | 00659 |
| 1085269 | MUNIZ ORTIZ, RIGOBERTO | CUESTA DE LOS JUDIOS | #5-A LA TROCHA | | YAUCO | PR | 00698 |
| 1972704 | MUNIZ OSORIO , BRENDA | Calle Higuero X-9 Urb Quintas De Dorado | | | Dorado | PR | 00646 |
| 1972704 | MUNIZ OSORIO , BRENDA | X-9 CALLE HIGUERO | | | DORADO | PR | 00646 |
| 237352 | MUNIZ PARDO, JENNIE | HC 4 BOX 11806 | | | YAUCO | PR | 00698 |
| 2156785 | Muniz Perez, Antonio | HC7 Box 76650 | | | San Sebastian | PR | 00685 |
| 2155448 | Muniz Perez, Pedro L | HC 7 Box 76647 | | | San Sebastian | PR | 00685 |
| 2199080 | Muniz Quiros, Alba I | Calle Antulios F-2 Estancias de Bairoa | | | Caguas | PR | 00725 |
| 2222662 | Muñiz Quiros, Alba I. | Calle Antulios F-2 | Estancias de Bainoa | | Caguas | PR | 00725 |
| 2216540 | Muniz Qurios, Alba I. | Calle Antulios F-2 | Estancias de Bairoa | | Caguas | PR | 00725 |
| 993850 | MUNIZ RAMOS, FERDINAND | PO BOX 412 | | | LAS MARIAS | PR | 00670-0412 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 1576232 | MUNIZ RAMOS, HECTOR L. | 501 CALLE MODESTA | APT 309 | | SAN JUAN | PR | 00924-4506 |
|---|---|---|---|---|---|---|---|
| 1576232 | MUNIZ RAMOS, HECTOR L. | COND. SANTA MARIA 2 | APT. 309 | | SAN JUAN | PR | 00924 |
| 1244190 | MUNIZ RAMOS, JULIA | 1000 AVE. SAN PATRICO APT 52 | | | SAN JUAN | PR | 00921 |
| 1244190 | MUNIZ RAMOS, JULIA | 5 RES VISTA HERMOSAAPT 52 | | | SAN JUAN | PR | 00921 |
| 1816010 | Muniz Rivera, Adelaida | HC 60 Box 29049-1 | | | Aguada | PR | 00602 |
| 1921060 | MUNIZ RIVERA, CARMEN | 101 CALLE MAYOR | | | PONCE | PR | 00730 |
| 2149788 | Muniz Rivera, Jesus | HC-2 Box 20650 | | | San Sebastian | PR | 00685 |
| 2070699 | Muniz Rodriguez, Carmen M. | 188 Buena Vista Urbanizacion Alemany | | | Mayaguez | PR | 00680 |
| 1753124 | Muñiz Rodríguez, Elizabeth | Calle Reina Fabiola 11718 Rio Grande Estates | | | Rio Grande | PR | 00745 |
| 2098892 | MUNIZ ROSADO, EVELYN | P.O. BOX 864 | | | CAMUY | PR | 00627 |
| 1988211 | Muniz Rosado, Myrna I. | HC-04 Box 13519 | | | Moca | PR | 00676 |
| 1959267 | Muniz Ruiz, Betzaida | PO Box 258 | | | Castaner | PR | 00631 |
| 895655 | MUNIZ SANCHEZ, ELIZABETH | PO BOX 6301 | | | CAGUAS | PR | 00726 |
| 2208191 | Muñiz Santos, Graciela | 50 Calle Brazil | Urb. Las Americas | | Aguadilla | PR | 00603 |
| 1861807 | Muniz Soto, Gloria E. | PO Box 2629 | | | Moca | PR | 00676 |
| 2068605 | Muniz Soto, Irma I. | PO Box 2452 | | | Moca | PR | 00676 |
| 2221175 | Muniz Soto, Juan J. | PO BOX 1168 | | | Moca | PR | 00676 |
| 1845666 | Muniz Soulette, Feliberto | Calle Robles 4R #38 | Lomas Verdes | | Bayamon | PR | 00956 |
| 1884463 | Muniz Tirado, Dennis | HC-01 Box 4233 | | | Rincon | PR | 00677 |
| 2078081 | Muniz Torres, Garciela | HC-04 BX 48632 | | | Aguadilla | PR | 00603-9788 |
| 2081163 | Muniz Torres, Graciela | HC-04 Bx 48632 | | | Aguadilla | PR | 00603-9788 |
| 1995168 | Muniz Valera, Lillian | HC 2 Box 8222 | | | Rincon | PR | 00677 |
| 1956720 | Muniz Vazquez, Eric Jose | HC7 Box 25323 | | | Mayaguez | PR | 00680 |
| 2014531 | Muniz Vazquez, Eric Jose | HC 7 25323 | | | Mayaguez | PR | 00680 |
| 2062978 | Muniz Velez, Ana Margarita | 1248 Ave Luis Viguerana | Apt. 103 | | Guaynabo | PR | 00966 |
| 1934928 | Muniz, Martha Guillont | Urb. Alturas de Yauco | Calle 11 N-29 | | Yauco | PR | 00698 |
| 1951748 | Munos Latimer, Luis M. | Buson 40 GG | | | Carolina | PR | 00983 |
| 351874 | MUNOZ BARRIOS, CARMEN M | URB PUERTO NUEVO | NE 1026 CALLE 14 | | SAN JUAN | PR | 00920 |
| 2038515 | Munoz Cancel, Maria T. | HC- 02 Box 7829 | | | Hormigueros | PR | 00660 |
| 1151167 | MUNOZ CEDENO, VICTOR | BO. SIERRA BAJA CARR.378 KM 4.1 | | | GUAYANILLA | PR | 00656 |
| 1151167 | MUNOZ CEDENO, VICTOR | HC 1 BOX 6031 | | | GUAYANILLA | PR | 00656-9448 |
| 2059842 | Munoz Colon, Theresa | P.O.Box 800147 | | | Coto Laurel | PR | 00780 |
| 1971236 | Munoz Cordora, Carmen | 21861 Carr # 184 | | | Cayey | PR | 00736-9418 |
| 1827365 | MUNOZ CORDOVA, CARMEN | 21861 CARR #184 | | | CAYEY | PR | 00736-9418 |
| 2124749 | Munoz Correa, Carlos A | HC 02 BOX 9212 | | | Guaynabo | PR | 00971 |
| 2146817 | Munoz Cruz, Nelida | HC 2 Box 3656 | | | Santa Isabel | PR | 00757 |
| 352029 | MUNOZ DELGADO, MARIA | CARIBE GARDENS | C-1 NARDOS | | CAGUAS | PR | 00725 |
| 1967259 | MUNOZ DIAZ, VILMA S. | 5 TOPACIO VILLA BLANCA | | | CAGUAS | PR | 00725 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2094858 | Munoz Duran, Delia E. | Pare. Nueva Vida Calle L #T-5 | | | Ponce | PR | 00728 |
| 2159307 | Munoz Feliciano, Wanda I. | Urb. La Manserrate | 357 La Providencia | | Moca | PR | 00676 |
| 1948914 | Munoz Flores, Rafael | HC-2 Box 7599 | | | Las Piedras | PR | 00771 |
| 1718960 | Munoz Franceschi, Hortensia Milagros | #41 Urb. Del Carmen Calle 2 | | | Juana Diaz | PR | 00795-2516 |
| 1973392 | Munoz Franceschi, Hortensia Milagros | 41  Calle 2 | Urb. Del Carmen | | Juana Diaz | PR | 00795-2516 |
| 1939015 | Munoz Franceschi, Hortensia Milagros | 41 2 Urb. Del Del Carmen | | | Juana Diaz | PR | 00795-2516 |
| 2021860 | Munoz Franceschi, Hortensia Milagros | 41 2 URB.Del Carmen | | | Juana Diaz | PR | 00795-2516 |
| 2068655 | Munoz Garcia, Maria Providencia | HC04 Box 4281 | | | Humacao | PR | 00791 |
| 2000088 | MUNOZ GOMEZ, MARIA A | CUIDAD MASSO CALLE 15 M-6 | | | SAN LORENZO | PR | 00754 |
| 1848823 | Munoz Gonzalez, Eliazer | Santos M. Santos Lopez | C17 | | Guayanilla | PR | 00656 |
| 1937343 | Munoz Gonzalez, Eva | Urb Villa del Rio | Calle Coayuco C-7 | | Guayanilla | PR | 00656 |
| 1824493 | Munoz Gonzalez, Eva | URB Villa del Rio Calle Cuayaro C-7 | | | Guayanilla | PR | 00656 |
| 1848763 | Munoz Gonzalez, Eva | Urb Villa del Rio Calle Cooyuco | C-7 | | Guayanilla | PR | 00656 |
| 2092924 | Munoz Gonzalez, Maritza | P.O. Box 1486 | | | Rincon | PR | 00677 |
| 1588085 | Munoz Gonzalez, Sheila D | Urbanización Jardines de Escorial 301 | Calle Marañon | | Toa Alta | PR | 00953 |
| 2211343 | Munoz Lopez, Jorge Luis | HC-7 Box 33521 | | | Caguas | PR | 00725 |
| 147811 | MUNOZ LORENZO, EDITH | 7 REPARTO MINERVA | | | AGUADA | PR | 00602 |
| 2071207 | Munoz Matos, Elsie | Urb Villas De Rio Canas | 1416 Emilio J Pasarell | | Ponce | PR | 00728-1944 |
| 1858956 | Munoz Matos, Elsie | Villas de Rio Canas 1416 Emilio J. Pasarell | | | Ponce | PR | 00728-1944 |
| 1907935 | Munoz Matos, Elsie | Villas de Rios Canas | 1416 Emilio J. Pasarell | | Ponce | PR | 00728-1944 |
| 1963304 | Munoz Melendez, Maria de los A. | Ext. Jardines de Coamo | Q10 Calle 25 | | Coamo | PR | 00769 |
| 1848950 | Munoz Mendoza, Madeline | HC 6 PO Box 70398 | | | Caguas | PR | 00725 |
| 1848950 | Munoz Mendoza, Madeline | Municipio de Caguas | Ave. Jose Mercado Calle Padial | | Caguas | PR | 00726 |
| 2180449 | Munoz Morales, Felix L | Jardinez de Arroyo cc 124 | | | anroyo | pr | 00714 |
| 911557 | MUNOZ NUNEZ, JOSEFA | URB LOMA ALTA | CALLE 9 J-25 | | CAROLINA | PR | 00987 |
| 1985213 | MUNOZ ORTIZ, SAMUEL | CALLE ORLEANS 2K-16 | | | CAGUAS | PR | 00725 |
| 1909473 | MUNOZ PAGAN, ARLEEN | I-17 Calle 4 Las Flores | | | Juana Diaz | PR | 00795 |
| 2126705 | Munoz Pagan, Jannette | 50 Villas de la Esperanza | | | Juana Diaz | PR | 00795-9620 |
| 297650 | MUNOZ PEREZ, MARIA DE LOS A | VILLA NEVAREZ | 1091 CALLE 3 | | SAN JUAN | PR | 00927 |
| 1966494 | Munoz Ramirez, Jose Alex | 3030 San Judas St. | | | Ponce | PR | 00730 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001896 | Munoz Ramos, Francisca | 2327 Calle Loma Ext. Valle Alto | | | | Ponce | PR | 00730-4146 |
| 1787041 | Munoz Rios, Milca Y. | PO Box 10007 | | | | CIDRA | PR | 00739 |
| 1649265 | Muñoz Rivera, Eunice J. | P.O. Box 343 | | | | Guayama | PR | 00785 |
| 1699651 | MUNOZ RIVERA, QUETCY A | B-30 URB VILLA DEL CARIBE | | | | SANTA ISABEL | PR | 00757 |
| 1699651 | MUNOZ RIVERA, QUETCY A | BARRIADA FELICIA | CALLE 4 CASA 153 | | | SANTA ISABEL | PR | 00757 |
| 2031214 | MUNOZ RODRIGUEZ, IDRAHIM | BOX 560130 | | | | GUAYANILLA | PR | 00656 |
| 1854324 | MUNOZ RODRIGUEZ, IDRAHIM | P O BOX 560130 | | | | GUAYANILLA | PR | 00656 |
| 1690005 | Munoz Roldan, Teresita | PO Box 1208 | | | | San Lorenzo | PR | 00754 |
| 1835879 | Munoz Roman, Alicia | 7348 Ave. Agustin Ramos | | | | Isabela | PR | 00662 |
| 1804754 | MUNOZ SANCHEZ, MILAGROS S | 237 ESMERALDA | | | | COTO LAUREL | PR | 00780-2816 |
| 352561 | MUNOZ SANTIAGO, HECTOR J | CALLE CALMA 1240 | URB,BUENA VISTA | | | PONCE | PR | 00717-2512 |
| 1517918 | Munoz Torres, Edna J. | #417 C/Légamo, Ext. Loma Alta | | | | Carolina | PR | 00987 |
| 1517918 | Munoz Torres, Edna J. | 505 Ave. Munoz Rivera | Edif. Prudencio Rivera Martinez | Piso 6 | | Hato Rey | PR | 00987 |
| 1506074 | Munoz Torres, Edna J. | Departamento del Trabajo y Recursos Humanos | Programadora II | 505 Ave. Munoz Rivera, Edif. Prudencio Rivera Mart | Piso 6 | Hato Rey | PR | 00919-5540 |
| 2122113 | MUNOZ VALENTIN, LUZ S. | CARR 115 KM 11-5 | P O BOX 1160 | | | RINCON | PR | 00677 |
| 2218967 | Munoz, Almicar | HC-3 Box 10624 | | | | Juana Diaz | PR | 00795 |
| 1987366 | MUNOZ, JOSE A. | K-8 CALLE 13 URB. EL CORTIJO | | | | BAYAMON | PR | 00956 |
| 1601550 | MUNOZ, MIGUEL LEON | EXT VISTA BAHIA | 415 CALLE PASEO DEL PUERTO | | | PENUELAS | PR | 00624 |
| 2162222 | Munoz, Oscar Lind | HC-63-Box 3204 | | | | Patillas | PR | 00723 |
| 1428226 | Muñoz-Cintrón, Rafael A. | 13848 SE 10th Street | | | | Bellevue | WA | 98005 |
| 2070818 | Munoz-Franceschi , Iraida Margarita | Mansiones Reales | D-1 Calle Fernando I D-1 | | | Guaynabo | PR | 00969 |
| 1787997 | MURGA GARCIA , AGUSTIN | PO BOX 1794 | | | | GUAYNABO | PR | 00970 |
| 2102480 | Muriel Aponte, Arelis | CALLE 35 JJ 22 JARDINES DEL CARIBE | | | | Ponce | PR | 00728 |
| 676706 | MURIEL CANCEL, JENNY | 8 CALLE LOS TANQUES | | | | JUANA DIAZ | PR | 00795 |
| 1967370 | MURIEL MORALES, LESBIA J | HC 2 BOX 17883 | | | | RIO GRANDE | PR | 00745 |
| 1495553 | MURIEL NIEVES, HECTOR L | URB LUCHETTI | CALLE PEDRO M RIVERA 80 | | | MANATI | PR | 00674-6032 |
| 1543970 | Muriel Sustache, Marisela | PO Box 1832 | | | | Yabucoa | PR | 00767-1832 |
| 1176020 | MURILLO RODRIGUEZ, CARLOS A | PO BOX 560295 | | | | GUAYANILLA | PR | 00656 |
| 839710 | Murray-Soto, Luisa | River Glance de Caguas | 3 Carr 784 Apt 3201 | | | Caguas | PR | 00727 |
| 2012403 | Muskus Miranda, Yolanda | 100 Calle 141 Final | Apt. 1106 | Plaza Del Parque | | Carolina | PR | 00983-2090 |
| 1487897 | MWR Emergency Group LLC | C/O Josué A. Rodríguez Robles | PO Box 190095 | | | San Juan | PR | 00919-0095 |
| 2004845 | Nadal Pagan, Carmen | Urb. Ruvianes | Julio Rivera #58 | | | Aguadilla | PR | 00603 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 432 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 805723 | NADAL VEGA , LISANDRA | URB. VISTA AZUL | CALLE 28 CC-22 | | | ARECIBO | PR | 00612 |
| 973145 | NADAL ZARRAGAS, CARMEN | URB ALTA VISTA | I21 CALLE 11 | | | PONCE | PR | 00716 |
| 2141589 | Nadal, Jaime | Ballastorres 140 | | | | Ponce | PR | 00715 |
| 2036278 | Nadel Rodriguez, Tomas | P.O. BOX 688 | | | | JUANA DIAZ | PR | 00715 |
| 1838144 | Nango Lassalle, Epifanio | 3000 Marginal Baldorioty Apt 11-K Cond. Intersuites | | | | Carolina | PR | 00979 |
| 1228305 | NARANJO ALICEA, JOELFRI | URB COUNTRY CLUB | 920 CALLE SARA I SPENCER | | | SAN JUAN | PR | 00924 |
| 1847695 | Narvaez Colon, Carol | Urb Castellana Gardens | Calle 26 S 4 | | | Carolina | PR | 00983 |
| 1959437 | Narvaez Diaz, Marco A. | Urb Jardines de Caguas | Calle B B-7 | | | Caguas | PR | 00727-2506 |
| 1893078 | NARVAEZ GONZALEZ, IRMA | 46 LA PERLA | | | | SAN JUAN | PR | 00901 |
| 1893078 | NARVAEZ GONZALEZ, IRMA | P.O BOX 902-1627 | | | | SAN JUAN | PR | 00902-1627 |
| 1798789 | NARVAEZ GONZALEZ, SURIELYS | 34 JUAN DE JESUS LOPEZ | LA MONSERRATE | | | JAYUYA | PR | 00664 |
| 1247157 | NARVAEZ LOPEZ, LEILA MARGARITA | LEVITTOWN LAKES | HT3 C/JUAN F. ACOSTA | | | TOA BAJA | PR | 00949 |
| 2116057 | NARVAEZ MELENDEZ, BRUNILDA | RR 2 BOX 318 | | | | SAN JUAN | PR | 00926-9723 |
| 354414 | NARVAEZ PABON, CARMEN | DORADO DEL MAR | Q-1 SIRENA | | | DORADO | PR | 00646 |
| 1740449 | Narvaez Rivera, Nelly | 84 Caracol St. | Urb. Costa Norte | | | Hatillo | PR | 00659 |
| 2097967 | Narvaez Rosario, Angel G. | PO Box 8891 | | | | Vega Baja | PR | 00694 |
| 1818880 | Narvaez Santiago , Evelyn | RR 3 Box 3274 | | | | San Juan | PR | 00926 |
| 2051377 | Narvaez, Eva Chinea | Israel Rolon Nieves (Fallecido) | HC-74 Box 5603 | | | Naranjito | PR | 00719 |
| 1638037 | Narvaez, Maria Adorno | HC-3 Box 31552 | | | | Morovis | PR | 00687 |
| 1605064 | Natal Maldonado, Sandra I. | PO Box 1829 | | | | Morovis | PR | 00687 |
| 2019697 | Natal Rivera, Evelyn | HC-01 Box 2325 | Bo. Bajadero | | | San Juan | PR | 00916 |
| 2220271 | Natal, Peter  Avila | CL 74 BOX 7162 | Roosevelt Roads | | | CEIBA | PR | 00735 |
| 1669927 | NATER MARRERO, ABIGAIL | AVENIDA ARMAIZ 38 | PARCELAS AMADEO | | | VEGA BAJA | PR | 00693 |
| 1911287 | Nater Martinez, Luis | Parcelas Amadeo #29 Carri 670 | | | | Vega Baja | PR | 00693 |
| 1506399 | Nater Sanchez, José Francisco | URB SUMMIT HLS | 564 CALLE YUNQUE | | | SAN JUAN | PR | 00920-4314 |
| 1799871 | NAVAREZ GUZMAN, EILEEN | Y # 48 CALLE 11 JARDINES DE CATANO | | | | CATANO | PR | 00962 |
| 2097564 | NAVARRO ADORNO, VICTOR  R | BO BARAHONA | 351 CALLE M CACHO | | | MOROVIS | PR | 00687 |
| 1833533 | Navarro Andino, Maria J. | G-13 Calle 12 | | | | Caguas | PR | 00725 |
| 1970282 | NAVARRO BRISTOL , ALIDA | APARTADO 582 | | | | ARROYO | PR | 00714 |
| 1616340 | NAVARRO CENTENO, JUDITH | CALLE FREINETIA I-3 | | | | ARECIBO | PR | 00612 |
| 1938314 | Navarro Cotto , Agustina | Barrio Certenejas PR Box 1106 | | | | Cidra | PR | 00739 |
| 2207357 | Navarro Cotto , Maria S. | P.O. Box 1106 | | | | Cidra | PR | 00739 |
| 1939292 | Navarro Cotto, Agustina | Agustina Navarro Cotto | Barrio Certenejas | Box 1106 | | Cidra | PR | 00739 |
| 2233754 | Navarro Cotto, Agustina | P.O. Box 1106 | | | | Cidra | PR | 00739 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1586848 | Navarro Cotto, Angel Luis | Bo. Cana Boncito, Sector Bucana | Carr 172k220 Postal Sector | | Caguas | PR | 00727-9317 |
| 2104136 | NAVARRO COTTO, HAYDEE | BARRIO CERTENEJAS | P.O. BOX 1106 | | CIDRA | PR | 00739 |
| 1946291 | Navarro Cotto, Maria S | Barrio Certenejas PO Box 1106 | | | Cidra | PR | 00739 |
| 2036727 | Navarro Cotto, Maria S. | Barrio Cartenejas P.O. Box 1106 | | | Cidra | PR | 00739 |
| 1683275 | Navarro Falcon, Elba I. | 2050 Tendal Villa del Carmen | | | Ponce | PR | 00716 |
| 1612916 | Navarro Falcon, Elba I. | 2050 Tendal Villa Del Carmen | | | Ponce | PR | 00716-2211 |
| 1900548 | NAVARRO FIGUERO, OSCAR | HC 33 BOX 4466 | | | DORADO | PR | 00646 |
| 355457 | NAVARRO FIGUEROA, ANDRES | BOX 3210 | | | VEGA ALTA | PR | 00692-3210 |
| 1992126 | Navarro Figueroa, Oscar | HC 33 Box 4466 | | | Dorado | PR | 00646 |
| 2164757 | Navarro Flores, Jose L. | HC 64 Box 8347 | | | Patillas | PR | 00723 |
| 2226042 | Navarro Lugo, Roberto | Departamento de Recursos Naturales Y Ambientales | San Jose Industrial Park 1375 Ave Ponce de Leon | | San Juan | PR | 00926 |
| 2210080 | Navarro Lugo, Roberto | Departamento de Recursos Naturales y Ambientales d | San Jose Industrial Park | 1375 Ave. Ponce de Leon | San Juan | PR | 00791 |
| 2210087 | Navarro Lugo, Roberto | Departamento de Recursos Naturales y Ambientales d | San Jose Industrial Park | 1375 Ave. Ponce de Leon | San Juan | PR | 00926 |
| 2223849 | Navarro Lugo, Roberto | Departamento Recursos Naturales y Ambientales | HC-15 Box 16233 | | Humacao | PR | 00791 |
| 2226471 | Navarro Lugo, Roberto | HC-15 Box 16233 | | | Humacao | PR | 00791 |
| 2226471 | Navarro Lugo, Roberto | San Jose Industrial Park 1375 Ave Ponce de Leon | | | San Juan | PR | 00926 |
| 2125222 | Navarro Maldonado, Wilfredo | G 23 C/ Gardenia | Las Vegas | | Catano | PR | 00962 |
| 2186336 | Navarro Martinez, Josephine | 1925 Kalakaua Ave | Apt. 1403 | | Honolulu | HI | 96815 |
| 2132124 | Navarro Martinez, Rosario | Calle Mirlo 52 | Haciendas de Canovanas | | Canovanas | PR | 00729 |
| 1945426 | Navarro Matos , Alma  I. | D-23 C/3 Urb. Monte Trujillo | | | Trujillo Alto | PR | 00976 |
| 1764787 | Navarro Montanez, Maria Socorro | Calle 54 Se Num 1223 | Apt 102A Reparto Metropolitano | | San Juan | PR | 00291 |
| 1661833 | Navarro Navarro, Joel | HC 71 Box 736 | | | Naranjito | PR | 00719 |
| 2052286 | NAVARRO NAVARRO, LUZ H | HC-20 BOX 27871 | | | SAN LORENZO | PR | 00754 |
| 2008632 | Navarro Negron, Awilda | Urb. Villas del Rio 160 Calle Rio Turabo | | | Humacao | PR | 00791-4442 |
| 2161009 | Navarro Olmeda, Rose  D. | P.O. Box 1049 | | | Patillas | PR | 00723 |
| 1945108 | NAVARRO PANTOJA, RUBEN ANTONIO | CALLE 15 I-6 | | | VEGA ALTA | PR | 00692 |
| 1917939 | Navarro Ramos, Mildred | P.O. Box 8090 | | | Ponce | PR | 00732-8090 |
| 1917939 | Navarro Ramos, Mildred | Urb. Los Caobos | 2077 calle Moca | | Ponce | PR | 00716 |
| 2157951 | Navarro Rivera, Gregorio | HC#5 Box 5196 | Barrio Limones | | Yabucoa | PR | 00767 |
| 2209356 | Navarro Rodriguez, Rafael | Calle Anturium #114 | Ciudad Jardin | | Toa Alta | PR | 00953 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 434 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 2061828 | NAVARRO ROMERO, LUZ D. | C-12 D URB EXT JARD. ARROYO | | | ARROYO | PR | 00714 |
|---|---|---|---|---|---|---|---|
| 355750 | NAVARRO ROSARIO, CARMEN RAFAELA | VILLAS DE RIO CANAS 1212 CALLE PEDRO MENDEZ | | | PONCE | PR | 00728-1936 |
| 2204884 | Navarro Sanchez, Angelica | Barrio Centenejas P.O.B. 527 | | | Cidra | PR | 00739 |
| 1983629 | Navarro Sanchez, Angelica | Box 527 | | | Cidra | PR | 00739 |
| 2234463 | Navarro Sanchez, Angelica | P.O. Box 527 | | | Cidra | PR | 00739 |
| 2138985 | Navarro Sanchez, Jannette | 15170 Oberlin Ave | | | Gulfport | MS | 39503 |
| 2073179 | Navarro Smith, Consuelo | 56-2 Calle 50 Villa Carolina | | | Carolina | PR | 00985 |
| 2007007 | NAVARRO SOLIS, WILMARIS | RES BRISAS DE LOIZA EDF 13 APT 68 | | | LOIZA | PR | 00772 |
| 1756966 | Navarro, Alba G. | Box 453 | | | San Lorenzo | PR | 00754 |
| 133332 | Navarro, Benito Delgado | Urb Villas Del Sol | Edif 1 Apt 1a Blq 3  Buzon #25 | | Trujillo Alto | PR | 00976 |
| 1652392 | NAVARVO RIVERA, RAQUEL | HC 04 BOX 15173 | | | CAROLINA | PR | 00987 |
| 355942 | NAVEDO HERNANDEZ, ONIXA | CALLE PAVO REAL K-30 | | | TOA BAJA | PR | 00949 |
| 2102675 | Navedo Melendez, Jose R. | 52 C/ Rosario Irizarry | | | Toa Baja | PR | 00949 |
| 1846426 | NAVEDO MIRANDA, NILSA | BARRIO BRENAS - 5 | CALLE ORQUIDEA | PARCELA #36 BUZON #12 | VEGA ALTA | PR | 00692 |
| 942675 | NAVEDO ROSADO, CARMEN | HC 77 BOX 8715 | | | VEGA ALTA | PR | 00692 |
| 2153434 | Naveira, Alicia Torres | P.O Box 394 | | | Aguirre | PR | 00704 |
| 2017859 | Nazario Acosta, Omayra | Par 542 Calle 20 San Isidro | | | Canovanas | PR | 00729 |
| 1987367 | NAZARIO ACOSTA, RICARDO | AVE. TITO CASTRO 609- SUITE 102 | PMB 416 | | PONCE | PR | 00716 |
| 2155183 | Nazario Alvira, Haydee | Box 7651 HC66 | | | Fajardo | PR | 00738 |
| 2077308 | NAZARIO AYALA, RICARDO | 125 CALLE ANDES | URB MONTERREY | | SAN JUAN | PR | 00926 |
| 2087048 | NAZARIO BARRERAS, RAMONITA | URB. RAMIER DE ARELLANO | CALLE ANTONIO PAOLI # 12 | | MAYAGUEZ | PR | 00680 |
| 2117427 | Nazario Barreras, Ramonita | Urb. Ramirez de Arellano | Calle Antonio Paoli #12 | | Mayaguez | PR | 00682 |
| 2117427 | Nazario Barreras, Ramonita | Urb. Ramirez de Arellano | Calle Antonio Paoli #12 | | May | PR | 00680 |
| 1242650 | NAZARIO CALDERON, JUAN | 75 CALLE YULIN | CONDOMINIO PUERTA DEL SOL | APT 610 | SAN JUAN | PR | 00926 |
| 356284 | NAZARIO CHACON, BLANCA | BO BUENAVENTURA | 567 CALLE HORTENCIA APT 314A | | CAROLINA | PR | 00987 |
| 1619344 | NAZARIO COLLAZO, LOURDES | URB. VILLA REAL H-4 CALLE 6A | | | VEGA BAJA | PR | 00693 |
| 2063196 | Nazario Correa, Enid G. | HC 01 Box 3892 | | | Sta. Isabel | PR | 00757 |
| 2102578 | Nazario Feliciano, Laura | 1318 Calle Geranio Buenaventura | | | Mayaguez | PR | 00680 |
| 2062691 | Nazario Feliciano, Laura | 1318 Geranio Buenaventura | | | Mayaguez | PR | 00680 |
| 2014610 | Nazario Flores, Elia | 146 Calle G Urb. San Antonio | | | Arroyo | PR | 00714 |
| 2159741 | Nazario Flores, Elia | 146 G Urb.San Antonio | | | Arroyo | PR | 00714 |
| 1888243 | Nazario Garcia, Arturo | PO Box 148 | | | Juana Diaz | PR | 00795 |
| 1989922 | Nazario Gonzalez, Hilda | 114 Calle Alamo | El Valle | | Lajas | PR | 00667 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2062735 | Nazario Lluberas, Francisco  L | Urb. Santa Elena K-2 Calle: Jaguey | | | | Guayanilla | PR | 00656 |
| 1998668 | NAZARIO LLUBERAS, FRANCISCO LUIS | URB. SANTA ELENA | K-2 CALLE JAGUEY | | | GUAYANILLA | PR | 00656 |
| 1775128 | Nazario Lopez, Miritza S | URB Valle Hermoso Arri | N6 Calle Tilo | | | Hormigueros | PR | 00660 |
| 1775128 | Nazario Lopez, Miritza S | Urb. Sultana | 120 Andalucia | | | Mayaguez | PR | 00680 |
| 1745338 | Nazario Negron, Nelson | BO. Tijeras | HC 01 Box 5317 | | | Juana Diaz | PR | 00795-9717 |
| 2088015 | Nazario Negron, Sara | Urbanización Villas del Pilar | Calle Santa Marta B-11 | | | Ceiba | PR | 00735 |
| 2079600 | Nazario Otero, Adelia | 269 Montecarlos Monaco 3 | | | | Manati | PR | 00674 |
| 636081 | NAZARIO PADRO, DARIO | HC 01 BOX 8045 | | | | SAN GERMAN | PR | 00683 |
| 768652 | NAZARIO PAGAN, YESENIA | Calle 2 # 42 PO Box 534 | Barrio Santa Rosa | | | Lajas | PR | 00667 |
| 2029600 | Nazario Pascial, Ramon Ernesto | Apdo 560339 | | | | Guayanilla | PR | 00656 |
| 2044401 | Nazario Pascud, Ramon Ernesto | Apdo 560339 | | | | Guayanilla | PR | 00656 |
| 2015123 | Nazario Perez, Nancy | PO Box 9129 | | | | Bayamon | PR | 00960 |
| 2084780 | Nazario Perez, Nancy I. | PO Box 9129 | | | | Bayamon | PR | 00960 |
| 2202594 | Nazario Perez, Waldemar | HC 10 Box 49034 | | | | Caguas | PR | 00725 |
| 2219316 | Nazario Perez, Waldemar | HC 10 Box 49034 | | | | Caguas | PR | 00725-9654 |
| 2023495 | NAZARIO RIVERA, JOSE M | PO BOX 510 | | | | GUAYNABO | PR | 00970 |
| 2074943 | NAZARIO SANTANA, CARMEN  L | HC 08 BOX 2773 | | | | SABANA GRANDE | PR | 00637 |
| 5068 | NAZARIO SANTIAGO, ADA M. | CALLE 17 #254 | URB LA ARBOLEDA | | | SALINAS | PR | 00751 |
| 2147985 | Nazario Santiago, Carlos M. | HC-3 Box 18307 | | | | Coamo | PR | 00769 |
| 2061153 | Nazario Santiago, Carmen  Delia | Villa del Carmen Kil 19.5 Carre 150 | | | | Coamo | PR | 00769 |
| 2147810 | Nazario Santiago, Carmen D. | Box 769 | | | | Coamo | PR | 00769 |
| 2147945 | Nazario Santiago, Enelida | Ext Alta Vista Calle 25 VV-10 | | | | Ponce | PR | 00716 |
| 356778 | NAZARIO SEGARRA, IRENE I. | BOX 1119 | | | | MAYAGUEZ | PR | 00681 |
| 1830433 | Nazario Soto, Marisel | PO Box 125 | | | | Coamo | PR | 00769 |
| 1507834 | Nazario Velez, Betzaida | HC02 9944 | | | | Hormigueros | PR | 00660 |
| 2092974 | Nazario Velez, Lilliam Y | HC-06 Box 10628 | | | | Guyanabo | PR | 00971 |
| 2142491 | Nazario Velez, Rosa Iris | SD19 Sauce Urbanizacion Va 16 Hermoso | | | | Hormigueros | PR | 00660 |
| 906315 | NAZARIO, JELITZA | Calle Monte Santo 38 | Quintas de Palmarejo | San Isidro | | Canovanas | PR | 00729 |
| 906315 | NAZARIO, JELITZA | CARR 188 POURC 17 LAS DELICIAS ST | | | | CANOVANAS | PR | 00729 |
| 2060104 | Nedal Rodriguez, Tomas | P.O. Box 688 | | | | Juana Diaz | PR | 00795 |
| 2103832 | Negion Martinez, Carmen  M. | 15 Jose Gautier  Benitez | | | | Coto Laurel | PR | 00780-2120 |
| 1917509 | Negron Acevedo, Elba I. | P.O. Box 1072 | | | | Guayama | PR | 00785 |
| 357117 | Negron Alvarado, Maribel | Hc 01 Box 4119 | | | | Villalba | PR | 00766 |
| 1718409 | Negron Angulo, Jacqueline | P.O. Box 132 | | | | Villalba | PR | 00766 |
| 1732603 | Negron Beltran, Ernie Luis | HC 01 Box 11215 | | | | Toa Baja | PR | 00949 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 436 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 1938659 | Negron Berrios, Luis I | Paseo Calma 3344 3m Sec Levittown | | | Toa Baja | PR | 00949 |
|---|---|---|---|---|---|---|---|
| 1892107 | NEGRON BERRIOS, RUBEN | URB. VILLA DEL CARMEN | 1365 C/SENTINA | | PONCE | PR | 00716 |
| 1969874 | Negron Bobet, Yessicca L | Urb. Valle Amba clacasia k22 | Buzon 202 | | Coamo | PR | 00769 |
| 1876117 | NEGRON CABASSA, MOISES | PASEO DEL JOBO | 2639 CALLE JOBOS | | PONCE | PR | 00717 |
| 1727912 | Negrón Cáez, Emma R. | 28 sector Villa Ola | | | Naranjito | PR | 00719 |
| 2077507 | Negron Cardona, Marinilsa | Cond. Mansiones Garden Hills | 15 Calle Miramonte Apt. F-11 | | Guaynabo | PR | 00966 |
| 2077507 | Negron Cardona, Marinilsa | Cond. Ponce De Leon Gardens | 50 Calle 8 Apt. 1402 | | Guaynabo | PR | 00966 |
| 2211240 | Negron Cintron, Wanda I. | HC-05 Box 5976 | | | Juana Diaz | PR | 00795 |
| 1583338 | NEGRON COLON, EUTIMIO | PO BOX 166 | | | MARICAO | PR | 00606 |
| 1885903 | NEGRON COLON, JOSE A. | URB. SOMBRAS DEL REAL | CALLE EUCALIPTO NUM.1105 | | COTO LAUREL | PR | 00780 |
| 1950195 | Negron Colondres, Julia M. | Cond El Monte Sur 190 | 190 Ave Hostos Apt UGB19 | | San Juan | PR | 00918-4600 |
| 2012076 | Negron Colondres, Lourdes | Urb. Buena Vista, calle Ensueño 1082 | | | Ponce | PR | 00717 |
| 2091285 | Negron Crespo, Carmen Lydia | Urb. Vista Azul Calle 4 G45 | | | Arecibo | PR | 00612 |
| 1647852 | Negron Cruz, Ana D. | PO Box 908 | | | Utuado | PR | 00641 |
| 1067274 | NEGRON CRUZ, MYRNA  R | #5005 CLIFTON ST | | | CHESAPEAKE | VA | 23321 |
| 1067274 | NEGRON CRUZ, MYRNA  R | Mirna Rosa Negron | Municipio de Naranjito | Box 53 Calle Ignacio Morales Acosta | Naranjito | PR | 00719 |
| 1067274 | NEGRON CRUZ, MYRNA  R | RR 4 BOX 26256 | | | TOA ALTA | PR | 00719 |
| 1630393 | NEGRON CUBANO, AILEEN MARIE | HC 5 BOX 27255 | | | UTUADO | PR | 00641 |
| 1694864 | NEGRON CUBANO, ANA | PO BOX 661 | | | UTUADO | PR | 00641 |
| 1721239 | NEGRON DE JESUS, VIANCA  E. | 43 Calle Juan Melendez | Urbanizacion Dos Rios | | CIALES | PR | 00638 |
| 1565071 | Negron Declet, Roberto | Calle 11 SE 991 Reparto Metropolitana | | | Rio Piedras | PR | 00921 |
| 1793701 | Negron del Valle, Gilberto | B15 Estancias de Cibuco | | | Corozal | PR | 00783 |
| 1425568 | Negron Delgado, Mayra G. | Urb. Jardines Metropolitanos | Calle Faraday 327 | | San Juan | PR | 00927 |
| 1801610 | NEGRON DIAZ, ALEXANDRA | PO BOX 1983 | | | COAMO | PR | 00769 |
| 2073931 | Negron Diaz, Angel L. | PO Box 1094 | | | Gurabo | PR | 00778-1094 |
| 1793948 | Negron Diaz, Arlyn | 147  Ext Villa Milagros | | | Cabo Rojo | PR | 00623 |
| 1979271 | NEGRON ESTRADA, WANDA | PO BOX 671 | | | CANOVANAS | PR | 00729 |
| 1908989 | Negron Figueroa, Nelida | I-32 Calle 11 Flamboyan Gardens | | | Bayamon | PR | 00959 |
| 386597 | NEGRON FIGUEROA, OSVALDO | 116 CALLE MAGUEYES | | | ENSENADA | PR | 00647 |
| 1912385 | Negron Flores, Carlos J. | PO Box 781 | | | Guaynabo | PR | 00970 |
| 1760855 | Negron Flores, Maria Magdalena | Urb. Toa Alta Heights | calle 13 C-5 | | Toa Alta | PR | 00953 |
| 1844365 | NEGRON FUENTES, ARELIS | URB TOA ALTA HEIGHTS | H 22 CALLE 6 | | TOA ALTA | PR | 00953 |
| 2219023 | Negron Gimenez, Ramon | #96 Calle Juan E. Rivera | Bo. Torrecillas | | Morovis | PR | 00687 |
| 2113113 | Negron Gomez, Luis H. | RR04 Box 3922 | | | Cidra | PR | 00739 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 437 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2073479 | Negron Gonzalez, Ivy M. | HC 2 Box 4614 | | | Villalba | PR | 00766 |
| 1768710 | Negron Guzman, Joel | Ext Estoncias del Magon 1 | 101 Calle Vinazo | | Villalba | PR | 00766 |
| 2219154 | Negron Hernandez, Juan A. | P.O. Box 50086 | | | Toa Baja | PR | 00950 |
| 2216521 | Negron Hernandez, Juan Antonio | P.O. Box 50086 | | | Toa Baja | PR | 00950 |
| 2043773 | Negron Jimenez, Edwin | Ext. Santa Ana C-16 Calle Granate | | | Vega Alta | PR | 00692 |
| 1861844 | Negron Lopez, Carmen I | HC-02 Box 15573 | | | Aibonito | PR | 00705 |
| 122574 | NEGRON LOPEZ, CYNTHIA | URB JARDINEZ 1 C/B E-4 | | | CAYEY | PR | 00736 |
| 1831406 | NEGRON LOPEZ, GLORIA E. | MONTECARLO | CALLE 3 NUM 866 | | RIO PIEDRAS | PR | 00924 |
| 1585389 | Negron Lopez, Luis Alberto | 606 San Perrito Com: El Laurel | | | Coto Laurel | PR | 00780-2414 |
| 1938651 | Negron Marin, Iris  Teresa | P.O Box 74 | | | Jayuya | PR | 00664 |
| 1602899 | Negron Martinez, Ivis  W | P  O BOX  1658 | | | Corazal | PR | 00783 |
| 1683620 | Negron Martinez, Carmen | Apartado 135 | | | Toa Alta | PR | 00954 |
| 1913020 | Negron Martinez, Carmen M | 676 Anani Villa Santa | | | Dorado | PR | 00646 |
| 1913020 | Negron Martinez, Carmen M | c/anani #676 Villa Santa | | | Dorado | PR | 00646 |
| 76090 | NEGRON MARTINEZ, CARMEN M. | 15 JOSE GAUTIER BENITEZ | | | COTO LAUREL | PR | 00780-2120 |
| 1856389 | NEGRON MARTINEZ, LUIS V | BO PALOMAS | NUM 2 CALLE 6 | | YAUCO | PR | 00698-4849 |
| 2072126 | Negron Martinez, Norma I. | Urb. Los Caobos | Yagrumo 2039 | | Ponce | PR | 00716 |
| 2059291 | NEGRON MARTINEZ, PEDRO MIGUEL | 8621 CARR 514 KM1.7 | | | VILLALBA | PR | 00766 |
| 1741972 | NEGRON MATTA, MIGUEL A. | 654 PLAZA, SUITE 1024, AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 |
| 1741972 | NEGRON MATTA, MIGUEL A. | CALLE ESTEBAN PADILLA | 60 E BAJOS | | BAYAMON | PR | 00959 |
| 2036457 | Negron Miranda, Joanny | Apartado 1506 | | | Coamo | PR | 00769 |
| 358199 | Negron Mojica, Saul | HC 09 Box 61430 | | | Caguas | PR | 00725-4299 |
| 2113812 | Negron Molina, Carlos | Agudelo Vargas 8 | | | San Sebastian | PR | 00685 |
| 2104168 | Negron Molina, Heriberto | Buzon A-1 Urb. Brisas de Camuy | | | Camuy | PR | 00627 |
| 2167429 | Negron Molina, Victor M. | Urb Colinos Verdes Calle 1 - R - 12 | | | San Sebt | PR | 00685 |
| 1629295 | Negron Morales , Adelaida | E14 C-1 San Martin | | | Juana Diaz | PR | 00795 |
| 2023470 | Negron Moran , Elvin  J. | Buzon #82 Res. la Torres | | | Sabana Grande | PR | 00637 |
| 1887452 | NEGRON NEGRON, DAISY | EXT ALTS DE YAUCO II | 112 CALLE RODADERO | | YAUCO | PR | 00698-2721 |
| 1820476 | Negron Negron, Jean C. | C8 Calle Jazmin | | | Canovanas | PR | 00729 |
| 2043916 | Negron Negron, Rogelio | #8 Urb. Portal del Valle | | | Juana Diaz | PR | 00795 |
| 1951932 | Negron Ojeda, Janice | P.O. Box 2 | | | Cabo Rojo | PR | 00623 |
| 1644014 | Negron Oquendo, Idalia | Calle Maga 2223 | Urb. Los Caobos | | Ponce | PR | 00716-2709 |
| 1902752 | Negron Ortiz, Alicia | Urb Tomas Carrion Maduro | 40 Calle 4 | | Juana Diaz | PR | 00795-2604 |
| 2053261 | NEGRON ORTIZ, ALICIA | URB. TOMAS CARRION MADURO 40 C-4 | | | JUANA DIAZ | PR | 00795 |
| 1809028 | Negron Ortiz, Domingo | Bo. Salistral Playa Ponce | # 292 c/ Callejon de Rio | | Ponce | PR | 00761 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 438 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2029665 | NEGRON ORTIZ, ELSIE M. | HC-71 BOX 3191 | | | NARANJITO | PR | 00719-9550 |
| 159911 | NEGRON ORTIZ, EVELYN | 3005 LEVETTD RD APT. A.12 | | | LORAIN | OH | 44052 |
| 159911 | NEGRON ORTIZ, EVELYN | RES RAMOS ANTONINI | EDF 34 APTO 335 | | PONCE | PR | 00717 |
| 2143714 | Negron Ortiz, Idriana | Calle Elias Barbosa #44 | | | Coto Laurel | PR | 00780 |
| 2222810 | Negron Otero, Angel F. | P.O. Box 323 | | | Villalba | PR | 00766 |
| 358467 | NEGRON PACHECO , LUZ E. | BOX 432 | | | NARANJITO | PR | 00719 |
| 2023694 | Negron Padilla, Edson R. | 1033 C/ Coral | Urb. Brison de Eudymer | | Salinas | PR | 00751 |
| 2108410 | Negron Perez, Doris | PO Box 1006 | | | Villalba | PR | 00766 |
| 1783089 | NEGRON PEREZ, JOSE A. | URBANIZACION PUERTO NUEVO CALLE ALPES #1031 | | | San Juan | PR | 00920 |
| 1854782 | Negron Perez, Miguel A | Bzn 477 Calle 1 La Central | | | Canovanas | PR | 00729 |
| 1635092 | Negron Perez, Rafael | 2019 Fay Drive | | | Parma | OH | 44134 |
| 1916096 | Negron Perez, Yilda | Urb Parque Ecuestre | Calle 35 A-20 | | Carolina | PR | 00987 |
| 1667487 | NEGRON PINET, CRUZ MANUEL | P.O. BOX 367779 | | | SAN JUAN | PR | 00936-7779 |
| 358575 | Negron Quinones, Pura L. | QQ16 Calle 30 A. | | | Bayamon | PR | 00959 |
| 2084802 | Negron Ramirez, Laura Vanesa | 308 25 NE Street | | | San Juan | PR | 00920 |
| 1787706 | NEGRON RESTO, BEATRIZ | URB PROVINCIAS DEL RIO 2 | 219 CALLE JACAGUAS | | COAMO | PR | 00769 |
| 1628597 | Negron Resto, Eiset | 3360 Forest Grove Ct NW | | | Acworth | GA | 30101 |
| 1628597 | Negron Resto, Eiset | Administracion de Tribunales | 268 Ave Luis Munoz Rivera | | San Juan | PR | 00918 |
| 1628597 | Negron Resto, Eiset | PO Box 2633 | | | Coamo | PR | 00769-5633 |
| 1628597 | Negron Resto, Eiset | Urb Provincias Del Rio I | 46 Calle Portugues | | Coamo | PR | 00769 |
| 1984529 | Negron Rivera , Carmen J. | Urb. Vista Alegre Orquideas 318 | | | Villalba | PR | 00766 |
| 2028647 | Negron Rivera, Arnaldo | 377 Calle 6 HC 03 Box 10983 | | | Juana Diaz | PR | 00795 |
| 1834322 | Negron Rivera, Awilda | PMB 540 PO Box 7105 | | | Ponce | PR | 00732 |
| 1182799 | NEGRON RIVERA, CARMEN | BO: TORTUGO R.R #16 BOX 3331 | | | SAN JUAN | PR | 00926 |
| 1874905 | Negron Rivera, Carmen J | Urb Vista Alegue | Calle Orquideas 318 | | Villalba | PR | 00766 |
| 1850744 | Negron Rivera, Carmen J. | Urb. Vista Alegre Calle Duqui Deas 318 | | | Villalba | PR | 00766 |
| 2115561 | Negron Rivera, Hector  L | Urb. La Vega C #70 | | | Villalba | PR | 00766 |
| 1964247 | Negron Rivera, Hector Luis | Urb La Vega Calle C # 70 | | | Villalba | PR | 00766 |
| 1908354 | Negron Rivera, Iris  E. | Q6 Calle 19 | Urb. Ramin Rivero | | Naguabo | PR | 00718 |
| 1948742 | Negron Rivera, Iris E. | Q6 Calle 19 | Urb. Ramon Rivero | | Naguabo | PR | 00718-2231 |
| 1876739 | Negron Rivera, Jaime | Jardines Del Caribe Calle 7 #100 | | | Ponce | PR | 00728 |
| 2010802 | NEGRON RIVERA, JAIME | URB. JARDINES DEL CARIBE, CALLE 7 NUM 100 | | | PONCE | PR | 00728 |
| 1889490 | NEGRON RIVERA, LUZ IDALIA | RR-11 BOX 5924 | | | BAYAMON | PR | 00956 |
| 1761892 | Negron Rodriguez, Amelfis | Cond Villas del Mar Oeste | 4735 Ave Isla Verde Apt 12D | | Carolina | PR | 00979 |
| 1665823 | NEGRON RODRIGUEZ, CARMELO | URB. LA GUADALUPE 1601 | CALLE JARDIN PONCIANA | | PONCE | PR | 00730-4303 |
| 2092506 | Negron Rodriguez, Delmaliz | HC 03 Box 11815 | | | Juana Diaz | PR | 00795-9576 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2214801 | Negron Rodriguez, Hiram | HC3 Box 11815 | | | Juana Diaz | PR | 00795 |
| 2140867 | Negron Rodriguez, Jose | Parcelas Sabontas | Calle 1 de Mayo #115 | | Ponce | PR | 00716 |
| 1783146 | Negron Rodriguez, Madeline | HC02 Box 7380 | | | Camuy | PR | 00627 |
| 2098079 | Negron Rodriguez, Maria M. | Box Hiquillar Parc. San Carlos #58 | | | Dorado | PR | 00646 |
| 2098079 | Negron Rodriguez, Maria M. | Ricardo A. Larra Cuente #820 | | | Dorado | PR | 00646 |
| 1562525 | Negron Rodriguez, Rosaura | HC71 Box 3125 | | | Naranjito | PR | 00719-9713 |
| 853862 | NEGRON ROMAN, ALBERTO | HC 20 BOX 25742 | | | SAN LORENZO | PR | 00754 |
| 634182 | NEGRON ROMAN, CRISTOBAL | JARDINES DEL CARIBE 2B 21 CALLE 55 | | | PONCE | PR | 00731 |
| 2156027 | Negron Saez, Carmen Diana | Llanos del Sur Calle Gardenia 27-373 | | | Coto Laurel | PR | 00780-2828 |
| 2085999 | Negron Santiago, Esmeralda | 408 Carr 149 Apt 3 | Edif Hector Soto | | JUANA DIAZ | PR | 00795 |
| 2013982 | Negron Santiago, Esmeralda | 408 Carr 149 Apt 3 Edificio Hector Soto | | | Juana Diaz | PR | 00795 |
| 2095038 | NEGRON SANTIAGO, ESMERALDA | 408 CARR. 149 APT 3 | HECTOR SOFO | | JUANA DIAZ | PR | 00795 |
| 1920645 | NEGRON SANTIAGO, GENOVEVA | PO BOX 519 | | | VILLALBA | PR | 00766 |
| 1950856 | Negron Santiago, Maria J. | P.O. Box 933 | | | Coamo | PR | 00769 |
| 359056 | NEGRON SANTIAGO, MARIA J. | RUIZ BELVIS 87 | | | COAMO | PR | 00769-0933 |
| 1570421 | Negron Santiago, Myrna | PO Box 64 | | | Juana Diaz | PR | 00795 |
| 1855197 | NEGRON SOTO, JOSE MIGUEL | HC-2 BOX 6302 | | | MOROVIS | PR | 00687 |
| 2054740 | NEGRON TORRES, LIZETTE I. | BN-21 CALLE 41 | | | BAYAMON | PR | 00957-4127 |
| 236346 | NEGRON VEGA, JAVIER | HC 05 BOX 13900 | | | JUANA DIAZ | PR | 00795 |
| 2061073 | NEGRON VEGA, JAVIER | HC 5 BOX 13900 | | | JUANA DIAZ | PR | 00795 |
| 1077526 | NEGRON VELAZQUEZ, PEDRO J | URB VILLA ORIENTE | 9 CALLE A | | HUMACAO | PR | 00791 |
| 2013724 | NEGRON VELAZQUEZ, ROBERTO | Departamento de Correccion y Rehabilitacion | Carr 14 #1047 | | Ponce | PR | 00716 |
| 2013724 | NEGRON VELAZQUEZ, ROBERTO | PO BOX 135 | BOQUERON | | CABO ROJO | PR | 00622 |
| 2047721 | NEGRON VILA, AWILDA | 143 RAFAEL HERNANDEZ | ALT DE VILLALBA | | VILLALBA | PR | 00766 |
| 1824567 | Negron Zayas, Wilfredo | HC 03 Box 11388 | | | Juana Diaz | PR | 00795 |
| 1954236 | Negron, Luis A. Cruz | Urb Estancias Gulf Club | 653 Luis A Morales | | ponce | PR | 00730 |
| 1971663 | Negron, Mariconchi Rivera | PO Box 132 | | | Villalba | PR | 00766 |
| 1622744 | Negroni Miranda, Annette | N6 Calle Parque del Rey Urb. Bairoa Park | | | Caguas | PR | 00727 |
| 1896153 | NEGRONI RIVERA, MARGARITA | ESTADO LIBRE ASOCIADO | CALLE 2#91, JARDS. DE TOA ALTA | | TOA ALTA | PR | 00953 |
| 2091951 | Negroni, Migdalia Arroyo | G EG #9 | Urb San Antonio | | Anasco | PR | 00610 |
| 1069237 | NELSON L VILLEGAS ENCARNACION | URB COUNTRY CLUB | 764 CALLE VINYATER | | RIO PIEDRAS | PR | 00924 |
| 1048035 | NELSON RODRIGUEZ, MANOLIN | PO BOX 997 | | | SAN SEBASTIAN | PR | 00685 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 360162 | NELSON SOTO, ANTHONY | CALLE HIPOLITO CASTRO #38 | | | | SAN SEBASTIAN | PR | 00685 |
| 1508377 | NEREIDA HERRERA, JESUS | PO BOX 370812 | | | | CAYEY | PR | 00737 |
| 2035677 | Neris Galarza, Minerva | P.O. Box 1804 | | | | Caguas | PR | 00726 |
| 1791448 | Neris Galarza, Minerva | PO Box 1804 | | | | Caguas | PR | 00726-1804 |
| 1488998 | Nevares Guillermety, Hector G. | c/o Josué A. Rodríguez Robles | PO Box 190095 | | | San Juan | PR | 00919-0095 |
| 1993792 | Nevarez Chevere, Elba M. | 959 Luis Cordova Chirino | C-Club | | | San Juan | PR | 00924 |
| 1696317 | Nevarez Fontan, Jose E. | Levittown Lakes | C/Maria Cadilla Fk19 | | | Toa Baja | PR | 00949-2760 |
| 1343652 | Nevarez Fontan, Jose E. | Urb. Levittown Lakes | Calle Maria Cadilla FK-19 | | | Toa Baja | PR | 00949-2760 |
| 1650196 | Nevarez Marrero, Anebis | Boulevard Nogal P-1 | Quintas de Dorado | | | Dorado | PR | 00646 |
| 1784367 | Nevarez Marrero, Evelia | 750 Francisco Garcia Faria | | | | Dorado | PR | 00646 |
| 2029170 | Nevarez Martinez, Juan E. | PO Box 4029 | | | | Guaynabo | PR | 00970 |
| 360909 | NEVAREZ SANCHEZ, NESTOR L. | URB COUNTRY CLUB 4TA EXT | MZ25 CALLE 438 | | | CAROLINA | PR | 00982 |
| 1778694 | Nevarez Santana, Doris I. | Ave. Kennedy 37A | Bo. Mameyal | | | Dorado | PR | 00646 |
| 1929665 | Nevarez Santana, Doris I. | Ave. Kennedy 37A Bo. Mameyol | | | | Dorado | PR | 00646 |
| 1970387 | NEVAREZ SANTANA, JORGE A. | URB. DORADO DEL MAR L-6 | CALLE ESTRELLA DEL MAR | | | DORADO | PR | 00646 |
| 1825139 | Neves Rodriguez, Norma  S | PO Box 1456 | | | | Rincon | PR | 00677 |
| 1895865 | Newmeco, Inc. | 1 Santa Anastacia St. Urb El vigia | | | | San Juan | PR | 00926-4203 |
| 1895865 | Newmeco, Inc. | Jeannette Stomayor, Pres. | 138 Winston Churchill Ave | Suite 800 | | San Juan | PR | 00926-4203 |
| 1760676 | Newmeco, Inc. and/or Jeannette Sotomayor, Pres. | 138 Winston Churchill Ave | Suite 800 | | | San Juan | PR | 00924-203 |
| 1760676 | Newmeco, Inc. and/or Jeannette Sotomayor, Pres. | Jose Luis Alicea | Vice President | Newmeco, Inc EIN 66-0775064 | 1 Santa Anastacia St., Urb El Vigia | San Juan | PR | 00926-4203 |
| 1473424 | Niavius Trust | 201 S. Phillips Ave. | Suite 201 | | | Sioux Falls | SD | 57104 |
| 1998997 | Nicola Altiery, Isabel | 172 Callejon Fas | | | | Cabo Rojo | PR | 00623 |
| 2043971 | Nicolau Cotto, Victor M. | D-10 C Valle Alto | | | | Cayey | PR | 00736 |
| 806545 | NIEVES  PEREZ, CIELO E | HC-57 BOX 10404 | | | | AGUADA | PR | 00602 |
| 1717004 | Nieves Acevedo, Dolores E. | Departamento de Educacion | P O Box 190759 | | | San Juan | PR | 190759 |
| 1717004 | Nieves Acevedo, Dolores E. | Urb. La Providencia Calle 132C#12 | | | | Toa Alta | PR | 00953 |
| 1245140 | NIEVES ACEVEDO, JULIO | PO BOX 1490 | | | | AGUAS BUENAS | PR | 00703 |
| 1776636 | Nieves Acevedo, Manuel | HC-01 Box 6697 | | | | Moca | PR | 00676 |
| 1798334 | Nieves Adorno, Loyda | HC 5 Box 54016 | | | | Caguas | PR | 00725-9210 |
| 1796578 | Nieves Albino, Jose A. | HC-01 Box 6109 | | | | Guayanilla | PR | 00656 |
| 1232139 | NIEVES ALBINO, JOSE A. | URB. ALTURAS DE JOYUDA 6034 | | | | CABO ROJO | PR | 00623 |
| 2018411 | Nieves Alicea, Gloria  E. | P.O. Box 1159 | | | | Quebradillas | PR | 00678 |
| 2032967 | Nieves Alicea, Lucia | PO Box 1475 | | | | Quebradillas | PR | 00678 |
| 361578 | NIEVES ALICEA, LUCIA | PO BOX 1475 | | | | QUEBRADILLAS | PR | 00678-1475 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 441 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1655094 | Nieves Arce, Cristina | Urb. Alturas De Rio Grande | Y1336 Calle 25 | | Rio Grande | PR | 00745 |
| 894430 | NIEVES AYALA, EDWIN  M | ANA GARCIA RODRIGUEZ, BENEFICIARIA (VINDA) | 457 FERNANDO CALDERO | URB. ROOSEVELT | SAN JUAN | PR | 00918 |
| 2226097 | Nieves Ayala, Gabriel | Urb. El Madrigal calle 5 H2 | | | Ponce | PR | 00730 |
| 361680 | Nieves Ayala, Grabiel | attn: Benjamin J. Nieves Ayala | Hc.01 Box 9341 | | Guayanilla | PR | 00656-9722 |
| 361680 | Nieves Ayala, Grabiel | HC-03 Box 5301 | | | Adjuntas | PR | 00601-9349 |
| 1105192 | NIEVES BADILLO, YAJAIRA | 2260 CALLE DR CARLOS LUGO | | | SAN ANTONIO | PR | 00690 |
| 1939427 | Nieves Baez, Hilda Doris | HC-2 Box 8558 | | | Bajadero | PR | 00616 |
| 1742753 | Nieves Balzac, Jesmary | 5 Marcial Rivera | | | Cabo Rojo | PR | 00623 |
| 1984613 | Nieves Bernard, Damaris | F-5 Calle Palma Real | Urb Anaida | | Ponce | PR | 00716-2504 |
| 2077542 | NIEVES BURGOS, DARITZA | URB. PARQUE ECUESTRE IMPERIAL S-12 | | | CAROLINA | PR | 00987 |
| 1948562 | NIEVES CAMPOS, LUIS D. | H31 CALLE ANGOLA | | | ISABELA | PR | 00662 |
| 1630376 | NIEVES CARDONA, LUZ N | BOX 570 | | | SAN SEBASTIAN | PR | 00685 |
| 1700123 | NIEVES CARDONA, LUZ N. | PO BOX 570 | | | SAN SEBASTIAN | PR | 00685 |
| 2101034 | Nieves Carrion, Martha I. | A-2 Rocaford Garcia | Urb. Brisas de Hatillo | | Hatillo | PR | 00659 |
| 2159678 | Nieves Cedeno, Domingo | HC #12 Box 13224 | | | Humacao | PR | 00791 |
| 2049962 | Nieves Cedeno, Luisa A | Bda. Guaydia | 61 Calle Epifanio Presas | | Guayanilla | PR | 00656 |
| 806335 | Nieves Cintron, Maria T | 24 Santiago Iglesias | | | Hato Rey | PR | 00917 |
| 1946998 | NIEVES CINTRON, MARIA T | 24 SANTIAGO IGLESIAS | | | HATO REY | PR | 00917-1117 |
| 1953098 | Nieves Cobian, Jeanette | AD-7 C/49 Rexville | | | Bayamon | PR | 00957 |
| 1917819 | NIEVES COBIAN, JEANETTE | REXVILLE C/49 AD7 | | | BAYAMON | PR | 00957 |
| 1825869 | Nieves Colon, Yamaira | HC 74 Box 5711 | | | Naranjito | PR | 00719-7495 |
| 1895571 | NIEVES CORDERO, IVETTE | URB SAN IGNACIO | 1720 CALLE SAN EDUARDO | | SAN JUAN | PR | 00927 |
| 2220726 | Nieves Correa, Arleen J. | Urb. Jardines de Gurabo | #148C-6 | | Gurabo | PR | 00778-2730 |
| 2226052 | Nieves Correa, Milagros | 567 Calle Pamplona | Urb. Valencia | | San Juan | PR | 00923 |
| 1213066 | NIEVES CRESPO, HAYDEE | 15 COND VILLA DEL PARQUE APT 15H | | | SAN JUAN | PR | 00909 |
| 1497710 | Nieves Crespo, Haydee | 15 Villa del Parque Apt. 15-H | | | San Juan | PR | 00909 |
| 1650587 | NIEVES CRUZ, ANA ISABEL | Urb. Quinta de Country Club Calle 1 B - 18 | | | Carolina | PR | 00982 |
| 1696045 | Nieves Cruz, Iris M. | Urbanizacion Factor | Calle Balboa 30-B | | Arecibo | PR | 00612 |
| 1849647 | Nieves Cruz, Lillian | L-1 Principal Van Scoy | | | Bayamon | PR | 00957 |
| 1932716 | Nieves Cruz, Maria  M | RR 01 Box 11780 | | | Toa Alta | PR | 00953-9701 |
| 1746683 | NIEVES CRUZ, MAYRA S | URB INTERAMERICANA | AE 36 CALLE 31 | | TRUJILLO ALTO | PR | 00976 |
| 1572447 | Nieves Cruz, Vivian | Urb. Puerto Nuevo | 509 Calle Antillas | | SAN JUAN | PR | 00920-4126 |
| 1825117 | NIEVES DE JESUS , AMARILIS | 22 PASEO SEVILLA | URBANIZACION SAVANNAH REAL | | SAN LORENZO | PR | 00754-3067 |
| 2030407 | Nieves de Snyder, Doris | 576 Baltazar Jimenez | | | Camuy | PR | 00627 |
| 2031981 | Nieves de Snyder, Doris N | Baltazar Jimenez Ave 576 | | | Camuy | PR | 00627 |
| 2030333 | Nieves de Snyder, Doris N. | 576 Baltazar Jimenez | | | Camuy | PR | 00627 |
| 2076437 | NIEVES DELGADO, ABIGAIL | URB.TURABO GARDENS | R9 31 CALLE G | | CAGUAS | PR | 00727-5938 |

Exhibit A

ACR Notice Parties Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2207223 | Nieves Delgado, Marta | P.O. Box 134 | | | | Naguabo | PR | 00718-0134 |
| 1833697 | Nieves Diaz, Frankie | E18 Calle 2 | Urb. Villas de San Agustin | | | Bayamon | PR | 00959 |
| 2032139 | Nieves Echevarria, Carmen Milagros | P.O. Box 568 | | | | Salinas | PR | 00751 |
| 1171308 | NIEVES FERNANDEZ, ARTURO | HC 4 BOX 5276 | | | | GUYNABO | PR | 00971 |
| 1524070 | NIEVES FIGUEROA, JOSE | BO SANTA ROSA | 103 PARCELAS HUERTAS | | | GUAYNABO | PR | 00971 |
| 1227607 | NIEVES FORTY, JOANLY | Bo. Las Coles carr. 185 Km 10.9 | | | | Canovanas | PR | 00729 |
| 1227607 | NIEVES FORTY, JOANLY | PO BOX 193 | | | | CANOVANAS | PR | 00729 |
| 1561240 | Nieves Fuentes, Mariluz | Marluz Nieves Fuentes | Oficial Nomina | Policis de PR | C/Julio C. Arteaga #693 Urb. Villa Prades | San Juan | PR | 00924 |
| 1561240 | Nieves Fuentes, Mariluz | Urb Villa Prades | 693 Calle Julio C Arteaga | | | Rio Piedras | PR | 00924 |
| 1995752 | NIEVES GALLOZA, EDILBURGA | REPARTO BONET #27 | | | | AGUADA | PR | 00602 |
| 1720117 | Nieves Garcia, Gloria M. | Cond. Vistas de Montecasino apt. 3205 | | | | Toa Alta | PR | 00953 |
| 676423 | NIEVES GARCIA, JEFFREY A | 1498 CAMINO LOS GONZALEZ APT 42 | | | | SAN JUAN | PR | 00926-8804 |
| 676423 | NIEVES GARCIA, JEFFREY A | 457 FERNANDO CALDER - URB. ROOSEVELT | | | | SAN JUAN | PR | 00918 |
| 2002544 | NIEVES GARCIA, MARIA DE LOS A | PO BOX 987 | BO. LIVIOS | | | JUNCOS | PR | 00777 |
| 1717576 | NIEVES GARCIA, MARIA J | HC 3 BOX 6608 | CALLE ELEUTERIO CLAUDIO 107-A | ESPINOSA MAVITO | | DORADO | PR | 00646 |
| 1669427 | Nieves Garcia, Maria J | Hc 3 Box 6608 | | | | Dorado | PR | 00646-9103 |
| 1669427 | Nieves Garcia, Maria J | Maestra Educacion especial certificada en impedime | Departamento de Educacion | Calle Eleuterio Claudio #107-A | | Dorado | PR | 00646-9103 |
| 1726349 | Nieves Garcia, Nereida | 2 Calle Hortencia Apto. 14-D | Cond. Sky Tower II | | | San Juan | PR | 00926 |
| 2204772 | Nieves Gerena, Gladys | 2I-85 Calle 37 | Urb. Metropolis | | | Carolina | PR | 00987 |
| 1842706 | Nieves Gonzales, Antonio | Res. Bairoa CY-1 Calle 12 | | | | Caguas | PR | 00725 |
| 2107239 | NIEVES GONZALEZ, JAIME FELIX | 39 PEDRO PEREZ ST. | | | | MOCA | PR | 00676 |
| 1759321 | NIEVES GONZALEZ, JULMARIE | URB. JARDINES DE COUNTRY CLUB | CALLE 149 CL-21 | | | CAROLINA | PR | 00983 |
| 2147783 | Nieves Gonzalez, Lucila | Urbacion Eugene F. Rice | PO Box 443 | | | Aguirre | PR | 00704 |
| 362670 | Nieves Hernandez, Aida | HC 01 Box 11112 | BO. Santa Cruz | | | Carolina | PR | 00985 |
| 1788126 | Nieves Hernandez, Alexis | 1278 Barrio Mariana | | | | Naguabo | PR | 00718 |
| 1319865 | NIEVES HERNANDEZ, BILLY | URB SANTIAGO IGLESIAS | 1456 CALLE MANUEL TEXIDOR | | | SAN JUAN | PR | 00921 |
| 1173920 | NIEVES HERNANDEZ, BILLY | URB SANTIAGO IGLESIAS | 1456 INT C MANUEL TEXIDOR | | | SAN JUAN | PR | 00921 |
| 2217945 | Nieves Hernandez, Elpidio | 2E-6 Ave-C Urb Metropolis | | | | Carolina | PR | 00987 |
| 2000095 | Nieves Hernandez, Hilda | C/Santa Ana E25 Santa Elvira | | | | Caguas | PR | 00725 |
| 1792907 | Nieves Hernandez, Hilda | E-25 Santa Ana Santa Elvira | | | | Caguas | PR | 00725 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2218589 | Nieves Hernandez, Maria | Departamento de Salud (AMSSCA) | Unidad 353 Apt. 143 | 153 Calle Ignacio Arzuaga | Carolina | PR | 00985 |
| 2085180 | Nieves Hernandez, Miguel A. | Urb. Kennedy Calle Pedro Hernandez #95 | | | Quebrodillas | PR | 00678 |
| 2094482 | Nieves Hernandez, Miriam | D-9 Calle Colina del Toa | Urb. Las Colinas | | Toa Baja | PR | 00949 |
| 1931731 | Nieves Herrans, Maria E | #59 Calle 11 | Urb San Vicente | | Vega Baja | PR | 00693 |
| 1575027 | Nieves Izquierdo, Eddie | M. De Montecasino 1 | #243 C/ Golondrina | | Toa Alta | PR | 00953 |
| 1980717 | NIEVES JIMENEZ, JEANNETTE | HC-7 BOX 71558 | | | SAN SEBASTIAN | PR | 00685 |
| 1989420 | NIEVES LOPEZ, ANTONIA | C-12 CALLE 2 | | | TOA ALTA | PR | 00953 |
| 2106278 | NIEVES LOPEZ, ENRIQUE | HC 3 BOX 10667 | | | COMERIO | PR | 00782 |
| 1586357 | NIEVES LOPEZ, GLORIA | ALTURAS DE BAYAMON | 140 PASEO 6 | | BAYAMON | PR | 00956 |
| 2220763 | Nieves Luciano, Ana M. | HC 02 Box 6507 | | | Guayanilla | PR | 00656 |
| 2218998 | Nieves Luciano, Ana M. | HC 02 Box 6567 | | | Guayanilla | PR | 00656 |
| 1991519 | Nieves Lugardo, Teresa | 134 Calle Libra | | | Canovanas | PR | 00729 |
| 1205581 | NIEVES MADELYN, FLORES | HC 03 12224 | | | CAROLINA | PR | 00985 |
| 1671745 | Nieves Maldonado, Delia M. | F-16 Calle 3 | Ocean View | | Arecibo | PR | 00612 |
| 1258931 | Nieves Marcano, Israel | 555 Cond. El Turey Apt. 204 | Urb. Valencia | | San Juan | PR | 00923 |
| 2230921 | Nieves Marrero, Juan Ramon | Box 154 | | | Catano | PR | 00963 |
| 363001 | NIEVES MARTINEZ, ANA | HC 77 BOX 8653 | | | VEGA ALTA | PR | 00692 |
| 926176 | NIEVES MARTINEZ, MINERVA | 272 CCARMEN ELISA VILELLA | | | MAYAGUEZ | PR | 00681 |
| 1649311 | Nieves Mendez, Luz N | Apartado 1042 | | | Moca | PR | 00676 |
| 1766968 | Nieves Méndez, María A. | 707 Bo. Puente Peña | | | Camuy | PR | 00627 |
| 1076922 | Nieves Merced, Pedro A. | P.O. Box 795 | | | Guaynabo | PR | 00970 |
| 1794567 | NIEVES MOLINA, FRANCISCA | JDNS DE BORINQUEN Y7 CALLE | VIOLETA | | CAROLINA | PR | 00985 |
| 2150329 | Nieves Morales, Angel Enrique | HC-6 Box 12923 | | | San Sebastian | PR | 00685 |
| 153112 | NIEVES MOURNIER, EMIL | RIO PIEDRAS VALLEY | 7 CALLE AZUCENA | | SAN JUAN | PR | 00926 |
| 153112 | NIEVES MOURNIER, EMIL | Urb Las Delicias | 1006 General Valero | | San Juan | PR | 00924 |
| 2067355 | Nieves Mulero, Hilda I. | RR-4 Box 12630 | | | Bayamon | PR | 00956 |
| 1897050 | Nieves Muniz, John | Loma Santa | Buzon #11 | | Isabela | PR | 00662 |
| 2208924 | NIEVES MUNOZ, WILLIAM E. | P.O. BOX 11873 | | | SAN JUAN | PR | 00910 |
| 1635146 | NIEVES MURCELO, JUAN C. | PO BOX 1061 | | | TOA ALTA | PR | 00954 |
| 1237133 | NIEVES NEGRON, JOSE M | HC 74 BOX 5848 | | | NARANJITO | PR | 00719 |
| 1965775 | Nieves Nieves, Carlos A | 26600 Carr 113 | | | Quebradillas | PR | 00678 |
| 2114813 | Nieves Nieves, Carlos A | Barrio Piedra Gorda | | | Camuy | PR | 00742 |
| 1795365 | NIEVES NIEVES, EVA E. | RR-8 BOX 1995 PMB-78 | | | BAYAMON | PR | 00956 |
| 2102361 | Nieves Nieves, Juan R. | 26600 Carr 113 | | | Quebradillas | PR | 00678 |
| 1779219 | Nieves Nieves, Osvaldo | Urb San Carlos 124 | Calle San Francisco | | Aguadilla | PR | 00603-5836 |
| 2053100 | NIEVES NIEVES, WANDA LIZ | 27120 CALLE EL CUBUJON | | | QUEBRADILLAS | PR | 00678 |
| 506099 | NIEVES OCASIO, SAMANGEL | COND. VISTAS DE LA VEGA | EDIF 5 APTO 514 | | VEGA ALTA | PR | 00692 |
| 506099 | NIEVES OCASIO, SAMANGEL | PO BOX 2400 | SUITE 113 | | TOA BAJA | PR | 00951-2400 |
| 2040714 | Nieves Olicea, Ismael | PO Box 593 | | | Camuy | PR | 00627 |
| 2003365 | Nieves Ortega, Johanna | Apt. 912 Cond. Lago Playa | | | Toa Baja | PR | 00949 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 444 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 1920324 | Nieves Ortiz, Mayra E. | Carr. 556, KM 3.5 PO Box 1447 | | | Coamo | PR | 00769 |
|---|---|---|---|---|---|---|---|
| 1651253 | NIEVES ORTIZ, SAMUEL | PO BOX 704 | | | TRUJILLO ALTO | PR | 00977-0704 |
| 1776283 | NIEVES ORTIZ, YAIREE | PARC VAN SCOY | S20 CALLE 5 | | BAYAMÓN | PR | 00957-5803 |
| 1120259 | Nieves Osorio, Mildred | Urb.Colinitas de Cacao | 206 Calle Providencia | | Carolina | PR | 00987-9795 |
| 1597788 | Nieves Pagan, Favian | Vista Del Rio | 2 Carr. 8860 | APTO. M1520 | Trujillo Alto | PR | 00976 |
| 1182738 | NIEVES PANTOJAS, CARMEN N. | #9 C/23 | | | BAYAMON | PR | 00959 |
| 2113149 | Nieves Perez , Pablo  I | Box 161 | | | Palmer | PR | 00721 |
| 363583 | NIEVES PEREZ, CARLOS A | APARTADO 123 | | | FLORIDA | PR | 00650 |
| 2077537 | NIEVES PEREZ, CESAR R. | CALLE CHELO ROMAN 95 | | | ADJUNTAS | PR | 00601 |
| 2082609 | Nieves Perez, Olga I. | Apdo. 1334 | | | Aguas Buenas | PR | 00703 |
| 2099922 | Nieves Perez, Raul | PO Box 120 | | | Culebra | PR | 00775 |
| 1761178 | Nieves Perez, Waleska | HC - 06 Box 17693 | | | San Sebastian | PR | 00685 |
| 1809252 | Nieves Plaza, Mayra I. | PO Box 739 | | | Adjuntas | PR | 00601 |
| 1974933 | Nieves Quinones, Ivelisse | Urb. Los Montes #476 Calle Paloma | | | Dorado | PR | 00646 |
| 2093510 | Nieves Reyes, Irma Jeannette | P.O. Box 287 | | | Naranjito | PR | 00719 |
| 1753543 | Nieves Reyes, Luz Migdalia | Urb. Villa Nueva K-14 Calle 9 | | | Caguas | PR | 00727 |
| 363819 | NIEVES REYES, WILLIAM | PO BOX 287 | | | NARANJITO | PR | 00719 |
| 1808069 | NIEVES RIVAS, MARGARITA | Carretera 757 Barrio Mamey | | | Patillas | PR | 00723 |
| 363833 | Nieves Rivas, Margarita | Carretera 757 K.9.1 Barrio Mamey | | | Patillas | PR | 00723 |
| 1858787 | Nieves Rivas, Margarita | Dept. de Educacion | Carretera 757 KM 9.1 Barrio Mamey | | Patillas | PR | 00723 |
| 1858787 | Nieves Rivas, Margarita | PO Box 515 | | | Patillas | PR | 00723-0515 |
| 1867224 | NIEVES RIVAS, MARGARITA | PO BOX 515 | PO BOX 515 | | PATILLAS | PR | 00723-0515 |
| 1167088 | Nieves Rivera, Angel M | URB DORADO DEL MAR | HH4 CALLE PELICANO | | DORADO | PR | 00646 |
| 1647700 | Nieves Rivera, Belinda | PO Box 2382 | | | Moca | PR | 00676 |
| 2014177 | NIEVES RIVERA, EVETTE | AX-77 CALLE 42 JARDINES | | | RIO GRANDE | PR | 00745 |
| 2066628 | Nieves Rivera, Evette | Jardines De Rio Grande | AX-77 Calle 42 | | Rio Grande | PR | 00745 |
| 1819782 | NIEVES RIVERA, KELVIN | D-29 CALLE 3 | JARDINES DE CEIBA | | CEIBA | PR | 00735 |
| 1819782 | NIEVES RIVERA, KELVIN | PO BOX 990 | | | CEIBA | PR | 00735 |
| 2097348 | Nieves Rivera, Leida | F-2A | Calle 6 | Rincon Espanol | Trijillo Alto | PR | 00976 |
| 1992622 | Nieves Rivera, Marilyn | 203 Castillo | | | Arecibo | PR | 00612 |
| 1995114 | Nieves Rivera, Migna D | HC - 74 Box 5981 | | | Naranjito | PR | 00719 |
| 1650683 | Nieves Rivera, Olga | M-19 Calle 8, Urbanizacion Santa Ana | | | Vega Alta | PR | 00692 |
| 1801679 | Nieves Rivera, Veronica | Urb Crystal | Buzon 275 | | Aguadilla | PR | 00603 |
| 1801679 | Nieves Rivera, Veronica | Urbanizacion Cristal BZN 223A | | | Aguadilla | PR | 00603 |
| 1794456 | Nieves Robles, Mildred J | Bo. Beatriz | Hc-71 Box 7178 | | Cayey | PR | 00736-9122 |
| 1993163 | Nieves Rocher, Wilfredo | 301 Calle Alora | Urb Ciudad Real | | Vega Baja | PR | 00693 |
| 2024980 | NIEVES RODRIGUEZ, ANA I | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO | 1110 AVENIDA PONCE DE LEON | PARADA 16 1/2 | SAN JUAN | PR | 00908 |

Exhibit A

ACR Notice Parties Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2024980 | NIEVES RODRIGUEZ, ANA I | URB QUINTAS DE VILLAMAR | V24 CALLE AZAFRAN | | | DORADO | PR | 00646 |
| 1833314 | NIEVES RODRIGUEZ, CARMEN | RR.36 BOX 7766 | | | | SAN JUAN | PR | 00926 |
| 2002094 | Nieves Rodriguez, Hilda | Bloque 44 #11 Calle 53 Miraflores | | | | Bayamon | PR | 00957 |
| 2108537 | NIEVES RODRIGUEZ, IRMA | URB. SANTA JUANA 2 CALLE 9 | G-7 | | | CAGUAS | PR | 00725 |
| 1686417 | NIEVES RODRIGUEZ, JOEL | URB SANTA JUANITA | AS 8 CALLE 28 | | | BAYAMON | PR | 00956 |
| 2068999 | Nieves Rodriguez, Josivette | Municipio de Guaynabo | Urb Quintas de Flamingo | Calle Flamingo #46 | | Bayamon | PR | 00959 |
| 2068999 | Nieves Rodriguez, Josivette | PO BOX 2735 | | | | Guaynabo | PR | 00970 |
| 1977367 | Nieves Rodriguez, Lourdes | Ave Stgo Androdes 302 Magueyes | Park Nuevas | | | Ponce | PR | 00728 |
| 849451 | Nieves Rodriguez, Rafael T | Urb. Reparto Metropolitano | 957 Calle 23 SE | | | San Juan | PR | 00921-2710 |
| 1594558 | Nieves Rodriguez, Wina  L. | HC 02 Box 3801 | | | | Luquillo | PR | 00773 |
| 1648586 | Nieves Rodriguez, Wina Luz | HC 02 Box 3801 | | | | Luqullo | PR | 00773 |
| 1967183 | Nieves Rolon, Wilfredo | Ave. Lois Viquox #1010 | Abdo. 54 | | | Guaynabo | PR | 00966 |
| 1654566 | Nieves Roman, Analda | Analda Nieves Roman, Acreedora | Calle Pedro Vagas Morales Parcela 100 | Sector Mavito | | Dorado | PR | 00646-9510 |
| 1654566 | Nieves Roman, Analda | Hc 80 6560 | | | | Dorado | PR | 00646-9510 |
| 1726272 | Nieves Roman, Flor Maria | Calle Pedro Vargas Morales parcela 100-a Sector ma | | | | Dorado | PR | 00646-9510 |
| 1726272 | Nieves Roman, Flor Maria | Hc 03 6560 | | | | Dorado | PR | 00646-9510 |
| 2113607 | Nieves Roman, Irma E. | PO Box 7004 PMB 112 | | | | San Sebastian | PR | 00685 |
| 1650936 | Nieves Roman, Luis Raul | Hc 03 Box 6560 | | | | Dorado | PR | 00646-9510 |
| 1992532 | Nieves Roman, Miriam | PO Box 67 | | | | San Sebastian | PR | 00685 |
| 2089696 | NIEVES ROMAN, WILFREDO | PO BOX 1071 | | | | ANASCO | PR | 00610 |
| 2009753 | Nieves Roman, Zaida  M. | Apartado 1208 | | | | San Sebastian | PR | 00685 |
| 1916293 | Nieves Rosa, Daniel | HC-15 Box 15182 | | | | Humacao | PR | 00791 |
| 1161564 | NIEVES ROSADO, ALICIA | Concetera 489 Interior Bo. Boyaney | Sec. Los Ronchis | | | Hatillo | PR | 00659 |
| 1161564 | NIEVES ROSADO, ALICIA | HC03 BOX 33449 | | | | HATILLO | PR | 00659 |
| 1780802 | Nieves Rosado, Elizabeth | 221 Santa Fe | | | | Guayanilla | PR | 00656 |
| 2050967 | Nieves Rosado, Ramon M. | #66 John F. Kennedy | | | | Adjuntas | PR | 00601 |
| 1654374 | Nieves Rosario, Rosa  I | PMB-261 PO Box 144035 | | | | Arecibo | PR | 00614-4035 |
| 2084613 | Nieves Ruiz, Gladys L. | Urb. Levittown Monserrate | Deliz JK-6 | | | Toa Baja | PR | 00949 |
| 1963565 | Nieves Sanchez, Sonia | HC-72 Box 3757 | | | | Naranjito | PR | 00719 |
| 2043939 | NIEVES SANTANA, YESICA M | 343 ESTANCIAS DE BARCELONETA | CALLE DORADA | | | BARCELONETA | PR | 00617 |
| 2043939 | NIEVES SANTANA, YESICA M | TRIBUNAL SUPREMO DE PUERTO RICO | 519 CALLE TAVAREZ | | | SAN JUAN | PR | 00915 |
| 1994647 | Nieves Santiago, Carlos H | 132 Caoba U. Cambalache | | | | Rio Grande | PR | 00745 |
| 1845205 | Nieves Santiago, Evelyn | 6364 Pacifico 2d. Ext. Punto Oro | | | | Ponce | PR | 00728-2413 |
| 1989715 | Nieves Santiago, Gladys E | Urb. Esteves | 1445 Calle Pajuil | | | Aguadilla | PR | 00603 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 446 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1248788 | NIEVES SANTIAGO, LINDA | CHALETS DE BAYAMON APT 1231 | 50 AVE RAMON L RODRIGUEZ | | BAYAMON | PR | 00959 |
| 1187348 | NIEVES SANTOS, DAMIR | URB VICTORIA HEIGHTS | FF8 CALLE 7 | | BAYAMON | PR | 00959 |
| 2161082 | Nieves Serrano, Angel | 355 Calle Marmol Comunidad Las Sostas | | | Arroyo | PR | 00714 |
| 767550 | NIEVES SIFRE, YADIRA | BO ESPINAL | 113 CALLE B | | AGUADA | PR | 00602 |
| 767550 | NIEVES SIFRE, YADIRA | HC 6 BOX 66738 | | | AGUADILLA | PR | 00603 |
| 1553337 | NIEVES SIFRE, YADIRA  E | HC 6 BOX 66738 | | | AGUADILLA | PR | 00602-9854 |
| 2067545 | NIEVES SOTO , BRIAN | PO BOX 335 | | | ENSENADA | PR | 00647 |
| 1715454 | Nieves Soto, Waleska | Urb.Forest Hills | I-14 Calle 1 | | Bayamon | PR | 00959 |
| 1606807 | Nieves Suarez, Carmen | HC 645 Box 8283 | | | Trujillo Alto | PR | 00976 |
| 1600864 | Nieves Suarez, Carmen V. | HC 645 Box 8283 | | | Trujillo Alto | PR | 00976 |
| 2008926 | Nieves Tanon, Glenda Z | HC 2 Box 78595 | | | Barceloneta | PR | 00617-9812 |
| 1727245 | Nieves Tanon, Lietschen M. | #403, Calle 214, Urb Colinas de Fairview | | | Trujillo Alto | PR | 00976 |
| 1816559 | NIEVES TORRES, ALFREDO | PO BOX 630 | | | MERCEDITA | PR | 00715 |
| 2131972 | Nieves Torres, Esther | HC 2 Box 23330 | | | San Sebastian | PR | 00685 |
| 2106294 | Nieves Toyens, Jackeline | G-9 calle Fenix Las Gaviotas | | | Toa Baja | PR | 00949 |
| 1651539 | NIEVES TRINTA, SYLVIA E. | BO BALBOA | 255 IGNACIO FLORES | | MAYAGUEZ | PR | 00680 |
| 1010960 | NIEVES TROCHE, IVELESE | 4022 URB ALTURAS DE JOYUDA | | | CABO ROJO | PR | 00623 |
| 364678 | NIEVES VARGAS, IRIS M. | PO BOX 593 | | | CAMUY | PR | 00627-0593 |
| 2197294 | Nieves Vazquez, Alma E. | H-33 Calle Cereza Campo Alegre | | | Bayamon | PR | 00956 |
| 1202815 | NIEVES VAZQUEZ, EVELYN | PO BOX 749 | | | NARANJITO | PR | 00719 |
| 2046928 | NIEVES VAZQUEZ, IRAIDA | D-26 RITA SANTA ROSA | | | CAGUAS | PR | 00725 |
| 2046928 | NIEVES VAZQUEZ, IRAIDA | PO BOX 9388 | | | CAGUAS | PR | 00726 |
| 673593 | NIEVES VAZQUEZ, IVYS E | VILLA DEL CARMEN | G-4 CALLE 7 | | CIDRA | PR | 00739 |
| 1835577 | NIEVES VAZQUEZ, MIRIAM | F-1 9 VILLA MATILDE | | | TOA ALTA | PR | 00953 |
| 2008540 | Nieves Vazquez, Nayda C. | 333 Calle Hermes J20 | | | Guayama | PR | 00784-6641 |
| 742076 | NIEVES VAZQUEZ, RAMON L. | URB. VILLA MATILDE | F24  CALLE 6 | | TOA ALTA | PR | 00953 |
| 2127846 | Nieves Vazquez, Vilma S | A-11 Calle 8 | Urb. Bello Horizonte | | Guayama | PR | 00784 |
| 2088118 | Nieves Veira, Matilda | Bo. Lurin Buzon HC 22 9179 | | | Juncos | PR | 00777 |
| 364760 | Nieves Velazco, Aida | 13 Carrion Maduro Street | | | Yauco | PR | 00698 |
| 364760 | Nieves Velazco, Aida | Calle Carrion Maduro #13 | | | Yauco | PR | 00698 |
| 1139431 | NIEVES VELAZQUEZ, RENE | ADMINISTRACION DE CORRECCION | RETIRO CENTRAL PENSIONADOS | 437 AVE PONCE DE LEON | SAN JUAN | PR | 00917-3711 |
| 1139431 | NIEVES VELAZQUEZ, RENE | PO BOX 1666 | | | HATILLO | PR | 00659-8666 |
| 1139431 | NIEVES VELAZQUEZ, RENE | SCOTIABANK PLAZA PUERTA DEL SOL BRANCH | CARR. NO2 KM 49.7 | | MANATI | PR | 00674 |
| 936094 | NIEVES VELAZQUEZ, SAMMY | 325 CALLE COMERIO | | | BAYAMON | PR | 00959 |
| 2098187 | Nieves Vera, Zaylinnette | HC 05 BOX 107114 | | | Moca | PR | 00676 |
| 1122906 | NIEVES VIERA, NANCY | PO BOX 165 | | | RIO GRANDE | PR | 00745 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 447 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1555884 | NIEVES VILLANUEVA, MERCEDES | 777 C TITO RODRIGUEZ | BARRIO OBRERO | | SAN JUAN | PR | 00915 |
| 719727 | NIEVES VILLANUEVA, MERCEDES | BO OBRERO | 777 CALLE TITO RODRIGUEZ | | SAN JUAN | PR | 00915 |
| 1955575 | NIEVES, ALICIA | BELLA VISTA | C10 CALLE 3 | | BAYAMON | PR | 00957-6029 |
| 1673763 | Nieves, Francisco | Rolling Hills | M297 Israel St | | Carolina | PR | 00987 |
| 2218733 | Nieves, Jose R | 2127 Patrick St | | | Kissimmee | FL | 34741 |
| 1959237 | Nieves, Karitza | #79 Calle Begonia Urb. Jardines de Naranjito | | | Naranjito | PR | 00719 |
| 2220900 | Nieves, Martha  I. | Urb Brisas de Hatillo | Calle J Rocafor Garcia | A-2 | Hatillo | PR | 00059 |
| 2222105 | Nieves, Martha I | Urb Brisas de Hatillo | Calle J Rocafor Garcia | A-2 | Hatillo | PR | 00659 |
| 2220393 | Nieves, Martha I. | URB. Brisas De Matilla | Calle J Roca for Garcia | | Hatillo | PR | 00659 |
| 2093925 | Nieves, Martha Iris | Urb Brisas de Hatillo | Calle J Rocafor Garcia A-2 | | Hatillo | PR | 00659 |
| 1672219 | NIEVES, PEDRO  VELAZQUEZ | HC 1 BOX 10802 | | | GUAYANILLA | PR | 00656-9526 |
| 1834294 | Nieves, Viviano | Calle 1 B-4 Metropolis | | | Carolina | PR | 00987 |
| 596090 | NIEVES, YASLIN | 314 AVE LULIO SAAVEDRA | | | ISABELA | PR | 00662 |
| 2013006 | Nieves-Carrion, Martha Iris | Urb. Brisas de Hatillo | A2 Rocaford Garcia | | Hatillo | PR | 00659 |
| 2121958 | Nieves-Cruz, Reyes | PO Box 446 | | | Juana Diaz | PR | 00795 |
| 2056891 | Nieves-Garcia, Lydia E. | PO Box 1253 | | | Hatillo | PR | 00659 |
| 1987907 | NIEVES-NIEVES, NELSON | 26600 CARR 113 | | | QUEBRADILLAS | PR | 00678 |
| 2079124 | NIGAGLIONI MARTINEZ, ALFREDO E. | #3331 CALLE ANTONIA SAEZ | | | PONCE | PR | 00728-3910 |
| 2107733 | Nin Colon, Elsa  Yvette | Calle Nueva Vida 2184 | | | Yauco | PR | 00698 |
| 1983233 | Nina Espinosa , Armida R | Villa Carolina Blg 65-24 Calle 53 | | | Carolina | PR | 00985 |
| 1812108 | Nistal Gonzalez, Iliana | HC 01 Box 4340 | | | Bajadero | PR | 00616 |
| 1797666 | Nistal Gonzalez, Iliana | HC 01 Box 4340 | | | Bajadero | PR | 00616 |
| 1794949 | Noa Betancourt , Hector Manuel | RR 37 BOX 5135 | | | SAN JUAN | PR | 00926 |
| 2028169 | Noble Torres, Doris | Box 106 | | | Juncos | PR | 00777 |
| 2028169 | Noble Torres, Doris | Calle 1 C-4 Villa Las Mercedes | | | Caguas | PR | 00725 |
| 2116963 | NOBLE TORRES, IVONNE | CALLE 11 K18 | URBANIZACION MONTE SUBASIO | | GURABO | PR | 00778 |
| 2116963 | NOBLE TORRES, IVONNE | PO BOX 593 | | | JUNCOS | PR | 00777 |
| 2088813 | NOBLE TORRES, IVONNE | URBANIZACION MONTE SUBACIO | CALLE 11 K-18 | | GURABO | PR | 00778 |
| 1909915 | NOGUERAS RIVERA, CARMEN M | P.O. BOX 370584 | | | CAYEY | PR | 00737-0584 |
| 1954928 | Nogueras Rivera, Carmen Milagros | P.O. Box 370584 | | | Cayey | PR | 00737-0584 |
| 1995903 | Nolasco Lomba, Deborah L. | 12 A. Paoli Ram Arellano | | | Mayaguez | PR | 00680 |
| 2079242 | Nolasco Lomba, Richard | PO Box 1622 | | | Rio Grande | PR | 00745 |
| 2027215 | Nolasco Nazario, Rocio | Urb. Ramirez de Aurellano | Calle Antonio Paeli #12 | | Mayaguez | PR | 00680 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 366394 | NOLASCO PADILLA, CARMEN M | URB. JARDINES DE COAMO | CALLE 2 E-31 | | COAMO | PR | 00769 |
| 366422 | Nolla Amado, Juan Jose | 3051 AVE. JUAN HERNANDEZ | SUITE 202 | | ISABELA | PR | 00662-3616 |
| 1875012 | Nomandia Urbina, Carmen Veronica | L 396 calle Madrid | Ext. Forest Hills | | Bayamon | PR | 00959 |
| 1979322 | Norat Perez, Gladys D | HC-03 Box 52103 | | | Hatillo | PR | 00659 |
| 1878899 | NORAT PEREZ, SHARON | HC-03 BOX 52103 HATILLO | | | HATILLO | PR | 00659 |
| 2047848 | NORAT RIVERA, LISA M. | HC-02 BOX 8007 | | | SANTA ISABEL | PR | 00757 |
| 1497891 | Nordstrom Puerto Rico, Inc. | 1700 7th Avenue, Suite 700 | | | Seattle | WA | 98101 |
| 1497891 | Nordstrom Puerto Rico, Inc. | Andrew C. Vickers | 1301 2nd Avenue, Suite 700 | | Seattle | WA | 98101 |
| 1191436 | NORIEGA ROSAS, DUJARDIN | HC 03 BOX 6405 | | | RINCON | PR | 00677 |
| 1834234 | NORIEGA VELEZ, LUDMILLA | URB VILLA GRILLASCA | 1046 CALLE JAIME PERICAS | | PONCE | PR | 00717 |
| 1820183 | NORIEGA VELEZ, LUDMILLA | VILLA GRILLASCA | 1046 JAIME PERICAS | | PONCE | PR | 00717-0572 |
| 1906729 | Noriesa Rosas, Dujardin | HC 03 Box 6405 | | | Rincon | PR | 00677 |
| 2168060 | Noris Montanez Rivera por Luis M. Ortiz Vega (esposo fallecido) | A.A.A. (Retirado) | Electromecanico-Autoridad Acveducto Alcantan Nado | Bo. Jacanas | Yauco | PR | 00698 |
| 2168060 | Noris Montanez Rivera por Luis M. Ortiz Vega (esposo fallecido) | HC 38 Box 7819 | | | Guanica | PR | 00653 |
| 1506349 | Nortel Networks (CALA), Inc. | Morris, Nichols, Arsht & Tunnell LLP | Attn: Derek C. Abbott, Esq. | 1201 N. Market St. | Wilmington | DE | 19801 |
| 1506349 | Nortel Networks (CALA), Inc. | P.O. Box 591669 | | | Houston | TX | 77259 |
| 2130973 | NORTHERN RADIOTHERAPY CANCER CENTER | PO BOX 142500 | | | ARECIBO | PR | 00614 |
| 2130973 | NORTHERN RADIOTHERAPY CANCER CENTER | PO Box 3825 | | | Mayaguez | PR | 00681 |
| 2088132 | NOVA PUMA, FELA | HC 1 BOX 2013 B | | | MOROVIS | PR | 00687-7906 |
| 2226905 | Nova, Mercedes Catalina | Calle Arzuaga 165 | Rio Piedras | | San Juan | PR | 00925 |
| 1964478 | Novoa Garcia, Brenda M. | Chalets del Belevar | Apt 16 | | Ponce | PR | 00716 |
| 1822136 | Novoa Gonzalez, Marial Del C | Buzon J-10 | Urb. Brisas | | Camuy | PR | 00627 |
| 1772198 | Novoa Mejias, Olga  I. | HC 01 Box 6076 | | | Hatillo | PR | 00659 |
| 768717 | NOVOA RIVERA, YESSENIA | HC 52 BOX 2042 | | | GARROCHALES | PR | 00652 |
| 2159288 | NOZARIO, NORBERT SANTIAGO | VISTAS DE SABONO GRANDE | 235 COLLE VISTA LINDA | | SABANA GRANDE | PR | 00637 |
| 1986277 | Nunez Alvarado, Merilyn A. | Urb. Sierra Linda | Calle 6 C-14 | | Cabo Rojo | PR | 00623 |
| 1757269 | Núñez Cisneros, Michelle M. | Cond. Garden Valley Club | 3950 Carr. 176 Apto. 059 | | San Juan | PR | 00926 |
| 2027108 | Nunez Colon, Lopercio | P.O. Box 412 | Calle Hostos #10 | | Juana Diaz | PR | 00795 |
| 2086549 | Nunez Cruz, Luz Zenaida | Bo. Rincon Carr. 932 Km.2.5 | | | Gurabo | PR | 00778 |
| 2095204 | NUNEZ CRUZ, LUZ ZENAIDA | DEPARTAMENTO DE EDUCACION | BO RINCON CARR.932 KM 2.5 | | GURABO | PR | 00778 |
| 2095204 | NUNEZ CRUZ, LUZ ZENAIDA | PO BOX 167 | | | GURABO | PR | 00778 |
| 2055272 | Nunez Daleccio, Mary I. | Carr. PR 3 Sector Comunidad Escorial 65 Infanteura | | | Carolina | PR | 00987 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2055272 | Nunez Daleccio, Mary I. | Urb. Levittown | c/Centurion F-3189 | | Toa Baja | PR | 00949 |
| 806790 | NUNEZ DEL VALLE, SYLVIA | HC 02 BOX 15046 | | | CAROLINA | PR | 00987 |
| 1769156 | Nuñez Del Valle, Sylvia | HC02 Box 15046 | | | Carolina | PR | 00987 |
| 1940842 | Nunez Falcon, Emma Lydia | PO BOX 1974 | | | Caguas | PR | 00726 |
| 1930181 | Nunez Falcon, Norma Iris | Jose Garrido 5 | Urb. Villa Blanca | | Caguas | PR | 00725 |
| 1740623 | Nunez Falcon, Norma Iris | Urb Villa Blanca | Jose Garrido 5 | | Caguas | PR | 00725 |
| 1909408 | Nunez Falcon, Norma Iris | Urb. Villa Blanca | Calle Jose Garrido 5 | | Caguas | PR | 00725 |
| 2007718 | Nunez Falcon, Wilma | 1300 SE Buckingham Ter | | | Port St Lucie | FL | 34952-4102 |
| 1914929 | Nunez Falcon, Wilma | 1380 SE Buckingham Ter | | | Port St Lucie | FL | 34952-4102 |
| 1890529 | Nunez Falcon, Wilma | Urb Batista Calle Madrid | 1380 SE BUCKINGHAM TER | | PORT ST LUCIE | FL | 34952-4102 |
| 1890529 | Nunez Falcon, Wilma | Urb. Villa Blanca Calle Jose Garrido 5 | | | Caguas | PR | 00725 |
| 1190923 | Nunez Felix, Domingo | HC 5 BOX 5997 | | | JUANA DIAZ | PR | 00795 |
| 1114619 | NUNEZ FIGUEROA, MARINA | BO ARENAS APT. 272 | | | CIDRA | PR | 00739 |
| 1114619 | NUNEZ FIGUEROA, MARINA | PO BOX 272 | | | CIDRA | PR | 00739-0272 |
| 1990152 | NUNEZ GARCIA, DOMINGO | HC 5 BOX 5997 | | | JUANA DIAZ | PR | 00795 |
| 2204608 | Nunez Lopez, Edmy T. | Mirador Echerraria Calle Flanboyin E-1 | | | Cayey | PR | 00736 |
| 1077861 | NUNEZ LOPEZ, PEDRO M | PO BOX 5000 | SUITE #857 | | AGUADA | PR | 00602 |
| 1992823 | Nunez Luna, Angel H. | 1531 Cavalieri | Urb. Antonsanti | | San Juan | PR | 00927 |
| 1538940 | NUNEZ MELENDEZ, SANTIAGO | RR-37 BOX 5140 CALLE ROMANY | | | SAN JUAN | PR | 00926 |
| 1799416 | Nunez Melendez, Zenaida | 10 - Via Pedregal 33-06 | | | Trujillo Alto | PR | 00976 |
| 1495984 | Nuñez Mercado, María T | Calle Pachin Marin #162 | Las Monjas, Hato Rey | | San Juan | PR | 00917 |
| 367906 | Nunez Mercado, Norma I. | BOX 402 | | | BARRANQUITAS | PR | 00794 |
| 2191004 | Nunez Oquendo, Nydia Ivette | 211 Urb. Alturas de Adjuntas | | | Adjuntas | PR | 00601 |
| 2186430 | Nuñez Oquendo, Nydia Ivette | 211 Urb. Alturas de Adjuntas | | | Adjuntas | PR | 00601 |
| 1983928 | Nunez Otero, Javier D. | #374 Calle Dryadella | | | Arecibo | PR | 00612 |
| 1983928 | Nunez Otero, Javier D. | HC-01 Box 1064 | | | Arecibo | PR | 00612 |
| 2096949 | Nunez Rivera, Elsa | Po Box 665 | | | Barranquitas | PR | 00794 |
| 1516883 | Nunez Rivera, Lilliam | PO Box 256 | | | Cayey | PR | 00737 |
| 1516883 | Nunez Rivera, Lilliam | PO Box 370256 | | | Cayey | PR | 00737 |
| 1722213 | NUNEZ RIVERA, MAYRA M | Mayra        Milagros Nunez     Rivera   Acreedor Niguna   PMB 574 HC-01 Box 29030 | | | Caguas | PR | 00725-8900 |
| 1645664 | NUNEZ RIVERA, MAYRA M | PMB 574 HC-01 BOX 29030 | | | CAGUAS | PR | 00725-8900 |
| 1645664 | NUNEZ RIVERA, MAYRA M | PO BOX 7977 | | | CAGUAS | PR | 00625 |
| 1648186 | Nunez Rolon, Lucia | Urb. Monte Carlo | Calle # 10 | | Aibonito | PR | 00705 |
| 1993046 | Nunez Santiago, Maritza | HC7 Box 98957 | | | Arecibo | PR | 00612 |
| 1730975 | Nuñez Santos, Nilsa | 5170 W River Spring Dr | | | Eagle | ID | 83616 |
| 2197887 | Oben Graziani, William | 8061 Gaviotas Urb. Camino del Mar | | | Toa Baja | PR | 00949 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 2107402 | OBREGON GARCIA, ESTHER | URB. ESTANCIAS DEL RIO | # 56 CALLE YAGUEZ | | AGUAS BUENAS | PR | 00703 |
|---|---|---|---|---|---|---|---|
| 2061020 | Obregon Garcia, Esther L. | Urb. Estancias Del Rio | #56 Calle Yaguez | | Aguas Buenas | PR | 00703 |
| 2006433 | OBREGON VARGAS, SILKIA M | URB VILLA SOL CALLE SAN FERNANDO 61 | | | MAYAGUEZ | PR | 00680 |
| 2111898 | Obregon Vargas, Silkia M. | Urb. Vista Sol Calle San Fernando 61 | | | Mayaguez | PR | 00680 |
| 2078773 | Ocacio Bigio, Samuel | rr#10 Box 10230 | | | San Juan | PR | 00926 |
| 1837209 | Ocana Lebron, Angel D | Urb San Gerardo | 333 Calle Tampa | | San Juan | PR | 00926 |
| 2136545 | Ocana Lebron, Christian | Urb San Gerardo C/ Tampa 333 | | | San Juan | PR | 00926 |
| 2063846 | OCANA MUNOZ, NATIVIDAD | HC 03 BOX 11328 | | | JUANA DIAZ | PR | 00795 |
| 1881880 | Ocana Zayas, Daisy | R/R 01 Buzon 4597 | | | Maricao | PR | 00606 |
| 1678310 | Ocaso Acevedo, Nancy A. | HC 6 Box. 61279 | | | Camuy | PR | 00627 |
| 1173581 | OCASIO ADORNO, BETSY | PO BOX 532 | | | SABANA SECA | PR | 00952-0532 |
| 1173581 | OCASIO ADORNO, BETSY | URB. TOA VILLE 14 CALLE MARTE | | | TOA BAJA | PR | 00949 |
| 1958104 | OCASIO ALSINA, GLADYS | K-20 CALLEC REPARTO MONTELLANO | | | CAYEY | PR | 00736 |
| 1746754 | OCASIO ALVARADO, JOMAIRY | P.O. BOX 561025 | | | GUAYANILLA | PR | 00656 |
| 2129037 | Ocasio Aponte, Luis Manuel | Urb. Vista Bella Calle 5 D-7 | | | Villalba | PR | 00766 |
| 2029746 | Ocasio Aponte, Santa | PO Box 3055 | | | Juncos | PR | 00777 |
| 1954361 | OCASIO BERRIOS, LUZ M. | PO BOX 2021 | | | GUAYNABO | PR | 00970 |
| 1818350 | Ocasio Caquias, Jenny | HC 2 Box 3874 | | | Penuelas | PR | 00624 |
| 368831 | OCASIO CAQUIAS, JOHNNY | Bo. Jaguas KL 4.9 | | | Penuelas | PR | 00624 |
| 368831 | OCASIO CAQUIAS, JOHNNY | HC 02 BOX 3874 | | | PENUELAS | PR | 00624 |
| 368831 | OCASIO CAQUIAS, JOHNNY | Urb. Bella Vista Calle Girasol F.35 | | | Aibonito | PR | 00705 |
| 2110849 | Ocasio Ceballos, Luz Eneida | PO Box 43002 PMB 93 | | | Rio Grande | PR | 00745-6601 |
| 1738635 | Ocasio Cintron , Leonor | Alturas De Villalba | Modesto Melendez #257 | | Villalba | PR | 00766 |
| 2104166 | Ocasio Correa, Carmen M. | Calle 10-U-5, Alturas de Flamboyan | | | Bayamon | PR | 00959 |
| 1853356 | Ocasio Cotto, Samira | PO Box 1236 | | | Cidra | PR | 00739 |
| 1648643 | Ocasio Cruz, Luis Angel | Edf 18 Apt 133 | Res. Cenon Diaz Valcarcel | | Guaynabo | PR | 00965 |
| 1466932 | Ocasio Cuevas, Yolanda | Urb. Villas San Cristobal II | 337 Calle Neem | | Los Piedios | PR | 00771 |
| 1966186 | Ocasio De Jesus, Wilfredo | 7245 Calle Luz | | | Sabana Seca | PR | 00952 |
| 1712475 | Ocasio De Leon, Shirley | Jardines De Arecibo | Calle O1-91 | | Arecibo | PR | 00612 |
| 1576570 | OCASIO DE LEON, SHIRLEY | OI 91 | URB. JARDINES DE ARECIBO | | ARECIBO | PR | 00612 |
| 1949319 | Ocasio Feliciano, Iris N. | PO Box 2968 | | | Mayaguez | PR | 00681-2968 |
| 1894528 | OCASIO FIGUEROA, JAVIER | 131 B MONTALVA | | | ENSENADA | PR | 00647 |
| 2041757 | Ocasio Figueroa, Lillian | R.R #6 Box 4049 | | | San Juan | PR | 00906 |
| 2041757 | Ocasio Figueroa, Lillian | R. R. #6 Box 4049 | | | San Juan | PR | 00926 |
| 76569 | Ocasio Flores, Carmen | CD-9 5 Res. Bairoa | | | Caguas | PR | 00725 |
| 1702873 | Ocasio Franqui, Mildred Del C. | PO Box 190397 | | | San Juan | PR | 00918 |
| 1839168 | Ocasio Garay, Beatriz | HC 5 Box 6180 | | | Aguas Buenas | PR | 00703 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 451 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 2051480 | OCASIO GARCIA, DIANA I. | URB. TURABO GARDENS | 3RA SEC. | B R15-32 | CAGUAS | PR | 00727 |
|---|---|---|---|---|---|---|---|
| 1755743 | Ocasio Garcia, Yolanda | Ane Pineiro 920 | Cond Losamerica Torre I apt 2012 | | San Juan | PR | 00921 |
| 1800408 | Ocasio Hernandez, Elizabeth | HC 5 Box 25303 | | | Lajas | PR | 00667-9512 |
| 2074270 | Ocasio Hernandez, Noel | Apartado 1256 | | | Quebradillas | PR | 00678 |
| 1605692 | Ocasio Herrera, Isamar | 156 Via del Rocío | Urb. Valle San Luis | | Caguas | PR | 00725 |
| 1170097 | OCASIO MALDONAD, ARACELIS | HC 83 BOX 7173 | BO. SABANA HOYOS | | VEGA ALTA | PR | 00692 |
| 1939608 | Ocasio Maldonado, Sonia E. | 6 Quintas de Vega Baja | | | Vega Baja | PR | 00693 |
| 2047477 | Ocasio Maldonado, Yashira M. | Carr. 185 KM 3.4 | Bo. Palma Sola | | Canovanas | PR | 00729 |
| 2047477 | Ocasio Maldonado, Yashira M. | Urb. Miramelinda Estate Calle Tiqua #206 | | | Rio Grande | PR | 00745 |
| 2083296 | Ocasio Melendez, Mayra Luz | Ave. Barbosa #606 | | | Rio Piedras | PR | 00936 |
| 2083296 | Ocasio Melendez, Mayra Luz | PO Box 331 | | | Trujillo Alto | PR | 00977 |
| 2003548 | Ocasio Miranda, Eva M. | P.O. Box 1344 | | | Orocovis | PR | 00720 |
| 1670544 | OCASIO MONSERRATE, BENIGNO | CALLE PRAVIA 30 #22, VILLA ASTURIAS | | | CAROLINA | PR | 00983-2959 |
| 1764987 | Ocasio Morales, Jose L. | CALLE DORADO #53 | BUZON 668 | LOS PENAS | SAN JUAN | PR | 00924 |
| 2132266 | OCASIO NAZARIO, RIGOBERTO | PO BOX 560398 | | | GUAYANILLA | PR | 00656 |
| 2132266 | OCASIO NAZARIO, RIGOBERTO | URB. SAN FRANCISCO #78, CALLE SAN MIGUEL | | | YAUCO | PR | 00698 |
| 1911122 | OCASIO NEGRON, EDGAR | C/JUANCHO LOPEZ # 32 BO. SABANA | | | GUAYNABO | PR | 00965 |
| 1991766 | OCASIO NIEVES, RAMONITA | 10 JOSE M VEGA | | | CAMAY | PR | 00627 |
| 2105236 | Ocasio Nieves, Ramonita | 10 Jose M. Vega | | | Camuy | PR | 00627 |
| 1939573 | Ocasio Ocasio, Maria de los A. | 17 Calle 8 | | | Baymon | PR | 00961 |
| 1478318 | Ocasio Ortiz, Ana H. | Calle 21 Edif B-17 Apto 253 | Interamericana Gardens Aparment | | Trujillo Alto | PR | 00976 |
| 1108327 | Ocasio Ortiz, Zulivette | P.O. Box 681 | | | Canovanas | PR | 00729 |
| 1985254 | OCASIO PAGAN, CARMEN MARIA | HC 03 BO 9681 JAGUAS | | | GURABO | PR | 00778-9779 |
| 2082521 | Ocasio Pagan, Carmen Maria | HC-03 Box 9681 | Bo. Jaguas | | Gurabo | PR | 00778-9779 |
| 1970448 | Ocasio Pagan, Milagros | HC 03 Box 9670 | | | Gurabo | PR | 00778 |
| 2031401 | OCASIO PAGAN, MILAGROS | HC 03 Box 9681 | BARRIO JAGUAS | | GURABO | PR | 00778 |
| 2150018 | Ocasio Perez, Claribel | HC-01 Box 6002 | | | Santa Isabel | PR | 00757 |
| 2093911 | Ocasio Ramirez , Luz H. | P.O.Box 426 | | | Sabana Grande | PR | 00637 |
| 2119357 | Ocasio Ramirez, Luz H. | Box 426 | | | Sabana Grande | PR | 00637 |
| 2064602 | Ocasio Ramirez, Ramon Geraldo | 26 Robles B Magina | | | Sabana Grande | PR | 00637 |
| 369503 | OCASIO RIOS, LILLIAM | HC-02 BOX 9773 | BO. CAMARONES | | GUAYNABO | PR | 00971 |
| 2079843 | Ocasio Rivera, Amaryllis | P.O. Box 29 | | | Dorado | PR | 00646-0029 |
| 1804322 | OCASIO RIVERA, CARMEN M. | 15 VISTAS DEL VALLE | | | MANATI | PR | 00674 |
| 903846 | OCASIO RIVERA, IRIS E. | 199 BOULEVARD DE LA CEIBA | | | SAN LORENZO | PR | 00754 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 452 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 1992777 | Ocasio Rivera, Maria O. | 1264 Casino | Urb Puerto Nuevo | | San Juan | PR | 00920 |
|---|---|---|---|---|---|---|---|
| 1753165 | Ocasio Rivera, Marta L | Marta L Ocasio Rivera   Maestra Escuela Elemental Departamento de Educación PO  Box 1108 | | | Morovis | PR | 00687 |
| 1717144 | Ocasio Rivera, Marta L | PO Box 1108 | | | Morovis | PR | 00687 |
| 1954440 | Ocasio Rivero, Teofilo | 43 Ladera Hacienda Vistas del Plata | | | Cayey | PR | 00736-9337 |
| 1824234 | Ocasio Rodriguez, Evelyn | HC-69 Box 16173 | | | Bayamon | PR | 00956 |
| 1912812 | Ocasio Rodriguez, Yazmin | RR #4 Buzon 2824 | | | Bayamon | PR | 00956 |
| 807029 | OCASIO ROSARIO, CARMEN T. | BO. PIEDRAS BLANCAS C/6 DE ENERO #3 | HC-02 BOX 5042 | | GUAYNABO | PR | 00970 |
| 2067881 | OCASIO ROSARIO, DIGNA L | COND. NEW CENTER PLAZA | 210 JOSE OLIVER APTO 711 | | SAN JUAN | PR | 00918-2982 |
| 2083704 | OCASIO ROSARIO, Josefa | Bo. Damian Abajo | HC-02  Box 8674 | | Orocovis | PR | 00720 |
| 2073050 | OCASIO ROSARIO, JOSEFA | BO. DAMIAN ABAJO | HC-2 BOX 8674 | | OROCOVIS | PR | 00720 |
| 1938482 | Ocasio Rosario, Josefa | Josefa Ocasio Rosario | Bo. Pamian Abajo | HC-2 Box 8674 | Orocovis | PR | 00720 |
| 2084565 | OCASIO SANJURJO, WANDY | PO BOX 1133 | | | RIO GRANDE | PR | 00745-1133 |
| 2004330 | OCASIO SANTIAGO, JORGE A | HC61 BOX 35590 | | | AGUADA | PR | 00602 |
| 1528545 | OCASIO TORRES, DANIEL | CALLE TORRELAGUNA #430 | URB EMBALSE SAN JOSE | | SAN JUAN | PR | 00923 |
| 2014339 | Ocasio Torres, Elizabeth | HC 02 Box 6139 | | | Florida | PR | 00650 |
| 1771972 | Ocasio Torres, Jessica | PO Box 1555 | | | Morovis | PR | 00687 |
| 2001979 | Ocasio Torres, Juan Efrain | Urb. La Vega Calle Principal | #202 | | Villalba | PR | 00766 |
| 2071620 | Ocasio Torres, Juan Efrain | Urb. La Vega Calle Principol #202 | | | Villalba | PR | 00766 |
| 1524710 | Ocasio Vargas, Jose Raul | 24500 Carr 113 Km 15 | | | Quebradillas | PR | 00678 |
| 2156864 | Ocasio Vazquez, Edwin J. | B-27 Central Aquirre Box 787 | | | Guayama | PR | 00784 |
| 2059612 | Ocasio, Damaris Febus | D14 1 El Cortijo | | | Bayamon | PR | 00956 |
| 2077488 | Ocasio, Lydia Antonia | C6 Hacienda Olivieri | | | Guayanilla | PR | 00656 |
| 1669024 | OCASIO, YOLANDA | PLAZA 7 R A 30 | MARINA BAHIA | | CATANO | PR | 00632 |
| 1500392 | O'CONNORS COLON, JEANNETTE | JARDINES DEL CARIBE | 2B1 CALLE 54 | | PONCE | PR | 00728 |
| 1831414 | Octaviani Reyes, Miguel | Urb. Hacienda Florida | 489 Calle Geranio | | Yauco | PR | 00698 |
| 147999 | OCTAVIANI VELEZ, EDNA H | URB. LOS PINOS C/ GARDENIA 524 | | | YAUCO | PR | 00698 |
| 1953917 | OCTAVIANI VELEZ, EDNA H. | URB. LOS PINOS CALLE GARDENIA 524 | | | YAUCO | PR | 00698 |
| 1645843 | Ocurrio Nieves, Zaida I. | Calle 31 Bloque 31 #Urb. Villa Asturias | | | Carolina | PR | 00983 |
| 1675702 | Ofarril Nieves, Zaida I. | Calle 31 Bloque 31 | Feb. Villa Asturias | | Carolina | PR | 00983 |
| 1786878 | Ofarril Nieves, Zaida I. | Calle 31 Bloque 31 #9 | Urb. Villa Asturias | | Carolina | PR | 00983 |
| 1975414 | OFARRILL MORALES, ANA L | HC 645 BOX 8347 | | | TRUJILLO ALTO | PR | 00976-9756 |
| 2013621 | O'Farrill Morales, Julia | HC-02 | Box 145-64 | | Carolina | PR | 00987 |
| 703026 | OFARRILL VILLANUEVA, LUIS M. | VILLA CAROLINA | 48-25 CALLE 42 | | CAROLINA | PR | 00985 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 1630230 | OFARRILL, GLORIMAR | CALLE 2 FINAL A-9 | SAINT JUST | | | TRUJILLO ALTO | PR | 00976 |
|---|---|---|---|---|---|---|---|---|
| 1994894 | O'Farrill, Ramon L. | 21 - 14 Calle 15 Urb. Sabana Gardens | | | | Carolina | PR | 00983 |
| 1950445 | Ofray Ortiz, Miguel Angel | PO Box 371829 | | | | Cayey | PR | 00737 |
| 1528279 | Ojeas Sneed, Harold | PO Box 361322 | | | | San Juan | PR | 00936 |
| 1065225 | OJEDA COLON, MINELLY | CC-30 COLON PARC. VAN SCOY | | | | BAYAMON | PR | 00957 |
| 927364 | OJEDA DIAZ, NAYDA | Departamento Justicia; Urb. Inv. Sjuan | Olimpo | | | San Juan | PR | 00907 |
| 927364 | OJEDA DIAZ, NAYDA | URB BRISAS DE CANOVANAS | 138 CALLE ZORZAL | | | CANOVANAS | PR | 00729 |
| 1486693 | OJEDA ESPADA, JOSE L. | 45 PASEO DE LAS FLORES | | | | SAN LORENZO | PR | 00754 |
| 1630998 | OJEDA FRADERA, JENNIFER | FB-14 C/A. PEREZ PIERET | | | | TOA BAJA | PR | 00949 |
| 1925385 | OJEDA HERNANDEZ, ADELAIDA | E-54 CALLE #8 | VILLA ALBA | | | SABANA GRANDE | PR | 00637 |
| 2206968 | Ojeda Lugo, Marta I. | Bayamon Gardens AA-4 Calle C | | | | Bayamon | PR | 00957 |
| 1836996 | OJEDA MORALES, MARTHA | G-4 6 URB LAGOS DE PLATO | | | | TOA BAJA | PR | 00949 |
| 370567 | OJEDA MORALES, MARTHA | G-4 6 Urb. Lagos de Plata Levittown | | | | Toa Baja | PR | 00949 |
| 370567 | OJEDA MORALES, MARTHA | LAGOS DE PLATA | CALLE 6 G4 | | | LEVITTOWN | PR | 00949 |
| 2020765 | Ojeda Rodriguez, Jose L. | PMB 541 P.O. Box 2017 | | | | Las Piedras | PR | 00771 |
| 1055510 | Ojeda Santana, Maribel | Urb Villa Concepcion | Apt 203 | Bo Sabona | | Guaynabo | PR | 00965 |
| 2026430 | Olan Martinez, Ada | HC 3 Buzon 27523 | | | | Lajas | PR | 00667-9698 |
| 1898873 | Olan Ramirez, Aida Luz | Bo Magueyes | Aguamarina #205 | | | Ponce | PR | 00728-1230 |
| 1997322 | Olavarria Morales, Sandra I | HC-01 Box 4601 | | | | Salinas | PR | 00751 |
| 1879238 | Olavarria Valle, Carmen Hilda | PO Box 9804 | | | | San Juan | PR | 00908 |
| 1807738 | Olavarria Valle, Luz E | P.O BOX 13022 | | | | San Juan | PR | 00908 |
| 1582977 | OLAVARRIA VALLE, LUZ E | PO BOX 13022 | | | | SAN JUAN | PR | 00908-3022 |
| 370902 | Olazagasti Gonzalez, Rafael | Torrimar c/Valencia #24 | | | | Guaynabo | PR | 00966 |
| 2046641 | Olazagasti Rosa, Jose J. | HC 64 BOX 7057 | | | | Patillas | PR | 7023 |
| 1092244 | OLIVENCIA QUILES, SANTOS ELADIO | HC 01 BOX 5335 | | | | HORMIGUEROS | PR | 00660 |
| 2011532 | OLIVENCIA RIVERA , DAISY | Estancias del Parra | 70 Calle Concord | | | Lajas | PR | 00667 |
| 1991648 | Olivencia Roman, Yajaira | HC-10 BOX 8054 | | | | Sabana Grande | PR | 00637 |
| 1522433 | Olivencia Velazquez CPAS P S C | PO BOX 79715 | | | | CAROLINA | PR | 00984-9715 |
| 2087163 | Oliver Agosto, Roberto | HC-69 Box 15922 | | | | Bayamon | PR | 00956 |
| 1746574 | Oliver Arce, Barbara | Urb. Los Angeles | Calle Luna 114 | | | Carolina | PR | 00979 |
| 1873223 | OLIVER FRANCO, ELFREN C | PO BOX 100 | | | | VILLALBA | PR | 00766-0100 |
| 1956478 | Oliver Franco, Elfren C. | P.O. Box 100 | | | | Villalba | PR | 00766 |
| 2087350 | Oliver Ortiz, Angelica | U-12 c/19 Castellana Gardens | | | | Carolina | PR | 00983 |
| 2031841 | Oliver Ortiz, Francisco | Urb. Vega Serena | 436 Margarita St. | | | Vega baja | PR | 00693 |
| 1099751 | OLIVERA AMELY, VIRGILIO | BOX ROSARIO ALTO 10279 | CARR. 348 KM 14.5 | | | SAN GERMAN | PR | 00683 |
| 2042997 | OLIVERA OLIVERA, EVELYN | BO LLANOS SECTOR PIMIENTOS | | | | GUAYANILLA | PR | 00656 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2042997 | OLIVERA OLIVERA, EVELYN | HC-01 BOX:7203 | | | GUAYANILLA | PR | 00656 |
| 2110071 | Olivera Pagan, Eli | HC-02 Box 6258 | | | Guayanilla | PR | 00656 |
| 942530 | OLIVERA RIVERA, ARNOL | HC 04 BOX 11491 | | | YAUCO | PR | 00698 |
| 1862505 | Olivera Rivera, Maria  del Rosario | Calle Rufina #10 | | | Guayanilla | PR | 00656 |
| 714052 | OLIVERA RIVERA, MARIA TERESA | 8 CALLE RUFINA | | | GUAYANILLA | PR | 00656-1809 |
| 714052 | OLIVERA RIVERA, MARIA TERESA | Departamento de la Familia - ADFAN | 210 Sabanetas Industrial Park, Mercedita | | Ponce | PR | 00715 |
| 371691 | OLIVERA RODRIGUEZ, MARIA E. | NUEVA VIDA CALLE 118 NO. 12 FINAL | BO. EL TUQUE | | PONCE | PR | 00731 |
| 371691 | OLIVERA RODRIGUEZ, MARIA E. | PO Box 190759 | | | San Juan | PR | 00919-0759 |
| 1872839 | OLIVERA SANTIAGO, LENNIS M. | # 1226 C/FCO. VASALLO | | | PONCE | PR | 00728-3838 |
| 2073464 | OLIVERA VELAZQUEZ, EVELYN | HC 02 BOX 6191 | | | PENUELAS | PR | 00624 |
| 371718 | Olivera, Carmen | CAlle 16 T 8 | Ext Santa Elena | | Guayanilla | PR | 00656-0000 |
| 371718 | Olivera, Carmen | Calle Jaguey T-8 Urb Santa Elena | | | Guayanilla | PR | 00656 |
| 1988786 | Oliveras Bayron, Myriam S. | #56 Calle Taviro | Urb Los Angeles | | Carolina | PR | 00979 |
| 2083478 | OLIVERAS COLON, AIDA L. | URB CIUDAD REAL | C-ALMADEN 151 | | VEGA BAJA | PR | 00693 |
| 2046252 | Oliveras Gonzalez, Hilda | PO Box 561100 | | | Guayanilla | PR | 00656-3100 |
| 2220150 | Oliveras Gonzalez, Rolando | Calle 7 I-34 | Bella Vista | | Bayamon | PR | 00957 |
| 1937841 | OLIVERAS GUTIERREZ, GLADYS | PO BOX 443 | | | YAUCO | PR | 00698 |
| 2036319 | Oliveras Martinez, Ana R. | ALTS de Boriquen-Calle Marojo 6223 | | | Jayuya | PR | 00664-9502 |
| 1849626 | Oliveras Montalvo, Eddie | Urb. Santa Elena | Calle Ausubo F13 | | Guayanilla | PR | 00656 |
| 2084304 | Oliveras Montalvo, Nilda R | 2759 Calle Clavelino | Urb los Caobos | | Ponce | PR | 00716 |
| 1242702 | OLIVERAS PACHECO, JUAN | HC 2 BOX 10735 | | | YAUCO | PR | 00698 |
| 2064710 | OLIVERAS TORRES, LORNA J. | VILLA ESMERALDA 22 CALLE CORAL | | | PENUELAS | PR | 00624 |
| 1065025 | OLIVERAS TORRES, MILLIE | PO BOX 1601 | | | BAYAMON | PR | 00960-1601 |
| 1653994 | Oliveras Vazquez, Geysa T. | Urb Valles De Aramana | #60 calle Pomarrosa | | Corozal | PR | 00783 |
| 625111 | Oliveras, Carmen A | #4 20 Block 20 Sierro Bajamon | | | Bayamon | PR | 00961 |
| 625111 | Oliveras, Carmen A | Urb Country Estates | B26 Calle 2 | | Bayamon | PR | 00956-2320 |
| 2106985 | OLIVERAS, CARMEN A. | 4 CALLE 20 BLK 20 SIERRA BAYAMON | | | BAYAMON | PR | 00961 |
| 1711064 | OLIVERAS, ELENA | COOP. JARD. SAN IGNACIO-B-APTO: 1307-B | | | SAN JUAN | PR | 00927 |
| 1497844 | OLIVERO RODRIGUEZ, GLADYS M | URB VILLAS DE LOIZA | CALLE-2 D-21 | | CANOVANAS | PR | 00729 |
| 1760887 | OLIVIERI GAZTAMBIDE, GRISELLE | URB. COLINAS DE FAIRVIEW 4G-22 CALLE 204 | | | TRUJILLO ALTO | PR | 00976 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 455 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2063769 | OLIVIERI NIEVES, ANA | URB. TOWN HOUSE R-61 | | COAMO | PR | 00769 |
| 1869901 | Olivieri Rodriguez, Aura E. | 1512 Stgo. Oppenheimer | | Ponce | PR | 00728 |
| 1778827 | Olivieri, Carmen M. | P.O. Box 876 | | Aibonito | PR | 00705 |
| 807261 | Olivo Baez, Loyda | HC 02 Box 15811 | | Gurabo | PR | 00778 |
| 2204262 | Olivo Lopez, Jorge L. | C2 #11 Calle B | | Bayamon | PR | 00957 |
| 1978205 | Olivo Marrero, Hilda M | 384 Calle Dryadella, Urb. Los Pinos II | | Arecibo | PR | 00612 |
| 1879187 | Olivo Marrero, Hilda M. | 384 Calle Dryadella | Urb. Los Pinos II | Arecibo | PR | 00612-5963 |
| 2028719 | OLIVO MEDINA, GABRIEL | URB. PUERTO NUEVO | NE-1113 ST. 2 | SAN JUAN | PR | 00920 |
| 1792604 | Olivo Morale, Ana | 2550 Calle Tenerife Villa del Carmen | | Ponce | PR | 00716-2228 |
| 1883324 | Olivo Rivera, Luis J. | RR-1 Box 12464 | | Orocovis | PR | 00720 |
| 1856196 | OLIVO RIVERA, LUZ M. | PO BOX 1154 | | TOA BAJA | PR | 00951-1154 |
| 1990257 | Olivo Rivera, Yolanda | B-10 Calle 1 Urb Condado Moderno | | Caguas | PR | 00725 |
| 2036818 | Olivo Serrano , Emily | Urb Sta Juanita | V22 Calle Laredo | Bayamon | PR | 00956 |
| 2209406 | Olivo, Norberta | 315 Diamante | | Luquillo | PR | 00773 |
| 2009548 | Olma Barreiro, Carmen Iris | Urb. Luquilla Mar Calle C/CC 78 | | Luquilla | PR | 00773 |
| 2049019 | Olma Matias, Malda I. | Hc-03 Box 220099 | | Arecibo | PR | 00612 |
| 372489 | OLMEDA AVILES, ROSA | URB VILLA DEL REY | L-D-4 CALLE 30 | CAGUAS | PR | 00725 |
| 1994569 | OLMEDA CASTRO, DANIEL | HC 15 BOX 15139 | | HUMACAO | PR | 00791-9476 |
| 1730843 | Olmeda Colon, Johanna | Urbanización Las Vegas Calle 2 C-42 | | Catano | PR | 00962 |
| 1819313 | Olmeda Miranda, William V. | HC 3 Box 12586 | Bo. Barrazas | Carolina | PR | 00985 |
| 1843748 | OLMEDA OLMEDA , ZULMA IRIS | Calle 2 K-15 Urb Villa Universitaria (La misma direccion) | | HUMACAO | PR | 00791 |
| 2077521 | Olmeda Olmeda, Hector | Calle 7 G-11 | Urb. Las Leandras | Humacao | PR | 00791 |
| 1925802 | Olmeda Olmeda, Hector | Calle 7 G-11 Urb. Las Leandral | | Humacho | PR | 00791 |
| 665098 | Olmeda Olmeda, Hector | URB. LAS LEANDRAS | G-11 CALLE 7 | HUMACAO | PR | 00791 |
| 1820692 | Olmeda Olmeda, Zulma Iris | Calle 2 K-15 Urb. Villa Universitaria | | Humacao | PR | 00791 |
| 372583 | Olmeda Perez, Veronica | Calle San Jose #148 Este | | Guayama | PR | 00784 |
| 1787627 | Olmeda Rodriguez, Victor A | Las Cascadas | C/Aguas Cristalinas 1524 | Toa Alta | PR | 00953 |
| 940558 | OLMEDA SANCHEZ, WILFREDO | D-33 CALLE 3 | | HUMACAO | PR | 00791 |
| 1985686 | OLMEDA SANTANA, JEANETTE | URB MABU | E 5 CALLE 1 | HUMACAO | PR | 00791 |
| 2227198 | Olmeda Ubiles, Antonia | HC-15 Box 15167 | | Humacao | PR | 00791-9476 |
| 2227208 | Olmeda Ubiles, Confesora | HC-15 Box 15139 | | Humacao | PR | 00791-9476 |
| 2112500 | OLMEDA UBILES, PEDRO | HC-15 BOX 15139 | | HUMACAO | PR | 00791-9476 |
| 2230495 | Olmeda Ubiles, Reynaldo | HC-15 Box 15189 | | Humacao | PR | 00791-9477 |
| 2221895 | Olmeda Vega, Aida M. | Los Tamarindo C/12 0-1 | | San Lorenzo | PR | 00754 |
| 2088731 | OLMEDA, AIDA M | D-1 CALLE 12 | URB LOS TAMARINDOS | SAN LORENZO | PR | 00754 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 456 of 763

Exhibit A

ACR Notice Parties Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 122925 | OLMEDO HERNANDEZ, DAIZULEIKA | ALT DE HATO NUEVO | 371 CALLE RIO JACABOA | | GURABO | PR | 00778-8446 |
| 1141599 | Olmedo Marcial, Rosa E | Urb. Marbella | 8 Calle Circulo B | | Aguadilla | PR | 00603-5919 |
| 1791072 | Olmedo Rodriguez, Victor A. | 1524 Calle Aguas Cristalinas Las Cascadas | | | Toa Alta | PR | 00953 |
| 1791072 | Olmedo Rodriguez, Victor A. | Victor Olmedo Rodriguez | Urb. Levittown | CJ 3 Calle Dr. Guzman Rodrigue | Toa Baja | PR | 00949 |
| 2082510 | Olmo Barreiro, Carmen I | Urb. Luquillo Mar | Calle C/CC 78 | | Luquillo | PR | 00773 |
| 1859928 | Olmo Barrerio, Carmen Iris | Urb. Laquillo Mar | Calle C/cc 78 | | Laquillo | PR | 00773 |
| 2105491 | Olmo Diaz, Minerva | HC-5 Box 34596 | Campo Alegre | | Hatillo | PR | 00659 |
| 1676193 | Olmo Esquilin, Nereida | Calle Ambar # 997 Villas Del Este | | | Canovanas | PR | 00729 |
| 2114636 | Olmo Iglesias, Jorge L. | University Gardens | Calle Maga D-8 | | Arecibo | PR | 00612-7817 |
| 1981643 | OLMO MARTINEZ, YOLANDA | H-C 09 BOX 58213 | | | CAGUAS | PR | 00725 |
| 1936494 | Olmo Matias, Malda I. | HC-03 Box 22009 | | | Arecibo | PR | 00612 |
| 1647728 | Olmo Medina, Luz | Bo Amelia | Res. Zenon Diaz Varcarcel | | Guaynabo | PR | 00965 |
| 1647728 | Olmo Medina, Luz | Edif. 4 Apto 23 | Res. Zenon O. Vaucalcel | Bo. Amelia Gbo. | Guaynabo | PR | 00965 |
| 2022893 | OLMO RIVERA, OLGA I | HC 69 BOX 15829 | | | BAYAMON | PR | 00956 |
| 372794 | OLMO RODRIGUEZ, IVETTE D | JARDINES DE ARECIBO | QQ49 CALLE Q | | ARECIBO | PR | 00612-2809 |
| 2207702 | Olmo, Adela | 716 Raven Dr., | | | Fort Worth | TX | 76131 |
| 1890929 | Oneil Oneil, Ivan | Calle Inglaterra | 2017 Barrio | | Santurce | PR | 00915 |
| 1547790 | Oneill Gomez, Elizabeth | Urb Villa De Caney | E4A Calle Majagua | | Trujillo Alto | PR | 00976 |
| 1547790 | Oneill Gomez, Elizabeth | Villas de Caney | C / Majagua | | Trujillo Alto | PR | 00976 |
| 2069189 | O'Neill Gonzalez, Wanda | #14 Calle Antonio Gonzalez | | | Guaynabo | PR | 00971 |
| 2069189 | O'Neill Gonzalez, Wanda | HC-04  Box 5367 | | | Guaynabo | PR | 00971 |
| 1841791 | O'Neill Lopez, Iris | HC 04 Box 5629 | | | Guaynabo | PR | 00971 |
| 2057877 | O'Neill Marshall, Johanne I. | 43991 Cobham Ct | | | Ashburn | VA | 20147 |
| 1827226 | ONeill Negron, Rolando | HC 1 Box 23313 | | | Caguas | PR | 00725 |
| 1163790 | O'NEILL REYES, ANA MARIA | HC-4 BOX 5409 | | | GUAYNABO | PR | 00971-9517 |
| 1631721 | O'Neill Reyes, Vidal | URB. LAS LOMAS 803 CALLE 3750 | | | SAN JUAN | PR | 00921 |
| 1777149 | Onna Castellano, Katherine | Cond Santa Maria II | Apto 1406 | | San Juan | PR | 00924 |
| 1457411 | Open Int'l Systems Corp | 6190 SW 116th St | | | Pinecrest | FL | 33156 |
| 373551 | Open Systems Inc. | 4301 Dean Lakes Blvd. | | | Shakopee | MN | 55379 |
| 1897479 | Opio Pagan, Rosa  E | Barrio Palo Sccu Buzon 74 | | | maunabo | PR | 00707 |
| 2147576 | Oquendo Acevedo, Isaac | HC7 Box 75002 | | | San Sebastian | PR | 00685 |
| 1632614 | Oquendo Acevedo, Joanna | Urb. El Conquistador | J-1 Ave. Diego Velazquez | | Trujillo Alto | PR | 00976 |
| 1475155 | OQUENDO BARBOSA, RAQUEL | BUZON 1130 | BARRIO CEDRO ARRIBA | SECTOR ALVARADO | NARANJITO | PR | 00719 |
| 1803075 | Oquendo Calderas, Manuel | BDA Vietnam | 4 Calle C | | Guaynabo | PR | 00965 |
| 1803075 | Oquendo Calderas, Manuel | P11 C/Halcon | Urb Vista del Morro | | Catano | PR | 00962 |
| 373755 | OQUENDO CAMACHO, VIRGEN C. | URB LA ESPERANZA | CALLE 9 H-10 | | VEGA ALTA | PR | 00692 |
| 1941516 | Oquendo Colon , Angel Noel | calle guadalajara 1047 urb vista mar | | | Carolina | PR | 00983 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 457 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1941516 | Oquendo Colon , Angel Noel | f-6 c/ramon quinones | | | | carolina | pr | 00983 |
| 2002424 | Oquendo Concepcion, Alvin | Urbanizacion Los Flamboyanes Calle Ucar, T-11 | | | | Gurabo | PR | 00778 |
| 1930522 | Oquendo Diaz, Nuria S | AM-1 c/35A Urb Toa Alta Heghts | | | | Toa Alta | PR | 00959 |
| 2065639 | Oquendo Diaz, Nuria S. | Urb. Toa Alta Heights | c/35 A#AM-1 | | | Toa Alta | PR | 00953 |
| 1740734 | Oquendo Figueroa, Jose M. | 4803 Forest Pines Drive | | | | Upper Marlboro | MD | 20772 |
| 1752970 | Oquendo García, Miguel A. | HC 02 BOX 6933 | | | | Adjuntas | PR | 00601 |
| 1668165 | Oquendo Hernández, Carlos | NC-23 Camino de los Abades | Mansión del Norte | | | Toa Baja | PR | 00949 |
| 2181106 | Oquendo Lopez, Nelly | AA-22 C/Laurel N | | | | Dorado | PR | 00646 |
| 2115317 | Oquendo Medina, Hector Luis | Urb. Jardines de Montellani 113 Calle | | | | Monteidilio Morovis | PR | 00687 |
| 2147676 | Oquendo Muniz, Isaac | HC 7 Box 75000 | | | | San Sebastian | PR | 00685 |
| 1968511 | Oquendo Muniz, Providencia | Pueblito Nuevo | Calle Jengibre 14 | | | Ponce | PR | 00730 |
| 886918 | OQUENDO OQUENDO, CANDIDA R. | HC 2 BOX 6968 | | | | ADJUNTAS | PR | 00601-9668 |
| 2004387 | OQUENDO OTERO, VIVIAN E. | URBANIZACION LOS FLAMBOYANES | CALLE UCAR, T-11 | | | GURABO | PR | 00778 |
| 1897922 | OQUENDO ROSSY, BLANCA I. | PO Box 1149 | | | | Sabana Seca | PR | 00952-1149 |
| 2060995 | OQUENDO SOTO, GLORIA E. | PO BOX 577 | | | | JAYUYA | PR | 00664 |
| 1475930 | Oquendo Tirado, Cynthia | Urb. Olympic Ville 241 Calle Montreal | | | | Las Piedras | PR | 00771 |
| 1510093 | Oquendo Tirado, Cynthia | Urb. Olympic Ville 241 Calle Montreal I-5 | | | | Las Piedras | PR | 00771 |
| 1475930 | Oquendo Tirado, Cynthia | Urb. Olympic Ville Calle Montreal I-5 | | | | Las Piedras | PR | 00771 |
| 1793109 | OQUENDO TORRES, JOSE LUIS | PMB 462 PO BOX 20000 | | | | CANOVANAS | PR | 00729 |
| 900071 | OQUENDO VAZQUEZ, GERSON | 28 CALLE CESAR CONCEPCION | | | | CAYEY | PR | 00736 |
| 191232 | OQUENDO VAZQUEZ, GERSON | URB SAN MARTIN | 28 CESAR CONCEPCION | | | CAYEY | PR | 00736 |
| 2219658 | Oquendo, Dora Torres | HC 02 Box 6916 | | | | Jayuya | PR | 00664 |
| 1933945 | Oquendo, Eneida Marin | HC 02 Box 6917 | Bo Collores Sector Santa Rosa | 144 Ramal 528 K6 HO | | Jayuya | PR | 00664 |
| 2144924 | Oquendo, Maria M. | Pueblito Nuevo- Tartagos 338 | | | | Ponce | PR | 00730 |
| 1943865 | Oquendo-Rodriguez, Sandra | E6 Calle 3 | | | | Cidra | PR | 00739 |
| 2044072 | Orabona Ocasio, Esther | 2780 Bankstone Dr. Apt. 160 | | | | Marietta | GA | 30064 |
| 1947751 | Orama Feliciano, Crucita | Urb Valle Verde 1-AQ6 Calle rio Sonador | | | | BAYAMON | PR | 00961 |
| 1235233 | ORAMA RAMOS, JOSE J | NORA CRUZ MOLINA | P.O. BOX 2795 | | | ARECIBO | PR | 00613-2797 |
| 1235233 | ORAMA RAMOS, JOSE J | P O BOX 3286 | | | | ARECIBO | PR | 00613-3286 |
| 143506 | ORAMAS NIVAL, DOMINGO G. | 506 OLIMPO PLAZA | | | | SAN JUAN | PR | 00927 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 458 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2112411 | Orellana Pagan, Yolanda | 19 Calle Tel Aviv Promised Land | | | | Naguabo | PR | 00718 |
| 374376 | Orellana Pagan, Yolanda | Promiseland #19 Calle Telaviv | | | | Naguabo | PR | 00718-2839 |
| 1932110 | Orellano Pagan, Deborah | PO Box 280 | | | | Rio Blanco | PR | 00744 |
| 1932110 | Orellano Pagan, Deborah | Urb. Vistas de Rio Blanco C/1 #50 | | | | Naguabo | PR | 00744 |
| 2089422 | Orence Hermina, Carmen L. | #63 San Juan | | | | Camuy | PR | 00627 |
| 2089422 | Orence Hermina, Carmen L. | Carr 129 Ave San Luis | | | | Arecibo | PR | 00612 |
| 1636790 | Orengo Aviles, Elizabeth | Urb. Valle Alto | Calle Cordillera 1333 | | | Ponce | PR | 00730 |
| 1425601 | ORENGO COTTI, CARMEN A. | ALTURAS DE PENUELAS | 2 CALLE 2 A-9 | | | PENUELAS | PR | 00624 |
| 1732228 | Orengo Cruz, Dayna Luz | HC 01 Box 6513 | | | | Aibonito | PR | 00705 |
| 393108 | Orengo Cruz, Durbin | HC 02 Box 5667 | | | | Penuelas | PR | 00624 |
| 1976903 | Orengo Delgado, Sugel | HC 05 Box 7225 | | | | Yauco | PR | 00698 |
| 1958149 | ORENGO MORALES, GIZEL | URB. METROPOLIS | CALLE 41 2K-13 | | | CAROLINA | PR | 00987 |
| 1866318 | Orengo Morales, Luis A. | JJ21 Figueras Villa Andalucia | | | | San Juan | PR | 00926 |
| 1808210 | Orense Tebenal , Sonia  I. | PO Box 3551 | | | | Trenton | NJ | 08629-0551 |
| 1939000 | Orlando Osorio, Felix A | HC-01 Buzon 12149 | | | | Carolina | PR | 00985 |
| 1886358 | Orlando Roura, Antonio J. | LOS COLOBOS PARK 213 SAUCE | | | | CAROLINA | PR | 00987 |
| 2094321 | Orona Morales, Margarita | Carraterra 111 R. 600 Km 7.8 Bo. Sta. Isabel | | | | Utuado | PR | 00641 |
| 2094321 | Orona Morales, Margarita | PO Box 3000 Suite 2 | | | | Angeles | PR | 00611 |
| 1807882 | Oropeza Matias, Jonathan | Paseo Doncela H1227 Levittown | | | | Toa Baja | PR | 00949 |
| 1637108 | OROZCO BETANCOURT, AWILDA | RR NO. 6 BOX 10945 | | | | SAN JUAN | PR | 00926 |
| 1890264 | Orozco Claudio, Edgar | Urbanizacion Palma Royale | Calle Madagarcar Num. 45 | | | Las Piedras | PR | 00771 |
| 1099368 | OROZCO LABOY, VILMA L. | ALTURAS DE RIO GRANDE | R904 CALLE 16 | | | RIO GRANDE | PR | 00745 |
| 1099368 | OROZCO LABOY, VILMA L. | Vilma L. Orozco Laboy | P.O. Box 11218 Fernandez Juneos Station | | | San Juan | PR | 00910 |
| 1997137 | Orozco Perez , Minerva | B-13 Calle Guillermina Urb. Ana Luisa | | | | Cayey | PR | 00736 |
| 2041301 | Orozco Perez, Minerva | B-13 Calle Guilermina Urb. Ana Luise | | | | Cayey | PR | 00736 |
| 1590249 | Orozco Ramos, Lynette A. | Carr 834 Km. 6.6 Bo. Sonadora Llana | | | | Guaynabo | PR | 00971 |
| 1590249 | Orozco Ramos, Lynette A. | HC 04 Box 5781 | | | | Guaynabo | PR | 00971 |
| 1590249 | Orozco Ramos, Lynette A. | P.O Box 1172 | | | | Guaynabo | PR | 00970 |
| 1857155 | Orozco Reyes, Gladys E | HC-20 Box 26303 | | | | San Lorenzo | PR | 00754 |
| 1622495 | Orraca Figueroa, Pedro J. | Urb. Ext Villa Rica | W-13 Calle 16 | | | Bayamon | PR | 00959 |
| 1690244 | ORRACA GARCIA, OSVALDO | Calle Paseo Caoba 5 | Villa De Monte Sol | | | Cayey | PR | 00736 |
| 1690244 | ORRACA GARCIA, OSVALDO | P.O. BOX 371730 | | | | CAYEY | PR | 00737-1730 |
| 1460182 | Orsini Velez, Hector L | 429 Lerida Street | Cuidad Jardin Bairoa | | | Caguas | PR | 07278-1418 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 459 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1926235 | Orta Aviles, Carlos A. | Urb. Maria Antonia | Calle 5 #G679 | | Guanica | PR | 00653 |
| 1728551 | Orta Calderon, Jose | HC 03 Box 12278 | | | Carolina | PR | 00987 |
| 1818618 | ORTA DE LEON, ALEJANDRO | HC 5 BOX 7156 | | | GUAYNABO | PR | 00971 |
| 375453 | ORTA GAUTIER, IDALIA | CALLE 95 BLOQUE 96 #6 | VILLA CAROLINA | | CAROLINA | PR | 00785 |
| 1630826 | ORTA GAUTIER, IDALIA | URB VILLA CAROLINA | C95 BLQ 96 6 | | CAROLINA | PR | 00985 |
| 1878425 | Orta Melendez, Bernardo | CL-15 Dr. Morales Ferrer | Urb. Levittown Lakes | | Toa Baja | PR | 00949 |
| 2124789 | Orta Oquendo , Noemi | Urb Villas del Sol Calle 6 E-6 | | | Trujillo Alto | PR | 00976 |
| 1126430 | ORTA OQUENDO, NOEMI | URB. VILLAS DEL SOL | CALLE 6 E-6 | | TRUJILLO ALTO | PR | 00976-4743 |
| 2135540 | Orta Pacheco, Oscar | Ext. La Quinta M10 | Calle Carther | | Yauco | PR | 00698 |
| 1541385 | ORTA PEREZ, CARMEN J | CALLE 13 #382 | BO. SINGAPUR | HC-02 BOX 9571 | JUANA DIAZ | PR | 00795-9614 |
| 2037175 | Orta Rez, Carmen J | Calle 13 #382 | Barrio Singapur | | Juana Diaz | PR | 00795 |
| 2037175 | Orta Rez, Carmen J | HC-02 Box 9571 | | | Juana Diaz | PR | 00795 |
| 2063603 | Orta Rodriguez, Gerardo | Urb. Estancias de Arecibo 78 Calle Bondad | | | Arecibo | PR | 00612 |
| 923477 | ORTA ROMERO, MARITZA I | 213 CALLE TAPIA | | | SAN JUAN | PR | 00911 |
| 1057830 | ORTA ROMERO, MARITZA I | VILLA PALMERAS | 213 CALLE TAPIA | | SAN JUAN | PR | 00911 |
| 1929384 | Orta Rosado, Juan C. | 104 Calle Pilar | | | Catano | PR | 00962 |
| 2071794 | Ortega Asencio, Nereida | Urb. los llanos, 116 Calle Cedro | | | Ciales | PR | 00638-9682 |
| 2038297 | Ortega Baez, Gladys | RR 12 Box 10035 | | | Bayamon | PR | 00956 |
| 1881368 | Ortega Baez, Nereida | RR 12 | Box 10057 | | Bayamon | PR | 00956 |
| 1837888 | Ortega Bernard, Ana Gloria | AA-23 Cibuco | Parque Del Monte | | Caguas | PR | 00727 |
| 2071689 | Ortega Brana, Josefina | RR-8 Box 1430 | | | Bayamon | PR | 00956 |
| 1758624 | ORTEGA CABRERA, CARMEN | URB. VENUS GARDENS | 645 CALLE CUPIDO | | SAN JUAN | PR | 00926 |
| 1821964 | Ortega Cabrera, Minerva | PO Box 3605 Bayamon Garden | | | Bayamon | PR | 00958 |
| 1818374 | Ortega Chinea, Yolanda | Apartado 656 | | | Dorado | PR | 00646 |
| 1954232 | ORTEGA CORTIJO, MILKA Y. | HC05 BOX 7630 | | | GUAYNABO | PR | 00971 |
| 1717837 | Ortega DaVila, Deborah | 505 Peter Pan Blvd | | | Davenport | FL | 33837 |
| 1755725 | Ortega De Jesus, Fremain | 569 Estancias de Membrillo | | | Camuy | PR | 00627 |
| 1755725 | Ortega De Jesus, Fremain | Buz G 95 Bo Dominguito Parc Mattei | | | Arecibo | PR | 00612 |
| 807519 | ORTEGA ELIAS, CARMEN | 4712 ELON CRES # 4712 | | | LAKELAND | FL | 33810-3713 |
| 1076317 | ORTEGA ERAZO, PABLO | H C 5 BOX 7281 | | | GUAYNABO | PR | 00971 |
| 1994651 | ORTEGA FALCON, ANA M. | R.R. 12 Box 10025 | | | BAYAMON | PR | 00956 |
| 2094063 | Ortega Galera, Hilda R. | Bo. Mamey HC 56 Box 5057 | | | Aguada | PR | 00602 |
| 1973421 | Ortega Lopez, Carmen | RR 12 Box 10053 | | | Bayomon | PR | 00956 |
| 1995554 | ORTEGA LOPEZ, CARMEN | RR12 Box 10053 | | | Bayamon | PR | 00956 |
| 2061652 | Ortega Maldonado, Luz A. | HC 1 Box 5056 | | | Barceloneta | PR | 00617 |
| 1936409 | ORTEGA MORALES, KISS  M | 7981 CLOS BRAVOS | | | SABANA SECA | PR | 00952 |
| 2219242 | Ortega Ortiz, Delfin | Rosalina Gonzalez Figueroa | Calle #4, G11B | Urb San Cristobal | Barranquitas | PR | 00794 |
| 2053679 | Ortega Piris, Jennifer | Urbanizacion Country Club | MX8 Calle 434 | | Carolina | PR | 00983 |
| 1961262 | Ortega Piris, Jennifer | Urbanizacion Country Etud | MV8 Calle 434 | | Carolina | PR | 00983 |
| 1465586 | Ortega Rios, Grisel | Saint Just | 63 Calle 6 | | Trujillo Alto | PR | 00976 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1657930 | Ortega Rivera, Sachalis D. | Urb. City Paradise Calle Tabonuco 12 | | | Barceloneta | PR | 00617 |
| 2080895 | ORTEGA RODRIGUEZ, EDGARDO RAFAEL | PO BOX 6230 STA 1 | | | BAYAMON | PR | 00961 |
| 1719857 | ORTEGA RODRIGUEZ, JEANNETTE | P.O. BOX 914 | | | ISABELA | PR | 00662 |
| 1189289 | ORTEGA SABAT, DELIA E. | 217 CALLE CERAMICA | | | SAN JUAN | PR | 00918 |
| 2214933 | Ortega Santana, Myriam | 229 Carr. #2 Apt. 3C | | | Guaynabo | PR | 00966 |
| 1097595 | ORTEGA VARGAS, VERONICA | PO BOX 400 | | | ISABELA | PR | 00662 |
| 1731929 | Ortega Velez, Sonia N. | 1 Cond Bayamonte 509 | | | Bayamon | PR | 00956 |
| 1676722 | Ortega Vélez, Sonia N. | 1 Cond Bayamonte 509 | | | Bayamón | PR | 00956 |
| 1055516 | ORTEGA, MARIBEL | URB VISTA MAR | 864 CALLE SANTANDER | | CAROLINA | PR | 00983 |
| 2054622 | Ortega-Ramirez, Maria Virginia | Maximiliano Trujillo-Gonzalez | PMB 429 | 100 Grand Paseos Blvd. Suite 112 | San Juan | PR | 00926-5955 |
| 1893493 | ORTIS RIVERA , WANDA  I. | URB. LLANOS DE STA ISABEL CALLE 3 E-20 | | | SANTA ISABEL | PR | 00757 |
| 2069914 | Ortiz , Samuel | P.O. Box 2903 | | | Mayaguez | PR | 00681-2903 |
| 1595741 | Ortiz Acosta, Fernando | PO Box 161 | | | Juncos | PR | 00777-0161 |
| 1499583 | Ortiz Acosta, Hilda | Urb. Santa Maria | Casa E-22 Calle 4 | | San German | PR | 00683 |
| 1715161 | Ortiz Acosta, Sandra I | 512 SE 10th ave | | | Cape coral | FL | 33990 |
| 1638080 | Ortiz Agosto, Juanita | Calle Tirado Gracia B-52 Urb. Atenas | | | Manatí | PR | 00674 |
| 1883606 | ORTIZ AGOSTO, LOURDES | CALLE 2 #271 VILLAS DORADAS | | | CANOVANAS | PR | 00729 |
| 1820597 | Ortiz Agosto, Nanette | PO Box 1610 | | | Corozal | PR | 00783 |
| 2128492 | Ortiz Ahorrio , Edgar | Urb Las Brisas 137 Calle 3 | | | Arecibo | PR | 00612 |
| 1694841 | Ortiz Ahorrio, Edgar | Urbanizacion Las Brisas | 137 Calle 3 | | Arecibo | PR | 00612 |
| 1480225 | ORTIZ ALMEDINA  ASOCIADOS LAW OFFICES PSC | PO BOX 366556 | | | SAN JUAN | PR | 00936 |
| 1958647 | ORTIZ ALVARADO, EVELYN | PASEO REAL | CALLE VICTORIA 30 | | COAMO | PR | 00769 |
| 2066662 | ORTIZ ALVARADO, MARILYN | PO BOX 629 | | | COAMO | PR | 00769 |
| 2064648 | Ortiz Alvarado, Miriam | PO Box 629 | | | Coamo | PR | 00769 |
| 2145764 | Ortiz Alvarez, Eva | HC3 Box 11839 | | | Juana Diaz | PR | 00795 |
| 1969026 | Ortiz Alvarez, Loyda | HC-02 Box 11133 | | | Humacao | PR | 00791-9308 |
| 2041273 | Ortiz Angelo, Milagros | RR #8 Box 9632-C | | | Bayamon | PR | 00956 |
| 601222 | ORTIZ APONTE, ADA M. | BOX 496 | | | COAMO | PR | 00769 |
| 601222 | ORTIZ APONTE, ADA M. | JARD SAN BLAS A-22 | | | COAMO | PR | 00769 |
| 2133608 | Ortiz Aponte, Iris Dalila | Box 496 | | | Coamo | PR | 00769 |
| 1997403 | ORTIZ APONTE, IRIS DALILA | PO BOX 192443 | | | SAN JUAN | PR | 00919-2443 |
| 1997456 | ORTIZ APONTE, MILAGROS | CALLE LIRA #111 | URB. JARDINES DE BAYAMONTE | | BAYAMON | PR | 00956 |
| 1986238 | Ortiz Aponte, Orlando | HC-1 Box 2254 | | | Comerio | PR | 00782 |
| 1818519 | Ortiz Arroyo, Jackeline | HC-01 Box 5227 | | | Barraquitas | PR | 00794 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1617142 | Ortiz Arroyo, Joyce  N. | Villas Cambalache I Calle Ceiba 39 | | | Rio Grande | PR | 00745 |
| 1603743 | Ortiz Arroyo, Joyce N. | Villas de Cambalache I Calle Ceiba 39 | | | Rio Grande | PR | 00745 |
| 2091785 | ORTIZ ARROYO, MANUEL ANTONIO | URB HACIENDA LA MATILDE | 5675 PASEO MOREL CAMPOS | | PONCE | PR | 00728-2449 |
| 708155 | ORTIZ ARROYO, MANUEL ANTONIO | URB HACIENDA LA MATILDE | 5675 PASEO MORELL CAMPOS | | PONCE | PR | 00728-2449 |
| 998076 | Ortiz Arvelo, Gervasio | HC 2 BOX 9722 | | | Juana Diaz | PR | 00795-9692 |
| 2084574 | Ortiz Auffant, Nidia L | Bonneville gardens Calle 7 I-7 | | | Caguas | PR | 00725 |
| 2068891 | Ortiz Aviles, Miriam | HC-4 Box 18007 | | | Comerio | PR | 00782 |
| 1756611 | Ortiz Ayala, Jose P | PO Box 9022845 | | | San Juan | PR | 00902-2845 |
| 2209096 | Ortiz Baez, Luis Esteban | HC-04 Box 8151 | | | Comerio | PR | 00782 |
| 1904859 | Ortiz Baez, Nilsa Ivette | PO Box 2181 | | | San German | PR | 00683 |
| 1594103 | Ortiz Benitez, Julio | Calle Mercurio #16 | | | Ponce | PR | 00730 |
| 1795422 | Ortiz Berrios, Gladys Enid | PO BOX 871 | | | Barranquitas | PR | 00794 |
| 2219621 | Ortiz Berrios, Luz M. | P.O. BOX 609 | | | Comerio | PR | 00782 |
| 2150080 | Ortiz Berrios, Marcelino | Barriada Santa Ana | Calle B 420 | | Guayama | PR | 00784 |
| 2006785 | Ortiz Berrios, Vilma I | Calle Modesta 500 | Cond. Bello Horizonte Apt. 1009 | | San Juan | PR | 00924 |
| 2032477 | ORTIZ BETANCOURT, AIXA | JARDINES DE ARECIBO | B 1 16 | | ARECIBO | PR | 00612 |
| 2032477 | ORTIZ BETANCOURT, AIXA | PO BOX 141644 | | | ARECIBO | PR | 00614-1644 |
| 1819358 | Ortiz Boglio, Jaclyn | 11272 Hacienda Concordia | | | Santa Isabel | PR | 00757 |
| 1834554 | Ortiz Bonilla, Milagros | HC-01 Box 5896 | | | San German | PR | 00683 |
| 2159181 | Ortiz Borrero, Miguel | HC 05 Buzon 51850 | | | San Sebastian | PR | 00685 |
| 2094011 | Ortiz Burgos, Ana M. | Q-7 Luz Este | Levittown | | Toa Baja | PR | 00949 |
| 1619314 | ORTIZ BURGOS, JESSICA | HACIENDAS EL ZORZAL | CALLE 2 D-3 | | BAYAMON | PR | 00956 |
| 2047653 | ORTIZ BURGOS, MARIA E. | 2102 PASEO ALFA | | | TOA BAJA | PR | 00949 |
| 1767498 | Ortiz Burgos, Maria Elsa | HC 02 Box 9758 | | | Juana Diaz | PR | 00795-9614 |
| 1764364 | Ortiz Burgos, Nilda E. | PO Box 1506 | | | Aibonito | PR | 00705 |
| 2144664 | Ortiz Burgos, Petra M. | Box 652 | | | Santa Isabel | PR | 00757 |
| 1918923 | ORTIZ CABRERA, MARCO A. | CALLE ALEGRIA 747 | URB. LAS VIRTUDES | | SAN JUAN | PR | 00924 |
| 1908382 | Ortiz Calderon, Carmen Dalia | 1129 Calle Avila Urb. La Rambla | | | Ponce | PR | 00730 |
| 377192 | Ortiz Canals, Margarita C | Estancias Talavera I7922 | Calle Piedra de Luna | | Isabella | PR | 00662 |
| 628541 | ORTIZ CANCEL, CARMEN R. | HC 01 BOX 4061 | | | VILLALBA | PR | 00766 |
| 628541 | ORTIZ CANCEL, CARMEN R. | HC 01 BOX 4069 | | | VILLALBA | PR | 00766 |
| 377211 | ORTIZ CAPELES, DELIANE M | CALLE 16 M-10 | CIUDAD MASSO | | SAN LORENZO | PR | 00754-3650 |
| 2153717 | Ortiz Capo, Julia | Cristino Figueroa #39 | Bo. Coqui | | Aguirre | PR | 00704 |
| 1993051 | ORTIZ CARABALLO, DAVID | URB TURABO GARDEN | PP 9 CALLE 16 | | CAGUAS | PR | 00725 |
| 2014911 | ORTIZ CARABALLO, ELBA Z. | 719 BO PALMAREJO | | | COTO LAUREL | PR | 00780 |
| 2061751 | Ortiz Cardona, Irma | Calle 31 DA #8- Rexville | | | Bayamon | PR | 00957 |
| 1734615 | Ortiz Carrero, Enrique | HC 02 Box 7663 | | | Corozal | PR | 00783 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 2145202 | Ortiz Cartagena, Luis | HC-01 Box 4254 | | | Salinas | PR | 00751 |
|---|---|---|---|---|---|---|---|
| 1893163 | ORTIZ CARTAGENA, MARTZ ELIA | #12 SOL URB.VILLA STA CATELINA | | | COAMO | PR | 00769 |
| 2238395 | Ortiz Castro, Betsy | Betances 416 Bo Coqui | | | Aguirre | PR | 00704 |
| 2159763 | Ortiz Castro, Felix L. | P.O. Box 1316 | | | Arroyo | PR | 00714 |
| 1212112 | Ortiz Castro, Grisell | PO Box 9722 | | | Carolina | PR | 00988 |
| 2045616 | Ortiz Castro, Luz M. | Urb. Valle Piedra, Calle Eugenio Lopez #227 | | | Las Piedras | PR | 00771 |
| 1850088 | Ortiz Castro, Magaly | HC-11 Box 127-14 | | | Humacao | PR | 00791 |
| 2089570 | Ortiz Castro, Pablo R | Q6 Calle 19 Urb Ramon Rivera | | | Naguabo | PR | 00718 |
| 2149235 | Ortiz Cedeno, Arcadio | 130 Avenida Campobello | | | Cidra | PR | 00739 |
| 2149235 | Ortiz Cedeno, Arcadio | Maestro de Ciencias Plaza #9827 | Departamento de educacion, P.R. | | San Juan | PR | 00936 |
| 2026756 | ORTIZ CENTENO , CORAL | URB. LEVITOWN 4TA SECC | AU-44 C/ LEONOR (OESTE) | | TOA BAJA | PR | 00949 |
| 2026756 | ORTIZ CENTENO , CORAL | Z41 ROBLES URB. JARDINES DE CATENO | | | CATANO | PR | 00962 |
| 1172474 | ORTIZ CEPEDA, BASILIO | HC4 BOX 13850 | | | ARECIBO | PR | 00612-9288 |
| 1615107 | Ortiz Cintron, Carmen Y. | P.O. Box 1872 Bo. Gato Carretera 155 | | | Orocovis | PR | 00720 |
| 2024618 | ORTIZ CINTRON, CARMEN Y. | PO BOX 1872 | | | OROCOVIS | PR | 00720 |
| 1866655 | Ortiz Cintron, Carmen Y. | PO Box 1872 Carr. 155 | | | Orocovis | PR | 00720 |
| 2042544 | ORTIZ CLAS, MILDRED | T-24 CALLE #15 | URB SANS SOUCI | | BAYAMON | PR | 00957-4302 |
| 2042544 | ORTIZ CLAS, MILDRED | URB. SYLVIA | D 20 CALLE 6 | | COROZAL | PR | 00783 |
| 2109000 | ORTIZ CLAUDIO, FELIX L. | URB. Bairoa Park Calle Vidal y Rios 2J58 | | | Caguas | PR | 00727 |
| 1793739 | Ortiz Collazo, Kevin | HC 1 Box 5080 | | | Orocovis | PR | 00720 |
| 377551 | Ortiz Colon, Awilda | Bo. Helechal | Apartado 67 | | Barranquitas | PR | 00794 |
| 2161114 | Ortiz Colon, Brendo | Urb Paseo Costo Sur-Busom H233 | | | Aguirre | PR | 00704 |
| 2207559 | Ortiz Colon, Carmen D. | 220 Sec. Monte Verde | | | Cidra | PR | 00739 |
| 1845274 | Ortiz Colon, Carmen M. | HC-02 Box 4395 | | | Coamo | PR | 00769-9545 |
| 1964464 | ORTIZ COLON, CRUZ MARIA | HC-2 BOX 6253 | | | BARRANQUITAS | PR | 00794-9341 |
| 1938096 | Ortiz Colon, Dilia M. | Urb. Reparto Robles C-17 | | | Aibonito | PR | 00705-3915 |
| 2221489 | Ortiz Colon, Irma E. | Urb. Los Dominicos | Calle San Alfonzo M-234 | | Bayamon | PR | 00957 |
| 1584026 | ORTIZ COLON, JANCEL  A | #1435  CALLE- CIMA | URB. VALLE  ALTO | | PONCE | PR | 00730-4131 |
| 1584026 | ORTIZ COLON, JANCEL  A | #21 Ek Jibarito Ur. Hac del Rio | | | Coamo | PR | 00769 |
| 377675 | ORTIZ COLON, MARIA DE LOS A | EXT JDNS DE COAMO | CALLE 11 H34 | | COAMO | PR | 00769-0000 |
| 1749075 | Ortiz Colon, Nicolas | Apt. 927 | | | Cidra | PR | 00739 |
| 2205158 | Ortiz Colon, Nicolas | Apto. 927 | | | Cidra | PR | 00739 |
| 1934378 | Ortiz Colon, Ramonita | Bo Amue las Carr 510 Km 6.4 | | | Juana Diaz | PR | 00795 |
| 1934378 | Ortiz Colon, Ramonita | HC5 Box 6087 | | | Juana Diaz | PR | 00795 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1923320 | Ortiz Colon, Wanda | Urb. Montecasino 425 | | | Toa Alta | PR | 00953 |
| 2157370 | Ortiz Concepcion, Cristina | 155 Lajes Machelo | | | Ponce | PR | 00716 |
| 2067967 | Ortiz Concepcion, Cristina | 155 Lajes Machuelo | | | Ponce | PR | 00716 |
| 2155757 | ORTIZ CORDEN, NAYDA SOCORRO | HC 65 BUZON 6599 | | | Patillas | PR | 00723 |
| 252833 | ORTIZ CORREA, JUAN C. | SANTA MONICA | L 17 CALLE 3 | | BAYAMON | PR | 00957 |
| 2049217 | Ortiz Correa, Lydia M. | Box 354 | | | Juana Diaz | PR | 00795 |
| 1685238 | Ortiz Cosme, Elizabeth | Urb Reparto Teresita c/23 AH8 | | | Bayamon | PR | 00961 |
| 2161102 | Ortiz Cosme, Kermit L. | #141 San Rogelio | | | Guayama | PR | 00785 |
| 1722825 | ORTIZ COSME, LYDIA E. | RR3 BOX 10891 | | | TOA ALTA | PR | 00953 |
| 1658645 | ORTIZ COSME, ROSA I. | URB LAGOS DE PLATA 4 F7 | | | LEVITTOWN | PR | 00949 |
| 1747246 | Ortiz Crespo, Maria  E. | Departamento de Educacion | Carr. 146 Km 21 Barrio Cordillera | Sector Villalobos | Ciales | PR | 00638 |
| 1747246 | Ortiz Crespo, Maria  E. | PO Box 490 | | | Ciales | PR | 00638 |
| 1573713 | Ortiz Cruz , Jennith | 100 Ave La Sierra | Apt 69 | | Cupey | PR | 00926 |
| 1573713 | Ortiz Cruz , Jennith | 100 Ave. La Sierra # 69 | | | San Juan | PR | 00926 |
| 2114335 | Ortiz Cruz, Awilda Maria | 2109-E Collins Blvd | | | Richardson | Tx | 75081-2108 |
| 2052551 | Ortiz Cruz, Carmen M. | 24 Corea | | | Bayamon | PR | 00961 |
| 1843831 | Ortiz Cruz, Elba Ines | PO Box 1632 | | | Juana Diaz | PR | 00795 |
| 1998509 | Ortiz Cruz, Hector | Box 244 | | | Boracay | PR | 00720 |
| 1841636 | Ortiz Cruz, Manuel | Box 498 Arroyo P-11 | | | Arroyo | PR | 00714 |
| 2087974 | Ortiz Cruz, Sonia | PO BOX 480 | | | OROCOVIS | PR | 00720 |
| 2105733 | Ortiz Cruz, Sonia | Urb. Colinas De Orocovix Carr. 156 Km 2.8 | | | Orocovis | PR | 00720 |
| 1976996 | Ortiz David, Mildred | P.O Box 371 | | | Aibonito | PR | 00705 |
| 807790 | ORTIZ DAVILA, ALBERTO | PO BOX 279 | | | YABUCOA | PR | 00767 |
| 378106 | ORTIZ DAVILA, ALBERTO | PO BOX 279 | | | YABUCOA | PR | 00767-0279 |
| 1788809 | ORTIZ DAVILA, CHRISTINA M | HC-02 BOX 7577 | QUEBRADA | | CAMUY | PR | 00627 |
| 378127 | ORTIZ DAVILA, NILKA | P.O. BOX 146 | | | LOIZA | PR | 00772 |
| 2105695 | Ortiz de Casiano, Paula | Box 2 | | | Orocovis | PR | 00720 |
| 2221711 | Ortiz de Hdez., Nilda M. | Urb. Alta Vista | Q-19 Calle 19 | | Ponce | PR | 00716-4250 |
| 1956342 | Ortiz De Jesus, Lizzette | A-46 C/E, Urb. Jardines de Carolina | | | Carolina | PR | 00987-7103 |
| 378255 | ORTIZ DEL VALLE, JEANNETTE | URB. QUINTAS DE CANOVANAS | CALLE 1 104 | | CANOVANAS | PR | 00729 |
| 1640824 | Ortiz del Valle, Nitzany | Urb. Monte Sol | Calle 3 E 8 | | Toa Alta | PR | 00953 |
| 2031646 | Ortiz Delbert, Gonzalez | HC-2 Box 6339 | | | Guayanilla | PR | 00656 |
| 2029344 | Ortiz Delgado, Edwin | Urb. Jose  Mercado | Calle Rosevelta U-56-B | | Caguas | PR | 00725 |
| 2106386 | Ortiz Delgado, Evelia | #7 Valle Escondido | | | Humacao | PR | 00791 |
| 2069589 | Ortiz Delgado, Wanda I. | P.O. Box 10007 Suit 485 | | | Guayama | PR | 00785 |
| 2022326 | Ortiz Dessus, Altagracia | E-3 C/28Urb Santa Maria | | | Guayanilla | PR | 00656 |
| 1855040 | Ortiz Dessus, Altagracia | E-3 Calle 28 | Urb. Santa Maria | | Guayanilla | PR | 00656 |
| 2222107 | Ortiz Diaz, Abigail | HC 2 Box 11659 | | | Humacao | PR | 00791 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 464 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 378313 | ORTIZ DIAZ, ABIGAIL | P.O. BOX 1746 | | | LAS PIEDRAS | PR | 00771 |
| 626682 | ORTIZ DIAZ, CARMEN J | HC 4 BOX 44947 | | | CAGUAS | PR | 00725 9610 |
| 2153753 | Ortiz Diaz, Carmen M. | Urb. Las Mercedes Calle 13 #64 | | | Salinas | PR | 00751 |
| 1629952 | Ortiz Diaz, Edwin | HC 01 Box 15052 | | | Coamo | PR | 00769 |
| 1836307 | ORTIZ DIAZ, EFRAIN OMAR | PO. Box 3656 | | | GUAYNABO | PR | 00970 |
| 2207303 | Ortiz Diaz, Judith | Buzon RR 01 2138 | | | Cidra | PR | 00739 |
| 2233741 | Ortiz Diaz, Norma I. | RR-1-Box 2777 | | | Cidra | PR | 00739 |
| 1143888 | ORTIZ DIAZ, RUBEN | 1169 CALLE GRECIA | | | YABUCOA | PR | 00767-3168 |
| 1920045 | ORTIZ DIAZ, SANDRA B. | SECT LAS CUCHARAS | 3793 PONCE BY PASS | | PONCE | PR | 00728-1504 |
| 1153107 | ORTIZ DIAZ, WANDA | PO BOX 387 | | | ARROYO | PR | 00717 |
| 1153107 | ORTIZ DIAZ, WANDA | PO BOX 893 | | | ARROYO | PR | 00714-0893 |
| 2091883 | Ortiz Dones, Eusebio | P.O Box 370595 | | | Cayey | PR | 00757-0595 |
| 2120516 | Ortiz Dones, Eusebio | PO Box 370595 | | | Cayey | PR | 00737 |
| 2092664 | ORTIZ DONES, EUSEBIO | PO BOX 370595 | | | CAYEY | PR | 00737-0595 |
| 2215732 | Ortiz Echevarria, Ines | Urb. Senederos de Gurabo | 55 Calle Merlin | | Gurabo | PR | 00778-9830 |
| 1797396 | Ortiz Escobar, Brenda | HC 06 Box 76434 | | | Bairoa Caguas | PR | 00725 |
| 1778603 | Ortiz Falcón, Javier | Núm. 150 Calle Federico Costa | | | Hato Rey | PR | 00918 |
| 1778603 | Ortiz Falcón, Javier | RR4  Box 3471 | | | Bayamón | PR | 00956 |
| 2150206 | Ortiz Feliano, Ermelinda | HC2 Box 10731 | | | Los Marias | PR | 00670 |
| 2083877 | ORTIZ FELICIANO, AIDZA E | G6  VILLA ALBA | | | SABANA GRANDE | PR | 00637 |
| 1973367 | ORTIZ FELICIANO, EDITH | HC 03 BOX 138-82 | | | YAUCO | PR | 00768 |
| 2153272 | Ortiz Feliciano, Yoel | HC 2 Box 10801 | | | Las Marias | PR | 00670 |
| 2109076 | Ortiz Felix, Delvis | 223 Calle Segunda Coqui | | | Aguirre | PR | 00704 |
| 2222541 | Ortiz Fernandez, Francisco | 90 Westminster St. | Apt. 3R | | Springfield | MA | 01109 |
| 1998174 | ORTIZ FERNANDEZ, JOSE M | HC 05 BOX 6639 | | | AGUAS BUENAS | PR | 00703 |
| 1861209 | ORTIZ FERRER, LAURA  I | 1563 CALLE BARBOSA | | | SAN ANTONIO | PR | 00690 |
| 1861209 | ORTIZ FERRER, LAURA  I | PO BOX 484 | | | SAN ANTONIO | PR | 00690 |
| 2214096 | Ortiz Figueroa, Franklin | #12 Calle 4, Urb. Mansiones de Sierra Taina | | | Bayamon | PR | 00956 |
| 2221882 | Ortiz Figueroa, Franklin | Calle 4 #12 HC-67 | Urb. Mansiones de Sierra Taina | | Bayamon | PR | 00956 |
| 691549 | ORTIZ FIGUEROA, JUAN S | PO BOX 30798 | | | SAN JUAN | PR | 00929-1798 |
| 691549 | ORTIZ FIGUEROA, JUAN S | VILLA CAROLINA | 230-7 CALLE 609 | | CAROLINA | PR | 00985 |
| 1766026 | ORTIZ FIGUEROA, MARIOLGA | URB. LA ESPERANZA | CALLE 19 V-13 | | VEGA ALTA | PR | 00692 |
| 2215501 | Ortiz Figueroa, Nilda | BB-18 Calle 13 Urb. Sierra Linda | | | Bayamon | PR | 00957 |
| 2205411 | Ortiz Figueroa, Nilda | Urb. Sierra Linda | BB-18 Calle 13 | | Bayamon | PR | 00957 |
| 1082474 | ORTIZ FIGUEROA, RAQUEL | HC 10 BOX 7726 | | | SABANA GRANDE | PR | 00637 |
| 1794747 | Ortiz Flores, Alex R. | Urb. Country Club  3ra Ext. | JM - 12 Calle 254 | | Carolina | PR | 00982 |
| 1047811 | ORTIZ FLORES, MAGDALENA | PO BOX 20316 | | | SAN JUAN | PR | 00928-0316 |
| 1884961 | Ortiz Fontaine, Yimlay M | 1300 Apt. 903 Monte Atenas | | | San Juan | PR | 00926 |
| 2127334 | Ortiz Fontanez, Gladys N. | P.O. Box 1534 | | | Orocovis | PR | 00720 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2219142 | Ortiz Fontanez, Gladys Noemi | P.O. Box 1534 | | | Orocovis | PR | 00720 |
| 1756163 | Ortiz Franqui, Griselda | RR #3 Box 3500 | | | San Juan | PR | 00926 |
| 1634696 | Ortiz Fuentes, Carmen  V. | Calle Espiritu Santo #58 | | | Loiza | PR | 00772 |
| 1634696 | Ortiz Fuentes, Carmen  V. | PO BOX  399 | | | Loiza | PR | 00772 |
| 2201583 | Ortiz Fuentes, Gloria F | 4235 Looking Glass Pl | | | Sanford | FL | 32771 |
| 2018456 | ORTIZ GARCIA, DENICE | EXTENCION VISTAS DE LUQUILLA 522 | | | LUQUILLO | PR | 00773 |
| 2079780 | Ortiz Garcia, Fidel Francisco | P.O. Box 5045 | | | Ponce | PR | 00733-5045 |
| 1805144 | Ortiz Garcia, Flor | 1694 Jalapa Venus Gardens Norte | | | San Juan | PR | 00926 |
| 378973 | ORTIZ GARCIA, FRANCISCA | 67-37 CALLE 55 | URB. VILLA CAROLINA | | CAROLINA | PR | 00985 |
| 2181150 | Ortiz Garcia, Guillermo | HC-1 Box 4060 | Barrio Rio Sector Brazo Seco | | Naguabo | PR | 00718 |
| 2077912 | ORTIZ GARCIA, IVONNE | HC-02 BOX 3891 | | | LUQUILLO | PR | 00773 |
| 2077912 | ORTIZ GARCIA, IVONNE | URB. ALAMAR C3 CALLE E | | | LUQUILLO | PR | 00773 |
| 2122105 | Ortiz Garcia, Jose  Luis | Villas de Mabo | Edif. 17 Apt 10S | | Guaynabo | PR | 00970 |
| 2093075 | ORTIZ GARCIA, JUANITA | 21127 CALLE VICTORIANO | | | DORADO | PR | 00646 |
| 2045086 | ORTIZ GARCIA, LUZ N | BUZON 157 | BO. PALO SECO | | MAUNABO | PR | 00707 |
| 2045086 | ORTIZ GARCIA, LUZ N | Carr. 3 R759. K2. H8 Bo. Palo Seco Mbo. | Bo. Palo Seco Bzn157 | | Maunabo | PR | 00707 |
| 1992751 | Ortiz Garcia, Neftali | HC 0-1 Box 7364 | | | Guayanilla | PR | 00656 |
| 2181119 | Ortiz Garcia, Rudulfo | HC 1 Box 4060 | | | Naguabo | PR | 00718 |
| 1934680 | Ortiz Gonzalez, Ana  I. | Urb. Tomas C. Maduro | c-3 69 | | Juana Diaz | PR | 00795 |
| 1806256 | Ortiz Gonzalez, Iris J | PO Box 1059 | | | Trujillo Alto | PR | 00977 |
| 697922 | ORTIZ GONZALEZ, LINDA J. | 2 GENERAL CONTRERAS | | | SANTA ISABEL | PR | 00757 |
| 2072933 | ORTIZ GONZALEZ, MARIA E. | FK_41 C/ MARIANO ABRIL LEVITTOWN | | | TOA BAJA | PR | 00949 |
| 379247 | ORTIZ GONZALEZ, MARILUZ | HC 1 BOX 8480 | | | HORMIGUEROS | PR | 00660-9726 |
| 1792569 | Ortiz Gonzalez, Marysell | PO Box 760 | | | Jayuya | PR | 00664 |
| 535384 | ORTIZ GRAULAU, SONIA  I | COND ASSISI APT 20 | 1010 AVE LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2433 |
| 1819641 | Ortiz Guzman, Jose | Calle C #1231 Bda Venezuela | | | San Juan | PR | 00926 |
| 2197864 | Ortiz Guzman, Nirma Enid | A-11 Calle 4 Forest Hills | | | Bayamon | PR | 00959 |
| 1506370 | Ortiz Hernández, Evelyn N | PO Box 364268 | | | San Juan | PR | 00936-4268 |
| 1761422 | Ortiz Hernández, María  L. | P.M.B. #135 P.O. BOX 1283 | | | San Lorenzo | PR | 00754 |
| 2034554 | Ortiz Hernandez, Mildred E. | 1525 Calle Stgo. Oppeaheimen | Urb. Las Delicias | | Ponce | PR | 00728 |
| 2009020 | Ortiz Hernandez, Sonia | PO Box 649 | | | Orocovis | PR | 00720 |
| 2011394 | Ortiz Irizarry, Hector N. | Urb. Alt Alba 10807 calle luna | | | Villalba | PR | 00766 |
| 2016376 | ORTIZ IRIZARRY, LORELLE  M | PO BOX1660 | | | CABO ROJO | PR | 00623 |
| 1609218 | Ortiz Irizarry, Luis I. | Luis I. Ortiz Irizarry | Parc. La Maquina calle Milagrosa #67 P.O. box 171 | | Sabana Grande | PR | 00637 |
| 1609218 | Ortiz Irizarry, Luis I. | P.O. Box 171 | | | Sabana Grande | PR | 00637 |
| 1609218 | Ortiz Irizarry, Luis I. | Parcelas la Maquina Calle Milagrosa #67 | | | Sabana Grande | PR | 00637 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2166441 | Ortiz Joubert, William R | Las Mercedes 69 Centra L Lafayette | | | | Arroyo | PR | 00714 |
| 1693979 | Ortiz Jusino, Nelson | HC 10 Box 7832 | | | | Sabana Grande | PR | 00637-9715 |
| 2131159 | Ortiz Laboy, Lourdes M. | Condo. Bayamonte | apto. 401 | | | Bayamon | PR | 00956-6601 |
| 2068715 | Ortiz Lebron, Jesus | P.O. Box 341 | | | | Canovanas | PR | 00729 |
| 2065175 | Ortiz Lequerique, Mildred Lizzette | #229 Calle San Rafael Bo. Salud | | | | Mayaguez | PR | 00680 |
| 1957252 | ORTIZ LLERA, MARIA VIRGEN | 24345 BO VEGA | | | | CAYEY | PR | 00736 |
| 1475483 | ORTIZ LLERAS, JOSE C | CALLE EVARISTO VAZQUEZ 21 | BARRIO POLVORIN | | | CAYEY | PR | 00736 |
| 1637957 | ORTIZ LOPEZ, CARMEN M | BUZON 158-C | BO. JUAN SANCHEZ | | | BAYAMON | PR | 00959 |
| 1944254 | Ortiz Lopez, Hilda | Carr 151 KM 8.6 Bolimon | HC-01 Box 3558 | | | VILLALBA | PR | 00766 |
| 2011616 | Ortiz Lopez, Idalia | R-6-2 Urb. Town House | | | | Coamo | PR | 00769 |
| 2016453 | Ortiz Lopez, Ignacio | Carr 151 Km 8.6 | Bo. Lineon Villalba | HC- 01 | Box 3558 | Villalba | PR | 00766 |
| 1471446 | ORTIZ LOPEZ, JOSE J | PO BOX 46 | | | | VILLALBA | PR | 00766 |
| 2234759 | Ortiz Lopez, Jose Jr. | P.O. Box 46 | | | | Villalba | PR | 00766 |
| 1598101 | Ortiz Lopez, Luz C | PO Box 340 | | | | Corozal | PR | 00783 |
| 853990 | ORTIZ LOPEZ, LUZ S. | VILLA CAROLINA | 210-33 CALLE 511 | | | CAROLINA | PR | 00987 |
| 1058694 | ORTIZ LOPEZ, MARTA M | JARDINES FAGOT | 2626 PONTEVEDRA | | | PONCE | PR | 00716-3614 |
| 1799885 | ORTIZ LOPEZ, MARTA M | URB. JARDINES FAGOT 2626 | CALLE PONTEVEDRA | | | PONCE | PR | 00716-3614 |
| 1796902 | Ortiz Lopez, Marta M. | URB JARDINES FAGOT | 2626 CALLE PONTEVEDRA | | | PONCE | PR | 00716-7389 |
| 1801697 | Ortiz Lopez, Mayra | Vils de Cand. C/Cardenal K-15 | | | | Humacao | PR | 00791 |
| 1069808 | ORTIZ LOPEZ, NERIDA O | URB JARDINES DE FAGOT 2626 | CPONTEVEDRA | | | PONCE | PR | 00716-3614 |
| 1967776 | Ortiz Lopez, Noel | Calle Colina Las Pinas R-3 | | | | Toa Baja | PR | 00949-4931 |
| 2153378 | Ortiz Lopez, Roberto | P.O. Box 324 | | | | Salinas | PR | 00751 |
| 1613897 | ORTIZ LOZADA, ENELIDA | Carr 805 Km 2.7 Bo Negros/ HC 03 Box 17285 | | | | Corozal | PR | 00783 |
| 1690449 | Ortiz Lozada, Enelida | Carretera 805 Km 2.5 bo. Negros/Hc 03 box 17285 | | | | Corozal | PR | 00783 |
| 1690449 | Ortiz Lozada, Enelida | HC 03 Box 17285 | | | | Corozal | PR | 00783 |
| 2051106 | Ortiz Lugo, Aracelis | A-29 Calle 1 Villa Cooperativa | | | | Carolina | PR | 00985 |
| 2070004 | Ortiz Lugo, Lilliam Ivette | Hacienda La Matilde Calle Bagazo # 5326 | | | | Ponce | PR | 00728 |
| 911842 | ORTIZ LUYANDO, JOVITA | C 415 BLG 143 #13 VILLA CAROLINA | | | | CAROLINA | PR | 00985 |
| 1840700 | ORTIZ MALDONADO, CORALYS D | SONORA AG 10 VENUS GARDENS | | | | SAN JUAN | PR | 00926 |
| 380100 | ORTIZ MALDONADO, MARIA D L | URB VILLA HUMACAO | H30 CALLE 6 | | | HUMACAO | PR | 00791-4614 |
| 1798927 | Ortiz Maldonado, Marlyn | Departamento de Educacion | Marlyn Ortiz | Bo. Pasto Viejo Carr #3, Ramal 925 | | Humacao | PR | 00791 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 467 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 1798927 | Ortiz Maldonado, Marlyn | PO Box 10113 | | | Humacao | PR | 00792 |
|---|---|---|---|---|---|---|---|
| 1752794 | Ortiz Malpica, Elisa A | Calle Jardin Habana 419 | Seccion Mediterraneo | | Toa Alta | PR | 00953 |
| 2061689 | Ortiz Malpice, Alice M. | Cond. Dalia Hills Box 6 | | | Bayamon | PR | 00959 |
| 1722973 | Ortiz Marcucci, Zaida | Urb. Guayanes #16 Gilberto Concepcion Gracia | | | Penuelas | PR | 00624 |
| 2004034 | ORTIZ MARQUEZ, MIGUEL | PO Box 1103 SABANA SECA | | | TOA BAJA | PR | 00952 |
| 2000613 | ORTIZ MARRERO, JOSE ANGEL | HC 4 BOX 15617 | | | CAROLINA | PR | 00987 |
| 1074943 | ORTIZ MARRERO, ORLANDO | URB ESTANCIAS VALLE DE CERRO | Z3 CALLE RUBI | | BAYAMON | PR | 00957 |
| 2109901 | Ortiz Martinez, Alicia B. | HC #1 Box 4167 Bo Camino Nuevo | | | Yabucoa | PR | 00767 |
| 1575455 | Ortiz Martinez, Idalys | PO Box 1344 | | | Yauco | PR | 00698 |
| 1858219 | Ortiz Martinez, Ilsa I. | F4 Urb. Colinas de Villa Rosa | | | Sabana Grande | PR | 00637 |
| 1234661 | Ortiz Martinez, Jose G. | HC 10 BOX 7831 | | | SABANA GRANDE | PR | 00637 |
| 2113578 | Ortiz Martinez, Josefa del C. | Calle 3 #74, Urb. Tomas C. Maduro | | | Juana Diaz | PR | 00795 |
| 2160989 | Ortiz Martinez, Juan | P.O. Box 2573 | | | Coamo | PR | 00769 |
| 1904704 | Ortiz Martinez, Julio | Calle Emajagua 725 Hacienda Borinquen | | | Caguas | PR | 00725 |
| 2100867 | Ortiz Martinez, Marta M. | Valle Alto Cordillera #1126 | | | Ponce | PR | 00730 |
| 2060952 | Ortiz Martinez, Miguel A. | P.O. Box 487 | | | Arroyo | PR | 00714 |
| 2222931 | Ortiz Martinez, Miguel A. | P.O. Box 487 | | | Arroyo | PR | 00714-0487 |
| 380381 | Ortiz Martinez, Myrna  L | HC 61 Box 4435 Barrio La Gloria | | | Trujillo Alto | PR | 00976 |
| 2026820 | ORTIZ MARTINEZ, WANDA I. | HC 2 BOX 5110B | | | GUAYAMA | PR | 00784 |
| 1757479 | Ortiz Martinez, Yadira I. | Urb. Brisas de Montecasino | #559 c/ Siboney | | Toa Alta | PR | 00953 |
| 2032456 | Ortiz Mateo, Alberto C | PO Box 1175 | | | Santa Isabel | PR | 00757 |
| 1822984 | Ortiz Mateo, Nilda E. | Urb. Villa Madrid | Calle 6 C-8 | | Coamo | PR | 00769 |
| 1781980 | ORTIZ MATIAS, EDWIN | URB. MONTE TRUJILLO | 107 PARQUE TERRALINDA | | TRUJILLO ALTO | PR | 00976-4060 |
| 1641025 | ORTIZ MATIAS, MARIA L. | HC 01 BOX 9271 | CANDELARIA ARENAS | | TOA BAJA | PR | 00949 |
| 2215170 | Ortiz Matos, Nancy I. | P.O. Box 252 | | | Comerio | PR | 00782 |
| 1772731 | Ortiz Matos, Nestor | HC 1 Box 3555 | | | Loiza | PR | 00772 |
| 1147988 | ORTIZ MATOS, SONIA | PO BOX 252 | | | COMERIO | PR | 00782-0252 |
| 1147988 | ORTIZ MATOS, SONIA | URB. LA HACIENDA | NUM 27 CALLE A | | COMERIO | PR | 00782 |
| 2081269 | Ortiz Medina , Nilaida | 6 Hortencia Apt 102 | | | Canóvanas | PR | 00729 |
| 2171818 | Ortiz Medina, Angel Luis | HC #4 Box 6434 | | | Yabucoa | PR | 00767 |
| 1565415 | Ortiz Medina, Jose  A. | Com Miramar Calle Dalia 569 | | | Guayama | PR | 00784 |
| 2084550 | Ortiz Medina, Nilaida | 6 Hortencia Apt 102 | | | Canovanas | PR | 00729 |
| 1667670 | Ortiz Medina, Victor R. | RR1 Box 15101 | | | Orocovis | PR | 00720 |
| 2239168 | Ortiz Melendez, Irma Lissette | P.O. Box 318 | | | Aguirre | PR | 00704 |
| 1232207 | ORTIZ MELENDEZ, JOSE A | COND DEL VALLE | 409 APT 205 | | SAN JUAN | PR | 00915 |
| 2012535 | Ortiz Melendez, Marilyn | Calle Argentina H 12 B | Urb Treasure Valley | | Cidra | PR | 00739 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1953386 | Ortiz Melendez, Marilyn | Urb. Tereasure Valley Calle Argentina | H 12 B | | Cidra | PR | 00739 |
| 2018549 | Ortiz Melendez, Marta Ivette | PO Box 1026 | | | Coamo | PR | 00769 |
| 1762304 | Ortiz Melendez, Nilsa I. | HC 5 BOX 6048 | | | Juan Diaz | PR | 00795 |
| 1894799 | Ortiz Melendez, Reinaldo | 112 Calle 7 Victor Rojas 2 | | | Arecibo | PR | 00612 |
| 1977161 | Ortiz Melendez, Zoraida | HC 03 Box 9804 PH | | | Barranquitas | PR | 00794 |
| 1968606 | Ortiz Mendez, Luz N. | Res. Luis Llorens Torres | Ed. 75 Apt. 1417 | | San Juan | PR | 00913 |
| 2072776 | ORTIZ MERCADO, BERNICE | BRISAS DEL VALLE | 74 CALLE MOLINO | | JUANA DIAZ | PR | 00795 |
| 1878669 | ORTIZ MERCADO, GERARDO | HACIENDA LA MATILDE CALLE | CARRETA 5014 | | PONCE | PR | 00728 |
| 1852014 | ORTIZ MERCADO, JORGE L | CALLE TULIPEN 4G-29 LOMAS VERDES | | | BAYAMON | PR | 00956 |
| 1929500 | Ortiz Mercado, Sol M. | HC 03 Box 7546 | | | Comerio | PR | 00782 |
| 1936376 | Ortiz Merced, Jose J. | Box 10135 | | | Toa Alta | PR | 00953 |
| 1936376 | Ortiz Merced, Jose J. | Urb. Villas de Santon Juanita | Calle 2 A12 | | Bayamon | PR | 00956 |
| 2060090 | Ortiz Merced, Maria E. | PO Box 3479 | | | Vega Alta | PR | 00692-3479 |
| 2232515 | Ortiz Mestre, Medelicia | HC 02 Box 11236 | | | Humacao | PR | 00791-9317 |
| 1910309 | Ortiz Miranda, Eddie | Urb Mansiones Paseo de Reyes | E-62 Calle Rey Fernando | | Juana Diaz | PR | 00795 |
| 808130 | ORTIZ MIRANDA, MELVYN | P.O. BOX 1483 | | | DORADO | PR | 00646 |
| 1891122 | ORTIZ MIRANDA, MELVYN F. | 390 Calle Sur | | | Dorado | PR | 00646 |
| 1891122 | ORTIZ MIRANDA, MELVYN F. | PO BOX 1483 | | | DORADO | PR | 00646 |
| 1986466 | Ortiz Miranda, Olga Margarita | 26 Calle Flor De Maga | Urb. Monte Flores | | Coamo | PR | 00769 |
| 2109470 | ORTIZ MOJICA, FELIX | 2N-4 CALLE 19 TERRAZOS DEL TOA | | | TOA ALTA | PR | 00953 |
| 1841311 | ORTIZ MOLINA, LUZ S. | BOX 278 | | | VILLALBA | PR | 00766 |
| 1841311 | ORTIZ MOLINA, LUZ S. | PARC HATILLO #730 | | | VILLALBA | PR | 00766 |
| 2047331 | Ortiz Monroig, Laudelina | PO Box 701 | | | Camuy | PR | 00627 |
| 2107326 | Ortiz Monroig, Laudelina | PO Box 701 | | | Camuy | PR | 00627-0701 |
| 1686047 | Ortiz Montañez, Hernán | PO Box 1327 | | | Vega Alta | PR | 00692-1327 |
| 1945442 | Ortiz Montero, Nestor A | 3494 Bonce By P | | | Ponce | PR | 00728-1500 |
| 2071636 | ORTIZ MONTERO, NESTOR A | 3699 PONCE BYP | | | PONCE | PR | 00728-1500 |
| 1945442 | Ortiz Montero, Nestor A | PO BOX 332144 | Atocha Sta | | Ponce | PR | 00733-2144 |
| 2059643 | Ortiz Montero, Ruben J | 720 Calle Acacia, Paseo del Parque | | | Juana Diaz | PR | 00795 |
| 2018366 | ORTIZ MONTES, CANDIDA | 1RO DE MAYO #9 | | | YAUCO | PR | 00698 |
| 1906792 | Ortiz Montijo, Maria Esther | Apt. 101 Cond. Paseo Abril Levittown | | | Toa Baja | PR | 00949 |
| 2145180 | Ortiz Morales, Gilberto | HC-06 Box 6222 | | | Juana Diaz | PR | 00795 |
| 1818841 | Ortiz Morales, Jose M | HC-01 Box 17077 | | | Humacao | PR | 00791-9020 |
| 2220675 | Ortiz Morales, Milagros | Box 307 | | | Guanica | PR | 00653 |
| 2156299 | Ortiz Morales, Milagros | PO Box 307 | | | Guanica | PR | 00653 |
| 2236697 | Ortiz Morales, Paula | HC-45 Box 9635 | | | Cayey | PR | 00736 |
| 381000 | ORTIZ MORALES, RUBEN | PO BOX 40654 | | | SAN JUAN | PR | 00940 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 841767 | Ortiz Moyet, Carlos R. | Urb. Villa Carolina | 49-35 Calle 24 | | Carolina | PR | 00985-5527 |
| 1880580 | Ortiz Negron, Elvira | Ext Alta Vista Calle 25 V V 6 | | | Ponce | PR | 00716 |
| 2022517 | Ortiz Negron, Emma M. | RR 02 Box 6554 | | | Manati | PR | 00674 |
| 1934627 | ORTIZ NEGRON, JOSE FELIX | CARR. 743 # 26804 BO. LAS VEGAS | | | CAYEY | PR | 00736 |
| 1999832 | ORTIZ NEGRON, MILCA | URB EL PLANTIO | A 43 B CALLE VILLA GRANADA | | TOA BAJA | PR | 00949 |
| 1948611 | Ortiz Negron, William | Calle Nueva Vida 2184 | | | Yauco | PR | 00698 |
| 2181087 | Ortiz Nevarez, Roberto | 495 Ext. Sur | | | Dorado | PR | 00646 |
| 2024319 | Ortiz Nieves , Maria  Del Carmen | Box 757 | | | Naranjito | PR | 00719 |
| 1717364 | Ortiz Nieves, Aida L. | HC 33 Box 5188 | | | Dorado | PR | 00646 |
| 2096433 | Ortiz Nieves, Christopher | Edif. A-1 | Apt. 105 | Trujillo Alto Garden | San Juan | PR | 00926 |
| 381186 | Ortiz Nieves, Geovanny | HC5 BOX 7219 | | | GUAYNABO | PR | 00971-9586 |
| 381205 | ORTIZ NIEVES, LYMARI | PO BOX 157 | | | NARANJITO | PR | 00719 |
| 1917545 | Ortiz Noble, Maria M. | U28 Calle 17 Urb. Versalles | | | Bayamon | PR | 00959 |
| 2103177 | Ortiz Ocasio, Luis A. | Urb. Paraiso de Coamo 615 | Calle Paz | | Coamo | PR | 00769 |
| 2002311 | Ortiz Ocasio, Luis A. | Urb. Parajico de Coamo | 615 Calle Paz | | Coamo | PR | 00769 |
| 1631717 | Ortiz Oliveras, Cynthia I | 10 Tabonuco | City Paradise Urb. | | Barceloneta | PR | 00617 |
| 1596762 | Ortiz Oliveras, Cynthia I | 10 Tabonuco | Urb. City Paradise | | Barceloneta | PR | 00617 |
| 2007612 | Ortiz Olivieri, Carmen M | 58 E Urb. Vista del Sol | | | Coamo | PR | 00769 |
| 1943870 | Ortiz Olivieri, Carmen M. | 58 Calle E | Urb. Vista Del Sol | | Coamo | PR | 00769 |
| 2014040 | Ortiz Oquendo, Sara L. | PO Box 729 | | | Sabana Seca | PR | 00952 |
| 2081880 | Ortiz Orengo, Lydia | Jardines del Caribe | 5145 Reniforme | | Ponce | PR | 00728-3522 |
| 1549307 | Ortiz Ortero, Romulo | PO Box 591 | | | Morovis | PR | 00687 |
| 1871492 | ORTIZ ORTIZ, ADA  MIRIAN | HC 03 BOX 15720 | | | COAMO | PR | 00769 |
| 1871492 | ORTIZ ORTIZ, ADA  MIRIAN | URB VALLE PARAISO A 24 | | | COAMO | PR | 00769 |
| 1970593 | Ortiz Ortiz, Angie Milayda | Cond. Bahia | A-903 | | San Juan | PR | 00907 |
| 2223152 | Ortiz Ortiz, Betzaida | A H6 Calle 12 | Urb. Interamericana Gdns | | Trujillo Alto | PR | 00976-3414 |
| 2032613 | Ortiz Ortiz, Carmen N | URB Villa del Carmen | 4627 Ave Constancia | | Ponce | PR | 00716-2250 |
| 2077113 | Ortiz Ortiz, Edna Evelyn | HC 04 Box 4048 | | | Humacao | PR | 00791 |
| 381476 | ORTIZ ORTIZ, EFRAIN | PO BOX 793 | | | COMERIO | PR | 00782 |
| 1976691 | ORTIZ ORTIZ, GLORIA M | PO BOX 1208 | | | OROCOVIS | PR | 00720 |
| 1635299 | ORTIZ ORTIZ, IRMA | HC05 BOX 6076 | | | JUANA DIAZ | PR | 00795 |
| 1742984 | Ortiz Ortiz, Joanselle | HC 01 BOX 3443 | | | Barranquitas | PR | 00794 |
| 1899643 | ORTIZ ORTIZ, JOSE | HC 74 BOX 6869 | | | CAYEY | PR | 00736-9539 |
| 2072477 | ORTIZ ORTIZ, LESLIE ANN | G-3-B SAN CRISTOBAL | | | BARRANQUITAS | PR | 00794 |
| 1778321 | Ortiz Ortiz, Lorissette | C/Modesta Apt 1203 | Golden View Plaza | | San Juan | PR | 00924 |
| 1658014 | ORTIZ ORTIZ, LUIS R. | HC1 BOX 17084 | | | HUMACAO | PR | 00791-9026 |
| 1674828 | Ortiz Ortiz, Luz C. | Urb. Villa Humacao | Calle 14 A-5 | | Humacao | PR | 00791 |
| 1601916 | Ortiz Ortiz, Magaly | HC-02 Box 8224 | | | Orocovis | PR | 00720 |
| 1640181 | ORTIZ ORTIZ, MARIA | 303 CALLE VEREDA DEL PRADO URB. LOS ARBOLES | | | CAROLINA | PR | 00982 |
| 2095735 | Ortiz Ortiz, Maria P. | Box 1285 | | | Aibonito | PR | 00705 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 1907143 | ORTIZ ORTIZ, MIGDALIA | PO BOX 9021906 | | | SAN JUAN | PR | 00902-1906 |
|---|---|---|---|---|---|---|---|
| 2002156 | ORTIZ ORTIZ, NELLIE | R-8 C/12 ALTURAS DE INTERAMERICANA | | | TRUJILLO ALTO | PR | 00976 |
| 1981821 | Ortiz Ortiz, Nelson Anibal | Urb. Hacienda Concordia | #11112 Calle Azalea | | Santa Isabel | PR | 00757 |
| 1656036 | ORTIZ ORTIZ, OCTAVIA | PO BOX 1771 | | | COAMO | PR | 00769 |
| 1984602 | Ortiz Ortiz, Roberto | PO Box 1761 | | | Corozal | PR | 00783 |
| 2178760 | Ortiz Ortiz, Ubaldo | Bda Sta Ana #236 Calle-C | | | Guayama | PR | 00784 |
| 2006628 | Ortiz Ortiz, Yasdell Terie | Urb. Colinas de San Francisco H-108 | Calle Valeria | | Aibonito | PR | 00705 |
| 2207647 | Ortiz Otero, Fredesvinda | 10 Las Rosas Apt 1702 Cond. The Towers Plz. | | | Bayamon | PR | 00961 |
| 2219779 | Ortiz Pacheco, Francy | Urb. La Inmaculada | C-24 Santa Fe | | Toa Baja | PR | 00949 |
| 1840588 | Ortiz Padilla, Lizette | Hacienda Concordia | 11164 Calle Miosoti | | Santa Isabel | PR | 00757 |
| 1439746 | Ortiz Pagan, Ana S. | 604 Avenida Barbosa | | | Hato Rey | PR | 00917 |
| 1439746 | Ortiz Pagan, Ana S. | Urb. Baldrich | 222 Calle Dr. Agustin Stahl | | San Juan | PR | 00918 |
| 1968408 | Ortiz Pagan, Luz N. | P.O. Box 891 | | | Comerio | PR | 00782 |
| 1659900 | ORTIZ PAGAN, VANESSA | HC-04 | BOX 5343 | | GUAYNABO | PR | 00971 |
| 2181121 | Ortiz Pastrana, Valentin | HC04-Box 4178 | | | Humacao | PR | 00791 |
| 381976 | ORTIZ PEDROGO, ILIAN | DR.VEVE 65 NORTE | | | COAMO | PR | 00769 |
| 381976 | ORTIZ PEDROGO, ILIAN | HC 02 Box 4116 | | | Coamo | PR | 00769 |
| 1833005 | Ortiz Peralez, Jeamille | Condominio Las Torres | Apt 6-D Edificio Norte | | Bayamon | PR | 00956 |
| 2011604 | Ortiz Perez, Americo | Urb. Laurel Sur 1504 Calle Periquito | | | Coto Laurel | PR | 00780-5000 |
| 2245450 | Ortiz Perez, Geraldo | Calle Olivia EP-10 | Santa Juanita | | Bayamon | PR | 00956 |
| 1879113 | Ortiz Perez, Ivelisse del Carmen | M-5 Calle 10 | Alta Vista | | Ponce | PR | 00716-4242 |
| 1024747 | Ortiz Perez, Juan R. | 96 La Perla | | | San Juan | PR | 00901-1164 |
| 1659557 | Ortiz Perez, Karla M. | Karla M. Ortiz Perez | J-17 Calle 12 | | Rio Grande | PR | 00745 |
| 1901770 | Ortiz Perez, Maria Magdalena | PO Box 1641 | | | Orocovis | PR | 00720 |
| 2040483 | Ortiz Perez, Maria R. | HC 03 Box 16525 | | | Corozal | PR | 00783 |
| 1600324 | Ortiz Perez, Rosa | Bo. Las Flores PO Box 797 | | | Coamo | PR | 00769 |
| 1600324 | Ortiz Perez, Rosa | Bo.Las Flores Sector Santa Rosa # 276 | | | Coamo | PR | 00769 |
| 1726468 | Ortiz Pimentel, Elda Mical | Res. Villa del Caribe Edf.#11 Apto. 68 | | | Patillas | PR | 00723 |
| 1227832 | ORTIZ PINET, JOCELYN | HC01 BOX 4474 | | | LOIZA | PR | 00772 |
| 1937681 | Ortiz Pizarro, Marelyn | PO Box 4339 | | | Loiza | PR | 00772 |
| 1891801 | Ortiz PRIMS, ERMELINDA | HC-02 BOX 6151 | | | LUQUILLO | PR | 00773 |
| 382269 | ORTIZ QUINONES, MARIA DE L | 7330 CALLE REJAS BZN 151 | | | SABANA SECA | PR | 00952-4355 |
| 1914311 | Ortiz Quinones, Maria De L. | 7330 Calle Rejas | | | Sabana Seca | PR | 00952-4355 |
| 2049056 | ORTIZ QUINONES, YASMIN | E-3 2 URB. TOA LINDA | | | TOA ALTA | PR | 00953 |
| 159933 | ORTIZ QUINONEZ, EVELYN | URB SABANA GARDENS | 27 3 CALLE 3 | | CAROLINA | PR | 00984 |
| 1621410 | ORTIZ RABELO, IDA M. | Calle Lindbergh #64 | | | Antigua Base Naval Miramar | PR | 00907 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1621410 | ORTIZ RABELO, IDA M. | PO BOX 298 | | | LAS PIEDRAS | PR | 00771 |
| 2100065 | ORTIZ RAMIREZ, GLORIA M | PO BOX 1508 | | | ARROYO | PR | 00714-1508 |
| 382328 | ORTIZ RAMIREZ, MAGALIS | BOX 5575 RR 4 | | | ANASCO | PR | 00610 |
| 382329 | ORTIZ RAMIREZ, MAGALIS | RR-4 BOX 5575 | | | ANASCO | PR | 00610 |
| 2072209 | Ortiz Ramos, Carmen T. | HC 2 Box 7040 | | | Comerio | PR | 00782 |
| 2168015 | Ortiz Ramos, Cruz | 13 Baxter | | | Norwalk | CT | 06854 |
| 1930033 | ORTIZ RAMOS, DANILSA | URB REPARTO VALENCIA | C22 CALLE JAZMIN | | BAYAMON | PR | 00959 |
| 1930033 | ORTIZ RAMOS, DANILSA | URB REPARTO VALENCIA | D4 CALLE JAZMIN | | BAYAMON | PR | 00959 |
| 1874009 | ORTIZ RAMOS, ISMAEL | HC-01 BOX 17237 | | | AGUADILLA | PR | 00603-9349 |
| 1813669 | ORTIZ RAMOS, JOSE L. | HC-06 BOX 10194 | | | GUAYNABO | PR | 00971 |
| 1752787 | Ortiz Ramos, Lizzette I. | Urb. El Valle 2da. Extensión Calle Marginal 310 | | | Lajas | PR | 00667 |
| 285243 | ORTIZ RAMOS, LUIS RICARDO | 505 EDIF PRUDENCIO RIVERA MARTINEZ AVE. | MUNOZ RIVERA | | HATO REY | PR | 00918 |
| 285243 | ORTIZ RAMOS, LUIS RICARDO | 505 Edif. Prudencio Rivera Martinez Ave | Muñoz Rivera | | Hato Rey | PR | 00918 |
| 285243 | ORTIZ RAMOS, LUIS RICARDO | URB BAIROA | DE 5 CALLE 14 B | | CAGUAS | PR | 00725 |
| 285243 | ORTIZ RAMOS, LUIS RICARDO | URB HACIENDAS DE TENA | 323 CALLE YUKIBO BLOQU | | JUNCOS | PR | 00777 |
| 1733507 | Ortiz Ramos, Maria I | 112 Calle San Bruno Urb. San Agustin | | | Vega Baja | PR | 00693 |
| 1733507 | Ortiz Ramos, Maria I | Bo Rio Abajo | 5745 Calle Ortiz | | Vega Baja | PR | 00693 |
| 1894317 | Ortiz Ramos, William | 425 3rd Ave. Apt. 322 | | | Columbus | GA | 31901 |
| 1967217 | Ortiz Recio, Eva Mitta | Ext El Valle 2 | 569 Calle Jazmin | | Lajas | PR | 00667-2615 |
| 2042407 | Ortiz Recio, Nirma | CALLE ISIDRO CAMACHO | CASA 19 BO CANDELARIA | | LAJAS | PR | 00667 |
| 2078233 | Ortiz Reyes, Aida | Hc-01 Box 6482 | | | Guaynabo | PR | 00971 |
| 1753217 | Ortiz Reyes, Alejo | Maestro | Departamento de Educacion | Urb Santa Elena calle 6 b120 | Yabucoa | PR | 00767 |
| 1753217 | Ortiz Reyes, Alejo | PO Box 1163 | | | Yabucoa | PR | 00767 |
| 1845113 | Ortiz Reyes, Carlos I. | Urb. Las Aguilas | Calle 5 B-2 | | Coamo | PR | 00769 |
| 1683938 | Ortiz Reyes, Gloriviee | P.O. Box 316 | | | Juncos | PR | 00777 |
| 2155819 | Ortiz Reyes, Iris C. | Miguel Ayala Gonzalez | Calle Betances #311 | Bo Coqui | Aguirre | PR | 00704 |
| 382549 | ORTIZ REYES, IVETTE | BO. MATON ARRIBA KM. 60.5 | HC 44 BOX 12605 | | CAYEY | PR | 00736 |
| 1884940 | Ortiz Reyes, Jesus | 19 Naranjito | | | Caguas | PR | 00727 |
| 2055934 | Ortiz Reyes, Wandalisa | Box 555 | | | Salinas | PR | 00751 |
| 2150037 | Ortiz Rios, Francisco I. | HC-4 Box 40165 | | | San Sebastian | PR | 00665 |
| 382986 | Ortiz Rivera , Merab | Bo. Palmas Aptdo. 1468 | | | Arroyo | PR | 00714 |
| 1996201 | Ortiz Rivera, Ada Ivette | HC 73 Box 5950 | | | Cayey | PR | 00736-9509 |
| 2222676 | Ortiz Rivera, Ada Ivette | H-C 73 Box 5950 | | | Cayey | PR | 00736 |
| 1825543 | Ortiz Rivera, Aida Maritza | 1638 Jardines Ponciana La Guadalupe | | | Ponce | PR | 00730 |
| 1589321 | Ortiz Rivera, Ana M. | Urb. Villa Borinquen Calle Casabe G46 | | | Caguas | PR | 00725 |
| 1816364 | Ortiz Rivera, Awilda | Urb. Ext. San Jose II | 380 calle 11 | | Sabana Grande | PR | 00637 |

Exhibit A

ACR Notice Parties Service List

Served via first class mail

| 2097960 | Ortiz Rivera, Carmen L. | HC-5 Box 6167 | | | Aguas Buenas | PR | 00703 |
|---|---|---|---|---|---|---|---|
| 2010887 | Ortiz Rivera, Carmen Luisa | HC 5 Box 6167 | | | Aguas Buenas | PR | 00703-9056 |
| 2150158 | Ortiz Rivera, Carmen W | HC-04 Box 22117 | | | Juana Diaz | PR | 00795 |
| 1197841 | ORTIZ RIVERA, ELIZABETH | PO BOX 1789 | | | MOROVIS | PR | 00687 |
| 1223960 | ORTIZ RIVERA, JANIRE | MONTECASINO HEIGHTS | 307 C RIO INABAN | | TOA ALTA | PR | 00953 |
| 2025194 | Ortiz Rivera, Maria M. | 303 Calle Desvio | | | Fajardo | PR | 00738 |
| 1600576 | ORTIZ RIVERA, MARIA M. | URB. TOA ALTA HIGHTS | AP1 CALLE 3 | | TOA ALTA | PR | 00953 |
| 1436191 | ORTIZ RIVERA, MIGDALIA | PO BOX 764 | | | MAUNABO | PR | 00707 |
| 1636313 | Ortiz Rivera, Mirna | Bo Jobos Carr 459 Km 13.6 | Hacienda El Portal A-1 | P.O. Box 377 | Isabela | PR | 00662 |
| 1766931 | Ortiz Rivera, Nancy L. | Bo. Certenejas | Sector San Jose Buzon #53 | | Cidra | PR | 00739 |
| 2058642 | Ortiz Rivera, Odette | Brisas del Laurel | Calle Robles #715 | | Coto Laurel | PR | 00780 |
| 1980953 | Ortiz Rivera, Olga | 527 Ext. Sur | | | Dorado | PR | 00646 |
| 1843854 | ORTIZ RIVERA, PEDRO | CARRETERA 119-K-3 | RR #1 BUZON 44750 | | SAN SEBASTIAN | PR | 00685 |
| 1933072 | Ortiz Rivera, Wanda  I. | 311 c/Rio Fivabon Montecasino Heights | | | Toa Alta | PR | 00953 |
| 2233791 | Ortiz Rivera, Wanda I | P.O. Box 1917 | | | Guayaama | PR | 00185-1917 |
| 2233791 | Ortiz Rivera, Wanda I | Urb. Belinda | | | Arroyo | PR | 00714 |
| 1520212 | Ortiz Rivera, Wilma I | PO Box 5026 | | | Cagus | PR | 00725 |
| 1520212 | Ortiz Rivera, Wilma I | Urb. San Jose Villa | Caribe 1515 Calle Via Canaveral | | Caguas | PR | 00725 |
| 383100 | ORTIZ RIVERA, YARITZA | URB. VILLA UNIVERSITARIA | C/26 S-25 | | HUMACAO | PR | 00791 |
| 1769129 | Ortiz Rivera, Yesenia | Bo. Montellano c/Lirio HC-74 Box 6714 | | | Cayey | PR | 00736 |
| 1606728 | Ortiz Robledo, Brunilda | Urb Caparra Terrace, 1126 Calle 30 SE | | | San Juan | PR | 00921-2218 |
| 2041936 | Ortiz Rodriguez , Eric  Omar | HC 02 Box 31372 | | | Caguas | PR | 00727 |
| 1931067 | Ortiz Rodriguez, Alfonso | HC 08 Box 3304 | | | Sabana Grande | PR | 00637 |
| 2148030 | Ortiz Rodriguez, Angel L. | HC-04 Box 5415 | | | Cuamo | PR | 00769 |
| 383181 | Ortiz Rodriguez, Angel M | Calle Buenos Aires | Num. 66 | | Coamo | PR | 00769 |
| 383181 | Ortiz Rodriguez, Angel M | Urb Vistas De Coamo | Calle  Las Cascadas 425 | | Coamo | PR | 00769 |
| 1986942 | Ortiz Rodriguez, Angelita | PO Box 757 | | | Toa Baja | PR | 00951 |
| 2122534 | ORTIZ RODRIGUEZ, ANICETO | #157 ROOSEVELT BO COCO NUEVO | | | SALINAS | PR | 00751 |
| 2162268 | Ortiz Rodriguez, Benancia | HC 1 Box 4311 | | | Yabucoa | PR | 00767 |
| 1962354 | Ortiz Rodriguez, Digna | E-11 Calle Hacienda Anita | | | Guaynilla | PR | 00656 |
| 1017045 | Ortiz Rodriguez, Jose E. | Urb. Santa Maria | C4 Hacienda Olivieri | | Guaynilla | PR | 00656-1504 |
| 1952501 | Ortiz Rodriguez, Luz Ivette | PO Box 1506 | | | Orocovis | PR | 00720 |
| 1641794 | Ortiz Rodriguez, Luz S. | HC 01 Box 6760 | | | Orocovis | PR | 00720 |
| 1764785 | ORTIZ RODRIGUEZ, MARIA | ALTURAS DE BUCARABONES | CALLE 41 3U 44 | | TOA ALTA | PR | 00953 |
| 383437 | ORTIZ RODRIGUEZ, MARIA DE L | APARTADO 484 | BARRIO RABANAL | | CIDRA | PR | 00739 |
| 383437 | ORTIZ RODRIGUEZ, MARIA DE L | RR 01 BOX 3158 | | | CIDRA | PR | 00739 |
| 1683161 | Ortiz Rodriguez, Maria E | HC 3 Box 17763 | | | Quebradillas | PR | 00678 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 1964135 | Ortiz Rodriguez, Michelle | IP 45 C-10 | | | Toa Alta | PR | 00953 |
|---|---|---|---|---|---|---|---|
| 383476 | ORTIZ RODRIGUEZ, MIRNALIZ | BO. CEJAS CARR 791 KM 3.8 | | | COMERIO | PR | 00782 |
| 383476 | ORTIZ RODRIGUEZ, MIRNALIZ | PO BOX 399 | | | CIDRA | PR | 00739 |
| 1942656 | ORTIZ RODRIGUEZ, NORMA | RR-01 BZN - 2291 | | | CIDRA | PR | 00739 |
| 2074681 | Ortiz Rodriguez, NORMA E. | URB. VISTA AZUL J28 CALLE 10 | | | ARECIBO | PR | 00612 |
| 2154950 | Ortiz Rodriguez, PorFirio | HC-01 Box 4665 | | | Juana Diaz | PR | 00795 |
| 1873893 | Ortiz Rodriguez, Rafael | PO Box 560044 | | | Guayanilla | PR | 00656-0044 |
| 2198849 | Ortiz Rodriguez, Roberto | Bo. Palo Seco 183 | | | Maunabo | PR | 00707 |
| 612496 | ORTIZ ROEPER, ANNA | 1200 VISTA VERDE | BOX 314 | | SAN JUAN | PR | 00924 |
| 2154553 | Ortiz Rojas, Alfonso | Urb. Jard. Sta Isabel 0-1 Calle Principal | | | Santa Isabel | PR | 00757-1933 |
| 2070843 | Ortiz Rojas, Vilma L. | Urb. Villa Madrid | Calle 1 B-1 | | Coamo | PR | 00769 |
| 1740733 | Ortiz Roldan, Ada Iris | RR 1 Box 3202 | | | Cidra | PR | 00739 |
| 1740733 | Ortiz Roldan, Ada Iris | Urb. Mansiones Monte Verde | Calle Coqui Dorado H-37 | Mailbox 311 | Cayey | PR | 00736 |
| 1909215 | ORTIZ ROLDAN, ISMAEL J | HC 6 BOX 66738 | | | AGUADILLA | PR | 00603 |
| 2144898 | Ortiz Roman, Luz M | HC2 7228 | | | Santa Isabel | PR | 00757 |
| 1616612 | ORTIZ ROMERO, ORLANDO | 102 VILLAS DEL BOSQUE | | | CIDRA | PR | 00739 |
| 1078003 | ORTIZ ROMERO, PEDRO | PO BOX 190987 | | | SAN JUAN | PR | 00918-0987 |
| 2051780 | Ortiz Rosa, Ana I. | PO Box-469 | | | Luquillo | PR | 00773 |
| 2103549 | Ortiz Rosa, Clara Luz | PO Box 397 | | | Luquillo | PR | 00773-0397 |
| 1658979 | ORTIZ ROSADO, CARLOS G | HC 73 BOX 5764 | | | NARANJITO | PR | 00719 |
| 2176952 | Ortiz Rosado, Cruz | HC11 Box 11974 | | | Humacao | PR | 00791 |
| 1616365 | ORTIZ ROSADO, MIGDALIA | CALLE MARGINAL 78 | LAS ALONDRAS | | VILLALBA | PR | 00766 |
| 1815149 | Ortiz Rosado, Tomas | Ext. Villa Rosales, Pascua #2 | | | Aibonito | PR | 00705 |
| 1951495 | Ortiz Rosario, Benjamin | U E-5 Qtas. Guasimas | | | Arroyo | PR | 00714 |
| 1886909 | Ortiz Rosario, Benjamin | Urb. Quintas de Guasimas | Calle U-E-5 | | Arroyo | PR | 00714 |
| 2032093 | ORTIZ ROSARIO, ELDA | B-15 HACIENDA LA ELISA | URB. SAN AUGUSTO | | GUAYANILLA | PR | 00656 |
| 1957723 | ORTIZ ROSARIO, ELDA | URB SAN AUGUSTO | B 15 CALLE HACIENDA LA ELISA | | GUAYANILLA | PR | 00656 |
| 1837225 | ORTIZ ROSARIO, JACQUELINE | URB BRISAS DEL MAR CALLE JACOB #66 | | | ARROYO | PR | 00714 |
| 1081983 | Ortiz Rosario, Ramon W. | PO Box 259 | | | Humacao | PR | 00792 |
| 1740050 | ORTIZ RUIZ , MARITZA | BRISAD DE MARAVILLA | CALLE BELLA  VISTA A 6 | | MERCEDITA | PR | 00795 |
| 1740050 | ORTIZ RUIZ , MARITZA | BRISAS DE MARAVILLA | CALLE VISTA ALEGRE D 33 | | MERCEDITA | PR | 00715 |
| 2206601 | Ortiz Ruiz, Eneida | 501 Carr. 171 | | | Cidra | PR | 00739 |
| 1330814 | Ortiz Ruiz, Ernesto L | Carr 171 Km 4 Hm 5 | | | Cidra | PR | 00739 |
| 1970498 | ORTIZ RUIZ, ERNESTO L | CARR 171 RM. 4 Hm. 5 | | | CIDRA | PR | 00739 |
| 1330814 | Ortiz Ruiz, Ernesto L | RR 04 Box 3544 | | | Cidra | PR | 00739 |
| 2203991 | Ortiz Ruiz, Ernesto Luis | 4505 Sec Capilla | | | Cidra | PR | 00739 |
| 2233537 | Ortiz Ruiz, Ernesto Luis | 4505 Sector Capilla | | | Cidra | PR | 00739 |
| 2203991 | Ortiz Ruiz, Ernesto Luis | Carr. 171 Km.4 - Hm. 5 | | | Cidra | PR | 00739 |
| 1596883 | ORTIZ RUIZ, FLOR MARIA | VILLAS SAN AGUSTIN | P 17 CALLE 10 | | BAYAMON | PR | 00959 |
| 1986208 | Ortiz Ruiz, Sheila M. | Urb. Villas de Loiza | Calle 8 L10 | | Canovanas | PR | 00729 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2150180 | Ortiz Ruperto, Ventura | H-C-7-Box 71601 | | | | San Sebastian | PR | 00685 |
| 1969996 | ORTIZ SALGADO, ENA | HC-46 BOX 5805 | | | | DORADO | PR | 00646 |
| 1974678 | Ortiz Salgado, Madeline | 227 SECTOR VISTA ALEGRE | | | | CIDRA | PR | 00739 |
| 2157058 | Ortiz Salinas, Luis Orlando | PO Box 847 | | | | Maunabo | PR | 00707 |
| 1772449 | Ortiz Sanchez, Elizabeth | HC 02 Box 4196 | | | | Coamo | PR | 00769-9524 |
| 1843752 | Ortiz Sanchez, Vilma  R | Montecasino 438 Calle Cedro | | | | Toa Alta | PR | 00953 |
| 2091437 | Ortiz Sanchez, Viviana | HC-02 Box 9800 | | | | Las Marias | PR | 00670 |
| 2098499 | ORTIZ SANTA, MADELINE | 24 CALLE AZUCENA | | | | BARCELONETA | PR | 00617 |
| 1080919 | ORTIZ SANTANA, RAMON A | COND THOMAS VILLE PARK 3 | NEPOMUSEMO APT 3208 | | | CAROLINA | PR | 00987 |
| 2181281 | Ortiz Santiago, Ada Irma | PO Box 31005 | | | | San Juan | PR | 00929 |
| 901085 | ORTIZ SANTIAGO, GLORIMAR | CHALETS LAS CUMBRES | # 125 APT 44 | | | BAYAMON | PR | 00956 |
| 2004769 | Ortiz Santiago, Ileana | 167 Calle Mastua | Urb. Palacios Reales | | | Toa Alta | PR | 00953 |
| 1006867 | Ortiz Santiago, Ines M | EXT Santa Teresita | 3323 Ave. Emilio Fagot | | | Ponce | PR | 00730-4627 |
| 384246 | ORTIZ SANTIAGO, JUAN | HC-71 BOX 2177 | | | | NARANJITO | PR | 00719-9704 |
| 384246 | ORTIZ SANTIAGO, JUAN | P.O. Box 769 | | | | Naranjito | PR | 00719 |
| 1248790 | ORTIZ SANTIAGO, LINDA | PO BOX 8809 | | | | PONCE | PR | 00732-8809 |
| 1839528 | Ortiz Santiago, Ramon | Q17 Calle 23 Libre El Madrigal | | | | Ponce | PR | 00730 |
| 854028 | ORTIZ SANTIAGO, WANDA I. | URB LAS LEANDRAS JJ5 CLALE 21 | | | | HUMACAO | PR | 00791 |
| 1827225 | Ortiz Santos, Laura | 1677 Calle Jose H Cora | Apt 4 | | | San juan | PR | 00909 |
| 1757359 | Ortiz Santos, Marizabel | Jardines De Monte Olivo | F4 Calle Hera | | | Guayama | PR | 00784 |
| 1839146 | Ortiz Serrano , Javier | RRI Box 6392 | | | | Guayama | PR | 00784 |
| 1757062 | Ortiz Serrano, Tamara | Hc 50 Box 40362 | | | | San Lorenzo | PR | 00754 |
| 2143487 | Ortiz Sontos, Ramonita | HC - 04 Box 8135 | | | | Juana Diaz | PR | 00795 |
| 580437 | Ortiz Sorando, Cesar | P.O. Box 6755 | | | | San Juan | PR | 00914 |
| 2226534 | Ortiz Soto, Heriberto | Urb. Villa Nueva Calle 2-E33 | | | | Caguas | PR | 00727 |
| 1784319 | Ortiz Soto, Maribel | P O Box 1779 | | | | San Sebastian | PR | 00685 |
| 2153284 | Ortiz Suarez, Norma I. | HC-4 Box 44235 | | | | San Sebastian | PR | 00685 |
| 1630413 | ORTIZ TORAL, MARIA DEL C | URB VALLE REAL | CALLE MARQUESA 1639 | | | Ponce | PR | 00716 |
| 1988966 | Ortiz Toro, Edwin R. | P.O. Box 83 | | | | Hormigueros | PR | 00660 |
| 1988966 | Ortiz Toro, Edwin R. | Urb Valle Hermoso | Su 34 Calle Bucare | | | Hormigueros | PR | 00660 |
| 1832091 | Ortiz Toro, Edwin Rene | P.O. Box 83 | | | | Hormigueros | PR | 00660 |
| 2232506 | Ortiz Torres, Carmen | Box 324 | Bo. Palomas | | | Comerio | PR | 00782 |
| 2098460 | Ortiz Torres, Erika | HC-03 Box 9456 | | | | Comerio | PR | 00782 |
| 1669179 | Ortiz Torres, Lillian Rebeca | Palacio Imperial 1332 | | | | Toa Alta | PR | 00953 |
| 384836 | ORTIZ TORRES, LUZ A | HC-72 BOX 3509 | | | | NARANJITO | PR | 00719 |
| 713357 | ORTIZ TORRES, MARIA | 660 CUPIDO | URB. VENUS GARDEN | | | RIO PIEDRAS | PR | 00926 |
| 1355922 | ORTIZ TORRES, MARIA I | HC-7 BOX 4979 | | | | JUANA DIAZ | PR | 00795 |
| 1540094 | ORTIZ TORRES, RAMON A | BDA CLAUSELL CALLE IDILIO #75 | | | | PONCE | PR | 00730 |
| 1094720 | ORTIZ TORRES, SONIA N | LOMAS VERDES | 4C14 CALLE PASCUA | | | BAYAMON | PR | 00956 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 384931 | ORTIZ TRINIDAD, RAQUEL | CALLE ARZUAGA | #5 RPM 595 | | SAN JUAN | PR | 00925 |
| 384931 | ORTIZ TRINIDAD, RAQUEL | CALLE ARZUAGA #11 RPM 595 | | | SAN JUAN | PR | 00925 |
| 2095212 | ORTIZ VALENTIN, ASTRID X | PO BOX 50582 | | | TOA BAJA | PR | 00950 |
| 1972481 | Ortiz Valentin, Carmen Rita | 410 Calle Alfredo Carbonell | | | San Juan | PR | 00918 |
| 1814952 | Ortiz Valentin, Rafael | Cond. Vistas del Pinar car 861 | Apt E 103 | | TOA ALTA | PR | 00953 |
| 1814952 | Ortiz Valentin, Rafael | Res Jard De Guaynabo | Edif 8 Apt 62 | | Guaynabo | PR | 00970 |
| 878861 | ORTIZ VARGAS, MARIA DE L | 5 CALLE SAN ALBERTO | | | CATANO | PR | 00962 |
| 1821758 | Ortiz Vasquez, Jocelyne L. | HC 02 Box 9421 | | | Juana Diaz | PR | 00795-9614 |
| 1798183 | ORTIZ VAZQUEZ, KAROLYN | JARDINES DE CATANO | O8 CALLE GUANABANA | | CATANO | PR | 00962 |
| 1040987 | ORTIZ VAZQUEZ, MANUEL | PO BOX 288 | | | SAN LORENZO | PR | 00754-0288 |
| 1757048 | Ortiz Vazquez, Maria Elena | HC 71 Box 3020 | Cedro Abajo | | Naranjito | PR | 00719 |
| 1055524 | ORTIZ VAZQUEZ, MARIBEL | 1F4 C/CAMPOAMOR URB COVADONGA | | | TOA BAJA | PR | 00949 |
| 924179 | ORTIZ VAZQUEZ, MAYRA I. | #8 CALLE JOSE DE DIEGO | | | SALINAS | PR | 00751 |
| 2075445 | Ortiz Vazquez, Mirna I | Hc-05 Box13107 | | | Juana Diaz | PR | 00795 |
| 2181788 | Ortiz Vazquez, Rosa | HC02 Box 116381 | | | Humacao | PR | 00791 |
| 1465737 | Ortiz Vazquez, Sonia | Urb Roosevelt | 274 Calle Ramon Ramos | | San Juan | PR | 00918 |
| 1847822 | ORTIZ VEGA, CORAL | 352A STGO. IGLESIAS BO. COCO | | | SALINAS | PR | 00751 |
| 2125359 | Ortiz Vega, Eduardo | 360 Villalba San Jose | | | Rio Piedras | PR | 00923 |
| 1603099 | ORTIZ VEGA, IVELISSE | Oficial de Pre-Intervencion | Municipio de Toa Baja | DF-20 c/ Planicies urb. Valle Verde 3 Norte | Toa Baja | PR | 00961 |
| 1603099 | ORTIZ VEGA, IVELISSE | VALLE VERDE 3 | DF-20 CALLE PLANICIES | | BAYAMON | PR | 00961 |
| 1232238 | Ortiz Vega, Jose A | Res. El Cemi Edificio # 16 | Apartamento 88 | | Santa Isabel | PR | 00757 |
| 1562326 | Ortiz Vega, Lilliam | C-Brazil #680 Urb. Rolling Hill | | | Carolina | PR | 00987 |
| 2093591 | Ortiz Vega, Milliam Roxana | Q29 Calle 1 Bellomonte | | | Guaynabo | PR | 00969 |
| 2106871 | Ortiz Vega, Yolanda | 864 37 S.O Urb. Las Lomas | | | San Juan | PR | 00921 |
| 2112684 | Ortiz Velez , Nydia M | PO Box 74 | | | Hatillo | PR | 00659 |
| 1661905 | Ortiz Velez, Luis D. | PO Box 2074 | | | Salinas | PR | 00751 |
| 1570467 | Ortiz Velez, Maria Del Carmen | Cond. Camino de la Reina 624 | Carr 8860 Apt. 2502 | | Trujillo Alto | PR | 00976 |
| 1942421 | Ortiz Velez, Niniveth | PO Box 8224 Bay | | | Bayamon | PR | 00960 |
| 1640535 | Ortiz Zayas , Gisela | Bloque 2# 1544 RoyalTown | | | Bayamon | PR | 00956 |
| 2094225 | Ortiz Zayas, Alex Y. | AM - 12 Calle Rio Manati | | | Bayamon | PR | 00961 |
| 2095997 | Ortiz Zayas, Lillian H. | Urb. Maria Del Carmen | E-24 Calle 2 | | Corozal | PR | 00783 |
| 1081163 | ORTIZ ZAYAS, RAMON E | HC03 BOX 15217 | | | JUANA DIAZ | PR | 00795-9521 |
| 1637454 | Ortiz, Ana Rivas | Carr. 720 Hmo km 7 | | | Barranquitas | PR | 00794 |
| 2217640 | Ortiz, Angel Luis | 144 Park Apt 3 | | | Beverly | MA | 01915 |
| 2206177 | Ortiz, Betzaida Ortiz | AH 6 Calle 12 | Urb. Interamericana Gdns | | Trujillo Alto | PR | 00976-3414 |
| 2159214 | Ortiz, Candido Morales | Urb. Jaime C. Rodriguez | G2 Calle #1 | | Yabucoa | PR | 00767 |
| 1184867 | ORTIZ, CHRISTIAN CAMACHO | URB. VILLA CAROLINA | 991 CALLE 92 | | CAROLINA | PR | 00985 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1953484 | Ortiz, Dinah E. Cardona | Salle Central #13 Bo Mameyal | | | Dorado | PR | 00646 |
| 1956248 | Ortiz, Edna D. | 20 Ave Munoz Marin Villa Blanca PMB 302 | | | Caguas | PR | 00725 |
| 1582858 | ORTIZ, FELIX TORRES | URB CIUDAD CRISTIANA | 133 CALLE EL SALVADOR | | HUMACAO | PR | 00791 |
| 2204600 | Ortiz, Gladys | L-14 Calle 3 Urb. Santa Monica | | | Bayamon | PR | 00957 |
| 2145788 | Ortiz, Madeline Rivera | HC03 Box 12632 | | | Juana Diaz | PR | 00795 |
| 2168074 | Ortiz, Maria E. | 162 D 13 Bo Mameyal | | | Dorado | PR | 00646 |
| 1583298 | Ortiz, Maria Velazquez de | Urb Baramaya 852 Calle Areyto | | | Ponce | PR | 00728-2521 |
| 1358037 | ORTIZ, MARISSA | PO BOX 31214 | | | SAN JUAN | PR | 00929 |
| 1060514 | ORTIZ, MELISA FEBUS | BOX 1405 | | | COROZAL | PR | 00783 |
| 1666317 | ORTIZ, MICHELLE DAVILA | P.O. BOX 889 | | | MAUNABO | PR | 00707 |
| 1853748 | Ortiz, Migdalia | Urb. Las Alondras B-78 | | | Villalba | PR | 00766 |
| 1615317 | Ortiz, Nancy | Department of Education | P.O. Box 190759 | | San Juan | PR | 00910-0759 |
| 1615317 | Ortiz, Nancy | Urb. Maleza Gardens | Calle Gardenia #115 | | Aguadilla | PR | 00603 |
| 1470358 | ORTIZ, NARMO LUIS | 7513 VIA GRANDE | | | BOYNTON BEACH | FL | 33437 |
| 2050441 | Ortiz, Rafael F. | PL-13 VIA 21 | | | Carolina | PR | 00983 |
| 1614167 | ORTIZ-GONZALEZ, ENRIQUE | 150 VILLAS DEL BOSQUE | | | CIDRA | PR | 00739 |
| 2066582 | Ortiz-Guzman, Norma  M. | HC-43 Box 12033 | | | Cayey | PR | 00736 |
| 2094319 | Ortiz-Oliveras, Myriam C. | 596 Aleli St. | Urb. Hacienda Florida | | Yauco | PR | 00698 |
| 1962013 | Ortiz-Ruiz, Mayra L | HC -04 Box 17702 | | | Camuy | PR | 00627 |
| 2047151 | Osonio Ruiz, Jose A. | HC 04 Box 30525 | | | Hatillo | PR | 00659 |
| 385922 | Osoria Lopez, Alexis | HC04 | BOX43401 | | Hatillo | PR | 00659 |
| 385922 | Osoria Lopez, Alexis | PO Box 1675 | | | Hatillo | PR | 00659 |
| 385956 | Osorio Blondet, Maria L. | 231-20 Calle 610 Villa Carolina | | | Carolina | PR | 00985-2223 |
| 385956 | Osorio Blondet, Maria L. | 610 Bloq 231 20 | Urb. Villa Carolina | | Carolina | PR | 00985 |
| 1055525 | OSORIO CEPEDA, MARIBEL | AVE BARBOSA 606 | | | RIO PIEDRAS | PR | 00936 |
| 1055525 | OSORIO CEPEDA, MARIBEL | PMB #309 P.O. BOX 1980 | | | LOIZA | PR | 00772-1980 |
| 1972795 | OSORIO COLON, VICENTE | PMB 392 | PO BOX 2500 | | TOA BAJA | PR | 00951 |
| 2228119 | Osorio Correa, Ada O. | N-79 Calle 19 | Rio Grande Estate | | Rio Grande | PR | 00745 |
| 1673991 | OSORIO CORREA, WILDO | COND PARKVIEW TERRACE | EDIF. 3 APTO 204 | | CANOVANAS | PR | 00729 |
| 1701419 | Osorio Cortes, Mayra | HC Box  6409 | | | Loiza | PR | 00772 |
| 1398296 | OSORIO COTTO, JOSE L | URB. RIVER HILL HILLS | 77 RIO SABANA | | LUQUILLO | PR | 00773 |
| 1814118 | Osorio Cotto, Wilma Ines | Carr 812 KM 6.4 Bo. Pajaos | | | Bayamon | PR | 00956 |
| 1814118 | Osorio Cotto, Wilma Ines | Po Box 953 | | | Guaynabo | PR | 00970 |
| 2037242 | Osorio Cruz, Benita | PO Box 1980-117 | | | Loiza | PR | 00772 |
| 897602 | OSORIO DIAZ, EVELYN | EDF D APTO 101 | | | SAN JUAN | PR | 00917 |
| 897602 | OSORIO DIAZ, EVELYN | PO Box 11215 Fernancdeo Juencos Station | | | San Juan | PR | 00910 |
| 1790998 | OSORIO ESCOBAR, IRAIDA | DEPARTAMENTO DE EDUCACION | HC 01 BOX 4216 | | LOIZA | PR | 00772 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2004744 | Osorio Febres, Ivelisse | Box 304 | | | Carolina | PR | 00986 |
| 1730262 | OSORIO FERRER, LUIS A | HC 01 BOX 4211 | | | LOIZA | PR | 00772 |
| 2094738 | Osorio Flores , Maritza | Urb. Loma Alta | G3 Calle 13 | | Carolina | PR | 00987 |
| 700951 | OSORIO GARCIA, LUIS A. | RES RAUL CASTELLON | EDF. 1 APT 1 | | CAGUAS | PR | 00725 |
| 1808271 | OSORIO LOPEZ, MAURA | Departamento de Educacion | PO Box 191879 | | San Juan | PR | 00919-1879 |
| 1669290 | Osorio Lopez, Maura | Departamento de Educación | PO Box 191879 | | San Juan | PR | 00919-1879 |
| 1808271 | OSORIO LOPEZ, MAURA | PO BOX 894 | | | RIO GRANDE | PR | 00745-0894 |
| 2067666 | Osorio Nogue, Maria A. | G12 Calle Sheparto Daquay | | | Anasco | PR | 00610 |
| 2096381 | Osorio Ortiz, Carmen L. | 410 Calle De Diego | Cond. Windsor Tower Apto 903 | | San Juan | PR | 00923 |
| 386207 | OSORIO OSORIO, JUSTINIANO | URB VILLA MARIA | R11 CALLE 1 | | CAGUAS | PR | 00725 |
| 2211135 | Osorio Plaza, Diadina | P.O. Box 215 | | | Loiza | PR | 00772 |
| 1702264 | OSORIO QUINONES, ANGELINA | HC 2 BOX 7014 | | | LOIZA | PR | 00772 |
| 2135664 | OSORIO RIVERA, JOSE GADIEL | RR 3 BOX 4289 | | | SAN JUAN | PR | 00926 |
| 1774655 | Osorio Rosa, Maria A. | Apt. 571 | | | Aguas Buenas | PR | 00703 |
| 1654837 | Osorio Rosa, Maria A. | Maria A. Osorio Rosa | PO Box 571 | | Aguas Buenas | PR | 00703 |
| 1654837 | Osorio Rosa, Maria A. | PO Box 1441 | | | Aguas Buenas | PR | 00703 |
| 1619856 | OSORIO ROSA, MARIS A | PO BOX 571 | | | AGUAS BUENAS | PR | 00703 |
| 1620925 | Osorio Santiago, Wanda | P.O Box 278 | | | Culebra | PR | 00775 |
| 2094827 | Osorio, Gloria Verdejo | Urb. Villas De Gamblache | 335 Calle Guayacan | | Rio Grande | PR | 00745 |
| 1965743 | Osorio, Sylvia Perez | E21 Ave Julio Gotay Sanchez | | | Fajardo | PR | 00738 |
| 1112054 | OSSORIO NOGUE, MARIA A. | G12 CALLE 3 REPTARTO DAGUEY | | | ANASCO | PR | 00610 |
| 1979026 | Ossorio Nogue, Maria A. | Repto Daguey | G12 Calle 3 | | Anasco | PR | 00610 |
| 2018188 | OSSORIO NOQUE, MARIA A | G 12 CALLE 3 | REPARTO DAGUEY | | ANASCO | PR | 00610 |
| 1984990 | Ostalaza Cruz, Lemuel | HC 01 Box 4938 | Bda. Marin | | Arroyo | PR | 00714 |
| 1990892 | OSTOLAZA LOPEZ, JUANA | RESIDENCIAL SAN ANTONIO | EDIFICIO C. APTO 630 | | SAN JUAN | PR | 00901 |
| 1841811 | Osuba Aviles, Ivelisse | HC-05 Box 53972 | | | San Sebastian | PR | 00685 |
| 2116499 | OTERI NIEVES, CARMELO | URB. VISTAMONTE | CALLE 3 D 16 | | CIDRA | PR | 00739 |
| 2159607 | Otero Abreu, Nancy I | Urb Sans Souci | Z-3 Calle 18 | | Bayamon | PR | 00957 |
| 2001021 | Otero Adrovet, Carmen O. | Urb Villa Blanca C/ Pendot T3 | | | Caguas | PR | 00725 |
| 1715579 | OTERO AVILA, JOSE A. | URB RIO GRANDE ESTATE 3 | 10125 CALLE REY RICARDO | | RIO GRANDE | PR | 00745 |
| 2239180 | Otero Carrion, Benito | Calle San Juan 1004 | Tras Talleres | | San Juan | PR | 00907 |
| 1057737 | OTERO CASTRO, MARITZA E | HC 2 BOX 8030 | | | CIALES | PR | 00638 |
| 1057737 | OTERO CASTRO, MARITZA E | HC-2 BOX 8005 | | | CIALES | PR | 00638 |
| 386887 | OTERO CLAUZEL, GRISELLE MILAGROS | URB. LOS CACIQUES | C/URAYOAN 205 | | CAROLINA | PR | 00958 |
| 1593339 | Otero Colon, Emma R | Urb. Los Llanos Calle Hucar #33 | | | Ciales | PR | 00638 |
| 1952588 | Otero Colon, Jose L | Calle Laguna 311 Villa Palmeras | | | San Juan | PR | 00915 |
| 916941 | OTERO COLON, LUIS E | 108 EXT BALDORIOTY | | | MOROVIS | PR | 00687 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000487 | Otero Cristobal, Carmen M. | Calle Magnolia #144 Urb. Monte Elena | | | Dorado | PR | 00646 |
| 2208397 | Otero Cruz, Justina | Calle 5 H 7 | Urb. Vista Monte | | Cidra | PR | 00739 |
| 1795485 | Otero Cruz, Mónica | 4119 Hato Viejo Cumbre | | | Ciales | PR | 00638 |
| 2002663 | Otero Cruz, Ramonita | 226 Urb. La Serrania | | | Caguas | PR | 00725-1808 |
| 2220896 | Otero Diaz, Idis O. | Calle Begonia #1755 | Urb. Villa Flores | | Ponce | PR | 00716 |
| 1057410 | OTERO DIAZ, MARISOL | URB BAYAMON GARDENS | J 2 CALLE 14 | | BAYAMON | PR | 00957 |
| 2039249 | Otero Figueroa, Carmen Delia | 505 William Jones Monteflores | | | San Juan | PR | 00915-3432 |
| 1998161 | OTERO FIGUEROA, ROMULO | 505 WILLIAM JONES | URB MONTEFLORES | | SAN JUAN | PR | 00915-3432 |
| 1971351 | OTERO FIGUEROA, ROMULO | 505 WILLIAM JONES MONTEFLORES | | | SAN JUAN | PR | 00915-3432 |
| 858634 | OTERO FRAGOSO, SIGFREDO | Calle Rafael Hernades | J-P-8 7md Service | | Toa Baja | PR | 00949 |
| 858634 | OTERO FRAGOSO, SIGFREDO | CALLE RAFAEL HERNANDEZ JP8 | RIO HONDO CLASSIC | | TOA BAJA | PR | 00949 |
| 387102 | OTERO GARCIA, JOSE A. | FELIX E MALISU DIAZ | AGENTE AUTORIZADO | PO BOX 195241 | SAN JUAN | PR | 00919 |
| 387102 | OTERO GARCIA, JOSE A. | PO BOX 925 | | | CIALES | PR | 00638 |
| 1655213 | OTERO GUZMAN, ADA I | URB. BELLOMONTE C/5 #56 | | | GUAYNABO | PR | 00969 |
| 1868534 | Otero Hernandez, Edna L. | 251 Calle Mendez Vigo | | | Dorado | PR | 00646 |
| 1821177 | OTERO HORRACH, JUAN | PO BOX 219 | | | LAJAS | PR | 00667 |
| 500158 | OTERO JIMENEZ, LISBETH | HC 02 BOX 7431 | | | OROCOVIS | PR | 00720 |
| 1806542 | OTERO LABRADOR, ROSSY M | LEVITTOWN LAKES | BM36 DR H DE CATANO | | TOA BAJA | PR | 00949 |
| 808879 | OTERO LOPEZ, CARLOS J. | URB. SIERRA BAYAMÓN 18-8 | C/22 | | BAYAMÓN | PR | 00961 |
| 1977793 | OTERO LOPEZ, OLGA | CALLE CALAF | | | HATO REY | PR | 00919 |
| 1977793 | OTERO LOPEZ, OLGA | HC 72 BOX 34421 | | | NARANJITO | PR | 00719 |
| 1485755 | OTERO MALDONADO , LUIS A. | HC 1 | BOX 2307 | 642 KM 6.9 | FLORIDA | PR | 00650 |
| 1811689 | Otero Maldonado, Carmen | 4ta Seccion Levitton | AJ-16 Calle Magaly | | Toa Baja | PR | 00949 |
| 858207 | OTERO MALDONADO, LUIS A | HC 01 BOX 2307 | 642 KM 6.9 | | FLORIDA | PR | 00650 |
| 1015396 | OTERO MARTINEZ, JOSE A. | URB CAMINO DEL SOL | 522 CALLE CAMINO ESTRELLA | | VEGA BAJA | PR | 00693-4181 |
| 1814444 | OTERO MARTINEZ, JUDITH | URB TOA ALTA HEIGHTS | AB 9 CALLE 24 | | TOA ALTA | PR | 00953 |
| 2205694 | Otero Medina, Elida G. | HC 1 Box 8223 | Bo. Pajaros | | Toa Baja | PR | 00949 |
| 1981934 | Otero Miranda, Myrna Luz | F 635 | Calle Argentina | | Rio Grande | PR | 00745 |
| 1798974 | Otero Miranda, Nelly E. | Calle 1 H I 35 4ta Metropolis | | | Carolina | PR | 00987 |
| 161586 | OTERO MONTES, FAUSTINO | VILLA DEL SOL | 88 CALLE NEPTUNO | | ARECIBO | PR | 00612 |
| 387347 | OTERO MORALES, ANTONIO | PO Box 52199 | | | Toa Baja | PR | 00950 |
| 387347 | OTERO MORALES, ANTONIO | URB MARINA BAHIA | RH-19 AQUAMARINA | | CATANO | PR | 00962 |
| 1072756 | OTERO MORALES, NULBIDIA | HC 75 BOX 1110 | BO CEDRO ABAJO SECTOR 4 CA | | NARANJITO | PR | 00719 |
| 1172201 | OTERO NEGRON, AXEL | HC 01 BOX 2027 | | | MOROVIS | PR | 00687 |
| 1956901 | OTERO NIEVES, CARMELO | URB. VISTA MONTE CALLE 3 D16 | | | CIDRA | PR | 00739 |
| 1641603 | Otero Ortiz, Sonia N. | Po Box 482 | | | Manati | PR | 00674 |
| 1947731 | Otero Pagan, Rosa E | CK-3 Dr. Quinones Cardona | | | Toa Baja | PR | 00949 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1599374 | OTERO RIOS, ARIETT A. | #23 IMPERIAL AF-10 | | | | CAROLINA | PR | 00987 |
| 1589062 | Otero Rivas, Jose L | Urb. Sta Juanita V-11 C/cipres | | | | Bayamon | PR | 00956 |
| 1971273 | Otero Rivera, Cristina  Isabel | Apartado 5894 | | | | Caguas | PR | 00725 |
| 1689996 | Otero Rivera, Damaris | 22 Calle Yagrumo | Urb. Alborada | | | Vega Baja | PR | 00693 |
| 1862639 | Otero Rodriguez, Leticia | 14 BRISAS DE VARROS | | | | OROCOVIS | PR | 00720 |
| 1202840 | Otero Rodriguez, Ramona | Box 554 | | | | Canovana | PR | 00729 |
| 1202840 | Otero Rodriguez, Ramona | Urb. Loiza Valley Calle Fazmin B119 | | | | Canovanas | PR | 00729 |
| 2044272 | Otero Rodriguez, Ramona | Urb. Loiza Valley Calle Jazmin B119 | | | | Canovanas | PR | 00729 |
| 2048672 | Otero Torres, Doralia | Urb. San Felipe | Calle 6 G-11 | | | Arecibo | PR | 00612 |
| 703236 | OTERO VAZQUEZ, LUIS O. | 4093 CALLE COCOLLO | URB. PUNTO ORO | | | PONCE | PR | 00728 |
| 703236 | OTERO VAZQUEZ, LUIS O. | PO BOX 8910 | | | | PONCE | PR | 00732-8910 |
| 2208779 | Otero Vazquez, Maritza | HC-01 Box 4032 | | | | Corozal | PR | 00783 |
| 1771270 | OTERO VEGA, MARIA | HC 2 BOX 43602 | | | | VEGA BAJA | PR | 00693 |
| 1625052 | Otero Vega, Roberto  J. | Bo Cuchillas HC01 Box 2481 | | | | Morovis | PR | 00687 |
| 1986529 | OTERO VELEZ, ARLIN | #927 CALLE HALCON | URB. COUNTRY CLUB | | | SAN JUAN | PR | 00924 |
| 1986529 | OTERO VELEZ, ARLIN | 207 CALLE TIGUA MIRAMELINA ESTATES | | | | RIO GRANDE | PR | 00745 |
| 1205546 | OTERO, FLORENTINA BORRES | 9 CALLE ORTA | PARADA 18 | | | SAN JUAN | PR | 00907 |
| 1082074 | Otero, Ramona | Box 554 | | | | Canovanas | PR | 00729 |
| 1082074 | Otero, Ramona | Urb. Loiza Valley Calle Jazmin B119 | | | | Canovanas | PR | 00729 |
| 2013241 | Otiz Monroig, Laudelina | PO Box 701 | | | | Camuy | PR | 00627 |
| 1971866 | OVERMAN LEBRON, JOSEFINA | HC 01 BUZON 17173 | MARIANA III | | | HUMACAO | PR | 00791-9737 |
| 1971866 | OVERMAN LEBRON, JOSEFINA | HC01 Box 173 | Mariana Numero 3 | | | Humacao | PR | 00791 |
| 1481953 | OWNED OUTCOMES, LLC | 6085 WEST TWAIN AVE. | SUITE 101 | | | LAS VEGAS | NV | 89103 |
| 1481953 | OWNED OUTCOMES, LLC | JUAN CARLOS GONZALEZ | AGENT | A6 BROMELIA STREET URB. ESTANCIAS DE BAIROA | | CAGUAS | PR | 00727 |
| 1066441 | OYOLA CALDERON, MONICA I. | HC 03 BOX 9324 | | | | DORADO | PR | 00646 |
| 1210284 | Oyola Cotto, Gladys | HC-02 BOX 29980 | | | | Caguas | PR | 00727 |
| 2233581 | Oyola Cruz, Juan A. | Ave Jose Garrida N-1 Villa Blanca | | | | Caguas | PR | 00725 |
| 1859872 | Oyola Cruz, Julia Trinidad | PO Box 928 | | | | Toa Alta | PR | 00954 |
| 2134409 | Oyola Maldonado, Orlando | HC 1 Box 11422 | | | | Toa Baja | PR | 00949 |
| 2126447 | Oyola Padilla, Idalia | #15 c/ 3 este Rio Plantation | | | | Bayamon | PR | 00961 |
| 388308 | OYOLA PIZARRO, ARIEL | 219 Beford Drive | | | | Kissimme | FL | 34758 |
| 388308 | OYOLA PIZARRO, ARIEL | CALLE 7 | H 4 | LAS VEGAS | | CATANO | PR | 00963 |
| 1633894 | Oyola Rios , Iris  B. | 5414 #32 Urb. Santa Rosa | | | | Bayamon | PR | 00959 |
| 1763365 | Oyola Rios, Angela | E6 Robles-Campo Alegre | | | | Bayamon | PR | 00956 |
| 1763365 | Oyola Rios, Angela | Urbanizacion CamPO Alegre | Calle Robles E-6 | | | Bayamon | PR | 00918-1767 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 480 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001143 | Oyola Rios, Betzaida | 4446 Guacamayo Urb. Casa Mia | | | Ponce | PR | 00728 |
| 1861138 | OYOLA RIVERA, MILAGROS | 1802 CALLE SAN RODOLFO | URB SAN IGNACIO | | SAN JUAN | PR | 00927 |
| 388454 | P P L MEDICAL CSP | GALERIA PASEOS | 100 GRAND PASEO BLVD STE 112 | PMB 333 | SAN JUAN | PR | 00926 |
| 388454 | P P L MEDICAL CSP | MIGUEL A TORRES DIAZ | CONTADOR | M TORRES-DIAZ & CO., C.S.P. | PO BOX 3502 | GUAYNABO | PR | 00970-3502 |
| 1987384 | Pabellon Benitez, Elizabeth | P.O. Box 968 | | | Juncos | PR | 00777 |
| 1987384 | Pabellon Benitez, Elizabeth | PO Box 2328 | | | Juncos | PR | 00777 |
| 1174747 | Pabellón, Brenda L. | P.O. Box 2328 | | | Juncos | PR | 00777 |
| 696269 | PABLOS  VAZQUEZ, LEILA | VILLA UNIVERSITARIA | BH 6 CALLE 35 | | HUMACAO | PR | 00791 |
| 1825999 | Pabon Cabrera, Luz I. | PO Box 3180 | | | Juncos | PR | 00777-3180 |
| 1916710 | Pabon Cay, Leonor E. | Box 426 | | | Juncos | PR | 00777 |
| 2108955 | Pabon Colon, Alice M | 58 Calle Sevilla | Urb Sultana | | Mayaguez | PR | 00680 |
| 1753512 | Pabon Cruz, Jose F | 109 Calle Zafiro | Urb Villas de Patillas | | Patillas | PR | 00723 |
| 1539523 | Pabon Feliciano, Wanda I | HC-3 Box 7005 | | | Juncos | PR | 00777 |
| 1957425 | Pabon Maldonado, Johanne | PO Box 210 | | | Sabana Seca | PR | 00952 |
| 2076472 | Pabon Nevarez, Noemi | #1057 C/ Dolores Cruz Villa Marisol | | | Sabana Seca | PR | 00952-4511 |
| 2076472 | Pabon Nevarez, Noemi | 6481 C/ Dolores Cruz | | | Sabana Seca | PR | 00952-4511 |
| 1096135 | PABON NUNEZ, TERESA S | BOX 447 | | | MAYAGUEZ | PR | 00681 |
| 1096135 | PABON NUNEZ, TERESA S | URB. RIO CRISTAL | 9288 CALLE BALBINO TRINTA | | MAYAGUEZ | PR | 00680 |
| 1851389 | PABON ORTIZ, NORMAN | 637 APENINOS RIO MUEVO | | | SAN JUAN | PR | 00920 |
| 1783441 | Pabon Ortiz, Norman | 637 Calle Apeninos | Urb. Puerto Nuevo | | San Juan | PR | 00920 |
| 1742944 | PABON ORTIZ, NORMAN | URB PUERTO NUEVO | 637 CALLE APENINOS | | SAN JUAN | PR | 00920 |
| 1753724 | Pabon Pantojas, Damian | Urb Monte Oro Camino El Mudo | Calle 1 #3 | Cupey Alto | San Juan | PR | 00926 |
| 1554141 | Pabon Pantojas, Luis C. | Ave Ponce de Leon 1406 Pde 20 | | | Santurce | PR | 00910 |
| 1554141 | Pabon Pantojas, Luis C. | R.R 8 Sente 66 PO 1995 | | | Bayamon | PR | 00956 |
| 809054 | PABON PEREZ, CARMEN | ALTURAS DE VILLA DEL REY | CALLE 28 C-11 | | CAGUAS | PR | 00727 |
| 625714 | PABON PEREZ, CARMEN D. | ALTURAS DE VILLA DEL REY | C 11 CALLE 28 | | CAGUAS | PR | 00725 |
| 389275 | PABON RAMIREZ, MAGALY | URB. REPARRTO UNIVERSIDAD | CALLE 5 F-2 | | SAN GERMAN | PR | 00683-9608 |
| 1088737 | PABON RIVERA, ROSALIA | RR2 BOX 1143 | | | SAN JUAN | PR | 00926 |
| 2070543 | PABON RODRIGUEZ, JUANA | BRISAS DE MARAVILLA | C/ BELLA VISTA D 23 | | MERCEDITA | PR | 00715 |
| 1877063 | Pabon Rodriguez, Max E | Gob. de PR - Municipio Autonomo de Ponce | J-Z1 9 Urb La Lula | | Ponce | PR | 00730 |
| 1877063 | Pabon Rodriguez, Max E | PO Box 336431 | | | Ponce | PR | 00733-6431 |
| 1876343 | Pabon Rodriguez, Max E. | J-21 9 Urb. La Lula | | | Ponce | PR | 00730 |
| 1841553 | PABON RODRIGUEZ, MAX E. | J-21 CALLE 9 | URB. LA LULA | | PONCE | PR | 00730 |
| 1795425 | PABON RUIZ, MIGDALIA | URB VALLE COSTERO | 3114 CPALMA | | SANTA ISABEL | PR | 00757 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1880322 | Pabon Sanchez, Mayra O. | FB-23 Calle Jose Maria Monge | Levittown | | Toa Baja | PR | 00949 |
| 1971573 | Pabon Tirado, Yolanda | 347 Calle Padre Nuno | Besal Bo. Baranhona | | Morovis | PR | 00687 |
| 1155777 | PABON VAZQUEZ, ZOILO | RR 8 BOX 9254 | | | BAYAMON | PR | 00956 |
| 1866558 | Pabon Vazquez, Zolio | RR-8 Box 9254 | | | BAYAMON | PR | 00956 |
| 1932976 | Pabon Vega, Jimmy | HC 05 Box 10688 | | | Moca | PR | 00676 |
| 2162193 | Pabon Velazquez, Ana C. | P.O. Box 661 | | | Arroyo | PR | 00714 |
| 1070949 | PABON, NILSA V | URB MONTE ELENA | 316 CALLE DALIA | | DORADO | PR | 00646 |
| 2209522 | Pabon, Victor Maldonado | Santa Ana L-28 Urb. Santa Maria | | | Toa Baja | PR | 00949 |
| 2155452 | Pacheco Calderon, Iris B | Urb Vistas del Convento | 2 H1 Calle 3 | | Fajardo | PR | 00738 |
| 1659462 | Pacheco Calderon, Iris Benita | 2H1 Calle 3 Urb. Vistas del Convento | | | Fajardo | PR | 00738 |
| 1758694 | PACHECO CALDERON, LUZ CELENIA | CALLE TOMASA ORTIZ M-9 | URB. VILLA SAN ANTON | | CAROLINA | PR | 00987 |
| 1647798 | PACHECO CALDERON, LUZ CELENIA | CALLE TOMASA ORTIZ M-9 | URB. VILLA SAN ANTON | | CAROLINA | PR | 00987-6813 |
| 389644 | PACHECO COLLAZO, HECTOR | VILLA PALMERAS 318 CALLE BETANCES | | | SAN JUAN | PR | 00918 |
| 1974976 | Pacheco Colon, Adelaida | AQ-11 Calle 41 | Urb. Hacienda | | Guayama | PR | 00784 |
| 2135882 | PACHECO COLON, MARIBEL | BF5-CALLE 108 | JARDINES DE COUNTRY CLUB | | CAROLINA | PR | 00983 |
| 1816905 | PACHECO GONZALEZ, LISANDRA | E-H-13 PINONOTE STA. FUENTE | | | BAYAMON | PR | 00956 |
| 2080350 | PACHECO LUCIANO, JOSE | CARR. 677, KM2.9 | BO. MARICAO, SECTOR MORAN | | VEGA ALTA | PR | 00692 |
| 1586151 | PACHECO MELENDEZ, LUZ ENEIDA | 37 FRE. DE DIEGO MONACILLAS | | | SAN JUAN | PR | 00927 |
| 1586151 | PACHECO MELENDEZ, LUZ ENEIDA | CALLE 40 HH-40 | URB. VILLAS DE LOIZA | | CANOVANAS | PR | 00729 |
| 1519349 | Pacheco Molina, Aracelis | Cond. Torres de Cervantes | Torre II apt 5B | | San Juan | PR | 00924 |
| 1060148 | PACHECO MORALES, MAYRA | JARDINES DEL CARIBE | CALLE ROMBOIDAL #5288 | | PONCE | PR | 00728 |
| 1940586 | Pacheco Nazario, Daisy | HC 02 Box 10735 | | | Yauco | PR | 00698 |
| 1627610 | Pacheco Negron, Luz | PO Box 561794 | | | Guayanilla | PR | 00656 |
| 1916702 | Pacheco Olivera, Wanda N | Isabel B-20 Flamingo Terrace | | | Bayamon | PR | 00957 |
| 1978329 | Pacheco Olivera, Wanda N | Isabel B-20 Flamingo Terrace | | | Bayamón | PR | 00957 |
| 1877102 | PACHECO ORTA, ANGEL A. | JDNS DE PALMAREJO | MM-21 CALLE 32 | | CANOVANAS | PR | 00729 |
| 1861094 | PACHECO ORTIZ, GLENDALIZ | HC 01 BOX 3070 | BO. PALMA SOLA | | VILLALBA | PR | 00766 |
| 2157941 | Pacheco Ortiz, Mario Rafael | HC1 Box 4 Camino Blacina Caceres | | | Humacao | PR | 00791 |
| 1055528 | PACHECO PADILLA, MARIBEL | REPTO METROPOLITANO | 1214 CALLE 46 SE | | SAN JUAN | PR | 00921 |
| 1809597 | PACHECO PENA, JENNY | 3169 CALLE TURPIAL URB. VILLA DEL CARMEN | | | PONCE | PR | 00716-2120 |
| 707101 | PACHECO RIVERA, MAGDA I | PO BOX 3 | | | YAUCO | PR | 00698 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 1047705 | PACHECO RIVERA, MAGDA I | PO BOX 3 | | | YAUCO | PR | 00698-0003 |
|---|---|---|---|---|---|---|---|
| 390107 | PACHECO RIVERA, MAGDA IVETTE | PO BOX 3 | | | YAUCO | PR | 00698 |
| 1728692 | Pacheco Rodriguez, Mayra | 4902 Meadowbrook Dr | | | Suitland | MD | 20746 |
| 2112487 | PACHECO RUIZ, AGUSTIN | URB. JARD. M BLANCO | CALLE BAMBU B-26 | | YAUCO | PR | 00698 |
| 936506 | PACHECO SANTIAGO, SANDRA | HC 37 BOX 6682 | | | GUANICA | PR | 00653 |
| 1929062 | Pacheco Torres, Argeo | 4564 Calle Natacion | | | Ponce | PR | 00728-3718 |
| 2097501 | Pacheco Trinidad, Sarah H | R.R. #6 Box 9654 | | | San Juan | PR | 00926 |
| 1850239 | Pacheco Troche, Mildred | HC-5 Box 7837 | | | Yauco | PR | 0069809734 |
| 2028590 | Pacheco Troche, Mildred | HC-5 Box 7837 | | | Yauco | PR | 00698-9734 |
| 1972581 | Pacheco Vazquez, Maria I. | C/18AB-21 Jardines de Country Club | | | Carolina | PR | 00983 |
| 1870275 | PADILLA AGUILAR, ABIGAIL | PO BOX 358 | | | HATILLO | PR | 00659 |
| 1009375 | PADILLA ALMESTICA, ISABEL | VALLE DEL REY | 4817 CALLE LANCEODA | | PONCE | PR | 00728-3514 |
| 1857833 | Padilla Alvarez, Iris Margarita | Ave. Arterial | Calle Hostos #235 Edif. Capital Center Torre Norte | | San Juan | PR | 00638 |
| 1857833 | Padilla Alvarez, Iris Margarita | PO Box 943 | | | Ciales | PR | 00638 |
| 1815990 | PADILLA ALVAREZ, MICHAEL T | URB. JARDINES MONTBLANC | CALLE 6-64 | | YAUCO | PR | 00698-4040 |
| 1210289 | PADILLA AQUINO, GLADYS | HC 04 BOX 19109 | SECTOR LOMAS VERDES | | GURABO | PR | 00778 |
| 2160100 | Padilla Ayala , Ramon | 1000 Pased la Palma Mar el Sup Box 17 | | | Arroyo | PR | 00714 |
| 390454 | PADILLA BELTRAN, JOSE M | HC 73 BOX 4414 | | | NARANJITO | PR | 00719 |
| 1632468 | Padilla Beltran, Moraima | HC 73 Box 4414 | | | Naranjito | PR | 00719 |
| 2036872 | Padilla Colon, Linette | Urb. Dorado Del Mar | EM4 Calle Estrella Del Mar | | Dorado | PR | 00646 |
| 1786633 | Padilla Cruhigger, Mary C. | 2794 34th Ave. | | | San Francisco | CA | 94116 |
| 1950260 | Padilla Cruz, Jacqueline | HC 6 Box 6645 | | | Guaynabo | PR | 00971-5995 |
| 2207287 | Padilla Cruz, Minerva | AU-10 Calle 62 Rexville | | | Bayamón | PR | 00957 |
| 984214 | PADILLA DIAZ, EFRAIN | ALTS DE JOYUDA | 4022 CALLE ADRIANA | | CABO ROJO | PR | 00623-8918 |
| 1770719 | PADILLA FERRER, AITZA | HC 71 BOX 2811 | | | NARANJITO | PR | 00719 |
| 1664898 | Padilla Guerido, Lucia | 8206 Calle Los Mangos | | | Sabana Seca | PR | 00952 |
| 1995837 | PADILLA GUERRIDO, VALENTINA | 8204 CALLE LOS MANGOS | | | SABANA SECA | PR | 00952 |
| 1793993 | Padilla Hernanadez, Carmen Alicia | HC 2 Box 5948 | | | Comerio | PR | 00782 |
| 1692129 | Padilla Lopez, Carmen A | HC-04 Box 45201 | | | Hatillo | PR | 00659 |
| 134905 | PADILLA LUGO, DENNISSE I | C/ ESCUDO 2404 APT 112 | URB RIBERA DEL BUCANA | | PONCE | PR | 00731 |
| 1979045 | Padilla Matias, Felipe | Calle Carmelo Diaz Soler | JD-23 7 Secc. Levittown | | Toa Baja | PR | 00949-3710 |
| 1778601 | Padilla Melendez, Elizabeth | Urb Villa Nitza Bloque 4 Casa 6 | | | Manati | PR | 00674 |
| 809283 | PADILLA MORALES, ESTHER | BOX 677 | | | VIEQUES | PR | 00765 |
| 2113430 | PADILLA MORALES, MARIA M. | P.O.BOX 1832 | | | COROZAL | PR | 00783 |
| 1850492 | Padilla Morales, Sandra E | Jard. de Rio Grande | BQ 247 Calle 19 | | Rio grande | PR | 00745 |
| 1908408 | Padilla Muniz, Zaida | HC 37 Box 8621 | | | Guanica | PR | 00653 |
| 1890170 | Padilla Muniz, Zaida | HC-37 Box 3621 | | | Guanica | PR | 00653 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 483 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 1947410 | PADILLA NAZARIO, GLADYNELL | RR4 BOX 26878 | | | TOA ALTA | PR | 00953 |
|---|---|---|---|---|---|---|---|
| 2018336 | Padilla Oliveras, Liz Y. | 5508 C/ Flamboyan | | | Vega Baja | PR | 00693 |
| 2018336 | Padilla Oliveras, Liz Y. | Alturas de Vega Baja | #L11 Calle N | | Vega Baja | PR | 00693 |
| 2154319 | Padilla Ortiz, Edwin | P.O. Box 622 | | | Arroyo | PR | 00714 |
| 1249509 | PADILLA ORTIZ, LIZA MARIED | HC73 BOX 5047 | | | NARANJITO | PR | 00719 |
| 1997854 | Padilla Reyes, Noemi | PO Box 1599 | | | Carolina | PR | 00984 |
| 2149774 | Padilla Rivera, Hector M | Calle 1 #9 Bda Monserrate | | | Santa Isabel | PR | 00757 |
| 256252 | PADILLA RIVERA, JULIO | HC 74 BOX 5215 | | | NARANJITO | PR | 00719-7463 |
| 2148668 | Padilla Santiago, Arlene | PO Box 101 | | | Salinas | PR | 00751 |
| 2146297 | Padilla Santiago, Jose A | Bo Coco Nuevo Luis Llorres Torres 284 | | | Salinas | PR | 00751 |
| 2207062 | Padilla Santiago, Luis Orlando | P.O. Box 262 | | | Boqueron | PR | 00622 |
| 2207062 | Padilla Santiago, Luis Orlando | Puerto Rico Telephone Company | Gerente | Rd 307 Km 7.6 Int. | Boqueron | PR | 00622 |
| 2107687 | PADILLA TORRES, AGNES I | PO BOX 371773 | | | CAYEY | PR | 00737-1773 |
| 1771866 | Padilla Torres, Daniel | Apartado 1534 | | | Coamo | PR | 00769 |
| 1771866 | Padilla Torres, Daniel | HC 6 Box 4280 | | | Coto Laurel | PR | 00780 |
| 1771866 | Padilla Torres, Daniel | Urb. Parque De Las Flores Calle 6 E13 | | | Coamo | PR | 00769 |
| 843248 | PADILLA TORRES, ELIO  J | URB VALLE DEL TIERRA NUEVA | 11 CALLE CAOBA | | MANATI | PR | 00674-9501 |
| 1197199 | PADILLA TORRES, ELIO J. | VALLE DE TIERRAS NUEVAS | 11 CALLE CAUBA | | MANATI | PR | 00674 |
| 1631538 | Padilla, Edgardo Rivera | URB Punto Oro | Calle El Cademus 3629 | | Ponce | PR | 00728 |
| 1789817 | Padilla, Joanne | AVE ROLANDO CABAÑAS # 12 | | | UTUADO | PR | 00641 |
| 2159801 | Padilla, Luis Velez | HC1 Box 8438 | | | Mariscos | PR | 06069 |
| 1631023 | PADILLA, REINA MONTALVO | C/ RAMON R. CRUZ 155 | | | TOA BAJA | PR | 00949 |
| 1648878 | Padin Bermudez, Gladys | HC06 Box 61819 | | | Camuy | PR | 00627 |
| 2035997 | Padin Feliciano, Nancy M | Box 802 Mayaguez | | | Mayaguez | PR | 00637 |
| 391602 | PADIN GUZMAN, IBIS | CALLE LAMELA 104 | | | QUEBRADILLAS | PR | 00678 |
| 667875 | PADIN GUZMAN, IBIS I. | 104 CALLE LAMELA | | | QUEBRADILLAS | PR | 00678 |
| 1556918 | Padin Guzman, Ibis I. | Calle Lamela 104 | | | Quebradillas | PR | 00678 |
| 2116379 | Padin Rios, Maria R | Box 543 | | | Camuy | PR | 00627 |
| 1667095 | Padin Rivera, Marta | Box 213 | | | Hatillo | PR | 00659 |
| 2021865 | Padin Rodriguez , Aida  L | 75 Calle Lemela | | | Quebradillas | PR | 00678 |
| 973796 | Padin Rodriguez, Carmen R. | PO Box 448 | | | Quebradillas | PR | 00678-0448 |
| 1818450 | PADIN RODRIGUEZ, DENISE | EXT LA ESPERANZA | P2 CALLE 13 | | VEGA ALTA | PR | 00692 |
| 712925 | PADIN RODRIGUEZ, MARIA M | BOX 976 | | | HATILLO | PR | 00659 |
| 299388 | PADIN RODRIGUEZ, MARIA M. | PO BOX 976 | | | HATILLO | PR | 00659 |
| 2233743 | Padin, Juan Gregorio | H5-Calle 10, | Rpto. Marquez | | Arecibo | PR | 00612 |
| 2019732 | Padin-Rodriguez, Aida L. | 75 Calle Lamela | | | Quebradillas | PR | 00678 |
| 1014078 | PADRO GONZALEZ, JORGE L | 1183 COUNTRYWIND DR. | | | APOPKA | FL | 32703 |
| 1014078 | PADRO GONZALEZ, JORGE L | TERR DEL TOA | 3F6 CALLE 30 | | TOA ALTA | PR | 00953-4811 |
| 740748 | PADRO RIOS, RAFAEL | 1 PLAZA DE MERCADO | CALLE DR LOPEZ | | FAJARDO | PR | 00738 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 740748 | PADRO RIOS, RAFAEL | URB LOS ARBOLES | 481 CAPARIETO | | RIO GRANDE | PR | 00747 |
| 1831369 | Padro Santiago, Maria Del Carmen | Calle Veracruz AN-5 | Urb. Caguas Norte | | Caguas | PR | 00725 |
| 2200151 | Padro Santos, Aurora M. | B8 Calle 4 Alturas Villa Fontana | | | Carolina | PR | 00982-3676 |
| 2111014 | PADRO SERRANO, ANGELIXA | PO BOX 9713 | | | ARECIBO | PR | 00613 |
| 2120105 | Padro Vizcarrondo, Maria  F | PO Box 3956 | | | Carolina | PR | 00984 |
| 1743631 | Padron Figueroa, Lisette | PO Box 899 | | | Villalba | PR | 00766 |
| 1855294 | Padron Valle, Shalimar | 2 Jard. San Fco. | Apt. 413 | | San Juan | PR | 00927 |
| 1762416 | Padua Malave, Marta E. | Calle Roble #47 | Hacienda Mi Querido Viejo | | Dorado | PR | 00646-2602 |
| 1831541 | Padua Matos, Hector I | C3 Calle 1 Monte Verde | | | Toa Alta | PR | 00953 |
| 1606930 | Padua Medina, Ana I. | HC-05 Box 7582 | | | Guaynabo | PR | 00971 |
| 1552683 | PADUA ROLDAN, WILDA | PO BOX 257 | | | JAYUYA | PR | 00664 |
| 1676203 | Padua Torres, Blanca  H. | HC 9 Buzon 97102 | Bo. Calabaza | | San Sebastian | PR | 00685 |
| 1972320 | Padua Torres, Jeannette | 343 Calle Almendro | Urb. Valle Abajo | | Coamo | PR | 00769 |
| 2155564 | Padua Torres, Pedro A. | P.O Box 1405 | | | Rincon | PR | 00677 |
| 2168011 | Padua Velez, Juan E. | HC-1 Box 3079 | | | Adjuntas | PR | 00601 |
| 1861811 | PAGAN ACOSTA, ANGELA | PO BOX 1177 | | | SABANA GRANDE | PR | 00637 |
| 1670302 | Pagan Adames, Cristina | HC 2 BOX 22279 | | | SAN SEBASTIAN | PR | 00685 |
| 2104058 | Pagan Alvarado, Nylma Violeta | Urb. Atlantic View | 91 Calle Venus | | Carolina | PR | 00979 |
| 123267 | Pagan Alvira, Damaris | Urb. Las Americas C-8 DD-7 | | | Bayamon | PR | 00959 |
| 1859597 | Pagan Baez, Arleen | PMB 483 | PO Box 2500 | | Toa Baja | PR | 00951 |
| 1792652 | Pagan Baez, Carmen  Z. | HC 71 Box 3192 | | | Narajito | PR | 00719 |
| 1962623 | Pagan Caraballo, Carmen L | PMB 63 PO Box 1,000 | | | Garrochales | PR | 00652 |
| 392224 | PAGAN CARDONA, DAYNA  ANN | CALLE 14 D-18 | URB. VILLAS DEL RIO | | BAYAMON | PR | 00959 |
| 1712975 | Pagan Carrasquillo, Edna L | Bo Valenciano abajo | | | Juncos | PR | 00777 |
| 1712975 | Pagan Carrasquillo, Edna L | PO Box 3032 | | | Juncos | PR | 00777 |
| 1606350 | PAGAN COTTO, JOSEFINA | 364 SECTOR LOS MELENDEZ | | | CIDRA | PR | 00739 |
| 1853286 | Pagan Cruz, Edgardo | C/Vergilio Davila EN-12 6ta Socida | Urb Levitttown Lakes | | Toa Baja | PR | 00949 |
| 1829870 | Pagan Cuascut , Liz A | Mameyal 101 A Calle 19 | | | Dorado | PR | 00646 |
| 1801307 | Pagan De Jesus, Omayra | c/Manati #19 Estancias Manati | | | Manati | PR | 00674 |
| 1918235 | PAGAN DELEON, VANESSA | HC-03 BOX 15080 | | | AGUAS BUENAS | PR | 00703 |
| 1602217 | Pagan Diaz , Terry  Ann | Extension Rexville Calle 14 A | G2-21 | | Bayamon | PR | 00957 |
| 2220936 | Pagan Diaz, Albert | PO Box 926 | | | Dorado | PR | 00646 |
| 1958442 | PAGAN DIAZ, WANDIE YAMILETTE | HC 01 BOX 15227 | | | COAMO | PR | 00769 |
| 1950167 | PAGAN DIAZ, WANDIE YAMILIETTE | HC 1 BOX 15227 | | | COAMO | PR | 00769 |
| 2134294 | Pagan Diaz, Yamil O. | HC 6 Box 14699 | | | Corozal | PR | 00783 |
| 1854354 | Pagan Fortis, Maria L | Calle D-Drego cond.windsor tower #410 apt. 813 | | | S Juan | PR | 00923 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 1716852 | Pagan Franqui, Lourdes | HC-03 Box 12463 | | | Camuy | PR | 00627-9721 |
|---|---|---|---|---|---|---|---|
| 1892873 | PAGAN GARAY, VERONICA | HC-02 Box 13892 | | | AGUAS BUENAS | PR | 00703 |
| 1228177 | PAGAN GARCIA, JOEL | URB MIRAFLORES | 17- 4 el 29 | | BAYAMON | PR | 00957 |
| 2167258 | Pagan Gomez, Luis E | 515 S 24th St | | | Allentown | PA | 18104 |
| 1738597 | Pagan Irizarry, Frida | PO Box 142255 | | | Arecibo | PR | 00614 |
| 1986158 | Pagan Lopez, Carmen  D | 2169 Calle Loiza | | | San Juan | PR | 00913 |
| 1981901 | PAGAN LOPEZ, MAYRA | VISTA AZUL | M8 CALLE 12 | | ARECIBO | PR | 00612-2520 |
| 1848116 | PAGAN MALAVE, ARLEEN | REPARTO DEL CARMEN | BOX 924 | | COAMO | PR | 00769-0000 |
| 845152 | PAGAN MANZUETA, JAHAIRA | URB CAPARRA TERRACE | 1229 CALLE 18 SE | | SAN JUAN | PR | 00921-1625 |
| 809551 | PAGAN MARQUEZ, VIVIANA | COLINAS DE CUPEY | CALLE 1    B-3 | | SAN JUAN | PR | 00926 |
| 882488 | PAGAN MARTINEZ, ANDRES | A25 BO PLAYITA | | | SALINAS | PR | 00751 |
| 392949 | PAGAN MARTINEZ, DANIEL | PO BOX 193 | | | LAJAS | PR | 00667 |
| 1661206 | PAGAN MARTINEZ, LYMARIE M. | CALLE 40 AL-1 REPARTO TERESITA | | | BAYAMON | PR | 00961 |
| 2173794 | Pagan Medina, Jose E. | Barrio Rincon | HC 02-Box 12165 | | Gurabo | PR | 00778 |
| 2173849 | Pagan Medina, Jose E. | HC02 Box 12165 | Barrio Rincon | | Gurabo | PR | 00778 |
| 2171216 | PAGAN MEDINA, MINERVA | URB. VILLA GRILLASCA CALLE CUEVAS #1331 | | | PONCE | PR | 00717 |
| 1972008 | Pagan Mejias, Adanelly | 2187 Calle Naran Urb. los Cadoes | | | Ponce | PR | 00716 |
| 72921 | PAGAN MENDEZ, CARLOS J | HC 03 BOX 11682 | | | JUANA DIAZ | PR | 00795 |
| 393048 | Pagan Mendez, Carlos J | N 52 Calle Degetau | | | Juana Diaz | PR | 00795 |
| 1837291 | Pagan Mendez, Hilda I | Cond. Miradores de Sabana 2 Ave Ponce De Leon Apt A102 | | | Guaynabo | PR | 00965-5620 |
| 1241627 | Pagan Mendez, Juan E. | APARTADO POSTAL 1634 | | | JUANA DIAZ | PR | 00795 |
| 1808329 | PAGAN MENDEZ, MIRTA S. | PO BOX 1634 | BO. GUAYABAL SECTOR TOCADILLA | CARR.149 KM 64.7 | JUANA DIAZ | PR | 00795 |
| 2089215 | Pagan Montanez, Melissa M. | 243 Calle Paris Suite 1449 | | | San Juan | PR | 00917 |
| 1661527 | Pagan Morales, Dolly | Box 184 | | | Cabo Rojo | PR | 00623 |
| 393137 | PAGAN MORALES, GLADYS | URB. JARDINES DEL MAMEY | CALLE 3 C 12 | | PATILLAS | PR | 00723 |
| 1213075 | Pagan Morales, Haydee | Carr # 1 R796 Km 5.5 | Bairoa La 25 | | Caguas | PR | 00725-9500 |
| 1213075 | Pagan Morales, Haydee | HC - 06 Box 73432 | | | Caguas | PR | 00725-9500 |
| 2118021 | Pagan Morales, Maria V. | 968 G Comunidad San Martin | | | Guayama | PR | 00785 |
| 1963750 | Pagan Morales, Maria V. | P.O. BOX 1121 | | | GUAYAMA | PR | 00785 |
| 1966894 | Pagan Nazario, Gamaliel | 275 Guillermo Alicea | | | MOROVIS | PR | 00687 |
| 1509946 | Pagan Pagan, Reyes | Ext. La Fe 22406 c/ San Andres | | | Juana Diaz | PR | 00795-8909 |
| 2024163 | Pagan Pagan, Roberto Luis | PO Box 3502 PMB 166 | | | Juana Diaz | PR | 00795 |
| 2159949 | Pagan Perez, Luz C. | PO Box 560807 | | | Guayanilla | PR | 00656 |
| 1840939 | Pagan Perez, Petra | Palacios Del Rio 2nd 794 c/ Tallaboa | | | Toa Alta | PR | 00953 |
| 2084159 | Pagan Pimentel, Eva N. | J 474 C/10 Urb. Alturas De Rio Grande | | | Rio Grande | PR | 00745 |
| 1665711 | Pagan Pirez, Luz C | P.O. Box 560807 | | | Guayanilla | PR | 00656 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 486 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1613966 | Pagan Porrata, Cynthia | 7531 C/Bella Vista Sabana Seca | | | | Toa Baja | PR | 00952 |
| 2114717 | Pagan Ramos, Dimas Elliot | HC-01 Buzon 6110 | | | | Guayanilla | PR | 00656 |
| 2204816 | Pagan Resto, Gladys | HC 5 Box 6680 | | | | Aguas Buenas | PR | 00703-9082 |
| 1666762 | Pagan Resto, Margarita | Margarita Pagan Resto | Bo. Rincon Sector Candelas Carr 171 R733 Km1 HM2 | | | Cidra | PR | 00739 |
| 1666762 | Pagan Resto, Margarita | RR 04 Box 3691 | | | | Cidra | PR | 00739 |
| 2205708 | Pagan Rivera , Esmeralda | HC #03 Box 12165 | | | | Juana Diaz | PR | 00795 |
| 2107662 | PAGAN RIVERA, AIDA N. | 29 CALLE KENNEDY | BO. SANTA CLARA | | | JAYUYA | PR | 00664 |
| 646854 | PAGAN RIVERA, EMMA R. | URB SANTA MARIA | C 37 CALLE 23 | | | GUAYANILLA | PR | 00656 |
| 809641 | PAGAN RIVERA, EMMA R. | URB. SANTA MARIA, HACIENDA BERGODERE C-37 | | | | GUAYANILLA | PR | 00656 |
| 1807510 | Pagan Rivera, Mary | 19int. Caribe Bo Amelia | | | | Guaynabo | PR | 00965 |
| 1739975 | PAGAN ROBLES, MARGARITA | URB LAS VEGAS | GG21 CALLE 19 | | | CATANO | PR | 00962 |
| 1836541 | Pagan Rodriguez, Ariel | PO Box 560391 | | | | Guayanilla | PR | 00656 |
| 2103464 | Pagan Rodriguez, Beth Zaida | HC 1 Box 5642 | | | | Barranquitas | PR | 00794 |
| 2090821 | Pagan Rodriguez, Beth Zaida | HC Box 5642 | | | | Barranguidas | PR | 00794 |
| 2101908 | Pagan Rodriguez, Maria Milagros | Brisas de Evelymar | Calle Coral 1022 | | | Salinas | PR | 00751 |
| 1603253 | Pagan Rodriguez, Sonia | Urb. Park Gardens Calle Hot Spring #T-17 | | | | San Juan | PR | 00926 |
| 1094418 | PAGAN RODRIGUEZ, SONIA I | HC 1 BOX 2834 | | | | FLORIDA | PR | 00650 |
| 2004925 | Pagan Rodriguez, Wanda N | 1373 C/20 No Puerto Nuevo | | | | San Juan | PR | 00920 |
| 2149685 | Pagan Rosa, Nydia | PO Box 1281 | | | | Santa Isabel | PR | 00757 |
| 1684446 | Pagán Rosa, Raquel | Urb. Villas de Río Blanco | Calle 4, casa 138 | Naguabo | | Río Blanco | PR | 00744 |
| 393874 | PAGAN RUEMELE, MARILYN | CALLE ALMENDRO # 113 | LOS COLOBOS PARK | | | CAROLINA | PR | 00987 |
| 1877138 | PAGAN RUEMELE, MARILYN | LOS COLOBOS PARK | CALLE ALMENDRO 113 | | | CAROLINA | PR | 00987 |
| 1986525 | PAGAN RUIZ, DENISSE | EXT SANTA TERESITA | 3641 CALLE SANTA JUANITA | | | PONCE | PR | 00730 |
| 2029567 | PAGAN RUIZ, JOSE A | URB CULEBRINAS | CALLE CEIBA | M 4 | | SAN SEBASTIAN | PR | 00685 |
| 2051592 | PAGAN SALGADO, ORLANDO L. | COMUNIDAD PUNTA DIAMANTE | CALLE 1170 CALLE PESETA DE ESPANA | | | PONCE | PR | 00728-2229 |
| 1140654 | PAGAN SALGADO, ROBERTO | EXT SANTA TERESITA | 4214 CALLE SANTA MONICA | | | PONCE | PR | 00730-4622 |
| 960928 | PAGAN SALLES, ASTRID | URB VALLE VERDE | 1211 CALLE PEDREGAL | | | PONCE | PR | 00716 |
| 1742531 | PAGAN SANABRIA, EAST J. | URB. ISLAZUL | 3323 CALLE BELIZE | | | ISABELA | PR | 00662 |
| 1815808 | Pagan Santiago, Nilsa N | Urb Las Delicias | 1336 Calle Ulpiano Colon | | | Ponce | PR | 00728-3840 |
| 1720127 | Pagan Santiago, Nilsa N. | 1336 Calle Ulpiano Colon | Urb. Las Delicias | | | Ponce | PR | 00728-3840 |
| 1789703 | PAGAN SANTIAGO, NILSA N. | 1336 CALLE ULPIANO COLON | URB. LAS DELICIAS | | | PONCE | PR | 00728-8340 |
| 1190767 | PAGAN SCHELMETTY, DOLORES M | F3 URB JESUS M LAGO | | | | UTUADO | PR | 00641 |
| 2097602 | Pagan Serrano, Maria | 1628 Calle Tamesis | Rio Piedras Heights | | | Rio Piedras | PR | 00926 |
| 1960800 | Pagan Soto, Elizabeth | P.O. Box 29985 | | | | San Juan | PR | 00929-0985 |
| 2131778 | PAGAN SUAREZ, HARRY | URB CONSTANCIA | 2417 CEUREKA | | | PONCE | PR | 00717-2221 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 487 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2085692 | PAGAN TORRES, CARMEN DELIA | COND. PONCE DELEON GARDENS 50 | CALLE 8 APT 204 | | GUAYNABO | PR | 00966 |
| 2085692 | PAGAN TORRES, CARMEN DELIA | Urb. Las Flores | C13 Calle B | | Vega Baja | PR | 00693-4523 |
| 1742325 | PAGAN VALLE, NYDIA N. | URB. VALLE VERDE CALLE 4 D 2 | | | SAN GERMAN | PR | 00683 |
| 1585035 | Pagan Vega, Jose Ivan | HC3 Box 10078 | | | San German | PR | 00683 |
| 1763821 | Pagan Villanueva, Maribel | D-8 Calle 2, Urbanizacion Santa Ana | | | Vega Alta | PR | 00692 |
| 1763821 | Pagan Villanueva, Maribel | Oficina de Administracion de los Tribunales | 268 Ave Munoz Rivera | | San Juan | PR | 00918-3900 |
| 854102 | PAGAN VIVAS, IVELYS | URB EXT SANTA JUANITA D10 CALLE 1 SECC 11 | | | BAYAMON | PR | 00956 |
| 1914910 | Pagan, Juan Rosario | Hc 4 Box 9226 | | | Aguas Buenas | PR | 00703 |
| 2170950 | Pagan, Lillian | 6769 Portofina Ct | | | Jacksonville | FL | 32222 |
| 834545 | PAGAN, MARTA TREVINO | EL COMANDANTE 222 LOS ALPES | | | CAROLINA | PR | 00982 |
| 1603079 | Pagan, Michele | #33 Andromedas Ext. Los Angeles | | | Carolina | PR | 00979 |
| 2046452 | Pagan, Yajaira | AJ-10 39 Jardines De Country Club | | | Carolina | PR | 00983 |
| 1921052 | Pagani Padilla, Raquel A | 171 Norte | | | Dorado | PR | 00646 |
| 2030358 | Pagon Rodriguez, Wanda N. | 1373 c/20 N. Puerto Rico | | | San Juan | PR | 00920 |
| 1784386 | Pagon, Ernesto Fiqueraa | #19 cart.149 | #5 | | Ciales | PR | 00638 |
| 1673643 | PAJAN MARTALON, ILSAN E. | CALLE BALDORIETI 39 | | | SABANA GRANDE | PR | 00637 |
| 997947 | PALAU RIOS, GERMAN | BDA ISRAEL | 161 CALLE CUBA | | SAN JUAN | PR | 00917-1726 |
| 2201470 | PALENQUE SEPULVEDA, ARACELIZ | HC1 BOX 3010 | | | YABUCOA | PR | 00767 |
| 1779152 | Palermo Ortiz, Leslie I. | HC-01 Box 8644 | | | Lajas | PR | 00667-9112 |
| 2044537 | Palmer Marrero, Jose A. | 3503 Paseo La Reina | | | Ponce | PR | 00716 |
| 1630106 | Palos, Jovita Flores | HC 3 Box 9925 | | | Barranquitas | PR | 00794 |
| 1764098 | Pancorbo Cintron, Lysis | 12 Calle Begonia | | | Cidra | PR | 00739-1649 |
| 1571983 | PANETO ACOSTA, SYLVIA | 465 BAGUR URB. SAN JOSE | | | SAN JUAN | PR | 00923 |
| 1571983 | PANETO ACOSTA, SYLVIA | PO BOX 1179 | | | YAUCO | PR | 00698 |
| 1779022 | Paniagua Valverde, Carlos Alberto | 354 Calle Jaen, Urb. Valencia | | | San Juan | PR | 00923 |
| 1056598 | PANTOJA AGOSTO, MARILYN | URB COUNTRY CLUB 3RA EXTENSION | HD105 CALLE 259 | | CAROLINA | PR | 00982-2661 |
| 1964842 | Pantoja Gonzalez, Luz M. | HC-1 Box 2371 | | | Morovis | PR | 00687 |
| 2178641 | Pantoja Lopez, Pauline | B-14, Ninfa del Mar | Dorado del Mar | | Dorado | PR | 00646 |
| 1588706 | PANTOJA MALDONADO, JESSIE | CALLE 6 S-1 | URB. GUARICO | | VEGA BAJA | PR | 00693-4038 |
| 1701876 | Paperman Cerezo, Denise B. | Urbanización Victoria | 2 Calle Violeta | | Aguadilla | PR | 00603 |
| 395188 | PARCOM INC | PO BOX 466 | | | BAYAMON | PR | 00961 |
| 2109473 | Pardo Cruz, Adelmarys | Alturas de San Blas | 10 Calle Canarias | | Lajas | PR | 00667-9221 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1942198 | Pardo Pabon, Maria Del C | Urb. El Valle Calle Nardos A-4 | | | Lajas | PR | 00667 |
| 1791799 | Pardo Toro, Ivis J. | Urb. El Valle Calle Alamo 110 | | | Lajas | PR | 00667 |
| 1781521 | PAREDES CRUZ, YARITZA MICHELLE | PO BOX 3242 | | | AGUADILLA | PR | 00605 |
| 1770980 | PAREDES VALENTIN, SONIA | 157 COSTAS DEL ATLANTICO | | | ISABELA | PR | 00662 |
| 1770980 | PAREDES VALENTIN, SONIA | PO BOX 188 | | | ISABELA | PR | 00662 |
| 9062 | PARES OTERO, AIDA E. | V14 ALASKA URB. PARKVILLE | | | GUAYNABO | PR | 00969 |
| 1822160 | PARGA MIRANDA, FRANCISCO JAVIER | EE-12, CALLE 37 JARDINE CAPARRA | | | BAYAMON | PR | 00959 |
| 1792620 | PARRILLA ARAGONES, ANGELA L. | SENDEROS DEL RIO | 860 CARR. 175 | APT B3 1114 | SAN JUAN | PR | 00926 |
| 1064367 | PARRILLA CEPEDA, MILAGROS | BO. MED. BAJA, SECTOR LOS PARRILLA | | | LOIZA | PR | 00772 |
| 1064367 | PARRILLA CEPEDA, MILAGROS | PO BOX 471 | | | LOIZA | PR | 00772 |
| 1753290 | Parrilla Matos, Yolanda | Via 45 4PS4 Urb. Villa Fontana | | | Carolina | PR | 00983 |
| 1647208 | PARRILLA TORRES, FREDDY | 508 MARINA VILLAS DEL MAR CORO BEACH | | | RIO GRANDE | PR | 00745 |
| 2064067 | Parson Gonzalez, Myrna Milagros | Urb. Villa Prades 609 Casimiro Duchesne | | | Rio Piedras | PR | 00928 |
| 2187052 | Pascual Rodriguez, Asdrubal | Apartado 560296 | | | Guayanilla | PR | 00656-0296 |
| 1602878 | PASSAPERA SEPULVEDA, YADIRA I. | URB VILLA BUENAVENTURA 389 | CALLE ARECIBO F9 | | YABUCOA | PR | 00767 |
| 1768132 | Pastor Melendez , Wanda Ibeleese | HC-1 Box 5043 | | | Naguabo | PR | 00718 |
| 395926 | PASTOR RAMOS, HARVEY | HC 4 BOX 9147 | | | CANOVANAS | PR | 00729 |
| 1999747 | Pastrana Aguayo, Zaida | Calle 5C-9 Qurabo | | | San Jose | PR | 00778 |
| 1693553 | PASTRANA ALAMO, MILAGROS | HC01 BOX 7539 | | | LOIZA | PR | 00772 |
| 1940139 | Pastrana Aponte, Jerry | PO Box 6103 | | | Caguas | PR | 00726 |
| 1973001 | Pastrana Borrero, Anardy | C-52 Blog 54  H1 Villa Carolina | | | Carolina | PR | 00985 |
| 1973001 | Pastrana Borrero, Anardy | Corp Fondo Seguro Del Estado | PO Box 858 | | Carolina | PR | 00986-0858 |
| 1985263 | Pastrana Colon, Rafael | Alturas del Remanso | M-4 St. Canada | | San Juan | PR | 00926 |
| 1991845 | PASTRANA COLON, RAFAEL | M-4 ALTURAS DEL REMANSO ST. CANADA | | | SAN JUAN | PR | 00926 |
| 1678488 | Pastrana Colón, Rafael | M-4 Alturas Del Remanso | Calle Cañada | | San Juan | PR | 00926 |
| 1973274 | PASTRANA MENDEZ, NOEMI | 616 Calle Reina de las flores | | | Isabela | PR | 00662 |
| 1774878 | Pastrana Pastrana, Maria del C. | Urb Rincon Espanol | B-26 Calle 3 | | Trujillo Alto | PR | 00976 |
| 1973737 | Pastrana Perez, Vanessa | D-13 St.4 | Monte Trujillo | | Trujillo Alto | PR | 00976-4009 |
| 2177666 | Pastrana Sandoval, Roman | RR6 Box 11143 | Bo Capey Alto | | San Juan | PR | 00926 |
| 2217560 | Pastrana Sosa, Migdalia | P.O. Box 350 | | | Carolina | PR | 00986 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2217908 | Pastrana Sosa, Nilda I. | 2-E-6 Ave. C, Urb. Metropolis | | | Carolina | PR | 00987 |
| 2164801 | Patino Martinez, Maritza | Sector La Media Cuerda Calle E1 | Cerro # 424 | | Isabela | PR | 00662 |
| 1951659 | PAULINO AQUINO, MIGNOLIA | CALLE 12 #706 | | | SANJUAN | PR | 00915 |
| 2142556 | Paulino de Laboy, Amparo | Lomas Veyes | 38-16 Calle Maria | | Bayamon | PR | 00956 |
| 396564 | PC G INT'L | COND PLAZA ATHENEE | 101 AVE ORTEGON APT 301 | | GUAYNABO | PR | 00966 |
| 931502 | PEARSON HERNAIZ, PROVIDENCIA | 211 CALLE ISMAEL RIVERA | | | SAN JUAN | PR | 00911 |
| 1940019 | Pedraza Barrionuevo, Axel | 1695 Carr. 172 Bo. Certenejas | | | Cidra | PR | 00739-2144 |
| 2211569 | Pedraza Colon, Jacinto | Urb. Notre Dame San Pedro | K-8 | | Caguas | PR | 00725 |
| 2208363 | Pedraza Colon, Pedro J. | T-28 Violeta Villa Contessa | | | Bayamon | PR | 00956 |
| 2207489 | Pedraza Olique, Iris D. | 1739 Carr 172 | | | Cidra | PR | 00739 |
| 2207390 | Pedraza Olique, Norma I. | 347 Sector Cotto | | | Cidra | PR | 00739-2103 |
| 1945192 | PEDRAZA ROLON, ANGEL M | URB VISTA MONTE | F 11 CALLE 6 | | CIDRA | PR | 00739 |
| 2077899 | PEDROGO APONTE, MELISSA | EXT JARD DE COAMO | F 25 CALLE 13 | | COAMO | PR | 00769 |
| 2209293 | Pedrosa Mercado, Guillermo | 17154 Hogan Drive P-5 | Urb. Los Eucaliptos | | Canovanas | PR | 00729 |
| 2000083 | PEDROSA RAMIREZ, JUAN | PO BOX 952 | | | OROCOVIS | PR | 00720 |
| 2058060 | Pedrosa Rosa, Reina | PO Box 1018 | | | Catano | PR | 00963 |
| 1817630 | Peguero Zaglul, Porfiria | Urb Panorama Village 120 Calle Vista del Morro | | | Bayamon | PR | 00957 |
| 1747588 | Pelet Rodriguez, Jorge L. | Urb. Villa Beatriz B-15 | | | Manati | PR | 00674 |
| 1606414 | Pelet Rodríguez, Jorge L. | Urb. Villa Beatriz B-15 | | | Manati | PR | 00674 |
| 2144257 | Pelliccia Antongiorgi, Jorge Luis | 4411 Sta Luisa Santa Tevosita | | | Ponce | PR | 00731 |
| 1813447 | Pellicier-Torres, Julio Alberto | PO Box 7563 | | | Ponce | PR | 00732 |
| 398159 | PELLOT CANCELA, TEODOSIA | HC 9 BOX 10765 | BO. CAMASEYES | | AGUADILLA | PR | 00603 |
| 902376 | PELLOT CRUZ, HECTOR | SECTOR TOCONES 509 | CALLE VIRTUD | | ISABELA | PR | 00662 |
| 1835506 | PELLOT GONZALEZ , CARMEN Z. | BO. AMELIA II 65 CALLE RUIZ BELVIS | | | GUAYNABO | PR | 00965 |
| 2016163 | Pellot Jimenez, Claribel | HC- 56 Box 5014 | | | Aguada | PR | 00602 |
| 1185360 | PELLOT JIMENEZ, CLARIBEL | HC59 BOX 5014 | | | AGUADA | PR | 00602 |
| 2034108 | Pellot Jimenez, Janice | HC 56 Box 5045 | | | Aguada | PR | 00602 |
| 398255 | PELLOT RODRIGUEZ MD, DAISY | PO BOX 4512 | | | AGUADILLA | PR | 00605 |
| 1630810 | Pellot Rosado, Carmen | Urb. Bello Monte | E10 Calle 12 | | Guaynabo | PR | 00969 |
| 398292 | PELLOT TIRADO, VANESSA | PO BOX 40788 | MINILLAS STATION | | SAN JUAN | PR | 00940-0788 |
| 1764627 | PELUYERA ROSA, LUIS  M. | PO BOX 3312 | | | GUAYNABO | PR | 00971 |
| 1823046 | Pena Acosta , Elcira | PMB 145 PO BOX 6017 | | | CAROLINA | PR | 00984 |
| 1835250 | Pena Agosto, Maria  Isabel | Hc 1 Box 20476 | | | Caguas | PR | 00725-8928 |
| 1186348 | PENA ALEJANDRO, CYNTHIA  E | HC 12 BOX 7263 | | | HUMACAO | PR | 00791 |
| 1946804 | Pena Brito, Rosa I | Urb Flamboyan Gardens | Q10 Calle 16 | | Bayamón | PR | 00959 |
| 1984334 | Pena Davila, Denise J. | #7 Calle Araucana | | | Luquillo | PR | 00773 |
| 1170389 | PENA DELGADO, ARICELIS | PO BOX 10110 | | | HUMACAO | PR | 00792 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1571149 | Pena Deodatti, Ramon Edgardo | Urb Las Delicias | 551 Alejandro Ordonez | | Ponce | PR | 00728 |
| 190001 | PENA FONSECA, GENARO | BO CAGUITAS CARR 777 K | | | AGUAS BUENAS | PR | 00703 |
| 190001 | PENA FONSECA, GENARO | HC-7 BOX 35485 | | | CAGUAS | PR | 00727 |
| 2070104 | Pena Gomez, Milagritos | AK-24 C-51 La Hacienda | | | Guayama | PR | 00784 |
| 1816459 | Pena Gomez, Milagritos | C-51 AK-24 La Hacienda | | | Guayama | PR | 00784 |
| 1646749 | Pena Gonzalez, Omayra | 628 Koala Ct | | | Kissimmee | FL | 34759 |
| 1741489 | PENA HERNANDEZ, LUZ A | PO BOX 388 | | | OROCOVIS | PR | 00720 |
| 854126 | PEÑA LOPEZ, DARIANI | PO BOX 44 | | | RIO BLANCO | PR | 00744 |
| 1772346 | Peña Morales, Azzy | Calle 15 U13 | Alturas de Interamericana | | Trujillo Alto | PR | 00976-3217 |
| 1575952 | Peña Morales, Yolanda I | Montesoria #1 | Calle Rio Piedras #32 | | Aguirre | PR | 00704 |
| 1770946 | PENA NIEVES, GRISEL | P.O. BOX 686 | | | CULEBRA | PR | 00775 |
| 1738307 | Peña Rodríguez, Elba J. | DI-22 Calle Cataluña Urbanización Santa Juanita | | | Bayamón | PR | 00956 |
| 2036632 | Pena Santiago, Aida Y | Villa Rita | C10 Calle 1 | | San Sebastian | PR | 00685 |
| 1662173 | PENA SANTOS, VICTOR L | MONTE BRISAS | 5 K 44 CALLE 12 | | FAJARDO | PR | 00738 |
| 1056176 | Pena Torres, Mariely | PO Box 5259 | | | Yauco | PR | 00698 |
| 1174905 | Pena Vega, Brenda L. | PO Box 21201 | | | San Juan | PR | 00928-1201 |
| 1696263 | Penaloza Celemente, Carmen | Apt 2002 Calle 310 | Fortunato Vizcarrondo | | Carolina | PR | 00985 |
| 1729256 | PENALOZA CLEMENTE, HILDA | P.M.B. 2259 | P.O. Box 6017 | | Carolina | PR | 00984-6017 |
| 1729256 | PENALOZA CLEMENTE, HILDA | RR 2 BOX 252 | | | CAROLINA | PR | 00987 |
| 1697780 | Penaloza Santiago, Joann M. | Jardines Country Club | BP 23 Calle 117 | | Carolina | PR | 00983 |
| 1697780 | Penaloza Santiago, Joann M. | Rr 2 Box 252 | | | Carolina | PR | 00987 |
| 1729703 | Penchi Santana, Jeaniffer Obed | Urb Villas Del Cafetal Calle 7 I-3 | | | Yauco | PR | 00698-3422 |
| 2219852 | Penos, Salvador  S. Rivera | HC-03 Box 6156 | | | Humacao | PR | 00791 |
| 1780575 | Perales Donato, Damarys | HC 01 Box 17070 | | | Humacao | PR | 00791 |
| 1675078 | PERALES DONATO, MARGARITA | P. O. BOX 1237 | | | GURABO | PR | 00778 |
| 2074189 | Perales Torres, Jose A. | Calle 2 D-18 Alturas Villa Fontana | | | Carolina | PR | 00982 |
| 399447 | PERAZA VALENTIN, SUSAN | #2132 CALLE LERNA | | | GUAYNABO | PR | 00969 |
| 399447 | PERAZA VALENTIN, SUSAN | URB ALTAMESA | #1712 | CALLE SANTA CATALINA | SAN JUAN | PR | 00921 |
| 1627035 | Perdomo Ortiz, Maria M. | Parcelas Barahona 678 Calle Baltazar | Corrada | | Morovis | PR | 00687 |
| 608542 | PERDOMO, ANA RAQUEL | Apartado 71308 | | | San Juan | PR | 00936 |
| 608542 | PERDOMO, ANA RAQUEL | HC 2 BOX 12745 | | | AGUAS BUENAS | PR | 00703 |
| 608542 | PERDOMO, ANA RAQUEL | PMB 265-S1 BOX 4961 | | | CAGUAS | PR | 00726 |
| 1169725 | PEREA RIVERA, ANTONIO | COND SKY TOWER II APT 10E | | | SAN JUAN | PR | 00926 |
| 1964661 | Pereira Colon, Iris V | TT 26 Calle 46 | Urb Jardines del Caribe | | Ponce | PR | 00728 |
| 1821267 | Pereira Colon, Iris V. | TT 26 Calle 46 Urb. Jardines de Caribe | | | Ponce | PR | 00728 |
| 1024855 | PEREIRA FIGUEROA, JUAN | HC 645 BOX 6625 | | | TRUJILLO ALTO | PR | 00976 |
| 2013039 | Pereira Monzon, Leticia | Urb. Loiza Valley | F-231 Calle Girasol | | Conovanas | PR | 00729 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1850595 | Pereira Resto, Alan R. | HC 06 Box 9951 | | | | Gbo | PR | 00971 |
| 399663 | PEREIRA ROMERO, ANGEL M | BP277 64 Jardines de Rio Grande | | | | RIO GRANDE | PR | 00745 |
| 399663 | PEREIRA ROMERO, ANGEL M | JARDINES DE RIO GRANDE | OP 277 CALLE 64 | | | RIO GRANDE | PR | 00745 |
| 1652920 | Pereira, Martha Ortiz | Brisas Del Mar | 901 Calle DRA Irma I Ruiz Pagan | PMB 31 | | LUQUILLO | PR | 00773 |
| 1652920 | Pereira, Martha Ortiz | Urb Vista de Luquillo Calle V D16 | | | | Luquillo | PR | 00773 |
| 1848158 | Pereyra Polanco, Belkis R. | Urb. Country Club Calle 216 #HA-42 | | | | Carolina | PR | 00982 |
| 1919909 | PEREZ ACEVEDO, MARITZA | 40 CALLE GUAYACAN | HACIENDA DEL DORADO | | | DORADO | PR | 00646 |
| 1919909 | PEREZ ACEVEDO, MARITZA | PO BOX 921 | | | | SABANA SECA | PR | 00952 |
| 399826 | PEREZ ADORNO, DIANA V. | F-2 CALLE 13 | EXT. LA MILAGROSA | | | BAYAMON | PR | 00959 |
| 1870561 | Perez Adorno, Jorge L. | Bo. Martin Gonzalez c/greda 379 | | | | Carolina | PR | 00987-7249 |
| 1767752 | Perez Agosto, Rosa E. | 8 Lirio St. | Apt. 5D | Cond. Mar Azul | | Carolina | PR | 00979 |
| 1774964 | Pérez Aguayo, Wanda I. | Lomas del Sol | 65 Casiopea | | | Gurabo | PR | 00778 |
| 2040785 | Perez Aguilar, Maritza | Bzn. 1405 Calle J Int. | | | | Mayaguez | PR | 00680 |
| 1600016 | Perez Albino, Jamilette | Bo Quebrados Calle del Rio #237 | | | | Guayanilla | PR | 00656 |
| 2130121 | Perez Alcover, Idenith | Dept. De Educacion | 235 Ave. Arterial Hostos | Edif. Capital Center | | Hato Rey | PR | 00918 |
| 2130121 | Perez Alcover, Idenith | P.O. Box 568 | | | | Adjuntas | PR | 00601 |
| 1878799 | Perez Aldea, Gladys E. | PO Box 506 | | | | Hormigueros | PR | 00660 |
| 2064697 | Perez Alvarez, Milagros | HC01 Box 31030 | | | | Juana Diaz | PR | 00795 |
| 1794785 | Perez Alvira, Virginia | MM 28 Calle 39 | Jardines del Caribe | | | Ponce | PR | 00728 |
| 1850222 | Perez Alvira, Virginia | MM28 39 Jardines del Caribe | | | | Ponce | PR | 00728 |
| 1516318 | PEREZ AMARO, MARYLI | CONDOMINO LAGO PLAYA | APT 2111 | | | TOA BAJA | PR | 00949 |
| 1516318 | PEREZ AMARO, MARYLI | John E. Mudd | Law Offices of John E. Mudd | P.O. Box 194134 | | San Juan | PR | 00919 |
| 1724562 | Perez Amigot, Rafael | P.O. Box 1222 | | | | Guaynabo | PR | 00969 |
| 2205166 | Perez Andino, Andres | PO Box 36998 | | | | San Juan | PR | 00936 |
| 2205166 | Perez Andino, Andres | VILLA CAROLINA | 216-13 CALLE 505 | | | CAROLINA | PR | 00985-304 |
| 1507253 | Perez Aponte, Luis Angel | PO Box 3306 | | | | Arecibo | PR | 00613-3306 |
| 400115 | PEREZ APONTE, MICHELLE  N. | URB IDAMARIS GARDENS | Q5 CALLE WILLIAM SANTIAGO | | | CAGUAS | PR | 00727 |
| 2209046 | Perez Arenas, Andres | Urb. Vista Verde | 20 Calle Rubi | | | Mayaguez | PR | 00682-2510 |
| 2219207 | Perez Arocho, Betzaida | Urb. Altamira A-20 | Bazon 213 | | | Laves | PR | 00669 |
| 2204412 | Perez Arroyo, Iris Margarita | HC 017220 Hacienda Buen Calle 1 #39 | | | | Aguas Buenas | PR | 00703 |
| 2204954 | Perez Arroyo, Nancy I. | Urb. Campo Lago #31 | | | | Cidra | PR | 00739 |
| 1566546 | PEREZ AUILES, CRISTINA | URB. PRADERA REAL 1314 | | | | ISABELA | PR | 00662 |
| 1570920 | Perez Aviles, Cristina | Urb. Pradera Real 1314 | | | | Isabela | PR | 00662 |
| 1941465 | PEREZ AYALA, LILLIAM | PO BOX 2115 | | | | MOCA | PR | 00676 |
| 2099134 | Perez Badillo, Luis V. | Apartado 533 | | | | Moca | PR | 00676 |
| 2021174 | Perez Baez, Miriam | HC 01 Box 7753 | | | | Aguas Buenas | PR | 00703 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 492 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1166426 | PEREZ BARRET, ANGEL L | 236A Calle McArthur | Bo. Columbia | | Mayaguez | PR | 00680 |
| 1166426 | PEREZ BARRET, ANGEL L | URB VILLAS DE FELISA | 227 CALLE OLGA NOLLA | | MAYAGUEZ | PR | 00680 |
| 2219218 | Perez Barreto, Jesus Edilberto | HC-6 Box 17313 | | | San Sebastian | PR | 00685 |
| 1958323 | Perez Benitez, Edward | PO Box 1199 | | | Vega Alta | PR | 00692 |
| 400397 | PEREZ BERDEGUER MD, DOMINGO | 100 GRANBOULEVARD PASEO | MSC 333 STE 112 | | SAN JUAN | PR | 00926-5955 |
| 400397 | PEREZ BERDEGUER MD, DOMINGO | M TORRES-DIAZ & CO.,C.S.P. | MIGUEL A TORRES DIAZ | PO BOX 3502 | GUAYNABO | PR | 00970-3502 |
| 1980297 | Perez Berrios, Madelinne | Urbanizacion Lago Alto, | Calle Patillas I-159 | | Patillas | PR | 00723 |
| 1980297 | Perez Berrios, Madelinne | Urbanizacion Lago Alto, | Calle Patillas I-159 | | Trujillo Alto | PR | 00976 |
| 1574056 | Pérez Bonilla, Maria D. | HC 02 Box 10331 | | | Yauco | PR | 00698 |
| 1895924 | Perez Bosques, Angel L. | Apt. 2513 | | | Moca | PR | 00676-2513 |
| 400573 | PEREZ BUTLER, YANIRA | COND. BALMORAL | CALLE DEL PARQUE # 110 | APTO. # 7-E | SAN JUAN | PR | 00907 |
| 1446367 | PEREZ BUTLER, YANIRA | PO BOX 626 | | | QUEBRADILLAS | PR | 00678 |
| 2094020 | PEREZ CABAN, LUIS FERNANDO | URB JAIME L DREW | 95 CALLE 7 | | PONCE | PR | 00730 |
| 1992462 | PEREZ CALDERON, CRUZ | URB. TORTUGUERO | CALLE A | NUM. 35 | BAYAMON | PR | 00959 |
| 1981782 | PEREZ CALDERON, LYLLIAN | CALLE  A  # 35 | URB. TORTUGUERO | | BAYAMON | PR | 00959 |
| 1087505 | PEREZ CAMACHO, ROMAN | BO PALOMAS | 5 CALLE 5 | | YAUCO | PR | 00698 |
| 1794239 | Perez Caraballo, Eduardo | Po Box 235 | | | Castaner | PR | 00631 |
| 1767168 | Perez Caraballo, Tiana Yamil | Condominio Villas de Montecarlo | 2 Apartamento 202 Calle B | | San Juan | PR | 00924 |
| 1912227 | Perez Caraballo, Waleska | Urb. Estancias del Carmen | c/Tendal #2065 | | Ponce | PR | 00716 |
| 1688848 | Perez Caraballo, Yvette | HC 02 Box 6650 | | | Jayuya | PR | 00664-9606 |
| 2179193 | Perez Casanova, Ramon | HC04 Box 4381 | | | Humacao | PR | 00791 |
| 1621508 | Perez Casiano, Ixsia I. | Urb. San Francisco 91 Calle San Miquel | | | Yauco | PR | 00698 |
| 2036418 | Perez Castro, Ivonne  M. | Haciendas de Canovanas | Buzon 508 C/Pitirre | | Canovanas | PR | 00729 |
| 2036535 | Perez Cedeno, Mayra C. | 246 Calle Lafe, Sector Tocones | | | Isabela | PR | 00662 |
| 1944528 | Perez Cepada, Jean  C | HC 2 Box 6503 | | | Loiza | PR | 00772 |
| 1944528 | Perez Cepada, Jean  C | PO Box 42003 | | | San Juan | PR | 00940-2203 |
| 1842479 | Perez Cintron, Elena R. | HC 7 Box 32014 | | | Juana Diaz | PR | 00795 |
| 400966 | PEREZ CINTRON, GABY | CALLE FLAMBOYAN E4 | URB SAN MARTIN | | UTUADO | PR | 00641 |
| 2078550 | PEREZ COLLAZO, QUIRPA | URB SANTA ELVIRA | Q13 CALLE SANTA LUCIA | | CAGUAS | PR | 00725-3440 |
| 2055423 | PEREZ COLON, GLADYBEL | RR 02 BOX 9539 | | | TOA ALTA | PR | 00953 |
| 1814442 | Perez Colon, Hector L. | HC-3 | Box 8351 | | Lares | PR | 00669 |
| 1950736 | Perez Colon, Jorge Luis | PO Box 794 | | | Toa Baja | PR | 00951 |
| 1794792 | PEREZ COLON, JOSE | C/O LCDO. CARLOS ALBERTO RUIZ, CSP | ATTN: LCDO. CARLOS ALBERTO RUIZ | PO BOX 1298 | CAGUAS | PR | 00725 |
| 1794792 | PEREZ COLON, JOSE | HC 05 BOX 6442 | | | AGUAS BUENAS | PR | 00703 |
| 1806940 | Perez Colon, Mayela | HC-02 Buzon 8131 | | | Orocovis | PR | 00720 |
| 1933864 | Perez Colon, Migdalia | Calle Panama 624, Villa Calma | | | Toa Baja | PR | 00951 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 722237 | PEREZ COLON, MIGUEL | URB BRISAS DE GUAYANES | CALLE VERANO #194 | | PENUELAS | PR | 00624 |
| 2206619 | Perez Concepcion, Luz M. | Box 902-0130 | | | San Juan | PR | 00902-0130 |
| 2206462 | Perez Corchado, Leonardo | 153 Ruta 5 Arenales Bajos | | | Isabela | PR | 00662 |
| 2206462 | Perez Corchado, Leonardo | Retirados | PRT/Claro | P.O. Box 360998 | San Juan | PR | 00936-0998 |
| 1088102 | PEREZ CORCHADO, ROSA J | 135 RUTA 5 | | | ISABELA | PR | 00662 |
| 1592211 | Perez Corchodo, Rose J. | 135 Rute 5 | | | Isabel | PR | 00662 |
| 2192398 | Perez Cordero, Nereida | P.O. Box 1684 | | | Isabela | PR | 00662 |
| 1885048 | PEREZ CORNIER, CARMEN | PMB 93 PO BOX 5103 | | | CABO ROJO | PR | 00623 |
| 1825624 | Perez Cruz, Antonio | HC3 Box 32725 | | | Aguadilla | PR | 00603 |
| 1626969 | PEREZ CRUZ, BRIAN | URB ALTURAS DE FLAMBOYAN | CC13 CALLE 15 | | BAYAMON | PR | 00959 |
| 1993557 | Perez Cruz, Carmen E. | P.O. Box 34 | | | Dorado | PR | 00646 |
| 1892039 | Perez Cruz, Carmen M | RR 36 BOX 8121 | | | SAN JUAN | PR | 00926 |
| 842709 | PEREZ CRUZ, DELIA DEL CARMEN | PO BOX 59 | | | ARECIBO | PR | 00613 |
| 1247159 | PEREZ CRUZ, LEILA M | 590 PRESTON TRAILS DR | | | PICKERINGTON | OH | 43147 |
| 401411 | PEREZ CRUZ, LUZ M | HC-02 BOX 4053 | | | COAMO | PR | 00769 |
| 2136123 | Perez Cruz, Ramon A. | PO Box 1923 | | | Abunido | PR | 00705 |
| 1850713 | PEREZ CRUZ, SERGIO R | HACIENDA PRIMAVERA II | BUZON 96 | | CIDRA | PR | 00739 |
| 1671581 | Perez Cubero, Aurea I. | Ext Marbella 63 Calle Sevilla | | | Aguadilla | PR | 00603 |
| 2178927 | Perez Curet, Marcos | Carr 167 KM 11 H 8 | Barrio Dajaos | | Bayamon | PR | 00956 |
| 2178301 | Perez Curet, Rey F. | Apartado 1021 | | | Toa Baja | PR | 00951 |
| 2005531 | PEREZ DAVID, ANA  V. | A 22 URB LAS COLINAS | | | COAMO | PR | 00769 |
| 1949602 | Perez Davila, Amalia | P.O. Box 1175 | | | Naguabo | PR | 00718 |
| 1051141 | PEREZ DAVILA, MARIA D. | HC 01 BOX 6185 | | | GUAYNABO | PR | 00971-9541 |
| 1854650 | PEREZ DE LOS SANTOS, RAMON | 505 CALLE BURIT APT 4A | | | SAN JUAN | PR | 00912 |
| 1843985 | Perez de Papaleo, Laura M. | E-5 37 Urb. Bairoa | | | Caguas | PR | 00725 |
| 2024131 | Perez Del Valle, Ismael | Calle 520 4 ta - Ext. Country Club | | | Carolina | PR | 00982 |
| 71428 | PEREZ DELGADO, CARLA B | PO BOX 1253 | | | CIDRA | PR | 00739 |
| 1985134 | Perez Diaz, Ana  Wilda | 1914 Laliza Urb.Alturas de Mayagüez | | | Mayagüez | PR | 00682 |
| 1721103 | Perez Diaz, Carmen Iris | Ave. Boulevard H 51 | Urb. Quintas De Dorado | | Dorado | PR | 00646 |
| 2016861 | Perez Diaz, Eneida | 354 Bonet | | | Mayaguez | PR | 00682 |
| 2042315 | Perez Diaz, Irvin | RR #7 Box 6383 | | | San Juan | PR | 00926 |
| 1236146 | PEREZ DIAZ, JOSE L. | 4568 CALLE NATACION | URB VILLAS DELICIAS | | PONCE | PR | 00728-3718 |
| 2025781 | PEREZ DIAZ, MARIA G | B7 CALLE JAZMINES | URB. JARDINES DE DORADO | | DORADO | PR | 00646 |
| 401769 | Perez Diaz, Maria G | calle Jazmines B 7 | Urb. Jardines de Dorado | | Dorado | PR | 00646 |
| 2025781 | PEREZ DIAZ, MARIA G | JARDINES DE DORADO | CALLE 9 B7 | | DORADO | PR | 00646 |
| 2032146 | Perez Diaz, Nancy | P.O. Box 27 | | | Comerio | PR | 00782 |
| 1981220 | Perez Diaz, Norma I | Paseo Los Artesanos #27 | | | Las Piedras | PR | 00771 |
| 1939508 | Perez Diaz, Rosita | #74 Camino Las Riberas | Colinas de Plata | | Toa Alta | PR | 00953 |
| 1768592 | Perez Difre, Lester D. | C-A 2A Urb. Los Angeles | | | Yabucoa | PR | 00767 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 1622970 | Perez Diverse, Alma Ivette | 92 Urb. Jardines de Salinas | | | Salinas | PR | 00751 |
|---|---|---|---|---|---|---|---|
| 401880 | PEREZ ESCALERA, WANDA IVETTE | PO BOX 7547 | | | CAROLINA | PR | 00986 |
| 810350 | PEREZ ESCOBAR, ANGELES M | VEGA BAJA LAKES | I-22 CALLE 9 | | VEGA BAJA | PR | 00693 |
| 1932760 | Perez Esparra, Jose | P.O. Box 689 | | | Aibonito | PR | 00705 |
| 1250509 | Perez Esquilin, Lourdes M. | Urb Mountain View | Calle 7 L5 Carolina | | Carolina | PR | 00987 |
| 2152676 | Perez Febus, Celeste | PO Box 48 | | | Aguirre | PR | 00704 |
| 1646979 | Perez Feliciano, Claribel | HC-1 BOX 4279 | | | HATILLO | PR | 00659 |
| 1019809 | PEREZ FELICIANO, JOSE | AVE JOBOS | 295 CALLE PALMERAS | | ISABELA | PR | 00662-2299 |
| 2128941 | Perez Feliciano, Yarira | BUZON 1860 CALLE GALLERA | | | QUEBRADILLAS | PR | 00678 |
| 2126886 | PEREZ FERNANDEZ, JACQUELINE | RR18 1390 | MSC 013 | | SAN JUAN | PR | 00926-9821 |
| 1724360 | Perez Fernandez, Sallie A. | HC80 Buzón 7744 | | | Dorado | PR | 00646-9554 |
| 402057 | PEREZ FIDALGO, JANETTE E | 58 Tokio | Urb. Olimpic Ville | | Las Piedras | PR | 00771 |
| 402057 | PEREZ FIDALGO, JANETTE E | URB VILLA GRACIELA | B2 CALLE CEFERINO FERNANDEZ | | JUNCOS | PR | 00777 |
| 2016706 | Perez Fidalgo, Janette E | Urb. Olimpic Ville | #58 Tokio | | Las Piedras | PR | 00771 |
| 1980857 | Perez Fidalgo, Luz I. | Apt 272 Calle Benjamina | | | Juncos | PR | 00777 |
| 2075714 | Perez Figueroa, Lourdes | HC 6 Box 2157 | | | Ponce | PR | 00731-9611 |
| 1580854 | PEREZ FIGUEROA, LYDIA E. | C14 U40 | URB FLAMBOYAN GARDENS | | BAYAMON | PR | 00959 |
| 2086279 | Perez Fonseca, Elias | Bernardita Pabon Cordero | Aptdo 1012 | | Patillas | PR | 00723 |
| 2202661 | Perez Fontanez , Carmen  S. | HC 04 Box 4328 | | | Humacao | PR | 00791 |
| 1858962 | Perez Gallego, Olga | Ext. Mendez Vigo #52 | | | Ponce | PR | 00730 |
| 1784913 | Perez Garayalde, Milagros Lynnette | Ubr. Madelaine | P-24 Calle Coral | | Toa Alta | PR | 00953 |
| 2208385 | Perez Garcia, Felicita | 366 High St 2 | | | Dedham | MA | 02026 |
| 1593715 | PEREZ GARCIA, IDELYS | HC 06 BOX 2154 | | | PONCE | PR | 00731 |
| 1880553 | PEREZ GARCIA, LOURDES D | URB. JARDINES DEL GUAMANI C/3 #64 | | | GUAYAMA | PR | 00785 |
| 2219146 | Perez Garcia, Maria A. | Via Azure MM-21 | Mansion Del Mar | | Toa Baja | PR | 00949 |
| 1900506 | Perez Garcia, Maria Antonia | Apartado 1105 Car 825 | | | Toa Alta | PR | 00954 |
| 2115077 | PEREZ GARCIA, OSVALDO | BOX 185 | | | SANTA ISABEL | PR | 00757 |
| 2115077 | PEREZ GARCIA, OSVALDO | Jard. Sta. Isabel | Calle 8 B-35 | | Santa Isabel | PR | 00757 |
| 1157860 | PEREZ GERENA, AGRIMALDE | HC02 BOX 6246 | | | LARES | PR | 00669 |
| 2041561 | Perez Gerena, Andres | HC 2 Box 7236 | | | Las Piedras | PR | 00771 |
| 2016693 | PEREZ GERENA, ANDRES | HC 2 BOX 7236 | | | LAS PIEDRAS | PR | 00771-9788 |
| 1773294 | Perez Girau, Naomi | Calle Utuado 0161 Forest View | | | Bayamon | PR | 00956 |
| 1921324 | Perez Girau, Naomi | Utuado St. 0161 Forest View | | | Bayamon | PR | 00956 |
| 2093097 | Perez Gomez, David | HC 02 BOX 13530 | | | AGUAS BUENAS | PR | 00703 |
| 1885075 | Perez Gomez, Milka | PO Box 1976 | | | Yauco | PR | 00698 |
| 2070948 | PEREZ GONZALEZ , CARMEN  L. | URB ESTEVES | BUZON 4015 CALLE HUCAR | | AGUADILLA | PR | 00603 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 1865988 | Perez Gonzalez, Carmen M. | Villa Fontana 510 | | | Mayaguez | PR | 00682 |
|---|---|---|---|---|---|---|---|
| 1601635 | PEREZ GONZALEZ, JUANITA | BO PUEBLO NUEVO | CALLE 7 #5 | | VEGA BAJA | PR | 00693-3722 |
| 1656085 | Perez Gonzalez, Juanita | Calle 7 #5 | Pueblo Nuevo | | Vega Baja | PR | 00693 |
| 1726872 | Perez Gonzalez, Maria | 210 Villa San Agustin | | | Camuy | PR | 00627 |
| 1720034 | PEREZ GONZALEZ, MARIA DE LOS ANGELES | PO BOX 1043 | | | COMERIO | PR | 00782 |
| 2041501 | Perez Gonzalez, Mirta F. | HC 1 Box 9083 | | | San Sebastian | PR | 00685 |
| 1968894 | Perez Gonzalez, Vilma I | Urb. Jardines C-10 Calle 5 | | | Santa Isabel | PR | 00757 |
| 2032625 | PEREZ GONZALEZ, YARITZA | P.O. BOX 955 | | | AGUADA | PR | 00602 |
| 1646690 | Perez Gonzalez, Yesenia | HC 57 Box 11404 | BO. Cruces | | Aguada | PR | 00602 |
| 763562 | PEREZ GRACIA, VIVIAN | URB GLENVIEW GARDENS | B 31 CALLE W 24B | | PONCE | PR | 00731 |
| 1760859 | Perez Guerra, Luis E | PO Box 2001 | | | Rio Grande | PR | 00745 |
| 1985490 | Perez Guzman, Hector Luis | Calle Nueva P. 266-B Campanillas | | | Toa Baja | PR | 00949 |
| 1228188 | PEREZ GUZMAN, JOEL | PO BOX 3344 | | | GUAYANABO | PR | 00970 |
| 1868824 | Perez Hernandez, Eva  Judith | HC-1 Box 31002 | | | Juana Diaz | PR | 00795-9736 |
| 1252169 | PEREZ HERNANDEZ, LUIS A | PO BOX 2071 | | | GUAYNABO | PR | 00970 |
| 1764545 | Perez Hernandez, Marisol | PO Box 1690 | | | Lares | PR | 00669 |
| 2145109 | Perez Hernandez, Miguel Angel | HC-1 Box 4916 Bda Marin | | | Arroyo | PR | 00714 |
| 2028432 | Perez Hernandez, Myrna | HC 03 Box 12196 | | | Camuy | PR | 00627 |
| 2052588 | Perez Hernandez, Nitza E. | 2492 Saturno Arroyo | | | Quebradillas | PR | 00678 |
| 1825556 | Perez Hernandez, Sonia | HC-61 Box 5258 | | | Aguada | PR | 00602 |
| 1881536 | Perez Irizarry, Ana C. | Jardines del Caribe 6623 Calle 33 | | | Ponce | PR | 00728 |
| 1886976 | PEREZ JIMENEZ, MARIA DEL C | 25 A CALLE ONEILL | | | COROZAL | PR | 00783 |
| 1948645 | Perez Jimenez, Melissa | Urb. Jardines De La Via Calle Paraiso #103 | | | Naguabo | PR | 00718 |
| 2144920 | Perez Jimenez, Nixa Janette | Bo. Vallas Torres #1 | | | Mercedita | PR | 00715 |
| 1852297 | Perez Jusino, Evelyn | HC-04 Box 22141 | | | Lajas | PR | 00667-9617 |
| 1984267 | Perez Jusino, Francisco | Barrio Morovis Sur Carr. 618 | KM 1 HM 9 | | Morovis | PR | 00687 |
| 1984267 | Perez Jusino, Francisco | P.O. Box 1005 | | | Morovis | PR | 00687 |
| 1963698 | Perez Justiniano, Clara E | Clara E. Perez Justiniano | PO Box 80 | | Las Marias | PR | 00670 |
| 1963698 | Perez Justiniano, Clara E | Urb. El Coqui Calle Las Rosas | PO Box 80 | | Las Marias | PR | 00670 |
| 2089046 | PEREZ JUSTINIANO, LUZ NEREIDA | URB EL COQUI I-22 | | | LAS MARIAS | PR | 00670 |
| 1764953 | Perez Laboy, Luz M. | URB. QUINTAS DE DORADO | CALLE FICUS  K-14 | | DORADO | PR | 00646 |
| 2066244 | PEREZ LAMBOY, MARIA LUZ | 24 ERNESTO CADIZ ST. | | | JUNCOS | PR | 00777 |
| 1752026 | PEREZ LARRIUZ, GUSTAVO ALEXIS | 3415 AVE. ALEJANDRINO APT 405 | COND PARQUE SAN RAMON | | GUAYNABO | PR | 00969 |
| 1617467 | PEREZ LAUSELL, JAELIZ M | P.O. BOX 32 | | | SAN ANTONIO | PR | 00690 |
| 1855709 | PEREZ LEON, ZULMA E | H.C. 06 BOX 4420 | | | COTO LAUREL | PR | 00780 |
| 1689272 | Perez Lopez, Blanca Celida | PO Box 325 | | | Lares | PR | 00669 |
| 1774189 | Perez López, Candida | Urb. Villaseral D29 | | | Lares | PR | 00669 |
| 2024472 | Perez Lopez, Diana | Quintavalle Acuarela Box 76 | | | Guaynabo | PR | 00969 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1673235 | PEREZ LOPEZ, DIEGO ALBERTO | Calle 524 Blq.190 Casa #34 | | | | Villa Carolina | PR | 00985 |
| 1975961 | Perez Lopez, Eva L. | Calle D C #23 Jardines De Carolina | | | | Carolina | PR | 00987 |
| 2015790 | Perez Lopez, Francisca | 1408 36 SW | | | | San Juan | PR | 00921 |
| 1739081 | Perez Lopez, Iris Martiza | Condomino Plaza del Parque | #65 Carretera 848 Apartado 237 | | | Trujillo Alto | PR | 00976 |
| 2205012 | Perez Lopez, Wanda I. | 290 Sector Santa Clara | | | | Cidra | PR | 00739 |
| 1793865 | Perez Lozada, Glenda | HC 05 BOX 55357 | | | | CAGUAS | PR | 00725 |
| 1093743 | PEREZ LUGO, SILVIA | CALLE DAVID LOPEZ BUZON 72 | | | | FLORIDA | PR | 00650 |
| 2042553 | Perez Madera, Ginet | 6167 Grey Heron Dr. | | | | Winter Haven | FL | 33881 |
| 2160417 | Perez Maestre, Antonio | HC 6 Box 17634 | | | | San Sebastian | PR | 00685 |
| 2149340 | Perez Maestre, Elena | HC6 Box 17632 | | | | San Sebastian | PR | 00685 |
| 2161129 | Perez Maestre, Israel | HC 6 Buzon 17684 | | | | San Sebastian | PR | 00685 |
| 2150199 | Perez Maestre, Juan | HC 6 Box 17679 | | | | San Sebastian | PR | 00685 |
| 2160572 | Perez Maestre, Juan | HC 6 Buzon 17684 | | | | San Sebastian | PR | 00685 |
| 2148777 | Perez Maestre, Ramon | Urb Villa Rita Calle 3 G8 | | | | San Sebastian | PR | 00685 |
| 2149721 | Perez Maestre, Virginia | HC-7 Box 7001 | | | | San Sebastian | PR | 00685 |
| 1848389 | PEREZ MALDANADO, LUIS E | P.O. BOX 1621 | | | | SANTA ISABEL | PR | 00757 |
| 986672 | PEREZ MALDONADO, ELSA I | HC 4 BOX 4051 | | | | VILLALBA | PR | 00766-9826 |
| 1069819 | PEREZ MALDONADO, NERITZA | HC 01 BOX 3123 | | | | ADJUNTAS | PR | 00601 |
| 1494515 | Perez Maldonado, Nyvia E. | PO Box 941 | | | | Catano | PR | 00963 |
| 1941040 | Perez Marisonet, Janet | HC 2 Box 6208 | | | | Loiza | PR | 00772 |
| 1857958 | PEREZ MARRERO, ANGEL | HC-4 BOX 5489 | | | | GUAYNABO | PR | 00971 |
| 2001270 | Perez Marrero, Ivellisse | #332 Calle Jade | Bo. Martin Gonzalez | | | Carolina | PR | 00987-7242 |
| 1720095 | Perez Marrero, Nilsa Ivette | PO Box 639 | | | | Angeles | PR | 00611 |
| 1799295 | Perez Marti , Jose J. | Urb Santa Rosa | 155 Calle 17 | | | Bayamon | PR | 00959 |
| 403777 | PEREZ MARTINEZ,  ROBERTO | HC 01 BOX 7291 | | | | GUAYANILLA | PR | 00656 |
| 1846177 | Perez Martinez, Amel A | B-14 Luis Munoz Rivera | | | | Dorado | PR | 00646 |
| 1906236 | Perez Martinez, Daisy | Calle Union #146 | | | | Lajas | PR | 00667 |
| 810592 | PEREZ MARTINEZ, ENELLY | URB. EL ENCANTO 1517 | CALLE LIRIO | | | JUNCOS | PR | 00777 |
| 1635157 | Perez Martinez, Julia | 11 L-8 Urb. El Madrigal | | | | Ponce | PR | 00730-1433 |
| 712063 | PEREZ MARTINEZ, MARIA I | LAS BRISAS | 131 CALLE 3 | | | ARECIBO | PR | 00612 |
| 2024411 | Perez Martinez, Maria I. | Urb. Las Brisas C/3 #131 | | | | Arecibo | PR | 00612 |
| 1114359 | PEREZ MARTINEZ, MARIBEL | 120 ALTOS CALLE 6 RIO BLANCO | | | | NAGUABO | PR | 00744 |
| 403750 | PEREZ MARTINEZ, MARITZA | PO BOX 601 | | | | YABUCOA | PR | 00767 |
| 2073451 | Perez Martinez, Roberto | HC45 Box. 10199 | | | | Cayey | PR | 00736 |
| 1490263 | Perez Martinez, Sonia E | 229 Calle Francesco | | | | Quebradillas | PR | 00678 |
| 403888 | Perez Maysonet, Maria | Urb. Villa Fontana | BR5 Via 16 | | | Carolina | PR | 00983 |
| 712467 | PEREZ MAYSONET, MARIA L | URB VILLA FONTANA | VIA 16 BR 5 | | | CAROLINA | PR | 00985 |
| 1805076 | Perez Medina, Felix  A | Buzon 5000 Suite 876 | | | | Aguada | PR | 00602 |
| 1686671 | PEREZ MEDINA, MARIA M | HC-45 BOX- 10182 | | | | CAYEY | PR | 00736-9623 |
| 810623 | Perez Medina, Nancy | PO Box 1419 | | | | Arecibo | PR | 00613 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 497 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2034020 | Perez Medina, Olga | Box 685 | | | Rincon | PR | 00677 |
| 2043010 | Perez Medini, Wilma | P.O. Box 685 | | | Rincon | PR | 00677 |
| 2011961 | Perez Mejias, Juan Carlos | Parque De Arcoiris Calle E | Apt 259 | | Trujillo Alto | PR | 00976 |
| 2196231 | Perez Melendez, Maria Pilar | Num 148 Calle F Bo. Blondet | | | Guayama | PR | 00784 |
| 2116733 | Perez Melendez, Milsa Ivette | Urb Jardines del Caribe 2B4 Calle 54 | | | Ponce | PR | 00728 |
| 2157296 | Perez Mendez, Carmen Irma | Carr 446 K1.H9 Bo Guatamala | | | San Sebastian | PR | 00685 |
| 2157296 | Perez Mendez, Carmen Irma | PO Box 437 | | | San Sebastian | PR | 00685 |
| 2148715 | Perez Mendez, Manuel | Hc-02 Box 23982 | | | San Sebastian | PR | 00685 |
| 404171 | Perez Mercado, Rafael Francisco | PO Box 2776 | | | San Sebastian | PR | 00685 |
| 1628186 | Perez Miranda, Besty | 54 Calle Cipres Hacienda del Tamarindo | | | Coamo | PR | 00769 |
| 2157387 | Perez Miranda, Miguel Angel | PO Box 1977 | | | Coamo | PR | 00769 |
| 2095515 | Perez Molina, Ana I. | Carr. 823 Km 04 Bo. Contorno | | | Toa Alta | PR | 00954 |
| 1588249 | Perez Molina, Nestor Augusto | G-8 Apt. 1A | Calle 1 | Urb. San Fernando | Bayamon | PR | 00957 |
| 1721517 | Perez Monserrate, Elsie M. | Urb. Alturas de Rio Grande | w 1225 calle 23 | | Rio Grande | PR | 00745 |
| 2154525 | Perez Montanez, Elba J. | P.O. Box 181 | | | Santa Isabel | PR | 00757 |
| 2019025 | Perez Montano, Gloria | HC-01 Box 4548 | | | Hatillo | PR | 00659 |
| 1982324 | Perez Montano, Juanita | Calle Jade 967 | Carrizales | | Hatillo | PR | 00659 |
| 2022623 | Perez Montano, Juanita | Calle Jade 967 | | | Hatillo | PR | 00659 |
| 2041588 | Perez Montano, Maria Dolores | HC 01 Box 6121 | | | Hatillo | PR | 00659 |
| 1123189 | PEREZ MONTES, NATIVIDAD | URB VILLA DEL CARMEN | 3267 CALLE TOSCANIA | | PONCE | PR | 00716-2255 |
| 810670 | PEREZ MORALES, AUREA | URB. MARIA DEL CARMEN | CALLE 7 H-7 | | COROZAL | PR | 00783 |
| 1970574 | Perez Morales, Elena | Carr 198 km 1.8 Bo. Cuba Sur | | | Juncos | PR | 00777 |
| 1970574 | Perez Morales, Elena | P.O. Box 786 | | | Juncos | PR | 00777 |
| 1660572 | PEREZ MORALES, ERICK | 22 ALMACIGO FOREST PLANTATION | | | CANOVANAS | PR | 00729 |
| 1130612 | PEREZ MORALES, PATRIA | PO BOX 146 | | | LAS MARIAS | PR | 00670-0146 |
| 1738046 | Perez Muler, Lymarie I. | Urb. Camino Sereno #66 Calle Valle Sereno | | | Las Piedras | PR | 00771 |
| 1538121 | Perez Mulero, Javier | PO Box 1824 | | | Guaynabo | PR | 00970 |
| 2218831 | Perez Navia, Iris V. | Southfield Ct. | | | Cincinnati | OH | 45231 |
| 1894868 | Perez Negron, Eneida | Calle Quique Lucca | 229 Est. del Gulf | | Ponce | PR | 00730 |
| 2018690 | PEREZ NIEVES, CARMEN | PMB 158 | RR 8 BOX 1995 | | BAYAMON | PR | 00956-9676 |
| 1683410 | Perez Nieves, Luiz A. | 8055 Calle Gutierrez Perez | | | Isabela | PR | 00662 |
| 1683410 | Perez Nieves, Luiz A. | Urb Lianos Isabela | 455 Calle Ortegon | | Isabela | PR | 00662 |
| 1683688 | PEREZ NIEVES, LUZ A | 8055 Calle Gutierrez Perez | | | Isabela | PR | 00662 |
| 1683688 | PEREZ NIEVES, LUZ A | URB LLANOS ISABELA | 455 CALLE ORTEGON | | ISABELA | PR | 00662 |
| 810714 | Perez Nieves, Marisell | 2081 Repto Alturas 1 | | | Penuelas | PR | 00624 |
| 842379 | Perez Oca-a, Coralis | Terrazas Del Toa | 2K3 Calle 14 | | Toa Alta | PR | 00953-4805 |
| 1918328 | Perez Ocasio, Saury | 101 Calle Caparra | | | Catano | PR | 00962 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 498 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 1650534 | Perez Oliveras, Angel Alfonso | HC 7 Box 32091 | | | Juana Diaz | PR | 00795 |
|---|---|---|---|---|---|---|---|
| 2006134 | Perez Olmeda, Bernardo | HC-15 Box 15139 | | | Humacao | PR | 00791-9476 |
| 2113407 | Perez Olmeda, Jesus M | HC - 15 Box 15075 | | | Humacao | PR | 00791-9476 |
| 404830 | PEREZ OROZCO, YANIRE | C 207 CALLE 8 URB JOSE SEVERO QUINONES | | | CAROLINA | PR | 00985 |
| 2082730 | Perez Ortero, Idalia E | P O Box 731 | | | Vega Baja | PR | 00694-0731 |
| 1618043 | Perez Ortiz, Ana  Matilde | PO Box 985 | | | Orocovis | PR | 00720 |
| 1844920 | Perez Ortiz, Ana M | PO Box 985 | | | Orocovis | PR | 00720 |
| 1891526 | Perez Ortiz, Aurea | 2-M-34-Calle Hortencra | Urb. Lomas Verdes | | Bayamon | PR | 00956 |
| 2129012 | Perez Ortiz, Blanca R | Urb Reparto Flamingo | G44 Calle Capitan Correa | | Bayamon | PR | 00959 |
| 1958528 | PEREZ ORTIZ, ELSA MARIA | PO BOX 985 | | | OROCOVIS | PR | 00720 |
| 2076568 | PEREZ ORTIZ, ENID I. | URB. PRADERAS DEL SUR | 1008 CALLE ALMENDRO | | SANTA ISABEL | PR | 00757-2043 |
| 2157506 | Perez Ortiz, Julio | Apartado 866 | | | Patillas | PR | 00723 |
| 1840679 | PEREZ ORTIZ, MAGDALENA | PO BOX 985 | | | OROCOVIS | PR | 00720 |
| 1726269 | Perez Ortiz, Nitza B | Capital Center South, Avenida Hostos | | | San Juan | PR | 00918 |
| 1726269 | Perez Ortiz, Nitza B | PO. Box 576 | | | Toa Alta | PR | 00954 |
| 1748108 | Pérez Ortiz, Nitza B. | PO Box 576 | | | Toa Alta | PR | 00954 |
| 1756352 | Perez Ortiz, Ramon A | P.O. Box 985 | | | Orocovis | PR | 00720 |
| 1967410 | Perez Ortiz, Ramon Antonio | PO Box 985 | | | Orocovis | PR | 00720 |
| 1819368 | Perez Osorio, Sylvia | E21 Ave. Julio Gotay Sanchez | Urb. Veve Calzada | | Fajardo | PR | 00738 |
| 405034 | PEREZ OSORIO, YAHAIRA J. | TOA ALTA HEIGHTS | AG  42  CALLE  26 | | TOA ALTA | PR | 00953 |
| 405034 | PEREZ OSORIO, YAHAIRA J. | URBANIZACION WOODBRIDGE PARK, CALLE ALLEN | CASA #10 BO. ORTIZ | | TOA ALTA | PR | 00953 |
| 2128841 | Perez Otero, Idalia E. | PO Box 731 | | | Vega Baja | PR | 00694-0731 |
| 2051523 | Perez Otero, Jose A | 8965 Lee Vista Blvd | Apt 2403 | | Orlando | FL | 32829 |
| 2051523 | Perez Otero, Jose A | URB Crown HLS | 138 Ave Winston Churchill PMB 437 | | San Juan | PR | 00926-6013 |
| 1483291 | Perez Otero, Maria L | Con Vizcaya | 200 Calle 535 | Apt 7-13 | Carolina | PR | 00985 |
| 1605332 | PEREZ OTERO, OLGA | BDA LAS MONJAS | 122 CALLE PEPE DIAZ | | SAN JUAN | PR | 00917 |
| 1648091 | Perez Oyola, Amanda M. | Cond. Laguna Gardens 4 | Apto. 1-I Ave. Laguna | | Carolina | PR | 00979 |
| 1179559 | PEREZ PAGAN, CARMEN A. | URB COLINAS DEL PLATA | 14 CALLE CAMINO LAS RIBERAS | | TOA ALTA | PR | 00953 |
| 1858854 | PEREZ PAGAN, MAYRA ROSA | G 7 BOHIO CAGUAX | | | CAGUAS | PR | 00725 |
| 1803351 | Perez Pena, Aracelis | HC 02 Box 7439 | | | Florida | PR | 00650 |
| 2148794 | Perez Pena, Celso | HC-06 Box 17173 | | | San Sebastian | PR | 00685 |
| 2031260 | Perez Pena, Leyda M. | Urb. Venus Gardens Norte | AZ-19 C/ Sonor 9 | | San Juan | PR | 00926 |
| 1903299 | Perez Pena, Milagros S. | HC- 61 Buzion 4143 | | | Trujillo Alto | PR | 00976 |
| 1962339 | Perez Pena, Milagros S. | HC-61 Buzon 4143 | | | Trujillo Alto | PR | 00976 |
| 1788399 | PEREZ PERDOMO, MIRIAM EUGENIA | G-4 Calle 6 Urb. Medina | | | Isabela | PR | 00662 |
| 810777 | PEREZ PEREZ, AMARILYS | HC-02 BOX 16806 | | | ARECIBO | PR | 00612 |
| 2202565 | Perez Perez, Ana Delia | 1225 Carr #2 | Cond. Alborada | Apt. 1312 | Bayamon | PR | 00959 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 2080372 | Perez Perez, Carmen D. | P.O. Box 1861 | | | Aguadilla | PR | 00605 |
|---|---|---|---|---|---|---|---|
| 1950423 | PEREZ PEREZ, DIANA I. | 103 SECTOR MONROIG | | | ARECIBO | PR | 00612 |
| 1950423 | PEREZ PEREZ, DIANA I. | ANGELES | P.O. BOX 219 ANGELES, P.R. | | UTUADO | PR | 00611 |
| 1825482 | Perez Perez, Elba Iris | Apartado 2513 | | | Moca | PR | 00676-2513 |
| 1658091 | Pérez Pérez, Glenda Y. | PO Box 334 | | | Punta Santiago | PR | 00741 |
| 1764248 | PEREZ PEREZ, IRAIDA | #18 CALLE AMAPOLA | | | TOA ALTA | PR | 00953 |
| 1764248 | PEREZ PEREZ, IRAIDA | HC 1 Box 3438 | | | Quebradilla | PR | 00678 |
| 2073993 | Perez Perez, Irma | HC 02 Box 8005 | | | Camuy | PR | 00627 |
| 2111575 | Perez Perez, Ivelisse | 864 Concepcion Vera | | | Moca | PR | 00676 |
| 242145 | Perez Perez, Johana M | Cond Jardines Monte Alto | 325 St 1 Box 19 | | Trujillo Alto | PR | 00976 |
| 242145 | Perez Perez, Johana M | Villa Nerarez 1062 | Calle 3 | | San Juan | PR | 00927 |
| 1955538 | Perez Perez, Jose Juan | HC3 Box 9019 | | | Villalba | PR | 00766 |
| 405391 | PEREZ PEREZ, KATHERINE | HC -02 BOX 9978 | | | JUNCOS | PR | 00777-9604 |
| 1862341 | Perez Perez, Mirla  N | HC- 02 Box 3751 | | | Luquillo | PR | 00773 |
| 1078833 | PEREZ PEREZ, PRUDENCIO | 33 RAHOLISA GARDENS | | | SAN SEBASTIAN | PR | 00685 |
| 405523 | PEREZ PEREZ, SONIA N. | CALLE PAOLI 212 | URB. FLORAL PARK | | HATO REY | PR | 00917 |
| 405523 | PEREZ PEREZ, SONIA N. | CALLE PARIS 243, PMB 1527 | | | SAN JUAN | PR | 00917-3632 |
| 405534 | Perez Perez, Wanda | HC 3 Box 9019 | | | Villalba | PR | 00766 |
| 2120959 | Perez Perez, Yesenia E. | Urb. Villa Verde | C/D #D13 | | Guaynabo | PR | 00966 |
| 1917110 | Perez Perez, Yizet G. | 118 Calle Los Almendros | | | Hatillo | PR | 00659-2442 |
| 1473142 | PEREZ PILLOT, VICTOR R | COND PLAZA REAL CAPARR | 187 CARR. 2 | APT 511 | GUAYNABO | PR | 00966 |
| 1098884 | PEREZ PILLOT, VICTOR R | COND PLAZA REAL CAPARR | APT 511 | | GUAYNABO | PR | 00966 |
| 1960920 | PEREZ PIMENTEL, MADELINE | PO BOX 3070 | | | GUAYAMA | PR | 00785-3070 |
| 1204517 | PEREZ PIZARRO, FELIX | URB SANTIAGO CALLE C #41 | | | LOIZA | PR | 00772 |
| 2082576 | PEREZ PIZARRO, WILFREDO | COND SAN CIPRIAN JASE I | APTO 107 | | CAROLINA | PR | 00985 |
| 1925521 | PEREZ PIZARRO, WILFREDO | COND. SAN CIPRIAN FASE I APTO. 107 | | | CAROLINA | PR | 00985 |
| 2068842 | PEREZ PONCE, LUIS  F | PO BOX 980 | | | SAN SEBASTIAN | PR | 00685 |
| 1812005 | Perez Quintana, Justinell M. | PO Box 553 | | | Barranquitas | PR | 00794 |
| 1159802 | PEREZ RAMIREZ, ALEJANDRO E | 1484 AVE FD ROOSVELT | APARTAMENTO 1108 | | SAN JUAN | PR | 00920 |
| 405782 | PEREZ RAMIREZ, SANTIAGO L. | 8 ELIZABETH DR. | | | MERVIMACK | NH | 03054 |
| 405782 | PEREZ RAMIREZ, SANTIAGO L. | PO BOX 598 | | | SAN SEBASTIAN | PR | 00685 |
| 2069235 | Perez Ramos, Louis M. | Urb. Villa Asturias | 27-1 Calle 35 | | Carolina | PR | 00983 |
| 405844 | PEREZ RAMOS, LOUIS M. | VILLA ASTURIAS | 27-1 CALLE 35 | | CAROLINA | PR | 00983 |
| 2112275 | PEREZ RAMOS, MILDRED | P.O. Box 115 | | | COAMO | PR | 00769 |
| 1789591 | Perez Ramos, Myrna | Box 7347 | | | Mayaguez | PR | 00681-7347 |
| 1965938 | PEREZ RAMOS, MYRNA | PO BOX 7347 | | | MAYAGUEZ | PR | 00681-7347 |
| 1590465 | Perez Ramos, Myrthea Ivellisse | Hc-01  Box 10263 | | | Penuelas | PR | 00624 |
| 1956266 | Perez Remedios, Maribel | J-1 Calle Torrecillas | Urb. Colinas Metropolitanas | | Guaynabo | PR | 00969 |
| 1946178 | Perez Resto, Maria Nitza | Urb. Villa Carolina 235 - 11 C/615 | | | Carolina | PR | 00985-2228 |
| 1774246 | Perez Reyes , Mercedes | HC-1 Box 7509 | | | Villalba | PR | 00766 |
| 2068472 | Perez Rios , Lymari | Paseo Covadonga #10 | | | San Juan | PR | 00901 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 500 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2068472 | Perez Rios , Lymari | Urb San Martin Cond Golden View Apto. 307 | | | San Juan | PR | 00924 |
| 1669683 | Pérez Ríos, Iliana | BZN 51 Bo. Espinal | | | Aguada | PR | 00602 |
| 2083586 | Perez Rios, Mirtelina | Cond.Point Lagoon Estates | Apt.722 201 Ave Laguna | | Carolina | PR | 00979 |
| 1887420 | Perez Rios, Wanda I. | Urb. El Culebrines Jobos W-10 | P.O. Box 8000 | | San Sebastian | PR | 00685 |
| 1817657 | Perez Rivera, Alfredo E. | La Floresta 1000 Carr.831 | Apt. 1712 | | Bayamon | PR | 00956 |
| 1830580 | Perez Rivera, Efrain | PO Box 647 | | | Vega Baja | PR | 00694 |
| 406160 | PEREZ RIVERA, ELIZABETH | EXT PARKVILLE | AVE MEJICO B2 | | GUAYNABO | PR | 00969 |
| 1781891 | PEREZ RIVERA, ELIZABETH | URB VALLE SAN LUIS | 154 CALLE SAN JUAN | | MOROVIS | PR | 00687 |
| 1507684 | PEREZ RIVERA, GABRIEL | CMR 490 BOX 2416 | | | APO | AE | 09708 |
| 2046965 | Perez Rivera, Gladys E. | HC 52 Box 3595 | | | Garrochales | PR | 00652 |
| 1792363 | PEREZ RIVERA, HECTOR | PO BOX 9007 | | | SAN JUAN | PR | 00908 |
| 406214 | PEREZ RIVERA, IRMA | Departamento de Education 170 (9686) SRE | PO Box 190759 | | San Juan | PR | 00923 |
| 406214 | PEREZ RIVERA, IRMA | HC 07 BOX 2365 | CARR. 139 KM. 24 BO. LA CARMELITA, | | PONCE | PR | 00731-9604 |
| 1908920 | Perez Rivera, Jose R. | PO Box 5000-446 | | | San German | PR | 00683 |
| 1823331 | PEREZ RIVERA, JOSE RAMON | PO BOX 5000-446 | | | SAN GERMAN | PR | 00683 |
| 1986685 | Perez Rivera, Jose Raul | HC-06 Box 14811 | | | Corozal | PR | 00783 |
| 1782251 | Perez Rivera, Lourdes | Urb. Villas de San Agustin | Calle 10 O-52 | | Bayamon | PR | 00959 |
| 1824917 | Perez Rivera, Luis | Hc 71 Box 2461 | | | Naranjito | PR | 00719 |
| 1925305 | PEREZ RIVERA, MARGARITA | URB LOS CAOBOS | CALLE PENDULA 2441 | | PONCE | PR | 00716 |
| 2115355 | Perez Rivera, Mayda E. | 256 Calle 9 Jardines de Toa Alta | | | Toa Alta | PR | 00953 |
| 2115355 | Perez Rivera, Mayda E. | P.O. Box 1091 | | | Toa Alta | PR | 00954 |
| 1117418 | PEREZ RIVERA, MIGDALIA | APTDO 162 | | | JUANA DIAZ | PR | 00795 |
| 1117418 | PEREZ RIVERA, MIGDALIA | Aptdo 162 | | | JUANA DIAZ | PR | 00795-0162 |
| 1818155 | Perez Rivera, Miguel | Bo. Polvorin Bzn. 506 | | | Manati | PR | 00674 |
| 1765541 | Perez Rivera, Millie | 6227 EL TOPACIO DR | | | HOUSTON | TX | 77048-1097 |
| 1866928 | PEREZ RIVERA, MIRIAM | PO BOX 191 | | | SAN ANTONIO | PR | 00690 |
| 1962401 | Perez Rivera, Oscar | PO Box 1490 | | | Corozal | PR | 00783 |
| 1962401 | Perez Rivera, Oscar | Urb Loma Linda, Calle Principal B-55 | | | Corozal | PR | 00783 |
| 1886156 | Perez Rivera, Yesenia | 5190 Calle Trapiche | Hacienda La Matilde | | Ponce | PR | 00728-2426 |
| 1835037 | Perez Rivera, Yesenia | 5190 Trapiche Hcda. La Matilde | | | Ponce | PR | 00728-2426 |
| 1472732 | Perez Rivera, Yesenia | Hacienda La Matilde | 5190 C/ Trapiche | | Ponce | PR | 00728-2426 |
| 1698239 | Pérez Robles, Gloria E | HC01 Box 3678 | | | Lares | PR | 00669 |
| 1728263 | Perez Rodriguez , Rebecca M. | Urb Alturas de Penuelas II | Q 22 Calle 16 | | Penuelas | PR | 00624 |
| 1935719 | Perez Rodriguez, Carmen | P.O. Box 1530 | | | Aguada | PR | 00602 |
| 1780464 | Perez Rodriguez, Doris  N. | Urb Van Scoy B-32 Calle 2 | | | Bayamon | PR | 00957 |
| 2196602 | Perez Rodriguez, Fernando L. | Calle 7 #95 Urb. Jaime L. Drew | | | Ponce | PR | 00731 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 501 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2066409 | Perez Rodriguez, Gisela Ineabelle | P.O. Box 245 | | | | Lares | PR | 00669 |
| 1597047 | Perez Rodriguez, Jessica | HC 08 Box 80154 | | | | San Sebastian | PR | 00685 |
| 1763708 | Perez Rodriguez, Jessica M | #27 Calle Las Delicias | Arenales Altos | | | Isabela | PR | 00662 |
| 1763708 | Perez Rodriguez, Jessica M | Condominio Lago Playa 3000 | Calle Coral | Apt. 2511 | | Toa Baja | PR | 00949 |
| 1571186 | PEREZ RODRIGUEZ, JESUS | 4 D-13 VILLA EL ENCANTO | | | | JUANA DIAZ | PR | 00795 |
| 1660596 | PEREZ RODRIGUEZ, JOHANNA | HC 08 BOX 80154 | | | | SEBASTIAN | PR | 00685 |
| 2207377 | Perez Rodriguez, Julia M. | E-31 Borgona Villa Contessa | | | | Bayamon | PR | 00956 |
| 1983025 | Perez Rodriguez, Karla M | HC02 Box 7692 | | | | Camuy | PR | 00627 |
| 1991574 | Perez Rodriguez, Laura | P.O. BOX 1530 | | | | Aguada | PR | 00602 |
| 2034705 | Perez Rodriguez, Lourdes M. | HC-07 Box 3326 | | | | Ponce | PR | 00731-9607 |
| 1994345 | PEREZ RODRIGUEZ, MARIA | PO BOX 715 | | | | BARCELONETA | PR | 00617 |
| 1480112 | Perez Rodriguez, Maria V | 400 Katherine Vega Serena | | | | Vega Baja | PR | 00693 |
| 1547350 | PEREZ RODRIGUEZ, MARTIN | HC 01 BOX 4532 | | | | VILLALBA | PR | 00766 |
| 2088188 | Perez Rodriguez, Oly | PO Box 255 | | | | Guaynabo | PR | 00969 |
| 1950000 | Perez Rodriguez, Rafael | PO Box 1387 | | | | Yauco | PR | 00698 |
| 1833512 | Perez Rodriguez, Rafael Arangel | PO Box 1387 | | | | Yauco | PR | 00698 |
| 1995077 | Perez Rodriguez, Rebeca | Departamento de la Vivienda | Ave Barboza # 606 | | | Rio Piedras | PR | 00936 |
| 1995077 | Perez Rodriguez, Rebeca | HC 02 Box 6824 | | | | Loiza | PR | 00772 |
| 1978717 | PEREZ RODRIGUEZ, REBECCA | AVE BARBOZA #606 | | | | RIO PIEDRAS | PR | 00936 |
| 1978717 | PEREZ RODRIGUEZ, REBECCA | HC-2 Box 6824 | | | | LOIZA | PR | 00772 |
| 495784 | PEREZ RODRIGUEZ, ROSANA | 2936 GUAMANI VILLA DOS RIOS | | | | PONCE | PR | 00730 |
| 406825 | PEREZ RODRIGUEZ, ROSANA | VILLA DOS RIOS | 2936 CALLE GUAMANI | | | PONCE | PR | 00730 |
| 1863413 | Perez Rodriguez, Vanessa Alicia | Q22 Calle 16 Urb. Alturas Penuelas II | | | | Peñuelas | PR | 00624 |
| 1854568 | Perez Roman, Lydia N | Bo. Punta Palmas #31 Carr. 684 | | | | Barceloneta | PR | 00617-2265 |
| 1778607 | PEREZ ROMAN, MAYRA I | URB. EL COMANDANTE | 1216 CALLE ANTONIO LUCIANO | | | SAN JUAN | PR | 00924 |
| 2071119 | PEREZ ROMAN, WICARDI | PO BOX 140849 | | | | ARECIBO | PR | 00614 |
| 2097952 | Perez Rondon, Angel Luis | HC 01 Box 84416 | | | | Guaynabo | PR | 00971 |
| 1766981 | PEREZ ROSA, MANUEL | CALLE ESPAÑA 308 URB. FLORAL PARK | | | | SAN JUAN | PR | 00917 |
| 1805354 | Perez Rosa, Paula | Calle 3 K33 | Urbanizacion Valparaiso | | | Toa Baja | PR | 00949 |
| 1877615 | Perez Rosa, Rajael A. | HC 01 Box 4090 Bo. Callejones Adames | | | | Lares | PR | 00669 |
| 2148304 | Perez Rosado, Edwin | HC7-76341 | | | | San Sebastian | PR | 00685 |
| 1895036 | Perez Rosario, Evelyn | PO Box 6033 | | | | Aguadilla | PR | 00604 |
| 1948919 | Perez Rosario, Flordelisa | 98 Calle Jose E Linares | | | | Quebradillas | PR | 00678 |
| 1673220 | Perez Ruiz, Efrain | HC 06 Box 174135 | | | | San Sebastian | PR | 00685 |
| 1936004 | Perez Ruiz, Marta | LOS AMERICA HOUSING | LEDF 3 APTO 150 | | | Ponce | PR | 00717 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1936004 | Perez Ruiz, Marta | Urb. Bella Vista Calle Naval E-11 Ponce | | | Ponce | PR | 00730 |
| 1596253 | PEREZ SANCHEZ, CARLOS J | BO OBRERO | 753 CALLE 10 | | SAN JUAN | PR | 00915 |
| 1596253 | PEREZ SANCHEZ, CARLOS J | CALLE PELLIN RODRIGUEZ # 371 | VILLA PALMERAS | | San Juan | PR | 00915 |
| 2077396 | Perez Sanchez, Gabriel A. | 41144 Carr. 478 kd 25 | | | Quebradillas | PR | 00678 |
| 2077396 | Perez Sanchez, Gabriel A. | Carr 478 K2 H5 Bo. San Antonio | | | Quebradillas | PR | 00678 |
| 1882672 | Perez Sanchez, Maritza M. | S21 Calle Eucalipto Urb. Glenview Gardens | | | Ponce | PR | 00730 |
| 1536025 | Pérez Sánchez, Miriam | Departamento de Educación de Puerto Rico | Carr. 141 km 13 Bo. Mameyes | | Jayuya | PR | 00664 |
| 1536025 | Pérez Sánchez, Miriam | HC 02 Box 7023 | | | Florida | PR | 00650 |
| 2132313 | Perez Sanchez, Norma I. | HC04 Box 15252 | C8 10 Saint Just | | Carolina | PR | 00987 |
| 959526 | PEREZ SANJURJO, ANTONIO | PO BOX 30542 | | | SAN JUAN | PR | 00929 |
| 942144 | Perez Santana, Reinaldo | Carr. 926 K 2.3 Barrio Collores | | | Las Piedras | PR | 00771 |
| 942144 | Perez Santana, Reinaldo | PO Box 514 | | | Las Piedras | PR | 00771 |
| 945365 | PEREZ SANTIAGO, ADA N | CALLE FLORIDA # 6 | | | BARRANQUITAS | PR | 00794 |
| 945365 | PEREZ SANTIAGO, ADA N | PO BOX 424 | | | BARRANQUITAS | PR | 00794-0424 |
| 1690269 | Perez Santiago, Ana Margarita | P.O. Box 149 | | | Aibonito | PR | 00705 |
| 2148754 | Perez Santiago, Armando | HC-06 Box 17173 | | | San Sebastian | PR | 00685 |
| 1581778 | Perez Santiago, Carlos  A | Urb Monte Brisas 2 | L-36 C/m | | Fajardo | PR | 00738 |
| 1908171 | PEREZ SANTIAGO, EDITH M. | URB LAS ALONDRAS | G-11 CALLE 1 | | VILLALBA | PR | 00766 |
| 996257 | PEREZ SANTIAGO, FRANCISCO | PO BOX 890 | | | OROCOVIS | PR | 00720-0890 |
| 1978943 | Perez Santiago, Gladys | D3 Calle San Antonio | Urb. Alamo | | Guaynabo | PR | 00969-0000 |
| 1978943 | Perez Santiago, Gladys | Tecnico de Recursas Humanos | Departamento de Educacion | Centro Gubernamental, Caguas | Caguas | PR | 00725 |
| 2147509 | Perez Santiago, Jacinto | 4100 N. Reese St. | | | Philadelphia | PA | 19140 |
| 1824998 | Perez Santiago, Juan A | HC 02 Box 3492 | | | Penuelas | PR | 00624 |
| 2084498 | Perez Santiago, Maria J. | 1605 Carr. 477 | | | Quebradillas | PR | 00678 |
| 2132787 | PEREZ SANTIAGO, MARTHA | D11 CALLE 3 URB EL MADRIGAL | | | PONCE | PR | 00731-1410 |
| 1884774 | Perez Santiago, Martha  E. | Calle 3 D11 | | | Ponce | PR | 00731-1410 |
| 1640034 | Perez Santiago, Martha E | D11 Calle 3 El Madrigal | | | Ponce | PR | 00731-1410 |
| 1818742 | Perez Santiago, Martha E | D11 Calle 3 URB EL Madigal | | | Ponce | PR | 00731 |
| 1583682 | Perez Santiago, Miriam Luz | Valle Alto 2387 Calle Loma | | | Ponce | PR | 00730 |
| 2077797 | Perez Santiago, Myrna | HC-06 Box 14706 | | | Hatillo | PR | 00659 |
| 1786318 | Perez Segarra, Gregorio | Urb Quistas M-1 Box 236 | | | San German | PR | 00683 |
| 1753884 | Perez Segarra, Gregorio | Urb. Quitas M-1 Box 236 | | | San German | PR | 00683 |
| 1756343 | Perez Serrano, Efrain | HC 7 Box 38506 | | | Aguadilla | PR | 00603 |
| 2008087 | PEREZ SERRANO, ODETTE | PO BOX 7214 | | | SAN JUAN | PR | 00916-7214 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 503 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1960013 | PEREZ SOSA, LOURDES | CALLE FRANCISCO MOLINA #3 | | | SAN SEBASTIAN | PR | 00685 |
| 1953202 | Perez Soto, Adamina | HC-02 Buzon 5842 | | | Lares | PR | 00669 |
| 1193736 | PEREZ SOTO, EDUARDO | HC 1 BOX 7028 | | | YAUCO | PR | 00698 |
| 2015666 | Perez Soto, Elba Iris | 200 Blvd Monroig | Condominio Lago Vista 2 Apt. 258 | Levittown | Toa Baja | PR | 00949-4420 |
| 1767910 | Perez Soto, Joel | PO Box 191 | | | Culebra | PR | 00775 |
| 2078263 | Perez Soto, Juan | HC 01 Box 7254 | | | Guayanilla | PR | 00656 |
| 1978141 | Perez Soto, Luz N | PO Box 122 | | | Florida | PR | 00650 |
| 2197883 | Perez Soto, Pedro A | HC-06 Box 10582 | | | Guaynabo | PR | 00971 |
| 2220543 | Perez Suarez, Petra Ivonne | Cordoba Park | 400 Bo. Tortugo, Apt.107 | | San Juan | PR | 00926 |
| 1578414 | Perez Talavera, Edgar | HC 05 Box 10975 | | | MOCA | PR | 00676 |
| 1826146 | Perez Tirado, Juan | 95 Ave Ponce De Leon Bo Amelia | | | Guaynabo | PR | 00965 |
| 1837508 | PEREZ TOLEDO, MIGNA R. | PO BOX 1764 | | | HATILLO | PR | 00659-8764 |
| 1752362 | Perez Torado, Jesus | Urbanizacion San Joaquin | Calle Luis Bartolomei #6 | | Adjuntas | PR | 00601 |
| 1971160 | Perez Torres , Fernando.  E. | Calle 114 Urb. Lomas | Apt 963 | | Juana Diaz | PR | 00795 |
| 2144954 | Perez Torres, Ada A. | Res. El Cami Edf-13 Apt 63 | | | Santa Isabel | PR | 00757 |
| 1185270 | Perez Torres, Clara  M | Urb Sombras Del Real | 404 Calle El Roble | | Coto Laurel | PR | 00780-2906 |
| 1953218 | Perez Torres, Elizabeth | Urb. Santa Elena 2 | B-16 Calle Orquidea | | Guayanilla | PR | 00656 |
| 1946892 | Perez Torres, Fernando E | PO Box 963 | | | Juana Diaz | PR | 00795-0963 |
| 1959982 | PEREZ TORRES, FERNANDO E | Urb. Las Lomas, Calle 11A | | | Juana Diaz | PR | 00795 |
| 1946892 | Perez Torres, Fernando E | Urb. Lomas | 11A Calle 14 | | Bayamon | PR | 00957 |
| 1946892 | Perez Torres, Fernando E | Urb. Lomas | Calle 14 Aptdo. 963 | | Juana Diaz | PR | 00795 |
| 2002763 | Perez Torres, Fernando E. | 11A Calle 14 Urb Lomas | | | Juana Diaz | PR | 00795 |
| 1817655 | Perez Torres, Fernando E. | Aptdo. 963 | | | Juana Diaz | PR | 00795 |
| 1817655 | Perez Torres, Fernando E. | Calle 14 URb Lomas | | | Juana Diaz | PR | 00795 |
| 1615406 | Perez Torres, Fernando E. | Calle 14 Urb. Lomas | | | Juana Diaz | PR | 00796 |
| 2068552 | Perez Torres, Fernando E. | Calle 1411A Urb. Lomas | Apt. 963 | | Juana Diaz | PR | 00795 |
| 2222301 | Perez Torres, Judith | P.O. Box 800428 | | | Coto Laurel | PR | 00780-0428 |
| 2196237 | Perez Torres, Judith | Urb. Jardines de Jucaquax | | | Juana Diaz | PR | 00795 |
| 1766201 | Perez Torres, Luz L. | BO Cerro Gordo | Carr 830 | | Bayamon | PR | 00956 |
| 1766201 | Perez Torres, Luz L. | RR 11 Box 3667 B-5 | | | Bayamon | PR | 00956 |
| 2155787 | Perez Torruella, Joed | Urb. Río Canas | 2843 calle Amazonas | | Ponce | PR | 00728 |
| 1879406 | PEREZ TRINIDAD, ELSIE | J-9 CALLE 16 EXT. LA MILAGROSA | | | BAYAMON | PR | 00959 |
| 1739225 | Pérez Valentín, Altagracia | 2464 Calle Vista Mar | | | Rincon | PR | 00677 |
| 2148434 | Perez Vargas, Edwin | HC7-Box 76341 | | | San Sebastian | PR | 00685 |
| 2005395 | PEREZ VARGAS, MARIA ELISA | PO BOX 6499 | | | BAYAMON | PR | 00960 |
| 2205018 | Perez Vazquez, Milagros | P.O. Box 9842 | | | Cidra | PR | 00739 |
| 2219355 | Perez Vega, Angel L. | P.O. BOX 642 | | | Comerio | PR | 00782 |
| 1793531 | PEREZ VEGA, JOSE  A. | BOX 218 | | | AGUAS BUENAS | PR | 00703 |
| 1851205 | Perez Vega, Rosa M. | Cond Villas de Parkville 5 | 55 Ave, Lopategui Box 234 | | Guaynabo | PR | 00969 |
| 1848189 | Perez Vega, Rosa M. | Cond. Villas de ParkVille 2 | 55 Ave. Lopategui | Box 234 | Guaynabo | PR | 00969 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1792074 | PEREZ VELAZCO, JOSE | COND. IBERIA I | APARTAMENTO 902 | | SAN JUAN | PR | 00920 |
| 1658935 | PEREZ VELAZQUEZ, CARMEN | 405 Urb. La Estancia Hacienda Andares | | | San Sebastian | PR | 00685 |
| 1658935 | PEREZ VELAZQUEZ, CARMEN | PO BOX 237 | | | SAN SEBASTIAN | PR | 00685 |
| 1562428 | Pérez Velázquez, Celso G. | HC 3 Box 15286 | | | Yauco | PR | 00698 |
| 593592 | PEREZ VELÁZQUEZ, WILMA M | PARQUE ECUESTRE | T 15 CALLE 45 | | CAROLINA | PR | 00987-8511 |
| 1252187 | PEREZ VELEZ, LUIS A | RR 1 BOX 3081 | | | MARICAO | PR | 00606 |
| 2218573 | Perez Vera, Sylvia | 1207 40 SE St. Reparto Metrop. | | | San Juan | PR | 00921 |
| 2001305 | Perez Vera, Sylvia | 1207 Yose Repto. Metrop. | | | San Juan | PR | 00921 |
| 2218573 | Perez Vera, Sylvia | Celso Barbosa St. Cento Medico | | | San Juan | PR | 00936 |
| 1185074 | PEREZ VERGARA, CHRISTOPHER | 4767 CALLE LEON DE ORO | | | SABANA SECA | PR | 00952 |
| 1745384 | Perez Villa, Marilyn | Urb Alturas de Hato Nuevo | #43 Calle Rio Bucana | | Gurabo | PR | 00778 |
| 1882006 | Perez Villanveva, Luz Selenia | HC 08 Box 52259 | | | Hatillo | PR | 00659 |
| 408739 | PEREZ ZAYAS, RAFAEL | 1353 LUIS VIGOREAUX AVE PMB 259 | | | GUAYNABO | PR | 00966 |
| 1812244 | Perez, Aida | Calle 5 | #80 Box 330 | | Palmer | PR | 00721 |
| 2045754 | Perez, Alidey | Urb. Villa Carolina | 60-15 Calle 46 | | Carolina | PR | 00985 |
| 961880 | PEREZ, AWILDA CRISCUOLO | 1252 QUEENS HARBOUR BLVD | | | JACKSONVILLE | FL | 32225 |
| 1557028 | PEREZ, CARLOS ESPASAS | PASEO DEL PRADO | 134 CALLE EUCALIPTO | | CAROLINA | PR | 00987 |
| 2222764 | Perez, Edith I | 1440 Sheridan St. | Apt. B-6 | | Camden | NJ | 08104 |
| 2223056 | Perez, Edwardo Carril | HC 6 Box 17400 | | | San Sebastian | PR | 00685 |
| 1867208 | Perez, Francisco | P.O. Box 2445 | | | Arecibo | PR | 00613 |
| 2160089 | Perez, Jorpe | 67 Woodland St. | | | Lawrence | MA | 01841 |
| 2046386 | Perez, Margie | H-7 10 Urb Santa Juana 2 | | | Caguas | PR | 00725 |
| 1699094 | Perez, Maribel Escobar | HC 04 Box 13791 | | | Moca | PR | 00676 |
| 2221229 | Perez, Wanda G | Urb Riverside Park | F22 Calle 7 | | Bayamon | PR | 00961 |
| 1615040 | PEREZ, WILLIAM TOLEDO | URB PUNTO ORO CALLE EL CADEMUS #3629 | | | PONCE | PR | 00728 |
| 1730814 | Perez-Crespo, Luis A | Urb. Santa Elena III | Calle Santa Fe 135 | | Guayanilla | PR | 00656 |
| 1788523 | Perez-Jimenez, Marisa | HC 02 Box 25868 | | | San Sebastian | PR | 00685 |
| 1990014 | Perez-Lopez , Elsa M | PMB 848 PO Box 5000 | | | Camuy | PR | 00627 |
| 1938900 | Perez-Nieves, Louisa | Hc-03 Box 20596 | | | Arecibo | PR | 00612 |
| 1962882 | Perez-Nieves, Luisa | HC - 03 Box 20596 | | | Arecibo | PR | 00612-8165 |
| 2003101 | Perez-Nieves, Luisa | HC-03 Box 20596 | | | Arecibo | PR | 00612 |
| 1984006 | PESCADOR CHARLEMAN, CARLOS G | 1674 CUERNAVACA | URB VENUS GARDENS | | SAN JUAN | PR | 00926 |
| 1545150 | Peterson Laureano, Jose | 1406 Ave Ponce de Leon | | | San Juan | PR | 00910 |
| 1545150 | Peterson Laureano, Jose | Calle 44A EE 41 | Ext Villa de Loiza | | Loiza | PR | 00729 |
| 409284 | PHDS CORP | CHRISTOPHER MOLINA | 183 AVE UNIVERSIDAD INTERAMERICANA | SUITE 208 | SAN GERMAN | PR | 00683 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 505 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 409284 | PHDS CORP | PO BOX 5075 PMB 214 | | | SAN GERMAN | PR | 00683-9809 |
| 1507453 | Philip Morris USA, Inc. | 6603 W. Broad St. | | | Richmond | VA | 23220 |
| 1507453 | Philip Morris USA, Inc. | Altria Client Services LLC | Robert Alexander McCarter III | 101 Constitutiion Ave., NW, Suite 400W | Washington | DC | 20001 |
| 1507453 | Philip Morris USA, Inc. | McConnell Valdes LLC | P.O. Box 364225 | | San Juan | PR | 00936 |
| 2147965 | Pica Morales, Mayra A. | B San Felipe Prd #2 Bzn 2174 | | | Aguirre | PR | 00704 |
| 1893140 | Pica Perez, Lourdes  P | Alturas de OLimpo | Calle PItirre E6-410 | | Guayama | PR | 00784 |
| 2157593 | Picart Vazquez, Maria Mercedes | Res Luis P Matos Apt 227 C | | | Guayama | PR | 00784 |
| 1505495 | Piccard Canuelas, Victor M | Rec Jardines de Guaynabo Edif 6 Apt 38 | | | Guaynabo | PR | 00969 |
| 1791969 | Picon Mercado, Maria V | Urb Ciudad Del Lago #16 | | | Trujillo Alto | PR | 00976-5438 |
| 1389849 | PICOT MARQUEZ, WILFREDO | BRISAS DE ARROYO | EDIF 3 APTO 25 | | ARROYO | PR | 00714 |
| 1389849 | PICOT MARQUEZ, WILFREDO | EXTENCION VAILES DE ARROYO | CALLE #2 CASA G-1 | | ARROYO | PR | 00714 |
| 1102737 | PICOT MARQUEZ, WILFREDO | EXTENCION VALLES DE ARROYO | CALLE #2 CASA G-1 | | ARROYO | PR | 00714 |
| 1667121 | PIETRI RUIZ, CARMEN NILSA | REPARTO ESPERANZA | M-4 CALLE CARLOS QUINONES | | YAUCO | PR | 00698 |
| 1921498 | Pillich Felix, Maria Victoria | #Calle 7 Casa 70 Hills Brothers Norte | | | San Juan | PR | 00924 |
| 1925000 | Pillot-Restu, Maria Emilia | 933 Zumbador Country Club | | | San Juan | PR | 00924 |
| 1194752 | PIMENTEL COLLAZO, EDWIN M | LINO PADRON RIVERA C-41 | | | SAN JUAN | PR | 00926 |
| 1194752 | PIMENTEL COLLAZO, EDWIN M | URB LOS CHOFERES | C41 CLINO PADRO RIVERA | | SAN JUAN | PR | 00926 |
| 1772513 | PIMENTEL PEREZ, JUAN | HC-3 BOX 51807 | | | HATILLO | PR | 00659 |
| 2032937 | Pimentel Sierra, Arabelly | 442 Antillas Puerto Nuevo | | | San Juan | PR | 00920 |
| 1963065 | PINA GARCIA , ANA | URB. LA RAMBLA | CALLE AVILA  #1131 | | PONCE | PR | 00730 |
| 2065784 | Pina Garcia, Ana Delia | 1131 Calle Avila | Urb. La Rambla | | Ponce | PR | 00730 |
| 2064294 | Pina Garcia, Ana Delia | Ana Delia Pina Garcia | 1131 Calle Avila Urb. La Rambla | | Ponce | PR | 00730 |
| 2022283 | Pina Vargas, Gladys | P.O. Box 739 | | | Hormigueros | PR | 00660-0739 |
| 2020709 | PINEDA MARTINEZ, MELINDA | URB EL COMANDANTE | 856  CALLE GARALAZO DE LA VEGA | | SAN JUAN | PR | 00924 |
| 2157188 | Pineino Soto, Julia | UBS San Miguel C-41 | | | Santa Isabel | PR | 00757 |
| 1055044 | PINEIRO BAEZ, MARIANET | URB. RINCON ESPANOL | CALLE 1 B21 A | | TRUJILLO ALTO | PR | 00976 |
| 1944586 | Pineiro Fuentes, Marilyn | PO Box 166 | | | Rio Blanco | PR | 00744 |
| 1640188 | Pineiro Gonzalez, Hilda B. | Urb. Montecarlo 1291 Calle 8 | | | San Juan | PR | 00924 |
| 1252190 | PINEIRO GUZMAN, LUIS A. | C-22 calle Garanate Ext. Santa Ana | | | VEGA ALTA | PR | 00692 |
| 410120 | Pineiro Maisonet, Delma D. | HC-01 Box 3863 | | | Florida | PR | 00650 |
| 410120 | Pineiro Maisonet, Delma D. | Urbanizacion Las Flores | Calle Bromelia #84 | | Florida | PR | 00650 |
| 1976841 | Pineiro Mercado, Laura E | Box 126 | | | Angeles | PR | 00611 |
| 2014402 | Pineiro Montero, Gladys I. | Calle Estrella Fugaz #24 | Urb. Puesta del Sol | | Vega Alta | PR | 00692-9142 |
| 1866149 | PINEIRO RIVERA, FRANKIE G | CALLE ROSA 4F21 | LOMAS VERDES | | BAYAMON | PR | 00956 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1096799 | PINEIRO, ULISES SEPULVEDA | URB VERDUN II | 701 CGRANADA | | HORMIGUEROS | PR | 00660 |
| 2056067 | Pinero Caban, Edgardo | Urb. Fronteras c/C. Segnet 155 | | | Bayamon | PR | 00961 |
| 2008950 | Pinero Diaz, America | Jard Rio Grande | AU75 Calle 42 | | Rio Grande | PR | 00745-2640 |
| 1598382 | Pinero Lopez, Jennifer | Urb. Parque Ecuestre | Camarero A2 | | Carolina | PR | 00987 |
| 1245418 | PINERO NEGRON, JULISSA | BO DUQUE | BUZON 1918 CAZUCENA 139 | | NAGUABO | PR | 00718 |
| 1918855 | Pinero Pacheco, Jesus M. | #355 Calle Galileo Apt. GB | | | San Juan | PR | 00927 |
| 1945368 | PINERO PRINCIPE, CESAR A. | URB. VILLA BLANCA-TURMALINA 32 | | | CAGUAS | PR | 00725 |
| 1945368 | PINERO PRINCIPE, CESAR A. | VILLA BLANCA 32 CALLE TURMALINA | | | CAGUAS | PR | 00725-2063 |
| 2025730 | Pinero Principe, Iris I. | 27 Lope Hormazabal | | | Juncos | PR | 00777 |
| 1090922 | PINERO VIERA, SAMUEL | Attn: Hipolita Cartagena | P.O. Box 260312 | | Tampa | FL | 260312 |
| 1090922 | PINERO VIERA, SAMUEL | P.O. BOX 260312 | | | TAMPA | FL | 33685-0312 |
| 1659480 | Pinero, Julio A | Car. 173 Km 3.5 int Bo. Ceiba Sector Agustin Cruz | | | Cidra | PR | 00739 |
| 1659480 | Pinero, Julio A | P.O. Box 1910 | | | Cidra | PR | 00739 |
| 410384 | PINNACLE PARTNERS, CORP | PO BOX 9022399 | | | SAN JUAN | PR | 00902-2399 |
| 1980300 | Pino Corchado, Ana  Betsy | 7479 Ave. Agustin Ramos Calero | | | Isabela | PR | 00662 |
| 1869158 | Pintado Melendez, Elba | Bella Vista | O 49 Calle 24 | | Bayamon | PR | 00957 |
| 2040677 | Pintado Melendez, Elba | C 24 0 49 E | Bella Vista | | Bayamón | PR | 00957 |
| 2025567 | Pintado Pintado, Mireyda | Box 4288 | HC-73 | | Naranjito | PR | 00719 |
| 2025567 | Pintado Pintado, Mireyda | Urb Jardines Naranjito | Calle Holecia#53 | | Naranjito | PR | 00719 |
| 1942411 | Pinto Gonzalez, Alfredo | 303 Calle Veridad el Prado Urb. Lbarboles | | | Carolina | PR | 00987 |
| 2135409 | Pinto Vega , Amanda | Urb Morell Campos | 14 Cardorosa | | Ponce | PR | 00730 |
| 1951627 | Pinto Vega, Amanda | Urb. Morell Campos 14-Candorosa | | | Ponce | PR | 00730 |
| 1423641 | Pinto, Lourdes Armaiz | 333 Calle Pino | | | Toa Alta | PR | 00953 |
| 2209348 | Pinto, Maria L. | 1802 Jajome, Crown Hills | | | San Juan | PR | 00926 |
| 2198875 | Pintor Rodriguez, Nestor Luis | H 274 Calle Canario | Loiza Valley | | Canovanas | PR | 00729 |
| 2220690 | Pintor, Ledys M. | Calle Canario H274 | Loiza Valley | | Canovanas | PR | 00729 |
| 1845485 | Pintor-Torres, Sandra | 56 Mooreland St. | | | Springfield | MA | 01104 |
| 154724 | PIOVANETTI PIETRI MD, ENRIQUE J | ALBIELI CARRASQUILLO | SAN ROBERTO #1000,REPARTO LOYALA | | SAN JUAN | PR | 00926 |
| 154724 | PIOVANETTI PIETRI MD, ENRIQUE J | PO BOX 10431 | | | SAN JUAN | PR | 00922-0431 |
| 1876157 | Pizarro Abreu, Wanda I. | Urb. Rio Grande Estete | Calle 15 L-17 | | Rio Grande | PR | 00745 |
| 1839302 | PIZARRO BARBOSA, MARITZA | SECTOR GONZALEZ I BUZON 543 | | | TRUJILLO ALTO | PR | 00976 |
| 1521587 | Pizarro Bisbal, Edgardo | Urb. Alturas de Mayaguez | 3200 Calle Marquesa | | Mayaguez | PR | 00682 |
| 1964353 | Pizarro Caitale, Yomaira | RR 4 Box 26177 | | | Toa Alta | PR | 00953 |
| 1560152 | PIZARRO CARABALLO, RUTH E | VILLA UNIVERSITARIA | BC 21 CALLE 31 | | HUMACAO | PR | 00791 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 503724 | PIZARRO CARABALLO, RUTH EILEEN | URB VILLA UNIVERSITARIA | BC 21 CALLE 31 | | | HUMACAO | PR | 00791 |
| 300833 | PIZARRO CASTRO, MARIBEL | URB ROSA MARIA | E 23 CALLE 4 | | | CAROLINA | PR | 00985 |
| 1990057 | PIZARRO CEBALLOS, CARMEN E. | CALLE F2 PARCELA #16 BO. | | | MALPICA | RIO GRANDE | PR | 00745 |
| 1990057 | PIZARRO CEBALLOS, CARMEN E. | MALPICA | HC 02 BUZON 17149 | | | RIO GRANDE | PR | 00745 |
| 2094403 | PIZARRO CEBALLOS, MARANGELY | BO MALPICA | HCO2 BUZON 17149 | | | RIO GRANDE | PR | 00745-9717 |
| 2010975 | Pizarro Cepeda, Magdiel | HC-01 Box 4069 | | | | Loiza | PR | 00772 |
| 2048193 | Pizarro Cepeda, Migdalia | P.O. Box 431 | | | | Loiza | PR | 00772 |
| 2213709 | Pizarro Chiclana, Jaime | Urb. Villa Marina 19 Calle Hydra | | | | Carolina | PR | 00979 |
| 1653231 | Pizarro Diaz, Joel | Villa Concepcion c/a 139 | | | | Sabana gbo | PR | 00965 |
| 1512555 | PIZARRO GONZALEZ, CARMEN | P.O. BOX 1731 | | | | TRUJILLO ALTO | PR | 00977 |
| 178466 | PIZARRO MELENDEZ, FRANCISCO | URB LUQUILLO MAR | CC 106 CALLE D | | | LUQUILLO | PR | 00773 |
| 1840995 | Pizarro Melendez, Gilberto | RR 9 Box 869 | | | | San Juan | PR | 00926 |
| 1982925 | Pizarro Nieves, Miriam | Buzon RR 8 Box 9587 | | | | Bayamon | PR | 00956 |
| 1954250 | Pizarro Ortiz, Carmen L. | F-22 Calle 6 | Urb. Hermanas Davila | | | Bayamon | PR | 00959 |
| 1218074 | PIZARRO ORTIZ, IOIKA MAYTEE | CALLE B URB. SANTIAGO | CASA 53 BUZON 5 | | | LOIZA | PR | 00772 |
| 1874172 | PIZARRO PEREZ, EVELYN | HC01 BOX 6571 | | | | GUAYNABO | PR | 00971 |
| 1969306 | Pizarro Pizarro, Ana | Urb. Country Club | Calle 406 MG 26 | | | Carolina | PR | 00982 |
| 2226861 | Pizarro Pizarro, Ana Olga | #34 JOSE DE DIEGO | URB JOSE SEVERO QUINONES | | | Carolina | PR | 00985 |
| 1772210 | Pizarro Pizarro, Daisy | Calle 17 AB-2 #43 | Extension Rexville | | | Bayamon | PR | 00957 |
| 1765853 | PIZARRO QUINONES, DORYS A. | HC-01 BOX 4071 | | | | LOIZA | PR | 00772-9715 |
| 2090918 | PIZARRO RIVERA, ROSE M | REPARTO METROPOLITANO | CALLE 28 SE 981 | | | SAN JUAN | PR | 00921-2324 |
| 2113136 | Pizarro Sanchez, Maria E. | PO Box 1385 | | | | Guaynabo | PR | 00970 |
| 2208744 | Pizarro Vega, Edwin | 13915 Golden Rain Tree Blvd | | | | Orlando | FL | 32828 |
| 960366 | Pizarro, Aristides | 2809 Via Largo CT | | | | Kissimmee | FL | 34744 |
| 1710133 | PIZARRO, SAMMY ESQUILIN | BOX 22 | | | | TRUJILLO ALTO | PR | 00977 |
| 2207418 | Pizzini, Violeta | 1026 Ave Luis Vigoreaux Apt. 18d (Cond Santa Ana) | | | | Guaynabo | PR | 00966-2504 |
| 1899609 | Placeres Diaz, Evelyn | Casa #113 Senegal 1 | | | | Las Piedras | PR | 00771 |
| 2022581 | PLANADEBALL VEGA, NORMA I. | 418 IOWA WOODS CIR E | | | | ORLANDO | FL | 32824-8628 |
| 999287 | PLANAS COPPINS, GLADYS | URB LOS ALMENDROS | 760 CALLE RIACHUELO | | | PONCE | PR | 00716-3520 |
| 2221322 | Planas, Annette Strubbe | Jardines Fagot 2715 Calle Altamisa | | | | Ponce | PR | 00716 |
| 1641893 | Plard Fagundo, Jorge A | Coop. Jardines de San Fracisco | Edif. 1 Apt. 609 | | | San Juan | PR | 00927 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2155799 | Plaud Gutierrez, Wilman M. | Urb. Jardines Del Mamey C/. A-6 | | | Patillas | PR | 00723 |
| 2145194 | Playa Velez, Aurora | P.O. Box 292 | | | Juana Diaz | PR | 00795 |
| 58326 | PLAZA GONZALEZ, BRUNILDA | URB LA CONCEPCION CARIDAD DEL COBRE | CALLE E O 9 BOX 146 | | GUAYANILLA | PR | 00656 |
| 58326 | PLAZA GONZALEZ, BRUNILDA | Urb. La Concepcion c/ Candad del Cobre # 146 | | | Guayanilla | PR | 00656 |
| 1573887 | Plaza Hernández, Mireya | HC01 Box 6622 | | | Guayanilla | PR | 00656 |
| 1787144 | PLAZA LOPEZ, NEREIDA | PO BOX 243 | | | ANGELES | PR | 00611 |
| 706527 | PLAZA MERCADO, MABEL | 383 Calle San Ignacio | | | Mayaguez | PR | 00680 |
| 706527 | PLAZA MERCADO, MABEL | MABEL PLAZA MERCADO | CALLE JJ ACOSTA #14 EL SECO | | MAYAGUEZ | PR | 00682 |
| 1803404 | PLAZA PEREZ, JOSEITO | PO BOX 681 | | | SABANA HOYOS | PR | 00688 |
| 411831 | PLAZA RIVERA, ANGELITA | RES. LUIS LLORENS TORRES | EDIF.14 APT. 306 | | SANTURCE | PR | 00913 |
| 1844043 | Plaza Trujillo, Jorge S | Cond. El Milenio 300 Calle 220 | Bor 808 | | Carolina | PR | 00982 |
| 2095045 | Plumey Soto, Enid C. | Urb. Las Brisas | 130 Calle 3 | | Arecibo | PR | 00612 |
| 2037081 | Plumey Soto, Enid Cecilia | Urb. Las Brisas 130 Calle 3 | | | Arecibo | PR | 00612 |
| 1222792 | PLUMMER, JACQUELINE | PO BOX 9022288 | | | SAN JUAN | PR | 00902 |
| 1962477 | Pochero Albizu , Luis | HC 06 Box 4762 | | | Cotto Laurel | PR | 00780 |
| 1743591 | Pol Rivera, Wilnia M. | HC 02 Buzón 7035 | | | Lares | PR | 00669 |
| 2046049 | POLACO QUINONES, ANELLYS | CALLE SAN ANDRES #19 | | | LOIZA | PR | 00772 |
| 1940865 | Polaco Ramos, Ivonne M. | P.O. Box 413 | Mediania Baja | | Loiza | PR | 00772 |
| 1960506 | POLANCO MERCADO, GLORIMAR | 12 CALLE LA LIGA | | | MANATI | PR | 00674 |
| 1697783 | POLANCO RAMOS, ROSANNA | ISLOTE II CASA 411, CALLE10 | | | ARECIBO | PR | 00612 |
| 2066866 | Polanco Santiago, Brenda L. | Ciudad Jardin A-48 Calle Albahaca | | | Canovanas | PR | 00729 |
| 2032404 | Polidura Abrams, Luz R. | Box 551 | | | Quebradillas | PR | 00678 |
| 2031209 | Polidura-Abrams, Luz Raquel | Barrio San Antonio | Car. 418 | | Quebradillas | PR | 00678 |
| 2031151 | Polidura-Abrams, Luz Raquel | Box 551 | | | Quebradillas | PR | 00678 |
| 1868014 | POMALES ESQUILIN, NAYDA | RR 18 BOX 1346 | | | SAN JUAN | PR | 00926 |
| 1772244 | POMALES HERNANDEZ, JAVIER | BDA SAN LUIS | 48 CALLE PALESTINA | | AIBONITO | PR | 00705 |
| 1902063 | POMALES MARTINEZ, NILSA E | URB. MARIOLGA C/SAN FRANCISCO D-19 | | | CAGUAS | PR | 00725 |
| 2113994 | Pomales Muniz, Maritza | Pradera Del Rio 237 Tallaboa | | | Toa Alta | PR | 00953 |
| 1779321 | Pomales Poggi, Brenda L | 1300 Calle Atenas | Apt 1108 | | San Juan | PR | 00926 |
| 1802595 | Pomales Suren, Angel  L. | 3 P-1 | Reina De Los Angeles | | Gurabo | PR | 00778 |
| 932122 | Pomales Torres, Rafael | Alborada #45 Calle Robles | | | SANTA ISABEL | PR | 00757 |
| 2204186 | Ponce Alonzo, Michele | 725 Ravenwood Dr | | | Glen Burnie | MD | 21060 |
| 412535 | PONCE ALVAREZ, SOR I. | EDIF. 129 APT. 2391 | RES. LUIS LLORENS TORRES | | SAN JUAN | PR | 00913 |
| 412612 | PONCE GASTROENTEROLOGY SOC | SANTA MARIA MEDICAL BLDG | 450 CALLE FERROCARRIL STE 210 | | PONCE | PR | 00717 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 1210565 | PONCE GONZALEZ, GLENDA L | URB COUNTRY CLUB | 869 CALLE ROSENDO VITERDO | | | SAN JUAN | PR | 00924 |
| 412628 | PONCE LOPEZ, JOSE | 1410 MARBELLA ST. VISTAMAR MARINA | | | | CAROLINA | PR | 00922 |
| 412628 | PONCE LOPEZ, JOSE | PO BOX 10275 | | | | SAN JUAN | PR | 00922 |
| 2070352 | Ponce Rodriguez, Maria E. | E-15 Calle F Jards. de Buena Vista | | | | Carolina | PR | 00985 |
| 2053346 | PONCE SALVARREY, RAMON | URB LA CUMBRE | 325 CALLE LOIZA | | | SAN JUAN | PR | 00926 |
| 2204093 | Ponce, Judith | Puerto Rico Telephone Co | GPO Box 360998 | | | San Juan | PR | 00936-0998 |
| 2204093 | Ponce, Judith | Urb Borinquen Gdns Calle Julio Ruedas | | | | San Juan | PR | 00926 |
| 1577224 | PONS CINTRON, GASPAR | 10 VILLA DE LA ESPERANZA | | | | JUANA DIAZ | PR | 00795-9622 |
| 2154969 | Pons Ruiz, Orlando | A #2 Calle Principal La Cuarta | | | | Mercedita | PR | 00715 |
| 1570097 | POPELNIK, RODOLFO B | 3409 AVE ISLA VERDE | APTO 1502 | | | CAROLINA | PR | 00979 |
| 1857612 | Popez, Arturo Suarez | Calle 10-E-23   Villa de Lorza | | | | Carrovones | PR | 00729 |
| 1879425 | Porrata Colon, Luis R. | HC 2 Box 23426 | | | | Mayaguez | PR | 00680 |
| 1948974 | Portalatin Bravo, Luis Daniel | PO Box 4613 | | | | Aguadilla | PR | 00605 |
| 1946116 | Portalatin Colon, Lydia | HC 01 Box 6097 | | | | Hatillo | PR | 00659 |
| 1918580 | Portalatin Colon, Lydia | HC1 Box 6097 | | | | Hatillo | PR | 00659 |
| 1918580 | Portalatin Colon, Lydia | Jardines de Arecibo | Calle PQ-79 | | | Arecibo | PR | 00612 |
| 2064389 | Portalatin Hernandez , Alice | P.O Box 756 | | | | Barceloneta | PR | 00617 |
| 413050 | PORTALATIN IRIZARRY, AGRIPINA | PO BOX 436 | | | | ANGELES | PR | 00611-0436 |
| 413073 | PORTALATIN MIRANDA, EDWIN | PO BOX 4676 | | | | AGUADILLA | PR | 00605 |
| 1989240 | Portalatin Ortiz, Jaime | Po Box 1548 | | | | Sabana Seca | PR | 00952-1548 |
| 2016657 | Portalatin Rodriguez, Vicente | A-5 Calle 5 | Urb. Villas del Sol | | | Trujillo Alto | PR | 00976 |
| 1935480 | Portalatin Soto, Irma E. | Via 56 3HS-18 | Villa Fontana | | | Carolina | PR | 00983 |
| 2207577 | Portalatin, Sixta | P.O. Box 50944 | | | | Toa Baja | PR | 00950 |
| 1531953 | Portela Rodriguez, Ramon M. | 91 Calle 1 Paseo Las Vistas | | | | San Juan | PR | 00926 |
| 1770454 | Portell Castro, Lisa N. | 200 Calle Alcala | Apt. 1103 | | | San Juan | PR | 00921-3911 |
| 1781037 | Portell Maldonado, Juan G. | 2s-3 Calle Hibisco | Urb. Lomas Verdes | | | Bayamon | PR | 00956 |
| 1777979 | Portillo, Silvia | Pmb #75 PO Box 70344 | | | | San Juan | PR | 00936 |
| 1930260 | Porto Torres, Doris de L. | PO Box 372614 | | | | Cayey | PR | 00737 |
| 1091462 | POU RIVERA, SANDRA I | URB MABU | D11 CALLE 6 | | | HUMACAO | PR | 00791 |
| 413419 | Pou Rivera, Sandra I. | Urb Mabu Calle 6 | D-11 | | | Humacao | PR | 00791 |
| 1553060 | Pou Rivera, Sandra I. | Urb. Mabú calle 6 D11 | | | | Humacao | PR | 00791 |
| 1499241 | Pou Roman, Santiago L. | Urb. Bairoa Calle 25 BD #3 | | | | Caguas | PR | 00725 |
| 737096 | POUEYMIROU RAMIREZ, PEDRO T | RR-01 BOX 3078 | | | | MARICAO | PR | 00606 |
| 1611253 | POUPAL ANDINO, IVETTE | VILLA PALMERAS | 351 CALLE SANTA CECILIA | | | SAN JUAN | PR | 00912 |
| 2043814 | POUPART TOLENTINO, OMARIS | HC 03 Box 6292 | | | | Humacao | PR | 00791 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 510 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 413512 | POWER COOLING | PO BOX 192817 | | | SAN JUAN | PR | 00919 |
|---|---|---|---|---|---|---|---|
| 1494670 | PPG Architectural Coatings (Puerto Rico), Inc. | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | San Juan | PR | 00936-4225 |
| 1494670 | PPG Architectural Coatings (Puerto Rico), Inc. | PO Box 9179 | Plaza Carolina Station | | Carolina | PR | 00988 |
| 1509952 | PPG Puerto Rico, Inc. | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | San Juan | PR | 00936-4425 |
| 1509952 | PPG Puerto Rico, Inc. | PPG Industries, Inc. | 1PPG Place 37/F | | Pittsburgh | PA | 15272 |
| 1958141 | Prado Hernandez, Cary Mar | Calle Kent J-12 Villa Contesa | | | Bayamon | PR | 00959 |
| 1942821 | PRADO LOZADA, LILIANA | CALLE HUNGRIA | DO-6 | SECC. 10 STA JUANITA | BAYAMON | PR | 00956 |
| 2092220 | Prado Pagan, Delis M. | H14 Urb. Santiago Ext. Eugenio Maria de Hostos Juana Diaz | | | Juana Diaz | PR | 00795 |
| 2171991 | Prado Rodriguez, Bienvenida | HC-01 Box 4156 | | | Naguabo | PR | 00718 |
| 413711 | PRADO RUIZ, MIREYA | HC 01 BOX 6351 | | | YAUCO | PR | 00698-9712 |
| 1831229 | Pratts Ayala, Noemi | PO Box 6726 | | | Mayaguez | PR | 00681-6726 |
| 2206549 | Pratts Colon, Orlando | PO Box 923 | | | Maunabo | PR | 00707 |
| 1778757 | Pratts Mendez, Eloy | Calle Diana SD 17 | Urb Levitt Ville | | Toa Baja | PR | 00949 |
| 1761095 | PRATTS RODRIGUEZ, CARMEN  A | URB. CAROLINA ALTA | CALLE MILAGROS CABEZAS H 5 | | CAROLINA | PR | 00987 |
| 413974 | PREVENTIVE MEDICAL CARE SERVICES, PSC | AVE LAURO PIÑERO 205 | | | CEIBA | PR | 00735 |
| 413974 | PREVENTIVE MEDICAL CARE SERVICES, PSC | PO BOX 1001 | | | LUQUILLO | PR | 00773 |
| 1775138 | Prieto Candelaria, Ana M. | Calle 23 DD-4 | Urb. Villa Guadalupe | | Caguas | PR | 00725 |
| 1942205 | Prieto Colon, Yanira | Urb. Levittown 3ra Secc | 3193 Calle Centurion | | Toa Baja | PR | 00949 |
| 2154757 | Prieto Garcia, Lizette | Urb. Jard. Sta. Isabel 0-1 | Calle Principal | | Santa Isabel | PR | 00757-1933 |
| 414035 | PRIETO LEBRON, IVELISSE | 1107 C/V. BARRETO GARCIA | | | QUEBRADILLAS | PR | 00678 |
| 2041840 | Prieto Lebron, Ivelisse | 1107 Calle V. Barreto Garcia | | | Quebradillas | PR | 00678 |
| 1630743 | Prieto Rosario, Wilnelia | Ceiba Sabana 526 C/ Jose E Matta | | | Vega Baja | PR | 00693 |
| 1630743 | Prieto Rosario, Wilnelia | Sabana Branch | 412 Calle 6 | | Vega Calle 6 | PR | 00693 |
| 1567405 | Prieto Salcedo, Luis R. | Conductor Vehicorlo Liviano de Motar | Depto de la Familia Reg. San Juan | Ave Ponce de Leon 1406 pds 20 | San Juan | PR | 00910 |
| 1567405 | Prieto Salcedo, Luis R. | HC-75 Box 1117 | | | Naranjito | PR | 00719 |
| 811015 | Prieto-Lebron, Milagros | 6320 Calle Arocho | | | Quebradillas | PR | 00678 |
| 1728207 | PROENZA ROSADO, LUIS F. | CALLE 6 H24 URBANIZACION LAGOS DE PLATA | | | TOA BAJA | PR | 00949 |
| 414563 | Professional Credential Service Inc | 25 Century Blvd, Suite 505 | | | Nashville | TN | 37214 |
| 414563 | Professional Credential Service Inc | Gabriel J Viera Pina | CPA | BDH Global Advisors LLC | 954 Ponce De Leon Ave. Ste 806 | Ssn Juan | PR | 00907 |
| 414610 | PROFESSIONAL SERVICES NETWORK INC | 402 KING FARM BLVD | SUITE 125-142 | | ROCKVILLE | MD | 20850 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 511 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 414685 | PROJECT MANAGEMENT CONSTUCTION CORP | 1336 CALLE SALUD | | | | PONCE | PR | 00717 |
| 414691 | PROJECT MANAGEMENT SERVICES PSC | 1336 CALLE SALUD | | | | PONCE | PR | 00717 |
| 1895589 | Prospere Serrano , Nora Elsie | HC 65 Box 6426 | | | | Patillas | PR | 00723 |
| 415057 | Puente Martinez, Janice | Bo El Tuque | 1535 C/ Juan Cabrer Llul | | | Ponce | PR | 00728 |
| 415229 | PUERTO RICO REFROCTORY SERVICES INC | PO BOX 7903 | | | | PONCE | PR | 00732 |
| 2217637 | Puerto Rico Telephone Co., Ela & PR | Vincenta Lebron Vergara | PO Box 540 | | | Fajardo | PR | 00738 |
| 2217248 | Puerto Rico Telephone Co., P.R., ELA | Carmen Alicia Santiago Ducos | A-16 Calle Yahueca | Urb. Parque del Rio | | Caguas | PR | 00727 |
| 2217230 | Puerto Rico Telephone Co., P.R., ELA | Edwin G. Benitez Perales | C16 6 Ext. Fco. Oller | | | Bayamon | PR | 00956 |
| 2231529 | Puerto Rico Telephone Company P.R. ELA | Hector Ortega Cotto | C/3 X-5 Valencia Urb. | | | Bayamon | PR | 00959 |
| 2220467 | Pueyo Colon, Victor Manuel | 200 Arnaldo Bristol, Apt. 50 | | | | Guayama | PR | 00784-5977 |
| 2023872 | Pugols Del Rio, Carmen L. | HC-02 Box 8479 | | | | Camuy | PR | 00627 |
| 2037206 | Pujols Del Rio, Carmen L | HC-02 Box 8479 | | | | Camuy | PR | 00627 |
| 1964840 | Pujols Otero, Gricely | HC 3 Box 35506 | | | | San Sebastian | PR | 00685 |
| 1774875 | Pujols Soto, Lilian L | W-6 Calle 9 | Santa Juana III | | | Caguas | PR | 00725 |
| 1813525 | Pujols Soto, Lilian L. | W-6 CALLE 9 | SANTA JUANA III | | | CAGUAS | PR | 00725 |
| 415449 | PULMONARY EQUIPMENT CORP | PO BOX 19870 | | | | SAN JUAN | PR | 00910 |
| 1255273 | PUMAREJO CINTRON, LUIS | PO BOX 122 | | | | AIBONITO | PR | 00705-0122 |
| 1492056 | QUESADA MALARET, VON M | URB ALTAMIRA CALLE SANTA ANA | # 1647 ALTOS | | | SAN JUAN | PR | 00921 |
| 1700395 | QUESTELL MONTES, MARITZA S. | COND SAN JUAN CHALETS | 8050 CARR844 BUZON 43 | | | SAN JUAN | PR | 00926 |
| 1867167 | Quijano Garcia, Maria  E | PO Box 754 | | | | Hatillo | PR | 00659-0754 |
| 1867167 | Quijano Garcia, Maria  E | Urb Mar Azul B-2 Calle 1 | | | | Hatillo | PR | 00659 |
| 1775666 | Quijano Garcia, Maria E. | Urb. Mr Azul B2 Calle 1 | | | | Hatillo | PR | 00659 |
| 1999320 | Quijano Ramos, Zayda | Bonneville Heights | 31 Calle Las Piedras | | | Caguas | PR | 00727 |
| 415931 | QUIJANO ROSA, IVETTE | CARR. 485 KM 2.2 CALLE 104 | BO. MEMBRILLO | | | CAMUY | PR | 00627 |
| 415931 | QUIJANO ROSA, IVETTE | HC 03 BOX 12889 | | | | CAMUY | PR | 00627 |
| 2068940 | Quiles Algarin, Marta I | Villa Carolina 68-32 Calle 55 | | | | Carolina | PR | 00985 |
| 1747885 | Quiles Arroyo, Jorge L. | PO Box 279 | | | | Jayuya | PR | 00664 |
| 1806032 | Quiles Colon, Bethzaida | AC-3 Calle Tehuacan | Urb. Venus Gardens | | | Rio Piedra | PR | 00926 |
| 2207998 | Quiles Delgado, Sheila G. | 21 Luis M. Rivera Altos | | | | Cidra | PR | 00739 |
| 1815003 | Quiles Garcia, Gabriel E | B-5 Calle #2 | Urb. Estaues de Cano Boco | | | Bayamon | PR | 00957 |
| 1815003 | Quiles Garcia, Gabriel E | H E 43 Levittown | Calle Domingo De Andino | | | Toa Baja | PR | 00949 |
| 1689751 | Quiles Martínez, Brunilda | HC 71 Box 2247 | | | | Naranjito | PR | 00719 |
| 2015712 | QUILES MOLINA, ERNESTO R | RES SAN JOSE | EDF 26 APT 205 CALLE CURDIALES | | | SAN JUAN | PR | 00923 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 604657 | QUILES MORENO, ALEXANDER | HC 2 BOX 7565 | | | CAMUY | PR | 00627 |
| 1706323 | Quiles Ortiz, Alba N. | 2301 E Irlo Bronson Memorial Hwy Apt. 614 | | | Kissimmee | FL | 34744 |
| 1992816 | Quiles Quiles, Joel | PMB 293 P.O. BOX 1283 | | | San Lorenzo | PR | 00754 |
| 1734680 | Quiles Ramos, Lourdes | Brisas Del Mar | HH 49 Calle G | | Luquillo | PR | 00773 |
| 1734680 | Quiles Ramos, Lourdes | Po Box 191879 | | | San Juan | PR | 00919-1879 |
| 1474932 | QUILES RIVERA, AIDA | EL CONQUISTADOR | AVE HERNAN CORTES A-5 | | TRUJILLO ALTO | PR | 00976 |
| 671831 | Quiles Rivera, Ismael | P.O. Box 112 | | | Las Marias | PR | 00670 |
| 1126172 | QUILES RIVERA, NOEL | CALLE LIRIO 193 | HACIENDA FLORIDA | | YAUCO | PR | 00698 |
| 1670344 | Quiles Rodriguez , Sol Teresa | Urb. Medina Calle 8 Casa P11 | | | Isabela | PR | 00662 |
| 1777787 | Quiles Rodriguez, Elbin | PO Box 112 | | | Las Marias | PR | 00670 |
| 2000974 | Quiles Rodriguez, Jose Angel | Levittown Lakes | BM-36 Dr. H. De Catano | | Toa Baja | PR | 00949 |
| 1732579 | Quiles Rodriguez, Sol Teresa | Urb. Medina | Calle 8 P11 | | Isabela | PR | 00662 |
| 416519 | QUILES ROSARIO, YANOLIES | HC 1 BOX 4480 | | | UTUADO | PR | 00641-9607 |
| 1069740 | Quiles Santana, Nereida | HC03 BOX 100405 | | | COMERIO | PR | 00937 |
| 2083172 | QUILES SANTIAGO, ELBA I. | ALTURAS DEL PARQUE YCARO 805 | | | CAROLINA | PR | 00987 |
| 1963286 | Quiles Santiago, Elia Maria | Urb. Costa Sur A1 | Brisas del Mar | | Yauco | PR | 00698 |
| 2092088 | QUILES SEGARRA, RUBEN | PO BOX 800 | VICTORIA STATION | | Aguadilla | PR | 00605 |
| 416569 | QUILES SOTO, JOSE | PO BOX 1404 | | | SABANA HOYOS | PR | 00688 |
| 2233567 | Quiles Vega, Carlos A | 125 Marengo Park | | | Springfield | MA | 01108 |
| 1650483 | Quiles Velez, Maria | RR 1 Box 15345 | | | Manati | PR | 00674 |
| 1650483 | Quiles Velez, Maria | Urb. Toa Alta Heights | G-46 Calle 8 Apto 2 | | Toa Alta | PR | 00953 |
| 1800390 | Quiles, Joe | Urb. Monte Sol calle Armando Collazo # 453 | | | Juana Díaz | PR | 00795 |
| 1745092 | Quiñones Alicea, Elisa | Box 680 Bajadero | | | Arecibo | PR | 00616 |
| 416743 | Quinones Arquinzoni , George | Hc 01 Box 24495 | | | Caguas | PR | 00725 |
| 1361806 | QUINONES ARROYO, NANCY | CALLE 12 #4 NUEVA VIDA, EL TUQUE | | | PONCE | PR | 00728 |
| 1977193 | Quinones Benitez, Marita | Urb. Villa Pinares 623 | Paseo Condado | | Vega Baja | PR | 00693 |
| 2019359 | QUINONES CARABALLO, EDGARD A. | URB. COSTA SUR CALLE MAR | CARIBE E34 | | YAUCO | PR | 00698 |
| 1567658 | QUINONES CARRASQUILLO, YADIRA | P.O. BOX 458 | | | LOIZA | PR | 00772 |
| 1752263 | Quinones Cintron, Margarita | Ave. Barbosa | 257 Int H. Rey | | San Juan | PR | 00917 |
| 1567923 | Quinones Cirino, Jose | PO Box 365028 | | | San Juan | PR | 00936 |
| 1567923 | Quinones Cirino, Jose | T7 Calle 19 | Urb. Ciudad Universitaria | | Trujillo Alto | PR | 00976 |
| 1810104 | QUINONES COLLAZO, ANNETTE | 16745 CAGAN CROSSING BLUD STE102 | | | CLERMONT | FL | 34714-4887 |
| 1676429 | Quinones Collazo, Edith | Comunidad Juan J. Otero | #156 Calle Zumbador | | Morovis | PR | 00687 |
| 1862760 | QUINONES CORREA, YAMIL | HC 02 BOX 485 | | | LOIZA | PR | 00772 |
| 1761644 | Quinones Corredor, Wanda Iveliz | Calle 1 J-8 Urb. La-Lula | | | Ponce | PR | 00730 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 513 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 2208702 | Quinones Cotto, Maria L. | B-23 Calle 13 | Sans Souci | | Bayamon | PR | 00957-4336 |
|---|---|---|---|---|---|---|---|
| 2208341 | Quinones Cotto, Maria L. | B-23 Calle 13 Urb. Sans Souci | | | Bayamon | PR | 00957-4336 |
| 2149367 | Quinones Cruz, Ana L. | 9137 Com Serrano | | | Juana Diaz | PR | 00795 |
| 2039696 | Quinones De Rivera, Nilma L. | HC-4 Box 15112 | | | Arecibo | PR | 00612 |
| 1672850 | Quinones Diaz, Denise | PO Box 611 | | | San German | PR | 00683 |
| 1874332 | Quinones Feliciano, Julio E. | 1017 J. Perieas | | | Ponce | PR | 00717 |
| 2148403 | Quinones Figueroa, Luis A. | HC 2 Box 12312 | | | Moca | PR | 00676 |
| 1962285 | QUINONES GOMEZ, ELLIOT | P.O. BOX 1378 | | | SABANA SECA | PR | 00952-1378 |
| 1962285 | QUINONES GOMEZ, ELLIOT | Urb. Los Maestros #460 | C/Luis M Souffront Bzn 51 | | San Juan | PR | 00923 |
| 1438174 | QUINONES GONZALEZ, CLARO | 1055 13 Asomate | | | Aguada | PR | 00602 |
| 1216497 | QUINONES GONZALEZ, HILDA | COND. JESUS MARIA SANROMAN | CALLE MUNOZ RIVERA APT 208 | | CAROLINA | PR | 00985 |
| 417323 | QUINONES GONZALEZ, ZULMA H. | URB CROWN HILLS | CALLE CARITE 153 | | SAN JUAN | PR | 00926 |
| 417347 | QUINONES HERNANDEZ, RAMON | PO BOX 709 | | | ANASCO | PR | 00610 |
| 887108 | QUINONES IRIZARRY, CARLOS A. | URB GLENVIEW GARDENS | L8 CALLE E9 | | PONCE | PR | 00730 |
| 1822088 | Quinones Irizarry, Milagros | Urb. Barinas C-8 Calle 2 | | | Yauco | PR | 00698 |
| 1491631 | Quiñones Juarbe, Ramón | HC 1 Box 26020 | | | Mayaguez | PR | 00680 |
| 1646931 | Quinones Lacourt, Alma | 1048 Uroyan Alturas de Mayaguez | | | Mayaguez | PR | 00682 |
| 417406 | QUINONES LEBRON, ENRIQUE | URB. LA LULA | CALLE 4 E-11 | | PONCE | PR | 00730 |
| 2026077 | Quinones Maldonado, Ana | HC-3 Box 9846 | | | Penuelas | PR | 00624-9505 |
| 1966301 | Quinones Maldonado, Ana J | HC-3 Box 9846 | | | Penuelas | PR | 00624-9505 |
| 2122925 | Quinones Maldonado, Ana J. | HC 3 - BOX 9846 | | | PENUELAS | PR | 00624 |
| 1966105 | Quinones Maldonado, Ana J. | HC-03 Box 9846 | | | Penuelas | PR | 00624 |
| 1966071 | QUINONES MALDONADO, ANA J. | HC-3 BOX 9846 | | | PENUELAS | PR | 00624-9707 |
| 1977399 | QUINONES MALDONADO, LUZ N. | HC 2 BOX 7469 | | | PENUELAS | PR | 00624-9866 |
| 1784442 | Quiñones Mario, José E. | Urb. Metropolis Calle #13 J-10 | | | Carolina | PR | 00987 |
| 1614886 | Quinones Matos, Edwin | HC 03 Box 13157 | | | Carolina | PR | 00987 |
| 1960062 | Quinones Matos, Rene | Villa Granada 938 c/Alameda | | | San Juan | PR | 00923 |
| 417585 | QUINONES MELENDEZ, DAMARIS | URB VILLA VERDE | B-6 CALLE 1 | | BAYAMON | PR | 00956 |
| 417585 | QUINONES MELENDEZ, DAMARIS | URB. SIERRA BAYAMON | 25C-17 CALLE25 | | BAYAMON | PR | 00961 |
| 2114680 | Quinones Melendez, Desiree | Calle C- D5 El Dorado | | | San Juan | PR | 00926 |
| 1902381 | Quinones Merle, Esther G. | D-42 Calle Girasol | Urb. Green Hills | | Guayama | PR | 00784 |
| 2033677 | Quinones Merle, Marylin S. | Box 71 | | | Arroyo | PR | 00714 |
| 2033677 | Quinones Merle, Marylin S. | Calle G J#15 | Urb. Jard De Arroyo | | Arroyo | PR | 00714 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 417622 | QUINONES MOJICA, CARMEN N. | BOX 188 | | | | TOA ALTA | PR | 00954 |
|---|---|---|---|---|---|---|---|---|
| 1825428 | QUINONES MORALES, ELIZABETH | PO BOX 1776 | | | | COAMO | PR | 00769 |
| 1825428 | QUINONES MORALES, ELIZABETH | PO BOX 1776 | | | | SANTA ISABEL | PR | 00757 |
| 2089684 | Quinones Morales, Nancy | HC-01 Box 17501 / | Bo Tejas Las Piedras | | | Humacao | PR | 00791 |
| 1898998 | Quinones Navarro, Laura | 1411 Belen Burgos | Urb. Stgo Iglesias | | | San Juan | PR | 00921 |
| 1606405 | Quinones Nazario, Judith B. | HC 67 Box 15082 | | | | Bayamon | PR | 00956-9510 |
| 1806582 | Quinones Negron, Dadgie M | Hc 01 Box 2022 bo. Perchas morovis | | | | Morovis | PR | 00687 |
| 2106330 | Quinones Nunez , Salvador | PO Box 1067 | | | | Las Piedras | PR | 00771-1067 |
| 2106330 | Quinones Nunez , Salvador | Urb Villa Piedra | 107 Calle Francisco Negron | | | Las Piedras | PR | 00771 |
| 911982 | QUINONES ORTEGA, JUAN A | EL ROSARIO II | BLOQ U2 CALLE E | | | VEGA BAJA | PR | 00695 |
| 2153588 | Quinones Ortiz, Sebastian | HC-2 Box 8233 | | | | Las Marias | PR | 00670-9007 |
| 2223809 | Quiñones Osorio, Confesor | HC-02 Box 5266 | | | | Loiza | PR | 00772-9724 |
| 1994992 | QUINONES PENA, ALMA I. | 4 CAROLINA HOUSING | APT 34 | | | CAROLINA | PR | 00987 |
| 1762525 | QUIÑONES PEREZ, CARMEN M | 780 CALLE: LINCE DOS PINOS | | | | SAN JUAN | PR | 00923 |
| 1632670 | Quiñones Perez, Joaquin | I-1 calle 7 urb. Alturas de Florida | | | | Arecibo | PR | 00612 |
| 1632670 | Quiñones Perez, Joaquin | I-3 Calle 7 | Urb. Alturas de Florida | | | Florida | PR | 00650 |
| 1091463 | QUINONES PINTO, SANDRA I | URB COCO BEACH | 508 CALLE MARINA | | | RIO GRANDE | PR | 00745 |
| 1589955 | Quiñones Pizarro, Lydia | P.O box 1981 PMB 168 | | | | Loiza | PR | 00772 |
| 1589955 | Quiñones Pizarro, Lydia | Parcelas Suarez c/2 casa 252 | | | | Loiza | PR | 00772 |
| 1863533 | QUINONES QUINONES, MARITZA | VILLA PALMERAS | 207 CALLE ORIENTE | | | SAN JUAN | PR | 00915 |
| 1570047 | Quinones Quinones, Rita Maria | Carr. 860 Km2 Hm5 Barrio Martin Gonzalez | | | | Carolina | PR | 00985 |
| 1694303 | Quinones Quintana, Emma R. | Urb. Villas de Loiza, C/25 AC-12 | | | | Canovanas | PR | 00729 |
| 1687073 | QUINONES RECIO, ANTONIO | PO BOX 9655 | | | | CIDRA | PR | 00739 |
| 2007139 | Quinones Rivera, Carmen E. | Urb Aponte I-11 Calle 10 | | | | Cayey | PR | 00736 |
| 1701832 | Quinones Rivera, Luis | HC01 Box 2526 | | | | Adjuntas | PR | 00601 |
| 1909293 | Quinones Rivera, Luisa I. | Marina Station | PO Box 3423 | | | Mayaguez | PR | 00681-3423 |
| 1833556 | QUINONES RIVERA, MAGALY | PMB 187 | PO BOX 10000 | | | CANOVANAS | PR | 00729 |
| 2157240 | Quinones Rivera, Noel | Urb. Barinas Calle 3 F22 | | | | Yauco | PR | 00698 |
| 1820010 | Quinones Rivera, Victor M. | P.O. Box 763 | | | | San Lorenzo | PR | 00754 |
| 2076679 | Quinones Rodriguez, Catherine | E #18 Calle Niagara Urb. Bella Vista | | | | Ponce | PR | 00716 |
| 418156 | Quinones Rodriguez, Marilyn | HC-07 Box 23843 | | | | Ponce | PR | 00731 |
| 1826233 | Quinones Rodriguez, Mayra Yadira | 91 Urb. Paseos del Valle | | | | San German | PR | 00683 |
| 418164 | Quinones Rodriguez, Ramiro | 112 Calle Atocha | La Conception | | | Guayanilla | PR | 00656 |
| 418164 | Quinones Rodriguez, Ramiro | RR. 2 Box 601 | Caracoles 2 # 658 | | | Penuelas | PR | 00624 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 515 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 1606032 | Quiñones Rodríguez, Rosa María | Calle 22 Y7 Urb.  Las Vegas | | | Cataño | PR | 00962 |
|---|---|---|---|---|---|---|---|
| 1817595 | QUINONES ROJAS, JUAN R. | CALLE SAN FERNANDO 341 EXT EL COMANDANTE | | | CAROLINA | PR | 00982 |
| 1817595 | QUINONES ROJAS, JUAN R. | LOTERIA DE PUERTO RICO | 139 AVENIDA CARLOS CHARDON | | SAN JUAN | PR | 00918-0902 |
| 1722097 | Quinones Roldan, Eva N. | HC-01 Box 7810 | | | Hatillo | PR | 00659 |
| 2073367 | Quinones Roman, Migdalia | PO Box 8388 | | | Ponce | PR | 00732 |
| 1678215 | Quiñones Santiago, Alice M. | Bda. Esperanza calle D #5 | | | Guanica | PR | 00653 |
| 1678215 | Quiñones Santiago, Alice M. | Bda. Esperanza calle D #8 | | | Guanica | PR | 00653 |
| 1962513 | Quinones Santiago, Ruthgaly | P.O. Box 838 | | | Canovanas | PR | 00729-0838 |
| 1928340 | QUINONES SANTIAGO, YOLANDA IVETTE | BARRIADA CLARK #54B | | | CULEBRA | PR | 00775 |
| 1928340 | QUINONES SANTIAGO, YOLANDA IVETTE | PO BOX 547 | | | CULEBRA | PR | 00775 |
| 1689318 | Quiñones Santos, Brenda Lee | Urb. Hacienda Florida | Calle Geranio #481 | | Yauco | PR | 00698 |
| 1457733 | QUINONES SIERRA, VIVIANA | 195 CARR 8860 | APT 6101 PASEO DEL REY | | CAROLINA | PR | 00987-6751 |
| 1862744 | QUINONES SUAREZ, EDWARD | HC 645 BOX 5148 | | | TRUJILLO ALTO | PR | 00976 |
| 2039352 | Quinones Texidor, Ana A | Urb. Chalets de Brisas del Mar | 19 Calle Velero | | Guayama | PR | 00784 |
| 1674087 | Quinones Torres, Maria M. | Alturas de Rio Grande Calle 14J L 245 | | | Rio Grande | PR | 00745 |
| 1730091 | Quinones Vadell, Ramiluis E. | Carr. 453 km 7 Bo Piletas | | | Lares | PR | 00669 |
| 1747269 | Quinones Varela, Jose A. | 196 Valle de Sta. Olaya | | | Bayamon | PR | 00956-9468 |
| 1852763 | QUINONES VAZQUEZ, GREGORIA | 18 YOCAHU CAGUAX | | | CAGUAS | PR | 00725 |
| 1825510 | Quinones Vazquez, Noemi | Algarrobo St # 44-A Susua Baja | | | Sabana Grande | PR | 00637 |
| 2114695 | Quinones Velazquez, Alfred | HC 2 Box 6161 | | | Penuelas | PR | 00624 |
| 1825405 | Quinones Velazquez, Felicita | 434 Caracoles 2 | | | Penuelas | PR | 00624 |
| 1161800 | Quiñones Vélez, Alma E. | P.O. Box 1478 | | | Guanica | PR | 00653 |
| 1786103 | Quinones Velez, Lourdes A. | Urb. Villa Rita | Calle 11 G-13 | | San Sebastian | PR | 00685 |
| 1878536 | Quinones, Alma E. | PO Box 1478 | | | Guanica | PR | 00653 |
| 1815352 | Quinones, Francisco | Calle Genova F7 Ext Villa Caparra | | | Guaynabo | PR | 00966 |
| 2206275 | Quinones, Hernan Martinez | HC-2 Box 8509 | | | Guayanilla | PR | 00656 |
| 1628420 | Quinones, Juan Vega | Rotario 73 | | | Isabela | PR | 00662 |
| 1672083 | Quiñones, Nayda Ayala | Mediania Baja Sector La 23 | PO Box 15 | | Loiza | PR | 00772 |
| 2204676 | Quiñones, Sandra Isabel | 1683 Tinto St. Rio Piedras Hghts | | | San Juan | PR | 00926 |
| 1787322 | QUINONES-AYALA, ILEANA | HC 02 BOX 9047 | | | LOIZA | PR | 00772 |
| 1582681 | Quinonez Mendez, Juan De Dios | BOX 1194 | | | MOCA | PR | 00676-1194 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 516 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1582681 | Quinonez Mendez, Juan De Dios | Box 1792 | | | | MOCA | PR | 00676 |
| 1582681 | Quinonez Mendez, Juan De Dios | Calle Segundo Feliciano #235 | | | | Moca | PR | 00673 |
| 1965005 | QUINONEZ RIVERA, PRISCILLA | PO BOX 502 | | | | CAMUY | PR | 00627 |
| 1741245 | QUIÑONEZ VARGAS, MARITZA | PO BOX 702 | | | | AGUADA | PR | 00602-0702 |
| 418894 | QUINTANA ALBERTORIO, AIDA T. | 691 URB PASEO DEL PARQUE | | | | JUANA DIAZ | PR | 00795 |
| 2091308 | QUINTANA BELTRAN, ERIC J | HC-4 BOX 17202 | | | | MOCA | PR | 00676 |
| 418980 | QUINTANA ESTEVEZ, WILFREDO | PO BOX 1226 | | | | ANASCO | PR | 00610 |
| 1322866 | QUINTANA FLORES, CARMEN L. | I-18 ORQUIDEA | | | | CAGUAS | PR | 00725-3416 |
| 1845379 | Quintana Gonzalez, Aida | 170 calle Monterrey Apt 328 | | | | Ponce | PR | 00716 |
| 2150082 | Quintana Mendez, Danilo | PO Box 5411 | | | | San Sebastian | PR | 00685 |
| 1884590 | Quintana Ramos, Jorge L. | Urbanizacion Villa Capri | Calle Toscania num. 1141 | | | San Juan | PR | 00924 |
| 1674590 | Quintana Rivera, Michelle | Valle de Andalucia | Calle Mójacar #3208 | | | Ponce | PR | 00728 |
| 1674047 | Quintana Ruiz, Yezenia | HC 02 Box 21905 | | | | San Sebastian | PR | 00685 |
| 951275 | QUINTANA SANCHEZ, ANA E. E. | 469 CALLE JOSE C BARBOSA | | | | MOCA | PR | 00676-5038 |
| 2056853 | Quintana Tollinchi, Carmen Ileana | Pampanos Station | Box 10224 | | | Ponce | PR | 00732 |
| 1220704 | QUINTANA VAZQUEZ, ISRAEL | HC 1 BOX 13828 | | | | RIO GRANDE | PR | 00745 |
| 1721877 | Quintana Velazquez, Felicita | URB. EL CID | 27 Calle Esmeralda | | | Juncos | PR | 00777 |
| 1802843 | Quintana-Roman, Maria Del C. | 2023 Carr 177 | Cond La Coruna Apt 502 | | | Guaynabo | PR | 00969 |
| 1581525 | QUINTERO SOLLIVAN, MELVA | BOX 2108 | BO. COCO NUEVO | | | SALINAS | PR | 00751 |
| 324963 | QUINTERO SULIVAN, MELVA | PO BOX 2108 | | | | SALINAS | PR | 00751 |
| 419458 | QUINTEROS, ALEJANDRO | 1367 AVE WILSON | APTO 301 | | | SAN JUAN | PR | 00907 |
| 1767619 | Quirindongo Fraticelli, Emilio I | NINGUNA | Acreedor | BO. Macaná CArr. 132 Km 4.6 | | Guayanilla | PR | 00656 |
| 1767619 | Quirindongo Fraticelli, Emilio I | P.O.Box 560940 | | | | Guayanilla | PR | 00656 |
| 2067112 | Quirindongo Gonzalez, Sonia | HC03 Box 12654 | | | | Penuelas | PR | 00624 |
| 1979287 | QUIRINDONGO GONZALEZ, VICTORIA | HC 3 BOX 12654 | | | | PENUELAS | PR | 00624 |
| 1218630 | QUIRINDONGO RODRIGUEZ, IRIS M | URB BALDORIOTY | 2539 CALLE GOBERNADORES | | | PONCE | PR | 00728-2939 |
| 2029124 | Quirindongo Rodriguez, Iris M. | BDA Baldorioty 2539 Calle Gobernadores | | | | Ponce | PR | 00728 |
| 1632438 | Quirindongo, Minerva  Torres | Urb. Las Delicias  425 Juan Davila | | | | Ponce | PR | 00728-3811 |
| 2080408 | Quiroga Rodriguez, Yali | 15 Calle Marseilles, Apto. 3-E | | | | San Juan | PR | 00907 |
| 2157250 | QUIROS (HIJA), ZULMA IRIS ORTIZ | JULIO ORTIZ LUCAS (MUERTO) | PO BOX 391 | | | AGUIRRE | PR | 00704 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 1247845 | QUIROS DILAN, LETICIA | 3 CALLE VALENTINA SEMIDEY | SEMIDEY 3 | | | AGUIRRE | PR | 00704 |
|---|---|---|---|---|---|---|---|---|
| 1932378 | Quiros Lugo, Maria M. | P.O. Box 560184 | | | | Guayanilla | PR | 00656 |
| 2090256 | Qunones Mercado, Maria Elisa | 8152 Sur Urb Los Maestros | | | | Ponce | PR | 00717 |
| 1861888 | Qyola Rios, Betzaida | 4446 Guacamayo | Urb. Casamia | | | Ponce | PR | 00728-1734 |
| 419677 | R E BUSINESS CONSULTANTS INC | PO BOX 190876 | | | | SAN JUAN | PR | 00919 |
| 1577097 | R&D Master Enterprises, Inc. | PO Box 21110 | | | | San Juan | PR | 00928 |
| 878670 | RA RF INC | MONTECASINO HIGHTS | CALLE RIO GRANDE 48 | | | TOA ALTA | PR | 00953 |
| 419852 | Rabell Mendez C.S.P. | Jesus Rabell-Mendez | Calle R. Gamdia 564 | | | San Juan | PR | 00918-4033 |
| 419852 | Rabell Mendez C.S.P. | PO Box 195580 | | | | San Juan | PR | 00919-5580 |
| 1548888 | Rabionet Vizquez, Magdalena | 5349 Ave Isla Verde | Cond Marbella Apt 311 Este | | | Carolina | PR | 00979 |
| 1792436 | Rachumi Cortes, Gerardo A. | 3214 VILLANOVA DR | | | | LOUISVILLE | KY | 40220-3467 |
| 1598463 | RAFAEL E TIMOTHEE / CONCEPCION VEGA | URB MONTE CARLO | 1312 CALLE 25 | | | SAN JUAN | PR | 00924-5251 |
| 1238871 | RAFAEL RAMIREZ, JOSE | PO BOX 4592 | | | | AGUADILLA | PR | 00605 |
| 1824849 | Raffuci Lorenzo, Rosa Y. | PO Box 141 | | | | Rincon | PR | 00677 |
| 2200209 | Rai, Asha | #1543 Calle Marlin,Urbanización Bahía Vistamar | | | | Carolina, | PR | 00983 |
| 2222153 | Rai, Asha | Calle Martin 1543 | Urb. Vahia Vistamar | | | Carolina | PR | 00983 |
| 2201213 | Rai, Grace | Calle Montenegro N-34 | Urbanizacion Parque Ecuestre | | | Carolina | PR | 00983 |
| 2009924 | Raices Gonzalez, Sonia | Rio Canas Arriba #231 Calle 10 | | | | Juana Diaz | PR | 00795 |
| 1694278 | RAICES, MARITZA TORRES | HC-02 BOX 7662 | | | | CAMUY | PR | 00627 |
| 2219412 | Raimund iRivera, Norma | Urb. Quintas de Villamar | Calle Azafran V-16 | | | Dorado | PR | 00646 |
| 1867068 | Raimundi Ayala, Marlene | HC 5 Box 7218 | | | | Guaynabo | PR | 00971 |
| 2220088 | RAKES, NELSA ACABA | HC 01 BOX 4688 A | | | | CAMUY | PR | 00612 |
| 2130115 | Ralef Aviles, Edgardo Luis | PO Box 225 | | | | Angeles | PR | 00611 |
| 1809134 | Ramirez Abreu, Aracelis A | PO Box 814 | | | | Guaynabo | PR | 00970 |
| 1237231 | Ramirez Alvarez, Jose M. | Brisas Del Mar | 1021 Calle Miramar | | | Ponce | PR | 00728-5202 |
| 2005335 | Ramirez Andujar, Myrna E | Ave. Augusto Cruz Zapata #1 | Int. Matias Brugman | | | Las Marias | PR | 00670 |
| 2005335 | Ramirez Andujar, Myrna E | Box 345 | | | | Las Marias | PR | 00670 |
| 421866 | RAMIREZ CONTRERAS, DIOGENES | CALLE WILLIAMS # 513 | BO. OBRERO B.O. | | OBRERO SANTURLE | SAN JUAN | PR | 00915 |
| 421866 | RAMIREZ CONTRERAS, DIOGENES | Hospital Pediatrico - Departamento De Sulup | Centro Medico | P.O. Box 1079 | Barrio Monucillo | San Juan | PR | 00919-1079 |
| 2002428 | Ramirez Cotto, Maritza | Condominio Parques De Bonneville | Editicio 5 Apartamento H-1 | | | Caguas | PR | 00727 |
| 1230749 | RAMIREZ CRUZ, JORGE | PO BOX 560333 | | | | GUAYANILLA | PR | 00656 |
| 1916436 | Ramirez Cuevos, Ana R. | #60 Monte Elena Aleli | | | | Dorado | PR | 00646-5601 |
| 2070479 | Ramirez De Jesus, Jeannette | Box 47 | | | | Boqueron | PR | 00622 |
| 421960 | RAMIREZ DE LEON, JOSE L | APT 1002 C/HONDURAS 201 | COND HATO REY | | | SAN JUAN | PR | 00917 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 518 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1668500 | RAMIREZ DE LEON, JOSE L | APT 701 C/MEXICO 135 | COND VENUS PLAZA A | | | SAN JUAN | PR | 00917 |
| 1668500 | RAMIREZ DE LEON, JOSE L | PO BOX 190251 | | | | SAN JUAN | PR | 00919-0251 |
| 2070891 | Ramirez De Torrens, Ileana | HC-02 Buzon 5327 | | | | Luquillo | PR | 00773 |
| 1764872 | Ramirez Dominguez, Melissa | Urb. Torrimar | Calle Segovia 1212 | | | Guaynabo | PR | 00966 |
| 2111638 | Ramirez Figueroa, Hector R. | 301 Rio Portogues | | | | Caguas | PR | 00725 |
| 237904 | RAMIREZ GASCOT, JESSENIA | 73 CALLE AMAPOLA CIUDAD JARDIN 1 | | | | TOA ALTA | PR | 00953 |
| 1963397 | Ramirez Gomez, Racher | Box 456 | | | | Gurabo | PR | 00778 |
| 1889147 | Ramirez Hernandez, Adolfo | Calle # 10 Porcela 732 | Barrio Rio Juezyus | HC-03 Box 18290 | | Coamo | PR | 00769 |
| 1817346 | Ramirez Hernandez, Jorge Luis | HC-01 Box 5979 | | | | Orocovis | PR | 00720 |
| 1821808 | Ramirez Hernandez, Julia | HC 01 Box 5989 | | | | Oroconis | PR | 00720 |
| 1819639 | Ramirez Hernandez, Julia | HC 01 Box 5989 | | | | Orocovis | PR | 00720 |
| 1817581 | RAMIREZ HERNANDEZ, MYRNA M | HC 01 BOX 5989 | | | | OROCOVIS | PR | 00720 |
| 1817244 | Ramirez Hernandez, Myrna Milagros | HC-01 Box 5989 | | | | Orocovis | PR | 00720 |
| 123280 | RAMIREZ IRIZARRY, DAMARIS | 1498 CAMINO LOS GONZALEZ 28 | | | | SAN JUAN | PR | 00926 |
| 1328772 | RAMIREZ IRIZARRY, ELBA E | PO BOX 7004 | PMB 127 | | | SAN SEBASTIAN | PR | 00685 |
| 2015648 | Ramirez Landrau, Maryangie | PMB # 104 | RR 8 Box 1995 | | | Bayamon | PR | 00956 |
| 1512642 | Ramirez Lozano, Evelyn | I-4 Apartamento 1602 | Ave. San Patricio | | | Guaynabo | PR | 00968 |
| 1716934 | Ramirez Marrero, Carmen Ana | H-17 Calle 8 Urb. Rexville | | | | Bayamon | PR | 00957-4025 |
| 422502 | Ramirez Medina, Jesus M | Urb Country Club | 1169 Calle Trinidad Padilla | | | San Juan | PR | 00924 |
| 1170489 | RAMIREZ MILLAN, ARIEL | PO BOX 1217 | | | | LAJAS | PR | 00667 |
| 1916397 | RAMIREZ MIRANDA, AGNER A. | BOX 88 | | | | COROZAL | PR | 00783 |
| 1873860 | Ramirez Miranda, Rosa Esther | HC-01 Box 7923 | | | | San German | PR | 00683 |
| 1850623 | Ramirez Mojica, Luz Aida | Colinas de Bairoa Calle Natalia | | | | Caguas | PR | 00725-9523 |
| 1850623 | Ramirez Mojica, Luz Aida | HC-06 Box 73229 | Carr.1 Ramal 796 | | | Caguas | PR | 00725-9523 |
| 422567 | Ramirez Mojica, Sonia I | HC-30 Box 36002 | | | | San Lorenzo | PR | 00754 |
| 1331595 | RAMIREZ MONTES, EVELYN | URB MONTE BRISAS V | 5L 21 CALLE 512 | | | FAJARDO | PR | 00738 |
| 2155514 | Ramirez Montes, Evelyn | Urb. Monte Brisas 5, Calle 5-12, 5L-21 | | | | Fajardo | PR | 00738 |
| 2166429 | Ramirez Morales, Norma I. | HC-37 Box 4650 | | | | Guanica | PR | 00653 |
| 422618 | Ramirez Morales, Rafael Areangel | PO Box 1946 | | | | Lares | PR | 00669 |
| 1652448 | Ramirez Nin, Julio Juan | Urbanizacion Villa De Felisa | # 1015 Calle Dra. Loyda Figeroa | | | Mayaguez | P.R | 00680 |
| 1696560 | Ramirez Nin, Julio Juan | PO Box 875 | | | | Mayaguez | PR | 00681 |
| 1696560 | Ramirez Nin, Julio Juan | Urbanización Villas de Felisa # 1015 Calle Dra. Lo | | | | Mayaguez | PR | 00680 |
| 1224132 | Ramirez Nunez, Jacqueline A. | P O Box 620 | | | | Bayamon | PR | 00960 |
| 1701867 | Ramirez Ortiz, Carmen H. | # 2359 - Pendula St. Los Caobos | | | | Ponce | PR | 00716 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1794912 | Ramirez Ortiz, Glenda Lee | P.O. Box 7743 | | | | Ponce | PR | 00732 |
| 1794912 | Ramirez Ortiz, Glenda Lee | Urb. Mayaguez Terrace | 411 Calle N Medina | | | Mayaguez | PR | 00682 |
| 422741 | RAMIREZ ORTIZ, JOSE  A | HC 01 BOX 5725 | | | | OROCOVIS | PR | 00720-9702 |
| 1061927 | RAMIREZ ORTIZ, MIGDALIA | HC 645 BOX 8115 | | | | TRUJILLO ALTO | PR | 00976 |
| 422768 | Ramirez Oyola, Amalia E. | 35 Atlantico Mansiones Playa Hucares | | | | Naguabo | PR | 00718 |
| 422768 | Ramirez Oyola, Amalia E. | PO Box 921 | | | | Caguas | PR | 00726-0921 |
| 1984388 | Ramirez Pagan, Luis | Apt 80 | | | | Ciales | PR | 00638 |
| 2156781 | Ramirez Perez, Isidoro | HC03 Box 33960 | | | | San Sebastian | PR | 00685 |
| 1058001 | RAMIREZ PEREZ, MARITZA | 196-37 CALLE 529 VILLA CAROLINA | | | | CAROLINA | PR | 00985 |
| 1970882 | Ramirez Petrovich, Ivonne | #59 Calle Padre Rufo | Urb: Floral Park | | | San Juan | PR | 00917 |
| 770366 | RAMIREZ RAMIREZ, ZULMA | URB VILLA DEL CARMEN | C 46 | | | CABO ROJO | PR | 00623 |
| 2032338 | RAMIREZ RAMOS, YIMARA LIZ | COND. SAN JUAN VIEW 850 | CALLE EIDER APT 309A | | | SAN JUAN | PR | 00924 |
| 1570171 | Ramirez Rivera, Carmen J | 3000 Calle Coral Apt 2121 | | | | Toa Baja | PR | 00949 |
| 1915756 | Ramirez Rivera, Lucy | 665 Calle Ceferino Barbosa | | | | Dorado | PR | 00646 |
| 2008817 | Ramirez Rivera, Mayra | 2908 c/ Costa Coral | | | | Ponce | PR | 00717 |
| 2014863 | Ramirez Rodriguez, Evelyn M. | Sector Cuba Buzon 2211 | | | | Mayaguez | PR | 00682 |
| 928506 | RAMIREZ RODRIGUEZ, NIVIA H | BOX 98 | | | | PALMER | PR | 00721-0098 |
| 1861502 | Ramirez Rosa, Julian | PO Box 673 | | | | Isabela | PR | 00662 |
| 1970133 | Ramirez Rosado, Efrain | Sector Gonzalez I | Buzon 543 | | | Trujillo Alto | PR | 00976 |
| 1541032 | Ramirez Rosario, Jessica S. | Calle 23 U20 Rio Grande Estates | | | | Rio Grande | PR | 00745 |
| 2153275 | Ramirez Ruiz, Emerilda | HC04, Buzon, 15408 | | | | Lares | PR | 00669 |
| 1732978 | Ramirez Salgado, Aida L. | 940 Mc. Innis Ct | | | | Kissimmee | FL | 34744 |
| 1180322 | RAMIREZ SANCHEZ, CARMEN E | HC 10 BOX 7286 | | | | SABANA GRANDE | PR | 00637 |
| 1952206 | Ramirez Sanchez, Nancy | HC 01 Box 2232 | | | | Maunabo | PR | 00707 |
| 1820593 | Ramirez Sanfiorenzo, Barbara | Ave Santitis Colon 1128 Urb. Rio | | | | Custal Mayugus | PR | 00680 |
| 1820593 | Ramirez Sanfiorenzo, Barbara | Ave. Santitos colon 1128 | Urb. Rio Cristal | | | Mayaguez | PR | 00680 |
| 1820593 | Ramirez Sanfiorenzo, Barbara | Ave. Santitos colon 1128 | Urb. Rio Cristal | | | Mayaguez | PR | 00680-1921 |
| 1577409 | RAMIREZ SANTIAGO, LINO | SAN AGUSTIN | 401 CALLE ALCIDES REYES | | | SAN JUAN | PR | 00923 |
| 1669350 | Ramirez Sierra, Linda | Calle 6 I-22 Estancias de Cerro Gordo | | | | Bayamon | PR | 00957 |
| 2004652 | RAMIREZ SILVA, KEYLA BETHEL | CALLE TAITA T-11 | LOMAS DE CAROLINA | | | CAROLINA | PR | 00987 |
| 1706206 | Ramirez Toledo, Ramon | P O Box 639 | | | | Aguirre | PR | 00704 |
| 1655765 | Ramirez Torres , Heriberta | Urb. Los Caobos 2221 Calle Maga | | | | Ponce | PR | 00716-2709 |
| 1664539 | Ramirez Torres, Awilda | #P-46 Calle San Miguel | | | | Caguas | PR | 00725-6435 |
| 1720795 | Ramirez Torres, Evangelina | Georgetti 32 | | | | Vega Alta | PR | 00692 |
| 1494930 | Ramirez Torres, Norma  I. | Parcelas Tiburon | Buzon 66 Calle 13 | | | Barceloneta | PR | 00617-3178 |
| 1824804 | Ramirez Torres, Olga I | PO Box 503 | | | | Penuelas | PR | 00627 |
| 2147164 | Ramirez Torres, Vivian | PO Box 933 | | | | Salinas | PR | 00751 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1873460 | RAMIREZ TORRES, ZENAIDA | #81 CALLE YUNQUE URB. MONTE RIO | | | | CABO ROJO | PR | 00623 |
| 1671275 | Ramirez Valentin, Alexsandro | 37 Ave. de Diego Monacillos | | | | San Juan | PR | 00927 |
| 1671275 | Ramirez Valentin, Alexsandro | Calle E #227 Apt. 166 | | | | Trujillo Alto | PR | 00976 |
| 1671275 | Ramirez Valentin, Alexsandro | Condominio Parque Arco | | | | Trujillo Alto | PR | 00976 |
| 1969868 | RAMIREZ VALENTIN, LILLIAM I. | 126 SECTOR TOLEDO | CALLE PUERTO RICO | | | AGUADILLA | PR | 00662 |
| 2075459 | Ramirez Valentin, Myrta | 1814 Portglen Dr. | | | | League City | TX | 77573-7785 |
| 2014843 | Ramirez Vasquez, Ivelisse C. | R 37 Calle Amopola Reporto Valencia | | | | Bayamon | PR | 00959 |
| 1947001 | Ramirez Vazquez, Elena | RR 4 Box 817 | | | | Bayamon | PR | 00956 |
| 1824948 | Ramirez Vega, Esther | Calle 11-I-30 Altavista | | | | Ponce | PR | 00716-4233 |
| 1914965 | Ramirez Vega, Esther | I- 30 Calle 11 Altavista | | | | Ponce | PR | 00716-4233 |
| 2234772 | Ramirez Vega, Esther | Urb. Altavista | Calle 11-I-30 | | | Ponce | PR | 00716 |
| 1610150 | RAMIREZ VELEZ, MIRIAM | P.O. BOX 1176 | | | | LUQUILLO | PR | 00773 |
| 1753011 | Ramirez-Rios, Ruben J. | Country Club #953 Mirlo | | | | San Juan | PR | 00924 |
| 1753011 | Ramirez-Rios, Ruben J. | RUBEN J. RAMIREZ-RIOS ACREEDOR  /  COUNTRY CLUB # 953 MIRLO | | | | SAN JUAN | PR | 00924 |
| 2218810 | Ramon Auli, Jose | HC 04 Box 15629 | | | | Carolina | PR | 00987 |
| 2181062 | Ramon Casteneda, Juan | Extencion Verdemon | Calle Piedra Luna Casa 933 | | | Punta Santiago | PR | 00741 |
| 1467183 | Ramon J Vinas Sr Estate | c/o Ramón L. Viñas Bueso, Esq. | 623 Ponce de Leon | Suite 1202B | | San Juan | PR | 00917-4831 |
| 1840916 | Ramon Ortiz, Adelaida | RR01 BZ. 3248 | | | | Cidra | PR | 00739 |
| 1791839 | Ramon Rodriguez, Barbie | Calle Brillante #23 Villa Blanca | | | | Caguas | PR | 00725 |
| 1802961 | RAMON RODRIGUEZ, BARBIE | CAM. CRISTO DE LOS MILAGROS | 1109 PERPETUO SOCORRO | | | MAYAGUEZ | PR | 00682 |
| 1859142 | RAMONA GARCIA , JULIA | URB VILLA PRADES | 627 C/FRANCISCO CASALDUC | | | SAN JUAN | PR | 00924 |
| 1668685 | RAMOS , EFRAIN MONTERO | HC 05 BOX 54500 | BO SAN ANTONIO | | | CAGUAS | PR | 00725 |
| 2201870 | Ramos , Hector  Amaro | P.O Box 682 | | | | Maunabo | PR | 00707 |
| 1596288 | Ramos , Melanie Gonzales | PO Box 406 | | | | Mercedita | PR | 00715-0406 |
| 15661 | RAMOS ACEVEDO, ALLEEN A. | URB. RIO CANAS | 3023 CALLE DANUBIO | | | PONCE | PR | 00728-1733 |
| 1860442 | Ramos Agostini, Luis Alberto | L-15 Caturra Cafetal 2 | | | | Yauco | PR | 00698 |
| 1748419 | RAMOS ALICEA, REINALDO | HC 04 BOX 7220 | | | | JUANA DIAZ | PR | 00795 |
| 2030561 | RAMOS ALVAREZ, JOSE A. | HC -1  BOX 16132 | | | | AGUADILLA | PR | 00603-9996 |
| 1807498 | Ramos Amaro, Andrea | HC 63 Box 3352 | | | | Patillas | PR | 00723 |
| 1945757 | RAMOS ANDINO, HECTOR G | BDA. CANTERA | #2359 LAS MERCEDES | | | SAN JUAN | PR | 00915 |
| 1820781 | RAMOS ANGULO, MYRNA Y | URB VILLAS DE LOIZA | CC 25 CALLE 45 | | | CANOVANAS | PR | 00729 |
| 1696120 | Ramos Aponte, Lourdes | Apt 503 1 Calle Ronda Villa Andalucia Suites | | | | San Juan | PR | 00926 |
| 1780041 | RAMOS ARROYO, JANNETTE | PO BOX 1699 | | | | CABO ROJO | PR | 00623 |
| 2104215 | RAMOS AVILA, CLEMENCIA | Barro Cacao Sector Roberto Clemente | | | | Quebradillas | PR | 00678 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 2104215 | RAMOS AVILA, CLEMENCIA | PO BOX 989 | | | QUEBRADILLAS | PR | 00678 |
|---|---|---|---|---|---|---|---|
| 425068 | Ramos Aviles, Marlene | PO BOX 305 | | | Orocovis | PR | 00720 |
| 2155630 | Ramos Ayala, Miguel A. | Bo. Providencia HC-65 Buzon 6599 | | | Patillas | PR | 00723-9100 |
| 1488384 | Ramos Baez, Eric | 165 Urbanizacion Altamira | | | Lares | PR | 00669 |
| 1865383 | Ramos Bernabe, William | PO Box 1160 | | | Sabana Seca | PR | 00952 |
| 2115763 | Ramos Bernard, Nereida | HC 43 Box 12097 | | | Cayey | PR | 00736 |
| 1733580 | RAMOS BERNARD, RENIA | PO BOX 453 | | | Adjuntas | PR | 00601 |
| 2005142 | Ramos Berrios, Karla Milagros | #60 C/ Guarionex | | | Carolina | PR | 00987 |
| 1482503 | Ramos Borrero, Ángel | SECTOR EL HOYO | CALLE FLAMBOYAN 79 A | | HORMIGUEROS | PR | 00660 |
| 2149029 | Ramos Burgos, Rosa O. | P.O. Box 273 | | | Aguirre | PR | 00704 |
| 2216293 | Ramos Camacho, Milton | Villa del Carmen D67 | | | Cabo Rojo | PR | 00623 |
| 1806107 | Ramos Candelario, Ada | P.O. Box 2283 | | | Guayama | PR | 00785 |
| 845797 | RAMOS CARRASQUILLO, JOSE O | URB PASEO DE SANTA BARBARA | 77 CALLE RUBI | | GURABO | PR | 00778 |
| 247491 | RAMOS CARRERO, JOSE F | DEPT. LA FAMILIA | PO BOX 359 VICTORIA STATION | | AGUADILLA | PR | 00603 |
| 247491 | RAMOS CARRERO, JOSE F | PO BOX 287 | | | AGUADA | PR | 00602 |
| 1521057 | RAMOS CASIANO, RAUL ALBERTO | URB. EL VERDE | 86 MERCURIO STREET | | CAGUAS | PR | 00725-6331 |
| 851654 | RAMOS CEBALLOS, YAMIXA | REPARTO METROPOLITANO | 1048 CALLE 13 SE | | SAN JUAN | PR | 00921-3119 |
| 27972 | RAMOS CERVONI, ANNETTE  M | HC 2 BOX 8139 | | | GUAYANILLA | PR | 00656 |
| 1823531 | Ramos Chaparro, Marianela | # 117 Avenida de la Pradera | | | Rincon | PR | 00677 |
| 1896492 | Ramos Cintron, Ermis Z. | P.O. Box 563 | | | Juana Diaz | PR | 00795 |
| 1243594 | RAMOS CLAUDIO, JUANA | HC 67 BOX 15679 | | | FAJARDO | PR | 00738 |
| 2206191 | Ramos Claudio, Julio G. | Bo Juan Sanchez | BZN 1477 Calle 4 | | Bayamon | PR | 00959-2176 |
| 1107555 | RAMOS CLEMENTE, ZAIDA | VILLA CAROLINA | 4115 CALLE 34 | | CAROLINA | PR | 00985 |
| 1640259 | Ramos Colon, Aida L. | Calle 2 D-10 Urbanizacion Jardines del Mamey | | | Patillas | PR | 00723 |
| 2054357 | RAMOS COLON, HECTOR L. | RR 1 BOX 13850 | | | OROCOVIS | PR | 00720 |
| 679107 | RAMOS CONCEPCION, JOHNNY | 451 CALLE DEL PARQUE | | | AGUIRRE | PR | 00704 |
| 1839995 | RAMOS CORTES, ROSA | PO BOX 1911 | | | VEGA ALTA | PR | 00692 |
| 2204598 | Ramos Cosme, Domingo | 16342 Shannon Ln. | | | Orange | VA | 22960 |
| 2204598 | Ramos Cosme, Domingo | Puerto Rico Telephone Company | 1515 Ave. F. D. Roosevelt | | San Juan | PR | 00920 |
| 1945576 | Ramos Cotto, Claribel | 180 Calle San Agustin Apt 76 | | | SAN JUAN | PR | 00901 |
| 1840478 | RAMOS CRESPO, SARA L | URB ROUND HILL | 1645 CALLE DALIA | | TRUJILLO ALTO | PR | 00976 |
| 2117490 | Ramos Cruz, Carmen V. | Urb Villa Seral F-1 | | | Lares | PR | 00669 |
| 2161220 | Ramos Cruz, Hector | Villa Universitaria Calle 22 BF7 | | | Humacao | PR | 00791 |
| 2158628 | Ramos Cruz, Luciano | HC#5 Box 4980 | | | Yabucoa | PR | 00767 |
| 331799 | RAMOS CRUZ, MIGDALIA | HA-45 216 COUNTRY CLUB | | | CAROLINA | PR | 00982 |
| 1877334 | RAMOS CRUZ, OLGA | HC 71 BOX 7195 | | | CAYEY | PR | 00736 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 522 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1876520 | Ramos Cruz, Sondra I. | Urb. Lomas de Trujillo, Calle 1 A-2 | | | Trujillo Alto | PR | 00976 |
| 1770037 | Ramos Cruz, Vilma E. | HC-6 Box 12454 | | | Corozal | PR | 00783-7803 |
| 1072592 | RAMOS CUEBAS, NORMA M | URBALTURA DE HATO NUEVO | 5 CALLE RIO BAYAMON | | GURABO | PR | 00778 |
| 2153228 | Ramos David, Carmen Maria | Ext Santa Ana 3 Calle 3 # 141 Coco Nuevo | | | Salinas | PR | 00751 |
| 1757950 | RAMOS DELGADO, LUIS  A | COND BAYAMONTE | APT 513 | | BAYAMON | PR | 00956 |
| 2038237 | Ramos Echevarria, Maria M. | 7060 Via Playera | Camino del Mar | | Toa Baja | PR | 00949 |
| 2006630 | Ramos Echevarria, Maria M. | 7066 Via Playera, Camino del Mar | | | Toa Baja | PR | 00949 |
| 2135642 | RAMOS ECHEVARRIA, NORA | P.O. BOX 1022 | | | LARES | PR | 00669 |
| 1194478 | RAMOS ESTRADA, EDWIN | HC 6 BOX 9902 | | | GUAYNABO | PR | 00971-9793 |
| 1178753 | RAMOS FALU, CARLOS | HC01 BOX 13828 | | | RIO GRANDE | PR | 00745 |
| 1816368 | Ramos Falu, Idalis | HC 1 Box 13828 | | | Rio Grande | PR | 00745 |
| 1764752 | RAMOS FELICIANO, DANIEL | URB Manuel Corchado | 129 Calle Begonia | | Isabela | PR | 00662 |
| 2167722 | Ramos Fibuleno, Juan C. | 1800 Blanding Blvd #2 | | | Jacksonville | FL | 32210 |
| 2216581 | Ramos Figueroa, Blanca I. | HC2 Box 13116 | | | Guarabo | PR | 00778 |
| 2020680 | Ramos Figueroa, Jose E. | PO Box 1623 | | | Morovis | PR | 00687-0000 |
| 2020680 | Ramos Figueroa, Jose E. | PO Box 366528 | | | San Juan | PR | 00936-0000 |
| 1993265 | Ramos Flores, Aracelis | Buzon 2188 | | | Naguabo | PR | 00718 |
| 1993265 | Ramos Flores, Aracelis | Carr 970 Kl 55 | | | Naguabo | PR | 00718 |
| 53200 | RAMOS FUMERO, BLANCA A | 15 CALLE CANITAS | | | LAJAS | PR | 00667 |
| 1791004 | RAMOS GALARZA, FRANCISCO | CALLE CACICA LUISA 407 | URB PORTALES DE LAS PIEDRAS | | LAS PIEDRAS | PR | 00771 |
| 1602381 | Ramos Garcia, Iris M | Cactus 708 | Highland Park | | San Juan | PR | 00924 |
| 1603264 | Ramos Gonzalez, Gloria Esther | HC-04 Box 16307 | | | Lares | PR | 00669 |
| 1497334 | Ramos Gonzalez, Jose M. | Urbanizacion Minima #73 | | | Arroyo | PR | 00714 |
| 2008232 | Ramos Gonzalez, Marta | PO Box 515 | | | Canovanas | PR | 00729 |
| 2050954 | RAMOS GONZALEZ, ORLANDO | PO BOX 222 | | | CASTANER | PR | 00631-0222 |
| 2208195 | Ramos Gutierrez, Mildred T. | PO Box 325 | | | San Antonio | PR | 00690 |
| 1428956 | RAMOS GUZMAN, DOMINGO | RR 2 BOX 7050 | | | GUAYAMA | PR | 00784-9607 |
| 1847454 | Ramos Guzman, Jose Luis | HC-04 Box 5702 | | | Guaynabo | WV | 00971 |
| 1736920 | Ramos Hernandez, Carmen M. | 224 Courier Drive | | | Charles Town | WV | 25414 |
| 1645932 | Ramos Hernandez, Eva S. | Calle 3 Y-5 | Urbanizacion Villanueva | | Caguas | PR | 00727 |
| 2157919 | Ramos Irizarry, Maria de los Angeles | 52 Calle Doncella | Urb. Sultana | | Mayagüez | PR | 00680 |
| 1754114 | Ramos Irrizarry, Orlando | Bo Candelaria Arenas c/Pomarosa 290 | | | Toa Baja | PR | 00957 |
| 1605859 | Ramos La Puerta, Yazaira | HC 91 Buzon 10453 | Bo. Maricao | | Vega Alta | PR | 00692 |
| 2126442 | RAMOS LAMBERTY, MARIA T | HC 1 BOX 4410 | | | LAS MARIAS | PR | 00670-9631 |
| 2050688 | Ramos Lozada, Aida L. | 3 D-19 Urb. Belinda | | | Arroyo | PR | 00714-2023 |
| 2214417 | Ramos Lozano, Orlando | P.O Box 2014 | | | Bayamon | PR | 00960 |
| 1618884 | RAMOS LUGO, CARMEN | 3325 Buntwicke Blvd | | | Davenport | FL | 33837-8298 |

Exhibit A

ACR Notice Parties Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998198 | RAMOS LUGO, JOSE A. | URB. VILLA EL ENCANTO | C/8 M-29 | | JUANA DIAZ | PR | 00795 |
| 1690863 | Ramos Lugo, Mary C. | Calle 23 X-1259 | Alturas de Rio Grande | | Rio Grande | PR | 00745 |
| 1683204 | Ramos Malave, Evelyn | L31 Calle 14 | Urb El Conquistador | | Trujillo Alto | PR | 00976 |
| 2104182 | RAMOS MALAVE, ROSA M. | URB. ALTURAS DE FLORIDA | CALLE 2 C11 | | FLORIDA | PR | 00650 |
| 1968751 | Ramos Marcano, Angel M. | Urb. Los Suenos | 69 Calle Ensueno | | GURABO | PR | 00778 |
| 2050524 | RAMOS MARCANO, NATHALIA | N-1411 PRIMERA SECCION | LEVITTOWN PASEO DORCAS | | TOA BAJA | PR | 00949 |
| 1882607 | Ramos Marrero, Maria M | P.O. Box 2496 | | | Vega Baja | PR | 00694 |
| 1989894 | Ramos Marrero, Zorayda | Urbanizacion Sultana Calle Alora #63 | | | Mayaguez | PR | 00680 |
| 1940990 | Ramos Marti, Edna M. | D22 3 | Urb.Condado Moderno | | Caguas | PR | 00725 |
| 1858980 | RAMOS MARTINEZ, AILEEN | HC 60 BOX 41840 | | | SAN LORENZO | PR | 00754 |
| 427153 | RAMOS MARTINEZ, IVETTE | JARDINES DE ARROYO | CALLE CC A-125 | | ARROYO | PR | 00714 |
| 427153 | RAMOS MARTINEZ, IVETTE | URB. JARD. ARROYO CALLE Y A 1-8 | | | ARROYO | PR | 00714 |
| 812717 | RAMOS MARTINEZ, IVETTE | URB. JARDINES DE ARROYO | CALLE Y CASA A 1-8 | | ARROYO | PR | 00714 |
| 2118784 | Ramos Martinez, Luz E | Urbanizacion Jardines de Lafayette | calle A C-19 | | Arroyo | PR | 00714 |
| 1800188 | Ramos Martinez, Yvette | BK 25 Dr. Martorell Levittown | | | Toa Baja | PR | 00949 |
| 1727481 | Ramos Martinez, Yvette | BK25 Dr. Martorell 5ta | Levittown | | Toa Baja | PR | 00949 |
| 1872909 | Ramos Matias, Carmen | RR #16 Box 5229 | | | San Juan | PR | 00926 |
| 812724 | RAMOS MATOS,  INGRID | 7919 EXT. MARIANI DR. JOSE J. HENNA STREET | | | PONCE | PR | 00717 |
| 812724 | RAMOS MATOS,  INGRID | PO BOX 3504 PMB #44 | MERCEDITA | | PONCE | PR | 00715 |
| 1648287 | Ramos Matos, Angel L. | HC 03 Box 19048 | | | Rio Grande | PR | 00745 |
| 1848210 | RAMOS MATOS, JOSE M | PARC LA PONDEROSA | 588 CALLE CLAVEL | | RIO GRANDE | PR | 00745 |
| 2090983 | Ramos Matos, Norma I. | 6157 Calle Bogota Bda. Belgica | | | Ponce | PR | 00717-1721 |
| 1584468 | RAMOS MATTEI, ABNER | PO BOX 1552 | | | BOQUERON | PR | 00622 |
| 1908081 | Ramos Medina , Irma | HC-04 Box 14250 | | | Moca | PR | 00676 |
| 2070814 | RAMOS MEDINA, MIGDALIA | CALLE 86 BLQ 83 #7 | URB VILLA CAROLINA | | CAROLINA | PR | 00985 |
| 2157035 | Ramos Melendez, Carlos Luis | #64 Calle 5 Loma Del Viento | | | Guayama | PR | 00784 |
| 2036526 | Ramos Melendez, Marjorie | San Antonio Calle Damasco #1514 | | | Ponce | PR | 00728 |
| 2083608 | Ramos Mendez, Glamaly | Calle 42 AM8 Teresita | | | Bayamon | PR | 00961 |
| 2161332 | Ramos Mercado, Carmen | PO Box 94 | | | Adjuntas | PR | 00601-0094 |
| 1645912 | Ramos Mercado, Elaine Marie | Calle Bosque F 7 Urb. Colinas de Yauco | | | Yauco | PR | 00698 |
| 2219832 | Ramos Mojica, Norma Iris | RR18 Box 1390 MSC 104 | | | San Juan | PR | 00926-9821 |
| 883763 | RAMOS MOLINA, ANGEL | 52 W BAYARD ST | APT #1 | | SENECA FALLS | NY | 13148 |
| 883763 | RAMOS MOLINA, ANGEL | VIRGEN M. MOLINA | P.O. BOX 1223 | | MAUNABO | PR | 00707 |
| 2067203 | Ramos Montalvo, Antonio | RR 02 Box 3068 | | | Anasco | PR | 00610-9934 |
| 2007074 | RAMOS MORALES, GLENDA L | PO BOX 6362 | | | CAGUAS | PR | 00726-6362 |
| 2066475 | Ramos Morales, Hector R. | HC 1 Box 64422 | | | Guaynabo | PR | 00971 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1755459 | Ramos Negron, Jennifer | 47 Langholm Drive | | | Nashua | NH | 03062 |
| 1701645 | Ramos Nieves, Luis A. | P.O Box 623 | | | Isabela | PR | 00662 |
| 1785605 | Ramos Oliveras, Yvette | PO Box 1630 | | | Manati | PR | 00674 |
| 1785605 | Ramos Oliveras, Yvette | Urb. San Salvador | C-13 Calle Esthiel Collazo | | Manati | PR | 00674 |
| 2072742 | Ramos Olmeda, Maria M. | HC-15 Box 15139 | | | Humacao | PR | 00791-9476 |
| 2220374 | Ramos Ortega, Wanda I. | Calle Maria Cadilla FK-13 6ta Sec. | Levittown | | Toa Baja | PR | 00949 |
| 2007234 | Ramos Ortiz, Damaris  E. | RR2 Box 6320 | | | Cidra | PR | 00739 |
| 427836 | RAMOS ORTIZ, JAVIER | BO BOTIJAS #1 | RR-1 Box 14175 | | OROCOVIS | PR | 00720 |
| 1947825 | Ramos Ortiz, Jocelyn | AJ-24 Calle 49 La Hacienda | | | Guayama | PR | 00784 |
| 288727 | RAMOS ORTIZ, MADELINE | URB VILLAS DEL COQUI | 3120 CALLE ARISTIDES CHAVIER | | AGUIRRE | PR | 00704 |
| 2086772 | Ramos Ortiz, Mildred A. | P.O. Box 1091 | | | Mayaguez | PR | 00681-1091 |
| 2034054 | Ramos Ortiz, Nitza | J-1 Calle 10 Urb. San Antonio | | | Caguas | PR | 00725 |
| 1948963 | Ramos Osorio, Malenis | L-11 C/12 Urb. Monte Brisas 5 Ext | | | Fajardo | PR | 00738 |
| 1948963 | Ramos Osorio, Malenis | PO Box 2075 | | | Fajardo | PR | 00738 |
| 1948963 | Ramos Osorio, Malenis | Villa Angelina | 190 Calle 2 | | Luquillo | PR | 00773 |
| 1472986 | Ramos P, Tania | Tania Levy | 677 Sagamore Dr | | Deltona | FL | 32738 |
| 1970699 | RAMOS PABON, DAYSIREE | 4000 ALTURAS DE MONTE VERDE | EDIF 1 APT 101 | | TOA ALTA | PR | 00953-5800 |
| 1185366 | Ramos Padilla, Claribel | 7375 Calle Camelia | | | Sabana Seca | PR | 00952 |
| 2154187 | Ramos Pagan, Jose Arnaldo | Bda Marin calle z #51-D | | | Guayama | PR | 00784 |
| 1994317 | Ramos Pastrana, Angel L | PO Box 83 | | | Maunabo | PR | 00707-0083 |
| 1985715 | Ramos Perez, Jorge L. | 891 Calle 13A | Urb. Monte Carlo | | San Juan | PR | 00924 |
| 2046265 | Ramos Perez, Jorge Luis | 891 c-13A urb Monte Carlo | | | San Juan | PR | 00924 |
| 1822714 | Ramos Perez, Jose  M | Urb. Perez Matos | Calle Cedro II 52 | | Utuado | PR | 00641 |
| 2085823 | Ramos Perez, Maria E | Lomas De Carolina | G-27 Monte Alegre St | | Carolina | PR | 00987 |
| 1644141 | Ramos Perez, Olga Rosalie | Calle Ardenas #612 | Puerto Nuevo | | San Juan | PR | 00920-5317 |
| 1776761 | Ramos Pinero, Gabriel | Calle Areito #20 | Terrazas Demejagua | | Fajardo | PR | 00738 |
| 2037026 | Ramos Pomales, Istven E. | PO Box 683 | | | Naguabo | PR | 00718 |
| 1694608 | Ramos Pomales, Magda | 100 Urb Santo Tomas Calle San Carlo | | | Naguabo | PR | 00718-6205 |
| 1694608 | Ramos Pomales, Magda | Carreteral num 3 Ramal 925 Barrio Pasto Viejp | | | Humacao | PR | 00791 |
| 1204470 | Ramos Quintana, Felix N. | URB EL CONVENTO | A 54 CALLE 3 | | SAN GERMAN | PR | 00683 |
| 1843993 | Ramos Quintana, Ramonita | PO Box 142526 | | | Arecibo | PR | 00614 |
| 968140 | Ramos Ramos, Carmen B. | RR 5 Box 18677 | | | Toa Alta | PR | 00953 |
| 1646028 | RAMOS RAMOS, EVELYN | 148 CALLE LAUREL | URB VISTA DE RIO GRANDE | | RIO GRANDE | PR | 00745 |
| 2039998 | Ramos Ramos, Gladys | PO Box 601 | | | Luquillo | PR | 00773 |
| 2153486 | Ramos Ramos, Maria Elsa | 4490 Old Colony Rd | | | Mulberry | FL | 33860 |
| 1697202 | Ramos Ramos, Nancy | HC-01 BOX 6151 | BO. CARRIZALES | | HATILLO | PR | 00659 |
| 1606333 | Ramos Ramos, Roberto | 309 Calle Pino Urb. Los | Flamboyanes | | Gurabo | PR | 00778 |
| 2099513 | Ramos Ramos, Vilna I | PO Box 170 | | | Toa Alta | PR | 00954 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1317540 | RAMOS REYES, ANGELICA | PO BOX 814 | | | | COMERIO | PR | 00782 |
| 2027692 | Ramos Reyes, Sol N. | HC-5 Box 31563 | | | | Hatillo | PR | 00659 |
| 2095707 | RAMOS RIOS, GLENDALY | 1035 MAGNOLIA | | | | MAYAGUEZ | PR | 00682 |
| 1175201 | RAMOS RIVERA, BRUNILDA | BOX 509 | | | | AGUIRRE | PR | 00704 |
| 2215234 | Ramos Rivera, Edgardo L. | 50 Camino Del Valle, Colinas Del Plata | | | | Toa Alta | PR | 00953 |
| 2205184 | Ramos Rivera, Edgardo L. | Colinas de Plata | 50 Camino del Valle | | | Toa Alta | PR | 00953 |
| 2215234 | Ramos Rivera, Edgardo L. | Puerto Rico Telephone Company | 1515 Ave. F.D. Roosevelt | | | San Juan | PR | 00920 |
| 2205184 | Ramos Rivera, Edgardo L. | Puerto Rico Telephone Company | Tecnico | 1515 Ave. F.D. Roosevelt | | San Juan | PR | 00920 |
| 1629290 | Ramos Rivera, Eilleen | HC 03 Box 22469 | | | | Rio Grande | PR | 00745 |
| 1841280 | RAMOS RIVERA, GLADYS | SUITE 371 | PO BOX 30000 | | | CANOVANAS | PR | 00729 |
| 1983861 | Ramos Rivera, Jose A. | Rivieras de Cupey | J 9 Calle Monte Britton | | | San Juan | PR | 00926 |
| 1657871 | Ramos Rivera, Keila E | Urb. Vista del Atlantico | 84 Mero | | | Arecibo | PR | 00612 |
| 2111384 | RAMOS RIVERA, MADELINE | HC-01 BOX 10381 | | | | TOA BAJA | PR | 00949 |
| 2235930 | Ramos Rivera, Maria A. | 68 N. Bridge St. | Apt. 3 | | | Holyoke | MA | 01040 |
| 2204646 | RAMOS RIVERA, MARIA DEL C. | 16342 SHANNON LN. | | | | ORANGE | VA | 22960 |
| 2204646 | RAMOS RIVERA, MARIA DEL C. | Puerto Rico Telephone Company | 1515 Ave. F.D. Roosevelt | | | San Juan | PR | 00920 |
| 2138868 | Ramos Rivera, Marta I. | P.O. Box 572 | | | | Cidra | PR | 00739 |
| 1585199 | RAMOS RIVERA, MAYRA | URB VISTA AZUL | Q 2 CALLE 16 | | | ARECIBO | PR | 00612 |
| 1603881 | Ramos Rivera, Myrna | Box 364 | | | | Hormigueros | PR | 00660 |
| 2067497 | Ramos Rivera, Nancy | P.O. Box 1548 | | | | Rincon | PR | 00677 |
| 1069951 | Ramos Rivera, Nestor L. | Fire Inspector, Puerto Rico Fire Department | 7 Calle Rotario | | | Hguada | PE | 00602 |
| 1069951 | Ramos Rivera, Nestor L. | PO Box 341 | | | | Aguada | PR | 00602 |
| 732313 | RAMOS RIVERA, OLGA I. | URB. BELLA VISTA GARDENS | Y-11 CALLE 25 | | | BAYAMON | PR | 00957 |
| 1721405 | Ramos Rivera, Raquel | HC-2 Box 5498 | | | | Comerio | PR | 00782 |
| 428722 | RAMOS RIVERA, RAQUEL | RR-5 BUZON 7963 | REPARTO ROSARIO | | | BAYAMON | PR | 00956 |
| 1712620 | Ramos Rivera, Ruth V. | Hacienda Carraizo | C/5 H- 13 | | | San Juan | PR | 00926 |
| 2114167 | Ramos Rivera, Victor  M. | 4ta Extension Country Club | Calle Guan 882 | | | Rio Piedras | PR | 00924 |
| 2114167 | Ramos Rivera, Victor  M. | Ave. Barboza #606 | | | | Rio Piedras | PR | 00936 |
| 2088792 | Ramos Rivera, Victor M. | 4ta Extension C/Guan #882 | | | | Rio Piedras | PR | 00924 |
| 2088792 | Ramos Rivera, Victor M. | Avenida Barbosa 606 | | | | Rio Piedras | PR | 00936 |
| 812916 | RAMOS RIVERA, ZOBEIDA E. | REPARTO MONTEYANO | CALLE B 188 | | | CAYEY | PR | 00736 |
| 2206378 | Ramos Rodriguez, Aida Luz | F-1 Calle 3 | Urb. Villa Del Carmen | | | Cidra | PR | 00739-3014 |
| 2112151 | Ramos Rodriguez, Aida Luz | Urb.Villa Del Carmen | F-1 Calle 3 | | | Cidra | PR | 00739-3014 |
| 1941778 | Ramos Rodriguez, Aida N. | 24 2 Urb. Treasure Valley | | | | Cidra | PR | 00739 |
| 2205052 | Ramos Rodriguez, Aida N. | 24 Calle 2 Treas. Valley | | | | Cidra | PR | 00739 |
| 1660313 | RAMOS RODRIGUEZ, ANABEL | 30 Calle Betaces | | | | Santa Isabel | PR | 00757 |
| 1917417 | RAMOS RODRIGUEZ, ANABEL | 30 CALLE BETANCES | | | | SANTA ISABEL | PR | 00757 |
| 2134583 | Ramos Rodriguez, Anabel | 35 Calle Luis M. Rivera | | | | Santa Isabel | PR | 00757 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 526 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1853173 | RAMOS RODRIGUEZ, ANABEL | 35 CALLE LUIS MUNOZ RIVERA | | | | SANTA ISABEL | PR | 00757 |
| 2037684 | Ramos Rodriguez, Carmela | P.O. Box 388 | | | | Patillas | PR | 00723 |
| 1979131 | Ramos Rodriguez, Carmela | PO Box 388 Po | | | | Patillas | PR | 00723 |
| 2090537 | Ramos Rodriguez, Diana E. | Departamento de la Vivienda | Programa de Administracion de Vivienda Publica | Apartado 149 | | Ponce | PR | 00731 |
| 2046100 | RAMOS RODRIGUEZ, DIANA E. | URB BRISAS DEL PRADO | 1730 CALLE GARZA | | | SANTA ISABEL | PR | 00757-2563 |
| 2052379 | Ramos Rodriguez, Diana E. | Urb. Brisas del Prado calle Garza 1730 | | | | Santa Isabel | PR | 00757 |
| 2147688 | Ramos Rodriguez, Domingo | 200 Camino Agapito | Apt 2205 | | | San Sebastian | PR | 00685 |
| 854361 | RAMOS RODRIGUEZ, EDNA J | HC 77 BOX 8522 | | | | VEGA ALTA | PR | 00692 |
| 1836631 | RAMOS RODRIGUEZ, ERICK | #247 CALLE 16 | | | | JUANA DIAZ | PR | 00795 |
| 1836631 | RAMOS RODRIGUEZ, ERICK | HC-04 | Box 7953 | | | Juana Diaz | PR | 00759 |
| 2082701 | Ramos Rodriguez, Esteban | P.O. Box 989 | | | | Aguas Buenas | PR | 00703 |
| 1907139 | Ramos Rodriguez, Francisco | P.O. Box 388 | | | | Patillas | PR | 00723 |
| 2041363 | Ramos Rodriguez, Gliceria | Bo. Cacao Bajo | HC 63 Buzon 3238 | | | Patillas | PR | 00723 |
| 428900 | Ramos Rodriguez, Hector M. | RR5  Box 8536AA | | | | Bayamon | PR | 00956-9769 |
| 1819704 | Ramos Rodriguez, Jaime L | Bo. Guayabal | Sector Lajitas | | | Juana Diaz | PR | 00795-9518 |
| 1819704 | Ramos Rodriguez, Jaime L | HC-5 Box 13819 | | | | Juana Diaz | PR | 00795-9518 |
| 428923 | RAMOS RODRIGUEZ, JOSE | 912 Paseo Ramon Rivera | | | | Las Marias | PR | 00670 |
| 428923 | RAMOS RODRIGUEZ, JOSE | HC 1 BOX 5969 | | | | LAS MARIAS | PR | 00670 |
| 1015481 | RAMOS RODRIGUEZ, JOSE A | PO BOX 366917 | | | | SAN JUAN | PR | 00936-6917 |
| 1780508 | RAMOS RODRIGUEZ, JOSE A. | BRISAS DE MARAVILLA | CALLE LOS CAOBOS | H-8 | | MERCEDITA | PR | 00715 |
| 1992333 | Ramos Rodriguez, Jose G. | Calle Guyacan #627 | | | | Toa Alta | PR | 00953 |
| 1992333 | Ramos Rodriguez, Jose G. | RR-2 Box 4069 | | | | Toa Alta | PR | 00953-7004 |
| 1753007 | Ramos Rodriguez, Mayra | Calle Glasgow #1830 | Apto # 201 | Urb. College Park | | San Juan | PR | 00921-4845 |
| 1753007 | Ramos Rodriguez, Mayra | Mayra Ramos Rodz Calle Glasgow #1830 Apto # 201 Urb. College Park | | | | San Juan | PR | 00921-4845 |
| 429094 | RAMOS ROMAN, WILDA | URB LEVITTOWN LAKE | C18 CALLE MARIA OESTE | | | TOA BAJA | PR | 00949 |
| 1814898 | Ramos Rosa, Gabriel | Urb. Soly Mar 412 Calle Paseo del Mar | | | | Isabela | PR | 00662 |
| 1666208 | RAMOS ROSA, YAMARIS | 4TA SECC LEVITTOWN | T 30 CALLE LEILA OESTE | | | TOA BAJA | PR | 00949 |
| 1741107 | RAMOS ROSA, YAMARIS | C/LEILA OESTE | T-30 4TA SECCION | | | LEVITTOWN | PR | 00949 |
| 1595380 | Ramos Rosado, Evelyn | Acreedor | Ninguna | Carretera 568 Km 28 H7 | Bo.Padilla Sector el Limon | Corozal | PR | 00783 |
| 1595380 | Ramos Rosado, Evelyn | Apartado 264 | | | | Carozal | PR | 00783 |
| 1535923 | Ramos Rosario, Alberto | Box 201 Bosque De Las Palmas | | | | Bayamón | PR | 00956 |
| 1760767 | Ramos Rosario, Iris M. | Urb. Vista Azul Calle 22 P26 | | | | Arecibo | PR | 00612 |
| 2054242 | Ramos Ruiz, Mirna A. | P.O Box 1264 | | | | San Sebastian | PR | 00685 |
| 1142294 | RAMOS SABATER, ROSA M | URB PUERTO NUEVO | 1233 CALLE 8 NE | | | SAN JUAN | PR | 00920-2446 |
| 2096865 | RAMOS SAEZ, ANGEL JOEL | PMB 242 | PO BOX 5075 | | | SAN GERMAN | PR | 00683 |
| 2097898 | Ramos Saez, Angel Joel | PMB 242 P.O. Box 5075 | | | | Sam German | PR | 00683 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 527 of 763

Exhibit A

ACR Notice Parties Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1772446 | Ramos Saldana, Omayra | Condominio Torres de Andalucia I | apto 201 | | San Juan | PR | 00926 |
| 1863572 | RAMOS SALGADO, JULIO | 90B CALLE KENNEDY URB. JOSE MERCADO | | | CAGUAS | PR | 00725 |
| 1901108 | Ramos Salinas, Mayra J. | PO Box 114 | | | Maunabo | PR | 00707 |
| 1583078 | RAMOS SANCHEZ, EMILY | 8136 LAS PIEDRAS | | | QUEBRADILLAS | PR | 00678 |
| 1583134 | Ramos Sanchez, Emily | Las Piedras #8136 | | | Quebradillas | PR | 00678 |
| 1873177 | Ramos Sanchez, Evelyn | Urb. San Jose 5 | | | Aguada | PR | 00602 |
| 2157695 | Ramos Sanchez, Hector | Apartado 528 | | | Arroyo | PR | 00714 |
| 1741483 | Ramos Santiago , Daisy | PO box 2332 | | | San Germán | PR | 00683 |
| 1717082 | Ramos Santiago, Carlos | Greenwood 553 Urb. Sumit Hills | | | San Juan | PR | 00920 |
| 1951066 | RAMOS SANTIAGO, CARMEN | RR 1 BOX 6678 | | | GUAYAMA | PR | 00784 |
| 973821 | RAMOS SANTIAGO, CARMEN R. | URB BONNEVILLE HTS | 11 CALLE LAS PIEDRAS | | CAGUAS | PR | 00727-4963 |
| 122880 | RAMOS SANTIAGO, DAISY | PO BOX 2332 | | | SAN GERMAN | PR | 00683 |
| 2091611 | RAMOS SANTIAGO, MAGDA I. | RES. M.J. RIVERA | EDF.12 APT .95 | | COAMO | PR | 00769 |
| 2004811 | Ramos Santos, Angela R. | Urb. Martorell | E-3 Calle Luis Munoz Rivera | | Dorado | PR | 00646 |
| 2120874 | RAMOS SEIN, MONSERRATE | HC 3 BOX 32999 | | | AGUADILLA | PR | 00603 |
| 1939488 | Ramos Sepulveda, Maritza | Calle Brandon Num. 22 | | | Ensenada | PR | 00647 |
| 2017930 | Ramos Silva, Angel | Senderas de Gurabo #47 Calle Mero | | | Gurabo | PR | 00778 |
| 1970220 | Ramos Soto, Aracelis | P.O. Box 542 | | | Anasco | PR | 00610 |
| 1807031 | Ramos Soto, Jorge L. | Carr. 485 Km. 1.2 Bo. San Jose | | | Quebradillas | PR | 00678 |
| 1785008 | Ramos Suarez, Nancy | Box 761 | | | Ensenada | PR | 00647 |
| 1670587 | RAMOS SUAREZ, NANCY | PO BOX 761 | | | ENSENADA | PR | 00647 |
| 1243103 | RAMOS TEXIDOR, JUAN | URB SANTA CLARA | 73 CALLE D | | SAN LORENZO | PR | 00754 |
| 1879832 | Ramos Torres, Ada M | PO Box 109 | | | Santa Isabel | PR | 00757 |
| 1202796 | RAMOS TORRES, EVELYN N | 118 AVE MONTEMAR | | | AGUADILLA | PR | 00603 |
| 1881050 | Ramos Torres, Sandra Liz | Lomas Verdes, K3 Coral St. | | | Bayamon | PR | 00956 |
| 1848433 | Ramos Urbina, Jose William | Calle Santa Barbara C1 Urb Santa Maria | | | Toa Baja | PR | 00949 |
| 2063381 | Ramos Valle, Grisell | BO Hato Nuevo Sector Concepcion Ortiz | HC 01 Box 5377 | | Gurabo | PR | 00778 |
| 2008720 | RAMOS VARGAS, REINALDO | HC-04 BOX 7513 | | | JUANA DIAZ | PR | 00795 |
| 2009628 | Ramos Vazquez , Nilda E. | Urb. Pradera Calle 15 AR 7 | | | Toa Baja | PR | 00949 |
| 1809912 | RAMOS VAZQUEZ, MARIBEL | CALLE C E7 | REPARTO MONTELLANO | | CAYEY | PR | 00736 |
| 1904582 | Ramos Vazquez, Miriam | Apartado 1230 | Barrio Quebrada Arenas | | Toa Alta | PR | 00954 |
| 1771252 | RAMOS VAZQUEZ, NILDA E | URB PRADERA | CALLE 15 AP-7 | | TOA BAJA | PR | 00949 |
| 1911628 | Ramos Vega, Daisy Margarita | P.O. Box 1223 | | | Guayama | PR | 00785 |
| 2106811 | RAMOS VEGA, JUAN E. | COND. PLZ. UNIV. ANASCO 839 APT 714A | | | SAN JUAN | PR | 00925 |
| 1786697 | Ramos Velazquez, Juan | Jardines de Country Club | Calle 119 BR-17 | | Carolina | PR | 00983 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 528 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1824278 | Ramos Velez, Emma M. | Urb. Parque Equestre D43 c/Elaguila | | | Carolina | PR | 00987 |
| 1216059 | RAMOS VILLANUEVA, HERMINIO | URB EXT EL COMANDANTE | 433 CALLE SAN CARLOS | | CAROLINA | PR | 00982 |
| 2126372 | Ramos Zavala, Jorge Ivan | Urb La Meseta | 319 Calle Cordova | | Caguas | PR | 00725-7587 |
| 1794029 | RAMOS, AEMMY Y ROMAN | HC 2 BOX 47813 | | | VEGA BAJA | PR | 00693 |
| 1784940 | Ramos, Carmen Mercado | Villa Carolina Calle 46 Blq 60 #25 | | | Carolina | PR | 00985 |
| 2222769 | Ramos, Constancia | PO Box 9020014 | | | San Juan | PR | 00902-0014 |
| 1645491 | Ramos, Daisy E. | HC-01 BOX 4226 | | | RINCON | PR | 00677 |
| 2204232 | Ramos, Domingo Diana | Calle A Blg-BA51 | Urb. Venus Gdns Oeste | | San Juan | PR | 00926 |
| 2214141 | Ramos, Domingo Diana | Calle A Blq-BA51 | Urb. Venus Gdns. Oeste | | San Juan | PR | 00926 |
| 2222917 | Ramos, Domingo Diana | Calle A. Blg BA 51 | Urb. Venus Gardens Oeste | | San Juan | PR | 00926 |
| 2214337 | Ramos, Eugenio | P.O. Box 1691 | | | San Sebastian | PR | 00685 |
| 1675949 | RAMOS, EVELYN CORALES | PO BOX 798 | | | CABO ROJO | PR | 00623 |
| 1675949 | RAMOS, EVELYN CORALES | URB SAN MIGUEL | A 11 CALLE 2 | | CABO ROJO | PR | 00623 |
| 1799712 | Ramos, Ismael Ortiz | HC-01 Box 17237 | | | Aguadilla | PR | 00603-9349 |
| 1906008 | Ramos, Ivelisa | Cum. Puerta Diamante | 1973 Calle Metical | | Ponce | PR | 00728 |
| 2069454 | Ramos, Maria E. | P.O. Box 23095 | | | San Juan | PR | 00928-6345 |
| 1664377 | Ramos, Myriam Magenst | 16551 Cagan Crossings Blvd | Apt 308 | | Clermont | FL | 34714 |
| 2209400 | Ramos, Ovidio Matos | Mansiones de Montecasino I | #361 Calle Guaraguao K-2 | | Toa Alta | PR | 00953 |
| 2192955 | Ramos, Vincente Cajigas | PO Box 1027 | | | Isabela | PR | 00662 |
| 1668142 | Ramos, Yarimar Ramos | PMB 385 Box 70344 | | | San Juan | PR | 00936 |
| 2075386 | Ramos-Echevarria, Eva L. | P.O. Box 952 | | | Camuy | PR | 00627 |
| 430272 | RAMOSTORRES, ZULMA | P.O. BOX 94 | | | CASTANER | PR | 00631 |
| 2094692 | Ramos-Velazquez, Ramona | HC-6 Box 61521 | | | Camuy | PR | 00627 |
| 1966522 | Rapale Melendez, Sharon D. | Llanos del Sur | #478 C-Jazmon | | Coto Laurel | PR | 00780 |
| 2104972 | Rapale Serbia , Omar F. | Villa Delicias 4418 Guacamayo | | | Ponce | PR | 00728 |
| 1970059 | Raquel Andres, Aida | CB2 126 Urb Jardines de Country Club | | | Carolina | PR | 00983 |
| 2091835 | Raquel Cabrera, Ana | Attn: Juan Burgos Rodriguez | HC 5 Buzon #5718 | Parc. Nuevas Piedra Guza | Juana Diaz | PR | 00795 |
| 2091835 | Raquel Cabrera, Ana | HC 5 Buzon #5718 | Parc. Nuevas Piedra Guza | | Juana Diaz | PR | 00795 |
| 1618426 | Raquel Lopez, Maria | Apartado 284 | | | Toa Alta | PR | 00954 |
| 2103811 | RAQUEL PERDOMO CLAUDIO, ANA | Apartado 71308 | | | San Juan | PR | 00936 |
| 2103811 | RAQUEL PERDOMO CLAUDIO, ANA | PMB 265-S1 BOX 4961 | | | CAGUAS | PR | 00726 |
| 2103811 | RAQUEL PERDOMO CLAUDIO, ANA | PO Box 5983 | | | Caguas | PR | 00726 |
| 2103811 | RAQUEL PERDOMO CLAUDIO, ANA | PO BOX 5986 | | | CAGUAS | PR | 00726 |
| 1495174 | Rashid, Nasima Sara | 2209 High Point Dr. | | | Brandon | FL | 33511 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1585812 | RAVELO CRUZ, MELVIN | 1 VILLAS CENTRO AMERICANA | APT 145 | | MAYAGUEZ | PR | 00680 |
| 1777462 | Raymond Correa, Kannya L. | Urbanización Buenaventura | Calle Capulín 6008 | | Mayaguez | PR | 00680 |
| 1509568 | RDA LEGAL, PSC. | P/C LIZA RAMIREZ | 7102 GOLD VILLAS | | VEGA ALTA | PR | 00692 |
| 1426297 | REBARBER OCASIO, FRED | 241 S RIVERWALK DRIVE | | | PALM COAST | FL | 32137 |
| 431591 | RED BUSINESS SUPPORT GROUP INC | COND ATRIUM PARK | 17 CALLE REGINA MEDINA APT 506A | | GUAYNABO | PR | 00969-6029 |
| 1508434 | RED VENTURES, LLC | 1101 RED VENTURES DRIVE | | | FORT MILL | SC | 29707 |
| 1508434 | RED VENTURES, LLC | FUENTES LAW OFFICES, LLC | P.O. BOX 9022726 | | SAN JUAN | PR | 00902-2726 |
| 1934665 | REDINGEV VEGA, ALDA  C | PO BOX 203 | | | TRUJILLO ALTO | PR | 00977 |
| 858409 | REDONDO DIAZ, MILAGROS | COND MALAGA PARK | APT 83 | | GUAYNABO | PR | 00971 |
| 1678143 | REGUERO MENDEZ, ZULMA I | HC 7 BOX 35729 | | | AGUADILLA | PR | 00603 |
| 1904515 | REGUERO RIVERA, LEYDA E | URB REXVILLE | DG 6 CALLE 28 | | BAYAMON | PR | 00957-4112 |
| 1796073 | Reich Semprit, Farrah | Apartado 831 | | | Sabana Seca | PR | 00952-0831 |
| 2049466 | Reillo Reyes, Carmen Milagros | 23465 Calle Luis Sanchez | | | Quebradillas | PR | 00678 |
| 1824611 | Reillo Rivera, Carmen S. | Calle 2 H1 | Urb. Aponte | | Cayey | PR | 00736 |
| 1664732 | Reillo Rosario, Raquel | Hc 05 Box 29557 | | | Camuy | PR | 00627 |
| 1573784 | Reina Cruz, Evelyn | Avenida Padre Rivera #112 | | | Humacao | PR | 00791 |
| 1757099 | Reina Garcia, Rita M. | A-3 Calle12 | Villas del Rio | | Bayamon | PR | 00959 |
| 2220474 | Reina Negron, Olga N. | CC-38 Calle Ceibas Urb. Rio Hondo III | | | Bayamon | PR | 00961-3419 |
| 2200296 | Reina Negron, Olga Noelia | CC-38 Calle Ceibas | Urb. Rio Hondo | | Bayamon | PR | 00961-3419 |
| 1772670 | RELTA LEBRON, JAVIER | URB LAS CUMBRES | 401 CALLE BAYAMON | | SAN JUAN | PR | 00926 |
| 1782520 | Remedios, Wilda Perez | Colinas Metropolitanas | E18 Calle Los Picachos | | Guaynabo | PR | 00969 |
| 1598363 | Remigio Lopez, Juan  A. | M- 19 | Calle 8 | Urb. Santa Ana | Vega Alta | PR | 00692 |
| 2124314 | Renato V. Sartori Salvucci and Paola Marchita Bazzano | Edificio Capital Center 603 Ave. 239 | Arterial Hostos | | San Juan | PR | 00911 |
| 2124314 | Renato V. Sartori Salvucci and Paola Marchita Bazzano | Rafael H. Ramirez Ball | Legal Counsel | PO Box 195492 | San Juan | PR | 00919 |
| 1048684 | RENDON FIGUEROA, MANUEL RAMON | COND MIRAMAR PLAZA | APT 15C | AVE PONCE DE LEON | SAN JUAN | PR | 00907 |
| 2017230 | Rendon Figueroa, Manuel Ramon | Cond. Miramar Plaza apto. 15-C | | | San Juan | PR | 00907-0000 |
| 1048684 | RENDON FIGUEROA, MANUEL RAMON | CORPORACION DEL FONDO DEL SEFURO DEL ESTADO | PO BOX 858 | | CAROLINA | PR | 00986-0000 |
| 2017230 | Rendon Figueroa, Manuel Ramon | PO Box 858 | | | Carolina | PR | 00986-0000 |
| 1162513 | RENDON SANCHEZ, AMIR | URB VISTAMAR 3 | C20 CALLE 1 | | GUAYAMA | PR | 00784-6414 |
| 1929105 | Renovales Colon, Harry | PO Box 316 | | | Juana Diaz | PR | 00795 |
| 1900464 | Renta Rodriguez, Delia A. | B-3 Calle-3 Urb Las Flores | | | Juana Diaz | PR | 00795 |
| 1865490 | RENTA RODRIGUEZ, DELIA A. | B-3 CALLE-3 URB LAS FLORES | | | JUANA DIAS | PR | 00795 |
| 1796217 | Renta Rodriguez, Delia A. | B-3 St. 3 Urb Las Flores | | | Juana Diaz | PR | 00795 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 530 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2034728 | Renta Rodriguez, Maria de los A. | H-46 Calle - 5 | Urb. Las Flores | | Juana Diaz | PR | 00795 |
| 2068576 | Renta Rodriguez, Delia A | B-3 Calle-3 Urb Las Flores | | | Juana Diaz | PR | 00795 |
| 1579963 | RENTA RUIZ, LUIS  G. | P.O. BOX 154 | | | JUANA DIAZ | PR | 00795 |
| 1745020 | Renta Vargas, Marta | Ext. Santa Rita | 4537 Calle Santa Rita | | Ponce | PR | 00730-4637 |
| 1875284 | Renta Vargas, Marta | Ext. Santa Teresita 4537 Calle Santa Rita | | | Ponce | PR | 00730-4637 |
| 1876855 | RENTAS BERMUDEZ, LUIS ANGEL | HC-2 BOX 5093 | | | VILLALBA | PR | 00766 |
| 1740553 | RENTAS BURGOS , MILDRED | LAS DELICIAS | 1511 CALLE SANTIAGO OPPENHEIMER | | PONCE | PR | 00728 |
| 1585173 | RENTAS COSTAS, JUAN M. | APTO. 206 ESTANCIAS DEL SUR | | | PONCE | PR | 00728 |
| 1722877 | Rentas Costas, Sonia | Apto. 206 Estancias del Sur | | | Ponce | PR | 00728 |
| 2145591 | Rentas Criado, Alex Gabriel | Calle Amapola #101 | Urb. Vista Alegre | | Villalba | PR | 00766 |
| 1765231 | RENTAS CRUZ, BENIVETTE | URB LAS ALONDRAS | B 21 CALLE 5 | | VILLALBA | PR | 00766 |
| 432576 | RENTAS CRUZ, BENIVETTE | URB. LAS ALONDRAS | CALLE 5-B-21 | | VILLALBA | PR | 00766 |
| 1780261 | RENTAS FIGUEROA, JAIME M. | VILLAS DE LA PRADERA | 181 CALLE ZORZAL | | RINCON | PR | 00677 |
| 1836347 | Rentas Garcia, Ivette | Q-24 Calle 23 Urb. El Madrigal | | | Ponce | PR | 00730 |
| 1071135 | RENTAS HERNANDEZ, NITZA | PMB 128 | PO BOX 6004 | | VILLALBA | PR | 00766 |
| 1534294 | Rentas Lopez, Elvin | Urb Vista Alegre | 205 Calle Amapola | | Viallalba | PR | 00766 |
| 1871060 | RENTAS NEGRON, CARMEN | HC 03 BOX 15460 | | | JUANA DIAZ | PR | 00795 |
| 1808907 | Rentas Rojas, Evelyn Idalia | Villa Prades | Calle Casimiro Duchesne 657 | | San Juan | PR | 00924 |
| 1793437 | RENTAS ROJAS, MILDRED  ELISA | URB. BELLOMONTE CALLE 15 C-6 | | | Guaynabo | PR | 00969 |
| 1861607 | Rentas Rojas, Mildred Elisa | Urb. Bello Monte Call 15 C-6 | | | Guaynabo | PR | 00969 |
| 432850 | RESILIENCIAS, INC | PO BOX 901 | | | BARCELONETA | PR | 00617-0901 |
| 432865 | RESPIRATORY LEASING CORP | PO BOX 19870 | | | SAN JUAN | PR | 00910 |
| 1734253 | RESTO ACEVEDO, JUANA N. | MUNICIPIO DE TOA BAJA | C/ KROG 58 | | SAN JUAN | PR | 00911 |
| 1734253 | RESTO ACEVEDO, JUANA N. | PO BOX 218 | | | SABANA SECA | PR | 00952 |
| 1786564 | RESTO BAEZ, DORALLYS | HC-5 BOX 7027 | | | GUAYNABO | PR | 00971-9577 |
| 2044024 | Resto Bermudez, Evelyn | Calle Pellot Garcia #1754 | URB. Santiago Iglesias | | San Juan | PR | 00921 |
| 2157967 | Resto Camacho, Carmen Rosa | AR-8 Calle 37 Reparto Teresita | | | Bayamon | PR | 00961 |
| 1180326 | RESTO COLON, CARMEN E | PMB 004 | PO BOX 43003 | | RIO GRANDE | PR | 00745 |
| 1994884 | RESTO COLON, EVELYN | BO. BEATRIZ BUZON 20706 | X | | CAYEY | PR | 00736 |
| 1994884 | RESTO COLON, EVELYN | CENTRO MEDICO PO BOX BAMO MONACILLO | | | SAN JUAN | PR | 00919-1079 |
| 2089068 | Resto Colon, Nicolas | Condominio Bayamonte | Apt 412 | | Bayamon | PR | 00956 |
| 2087699 | Resto Cruz, Wanda  I | RR-4 BOX 771 | | | Bayamon | PR | 00956 |
| 1655065 | Resto de Jesús, Ramonita | Sector Maguelles | 83 Sur Calle 4 | | Guayama | PR | 00784 |
| 1894171 | Resto De Jesus, Teresita | Jaime Javier Flores Caldera, Abogado | Lcdo. Jaime J. Flores Caldera | Vista del Sol B-20 | Coamo | PR | 00769 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1894171 | Resto De Jesus, Teresita | PO Box 2633 | | | Coamo | PR | 00769 |
| 1000647 | RESTO DIAZ, GLORIA | URB ARBOLADA | C18 CALLE JOBOS | | CAGUAS | PR | 00727-1303 |
| 1000647 | RESTO DIAZ, GLORIA | URB. HORIZONTE AUNORA A-27 | | | GURABO | PR | 00778 |
| 1981910 | Resto Griffith, Carmen E. | Urb.Levittown | JC-19 c/Jose A Gaudier | | Toa Baja | PR | 00949 |
| 1779057 | Resto Hernandez, Abigail | Urb. San Rafael Estates II | 251 Calle Violetas | | Bayamon | PR | 00959-4176 |
| 2071030 | Resto Hernandez, Coralys | HC 01 Box 5669 Hato Nuevo | | | Gurabo | PR | 00778 |
| 2069773 | Resto Martinez, Maria Milagros | Calle 2-C-4 Urb. La Esperanza | | | Vega Alta | PR | 00692 |
| 2027595 | RESTO MONTANEZ, MARIA Y. | PO BOX 1102 | | | AGUAS BUENAS | PR | 00703 |
| 2057365 | RESTO MORALES, DEBBIE | 106 URB. SAGRADO CORAZON | | | ANASCO | PR | 00610 |
| 433139 | RESTO NIEVES, ELIZABETH | URB METROPOLIS | CALLE 1 H1 #60 4TA EXT | | CAROLINA | PR | 00986 |
| 1588096 | RESTO PEREZ, MAXIMO | HC 01 BOX 6053 | | | GUAYNABO | PR | 00971 |
| 1947889 | RESTO RAMOS, JUANITA | 2021 CALLE ASOCIACION | | | SAN JUAN | PR | 00918 |
| 1947889 | RESTO RAMOS, JUANITA | TERRAZAS DEMAJAGUA OESTE | CALLE TOPACIO JJ 171 | | FAJARDO | PR | 00738 |
| 1947889 | RESTO RAMOS, JUANITA | Urb. Garcia Ponce | B8 Calle La Milagrosa | | Fajardo | PR | 00738-3924 |
| 2075655 | Resto Rivera, Angelica Maria | HC-05 Box 6261 | | | Aguas Buenas | PR | 00703 |
| 1878410 | Resto Rodriguez, Nitza | RR 5 Box 8703 | | | Bayamon | PR | 00956 |
| 2107785 | Resto Salgado, Gil Luis | EE47 C/ 44A Ext Villas De Loiza | | | Canovanas | PR | 00729 |
| 1861687 | Resto Vazquez, Nelson | PO Box 2994 | | | Guaynabo | PR | 00970 |
| 1978492 | Resto Vazquez, Omayra | HC-5 Box 1052 | | | Guaynabo | PR | 00971 |
| 1888958 | RESTO VILLANUEVA, EFRAIN | RR 7 BOX 6967 | | | SAN JUAN | PR | 00926 |
| 1824982 | Restos Vazquez, Maria | HC 01 Box 6897 | | | Guaynabo | PR | 00971 |
| 1846852 | Reveron Lebron, Wanda I. | Urb. La Riviera E-5 | | | Arroyo | PR | 00714 |
| 1988986 | Reveron Mercado, Melvin A. | L-5 14 | | | Caguas | PR | 00725 |
| 1406504 | Rexach Vazquez, Carmen I | Monte Brisas Calle 12 | 5K30 | | Fajardo | PR | 00738 |
| 1807483 | Rey Gonzalez, Maria del R. | 7000 Carr. 844 | Apt. 173 | | San Juan | PR | 00926 |
| 1774441 | Reyes , Reinaldo | Urb. Sta. Juana II, C/16,# P-25, | | | Caguas | PR | 00725 |
| 1695672 | REYES ABREU, GLORIA | CONDOMINIO BAHIA A | APT 1307 | | SAN JUAN | PR | 00907 |
| 1967031 | Reyes Adorno, Maria Del C. | HC 3 Box 50401 | | | Hatillo | PR | 00659 |
| 1946035 | Reyes Aguayo, Sara N. | Urb. San Antonio | Calle 1 Casa 2A | | Aguas Buenas | PR | 00703 |
| 2144634 | Reyes Alicea, Eleida I. | PO Box 1213 | | | Santa Isabel | PR | 00757 |
| 1886612 | Reyes Alvarado, Ian A | HC 04 Box 5276 | | | Guaynabo | PR | 00971 |
| 854384 | Reyes Alvarez, Jackeline | URB FLAMINGO HILLS II 233 CALLE 8 | | | BAYAMON | PR | 00957 |
| 878963 | REYES APONTE, YANEIRA | CALLE 10 CQ3 | URB BAIROA | | CAGUAS | PR | 00725 |
| 2016491 | Reyes Arce, Georgina | D-22 C/28 | Urb. Bayamon Gardens | | Bayamon | PR | 00957 |
| 1716499 | REYES AYALA, ALBA N | RR 4 BOX 986 | | | BAYAMON | PR | 00956 |
| 1985559 | Reyes Ayala, Eleuterio | PO Box 1281 | | | Aibonito | PR | 00705 |
| 2033238 | Reyes Ayala, Margarita | HC-1 Box 2426 | Bo. Cedrito | | Comerio | PR | 00782 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 2082314 | Reyes Ayala, Migdalia | HC 03 Box 36060 | | | Caguas | PR | 00725-9721 |
|---|---|---|---|---|---|---|---|
| 1824354 | Reyes Ayala, Myriam | HC 05 Box 6493 | | | Aguas Buenas | PR | 00703-9074 |
| 1562578 | Reyes Ayala, Rosa M. | Apartado 372 | | | Jayuya | PR | 00664 |
| 2093205 | REYES BAEZ, JOSE R | PO BOX 476 | | | AGUAS BUENAS | PR | 00703 |
| 1817904 | REYES BAEZ, JULIAN | Box 155 | | | GUAYNABO | PR | 00970 |
| 1759715 | Reyes Benitez, Edgraly | V-26 Calle San Ignacio | Urb. Alturas de San Pedro | | Fajardo | PR | 00738 |
| 1807706 | Reyes Berrios, Lyzette | HC 12 Box 7256 | | | Humacao | PR | 00791 |
| 1561985 | REYES BONEFONT, RICARDO | COND. GOLDEN VIEW PLAZA | APT. 809 | | SAN JUAN | PR | 00924 |
| 1561985 | REYES BONEFONT, RICARDO | DPTO FAMILIA NEG SAN JUAN | AVE PONCE DE LEON 1406 | PDA 2A | SAN JUAN | PR | 00910 |
| 723066 | REYES BONILLA, MILDRED E. | PO BOX 945 | | | AIBONITO | PR | 00705 |
| 2070435 | Reyes Burgos, Jenny | PO Box 713 | | | Orocovis | PR | 00720 |
| 433867 | REYES CABRERA, HILDA B | URB.MONTESORIA II | 101 CALLE CORAL | | AGUIRRE | PR | 00704 |
| 1572491 | Reyes Calderon, Camilo M. | Urb. Arbolada | B-23 C/ Laureal Sabino | | Caguas | PR | 00725 |
| 22309 | REYES CAPPOBIANEO, ANA ESTHER | TORRES DE SABANA | EDIF F APT 406 | | CAROLINA | PR | 00983 |
| 22309 | REYES CAPPOBIANEO, ANA ESTHER | Urb. Parque Ecuestra | Calle El Titan H-7 | | Carolina | PR | 00987 |
| 1826276 | Reyes Cartagena, Edgard K. | Hospital Pediatria | Centro Medico | | San Juan | PR | 00936 |
| 1158478 | REYES CASELLAS, AIDA M | CALLE PRINCIPAL C-4 | PARCELAS VAN SCOY | | BAYAMON | PR | 00959 |
| 1792201 | Reyes Castrodad, Nixzaliz | RR01 BOX 2050 | | | CIDRA | PR | 00739 |
| 2219095 | Reyes Clausell, Katherine | Condominio Pontezuela | Ed. B4 | Apt. 1E | Carolina | PR | 00983-2080 |
| 1992924 | Reyes Colon, Alejandrino | Urb. Jardines de Arroyo Y-B1-9 | | | Arroyo | PR | 00714 |
| 1771851 | Reyes Colon, Zulma | Bo. Dominguito | Calle H Num. 184 | | Arecibo | PR | 00612 |
| 1976300 | REYES COUVERTIER, AMALIA | CALLE PINO SUR EK 19 SECCION II | SANTA JUANITA | | BAYAMON | PR | 00956 |
| 1197904 | REYES CRESPO, ELIZABETH | Bo Singapur Calle 11 #427 | | | Ponce | PR | 00733-5674 |
| 1197904 | REYES CRESPO, ELIZABETH | P O BOX 5674 | | | PONCE | PR | 00733 |
| 2145188 | Reyes Cruz, Adrian | HC-01 Box 4618 | | | Juana Diaz | PR | 00795 |
| 2143232 | Reyes Cruz, Bernardo | HC01 Box 4620 | | | Juana Diaz | PR | 00795 |
| 2223819 | Reyes Cruz, Gladys | P.O. Box 748 | | | San Lorenzo | PR | 00754 |
| 1876444 | Reyes Cruz, Margarita | Alt De Bucabarones | 3-Q8 Ave Principal | | TOA ALTA | PR | 00953 |
| 2074201 | REYES DAVILA, EDDIE | RPTO. VALENCIA C 12 CALLE 20 | | | BAYAMON | PR | 00959 |
| 2144368 | Reyes De Jesus, Alba I. | Urb. Alboracla Park, Calle Roble #56 | | | Santa Isabel | PR | 00757 |
| 1660299 | Reyes de Jesus, Hector M. | P.O. Box 3502 Suite 25 | | | Juana Diaz | PR | 00795 |
| 2040624 | Reyes De Jesus, Reynaldo | Urb. Colinas Verdes | D16 Calle 2 | | San Juan | PR | 00924 |
| 1676060 | Reyes De León, Diana | PO Box 193102 | | | San Juan | PR | 00919 |
| 1958891 | Reyes DeJesus, Alba I | #56, Calle Roble | | | Santa Isabel | PR | 00757 |
| 2069401 | Reyes Del Orbe, Jennifer | 1 Cond Los Naranjales Apt 323 | | | Carolina | PR | 00985 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1591828 | Reyes del Valle, Linda M. | Cond. Quintana Edif. B Apt. 613 | | | San Juan | PR | 00917 |
| 1843463 | REYES DIAZ, EDNA | PO BOX 9627 | | | CIDRA | PR | 00739 |
| 1179568 | REYES DIEPPA, CARMEN  A. | 32 COOP VILLA KENNEDY | APT 488 | | SAN JUAN | PR | 00915 |
| 1785042 | Reyes Fernandez, Julio | Calle Weser # 203 | Rio Piedras Heights | | San Juan | PR | 00926 |
| 1852571 | REYES FERNANDEZ, VICTOR R | HC 04 BOX 5276 | | | GUAYNABO | PR | 00971 |
| 1929629 | Reyes Figueroa, Carmen Gloria | PO Box 478 | | | Naranjito | PR | 00719 |
| 2157725 | Reyes Figueroa, Honorio | HC-3 Box 9526 | | | Yabucoa | PR | 00767 |
| 2205835 | Reyes Fonseca, Daniel | Comunidad Las 500 Tas, Calle Diamante #02 | | | Arroyo | PR | 00714 |
| 2205835 | Reyes Fonseca, Daniel | P.O. Box 619 | | | Arroyo | PR | 00714 |
| 1130213 | Reyes Fonseca, Pablo | PO BOX 180 | | | PATILLAS | PR | 00723 |
| 2111245 | REYES FUENTES, ANGEL L | HC-01 BOX 3755 | | | LOIZA | PR | 00772 |
| 2118887 | REYES FUENTES, RAQUEL | HC-01 BOX 3755 | | | LOIZA | PR | 00772 |
| 1801135 | REYES GONZALEZ, AGUSTIN | HC 2 BOX 16278 | | | ARECIBO | PR | 00612 |
| 2070578 | REYES GONZALEZ, CARMEN D. | PO BOX 143014 | | | ARECIBO | PR | 00614 |
| 1007096 | REYES GONZALEZ, INOCENCIO | BOX 5844 | HC-02 | | RINCON | PR | 00677-2347 |
| 2167218 | Reyes Gonzalez, Juan Luis | Bda Santa Ana B-245-8 | | | Guayama | PR | 00784 |
| 2003376 | Reyes Heredia, Erika | HC1 Box 5022 | | | Santa Isabel | PR | 00757-9710 |
| 1972501 | Reyes Hernandez, Evelysse | J-275, Carr. 861 Terrazas del Cielo | | | Toa Alta | PR | 00953 |
| 1977369 | Reyes Hernandez, Francisco J. | Urb. Wonderville 67 Calle Venus | | | Trujillo Alto | PR | 00976 |
| 1965238 | REYES ISAAC, MILITSSA | 227 CALLE E | PARQUE AREOINS | APT 265 | TRUJILLO ALTO | PR | 00976 |
| 1729278 | Reyes Laguer, Benjamin | HC5 Box 10969 | | | Moca | PR | 00676 |
| 2098343 | Reyes Llanos, Carolina | 529 Segovia Urb. Vistamar | | | Carolina | PR | 00983 |
| 2075677 | Reyes Lopategui, Lilliam | Estancias del Carmen | Calle Tendal 2055 | | POnce | PR | 00716 |
| 2053197 | Reyes Lopategui, Lilliam | Estancias Del Carmen Calle Tendal 2053 | | | Ponce | PR | 00716 |
| 1996765 | Reyes Lopategui, Lillian | Estancias del Carmen Calle Tendal 2055 | | | Ponce | PR | 00716 |
| 2030410 | Reyes Lopategui, Lillian | Estancios Del Carmen | 2055 Calle Tendal | | Ponce | PR | 00716 |
| 1597390 | Reyes Lopez, Doris E | A-15 Brazil | Urb El Jardin | | Guaynabo | PR | 00969 |
| 2097725 | Reyes Lopez, Edwin M. | P.O. Box 942 | | | Aguas Buenas | PR | 00703 |
| 1655595 | Reyes Lopez, Luz Haydee | Urb. Villas de San Agustin | C-28, Calle 4 | | Bayamon | PR | 00959 |
| 614541 | REYES LOZADA, ARLENE | HC-1 BOX 29030 PMB 72 | | | CAGUAS | PR | 00725 |
| 2179484 | Reyes Malave, Ines M | PO Box 1156 | | | Arroyo | PR | 00714 |
| 2178299 | Reyes Malave, Zulma | Ai 17 Calle Y | | | Arroyo | PR | 00714 |
| 1774414 | REYES MALAVE, ZULMA  B | JARDINES DE ARROYO | CALLE Y - AI-17 | | ARROYO | PR | 00714 |
| 1690615 | Reyes Martinez, Carmen J | apt.781 | | | Vega Alta | PR | 00692 |
| 1853072 | Reyes Mateo , Ilia A. | Urb Las Delicias | 3265 Calle Ursula Cardona | | Ponce | PR | 00728-3916 |
| 1872859 | Reyes Matias , Jainice | #498 Calle Palmas | | | Toa Baja | PR | 00951 |
| 85401 | REYES MATOS, CECILIO | MONTE BRISAS 1 | L 50 CALLE K | | FAJARDO | PR | 00738 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 534 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1843695 | Reyes Matos, Cecilio | Urb. Monte Brisas Calle K L-50 | | | Fajardo | PR | 00738 |
| 844144 | Reyes Melendez, Gissel M | RR 1 BOX 14713 | | | MANATI | PR | 00674-9767 |
| 2101142 | Reyes Mendez, Luis Javier | BH-6 Calle 110/Urb. Valle Arriba Heights | | | Carolina | PR | 00983 |
| 1713280 | Reyes Miranda, Mirta E | PO Box 2112 | | | Salinas | PR | 00751 |
| 1073563 | REYES MOLINA, OLGA I | URB. PUERTO NUEVO | 718 CALLE CORDOVA | | SAN JUAN | PR | 00920 |
| 1081283 | REYES MOYET, RAMON  H | HC 70 BOX 30814 | | | SAN LORENZO | PR | 00754-9709 |
| 813434 | Reyes NAVARRO, MELANY | #1110 CALLE FRANCIA | PLAZA DE LAS FUENTES | | TOA ALTA | PR | 00953 |
| 2130567 | Reyes Nieves, Elia Milagros | Urb. San Antonio | Calle Diamela #2447 | | Ponce | PR | 00728 |
| 2206159 | Reyes Nieves, Nicolas | 3201 Parkside Ct | | | Winter Park | FL | 32792 |
| 1106954 | REYES NIEVES, YOLANDA | PO BOX 1286 | | | UTUADO | PR | 00641 |
| 1011298 | REYES OLIVERAS, IVONNE | 114 HERMANOS SEGARRA | RIO CRISTAL | | MAYAGUEZ | PR | 00680 |
| 1882693 | REYES O'NEILL, ANGEL RAFAEL | HC 01 BOX 6008 | | | GUAYNABO | PR | 00971 |
| 1754548 | REYES OQUENDO , LESLIE F | PO BOX 293 | | | CULEBRA | PR | 00775 |
| 1898253 | Reyes Ortiz, Sonia  I. | Urb. Altos de la Fuente | E-1 Calle 2 | | Caguas | PR | 00727 |
| 435417 | REYES ORTIZ, SONIA I | TURABO GARDENS | 2DA SECCION K56  CALLE 28 | | CAGUAS | PR | 00725 |
| 435417 | REYES ORTIZ, SONIA I | Urb. Altos dela Fuerte | E-1 Calle 2 | | Caguas | PR | 00727 |
| 1710667 | Reyes Ortiz, Yajaira | Urb. Las Aguilas Calle 5 B-6 | | | Coamo | PR | 00769 |
| 2094234 | Reyes Otero, Carlos J. | P.O Box 2027 | | | Orocovis | PR | 00720 |
| 768001 | REYES OTERO, YANELLY | HC 01 B0X 4428 | | | COMERIO | PR | 00782 |
| 1143141 | REYES PAGAN, ROSALIE | 125 CHALETS LAS CUMBRES | APT 33 | | BAYAMON | PR | 00956 |
| 1143141 | REYES PAGAN, ROSALIE | DEPT SALVD UDH CENTRO MEDIAO | MINILLAS DEPT SALVD UDH CENTRO MEDICO | | RIO PIEDRAS | PR | 00922 |
| 1217860 | REYES PARRILLA, INELIZ | HC 40 BOX 45800 | | | SAN LORENZO | PR | 00754 |
| 843343 | REYES PEREZ, EMELY | URB SANTA CATALINA | H20 CALLE 4 | | BAYAMON | PR | 00957-1914 |
| 1210725 | REYES PEREZ, GLORIA A | PO BOX 143235 | | | ARECIBO | PR | 00614 |
| 1999117 | REYES PEREZ, JASMINE | A-1 CALLE 2 | VILLAS DE CASTRO | | CAGUAS | PR | 00725 |
| 1958126 | Reyes Perez, Jasmine | A-1 Calle 2 Villas de Casto | | | Caguas | PR | 00725 |
| 2098013 | REYES PEREZ, MARIBEL | URB. TOA ALTA HEIGHTS | I-41 CALLE 3 | | TOA ALTA | PR | 00953 |
| 2031136 | Reyes Perez, Nilsa I. | Apt. 457 | | | Cidra | PR | 00739 |
| 1745153 | Reyes Pinto, Maricarmen | 2J5 Celestino Sola Urb. Bairoa Park | | | Caguas | PR | 00727 |
| 1877004 | REYES RAMIREZ, CARMEN IRIS | CALLE 32 A 28 TURABO GARDEN | | | CAGUAS | PR | 00726 |
| 2025247 | Reyes Ramirez, Carmen Iris | Calle 32 A28 | Turabo Gardens | | Caguas | PR | 00726 |
| 2116765 | Reyes Ramos, Amada | Bo Higuillar | Monte Lindo E12 Calle 11 | | Dorado | PR | 00646-5746 |
| 2116765 | Reyes Ramos, Amada | E12 Calle 11 | Monte Lindo | | Dorado | PR | 00646 |
| 1910470 | Reyes Ramos, Kamari Yaderi | Urb. Lomas Verdes | V 17 Calle Coralillo | | Bayamon | PR | 00956 |
| 366482 | REYES REPOLLET, NORA | C/ ARMANDO REYES | #8 URB LA MONSERRATE | | JAYUYA | PR | 00664 |
| 1071935 | REYES REPOLLET, NORA LUZ | C/O ARMONDO REYES | LA MONSERRATE | 8 ARMANDO REYES | JAYUYA | PR | 00664 |
| 2222303 | Reyes Rivera, Edgardo | PO Box 375345 | | | Cayey | PR | 00737 |
| 2007929 | Reyes Rivera, Edgardo L. | HC-02 Box 6326 | | | Jayuya | PR | 00664-9604 |
| 1879853 | Reyes Rivera, Gisela | HC4 Box 49702 | | | Hatillo | PR | 00659 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2207253 | Reyes Rivera, Gladys I. | Urb. Bairoa Golden Gates | A4 Calle B | | Caguas | PR | 00727-1130 |
| 2132399 | Reyes Rivera, Grisel | HC-01 Box 5896 | | | Ciales | PR | 00638 |
| 1937554 | Reyes Rivera, Junzan | PO Box 1548 | | | Cidra | PR | 00739 |
| 727283 | REYES RIVERA, NAYDA  L. | HC 01 BOX 13372 | | | COAMO | PR | 00769 |
| 1068339 | REYES RIVERA, NAYDA L | DEPTO. DEL TRABAJO Y RECURSOS HUMANOS | AVE. MARALON SALA BLAS CARR 150 | | COAMO | PR | 00769 |
| 1068339 | REYES RIVERA, NAYDA L | HC 1 BOX 13372 | | | COAMO | PR | 00769 |
| 1842552 | REYES RIVERA, SONIA I | HC1 BOX 13372 | | | COAMO | PR | 00769 |
| 1833475 | Reyes Rivera, Sonia I | HCI Box 13372 | | | Coamo | PR | 00769 |
| 1998156 | Reyes Rivera, Teresita | HC 02 Box 7611 | | | Ciales | PR | 00638 |
| 2208005 | Reyes Robles, Josefina | Urb. Las Nereidas | #16 Calle Irma | | Cidra | PR | 00739 |
| 2084615 | Reyes Robles, Vivian M. | 24 Cond. Lomas de Rio Grande | | | Rio Grande | PR | 00745 |
| 435983 | REYES RODRIGUEZ, DIXIE E. | HC-01 BOX 14879 | | | COAMO | PR | 00769 |
| 1638685 | REYES RODRIGUEZ, FRANK R | PO BOX 371383 | | | CAYEY | PR | 00737-1383 |
| 1981052 | Reyes Rodriguez, Joel Alfredo | Urb. Jardines de Arecibo Calle MN-I4 | | | Arecibo | PR | 00612 |
| 1781094 | Reyes Rodriguez, Maria De Lourdes | Urb. Santa Teresita | Santa Teresita Calle San Geronimo 5312 | | Ponce | PR | 00730 |
| 1760281 | REYES RODRIGUEZ, MARIA DEL | 5312 CALLE SAN GERONIMO | URB. SANTA TERESITA | | PONCE | PR | 00730-4512 |
| 1961379 | Reyes Rodriguez, Mariely | 2203 6th Ave E | | | Bradenton | FL | 34208 |
| 924004 | REYES RODRIGUEZ, MARYLIZ | URB EL PARAISO | 24 CALLE A | | HUMACAO | PR | 00791 |
| 1774005 | Reyes Rodríguez, Omairy L. | 124 Norte Calle Hostos | | | Guayama | PR | 00784 |
| 1787373 | Reyes Rodriguez, Renee | PMB 168 PO Box 7891 | | | Guaynabo | PR | 00970 |
| 1674627 | Reyes Rodriguez, Vilma  Y. | Monte Verde Real | Calle Manantial 77 | | San Juan | PR | 00926 |
| 1174199 | REYES ROLON, BLANCA R | PO BOX 9020465 | | | SAN JUAN | PR | 00902 |
| 1174199 | REYES ROLON, BLANCA R | URB MONTE CASINO HEIGHTS | 3 CALLE RIO HONDO | | TOA ALTA | PR | 00953 |
| 2223720 | REYES ROLON, BLANCA R. | P.O. BOX 9020465 | | | SAN JUAN | PR | 00902-0465 |
| 2223720 | REYES ROLON, BLANCA R. | PO BOX 900465 | | | SAN JUAN | PR | 00902 |
| 1692137 | Reyes Roman, Janice M. | HC-01 Box 2040 | | | Jayuya | PR | 00664 |
| 2154138 | Reyes Roman, Mildred Zoraida | Extencion La Carmen G-4 | | | Salinas | PR | 00751 |
| 436110 | Reyes Romero, Miguel | Barrio Limon Carr. 151 KM. 7 HM. 7 Apartado 359 | | | Villalba | PR | 00766 |
| 2031112 | Reyes Rosado, Angel E. | Cond. Parque Juliana Edif 200 Apt. 202 | | | Carolina | PR | 00987 |
| 2031112 | Reyes Rosado, Angel E. | P.O. Box 9020955 | | | San Juan | PR | 00902 |
| 1771055 | Reyes Rosado, Johnathan J. | Calle 503 Bloq 214 #22 | Villa Carolina | | Carolina | PR | 00983 |
| 1730725 | Reyes Rosario, Carmen | Barrio Pasto | HC 02 Box 6390 | | Morovis | PR | 00687 |
| 1785012 | Reyes Rosario, Jesus M. | HC 06 Box 10113 | | | Guaynabo | PR | 00971 |
| 1690957 | REYES ROSARIO, LUZ S | 314 A CALLE ARMANDO MEJIAS | BO. TORRECILLAS | | MOROVIS | PR | 00687 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 536 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 436162 | REYES ROSARIO, MARIA M | BO. BUEN CONSEJO CALLE VALLEJO 1226 | | | SAN JUAN | PR | 00926 |
| 1963800 | Reyes Rosario, Norma Iris | Calle Sonata Num 8 | Urb. Munoz Rivera | | Guaynabo | PR | 00969 |
| 1963800 | Reyes Rosario, Norma Iris | HC 01 Box 5278 | | | Guaynabo | PR | 00971 |
| 2152935 | Reyes Ruiz, Carmen | Parcelas Cabazas Calle Betances #344 | | | Coqui Aguirre | PR | 00704 |
| 2150238 | Reyes Ruiz, Ramon | #347 Calle Betances Bo Coki | | | Aguirre | PR | 00704 |
| 1963335 | Reyes Sanchez, Edna R. | Portal De La Reina 238 calle Duquena | | | Santa Isabel | PR | 00757 |
| 1618202 | Reyes Sánchez, Mildred Elsa | 23 S -16 | El Madrigal | | Ponce | PR | 00730 |
| 1084101 | REYES SANCHEZ, REY YAMILL | HC 01 BOX 6040 | | | GUAYNABO | PR | 00970 |
| 2100520 | Reyes Sanchez, Wanda I. | P.O.Box 148 | | | Santa Isabel | PR | 00757 |
| 1995060 | Reyes Santiago, Aida Iris | RR 06 Box 7281 | | | Toa Alta | PR | 00953 |
| 2155068 | Reyes Santiago, Jose Antonio | RRI Box 6359 | | | Guayomo | PR | 00784 |
| 2001652 | Reyes Santiago, Wanda Liz | 447 Savannah Real SS-10 | | | San Lorenzo | PR | 00754 |
| 1781761 | REYES SOTO, CARLOS A. | AVENIDA D NUMERO 2079 APARTAMENTO A-2 ALTOS BARRIO | | | SAN JUAN | PR | 00915 |
| 1781761 | REYES SOTO, CARLOS A. | PO BOX 362282 | | | SAN JUAN | PR | 00936 |
| 2103963 | Reyes Suarez, Iris  Y | 5K-105 ext | 8 Urb Monte Brises | | Fajardo | PR | 00738 |
| 2103963 | Reyes Suarez, Iris  Y | PO Box 1516 | | | Fajardo | PR | 00738-1516 |
| 2118791 | REYES SUCREZ, IRIS Y. | 5K-10 5 EXT 8 | URB. MONTE BRISAS | | FAJARDO | PR | 00738 |
| 2118791 | REYES SUCREZ, IRIS Y. | PO BOX 1516 | | | FAJARDO | PR | 00738-1516 |
| 2156940 | Reyes Tardy, Manuel | 122 Calle Aguena #122 Urb Los Pinos | | | Yauco | PR | 00698 |
| 1080281 | Reyes Toro, Rafael | Urb. Villa Carolina | 76-13 Calle 24 | | Carolina | PR | 00985 |
| 2160631 | Reyes Torres, Alicia | HC 6 Box 10454 | | | Yabucoa | PR | 00767 |
| 2055843 | Reyes Torres, Efrain | HC01 Box 17624 | | | Humacao | PR | 00791 |
| 1198939 | REYES TORRES, ELY N | ESTANCIAS DE MOUNTAIN VW | 78 CALLE DONA JUANA | | COAMO | PR | 00769-6517 |
| 1932755 | Reyes Torres, Janira | Urb. Sta Rita #506 C. Sta. | Teresita de Jesus | | Coto Laurel | PR | 00780 |
| 1990753 | REYES UMPIERRE, NANCY | R-8 C/16 URB. RIVERVIEW | | | BAYAMON | PR | 00961-3813 |
| 436563 | Reyes Vazquez , Jose  A. | PO Box 958 | | | Garrochales | PR | 00652 |
| 1948214 | Reyes Velez, Lilliam | Urb Bello Monte | L 40 Calle 10B | | Guaynabo | PR | 00969 |
| 2102461 | Reyes Vicente, Carlos I | HC43 Box 11731 | | | Cayey | PR | 00736 |
| 2129569 | Reyes Villegas, Carlos Luis | HC-06 Box 10064 | | | Guaynabo | PR | 00971 |
| 1407506 | REYES, CRISTINA | PO BOX 3617 | | | BAYAMON | PR | 00958-3617 |
| 1754754 | Reyes, Melba I. | PO Box. 986 | | | Lares | PR | 00669 |
| 2153268 | Reyes, Prudencio Amadeo | Nelson Martinez | HC 01 Box 4200 | | Salinas | PR | 00751 |
| 2204700 | Reyes, Vidalina Merced | HC05 Box 6586 | | | Aguas Buenas | PR | 00703-9707 |
| 1619145 | Reyes-Alicea, Antonio | HC 06 Box 4113 | | | Coto Laurel | PR | 00780 |
| 1847328 | Reymundi Concepcion, Carlos M. | Cond. El Atlantico Apto. 701 | Levittown | | Toa Baja | PR | 00949 |
| 1928815 | Reymundi Martinez, Paloma  S | PO Box 943 | | | Morovis | PR | 00687 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 537 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1548289 | Reynaldo Garcia Inc | CPA William Cancel Sepulveda | PO Box 1746 | | Mayaguez | PR | 00681-1746 |
| 1548289 | Reynaldo Garcia Inc | PO Box 3608 | | | Mayaguez | PR | 00681-3608 |
| 2120949 | Reynoso Abreu, Lowilda | Urb. Paseos Reales C/Condeza #254 | | | Arecibo | PR | 00612 |
| 436935 | RHEINSCHMIDT TILE AND MARBLE INC | LARRY W. RHEINSCHMIDT, JR. | 1100 AGENCY STREET | | BURLINGTON | IA | 52601 |
| 436935 | RHEINSCHMIDT TILE AND MARBLE INC | PO BOX 668 | | | BURLINGTON | IA | 52601 |
| 1673128 | Ribot Santana, Madeline | K24 Calle Sta. Catalina | Urb. Sta. Maria | | Toa Baja | PR | 00949 |
| 1549328 | Richard Alturet, Anixa | c/o Rodolfo G. Ocasio, Attorney | PMB 188 #5400 Isla Verde Ave L2 | | Carolina | PR | 00974 |
| 1549328 | Richard Alturet, Anixa | P.O. Box 918 | | | Ceiba | PR | 00735 |
| 437714 | Richard Pastor, Ezequiel | Bda Buena Vista | 259 Calle E | | San Juan | PR | 00917 |
| 2100707 | Riefkohl Medina, Iris M. | Ext. Colinas Verdes C1 A15 | | | San Juan | PR | 00924 |
| 1603505 | Riera Camacho, Rosa María | Calle Robusta Q 1 | Urb. Cafetal II | | Yauco | PR | 00698 |
| 1600648 | RIERA FIGUEROA, JOSE E. | 2953 CALLE SANTILLANA | URB. VALLE DE ANDALUCIA | | PONCE | PR | 00728 |
| 1886880 | Riera Gonzalez, Marisol | 365 Calle 51 Villas de Carraizo | | | San Juan | PR | 00926 |
| 1955202 | Riera Gonzalez, Marisol | 365 Calle 51 Villas de Carranto | | | San Juan | PR | 00926 |
| 1180515 | RIJOS RAMOS, CARMEN  G | URB COLINAS DE FAIRVIEW | 4G58 CALLLE 216 | | TRUJILLO ALTO | PR | 00976 |
| 2006415 | Rijos Rivera, Teodoro | Urb La Serania | 226 Calle Azucena | | Caguas | PR | 00725 |
| 2072502 | Rijos Rodriguez, Raul | HC-33 Box 5206 | Bo. Puertos | | Dorado | PR | 00646 |
| 2147578 | Rios Acevedo, Angel | HC3 Box 32078 | | | San Sebastian | PR | 00685 |
| 1918677 | Rios Adaliz, Caban | Acreedor | Ninguna | HC 64 Buzon 8084 | Patillas | PR | 00723 |
| 1918677 | Rios Adaliz, Caban | Carr. Estatal #3 Km 115.1 | | | Patillas | PR | 00723 |
| 1762714 | RIOS ADORNO, ANNETTE | HC 4 BOX 652 | BOX 709 | | COROZAL | PR | 00783 |
| 1633209 | Rios Alfonso, Maria  M | Res De Candara Bk-12 #206 | | | Ponce | PR | 00717 |
| 1965539 | RIOS APONTE, BERNARDO | EXT SAN CRISTOBAL C/2 BB-7 | | | BARRANQUITAS | PR | 00794 |
| 1055579 | RIOS APONTE, MARIBEL | COND.PARK EAST | APT.94 | | BAYAMON | PR | 00961 |
| 2026301 | RIOS ARROYO, MARIA VICTORIA | HC 11 BOX 48950 | | | CAGUAS | PR | 00725-9028 |
| 1761115 | Rios Arvelo, Yiralis | PO BOX 235 | | | Castaner | PR | 00631 |
| 1506442 | Rios Baez, Wilfredo | PO Box 2254 | | | Guaynabo | PR | 00970-2254 |
| 1821940 | Rios Barrios, Zuleyka | 324 Calle Buenaventura | Villa Palmeras | | San Juan | PR | 00979 |
| 1821940 | Rios Barrios, Zuleyka | Urb. La Marina | 21 Calle Sol | | Carolina | PR | 00979 |
| 2004699 | Rios Betancourt, Grisel | URB PARQUE ECUESTRE | C/30 AB-39 | | CAROLINA | PR | 00987 |
| 1976466 | Rios Chavez , Wilfredo | RR # 7 Box 7165 | | | San Juan | PR | 00926 |
| 1988309 | Rios Chavez, Carlos | RR #7 Box 7165 | | | San Juan | PR | 00926 |
| 1968537 | Rios Cruz, Ana M. | HC-1 Box 7581 | | | Aguas Buenas | PR | 00703 |
| 2095827 | Rios Cruz, Enilda | c/Amapola #628 | | | Mayaguez | PR | 00680 |
| 1215800 | RIOS CRUZ, HERIBERTO | HC-04 | BOX 7711 | | JUANA DIAZ | PR | 00795 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 538 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1215800 | RIOS CRUZ, HERIBERTO | PO BOX 752 | | | JUANA DIAZ | PR | 00795 |
| 1068145 | RIOS DE JESUS, NATALIA | PLAZA 4 MC 11 MONTE CL | | | BAYAMON | PR | 00961 |
| 1588224 | Rios DeJesus, Magdalena | P.O. BOX 8886 | | | Ponce | PR | 00732 |
| 1092763 | RIOS FEBRES, SATURNINO | PARK COURT | H7 CALLE 1 | | SAN JUAN | PR | 00926 |
| 1983590 | Rios Garban, Victor C. | Urb. Villa Lydia | Bzn 808, Calle Iliada | | Isabela | PR | 00662 |
| 2063685 | Rios Garcia, Anais | HC-07 Box 32814 | | | Hatillo | PR | 00659 |
| 879632 | RIOS GIRALD, ADRIAN J | PO BOX 1502 | | | RINCON | PR | 00677 |
| 1794946 | RIOS GOLDEROS, NILDA  V | URB VALLE ALTO | 1305 CALLE CORDILLERA | | PONCE | PR | 00730 |
| 1731204 | RIOS GONZALEZ, LINNETTE | BO. TOMAS DE CASTRO | CARR 183 R761 KM2.5 | | CAGUAS | PR | 00725 |
| 1900821 | Rios Hernandez, Victor | Bzn-A142 Calle E Guaniquilla | | | Aguada | PR | 00602 |
| 1221257 | RIOS JIMENEZ, IVAN | HC02 BOX 14684 | | | CAROLINA | PR | 00987-9722 |
| 1639294 | Rios Jimenez, Noemaris Ambrosia | CALLE 9 N22 VILLAS DE LOIZA | | | CANOVANAS | PR | 00729 |
| 1730103 | Rios Jumenez, Noemaris A | Calle 9 N22, Villas De Loiza | | | Canovanas | PR | 00729 |
| 1779112 | Rios La Luz, Lourdes  R. | 430 University Dr | | | Waldorf | MD | 20602 |
| 1088044 | RIOS LOPEZ, ROSA I | 300 AVE HOSTOS | | | ARECIBO | PR | 00612 |
| 1088044 | RIOS LOPEZ, ROSA I | BUZON HC03 9367 BARIO ESPINO CEIBA | | | LARES | PR | 00669 |
| 2134088 | Rios Maldonado, Carmen M | Alturas de Cibuco #49 | | | Corozal | PR | 00783 |
| 1579495 | Rios Maldonado, Leslie Frank | Cow 123 KM 37.4 | | | Adjuntos | PR | 00601 |
| 1579495 | Rios Maldonado, Leslie Frank | PO Box 750 | | | Adjuntos | PR | 00601 |
| 439194 | Rios Mass, Freddie | URB CAPARRA TERRACE | CALLE DOVER 1410 | | San Juan | PR | 00920 |
| 1196671 | RIOS MATOS, ELENA | P O BOX 287 | | | AGUADA | PR | 00602 |
| 1196671 | RIOS MATOS, ELENA | T.S.F. III | DPTO DE LA FAMILIA | PO BOX 985 | AGUADA | PR | 00602 |
| 2155181 | Rios Medina, Carmen Amalia | Calle 12 Bloque 5 L-12 | Urb Monte Brisas V | | Fajardo | PR | 00738 |
| 1593592 | Rios Molina, Jorge | HC-01 Box 10263 | | | Penuelas | PR | 00624 |
| 1895238 | Rios Monroig, Sandra E. | P.O. Box 433 | | | Saint Just | PR | 00978 |
| 1962736 | RIOS MONTANEZ, LUZ H | URB GOLDEN HILLS 1202 C/ MARTE | | | DORADO | PR | 00646 |
| 1990191 | Rios Muniz, Aurea B. | 531 Blq-201  #20 Calle Urb. Villa Carolina | | | Carolina | PR | 00985 |
| 439372 | RIOS MUNIZ, SONIA | URB. ROLLING HILLS | N-309 CALLE JAMAICA | | CAROLINA | PR | 00792 |
| 2118305 | RIOS NEGRON, JOSE  A | URB LOS DOMINICOS | C48 CALLE SANTO DOMINGO | | BAYAMON | PR | 00957 |
| 439398 | Rios Negron, Pedro | A-13Urb. Jardines La Encantada | | | Anasco | PR | 00610-9899 |
| 439530 | RIOS PASTRANA, VICTOR | DORADO BEACH ESTATE 15 | | | DORADO | PR | 00646 |
| 1814534 | Rios Pena, William | Cond Veredas Del Rio | C 322 | | Carolina | PR | 00987 |
| 1725981 | RIOS PORTO, CARMEN  IRADIS | URB MONTE RIOS | #16 CALLE | | CABO ROJO | PR | 00623 |
| 1824831 | Rios Porto, Carmen Iradis | Urb. Monte Rio #16 Calle Carite | | | Cabo Rojo | PR | 00623 |
| 1479369 | RIOS RAMIREZ, BEATRICE | PO BOX 368067 | | | SAN JUAN | PR | 00936-8067 |
| 1197916 | RIOS RAMIREZ, ELIZABETH | URB SAGRADO CORAZON | 402 CALLE SAN GENARO | | SAN JUAN | PR | 00926 |
| 1719315 | Rios Ramos, Wanda I. | Carr. 172 Km 7.1 | Bo.Certenejas II | | Cidra | PR | 00739 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 1719315 | Rios Ramos, Wanda I. | P.O. 718 | | | Cidra | PR | 00739 |
|---|---|---|---|---|---|---|---|
| 1676016 | Rios Reyes, Evaristo | Calle Baldorioty #64 | | | Cabo Rojo | PR | 00623 |
| 1930693 | RIOS RIOS, BRENDA L. | HC 72 BOX 4099 | BO CEDRO ARRIBA | | NARANJITO | PR | 00719-9797 |
| 1581955 | RIOS RIVERA , MAYRA L | 46 AVE EMERITO ESTRADA RIVERA | | | SAN SEBASTIAN | PR | 00685 |
| 2050248 | Rios Rivera, Betzaida | 8 Calle Barcelo | | | Villalba | PR | 00766 |
| 2080650 | Rios Rivera, Lilliam R | G-57 Calle Dulce Sueno Parque Ecuestre | | | Carolina | PR | 00986 |
| 2010034 | Rios Rivera, Lilliam Ruth | G-57 Calle Dulce | Sueno Parque Ecuestre | | Carolina | PR | 00986 |
| 1645102 | Rios Rivera, Luis Angel | HC #6 Box 10606 | | | Guaynabo | PR | 00971 |
| 1645102 | Rios Rivera, Luis Angel | Maestro | Departamento De Educacion de P.R | Carr. 836 Km 3.4 Calle Los Rios Bo Santa Rosa 2 | Guaynabo | P.R | 00971 |
| 1897002 | Rios Rivera, Marta E. | Urb. Las Alondras | Calle 3 D-12 | | Villalba | PR | 00766 |
| 1862198 | RIOS RIVERA, MARTA E. | URB. LAS ALONDRAS | D-12 CALLE 3 | | VILLALBA | PR | 00766-2310 |
| 1259263 | RIOS RIVERA, MILDRED | HC 6  BOX 10247 | | | HATILLO | PR | 00659-2230 |
| 1964016 | RIOS RIVERA, MILDRED | HC 6 BOX 10247 | | | HATILLO | PR | 00659-9705 |
| 1975054 | Rios Rivera, Nancy | HC-2 B2 7495 | | | LARES | PR | 00669 |
| 1937605 | Rios Rivera, Rosa Lydia | Calle 152 Km. 12.4 | | | Naranjito | PR | 00719 |
| 1937605 | Rios Rivera, Rosa Lydia | Rosa Lydia | P.O. Box 146 | | Naranjito | PR | 00719-0146 |
| 2184439 | Rios Rodriguez, Elizabeth | HC 3 Box 6242 | | | Humacao | PR | 00791 |
| 2156772 | Rios Rosado, Carlos Ruben | Dpto de la Familia | Ave Del Pueblo #6 | | Guayama | PR | 00784 |
| 2156794 | RIOS ROSADO, CARLOS RUBEN | SUPERVISOR EN TRABAJO SOCIAL II | DPTO. DE LA FAMILIA DE PR | AVE. DEL PUEBLO #6. EDIFCIO FISA | GUAYAMA | PR | 00784 |
| 2156772 | Rios Rosado, Carlos Ruben | Urb Chalets De Brisas Del Mar | 156 Calle Aquaviva | | Guayama | PR | 00784 |
| 1232488 | RIOS ROSADO, JOSE A | CALLE CERRA #10 | BARRIO PUEBLO NUEVO | | SABANA GRANDE | PR | 00637 |
| 2141848 | Rios Rosado, Luis A. | Central Mercedita | 868 Vigia | | Mercedita | PR | 00715-1306 |
| 2134944 | Rios Ruiz, Milagros | PO Box 4352 | | | Aguadilla | PR | 00605 |
| 2202458 | Rios Russi, Carlos | 457 Paraguay Urb. El Prado | | | San Juan | PR | 00917 |
| 2222011 | Rios Russi, Carlos | Urb. El Prado | #457 Calle Paraguay | | San Juan | PR | 00917 |
| 2203432 | Rios Russi, Josue | 964 LLaustina | | | San Juan | PR | 00924 |
| 2221813 | Rios Russi, Josue | Urb. County Club | 964 Calle Llausetina | | San Juan | PR | 00924 |
| 1699625 | Rios Sanabria, Virginia M | Urb Riberas del Rios | Calle #11 B-24 | | Bayamon | PR | 00959 |
| 440073 | RIOS SANCHEZ, ALMA | URB. SANTA MARIA | CALLE 4 D-22 | | SAN GERMAN | PR | 00683 |
| 2008592 | Rios Sanchez, Brenda  L | HC 04 Box 43164 | | | Aguadilla | PR | 00603 |
| 1523312 | RIOS SANTIAGO, CARLOS ALBERTO | BO VILLA ISLENA | CALLE 16 B | | GUAYNABO | PR | 00971 |
| 2037400 | Rios Santiago, Carmen M. | HC - 5 Box 5452 | | | Juana Diaz | PR | 00795-9876 |
| 2120979 | RIOS SANTIAGO, EVELYN | PARC NUEVAS BZ 6737 | | | TOA ALTA | PR | 00953 |
| 2121243 | Rios Santiago, Evelyn | Parc. Nuevas | Buz. 6737 | | Toa Alta | PR | 00953 |
| 1757719 | Rios Santiago, Sandra | RR-3 PO Box 2625 | | | Toa Alta | PR | 00953 |
| 1757719 | Rios Santiago, Sandra | Vereda de la Reina E-2 | | | Toa Alta | PR | 00953 |
| 1635706 | Rios Seda, Yaiza | PO Box 204 | | | Manati | PR | 00674 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 1731235 | RIOS SIERRA, LUZ HAYDEE | PO BOX 3152 | | | VEGA ALTA | PR | 00692 |
|---|---|---|---|---|---|---|---|
| 1746263 | Rios Soto, Carmen Ana | HC 01 Box 5293 | | | Barranquitas | PR | 00794 |
| 2077230 | Rios Texeira, Paula | 185 Playita Ferry Calle Platino | | | Ponce | PR | 00730 |
| 1777372 | Rios Torres, Gloria | Urb. Rio Cristal Calle Roberto Cole 561 | | | Mayaguez | PR | 00680-1915 |
| 1764237 | Rios Torres, Ivonne M | 2B2 Calle 54 | Jardines Del Caribe | | Ponce | PR | 00728 |
| 1966378 | Rios Ubinas, Elizabeth | 2430 Calle Juan M. Torres | San Antonio | | Aguadilla | PR | 00690 |
| 1950789 | Rios Vazquez, Luz Z | PO Box 10096 | Dina Carolina Station | | Carolina | PR | 00988 |
| 1970902 | Rios Velazquez, Virgen Milagros | 35 Calle Maga | Urb. Las Campinas III | | Las Piedras | PR | 00771 |
| 2056296 | RIOS VELEZ, AIDA L. | P.O. BOX 1669 | | | ISABELA | PR | 00662 |
| 1742378 | RIOS VELEZ, AMY | BAYAMON GARDENS | CALLE 13  N-27 | | BAYAMON | PR | 00957 |
| 1659076 | Rios Velez, Daisy I. | Urb. La Plata Calle Topacio G-4 | | | Cayey | PR | 00736 |
| 2076408 | Rios Villegas, Jose | Bo Vietnam | 14 Calle D | | Cantano | PR | 00962 |
| 2076408 | Rios Villegas, Jose | P.O. Box 71325- Suite 131 | | | San Juan | PR | 00936 |
| 1528952 | Rios, Betzaida  Oyola | 4446 Guacamayo Casamla | | | Ponce | PR | 00728 |
| 2044299 | Rios, Brenda | Calle Lima P334 Rolling Hills | | | Carolina | PR | 00987 |
| 2044299 | Rios, Brenda | Cond San Anton | Apt. 9005 | | Carolina | PR | 00987 |
| 2013602 | RIOS, YOLANDA ACEVEDO | BRISAS DE MAR CALLE 8 F 11 | | | LUQUILLO | PR | 00773 |
| 1106375 | RIQUELME ACEVEDO, YESENIA | MORA GUERRERO | BUZON 398 CALLE 11 | CARR 446 KM 21 | ISABELA | PR | 00662 |
| 2121310 | Rivas Aponte, Luis E. | PO Box 1534 | | | Orocovis | PR | 00720 |
| 1840347 | Rivas Aponte, Luis E. | PO Box 1534 | | | Orocovis | PR | 00720-1534 |
| 2221425 | Rivas Aponte, Luis Emilio | P.O. Box 1534 | | | Orocovis | PR | 00720 |
| 1619279 | RIVAS CINTRON, MAYRA V. | 18 CALLE JOSE VALIENTE | | | COROZAL | PR | 00783 |
| 2157357 | Rivas Colon, Hector Luis | Calle #7 Casa G9 Urb Belinda | | | Arroyo | PR | 00714 |
| 1731987 | Rivas Cruz, Brenda E. | P O Box 1150 | | | Morovis | PR | 00687 |
| 2158751 | Rivas Delgado, Carmen Julia | HC #5 Box 5544 | | | Yabucoa | PR | 00767 |
| 2056641 | Rivas Diaz, Carmen Maria | Avenido Barbosa 606 | | | Rio Pierdros | PR | 00936 |
| 2056641 | Rivas Diaz, Carmen Maria | Calle 1 Parcela 359 la Central | | | Canovanos | PR | 00729 |
| 2005209 | Rivas Diaz, Carmen Maria | Calle 1 Parcela 359 la Central | | | Canovonos | PR | 00729 |
| 1052641 | RIVAS ESPINOZA, MARIA I | URB CAROLINA ALTA | G6 CSEGUNDO DELGADO | | CAROLINA | PR | 00987 |
| 1850233 | Rivas Figuerra, Lydia  M. | Sabara Bajo | Carr 190 Calle Ramos interior | | Carolina | PR | 00984 |
| 1033976 | RIVAS LUYANDO, LUIS E. | PO BOX 950 | | | MAUNABO | PR | 00707 |
| 2101548 | Rivas McClin, Madeline | 883 Turina, Rpto. Sevilla | | | San Juan | PR | 00924 |
| 2101548 | Rivas McClin, Madeline | Federico Costas | | | San Juan | PR | 00918 |
| 2006388 | RIVAS MCCLIN, MADELINE | REPTO SEVILLA | 883 CALLE TURINA | | SAN JUAN | PR | 00924 |
| 75445 | Rivas Mercado, Carmen I. | HC 74 BOX 5841 | | | NARANJITO | PR | 00719 |
| 1163845 | Rivas Morales, Ana M. | Urb. Altamira 520 Calle | | | San Juan | PR | 00920 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1744700 | Rivas Oliveras, Magda L. | Calle 19 P-30 | Urb. El Cortijo | | Bayamón | PR | 00956 |
| 1661507 | Rivas Ortiz, Jose | HC 64 Box 8254 | | | Patillas | PR | 00723 |
| 2062347 | RIVAS RUIZ, CARMEN | URB. MANUEL MARTINEZ | D-9 CUIDAD CENTRAL II | CALLE CARRION MADURO #208 BUEN CONSEJO | SAN JUAN | PR | 00926 |
| 1893039 | Rivas Vazquez, Elsie E | A-P-6 Calle Edmee | Villa Rica | | Bayamon | PR | 00959 |
| 1670421 | RIVERA  CRUZ, VILMA | HC 74 BOX 6133 | | | NARANJITO | PR | 00719 |
| 1655539 | Rivera , Anastacio  Romero | PO Box 505 | | | Culebra | PR | 00775 |
| 2219746 | Rivera , Jose Luis Diaz | PO BOX 1956 | | | CIDRA | PR | 00739 |
| 2039634 | Rivera , Marilyn Nieves | 203 Castillo | | | Arecibo | PR | 00612 |
| 1697344 | Rivera Acevedo, Aglae | Carr. 132. K. 13.1 Sector Muniz | BZHC 11685 | | Penuelas | PR | 00624-9535 |
| 441026 | Rivera Acevedo, Ana L. | PO Box 401 | | | Penuelas | PR | 00624 |
| 1748865 | Rivera Acevedo, Antonia | Hc 4 Box 14807 | | | Moca | PR | 00676 |
| 1759304 | Rivera Acevedo, Luz Mercedes | Depto de Educacion de Puerto Rico | Calaf | | San Juan | PR | 00919 |
| 1759304 | Rivera Acevedo, Luz Mercedes | Urb. El Paraiso 165 Ganges | | | San Juan | PR | 00926 |
| 1759304 | Rivera Acevedo, Luz Mercedes | Urb. Golden Gates | 122 Calle Rubi | | Guaynabo | PR | 00968-3419 |
| 1808945 | Rivera Acevedo, Maritza | HC 69 Box 16155 | | | Bayamon | PR | 00956 |
| 2247541 | Rivera Acevedo, Marta | PO Box 62 | | | Aguas Buenas | PR | 00703 |
| 1985271 | Rivera Acosta, Constancia | P.O. Box 415 | | | Salinas | PR | 00751 |
| 1950315 | Rivera Acosta, Eileen | PO Box 102 | | | Lajas | PR | 00667 |
| 1813397 | Rivera Adames, Olga M | Urb Villa Rita Calle 2-B4 | | | San Sebastian | PR | 00685 |
| 2238204 | Rivera Agosto, Angel L. | RR-8 Box 9563 | Bo. Dajaos | | Bayamon | PR | 00956 |
| 1904008 | RIVERA AGUILAR, DANIEL A | BERWIND STATE | P 39 CALLE 15A | | SAN JUAN | PR | 00924 |
| 1994196 | RIVERA AGUILAR, FLOR I. | 200 CALLE LOS RIVERA | | | ARECIBO | PR | 00612 |
| 1218213 | RIVERA AGUILAR, IRENE | 200 CALLE LOS RIVERA | | | ARECIBO | PR | 00612 |
| 1661798 | Rivera Aguilar, Jasdell B | Box 86 | | | Arecibo | PR | 00612 |
| 1721172 | Rivera Aguilera, Marta Irene | Po Box 75 | | | Mercedita | PR | 00715 |
| 1319167 | RIVERA ALBINO, AWILDA | HC 03 BOX 5172 | | | ADJUNTAS | PR | 00601-9336 |
| 2108056 | Rivera Alcazar, Waldo | 4767 Calle Leon de Dro | | | Sabana Seca | PR | 00952 |
| 1963659 | Rivera Alejandro, Maribel | Urb. Colinas de Juncos | 122 Calle Robles | | Juncos | PR | 00777-9437 |
| 1986954 | RIVERA ALEMAN, NORMAN | P.O. BOX 33 | | | ADJUNTAS | PR | 00601 |
| 2046693 | Rivera Alicea, Zamira Mitchell | HC-72 Box 3904 | | | Naranjito | PR | 00719 |
| 2153334 | Rivera Almodovar, Ana L. | Vidal Martinez Acosta | HC-10 Box 172 | | Sabana Grande | PR | 00637 |
| 982489 | RIVERA ALMODOVAR, EDITH | HC-10 BOX 7281 | | | SABANA GRANDE | PR | 00637 |
| 2061873 | Rivera Alvarado, Amelia | F-11 Calle 5 Rpto. Sabanatas | | | Ponce | PR | 00716-4211 |
| 2113414 | Rivera Alvarado, Denisse I. | 1005 Calle 30SE Repto. Metro | | | San Juan | PR | 00921 |
| 1855982 | Rivera Alvarado, Ivelisse | PO Box 1150 | | | Aibonito | PR | 00705 |
| 2085978 | RIVERA ALVARADO, LIDUVINA | CALLE DEL TURABO M-11 REPARTO FLAMINGO | | | BAYAMON | PR | 00959 |
| 2004941 | RIVERA ALVARADO, LIZZETTE | F15 CALLE 5 REPNTO SABANETA5 | | | PONCE | PR | 00716-4211 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 1797742 | Rivera Alvarado, Nilda  Rosa | Attn: Mariely Rivera, Abogada | HC 4 Box 2244 | | Barranquitas | PR | 00794 |
|---|---|---|---|---|---|---|---|
| 1797742 | Rivera Alvarado, Nilda  Rosa | HC 4 Box 2244 | | | Barranquitas | PR | 00794 |
| 1959828 | Rivera Alvarez, Ana | #6 Camino Los Rivera | | | Dorado | PR | 00646-2045 |
| 2203622 | Rivera Alvarez, Jose Antonio | Urb. Las Lomas Calle 21 SO #781 | | | San Juan | PR | 00921 |
| 2020193 | Rivera Alvelo, Magdaly | PO Box 1345 - 344 | | | Toa Alta | PR | 00954 |
| 2178690 | Rivera Andino, Avelino | Urb Jaime C Rodriguez | Calle 4-E-4 | | Yabucoa | PR | 00767 |
| 441577 | RIVERA ANDINO, CARMEN  M. | URB CIUDAD JARDIN | CALLE BAUHIMIA #260 | | TOA ALTA | PR | 00953 |
| 2114302 | RIVERA ANDUJAR, OMAR | 2641 PONTE VEDRA | | | PONCE | PR | 00716 |
| 2030788 | Rivera Aponte, Arlene | PO BOX 457 | | | Sabana Seca | PR | 00952 |
| 1767444 | RIVERA APONTE, GLADYS | RR-06 BOX 7088 | | | TOA ALTA | PR | 00953 |
| 1998596 | Rivera Aponte, Glorimar | Bda. Marin C-9 #72A | | | Guayama | PR | 00784 |
| 1777555 | Rivera Aponte, Jessy | PO Box 5252 Cayey | | | Cayey | PR | 00737 |
| 1816323 | Rivera Aponte, Mayra | Apartado 73 | | | Comerio | PR | 00782 |
| 1473409 | Rivera Aponte, Mayra | Parcelas Jagueyes H-C-2 | Box - 0102 | | Villalba | PR | 00766 |
| 1473409 | Rivera Aponte, Mayra | Pojelas Jagueyes | Case # 61 | | Villalba | PR | 00766 |
| 2149125 | Rivera Aponte, Ramon | Apartado 587 | | | Coamo | PR | 00769 |
| 2167204 | Rivera Aponte, Ramon | Apt 587 | | | Coamo | PR | 00769 |
| 2157838 | RIVERA APONTE, VANESSA | URB. JARDINES DE COAMO | K-11 CALLE 6 | | COAMO | PR | 00769 |
| 2177211 | Rivera Aponte, Victor M. | HC-2 Box 6121 | | | Villalba | PR | 00766 |
| 1505918 | Rivera Aponte, Waleska L. | Departamento de la Familia | PO Box 11218 | | San Juan | PR | 00910 |
| 1505918 | Rivera Aponte, Waleska L. | Urb. Country Club Calle 254 HG 18 | | | Carolina | PR | 00982 |
| 1505918 | Rivera Aponte, Waleska L. | Urb. Country Club Cl 254 Hg-18 | | | Carolina | PR | 00982 |
| 236440 | RIVERA AQUINO, JAVIER | PO BOX 1194 | | | LARES | PR | 00669 |
| 1728204 | Rivera Arias, Margarita | Apartado 202 | | | Salinas | PR | 00751 |
| 1728204 | Rivera Arias, Margarita | Urb. Brisas del Mar | Calle Coral | G13 | Guayama | PR | 00784 |
| 2061421 | Rivera Arias, Mariam | P.O. Box 952 | | | Bayamon | PR | 00960 |
| 1789074 | Rivera Arocho, Francis M | Box 5170 | Calle Claudino Colon 9 | Urb. Olivencia | San Sebastian | PR | 00685 |
| 1758358 | Rivera Arreaga, Aida Noemi | HC-2 5180 | | | Comerio | PR | 00782 |
| 2061411 | Rivera Arroyo , Vivian | Urb. La Providencia, 1P18 Calle 9 | | | Toa Alta | PR | 00953 |
| 1924695 | Rivera Arroyo, Aida | San Ignacio 22 | Plaza del Palmar 705 | | Guaynabo | PR | 00969 |
| 1800750 | RIVERA ARROYO, GLORIA L. | 623 TULIPAN URBS CASITAS DE LA FUENTE | | | TOA ALTA | PR | 00953 |
| 1938956 | Rivera Arroyo, Haydee | Apartado 736 | | | Naguabo | PR | 00718 |
| 1879676 | RIVERA ARROYO, JENETTE L. | #75 CALLE VIRGINIA | | | MAYAGUEZ | PR | 00680 |
| 2058314 | Rivera Arroyo, Linda | DI9 Calle 4 Bonneville Terrace | | | Caguas | PR | 00725 |
| 1455889 | RIVERA ARROYO, LUZ | RR-3 BOX 10431 | | | TOA ALTA | PR | 00953 |
| 1968802 | Rivera Arroyo, Luz Maria | RR3 Box 10431 | | | Toa Alta | PR | 00953 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 543 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1869351 | Rivera Arroyo, Rosa J. | 2403 Riberas del Bucana 11 Calle Esando | Apt. 239 | | Ponce | PR | 00731 |
| 1583422 | Rivera Arroyo, Wanda I. | HC-03 Box 10767 | | | Juana Diaz | PR | 00795 |
| 1089641 | Rivera Astacio, Ruben | 1058 Linda Ln 1 | | | Vineland | NJ | 08360-5814 |
| 442035 | RIVERA AYALA, JUAN | HC 04 BOX 8690 | | | AGUAS BUENAS | PR | 00703 |
| 2124291 | Rivera Ayala, Wilma | HC-4 Box 5209 | | | Guaynabo | PR | 00971 |
| 1702623 | Rivera Baez, Awilda | Z7 - 13 C/14 Turabo Gardens | | | Caguas | PR | 00727 |
| 1050661 | RIVERA BAEZ, MARIA DEL C | URB VILLA TURABO | M5 CALLE ROBLE | | CAGUAS | PR | 00725 |
| 2097434 | Rivera Baez, Merida | 126 Camino  de las Palmas | Urb. Veredas | | Gurabo | PR | 00778 |
| 988133 | RIVERA BARRIOS, ENEIDA | URB LAS ALONDRAS | A36 CALLE 1 | | VILLALBA | PR | 00766 |
| 920549 | RIVERA BEAUCHAMP, MARIA C | BO TRASTALLERES | 959L CALLE SAN JUAN | | SAN JUAN | PR | 00907 |
| 1995204 | Rivera Belardo, Carmen Ana | JJ21 Figueras, Villa Andalucia | | | San Juan | PR | 00926 |
| 1470445 | Rivera Belardo, Ricardo | PO BOX 686 | | | VIEQUES | PR | 00765 |
| 442283 | Rivera Beltran, Gilberto | Sta. Maria | E-15 Calle 4 | | San German | PR | 00683 |
| 1601115 | Rivera Berly, Luz R. | PO Box 592 | | | Coamo | PR | 00769 |
| 1562263 | Rivera Berly, Sandra G. | PO Box 1848 | | | Coamo | PR | 00769 |
| 1248387 | RIVERA BERRIOS, LILLIAM | VILLAS DEL ESTE | CALLE AMATISTA 1027 | | CANOVANAS | PR | 00729 |
| 1754456 | Rivera Berrios, Mariela | HC 4 Box 5856 | | | Barranquitas | PR | 00794 |
| 2100397 | RIVERA BERRIOS, MYRNA I | URB MIRADERO DE HUMACAO | CALLE CAMINO LAS VISTAS 119 | | HUMACAO | PR | 00791 |
| 1972180 | Rivera Berrios, Orlando C. | 146 c/Begonia | | | Toa Alta | PR | 00953 |
| 442501 | RIVERA BERRIOS, TEODORO | Carr. 155 K.M. 32.O Int. | | | OROCOVIS | PR | 00720 |
| 442501 | RIVERA BERRIOS, TEODORO | HC 02 BOX 7316 | GATO SECTOR BAJURAS | | OROCOVIS | PR | 00720 |
| 1880150 | Rivera Berrios, Wanda | Urb Bayamon Gardens C/19 W1 | | | Bayamon | PR | 00957 |
| 2011492 | Rivera Birriel, Nisor Y. | HC 06 Box 10111 | | | Yabucoa | PR | 00767 |
| 442551 | RIVERA BOBE, EVA  I | PO BOX 923 | | | ANASCO | PR | 00610-0923 |
| 1735838 | Rivera Boneta, Yvonne A. | Urb. Santa Rosa 12-10 Calle 8 | | | Bayamon | PR | 00959 |
| 2053551 | Rivera Bonilla , Carmen  M. | PO Box 8127 | | | Mayaguez | PR | 00681 |
| 1980987 | Rivera Bonilla, Edwin  H. | P.O. Box 293 | | | Loiza | PR | 00772 |
| 1836696 | Rivera Bonilla, Orlando | Apartado 814 Juana Diaz | | | Juana Diaz | PR | 00795 |
| 1836696 | Rivera Bonilla, Orlando | Calle 3 G-6 Juana Diaz | | | Juana Diaz | PR | 00795 |
| 1744948 | RIVERA BRACETY, ELSA M | VILLA ROSA 3 | F4 CALLE 2 | | GUAYAMA | PR | 00784 |
| 1870473 | Rivera Bracety, Elsa M | Villa Rosa 3 Calle-2 F-4 | | | Guayama | PR | 00784 |
| 1870943 | Rivera Branuelas, Rolando | PO Box 4192 | | | Vega Baja | PR | 00694 |
| 2028244 | Rivera Burgos, Alfredo | HC-02 Box 7600 | | | Orocovis | PR | 00720 |
| 814245 | RIVERA BURGOS, ANA I | 666 Calle 17 | | | Villalba | PR | 00766 |
| 814245 | RIVERA BURGOS, ANA I | APARTADO 219 | CALLE 8 | | VILLALBA | PR | 00624 |
| 442673 | RIVERA BURGOS, CARLOS | URB PRADERA | AM 35 CALLE 19 | | TOA BAJA | PR | 00949 |
| 1199312 | RIVERA BURGOS, EMILIO | ALTURAS DE RIO GRANDE | CALLE 22 V1158 | | RIO GRANDE | PR | 00745 |
| 1822827 | RIVERA BURGOS, GILBERTO  I | QUINTAS DEL ALBA 20 | CARR 149 | | VILLALBA | PR | 00766 |
| 442705 | RIVERA BURGOS, HECTOR | URB FOREST HILLS | D-16 CALLE 23 | | BAYAMON | PR | 00959 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2147955 | Rivera Burgos, Marta M. | Ext Coqui Turpial 652 | | | | Aguirre | PR | 00704 |
| 851673 | RIVERA BUTHER, YANIRA | URB MONTE VERDE | 3150 CALLE MONTE COQUI | | | MANATI | PR | 00674 |
| 2016307 | Rivera Cabello, Hector Armando | PO Box 2575 | | | | Guaynobo | PR | 00970 |
| 944439 | RIVERA CABRERA, SANDRA | LANDRAU RIVERA & ASSOCIATES | NOEMI LANDRAU RIVERA | ATTORNEY | PO BOX 270219 | SAN JUAN | PR | 00927-0219 |
| 944439 | RIVERA CABRERA, SANDRA | PO BOX 1154 | | | | VEGA BAJA | PR | 00694-1154 |
| 1639588 | Rivera Calderon, Maria M. | P.O. Box 1217 | | | | Toa Alta | PR | 00954 |
| 2221265 | Rivera Calderon, Nivia | Paseo Magdalena AJ-25 | 4ta Sec, Levittown | | | Toa Baja | PR | 00949 |
| 2215081 | Rivera Calderon, Nivia | Paseo Magdalena AJ-25, 4ta Seccion | Levittown | | | Toa Baja | PR | 00949 |
| 2228530 | Rivera Calderon, Rafael | RR-03 BOX 9576 | | | | TOA ALTA | PR | 00953-6324 |
| 1717489 | Rivera Caliz, Ramon E. | Urb Los Caobos | 2323 Calle Tabonuco | | | Ponce | PR | 00716-2712 |
| 1741519 | Rivera Camacho , Maria M | River Valley Park | L138 calle Jacaboa | | | Canóvanas | PR | 00729 |
| 1695953 | Rivera Camacho, Herminio | PO Box 3126 | | | | Vega Alta | PR | 00692-3126 |
| 1957003 | Rivera Canales, Migna I | RR #37 Box 5134 | | | | San Juan | PR | 00926-9677 |
| 2056401 | Rivera Cancel, Maritza | La Plata | Box 207 | | | Aibonito | PR | 00786 |
| 1887107 | Rivera Candelano, Emilie | PO Box 1277 | | | | Canovanas | PR | 00729 |
| 1914973 | Rivera Candelario, Emilie | PO BOX 1277 | | | | Canovanas | PR | 00729 |
| 1988203 | RIVERA CANDELARIO, NORMA I | PARQUE ECUESTRE | B 2 CALLE 36 | | | CAROLINA | PR | 00987 |
| 1998782 | RIVERA CAPO, MAGDA E. | PO BOX 395 | | | | AIBONITO | PR | 00705 |
| 2016912 | Rivera Caraballo, Brenda E. | U-5 Rodadero Ext. Alturas de Yauco | | | | Yauco | PR | 00698 |
| 1558840 | Rivera Caraballo, Luis | Sector Monte Bello | Calle Petunia 59 | | | Rio Corande | PR | 00721 |
| 2041877 | Rivera Caraballo, Madelyn | 352 Brisas del Caribe | | | | Ponce | PR | 00728 |
| 1965312 | Rivera Carbana, Oscar | Calle Sacedon #409 | Urb. Valencia | | | San Juan | PR | 00923 |
| 1031251 | RIVERA CARDENALES, LILLIAM | HC 1 BOX 5614 | | | | OROCOVIS | PR | 00720 |
| 1959438 | Rivera Cardera, Damary | Urb. Vista del Sol | Calle C #34 | | | Coamo | PR | 00769 |
| 1876875 | RIVERA CARDOZA, LUCILA | CALLE PEDRO DE ACOSTA B109 | URB. SANTA MARIA | | | SABANA GRANDE | PR | 00637 |
| 1796948 | RIVERA CARMONA, GRISSELLE | K-12 C/ LAS MARIAS VILLA JUSTICIA | | | | CAROLINA | PR | 00985 |
| 1796948 | RIVERA CARMONA, GRISSELLE | PO BOX 342 | | | | CAROLINA | PR | 00986 |
| 443190 | RIVERA CARRASQUILLO, DORAIMA | COLINAS DE FAIRVIEW | 4G-84 CALLE 219 | | | TRUJILLO ALTO | PR | 00976 |
| 1064851 | Rivera Carrasquillo, Mildred | PMB 13 267 | SIERRA MORENA | | | SAN JUAN | PR | 00926 |
| 629798 | RIVERA CARTAGENA, CATHY | PO BOX 774 | | | | AGUAS BUENAS | PR | 00703 |
| 1569865 | RIVERA CARTAGENA, CATHY | PO BOX 774 | | | | AGUAS BUENAS | PR | 00703-0774 |
| 1771455 | Rivera Cartagena, Sonia | E8 Pepe Rios Urb Machin | | | | Caguas | PR | 00725 |
| 2045319 | Rivera Casanova, Josefina | HC 01- BOX 7104 | | | | Luquillo | PR | 00773 |
| 2024901 | Rivera Castillo, Sandra V. | P.O. Box 22742 | | | | San Juan | PR | 00931 |
| 1665583 | Rivera Cedeno, Brenda Lee | 683 Mansiones Monte Casino II | Calle Zorzal # J-18 | | | Toa Alta | PR | 00953 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 1665583 | Rivera Cedeno, Brenda Lee | PO Box 2421 | | | Canovanas | PR | 00729 |
|---|---|---|---|---|---|---|---|
| 1484906 | Rivera Centeno, Domingo | 191 Bo. Certenejas 1 | | | Cidra | PR | 00739 |
| 1791741 | Rivera Chaparro, Sonia Lis | Calle 6 A-14 Campo Verde | | | Bayamón | PR | 00961 |
| 1750516 | Rivera Charriez, Maritza | RR 5 box 8561 | | | Toa Alta | PR | 00953 |
| 1771468 | Rivera Chinea, Waleska | HC 74 Box 5133 | | | Naranjito | PR | 00719 |
| 1196738 | RIVERA CINTRON, ELGA M. | HC 7 BOX 5214 | | | JUANA DIAZ | PR | 00795-9735 |
| 1474562 | Rivera Cintron, Gisela | Apartado 10061 | | | Humacao | PR | 00792 |
| 1833211 | Rivera Cintron, Jose Miguel | Calle 5 D-3 Urb Vista Bella | | | Villalba | PR | 00766 |
| 2072612 | Rivera Cintron, Luz E | Urb. Ciudal Marso Calle 15 G 59 | | | San Lorenzo | PR | 00754 |
| 1920891 | Rivera Cintron, Marisely | Calle Luna H-5 Urb. Alturas Del Alba | | | Villalba | PR | 00766 |
| 1920891 | Rivera Cintron, Marisely | P.O. Box 234 | | | Villalba | PR | 00766 |
| 2020719 | Rivera Collazo , Carmen  L. | Carretera 149 Ramal | 513 Urb. Valle Hermoso #11 | | Villalba | PR | 00766 |
| 2031362 | Rivera Collazo, Carmen L. | Departamento Educacion | Carretera 149 Ramal 513 | Urb. Valle Hermoso #11 | Villalba | PR | 00766 |
| 2031362 | Rivera Collazo, Carmen L. | HC-02 Box 5211 | | | Villalba | PR | 00766 |
| 1570333 | Rivera Collazo, Paul | Po Box 195 | | | Mayaguez | PR | 00681-195 |
| 1569304 | Rivera Collazo, Paul G | P.O. Box 195 | | | Mayaguez | PR | 00681 |
| 1684254 | Rivera Collazo, Paul G. | PO Box 195 | | | Mayaguez | PR | 00681-0195 |
| 2214432 | Rivera Collazo, Victor L. | Calle B, F-12 Urb. Estancias | De San Fernando | | Carolina | PR | 00985 |
| 1632587 | Rivera Colon,  Eneida | Box 62 | | | BARRANQUITAS | PR | 00794 |
| 2109006 | Rivera Colon, Ana V | HC-03 Box 18579 | | | Coamo | PR | 00769 |
| 2153181 | Rivera Colon, Danny | Box 98 | | | Central Aguirre | PR | 00704 |
| 1847425 | Rivera Colon, Enrique | P O Box 364 | | | Villalba | PR | 00766 |
| 1864830 | Rivera Colon, Enrique | PO Box 264 | | | Villalba | PR | 00766 |
| 1794063 | RIVERA COLON, ERIC L | CALLE LILLIAN AT-7 | LEVITTOWN LAKES | | TOA BAJA | PR | 00949 |
| 443987 | RIVERA COLON, FELIX | HC 2 BOX 5105 | | | COAMO | PR | 00769 |
| 1813765 | RIVERA COLON, FLORENCIO | PO BOX 612 | | | JUANA DIAZ | PR | 00795 |
| 1768083 | RIVERA COLON, LUZ | VILLA FONTANA | 3JS 16 VIA 56 | | CAROLINA | PR | 00983 |
| 1860969 | Rivera Colon, Lydia | Urb. San Martin F18 Calle 4 | | | Juana Diaz | PR | 00795-2012 |
| 1961843 | Rivera Colon, Maria I. | Bosque de las Palmas Apt 131 | | | Bayamon | PR | 00956 |
| 1067435 | RIVERA COLON, NACHELYN | PO BOX 550 | | | CANOVANAS | PR | 00729 |
| 2185490 | Rivera Colon, Nestar M. | P.O. Box 1290 | | | Patillas | PR | 00723 |
| 2100161 | Rivera Colon, Obed | Buzon 57-A Parabueyon | | | Cabo Rojo | PR | 00623 |
| 2051236 | Rivera Colon, Obed | Buzon 57-A Parabueyon | | | Cabo Rojo | PR | 00623 |
| 2125240 | Rivera Colon, Priscilla | Apartado 430 | Bo. Llanos | | Aibonito | PR | 00705 |
| 1936871 | Rivera Colon, Ramonita | #17 Calle 2 Urb Santa Clara | | | San Lorenzo | PR | 00754 |
| 1695662 | Rivera Colon, Sasha Marie | HC 45 Box 9796 | | | Cayey | PR | 00736 |
| 1968134 | Rivera Colon, Wilma Ivette | #124 c/ Girasol Urb. San Rafael Estates | | | Bayamon | PR | 00959 |
| 1558149 | RIVERA COLON, XAVIER | CUIDAD UNIVERSITARIA | Y 54 CALLE 25 | | TRUJILLO ALTO | PR | 00976 |
| 1983772 | Rivera Concepcion, Arminda | C-14 Calle Luis Munoz Rivera | Urb. Martorell | | Dorado | PR | 00646 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 546 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2104165 | Rivera Concepcion, Francys E | AQ-13 Calle 47 | Santa Juanita | | Bayamon | PR | 00956 |
| 2104165 | Rivera Concepcion, Francys E | Cooperativa La Hacienda | Apt. 9-A Calle Castor | | Bayomon | PR | 00956 |
| 1998735 | Rivera Concepcion, Jacob | F9 Urb.Martorell Jose de Diego | | | Dorado | PR | 00646 |
| 2161021 | Rivera Cora, Jose Alberto | Bo Corazon Parc 98-10 | Calle San Jose | | Guayama | PR | 00784 |
| 2072071 | Rivera Corales, Jesus M | Calle Begonia 506 | Segunda Extension el Valle | | Rajas | PR | 00667 |
| 444401 | RIVERA CORNISH, LAURA | 988 PEREGRINA | | | SAN JUAN | PR | 00925 |
| 2142444 | Rivera Correa, Julio | PO Box 336813 | | | Ponce | PR | 00733-6813 |
| 1453963 | RIVERA CORTES , FERNANDO | 214#B Julia | | | San Juan | PR | 00917 |
| 1453963 | RIVERA CORTES , FERNANDO | Metropolitan Bus Authority | 37 Ave de Diego Monacillos | | San Juan | PR | 00927 |
| 2130934 | Rivera Cortes, Elizabeth | 584 BRISAS DEL CARIBE | | | PONCE | PR | 00728-5330 |
| 1612598 | Rivera Cortes, Elizabeth | PO Box 7926 | | | Ponce | PR | 00732 |
| 1996383 | Rivera Cortes, Nancy | HC-03 Box 31456 | | | Aguadilla | PR | 00603 |
| 1367365 | RIVERA CORTES, RAMONA | HC6 BOX 2143 | | | PONCE | PR | 00731 |
| 2121798 | Rivera Cosme, Aracely | HC-06 Box 8993 | | | Juana Diaz | PR | 00795-9576 |
| 2121798 | Rivera Cosme, Aracely | Urb. Los Hucares | Calle Hucar E-1 | | Juana Diaz | PR | 00795 |
| 1895893 | RIVERA COSTAS, DELIA | 865 CALLE ALEGRIA SAGRADO CORAZON | | | PENUELAS | PR | 00624-2321 |
| 2131709 | Rivera Costas, Monserrate | Altras de Penuelas I Calle 4-F16 | | | Penuelas | PR | 00624 |
| 2131372 | RIVERA COSTAS, MONSERRATE | ALTURAS de PENUELAS I | CALLE 4, F16 | P.O. BOX 41 | PENUELAS | PR | 00624 |
| 2131361 | Rivera Costas, Monserrate | Alturas de Penulas I | Calle 4-F16 | PO Box 41 | Penuelas | PR | 00624 |
| 2131709 | Rivera Costas, Monserrate | P.O. Box 41 | | | Penuelas | PR | 00624 |
| 1998132 | Rivera Cotto, Andres | Villa Flamenco PO Box  419 | | | Culebra | PR | 00775 |
| 1845310 | Rivera Cotto, Maritza | HC 4 Box 8037 | | | Aguas Buenas | PR | 00703 |
| 1963307 | Rivera Crespo, Edna J. | Ave. Boulevard | | | Toa Baja | PR | 00949 |
| 1963307 | Rivera Crespo, Edna J. | Cond. Paser Rio Hondol Apartado 1102 | | | Reviltown | PR | 00949 |
| 1911005 | Rivera Cruz , Victor M. | Apartado 400 Carr. 837 | | | Guayama | PR | 00970 |
| 1660570 | Rivera Cruz, Aida L. | Ext. del Carmen Calle 8 C-18 | | | Juana Diaz | PR | 00795 |
| 1801865 | Rivera Cruz, Elba  I | HC - 2 Box 5084 | | | Comerío | PR | 00782 |
| 1598017 | RIVERA CRUZ, ERIKA | P.O. BOX 1299 | BO. RABANAL | | CIDRA | PR | 00739 |
| 1875553 | Rivera Cruz, Esmeralda | #23 CARR. 169 K8H0 | SECTOR MANGOTIN, BO: CAMARONES | | GUAYNABO | PR | 00970 |
| 1875553 | RIVERA CRUZ, ESMERALDA | BOX 2855 | | | GUAYNABO | PR | 00971 |
| 2028816 | Rivera Cruz, Esteban Junior | T-27 Calle 45 Parque Ecuestre | | | Carolina | PR | 00987 |
| 1768475 | Rivera Cruz, Gilberto | D-6 Calle 2 | Haciendas El Zorzal | | Bayamon | PR | 00956 |
| 1860506 | Rivera Cruz, Ilia M. | Urb. Monte Brisas 2 T-4 | Calle P | | Fajardo | PR | 00738 |
| 1980879 | Rivera Cruz, Ivelisse | B-14 Mauren Santa Rosa | | | Caguas | PR | 00725 |
| 1946202 | RIVERA -CRUZ, IVELISSE  DEL C | PO BOX 1224 | | | QUEBRADILLAS | PR | 00678 |
| 1717566 | Rivera Cruz, Jorge A | HC 02 Box 15578 | | | Aibonito | PR | 00705 |
| 1880823 | RIVERA CRUZ, JOSE ORLANDO | 1500 AVE LOS ROMEROS APT.1009 | | | SAN JUAN | PR | 00926-7015 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1765049 | Rivera Cruz, Juan O. | PO Box 3012 | | | Vega Alta | PR | 00692 |
| 444865 | RIVERA CRUZ, MAGALY | HC O1 | BOX 1041-B | | ARECIBO | PR | 00612-9710 |
| 2099277 | RIVERA CRUZ, MARISOL | URB. ONEILL 2 CALLE B | | | MANATI | PR | 00674-6143 |
| 2121053 | Rivera Cruz, Myrna | Calle Sacedon #409 Urb Valencia | | | San Juan | PR | 00923 |
| 2124279 | Rivera Cruz, Nathanier | Estancias de Arecibo 57 | Calle Breve | | Arecibo | PR | 00612 |
| 1759165 | Rivera Cruz, Norma I | Calle Santiam F-22, Urb. Town Park | | | San Juan | PR | 00924 |
| 1993211 | Rivera Cruz, Rafael J. | PO Box 867 | | | San Lorenzo | PR | 00754 |
| 2222013 | Rivera Cruz, Vilma | PO Box 3050 | | | Arecibo | PR | 00613-3050 |
| 2095460 | Rivera Cruz, Vilma  E. | Box 141016 | | | Arecibo | PR | 00614 |
| 2085203 | Rivera Cruz, Viviana | 24 Barbosa La Puntilla | | | Catano | PR | 00962 |
| 2134314 | Rivera Cruz, Willie | Toa Alta Heights | K 42, Calle 5 | | Toa Alta | PR | 00953 |
| 2012125 | Rivera Cuevas, Norma A | HC 03 Box 12003 | | | Camuy | PR | 00627 |
| 1953918 | Rivera Cuiz, Elba I. | Bo. Palomas KM 1.8, HC-2 Box 5084 | | | Comerio | PR | 00782 |
| 2216354 | Rivera Curiano, Josefina | P.O. Box 1347 | | | Agua Buenas | PR | 00703 |
| 2148813 | Rivera David, Esteban | P.O. Box 707 | | | Coamo | PR | 00769 |
| 2117377 | Rivera Davila, Luz M. | 17 Calle 25-R Villa Nuevas | | | Caguas | PR | 00725 |
| 2011429 | RIVERA DAVILA, MARIELA | RR-02 BOX 3018 | | | TOA ALTA | PR | 00953 |
| 924103 | Rivera Davila, Mayda L | HC01BZN 2004 Medianía Baja | | | Loiza | PR | 00772 |
| 924103 | Rivera Davila, Mayda L | HC01BZN 2005 Mediania Baja | | | Loiza | PR | 00772 |
| 2191028 | Rivera Davila, Mirna | HC 21 Box 7817 | | | Juncos | PR | 00777 |
| 1609596 | Rivera De Jesus, Carmen U | Urbanización Rio Grande Estate | Calle 6, D-32 | | Rio Grande | PR | 00745 |
| 2176882 | Rivera De Jesus, Cynthia E | Sector Villodas RR-1 Box 6444 | | | Guayama | PR | 00784 |
| 2051735 | Rivera De Jesus, Jannette | P.O. Box 824 | | | Toa Alta | PR | 00954 |
| 1823913 | Rivera de Jesus, Nereida | HC-03 Box 15429 | | | Juana Diaz | PR | 00795 |
| 1639704 | RIVERA DE JESUS, WILLIAM | CAPARRA TERRACE | SO 1325 CALLE 4 | | SAN JUAN | PR | 00921 |
| 1654635 | Rivera de Leon, Damaris | Urb. Jard Monte Olivo | #24 Calle Hera | | Guayama | PR | 00784 |
| 2133574 | Rivera de Pena, Carmen I. | P.O. Box 824 | | | Juncos | PR | 00777-0824 |
| 624327 | RIVERA DELFONT, CARLOS | HC 1 BOX 6012 | | | SANTA ISABEL | PR | 00757 |
| 1810885 | RIVERA DELGADO, MARIA | HC 1 3034 SECTOR CONCORDIA | | | Arroyo | PR | 00714 |
| 1916681 | Rivera Delgado, Osvaldo | Calle A #60 Blo Venezuela | | | San Juan | PR | 00926 |
| 2165641 | Rivera Delgado, Rosa Maria | 1534 Galway Ct | | | Kissimmee | FL | 34746-6476 |
| 1699609 | Rivera Diaz , Flor | HC 20 Box 25742 | | | San Lorenzo | PR | 00754 |
| 2060796 | RIVERA DIAZ, ADA ESTHER | HC 01 BOX 4227 | | | COROZAL | PR | 00783 |
| 1844131 | Rivera Diaz, Carlos Ruben | Edf 3 Apt 37 | Res. Villa Esperanza | | San Juan | PR | 00926 |
| 1635203 | Rivera Diaz, Carmen I. | Parcelas Carmen 33-B | Calle Reina | | Vega Alta | PR | 00692 |
| 1188777 | RIVERA DIAZ, DAVID | APARTADO 9697 | | | CIDRA | PR | 00739 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1188777 | RIVERA DIAZ, DAVID | CUERPO DE BOMBEROS DE PUERTO RICO | CARR. # 171 RM 1.1 INT. BO SUD ARRIBA | | | CIDRA | PR | 00739 |
| 2068423 | Rivera Diaz, Emma  J. | HC 2 Box 4811 | | | | Penuelas | PR | 00624 |
| 1651103 | Rivera Diaz, Eva | PO Box 371094 | | | | Cayey | PR | 00737 |
| 2205120 | Rivera Díaz, Grisele | Bo Arenas Sector Los Pinos | Carr #734 INT Km 1 Hm 2 | PO Box 958 | | Cidra | PR | 00739-0958 |
| 1240536 | RIVERA DIAZ, JUAN A. | HC80 BOX 8205 | | | | DORADO | PR | 00646 |
| 814629 | RIVERA DIAZ, MARISOL | PO BOX 477 | | | | CEIBA | PR | 00735 |
| 1888807 | Rivera Diaz, Rafael A. | Via 18 NR-23 Villa Fontana | | | | Carolina | PR | 00987 |
| 1733401 | Rivera Diaz, Virginia | Barrio Saltos | Sector Diaz Carretera 157 | Km. 24.1 | PO Box 1331 | Orocovis | PR | 00720-1331 |
| 1733401 | Rivera Diaz, Virginia | Ismael Ramirez Torres | PO Box 1331 | | | Orocovis | PR | 00720-1331 |
| 1219309 | RIVERA DIEZ, IRMA | URB ALTOS DE LA FUENTE | B5 CALLE 5 | | | CAGUAS | PR | 00727 |
| 1425786 | RIVERA DIEZ, IRMA | URB. ALTOS DE LA FUENTE | B5 CALLE 7 | | | CAGUAS | PR | 00727 |
| 1219309 | RIVERA DIEZ, IRMA | URB. ALTOS DE LA FUENTE B5 CALLE 7 | | | | CAGUAS | PR | 00787 |
| 1744206 | RIVERA DOMENECH, EILEEN Z. | URB. LOIZA VALLEY | L406 CALLE LAUREL | | | CANOVANAS | PR | 00729 |
| 2203256 | Rivera Duran , Jaime | Carr 109 Km 4.8 | Bo Espino Int. Bo Canova | | | Anasco | PR | 00610 |
| 1969529 | Rivera Duran, Jaime | P.O. Box 62 | | | | Anasco | PR | 00610 |
| 1941496 | RIVERA ECHANDIA, BERNABE | PARCELAS SAN ROMUALDO | CALLE B - BZN - 110 | | | HORMIGUEROS | PR | 00660 |
| 1399741 | RIVERA ECHANDY, ALBERTO E | PO BOX 645 | | | | MAYAGUEZ | PR | 00681-0645 |
| 1903986 | RIVERA ECHANDY, ENID  D. | JARDINES DE COUNTRY CLUB | N-6 CALLE 27 | | | CAROLINA | PR | 00983 |
| 1010768 | RIVERA ELVIRA, ITSALIA | BOX 761 MERCEDITA | | | | PONCE | PR | 00715-0761 |
| 1752582 | Rivera Escalera, Nylma C. | 8150 Calle Tulipan Urb. Vistas del Oceano | | | | Loiza | PR | 00772 |
| 2072246 | Rivera Escalera, Walma Y. | AA-16 Calle 46 | Urb. Villas de Loíza | | | Canóvanas | PR | 00729 |
| 1758231 | Rivera Escalera, Walma Y. | AA-16 calle 46 Urb. Villas de Loiza | | | | Canovanas | PR | 00729 |
| 2220161 | Rivera Espada, Ramon | Bo. Palmas | HC-1 Box 3410 | | | Arroyo | PR | 00714 |
| 2011115 | Rivera Espade, Ramon | #617 Cerdo | | | | Arroyo | PR | 00714 |
| 2011115 | Rivera Espade, Ramon | BO: Palmas H-C-1 Box 3410 | | | | Arroyo | PR | 00714 |
| 445989 | RIVERA ESPINELL, SILVIA | ACHIOTE | HC 73 BOX 4520 | | | NARANJITO | PR | 00719-9605 |
| 2128104 | Rivera Esquilin, Yolanda | Paseo Rio Hondo 1000 | Apto. 603 Ave. Boulevard | | | Toa Baja | PR | 00949 |
| 1521062 | Rivera Estrada, Angel M | Paseo Del Monte MC-30 | Urb. Monte Claro | | | Bayamon | PR | 00961 |
| 1779702 | Rivera Estrada, Daisy | A14 Cedro | Urb Villa Turabo | | | Caguas | PR | 00725 |
| 1807944 | Rivera Estrada, Elba Beatriz | PO Box 10239 | | | | Humacao | PR | 00792 |
| 653291 | RIVERA ESTRADA, FELIX | PO BOX 735 | | | | QUEBRADILLAS | PR | 00678-0735 |
| 1813271 | RIVERA ESTRELLA, CARLOS  M | MM-21 Via Azure, Urb. | Mansion Del Mas | | | Toa Baja | PR | 00949 |
| 1813271 | RIVERA ESTRELLA, CARLOS  M | URB VILLA MATILDE | CALLE 1 G14 | | | TOA ALTA | PR | 00953 |
| 1747741 | Rivera Estrella, Isaias | Apartado # 1217 | | | | Rio Grande | PR | 00745 |
| 1573631 | Rivera Falcon, Melba G. | Administración de Tribunales | Carr. 174 Km.19.6 Barrio Mulas | | | Aguas Buenas | PR | 00703 |
| 1573631 | Rivera Falcon, Melba G. | PO BOX 324 | | | | Aguas Buenas | PR | 00703 |
| 2081128 | Rivera Falu, Carmen M. | PO BOX 20599 | | | | SAN JUAN | PR | 00928-0599 |
| 2074125 | RIVERA FEBRES, IRVING | HC-2  BOX 14588 | | | | CAROLINA | PR | 00987 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 549 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 1816243 | RIVERA FEBRES, WILBERTO | HC03 BOX 36053 | | | CAGUAS | PR | 00725 |
|---|---|---|---|---|---|---|---|
| 2100900 | Rivera Feliciano , Loaly | Ave. Barbosa #606 | | | Rio Piedras | PR | 00936 |
| 2100900 | Rivera Feliciano , Loaly | P.O. Box 533 | | | Salinas | PR | 00751 |
| 1830691 | Rivera Feliciano, Iris  H | Urb. Mansion del Lago | 118 Calle Lago Cerrillos | | Coto Laurel | PR | 00780 |
| 1111286 | RIVERA FELICIANO, MARIA M | PO BOX 1155 | | | ADJUNTAS | PR | 00601-1155 |
| 360365 | RIVERA FELICIANO, NEREIDA | PO BOX 1102 | VICTORIA STATION | | AGUADILLA | PR | 00605 |
| 2207424 | Rivera Feliciano, Ruth | HC-01 Box 2594 | | | Florida | PR | 00650 |
| 2043210 | Rivera Felix, William | HC - 67 Buzon 23604 | | | Fajardo | PR | 00738 |
| 2170954 | Rivera Fernandez, Carmen Y. | 1810 Kirby Dr. | | | Titusville | FL | 32796 |
| 2142296 | Rivera Fernandez, Heriberto | Urb Santa Rita III | 1611 Calle San Lucas | | Coto Laurel | PR | 00780 |
| 1965274 | Rivera Fernandez, Iris | PO BOX 818 | | | San German | PR | 00683 |
| 1223291 | RIVERA FERNANDEZ, JAIME | HC 1 BOX 11584 | | | SABANA GRANDE | PR | 00987-9694 |
| 446275 | RIVERA FERRER, BETTY | 164 3 AVE MONTEMAR | | | AGUADILLA | PR | 00603 |
| 1641028 | Rivera Figuereo, Ana A. | Calle 63 Blq 21 #47 Urb. Metropolis | | | Carolina | PR | 00987 |
| 2061725 | Rivera Figueroa , Karen | PO Box 849 | | | Coamo | PR | 00769 |
| 2134306 | Rivera Figueroa, Carmen M | HC 04 Box 22021 | | | Juana Diaz | PR | 00795 |
| 1726982 | Rivera Figueroa, Dalila | RR5 Box 8969 | | | Toa Alta | PR | 00953-9235 |
| 2073309 | Rivera Figueroa, Enid J. | Urb. Las Campinas III | Num. 58 Calle Tabonuco | | Las Piedras | PR | 00771 |
| 2160446 | Rivera Figueroa, Iris | PO. Box 800562 | Coto Laurel | | Ponce | PR | 00780 |
| 2014035 | Rivera Figueroa, Karen | PO Box 849 | | | Coamu | PR | 00769 |
| 2140715 | Rivera Figueroa, Rafael | 801 Palmarejo Coto | | | Laurel | PR | 00780 |
| 2038033 | RIVERA FIGUEROA, RAFAEL A. | URB VALLE TOLIMA | F25 CALLE RICKY SEDA | | CAGUAS | PR | 00727-2364 |
| 1086532 | RIVERA FIGUEROA, ROBERTO | COND CRISTAL HOUSE | 368 CALLE DE DIEGO APT 109 | | SAN JUAN | PR | 00923-2904 |
| 2208050 | Rivera Figueroa, Socorro | 15 Calle Crisantemos | | | Cidra | PR | 00739 |
| 2208032 | Rivera Figueroa, Socorro | 15 Calle Cristantemos | | | Cidra | PR | 00739 |
| 446513 | RIVERA FIGUEROA, WANDA | HC 01 BOX 11350 | | | CAROLINA | PR | 00987 |
| 2196580 | Rivera Figueroa, William | Cond Egida AMPPR | 2680 Apt 517 Calle Corozal | | Maunabo | PR | 00707 |
| 2130398 | Rivera Flores, Carlota | HC-01 Box 10201 | | | Coamo | PR | 00679 |
| 2130278 | Rivera Flores, Carlota | Hc-01 Box 10201 | | | Coamo | PR | 00769 |
| 1238948 | RIVERA FLORES, JOSE | CAGUAS NORTE | CALLE ATENAS A6 | | CAGUAS | PR | 00725 |
| 1238948 | RIVERA FLORES, JOSE | DEPARTMENT OF LABOR AND HUMAN RESOURCES | AVE MUNOZ RIVERA 505 | | HATO REY | PR | 00918 |
| 2032116 | Rivera Flores, Michelle | P.O. Box 294 | | | Hatillo | PR | 00659 |
| 2124998 | Rivera Fonseca, Carlos F. | Bo Cacao Alto | HC 63 Bzn 3207 | | Patillas | PR | 00723 |
| 1627470 | Rivera Fontanez, Brenda Lee | HC 05 Box 49158 | | | Vega Baja | PR | 00693 |
| 2036008 | Rivera Fontanez, Maria M. | CC-28 Jumacao Parque del Monte | | | Caguas | PR | 00727 |
| 2066508 | RIVERA FONTANEZ, MARICARMEN | A/K/A MARIE CARMEN RIVERA FONTANEZ | COND JARDINES METROPOLITANOS | CORTINAS 2 APT 11D | SAN JUAN | PR | 00927 |
| 432031 | RIVERA FRANCESCHI, REINALDO | EXT SANTA TERESITA | 3522 CALLE SANTA JUANITA | | PONCE | PR | 00730-4612 |
| 2130705 | Rivera Franco, Rosaura | Hc 03 Box 11239 | | | Juana Diaz | PR | 00795 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1884296 | Rivera Fuentes, Karitza | HC 01 Box 3830 | | | Loiza | PR | 00772 |
| 2112789 | Rivera Fuentes, Magda S | HC 6 Box 65177 | | | Camuy | PR | 00627 |
| 75446 | RIVERA GALARZA, CARMEN I. | PO BOX 512 | | | YABUCOA | PR | 00767 |
| 2245521 | Rivera Galarza, Izaac P | 601 AVE F.D. ROOSEVELT | | | SAN JUAN | PR | 00936 |
| 2245521 | Rivera Galarza, Izaac P | Urb Santa Elena BB-12A | Calle G | | Bayamon | PR | 00957 |
| 1851332 | Rivera Garay, Maria | 19 int. Canbe Bo. amelia | | | Guaynabo | PR | 00965 |
| 994223 | RIVERA GARCIA, FERNANDO | PO BOX 203 | | | ARROYO | PR | 00714 |
| 1727700 | Rivera Garcia, Geysa | Bo Mameyal Parcela 48 A | | | Dorado | PR | 00646 |
| 446944 | RIVERA GARCIA, GEYSA | BO.MAMEYAL | P-48-A | | DORADO | PR | 00646 |
| 1791152 | Rivera Garcia, Irma M. | URB. Belinda Calle 1 B-20 | | | Arroyo | PR | 00714 |
| 2213968 | Rivera Garcia, Jasmine H. | Bo. La Loma | 29 Calle K | | Ensenada | PR | 00647 |
| 1869730 | Rivera Garcia, LOURDES | VILLA SAN ANTON | Q-6 LEOPORDO JIMENEZ | | CAROLINA | PR | 00987 |
| 1817939 | Rivera Garcia, Luis Orlando | Box 1195 RR NUM 18 | | | San Juan | PR | 00926 |
| 1738653 | RIVERA GARCIA, MADELINE | BOX 8829 | Sabana Branch | | VEGA BAJA | PR | 00693 |
| 1819425 | RIVERA GARCIA, MARGARITA | URB. ARROYO DEL MAR #509 CALLE ARENAS F-10 | | | ARROYO | PR | 00714 |
| 1779597 | Rivera Garcia, Nilda Ellis | P.O. Box 212 | | | Humacao | PR | 00792 |
| 1970375 | Rivera Garcia, OLGA I | M-19 CALLE 7 | URB. ROYAL TOWN | | BAYAMON | PR | 00956 |
| 1865054 | Rivera Garcia, Suttner I. | P.O. Box 212 | | | Humacao | PR | 00792 |
| 1153794 | RIVERA GARCIA, WILFREDO | BO CORAZON | 86A CALLE PERPETUO SOCORRO | | GUAYAMA | PR | 00784 |
| 1987922 | Rivera Gelpi, Dilliam J | BN 295 Calle 64 | Jardines de Rio Grande | | Rio Grande | PR | 00745 |
| 1978023 | Rivera Ginorio, Carmen V. | HC-3 Box 10667 | | | Comerio | PR | 00782 |
| 2096236 | Rivera Golderos, Axel | 42-N Calle Bajada La Tuna | | | Guayama | PR | 00784 |
| 2096236 | Rivera Golderos, Axel | 601 Ave Franklin D. Roosevelt | | | San Jaun | PR | 00936 |
| 2096236 | Rivera Golderos, Axel | PO Box 1415 | | | Arroyo | PR | 00714 |
| 1815904 | RIVERA GOMEZ, DANIELA | 222 CALLE REYES | | | CAYEY | PR | 00736 |
| 2127777 | Rivera Gomez, Luz D. | HC01 Box 4938 | | | Arroyo | PR | 00714 |
| 2087409 | Rivera Gonzales, Kenia | Urb. Ext. Guarico Calle 1 B 11 | | | Vega Baja | PR | 00693 |
| 2095299 | RIVERA GONZALEZ , IVETTE  E. | URB ALTURAS DE BORINQUEN | #6233 CALLE MAROJO | | JAYUYA | PR | 00664 |
| 1976084 | Rivera Gonzalez , Waleska | PO Box 1080 | | | Vega Baja | PR | 00694 |
| 1931055 | Rivera Gonzalez,  Juan  Jose | P.O. Box 84 | | | PENUELAS | PR | 00624 |
| 1678397 | Rivera Gonzalez, Agueda M. | Urb Villas del Prado | 641 Calle Las Vistas | | Juana Diaz | PR | 00795-2751 |
| 1948178 | Rivera Gonzalez, Carmen  G. | Calle 5, G6 Urb. Estancia Cerro Goldo | | | Bayamon | PR | 00957 |
| 1817577 | RIVERA GONZALEZ, CARMEN D | HC-02 BOX 15426 | | | CAROLINA | PR | 00987 |
| 1827842 | RIVERA GONZALEZ, DAMARIS | PO BOX 419 | | | FLORIDA | PR | 00650 |
| 2064657 | Rivera Gonzalez, Dillian | HC04 Box 46863 | | | Aguadilla | PR | 00603 |
| 1891374 | Rivera Gonzalez, Ermelinda | Urb. La Vega | Calle A #34 | PO Box 543 | Villalba | PR | 00766 |
| 1778248 | RIVERA GONZALEZ, FERNANDO | CESAR CORDERO DAVILA | EDIF 2 APT 8 | | SAN JUAN | PR | 00917 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1963059 | Rivera Gonzalez, Heriberto | 606 Com. Caracules 2 | | | Penuelas | PR | 00624 |
| 1496175 | Rivera Gonzalez, Ivonne | HC 06 Box 10109 | | | Guaynabo | PR | 00971 |
| 1496175 | Rivera Gonzalez, Ivonne | P.O. Box 1236 | | | Guaynabo | PR | 00970 |
| 1733744 | RIVERA GONZALEZ, JOSE L. | PO BOX 132 | | | VILLALBA | PR | 00766 |
| 2023020 | Rivera Gonzalez, Judith | 38 Entrada Arenas | | | Jayuya | PR | 00664 |
| 2003382 | Rivera Gonzalez, Karen | HC80 Box 7358 | Bo. Espinosa | Calle Almendro H42 | Dorado | PR | 00646 |
| 814860 | RIVERA GONZALEZ, LILLIAM | CALLE 4 #24 B | BO MAGAS ARRIBA | | GUAYANILLA | PR | 00656 |
| 814860 | RIVERA GONZALEZ, LILLIAM | HC02 BOX 6250 | MAGAS ARRIBA | | GUAYANILLA | PR | 00656 |
| 1249849 | RIVERA GONZALEZ, LOEDNY Z. | URB BRISAS DE ANASCO | GG20 C 8 | | ANASCO | PR | 00610 |
| 1048714 | RIVERA GONZALEZ, MANUEL | URB RIVIERAS DE CUPEY | CALLE FLAMBOYAN I9 | | SAN JUAN | PR | 00926 |
| 1050260 | Rivera Gonzalez, MARIA A | PO BOX 3634 | | | CAROLINA | PR | 00984 |
| 2156981 | Rivera Gonzalez, Nelson | Urb Solimar #31 Calle Dorado I-11 | | | Patillas | PR | 00723 |
| 2034608 | Rivera Gonzalez, Pedro | Bo. Borinquen #21, Bx. 234 | | | Villalba | PR | 00766 |
| 1622210 | Rivera Gonzalez, Sonia I | HC02 Box 15426 | | | Carolina | PR | 00987 |
| 1928996 | RIVERA GONZALEZ, WANDA IRIS | 1608 CALLE PROGRESO | BO JUAN DOMINGO | | GUAYNABO | PR | 00966 |
| 814888 | RIVERA GONZALEZ, YAHAIRA | HC 74 BOX 6005 | BARRIO NUEVO | | NARANJITO | PR | 00719 |
| 1786772 | Rivera Gonzalez, Yahaira | HC-74 Box 6005 | | | Naranjito | PR | 00719 |
| 1665041 | Rivera Gonzalez, Zaida M | Pueblo | 26 A Jose Valiente | | Corozal | PR | 00783 |
| 1871496 | RIVERA GONZALEZ, ZULMA I | TOMAS MESTRE 18 | | | CIDRA | PR | 00739 |
| 1796155 | Rivera Gutierrez, Dely | PO Box 800555 | | | Coto Laurel | PR | 00780 |
| 1601140 | Rivera Gutierrez, Sheila Namir | Calle Cristobal Cruet 252 | Urb. San Cristobal | | Cayey | PR | 00736 |
| 987348 | RIVERA GUZMAN, EMERITO | VALLE HUCARES | 124 CALLE EL YAGRUMO | | JUANA DIAZ | PR | 00795-2814 |
| 1946329 | Rivera Guzman, Ilia Milagros | Calle 5 C-12 Las Alondras | | | Villalba | PR | 00766 |
| 1836065 | RIVERA GUZMAN, ILIA MILAGROS | CALLE 5 C-17 LAS ALONDRAS | | | VILLALBA | PR | 00766 |
| 2024351 | Rivera Guzman, Jose G. | Cond. Jardines de San Ignacio | edif A Apt 907 | | San Juan | PR | 00927 |
| 1719802 | Rivera Guzman, Luz V. | Departamento del Trabajo y Recursos Humanos | 505 Ave. Munoz Rivera | | Hato Rey | PR | 00918 |
| 1719802 | Rivera Guzman, Luz V. | PO Box 79331 | | | Carolina | PR | 00984-9331 |
| 448007 | Rivera Heredia, Carmencita | HC 05 BOX 25059 | | | UTUADO | PR | 00641 |
| 1588556 | Rivera Hernandez, Alex I | HC01 Box 5247 | | | Orocovis | PR | 00720 |
| 1183985 | Rivera Hernandez, Catelyn | 459 Calle Bagur Urb. San Jose | | | San Juan | PR | 00923 |
| 1842890 | Rivera Hernandez, Gloraia | 377 Juan A. Davila St. | Urb. Roosevelt | | San Juan | PR | 00918 |
| 1964020 | Rivera Hernandez, Ivan | HC-1 Box 7581 | | | Aguas Buenas | PR | 00703-9762 |
| 1964020 | Rivera Hernandez, Ivan | PO Box 873 | Bo. Naranjo Carr. 791 K 0.5 | | Comerio | PR | 00782 |
| 1721788 | Rivera Hernandez, Jesus M | P.O. Box 921 | | | Camuy | PR | 00627 |
| 2025385 | Rivera Hernandez, Sonia | P.O. Box 9991 | | | Cidra | PR | 00739 |
| 1872987 | Rivera Hidalgo , Eladio | HC 01 BOX 6719 | | | Moa | PR | 00676 |
| 607447 | RIVERA IRIZARRY, ANA E. | URB SAN JOSE | 23 CALLE JULIO N MATOS | | MAYAGUEZ | PR | 00680 |
| 1819371 | Rivera Irizarry, Angelien | Urb. La Lula Calle 12 M 27 | | | Ponce | PR | 00730 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 1837805 | RIVERA IRIZARRY, LUIS | RES LUIS LLORENS TORRES | EDIF 53 APT 1054 | | SAN JUAN | PR | 00913 |
|---|---|---|---|---|---|---|---|
| 1053691 | RIVERA IRIZARRY, MARIA M | URBANIZACION LOS CERRO | CALLE 5 D14 | | ADJUNTAS | PR | 00601 |
| 1967061 | RIVERA IRIZARRY, RAMON ANTONIO | URB.VILLA RITA CALLE 3-F 23 | | | SAN SEBASTIAN | PR | 00685 |
| 2103793 | Rivera Jimenez, Isidora | Country Club JF-9 Calle 231 | | | Carolina | PR | 00982 |
| 1029169 | RIVERA JIMENEZ, JULIO | 22260 AVE MONSERRATE | | | QUEBRADILLAS | PR | 00678 |
| 1046740 | RIVERA JIMENEZ, LYDIA | HC 2 BOX 20394 | | | AGUADILLA | PR | 00603 |
| 1368330 | RIVERA JIMENEZ, RICARDO | PO BOX 743 | | | CIDRA | PR | 00739 |
| 1620033 | Rivera Jimenez, William | Bda. Bisbal #276 | | | Aguadilla | PR | 00603 |
| 1753679 | Rivera Jiménez, William | Bda. Bisbal #276 | | | Aguadilla | PR | 00603 |
| 2114706 | RIVERA JORGE, ANTONIO | BDA LA PLATA | 21 CALLE 5 | | COMERIO | PR | 00782 |
| 2087143 | Rivera Jusino , Mildred | Urb. Las Vegas D-31 Ave Flor De Valle | | | Catano | PR | 00962-6505 |
| 2159036 | Rivera Laboy, Jose M | PO Box 250 | | | Coamo | PR | 00769 |
| 448667 | RIVERA LANDRAU, ESPERANZA | CALLE 98 BLOQUE 90-15 | VILLA CAROLINA | | CAROLINA | PR | 00985 |
| 1586037 | RIVERA LANDRON, DARYNEL | 7 L-2 | URB. MARIA DEL CARMEN | | COROZAL | PR | 00783 |
| 1660156 | RIVERA LANDRON, MYRNA M | BOX 1477 | | | GUAYNABO | PR | 00970 |
| 2195615 | RIVERA LEBRON, HECTOR L | HC 02 BOX 6012 | | | SALINAS | PR | 00751 |
| 1881064 | RIVERA LEBRON, HERIBERTO | BO. BAJOS-VILLA #56 | | | PATILLAS | PR | 00723-1251 |
| 1881064 | RIVERA LEBRON, HERIBERTO | P.O. BOX 1251 | | | PATILLAS | PR | 00723 |
| 2147790 | Rivera Lebron, Jenaro Luis | PO Box 10007 | Suite 398 | | Guayama | PR | 00785 |
| 2016983 | RIVERA LEBRON, JOAQUINA | PO BOX 717 | | | ARROYO | PR | 00714 |
| 2221677 | RIVERA LEBRON, JOAQUINA | URB. MILAGROSA | CALLE 5 CASA B3 | | ARROYO | PR | 00714 |
| 1545284 | RIVERA LEBRON, LUZ M. | 192-36 CALLE 522 | VILLA CAROLINA | | CAROLINA | PR | 00985-3011 |
| 1545284 | RIVERA LEBRON, LUZ M. | NEGOCIADO DE SISTEMAS DE EMERGENCIAS 9-1-1 | P.O. BOX 270200 | | SAN JUAN | PR | 00927-0200 |
| 2075256 | Rivera Lebron, Magda G. | HC - 63 Box 3313 | | | Patillas | PR | 00723 |
| 1776902 | Rivera Lebron, Nelida | HC-01 Box 25327 | | | Caguas | PR | 00725-8927 |
| 2154040 | Rivera Ledee, Manuel | Llanos del Suv el Las Flores | Buzon 58 | | Coto Laurel | PR | 00780 |
| 2127259 | Rivera Leon, Antonia | P.O. Box 986 | | | Quebradillas | PR | 00678 |
| 1857014 | RIVERA LEON, JORGE A. | P.O. BOX 101 | | | VILLALBA | PR | 00766 |
| 1601401 | Rivera Leon, Lydia Esther | Urb. Villa El Encanto IL Calle 7 | | | Juana Diaz | PR | 00795 |
| 1976308 | RIVERA LEON, MIGDALIA | CALLE JUAN M. MORALES | D 21 VALLE TOLIMA | | CAGUAS | PR | 00725 |
| 1935163 | Rivera Leon, Octavia | Campo Primavera 2013 | | | Cidra | PR | 00739 |
| 448837 | RIVERA LEON, SUZETTE | MICHELLE APARTMENT | 1610 PASEO VILLA FLORES | APT 201 | PONCE | PR | 00716 |
| 1724994 | Rivera Limbert, Idalin | Venus Gardens | Calle Hermosillo #1682 | | San Juan | PR | 00926 |
| 1801945 | RIVERA LLERA, IVETTE | PO BOX 1893 | | | GUAYAMA | PR | 00785 |
| 2111518 | Rivera Lopez , Gilberto | Urb. Ciudad Cristiana #317 Calle Costa Rica | | | Humacao | PR | 00791 |
| 2063420 | RIVERA LOPEZ , GLENDA I | Urb. El Cortijo EE-7 Calle 9 | | | Bayamon | PR | 00956 |
| 2091864 | Rivera Lopez, Alicia J. | Carr. 111 R-600 K. 7.8 Bo. Santa Isabel | | | Utuado | PR | 00641 |
| 2091864 | Rivera Lopez, Alicia J. | P.O Box 3000 Suite 117 | | | Angeles | PR | 00611-3000 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 553 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 605667 | RIVERA LOPEZ, ALIDA | U 414 CALLE NICARAGUA URB ROLLING HILLS | | | CAROLINA | PR | 00987 |
| 2019398 | Rivera Lopez, Alida | U414 Calle Nicaragua | Urb. Rolling Hills | | Carolina | PR | 00987-7032 |
| 2157100 | Rivera Lopez, Angel | HC-1 Box 3265 | | | Arroyo | PR | 00714 |
| 2061598 | Rivera Lopez, Angel M. | PMB 2219 P.O. Box 6029 | | | Carolina | PR | 00984 |
| 2061598 | Rivera Lopez, Angel M. | Urb. Usubal Buzon 120 Calle Venus | | | Canovanas | PR | 00729-3823 |
| 2018001 | Rivera Lopez, Emma  I. | HC-1 Box 7480 | | | Guayanilla | PR | 00658 |
| 1858095 | Rivera Lopez, Evelyn | Sector Mogote C-1 | | | Cayey | PR | 00737 |
| 1695501 | Rivera Lopez, Frances  M. | Departamento de Educación, Maestra | Carr. 712 Km.4.0 | | Salinas | PR | 00751 |
| 1695501 | Rivera López, Frances  M. | HC 2 Box 6637 | | | Salinas | PR | 00751 |
| 1804628 | Rivera Lopez, Gely | 345 Carr 8860 Vistas del Rio | Apto A-1263 | | Trujillo Alto | PR | 00976 |
| 1731941 | Rivera Lopez, Ivelisse | Departamento de Educación | Carr 712 Km. 3.4 Barrio Plena | | Salinas | PR | 00751 |
| 1731941 | Rivera Lopez, Ivelisse | HC 2 Box 5906 | | | Salinas | PR | 00751 |
| 1885311 | RIVERA LOPEZ, JUAN CARLOS | CALLE DR JOSE A DAVILA BH12 | QUINTA SECCION LEVITTOWN | | TOA BAJA | PR | 00949 |
| 1781898 | Rivera Lopez, Lilsa | 227 Calle E Apt 168 | | | Trujillo Alto | PR | 00976 |
| 1729384 | Rivera López, Maria del C | Departamento de Educación de PR | Maestra de Escuela Elemental | Carr 712 Km. 4.1 | Salinas | PR | 00751 |
| 1729384 | Rivera López, Maria del C | HC 2 Box 5906 | | | Salinas | PR | 00751 |
| 2025242 | Rivera Lopez, Maria S. | C-7 P-3 Urb Villa Linares | | | Vega Alta | PR | 00692 |
| 1731265 | Rivera Lopez, Maribel | HC 2 Box 5906 | | | Salinas | PR | 00751 |
| 1731265 | Rivera Lopez, Maribel | Maestra de Escuela Elemental | Departamento de Educación de Puerto Rico | Carr. 712, Km.3.9 Barrio Plena | Salinas | PR | 00751 |
| 1988350 | Rivera Lopez, Maryel | HC5 Box 8353 | | | Guaynabo | PR | 00971 |
| 2228520 | Rivera Lopez, Rafael | C/ Almendro E.P. 4 | Sta. Juanita | | Bayamon | PR | 00956 |
| 2227600 | Rivera Lopez, Rafael | E.P. 4 C/Almendro | Urb. Santa Juanita | | Bayamon | PR | 00956 |
| 2045781 | Rivera Lopez, Rutt E. | PMB 190 Ave Esmerald C #53 | | | Guaynabo | PR | 00969 |
| 1753757 | Rivera Lopez, Teresa | Casas Yoyo #508 | Calle 3 San Jose | | San Juan | PR | 00923 |
| 2219817 | Rivera Lopez, Wanda I. | Urb. Los Arboles 602 | Calle Vereda del Bosque | | Carolina | PR | 00987 |
| 2127530 | RIVERA LOZADA, EVELYN | COND CONCORDIA GARDENS 1 | 8 CALLE LIVORNA APT 9D | | SAN JUAN | PR | 00924 |
| 2127530 | RIVERA LOZADA, EVELYN | COND QUINTANA | EDIF B APTO 1102 | | SAN JUAN | PR | 00917 |
| 2157362 | Rivera Lozada, Margarita | Box 1526 | | | Arroyo | PR | 00714 |
| 1081802 | RIVERA LOZADA, RAMON | VILLAS DE HATO TEJAS | 426 | | BAYAMON | PR | 00959-4312 |
| 1978476 | RIVERA LUCCA, VIRGINIA | URB. PENUELAS VALLEY # 50 CALLE 1 | | | PENUELAS | PR | 00624 |
| 755357 | RIVERA LUCIANO, SONIA | PARC CUESTA BLANCA | BOX 8568 | | LAJAS | PR | 00667 |
| 1814190 | Rivera Lugo, Heriberto | Calle Matienzo Cintron #4 | | | Yauco | PR | 00698 |
| 2066789 | Rivera Lugo, Jacqueline | Urb. Colinas de Penuelas | 332 Jazmin | | Penuelas | PR | 00624 |
| 2140773 | Rivera Lugo, Ramon L. | Apt. 800 346 | | | Coto Laurel | PR | 00780 |
| 2126637 | Rivera Madera, Luis A. | Urb. Estancias Degetav | Calle Federico #14 | | Caguas | PR | 00727 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1997516 | Rivera Maisonet, Ricardo A | P.O Box 153 | | | | Luquillo | PR | 00773 |
| 1509146 | RIVERA MALAVA, YOLANDA | URB. ESTANCIA DEL BOSQUE | CALLE LOS ROBLES | APARTADO 879 | | Guaynabo | PR | 00739 |
| 1542300 | Rivera Malave, Emily | HC-73 Box 6134 | | | | Cayey | PR | 00736 |
| 2093967 | Rivera Malave, Lizie Odalys | D-12 Calle 3 Urb Aponte | | | | Cayey | PR | 00736 |
| 2066926 | RIVERA MALAVE, LIZIE ODALYS | URB. APONTE | D 12 CALLE 3 | | | CAYEY | PR | 00736 |
| 1859498 | Rivera Malave, Mariela | RR 4 Bzn 16309 | | | | Anasco | PR | 00610 |
| 1504170 | Rivera Maldonado, Andres | Cond. Concordia Garden 2 | Apt. 10-A | | | San Juan | PR | 00924 |
| 1655479 | Rivera Maldonado, Angel L. | Urb. La Lula C-12 M27 | | | | Ponce | PR | 00730 |
| 625331 | RIVERA MALDONADO, CARMEN B. | URB VALLE DE CERRO GORDO | AB 8 CALLE ZAFIRO | | | BAYAMON | PR | 00956 |
| 2149167 | Rivera Maldonado, Carmen Elidia | Urb Llanos de Santa Isabel G-24 Calle #5 | | | | Santan Isabel | PR | 00757 |
| 2087294 | Rivera Maldonado, Hector Manuel | Factor #97 Int Calle Bohemia | | | | Arecibo | PR | 00612 |
| 1846199 | Rivera Maldonado, Margarita | 643 Calle Adams Urb. La Cumbre | | | | San Juan | PR | 00926 |
| 1843723 | Rivera Maldonado, Mariluz | C/ Pedrura dur Final Leccira 8 | Str Juanita | | | Bayamon | PR | 00956 |
| 1843723 | Rivera Maldonado, Mariluz | URB Santa Juanita Sec 9 | Buzon 9 Sector Los Rosa | | | Bayamon | PR | 00956 |
| 420995 | RIVERA MALDONADO, RAFAEL | CALLE 2 NUM 135 | BO TAMARINDO | | | PONCE | PR | 00732 |
| 1847253 | Rivera Mangual , Katherine L | HC 04 Box 22048 | | | | Juana Diaz | PR | 00795 |
| 1804125 | Rivera Mangual, Nirma | Urb Villa El Encanto | Calle 5 F-4 | | | Juana Diaz | PR | 00795 |
| 1786823 | Rivera Marcucci, Elena | Villas San Agustin | Calle 12 Q14 | | | Bayamon | PR | 00959 |
| 2009017 | Rivera Maricarmen, Nevarez | Urb. Cerromonte | Calle 2 B-25 | | | Corozal | PR | 00783 |
| 1555465 | Rivera Marrero, David | HC 1 Box 25553 | | | | Vega Baja | PR | 00693 |
| 1921110 | Rivera Marrero, Eliezer | HC-01 BOX 5081 | | | | Jayuya | PR | 00664 |
| 449837 | RIVERA MARRERO, GLADYVEL | COND. LA ARBOLEDA | APT. 2706 | | | GUAYNABO | PR | 00966 |
| 1230494 | RIVERA MARRERO, JORGE LUIS | HC02 BOX 6763 | BO BARANCA SECTOR MANA | | | BARRANQUITAS | PR | 00794 |
| 1648997 | Rivera Marrero, Lillam | Estancias de Tortuguero #375 C/ Tartago | | | | Vega Baja | PR | 00693 |
| 2221389 | Rivera Marrero, Lillian | Estancias de Tortuguero | #375, Calle Tartago | | | Vega Baja | PR | 00693 |
| 2221389 | Rivera Marrero, Lillian | Urbanización Praderas De Morovis Sur | | | | Morovis | PR | 00687 |
| 1521373 | Rivera Marrero, Luis | PO Box 414 | | | | Toa Baja | PR | 00951 |
| 385826 | RIVERA MARTINEZ PSC, OSCAR | GARCIA & RIVERA LLC | PO BOX 9022074 | | | SAN JUAN | PR | 00902-2074 |
| 385826 | RIVERA MARTINEZ PSC, OSCAR | OSCAR RIVERA | ATTORNEY/AUTHORIZED REPRESENTATIVE | GARCIA & RIVERA LLC | PO BOX 9022074 | San Juan | PR | 00902-2074 |
| 385826 | RIVERA MARTINEZ PSC, OSCAR | PO BOX 6299 | | | | CAGUAS | PR | 00726 |
| 2142294 | Rivera Martinez, Ana | HC 02 Box 8482 | | | | Juana Diaz | PR | 00795 |
| 2019749 | Rivera Martinez, Carmen Elvira | Condominio Parque del Lago | 100 Calle 13 Apt. 402 | | | TOA BAJA | PR | 00949 |
| 1750705 | Rivera Martínez, Cecilio | Bz. #24 Calle #5 Bo. Pueblo Nuevo | | | | Vega Baja | PR | 00693 |
| 1955697 | Rivera Martinez, Elsa R. | PO Box 750 | | | | Coamo | PR | 00760 |
| 1881889 | Rivera Martinez, Elsa R. | PO Box 750 | | | | Coamo | PR | 00769 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 555 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 450041 | RIVERA MARTINEZ, EULALIA | URB PERLA DEL SUR | 2931 COSTA CORAL | | PONCE | PR | 00717-0419 |
|---|---|---|---|---|---|---|---|
| 1830527 | RIVERA MARTINEZ, EVELYN | HC-01 BOX 7108 | | | AGUAS BUENAS | PR | 00703 |
| 1839829 | Rivera Martinez, Felicita | Urb. Villa Retiro Q-18 calle 15 | | | Santa Isabel | PR | 00757 |
| 1983845 | Rivera Martinez, Hortensia | Urb. Los Caobos, Calle Corozo 2695 | | | Ponce | PR | 00716 |
| 2080889 | RIVERA MARTINEZ, IRENE | EXT PARQUE ECUESTRE H-19 CALLE 40 | | | CAROLINA | PR | 00987 |
| 1774960 | RIVERA MARTINEZ, IRMA L | B-51 CALLE BERNALDINO | URB SANTA JUANITA | | BAYAMON | PR | 00956 |
| 1670272 | Rivera Martinez, Jose A. | 90 calle Tolosa | Urb, Sultana | | Mayaguez | PR | 00680 |
| 2069543 | Rivera Martinez, Jose Raul | Santiago Carrera 1407 Santiago Iglesies | | | San Juan | PR | 00921 |
| 2156096 | Rivera Martinez, Judith | Box 412 | | | Las Marias | PR | 00670 |
| 1808580 | Rivera Martinez, Julio | HC 07 BOX 2391 | | | PONCE | PR | 00731 |
| 1722928 | RIVERA MARTINEZ, LUIS A | HC02 BOX 7908 | | | SALINAS | PR | 00751 |
| 1032659 | Rivera Martinez, Luis A A | 158 Tara Ln. | | | Haines City | FL | 33844 |
| 1766769 | Rivera Martinez, Luz Esther | Edic Gubernamental Ave Maraton San Blas | Carr 150 | | Coamo | PR | 00769 |
| 1766769 | Rivera Martinez, Luz Esther | P.O. Box 2436 | | | Coamo | PR | 00769 |
| 1752975 | Rivera Martinez, Maritza | HC-02 Box 8370 | | | Aibonito | PR | 00705 |
| 1752975 | Rivera Martinez, Maritza | Maritza Rivera  Martinez  Oficinista Mecanografo I / acreedor HC-02 8370 | | | Aibonito | PR | 00705 |
| 1799539 | RIVERA MARTINEZ, ROSARIO DEL PILAR | CALLE 28 | S.E 981 REPARTO METROPOLITANO | | SAN JUAN | PR | 00921 |
| 2068831 | RIVERA MARTINEZ, SONIA | #119 K 131 Ramal 496 K4-1 | Bo. Piedra Corda | | Camuy | PR | 00627 |
| 2068831 | RIVERA MARTINEZ, SONIA | HC 1 Box 3451 | | | Camuy | PR | 00627 |
| 2232501 | Rivera Martinez, Vivian E. | RR 2 Box 5757 | | | Cidra | PR | 00739-9691 |
| 450262 | RIVERA MARTINEZ, WANDA M | URB.MUNOZ RIVERA | #7 CALLE CAMELIA | | GUAYNABO | PR | 00969 |
| 1570165 | Rivera Mateo, Pedro Ivan | Coamo Housing EDF 9 | Apt #71 | | Coamo | PR | 00769 |
| 450337 | Rivera Matias, Jose A | C-105 Brazil Rolling Hills | | | Carolina | PR | 00987 |
| 450337 | Rivera Matias, Jose A | Calle Vizcarrondo 305 | Villa Palmeras | | Santurce | PR | 00915 |
| 1695524 | Rivera Matos, Ivette | Pmb 138 P.O. Box 5008 | | | Yauco | PR | 00698 |
| 450394 | RIVERA MATOS, JOCELYN | URB SANTA ANA | O4 CALLE 9 | | VEGA ALTA | PR | 00692 |
| 2077920 | Rivera Matos, Madelyn | P.O. Box 746 | | | Humacao | PR | 00792 |
| 1877611 | RIVERA MATOS, ROSALINDA | CALLE LISA AN-7 4TA | SEC. LEVITTOWN | | TOA BAJA | PR | 00927 |
| 1903918 | Rivera Medina, David  Orlando | PO Box 549 | | | Guaynabo | PR | 00970 |
| 1743041 | RIVERA MEDINA, ISRAEL | URB VILLA FONTANA | VIA 7 BLK 2RL 178 | | CAROLINA | PR | 00983 |
| 1748116 | Rivera Medina, Judith | HC 06 | Box 4139 | | Coto Laurel | PR | 00780 |
| 2024953 | RIVERA MEDINA, MIRIAM | HC 4 BOX 15138 | | | ARECIBO | PR | 00612 |
| 1887314 | Rivera Medina, Nancy J | Balcones De Monte Real | A604 | | Carolina | PR | 00987 |
| 1776839 | RIVERA MEDINA, SHEILA G. | VILLAS DE CANEY | M6 CALLE YUQUIBO | | TRUJILLO ALTO | PR | 00976 |
| 1098936 | Rivera Medina, Victor | Urb. Bayview | #32 East Ocean Dr. | | Catano | PR | 00962 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1916439 | Rivera Meijas, Maria  Del C. | PO Box 8891 | | | Vega Baja | PR | 00694 |
| 1727058 | Rivera Mejias, Armanda | Urb. Parque del Monte 2 | | | Caguas | PR | 00727 |
| 1952566 | Rivera Mejias, Armanda | Urb. Parque del Monte 2 | Calle Uroyoan LL5 | | Caguas | PR | 00727 |
| 2150043 | Rivera Mejias, Manuel | Bda San Antonio Calle Ana De Jesus D-26 | | | Coamo | PR | 00769 |
| 2068053 | Rivera Mejias, Maria del C | PO Box 8891 | | | Vega Baja | PR | 00694 |
| 1782419 | Rivera Melendez, Angel | PO Box 217 | | | Naguabo | PR | 00718 |
| 1807678 | RIVERA MELENDEZ, FRANCISCO A. | CALLE 29  Y - 7 | URB. VISTE AZUL | | ARECIBO | PR | 00612 |
| 1759674 | Rivera Melendez, Liz Nohely | Departamento de Educacion de Puerto Rico | Bo. Barros Sector Las Colinas | | Orocovis | PR | 00720 |
| 1759674 | Rivera Melendez, Liz Nohely | PO Box 1927 | | | Orocovis | PR | 00720 |
| 1847701 | Rivera Melendez, Luis J. | Urbanizacion Jardines de Palmarejo | I-17 Calle 7 | | Canovanas | PR | 00729 |
| 2234465 | Rivera Melendez, Maria de los Angeles | PO Box 8283 | | | Caguas | PR | 00726 |
| 1724217 | Rivera Melendez, Patricia | 2259 Cartagena | Urb. Las Delicias | | Ponce | PR | 00728 |
| 2093177 | Rivera Melendez, Ruth J. | Via 36 C/ 4 SN11 | Urb. Villa Fontana | | Carolina | PR | 00983 |
| 1955172 | Rivera Melendez, Ruth Janette | Via 36 C/4 SN11 Urb. Villa Fontana | | | Carolina | PR | 00983 |
| 2009978 | Rivera Melendez, Sandra | PO Box 1915 | | | Cabo Rojo | PR | 00623 |
| 543212 | RIVERA MELENDEZ, SUSAN | HC-2 BOX 2454 | | | BOQUERON | PR | 00622 |
| 1821043 | RIVERA MENDEZ, FRANCY | PMB 593 | P.O. Box 2500 | | Toa Baja | PR | 00951 |
| 1821043 | RIVERA MENDEZ, FRANCY | URB BAHIA | 55 CALLE CENTRAL | | CATANO | PR | 00962 |
| 2218665 | RIVERA MENDEZ, JOSE A. | C18 CALLE 6 VILLA OLIMPIA | | | YAUCO | PR | 00698 |
| 1965422 | Rivera Menendez, Denisse  L. | Calle 2 C20 Urb. Baralt | | | Fajardo | PR | 00738 |
| 1961349 | RIVERA BARCELONA, BRUNILDA | 113 BARCELONA COURT | APT 201 | | SAN JUAN | PR | 00907 |
| 2125698 | Rivera Mercado, Jose A | HC 74 Box 6726 | | | Cayey | PR | 00736 |
| 1047340 | RIVERA MERCADO, MADELINE | PARC AMALIA MARIN | 4252 CALLE COLIRRUBIA | | PONCE | PR | 00716 |
| 451005 | RIVERA MERCADO, MAYRA L. | P.O. BOX 1774 | | | ANASCO | PR | 00610-1774 |
| 2003419 | Rivera Mercado, Mayra Lizzette | PO Box 1774 | | | Anasco | PR | 00610-1774 |
| 1989929 | Rivera Merced , Vilma C. | Apdo. 7726 | | | Caguas | PR | 00726 |
| 254524 | RIVERA MERCED, JUAN | 419 AVE BARBOSA | | | CATANO | PR | 00962 |
| 1891326 | RIVERA MERCED, MARIBEL | URB VENUS GARDENS | 788 CALLE POLAR | | SAN JUAN | PR | 00926 |
| 2157232 | Rivera Millan, Julio | HC5 Box 13714 | | | Juana Diaz | PR | 00795 |
| 1882072 | RIVERA MILLAN, NANCY | EXT. SANTE TERESITA | 3238 AVE EMILIO FAGOT | | PONCE | PR | 00730-4603 |
| 2143549 | Rivera Millan, Ruben | Urb. Llanos del Sur | Calle Gardenia Buzon 382 | | Coto Laurel | PR | 00780 |
| 1770249 | Rivera Millan, Yillmarie | Apartado#529 | | | Rio Grande | PR | 00745 |
| 2101018 | Rivera Miranda, Grisel | Urb. Estancias del Rio | 461 Calle Guamani | | Hormigueros | PR | 00660 |
| 1217267 | RIVERA MIRANDA, IDALMIS | 161 AVE CARLOS CHARDON | | | SAN JUAN | PR | 00918-1712 |
| 1217267 | RIVERA MIRANDA, IDALMIS | M 22 CALLE AZUCENA, URB JARDINES DE BORINQUEN | | | CAROLINA | PR | 00985 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 557 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 2122280 | Rivera Miranda, Olga  I. | Urb. Mariolga c/ San Carlos C-24 | | | Caguas | PR | 00725 |
|---|---|---|---|---|---|---|---|
| 1966686 | Rivera Miranda, Olga I. | C-24 Calle San Carlos Mariolga | | | Caguas | PR | 00725 |
| 1694035 | Rivera Miranda, Rita M | Calle Juan Baiz #1280 | Apt. B-316 | Con. Parque de la Vista I | San Juan | PR | 00924 |
| 1601211 | Rivera Miranda, Rita M. | C- Juan Baiz #1280 | Cond. Parque de la Vista I. | | San Juan | PR | 00924 |
| 1616700 | Rivera Miranda, Rita M. | C- Juan Baiz #1280 Apt. B-316 | Cond. Parque de la Vista I | | San Juan | PR | 00924 |
| 1912978 | Rivera Miranda, Santos David | P.O. Box 877 | | | Camuy | PR | 00627 |
| 1767067 | Rivera Molina, Eddie Romualdo | #74 Calle Santa Cruz | Apartamento 9D | | Bayamón | PR | 00961 |
| 1970888 | RIVERA MOLINA, IVETTE | URB COLINAS DE SAN FRANCISCO | C-22 CALLE GABRIELA | | AIBONITO | PR | 00705 |
| 1800489 | Rivera Molina, Marilyn | HC-6 Box 14808 | | | Corozal | PR | 00783 |
| 740700 | RIVERA MOLINA, RAFAEL O. | PO BOX 361963 | | | SAN JUAN | PR | 00936 |
| 1629959 | RIVERA MOLINA, ROSALIA | LA ESTANCIA | 407 HACIENDA ANDARES | | SAN SEBASTIAN | PR | 00685 |
| 1898304 | Rivera Monserrat, Lumaris C. | I - 7- C/ Venezuela | Urb. Vista del Morro | | Catano | PR | 00962 |
| 1914358 | RIVERA MONSERRATE, NANCY | PO BOX 1520 | | | SABANA SECA | PR | 00952 |
| 1842305 | RIVERA MONTALVO , EDWIN | CALLE 1-A-4 RIO SOL | | | PENUELAS | PR | 00624 |
| 2113347 | RIVERA MONTALVO, ADELAIDA | P.O. BOX 559 | | | Florida | PR | 00650 |
| 2106864 | Rivera Montalvo, Damaris | Urb. Las Delicias 557 A. Ordinez | | | Ponce | PR | 00728 |
| 2054159 | RIVERA MONTALVO, ROSA | PO BOX 41 | | | SABANA GRANDE | PR | 00637-0041 |
| 2095779 | Rivera Montanez, Lissette | P.O. Box 494 | | | Rincon | PR | 00677 |
| 2034779 | RIVERA MORALES , NANCY | LA PLATA | 17 CALLE 5 | | COMERIO | PR | 00782-2790 |
| 2034779 | RIVERA MORALES , NANCY | RIVERA MORALES , NANCY | PO BOX 658 | | COMERIO | PR | 00782 |
| 1832051 | Rivera Morales, Aida I | N-65 Calle C Urb. Santa Elena | | | Bayamon | PR | 00957 |
| 2001318 | Rivera Morales, Ana C. | 494 Sector Justo Rodriguez | | | Cidra | PR | 00739 |
| 2001318 | Rivera Morales, Ana C. | Bo. Arenas | Carr 734 Km 29 | | Cidra | PR | 00739 |
| 2203360 | Rivera Morales, Ana Celis | 494 Sector Justo Rodz. | | | Cidra | PR | 00739 |
| 451458 | Rivera Morales, Aracelis | Box 658 Bo La Plata | | | Comerio | PR | 00782 |
| 1977722 | Rivera Morales, Carmen Gloria | Calle Camino de las Bambinas #61 | Gran Vista | | Toa Alta | PR | 00953 |
| 1977722 | Rivera Morales, Carmen Gloria | PO Box 143271 | | | Arecibo | PR | 00614 |
| 2114157 | Rivera Morales, Carmen M. | H.C. 02 Box 7973 | | | Camuy | PR | 00627 |
| 1951250 | Rivera Morales, Hector | PO Box 160 | | | Corozal | PR | 00783 |
| 1022562 | RIVERA MORALES, JOSUE | HC 4 BOX 4404 | | | LAS PIEDRAS | PR | 00771-9524 |
| 1900963 | Rivera Morales, Marisela | Victor Roja 2 | Calle 6 | Casa 101 | Arecibo | PR | 00612 |
| 1858272 | RIVERA MORALES, MARISELA | VICTOR ROJAS 2 CALLE 6 CASA 101 | | | ARECIBO | PR | 00612 |
| 1794897 | Rivera Morales, Natalia | Vía del Sol 111 | Valle San Luis | | Caguas | PR | 00725 |
| 1903828 | Rivera Morales, Nereida | PO Box 269 | | | Yauco | PR | 00698-0269 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 558 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2038932 | Rivera Morales, Pedro | 642 Americana Blvd. NE | | | Palm Bay | FL | 32907 |
| 2038932 | Rivera Morales, Pedro | R.R.4 Bzn.13410 | | | Anasco | PR | 00610 |
| 2099983 | Rivera Morales, Ross Marie | HC 05 Box 4681 | | | Las Piedras | PR | 00771 |
| 2099983 | Rivera Morales, Ross Marie | Reparto Arenales Calle 1 #79 | | | Las Piedras | PR | 00771 |
| 2022782 | Rivera Moreno, Jose D. | P.O. Box 1028 | | | Rincon | PR | 00677 |
| 2153620 | Rivera Moret, Pedro | 1510 Bo Mosquito | | | Aguirre | PR | 00704-2745 |
| 229160 | RIVERA MUNIZ, IRIS V. | URB. LAS MARGARITAS | CALLE PEDRO FLORES 321 | | PONCE | PR | 00731 |
| 1933040 | Rivera Nadal, Guadalupe | 143 Calle Florencia | | | Juana Diaz | PR | 00795 |
| 672253 | RIVERA NATER, ISRAEL | PO BOX 904 | | | TOA ALTA | PR | 00954 |
| 1942002 | RIVERA NAZARIO, ARLENE | URB RIVER VALLEY PARK | CALLE GUAJATACA A7 | | CANOVANAS | PR | 00729 |
| 1605178 | RIVERA NAZARIO, CRISTHIAN E. | BO SANTA ROSA II | SECTOR LOS NAZARIO | | GUAYNABO | PR | 00971 |
| 1605178 | RIVERA NAZARIO, CRISTHIAN E. | PO BOX 1731 | | | GUAYNABO | PR | 00971 |
| 2088378 | Rivera Negron, Carmen Idalia | PO Box 435 | | | Las Piedras | PR | 00771 |
| 842610 | RIVERA NEGRON, DANIEL | HC 4 BOX 9114 | | | CANOVANAS | PR | 00729 |
| 1748506 | Rivera Negron, Magaly | HC-4 Box 8610 | | | Canóvanas | PR | 00729 |
| 1824003 | RIVERA NEGRON, MAGDA | EL TUQUE | 1879 CALLE GREGORIO SABATER | | PONCE | PR | 00728 |
| 1824003 | RIVERA NEGRON, MAGDA | URB SANTA TERESITA | CALLE SAN ALFONSO 6037 | | PONCE | PR | 00730 |
| 2029494 | Rivera Negron, Maria M. | PO Box 517 | | | Catano | PR | 00963 |
| 1114958 | RIVERA NEGRON, MARISOL | JARD DEL ESTE | 142 CALLE TABONUCO | | NAGUABO | PR | 00718-2819 |
| 2042414 | RIVERA NEGRON, MILTON | HC 1 BOX 8025 | | | VILLALBA | PR | 00766 |
| 2087560 | Rivera Negron, Rebeca | P.O. Box 132 | | | Villalba | PR | 00766 |
| 1778006 | RIVERA NEGRON, ROXANNA | PMB 643 PO BOX 7105 | | | PONCE | PR | 00732 |
| 1857905 | Rivera Negron, Vilma N. | 152-A Daguao | | | Nagreabo | PR | 09718 |
| 2030675 | Rivera Negron, Zulma D. | PO BOX 868 | | | Naranjnto | PR | 00719 |
| 1780441 | Rivera Negron, Zulma D. | P.O. Box 868 | | | Naranjito | PR | 00719 |
| 1989687 | Rivera Nevarez, Hector | HC-01 Box 3713 Los Beraldas | | | Morovis | PR | 00687-681 |
| 2057774 | Rivera Nevarez, Miguel A. | 3713 Sect. Los Beralda | | | Morovis | PR | 00618-8166 |
| 1991369 | Rivera Nieves, Alberto | 101 Urb. El Bosque, Calle Los Robles | | | Las Marias | PR | 00670 |
| 1749565 | Rivera Nieves, Blanca | Calle Magnolia Parcela 49 Buena Vista | | | Carolina | PR | 00985 |
| 2103674 | Rivera Nieves, Elizaura | Box 666 | | | Toa Baja | PR | 00951 |
| 1621586 | Rivera Nieves, Israel | Israel Rivera Nieves | Urb Pabellones M-8 Pabellon de Finlandia | | Toa Baja | PR | 00949 |
| 1621586 | Rivera Nieves, Israel | Urb Pabellones 410 | Pabellon de Finlandia | | Toa Baja | PR | 00949 |
| 1240768 | RIVERA NIEVES, JUAN ANTONIO | 51 CALLE HERMANDAD | BO AMELIA | | GUAYNABO | PR | 00965 |
| 1968025 | Rivera Nieves, Juanita | Cond. torre I Villa Andalucia | Apt. 401 | | San Juan | PR | 00926 |
| 1932135 | Rivera Nieves, Marco A. | 607 Calle Esmeralda | Urb. Paseo Sol y Mar | | Juana Diaz | PR | 00795 |
| 1826282 | Rivera Nieves, Maribel | Hc-3 Box 16410 | | | Utuado | PR | 00641-6528 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1677053 | Rivera Nieves, Nilsa | Calle Magnolia P 49 Burena Vista | | | | Carolina | PR | 00985 |
| 1895010 | RIVERA NUNEZ, JAIME | HC 01 BOX 6360 | | | | OROCOVIS | PR | 00720 |
| 1695871 | Rivera Nunez, Jose Manuel | Po box 167 | | | | Cidra | PR | 00739-0167 |
| 1908910 | Rivera Nunez, Luis A. | Palacios de MarBella 1127 | Cristobal Colon | | | Toa Alta | PR | 00953 |
| 452351 | RIVERA NUNEZ, YESENIA | HC 71 BOX 1237 | | | | NARANJITO | PR | 00719 |
| 941663 | RIVERA NUNEZ, YESENIA | HC 75 BOX 1237 | | | | NARANJITO | PR | 00719 |
| 2065829 | Rivera Ocasio, Ana E. | P.O. Box 2 | | | | Patillas | PR | 00723 |
| 1940392 | Rivera Ocasio, Jose J | B-16 Calle # 2 | | | | Patillas | PR | 00723 |
| 1749340 | Rivera Ocasio, Nereida | Bo. Cacao Centro K4 H0 Carr 858 | | | | Carolina | PR | 00987 |
| 1749340 | Rivera Ocasio, Nereida | HC 4 Box 15367 | | | | Carolina | PR | 00987 |
| 2082796 | Rivera Ofray, Johana | H.C. 02 Box 6511 | | | | Salinas | PR | 00751-9610 |
| 1791577 | RIVERA OLIVERAS, PEDRO | VILLA CAROLINA | 37- A- 46 CALLE 35 A | | | CAROLINA | PR | 00985 |
| 1826253 | Rivera Olivero, Evelyn | PMB 608 | APD 30,000 | | | Canovanas | PR | 00729 |
| 1655991 | Rivera Olivero, Migdalia | PO Box 9875-Plaza Carolina Station | | | | Carolina | PR | 00988 |
| 2116971 | Rivera Olivieri, Julio (Fallecido) | Gladys Marreth Domenicci | Urb. Constancia | 734 Avenida La Ceiba | | Ponce | PR | 00717 |
| 2162071 | Rivera Olivo, Lizandra | Box 651 | | | | Vega Alta | PR | 00692 |
| 1917692 | Rivera Olmeda, Nazaria | HC 45 Box 13694 | | | | Cayey | PR | 00736 |
| 1141233 | RIVERA OLMEDA, RONALD J | PO BOX 29814 | | | | SAN JUAN | PR | 00929-0814 |
| 2161064 | Rivera Oquendo, Juan Ramon | HC 2 Box 11207 | Barrio Catano | | | Humacao | PR | 00791 |
| 1869234 | Rivera Orengo , Salvador | M-3 Carlos Quinones | | | | Yauco | PR | 00698 |
| 1958856 | Rivera Orlando, Diana | PO Box 1252 | | | | Rio Grande | PR | 00745 |
| 2013035 | RIVERA ORSINI, YOLANDA | AVE. INTE CESAR GONZALEZ | CALLE CALAF | URB. TRES MONJITAS | HATO REY | SAN JUAN | PR | 00919-0759 |
| 815511 | RIVERA ORSINI, YOLANDA | AVE. TNTE CESAR GONZALEZ | CALLE CALAF, URB. TRES MONJITAS | HATO REY | | SAN JUAN | PR | 00919-0759 |
| 815511 | RIVERA ORSINI, YOLANDA | Ave. Tnte Cesar Gonzalez Calle Calaf | Urb. Tores Monjitas Hato Rey | | | San Juan | PR | 00919-0759 |
| 2013035 | RIVERA ORSINI, YOLANDA | RR-5 | BOX 18693 | | | TOA ALTA | PR | 00953-9218 |
| 2107297 | Rivera Ortega, Alma D. | 2 Granate Vista Verde | | | | Mayaguez | PR | 00680 |
| 1769865 | Rivera Ortega, Angel L. | RR 4 Box 616-N | | | | Bayamón | PR | 00956 |
| 452777 | RIVERA ORTIZ , ERIC | PO BOX 2439 | | | | CANOVANAS | PR | 00729 |
| 1941610 | RIVERA ORTIZ , JAIME | 262 DEGETAU | | | | ALBONITO | PR | 00705 |
| 1896989 | Rivera Ortiz, Alma R. | Com Juan J Otero | Calle Sumbador #153 | | | Morovis | PR | 00687 |
| 1901992 | Rivera Ortiz, Ana M. | A-19 D | Box 471 | | | Corozal | PR | 00783 |
| 1901992 | Rivera Ortiz, Ana M. | A-19 D Box 471 | Urb. Sobrino | | | Corozal | PR | 00783 |
| 1930979 | Rivera Ortiz, Angelina | HC 5 Box 11479 | | | | Corozal | PR | 00783-9665 |
| 1945679 | Rivera Ortiz, Awilda | Urb. Bella Vista | Calle Dalia C-32 | | | Aibonito | PR | 00705 |
| 2108154 | Rivera Ortiz, Carmen E. | PO Box 2776 | | | | Guayama | PR | 00785 |
| 1900285 | Rivera Ortiz, Carmen Lydia | Carmen Lydia Rivera Ortiz | Escuela Josefina Sitiriche | | | Gurambo | PR | 00778 |
| 1887373 | Rivera Ortiz, Carmen Lydia | Maestra Elemental | Deportamento de Educacion Regin Caguas | Josefine Sitiviche Escuela | | Gurabo | PR | 00778 |
| 1887373 | Rivera Ortiz, Carmen Lydia | PO Box 306 | | | | Gurabo | PR | 00778 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2109863 | RIVERA ORTIZ, CARMEN MARIA | HC01 BOX 4223 | | | | LAS MARIAS | PR | 00670 |
| 1984543 | Rivera Ortiz, Carmen Maria | HCO1 Box 4223 | | | | Las Marias | PR | 00670 |
| 1984568 | Rivera Ortiz, Crucita | HC-67 Box 13078 | | | | Bayamon | PR | 00956 |
| 2093218 | Rivera Ortiz, Ednydia | #25 Calle 3 Urb. Cerromonte | | | | Corozal | PR | 00783 |
| 1779415 | Rivera Ortiz, Ednydia | Urbanización Cerromonte Calle 3 C 25 | | | | Corozal | PR | 00783 |
| 2044021 | Rivera Ortiz, Efrain | Departmento de Educacion de Puerto Rico | P.O. Box 190759 | | | San Juan | PR | 00919-0759 |
| 2044021 | Rivera Ortiz, Efrain | PO Box 1526 | | | | Aibonito | PR | 00705 |
| 1199452 | Rivera Ortiz, Emma I. | P.O. Box 2494 | | | | Bayamon | PR | 00960 |
| 1738159 | Rivera Ortiz, Evelyn | HC 2 Box 8407 | | | | Florida | PR | 00650 |
| 1902715 | Rivera Ortiz, Evelyn | PO Box 1048 | | | | Orocovis | PR | 00720 |
| 1676498 | Rivera Ortiz, Felipe | Urb. Valle Escondido 118 | Calle Maricao Verde | | | Coamo | PR | 00769 |
| 2016431 | Rivera Ortiz, Ingrid | C-1 2-D Cond. Pontezuela | | | | Carolina | PR | 00983 |
| 2110688 | Rivera Ortiz, Jeannette | Bo. Playa A-11 | | | | Salinas | PR | 00751 |
| 2110688 | Rivera Ortiz, Jeannette | HC 2 Box 8176 | | | | Salinas | PR | 00751 |
| 1974602 | RIVERA ORTIZ, JOHN  DAVID | HC 11 BOX 47603 | | | | CAGUAS | PR | 00725 |
| 1887978 | Rivera Ortiz, Jose A. | RR 02 Box 5452 | | | | Toa Alta | PR | 00953 |
| 2113877 | Rivera Ortiz, Jose Luis | #72-A 9 BDA Marin | | | | Guayama | PR | 00784 |
| 1593068 | Rivera Ortiz, Joseira | PO Box 642 | | | | Patillas | PR | 00723 |
| 1245451 | RIVERA ORTIZ, JUNIL | P4 CALLE FLAMBOYAN | URB RIVERAS DE CUPEY | | | SAN JUAN | PR | 00926 |
| 1677632 | Rivera Ortiz, Laura H. | RR 3 Box 3500 | | | | San Juan | PR | 00926 |
| 1931368 | Rivera Ortiz, Lillian | HC-01 Box 6575 Bo. Pasto | | | | Aibonito | PR | 00705 |
| 1777106 | Rivera Ortiz, Lillian | HCO Box 6575 | Bo Pasto | | | Aibonito | PR | 00705 |
| 1736852 | RIVERA ORTIZ, SANDRA | BDA ROSA #160 | | | | MANATI | PR | 00674 |
| 2053457 | Rivera Ortiz, Zoraida | RR-1 Box 13973 | | | | Orocovis | PR | 00720 |
| 929247 | RIVERA OSTOLAZA, NYDIA I | 161 AVE CARLOS CHARDON | | | | SAN JUAN | PR | 00918-1712 |
| 929247 | RIVERA OSTOLAZA, NYDIA I | PO BOX 31042 | 65th Inf RR | | | SAN JUAN | PR | 00929 |
| 1931813 | Rivera Otero, Jorge L. | O #6 Calle 19 Urb Flamboyan Gdns | | | | Bayamon | PR | 00959 |
| 1577650 | Rivera Otero, Juana M | U-7 Calle Melocoton | Jardines de Catano | | | Catano | PR | 00962 |
| 1650830 | Rivera Otero, Maria | Urb Metropolis Calle 35 Num 2G13 | | | | Carolina | PR | 00987 |
| 2064673 | RIVERA OTERO, MILAGROS | 33 CALLE MARLIN | VILLA LOS PESCADORES | | | VEGA BAJA | PR | 00693-6011 |
| 1859147 | RIVERA OTERO, MILAGROS | 33 MARLI  VILLA LOS PESCADORES | | | | VEGA BAJA | PR | 00693 |
| 722853 | Rivera Otero, Milagros | 33 Marlin, Villa Los Peocadores | | | | Vega Baja | PR | 00693-6011 |
| 2155924 | Rivera Oviedo, Luis A. | 67 Calle Genavo Cautnow | | | | Guayama | PR | 00784-4737 |
| 1872086 | RIVERA OYOLA, LUZ E. | HC-3 BOX 10980 | | | | GURABO | PR | 00778 |
| 1625072 | Rivera Pacheco, Neida I. | HC-01 Box 3335 | | | | Adjuntas | PR | 00601-9703 |
| 1631682 | Rivera Pacheco, Carmen L | Reparto Qnaida | B # 12 Palma Real | | | Ponce | PR | 00716-2507 |
| 2154091 | Rivera Pacheco, Jorge | PO Box 411 | | | | Las Marias | PR | 00670-0411 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 561 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 922157 | RIVERA PACHECO, MARIA | CALLE ORQUIDEA #A39 | | | GUAYANILLA | PR | 00656 |
| 1805537 | Rivera Pacheco, Maria | Segunda Ext. Santa Elena | Calle Orquidea #A39 | | Guayanilla | PR | 00656 |
| 815629 | RIVERA PACHECO, NEIDA | CARR. 129 K.3 NRO. 3 HC 01 BOX 3335 | | | ADJUNTAS | PR | 00601 |
| 1574709 | RIVERA PADILLA, BELMARI | HC 1 BOX 7843 | | | SAN GERMAN | PR | 00683 |
| 2159771 | Rivera Padilla, Nelson | Calle Pachin Marin #17 | | | Maricao | PR | 00606 |
| 1992277 | Rivera Padin, Mayra | Alturas De Villa Del Rey | Calle Portugal Q2 | | Caguas | PR | 00725 |
| 1966322 | RIVERA PAGAN,  ANGELYS | Urb Colina I #24 Bo Barro | | | OROCOVIS | PR | 00720 |
| 453465 | Rivera Pagan, Angelys | # 24 Urb. Colins I. Bo. Barn | | | Orocovis | PR | 00720 |
| 453465 | Rivera Pagan, Angelys | P O Box 1171 | | | Orocovis | PR | 00720 |
| 1949256 | Rivera Pantojas, Virginia | PO Box 641 | | | Salinas | PR | 00751 |
| 1639235 | Rivera Pastor, Daisy | Urb. Los Arboles #104 | | | Rio Grande | PR | 00745 |
| 1918107 | Rivera Pedrogo, Elsa M | HC-02 Box 13303 | | | Aibonito | PR | 00705 |
| 917364 | RIVERA PELLOT, LUIS M. | C/YUNQUESITO FF-13 MANSIONES DE CAROLINA | | | CAROLINA | PR | 00987 |
| 1757458 | Rivera Peña, Luis A. | 28 Joyce Street | | | Webster | MA | 01570 |
| 1759343 | Rivera Peña, Luis A. | 28 Joyce Street | | | Webster | MA | 01750 |
| 1899176 | Rivera Pena, Luz Maria | D30 6 Rio Grande Estates | | | Rio Grande | PR | 00745 |
| 1899176 | Rivera Pena, Luz Maria | PO Box 191879 | | | San Juan | PR | 00919-1879 |
| 1872631 | Rivera Pereira, Alba N. | Urb. La Hacienda | C-12 Calle B | | Comerio | PR | 00782 |
| 1998026 | Rivera Perer, Yazmin Teresa | PO Box 2300 PMB 101 | | | Aibonito | PR | 00705 |
| 2014743 | Rivera Perez, Anette | HC 3 Box 12242 | | | Carolina | PR | 00987 |
| 2014743 | Rivera Perez, Anette | Policia Puerto Rico | Anette Rivera, Auxiliar en Sistema Oficinista II | PMB 199 Box 1830 | Carolina | PR | 00984 |
| 1976789 | Rivera Perez, Arnaldo | PO Box 1518 | | | Ceiba | PR | 00735 |
| 2112886 | Rivera Perez, Carmen A. | Calle 203 G 5 #16 Country Club | | | Carolina | PR | 00982 |
| 1534816 | Rivera Perez, Carmen J. | Cond. Century Gardens | Apt. B-4 | | Toa Baja | PR | 00949 |
| 1695415 | RIVERA PEREZ, CARMEN L. | HC2 BOX 21790 | | | SAN SEBASTIAN | PR | 00685 |
| 1633710 | Rivera Pérez, Carmen L. | HC2 Box 21790 | | | San Sebastián | PR | 00685 |
| 2224886 | Rivera Perez, Carmen M. | Urb Lago Horizonte | 4027 Calle Ambar | | Coto Laurel | PR | 00780-2426 |
| 2195534 | Rivera Perez, Carmen Maria | Urb. Lago Horizonte 4027 Calle Ambar | | | Coto Laurel | PR | 00780-2426 |
| 2074700 | Rivera Perez, Edwin F. | Hc 4 Box 9165 | | | Utuado | PR | 00641 |
| 1965313 | Rivera Perez, Evelyn | Calle 12, G5 | Urb. Santa Teresita | | Bayamon | PR | 00961 |
| 1965313 | Rivera Perez, Evelyn | RR 6 Box 7280 | | | Toa Alta | PR | 00953-90 |
| 992307 | RIVERA PEREZ, FELICITA M. | PO BOX 423 | | | ADJUNTAS | PR | 00601 |
| 1979837 | Rivera Perez, Ines V | Cond Park East Apt 126 | | | Bayamon | PR | 00901 |
| 1992587 | Rivera Perez, Ines V. | Cond. Park East | Apt 126 | | Bayamon | PR | 00961 |
| 1966845 | RIVERA PEREZ, INES V. | COND. PARK EAST APT.126 | | | BAYAMON | PR | 00961 |
| 1951019 | Rivera Perez, Inez V. | Cond. Park East | Apt. 126 | | Bayamon | PR | 00961 |
| 1224886 | RIVERA PEREZ, JAVIER | CARLOS M. VARGAS MUNIZ | P.O. BOX 1515 | | MAYAGUEZ | PR | 00681-1515 |
| 1224886 | RIVERA PEREZ, JAVIER | PO BOX 312 | | | MARICAO | PR | 00606-0312 |
| 1977211 | Rivera Perez, Jennifer | Hc-6 Box 10506 | | | Guaynabo | PR | 00971 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 562 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 1571965 | RIVERA PEREZ, LUZ M | PO BOX 6 | | | | LUQUILLO | PR | 00773 |
|---|---|---|---|---|---|---|---|---|
| 1936448 | Rivera Perez, Maria  M | C-112 Calle Atenas Ext. Forest Hills | | | | Bayamon | PR | 00959 |
| 1936448 | Rivera Perez, Maria  M | Maestra | Departamento de Educacion | Ave. tnte. Cesas Gonzales esq Juan Calaf | Urb. Industrial tres Monjitas | Hato Rey | PR | 00917 |
| 2116633 | Rivera Perez, Maria De L | 107 Calle Esteban | Padilla | | | Bayamon | PR | 00956 |
| 710806 | RIVERA PEREZ, MARIA DE LOURDES | 107 CALLE ESTEBAN PADILLA | | | | BAYAMON | PR | 00959 |
| 353349 | RIVERA PEREZ, MYRNA I | URB LAS COLINAS | Q 22 CALLE 16 | LA MARQUESA | | TOA BAJA | PR | 00949 |
| 1691004 | Rivera Perez, Myrtha Edith | Cond. Lagos del Norte, apto. 1001 | | | | Toa Baja | PR | 00949 |
| 1738583 | Rivera Perez, Myrtha Edith | Condominio Lagos del Norte | Apartamento 1001 | | | Toa Baja | PR | 00949 |
| 1739727 | Rivera Pérez, Myrtha Edith | Cond. Lagos del Norte, apto. 1001 | | | | Toa Baja | PR | 00949 |
| 1916825 | RIVERA PEREZ, NORMA IRIS | HC 06 BOX 4465 | | | | COTO LAUREL | PR | 00780 |
| 2008170 | Rivera Perez, Omar | Cond Parque de la Vista II | Apt C 2226 Juan Baez 1294 | | | San Juan | PR | 00924-4648 |
| 2008170 | Rivera Perez, Omar | Jardines de Country Club | CJ-37 Calle 147 | | | Carolina | PR | 00983 |
| 2033191 | Rivera Perez, Orlando | Apartado 216 | | | | Penuelas | PR | 00624 |
| 1823308 | Rivera Perez, Raquel | PO Box 8489 | | | | Ponce | PR | 00732 |
| 1758350 | Rivera Perez, Sergio | BL-10 Haity Santa Juanita | | | | Bayamon | PR | 00956 |
| 2049335 | Rivera Perez, Sonia E. | Urb. Coamo Gardes | #B37 Calle 4 | | | Coamo | PR | 00769 |
| 2028073 | Rivera Perez, Teresa | 14 Pedro Diaz Fonseca | Urb. Fernandez | | | Cidra | PR | 00739 |
| 2203844 | Rivera Perez, Teresa | Urb. Fernandez | 14 Pedro Diaz Fonseca | | | Cidra | PR | 00739 |
| 2075913 | RIVERA PEREZ, WANDA | 4 CONDOMINIO PLAYA | AZUL 4 APTO B-13 | | | LUQUILLO | PR | 00773 |
| 1930795 | RIVERA PEREZ, WANDA | 4 CONDOMINIO PLAYA AZUL 4 APTO B-13 | | | | LUQILLO | PR | 00773 |
| 940988 | RIVERA PEREZ, WILLIAM | HC 4 BOX 42510 | | | | SAN SEBASTIAN | PR | 00685 |
| 1627989 | Rivera Perrez, Rosa A. | Urb Quintas de Canovanas | 441 Calle 4 | | | Canovanas | PR | 00729 |
| 1569302 | Rivera Pillazo, Paul  G. | P.O. Box 195 | | | | Mayaguez | PR | 00681 |
| 2153539 | Rivera Pitre, Jose | PO Box 1165 | | | | San Sebastian | PR | 00685 |
| 1669029 | Rivera Pizarro, Judith M | Calle 33 AN-20 | Repto. Teresita | | | Bayamon | PR | 00961-8306 |
| 2114492 | Rivera Pizarro, Luis A. | Urb. Villa Retiro | Sur M-12 C/Tnte. Bermudez | | | Santa Isabel | PR | 00757 |
| 1834983 | Rivera Pizarro, Nereida | 821 Fountanview Lake DR | | | | Lakeland | FL | 33809 |
| 454181 | RIVERA PIZARRO, SONIA N | URB VALLE ARRIBA 234 CALLE SAUCE | | | | COAMO | PR | 00769 |
| 1940210 | Rivera Polanco, Margarita | #18 Calle Acerina Urb Munoz Rivera | | | | Guaynabo | PR | 00969 |
| 2121304 | Rivera Polanco, Margarita | 18 Acerina Street | | | | Guaynabo | PR | 00969 |
| 2095432 | Rivera Polanco, Margarita | 18 Acevina Street | | | | Guaynabo | PR | 00969 |
| 1478273 | RIVERA PONCE DE LEON, SANDRA E | HC 3 BOX 12465 | | | | CAROLINA | PR | 00987 |
| 1740431 | Rivera Quiles, Luz Zelenia | HC 71 Box 2247 | | | | Naranjito | PR | 00719 |
| 1933733 | RIVERA QUILES, MANUEL | CALLE 4 D-33 | URB. HERMANAS DAVILA | | | BAYAMON | PR | 00619 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 563 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2026304 | Rivera Quiles, Manuel | D-33 4 Urb. Hermanas Davila | | | Bayamon | PR | 00619 |
| 1817535 | Rivera Quiles, Manuel | D-33 4 Urb. Hermanas Davila | | | Bayamon | PR | 00619 |
| 2093374 | RIVERA QUILES, MARIA I | VEGAS ARRIBA | PO BOX 1062 | | ADJUNTAS | PR | 00601-1062 |
| 1877500 | Rivera Quiles, Salvador | 205 Urb. Alturas de Adjuntas | | | Adjuntas | PR | 00601 |
| 1991371 | Rivera Quiles, Salvador | 205 Urb. Alturas de Adjuntos | | | Adjuntos | PR | 00601 |
| 1721392 | Rivera Quiner, Salvador | 205 Urb. Alturas de Adjuntas | | | Adjuntas | PR | 00601 |
| 1968909 | Rivera Quinones, Efrain | A-3 Urb Bella Vista | | | VEGA BAJA | PR | 00693 |
| 1900359 | Rivera Quinones, Jelexsa | HC 4 Box 15112 | | | Arecibo | PR | 00612 |
| 1878707 | Rivera Quinones, Jelixa | HC-4 Box 15112 | | | Arecibo | PR | 00612 |
| 1538498 | RIVERA QUINONES, MIGDALIA | CALLE 9J13 QUINTAS DEL SUR | | | PONCE | PR | 00728 |
| 1600023 | Rivera Quinones, Migdalia | Urb. Quintas del Sur Calle 0 j 13 | | | Ponce | PR | 00728 |
| 1630906 | Rivera Quinones, Migdalia | Urb. Quintas del Sur Calle 8 J 13 | | | Ponce | PR | 00728 |
| 1630127 | Rivera Quinones, Migdalia | Urb. Quintas del Sur calle 9 J 13 | | | Ponce | PR | 00728 |
| 1868285 | Rivera Quinones, Nilda Esther | 1147 Mexico Plaza de las Fuentes | | | Toa Alta | PR | 00953-3816 |
| 2084223 | Rivera Quintana, Ana L. | HC4 Box 14519 | | | Moca | PR | 00676 |
| 1064427 | RIVERA QUIQONES, MILAGROS | BOX 9137 | COMUNIDAD SERRANO | | JUANA DIAZ | PR | 00795 |
| 1868979 | RIVERA RAMIREZ, DEXEL | HC1 BOX 6719 | | | MOCA | PR | 00676 |
| 1239138 | RIVERA RAMIREZ, JOSE S | PO BOX 141754 | | | ARECIBO | PR | 00614-1754 |
| 2041987 | Rivera Ramirez, Maria de los Angeles | Calle 2 N-22-Ext. La Esperanza | | | Vega Alta | PR | 00692 |
| 2086369 | Rivera Ramirez, Maria del C | HC 06 Box 17416 | | | San Sebastian | PR | 00685 |
| 1653306 | Rivera Ramírez, María Del C | HC 06 Box 17416 | | | San Sebastián | PR | 00685 |
| 2013599 | Rivera Ramirez, Rosa N. | E1 c/3 Urb. Villa Linares | | | Vega Alta | PR | 00692 |
| 1775252 | Rivera Ramirez, Waleska Marie | HC 5 Box 6794 | | | Aguas Buenas | PR | 00703 |
| 608519 | Rivera Ramos, Ana  Rosa | 41 Coll y Toste | | | Mayaguez | PR | 00682 |
| 2038945 | Rivera Ramos, Ana R. | 41 Coll y Toste | | | Mayaguez | PR | 00682 |
| 2028101 | Rivera Ramos, Carmen | HC - 02 Box 6895 | | | Jayuya | PR | 00664 |
| 1997727 | RIVERA RAMOS, DAMARIS | P.O. BOX 320 | | | COROZAL | PR | 00783 |
| 1986977 | RIVERA RAMOS, ELBA IRIS | BO. GUADIANA | HC 74 BOX 5665 | | NARANJITO | PR | 00719 |
| 1669729 | Rivera Ramos, Hector R. | HC-02 Box 6696 | | | Guaynabo | PR | 00971 |
| 2157943 | Rivera Ramos, Jose Ramon | HC01 Box 16905 | | | Yabucoa | PR | 00767 |
| 1711380 | Rivera Ramos, JULIA E. | URB. BOSQUE VERDE 23 | CALLE CISNE | | CAGUAS | PR | 00727 |
| 1574854 | RIVERA RAMOS, LESLIE | CENTRO JUDICIAL | SECRETARIA AUXILIAR | CALLE COLL Y TOSTE | SAN JUAN | PR | 00919 |
| 1574854 | RIVERA RAMOS, LESLIE | HC 645 BOX 7046 | | | TRUJILLO ALTO | PR | 00976 |
| 1901629 | Rivera Ramos, Nery I. | 4061 Calle Vistas del Horizonte | | | Isabela | PR | 00662 |
| 454745 | RIVERA RAMOS, NIURCA V | HC-01 BOX 4756 | BO JAGUEYES | | VILLALBA | PR | 00766-9716 |
| 454745 | RIVERA RAMOS, NIURCA V | HC-02 Box 4756 | | | Villalba | PR | 00766-9716 |
| 1868171 | Rivera Ramos, Rosa E. | BOX 1952 | | | SAN GERMAN | PR | 00683 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2081712 | RIVERA RAMOS, VIRGEN | VILLA MARINA | B 72 CALLE 6 | | GURABO | PR | 00778 |
| 1845472 | Rivera Ramos, Wanda Ivelisse | Box 252 | | | Jayuya | PR | 00664 |
| 2044812 | Rivera Reillo, Ismael | HC 5 Box 53367 | | | San Sebastian | PR | 00685 |
| 1834727 | Rivera Renta, Hector R. | 2634 Everleth Drive | | | Lakeland | FL | 33810 |
| 454836 | RIVERA RENTA, MANUEL | PO BOX 799 | | | JUANA DIAZ | PR | 00795 |
| 2066857 | RIVERA RENTA, MANUEL A | PO  BOX  799 | | | JUANA DIAZ | PR | 00795 |
| 499762 | Rivera Renta, Roxana M | PO Box 155 | | | Coamo | PR | 00769 |
| 499762 | Rivera Renta, Roxana M | URB LAS AGUILAS | I 20 CALLE 8 | | COAMO | PR | 00769 |
| 709391 | RIVERA RENTAS, MARGARITA | 34 CALLE FRONTISPICIO | | | PONCE | PR | 00730-2928 |
| 1992525 | Rivera Rentas, Margarita | Calle Frontispicio 34 | | | Ponce | PR | 00730 |
| 2057882 | Rivera Rentas, Margarita | PO Box 336944 | | | Ponce | PR | 00733-6944 |
| 1119958 | RIVERA RENTAS, MILAGROS | PO BOX 336944 | | | PONCE | PR | 00733-6944 |
| 2106875 | Rivera Reyes, Carmen M. | PO Box 1329 | | | Barceloneta | PR | 00617 |
| 2051280 | Rivera Reyes, Gertrudis | RR 8 Box 9281 | | | Bayamon | PR | 00956 |
| 1704904 | Rivera Reyes, Gertrudis | RR 8 BOX 9281 | | | Bayamón | PR | 00956 |
| 2072401 | Rivera Reyes, Luz E. | P.O. Box 1370 | | | Manati | PR | 00674 |
| 2106819 | Rivera Reyes, Nilsa | RR5 BOX 7965 | | | Bayamon | PR | 00957 |
| 1859742 | Rivera Reyes, Ramona | PO Box 1257 | | | Vega Alta | PR | 00692 |
| 2177205 | Rivera Reyes, Ruth B. | H 11 Jardines Lafayette | | | Arroyo | PR | 00714 |
| 1215524 | RIVERA RIAS, HENRY | HC-02 BOX 11011 | | | LAS MARIAS | PR | 00670 |
| 1833643 | Rivera Rios, Edward J | Stgo Iglesias Manuel Tetidor 1392 | | | Sab Juan | PR | 00921 |
| 2220383 | Rivera Rios, Julia I. | PO Box 489 | | | Cidra | PR | 00739 |
| 2089305 | Rivera Rios, Luz Minerva | Calle Panorama Num. 13 | Extension Van Scoy | | Bayamon | PR | 00957 |
| 2089305 | Rivera Rios, Luz Minerva | Calle Panorama Num. 13 | Extension Vans Scoy | | Bayamon | PR | 00957 |
| 1934712 | RIVERA RIOS, MANUEL A | JR-12 LIZZIE GRAHAM ST | | | TOA BAJA | PR | 00949 |
| 1886018 | Rivera Rios, Melissa | HC 38 Box 8333 | | | Guanica | PR | 00653 |
| 1886018 | Rivera Rios, Melissa | HC-38 BOX 8333 BARRIO CIENAGA | | | Guanica | PR | 00653 |
| 2144172 | Rivera Rios, Miguel A. | HC 5 Box 5858 | | | Juana Diaz | PR | 00795 |
| 1951239 | RIVERA RIOS, MYRIAM  I. | VILLA ESPERANZA | 103 CALLE 6 | | PONCE | PR | 00716-4058 |
| 1941801 | RIVERA RIOS, RAFAEL | C/VALPARAISO X-507 EXT. FORREST HILLS | | | BAYAMON | PR | 00959 |
| 2155874 | Rivera Rivas, Armando | Bo Mamey HC-65 B2-6105 | | | Patillas | PR | 00723 |
| 2129876 | RIVERA RIVAS, CYNTHIA Z. | P.O. BOX 1714 | | | GUAYAMA | PR | 00785 |
| 1976129 | Rivera Rivas, Jose E. | G4- Calle 6 Levittown | Lagos de Plata | | Toa Baja | PR | 00949 |
| 1749349 | RIVERA RIVERA , GLORIMAR | HC-01 BOX 8212 | | | TOA BAJA | PR | 00949 |
| 455600 | RIVERA RIVERA,  ELIZABETH | HC O1 BOX 7218 | | | TOA BAJA | PR | 00949 |
| 455600 | RIVERA RIVERA,  ELIZABETH | Urb. El Rosano D-4 Calle Oscar Collazo | | | Vega Baja | PR | 00693 |
| 2064233 | Rivera Rivera, Addy Evelyn | Urb Lomas de Trujillo | G-18 Calle 8 | | Trujillo | PR | 00976 |
| 455257 | RIVERA RIVERA, AILEEN A. | HC 03 BOX 15890 | PADILLA | | COROZAL | PR | 00783 |
| 1433927 | Rivera Rivera, Albert | Carr. 827, KM 2, SECT. Los Llanos, Bo. Ortiz | | | Toa Alta | PR | 00953 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 565 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1433927 | Rivera Rivera, Albert | PO Box 3926 | | | Bayamon | PR | 00958 |
| 1523269 | Rivera Rivera, Ana A. | PO Box 143026 | | | Arecibo | PR | 00614 |
| 2057881 | Rivera Rivera, Ana H. | PO Box 1682 | | | Juan Diaz | PR | 00795 |
| 1968371 | Rivera Rivera, Antonia | Urb. Santiago Calle C #3 | | | Loiza | PR | 00772 |
| 1905614 | Rivera Rivera, Awilda | HC-03 Box 15237 | | | Juana Diaz | PR | 00795 |
| 1865205 | Rivera Rivera, BASILISA | C11 CALLE SUR | | | VEGA ALTA | PR | 00692 |
| 1854047 | Rivera Rivera, Carmen M | 7504 Calle Ext Progreso | | | Sabana Seca | PR | 00952 |
| 455463 | RIVERA RIVERA, CARMEN M | BARRIO BOTIJAS 2 | BOX 814 | | OROCOVIS | PR | 00720-0814 |
| 2018718 | Rivera Rivera, Carmen S. | 231 C/Begonia | Urb. San Rafael Estate | | Bayamon | PR | 00959 |
| 2157721 | Rivera Rivera, Edgardo | Parcela Martorell #5 | HC 5 Box 4967 | | Yabucoa | PR | 00767 |
| 1676958 | RIVERA RIVERA, ELBERT C | HC 03 BOX 8383 | | | LARES | PR | 00669 |
| 1683311 | RIVERA RIVERA, ELIZABETH | HC 06 BOX 14764 | | | COROZAL | PR | 00783 |
| 1911529 | RIVERA RIVERA, ERCILIA | PO BOX 707 | | | PENUELAS | PR | 00624-0707 |
| 650062 | RIVERA RIVERA, EUFEMIA | 100 CALLE MAR CARIBE | | | ISABELA | PR | 00662-3373 |
| 1201789 | Rivera Rivera, Eufemia | Urb Brisas Del Mar | Calle Mar Caribe 100 | | Isabela | PR | 00662 |
| 1849105 | Rivera Rivera, German | Carr. 143 59.2 Bo. Helechal Arriba | | | Barranquitas | PR | 00794 |
| 1849105 | Rivera Rivera, German | HC 4 Box 2715 | | | Barranquitas | PR | 00794 |
| 192979 | Rivera Rivera, Gladys | 3 Sector Cruce Anones | | | Naranjito | PR | 00719 |
| 192979 | Rivera Rivera, Gladys | HC-72 Box 4182 | | | Naranjito | PR | 00719 |
| 1710112 | Rivera Rivera, Gloria | BO.San Lorenzo | Box 6143 | | Morovis | PR | 00687 |
| 1214204 | RIVERA RIVERA, HECTOR L | 907 C/ ESPIONELA COUNTRY CLUB | | | SAN JUAN | PR | 00924 |
| 1214204 | RIVERA RIVERA, HECTOR L | VISTAMAR | 130 CALLE VALLADOLID | | CAROLINA | PR | 00983 |
| 1530436 | Rivera Rivera, Hector L. | 130 Calle Valladolod Vistama | | | Carolina | PR | 00983 |
| 1530436 | Rivera Rivera, Hector L. | 907 C/Esoioncela Country Club | | | San Juan | PR | 00924 |
| 1488631 | Rivera Rivera, Hery Javier | Urb Fairview | 1924 Melchor Maldonado | | San Juan | PR | 00926 |
| 2129868 | Rivera Rivera, Joaquin | P.O. Box 1714 | | | Guayama | PR | 00785 |
| 2157185 | Rivera Rivera, Jose Enrique | 312 Calle Trinitaria | | | Aguirre | PR | 00704 |
| 1874251 | Rivera Rivera, Jovita | G-21 Marginal Norte | Urb. El Madrigal | | Ponce | PR | 00730 |
| 2097441 | Rivera Rivera, Juan  A. | Urb. Villas del Norte 226 | Calle Onix | | Morovis | PR | 00687 |
| 845902 | RIVERA RIVERA, JUAN A | HC 5 BOX 6830 | | | AGUAS BUENAS | PR | 00703-9022 |
| 2021952 | RIVERA RIVERA, JULIO A. | PO BOX 3501 PMB 300 | | | JUANA DIAZ | PR | 00795 |
| 2052774 | Rivera Rivera, Lilliam I. | HC-4 Box 2127 | | | Barranquitas | PR | 00794 |
| 2047658 | Rivera Rivera, Lizaidy | HC-01 Box 13342 | | | Rio Grande | PR | 00745 |
| 1844327 | Rivera Rivera, Lourdes | HC 52 Box 2319 | | | Garrochales | PR | 00652 |
| 1658646 | RIVERA RIVERA, LOURDES | URB HACIENDAS CARRAIZO II | H10 CALLE 5 | | SAN JUAN | PR | 00926 |
| 2119279 | Rivera Rivera, Lourdes C. | Urb. Brisas de Aibonito | Calle Trinitaria #7 | | Aibonito | PR | 00705 |
| 2057815 | Rivera Rivera, Luz A. | Urb. San Antonio | Calle 2 #6 | | Aguas Buenas | PR | 00703 |
| 1650406 | RIVERA RIVERA, LYDA MARTA | PO BOX 1768 | | | CAYEY | PR | 00737 |
| 2152700 | Rivera Rivera, Lyda Marta | PO Box 371768 | | | Cayey | PR | 00737 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1535963 | RIVERA RIVERA, LYDIA | HC 1 BOX 6021 | | | SABANA HOYOS | PR | 00688 |
| 1826087 | Rivera Rivera, Lydia Marta | PO Box 1768 | | | Cayey | PR | 00737 |
| 2107201 | Rivera Rivera, Madeline | HC 06 Box 13771 | | | Corozal | PR | 00783 |
| 2107201 | Rivera Rivera, Madeline | PO Box 578 | | | Corozal | PR | 00783 |
| 2022208 | Rivera Rivera, Margarita | Josefina Morales Lebron | Urb. Santa Elena | 36 Calle 3 | Yabucoa | PR | 00767 |
| 2022208 | Rivera Rivera, Margarita | Urb. Levittown 2261 Paseo Amapola | | | Toa Baja | PR | 00949 |
| 1612479 | Rivera Rivera, Maria | Departamento de Educacion, Escuela Nemesio R. Cana | Carr 144 Bo. Coabey | | Jayuya | PR | 00664 |
| 1612479 | Rivera Rivera, Maria | HC 01 Box 2181 | BO Caricaboa | | Jayuya | PR | 00664 |
| 1112602 | RIVERA RIVERA, MARIA ESTHER | 1 COND JOM APARTMENT BUZON 149 | | | CAGUAS | PR | 00725-7072 |
| 1871454 | RIVERA RIVERA, MARIA M. | 222 CALLE REYES | | | CAYEY | PR | 00736 |
| 1943486 | RIVERA RIVERA, MARIA M. | PO BOX 79 | | | COMERIO | PR | 00752 |
| 2026528 | RIVERA RIVERA, MARIA N | VILLA PALMERAS | 325 CALLE JUNCOS | | SAN JUAN | PR | 00915-2431 |
| 2082050 | Rivera Rivera, Maria N. | HC 02 Box 4876-6 | | | Coamo | PR | 00769 |
| 2012660 | Rivera Rivera, Maria Nelida | HC 02 Box 4876-6 | | | Coamo | PR | 00769 |
| 2111879 | Rivera Rivera, Maria S. | Box 893 | | | Corozal | PR | 00783 |
| 2017750 | Rivera Rivera, Maria S. | PO Box 893 | | | Corozal | PR | 00783 |
| 2111879 | Rivera Rivera, Maria S. | Urb. Maria del Carmen | Calle 10 R-1 Box 893 | | Corozal | PR | 00783 |
| 1917025 | Rivera Rivera, Maria T. | P.O. Box 140430 | | | Arecibo | PR | 00614-0430 |
| 1861870 | RIVERA RIVERA, MARICELY | URB. SAN AGUSTO CALLE D #C15 | | | GUAYANILLA | PR | 00656 |
| 1584828 | RIVERA RIVERA, MARILYN | BARRIO COCO NUEVO | 153 CALLE ROOSEVELT | | SALINAS | PR | 00751 |
| 1606055 | RIVERA RIVERA, MARILYN | BO COCO NUEVO | 153 C ROOSEVELT | | SALINAS | PR | 00751 |
| 2005788 | RIVERA RIVERA, MAYRA | BO MAMEY BOX 235 | | | PATILLAS | PR | 00723 |
| 456228 | Rivera Rivera, Melquiel | A-15 Calle Espimo Robert Cantera 14 | | | Coamo | PR | 00769 |
| 456228 | Rivera Rivera, Melquiel | PO Box 278 | | | Aibonito | PR | 00705 |
| 2046031 | RIVERA RIVERA, MYRNA ESTHER | BOX 581 | | | SANTA ISABEL | PR | 00757 |
| 1820351 | Rivera Rivera, Nancy I | 186b c/ Carrucho Ext. Villa Pampanos | | | Ponce | PR | 00716 |
| 1820351 | Rivera Rivera, Nancy I | PO Box 331709 | | | Ponce | PR | 00733-1709 |
| 1801346 | Rivera Rivera, Nancy I. | 1866 Calle Carrucho Ext. Villa Pampanos | | | Ponce | PR | 00716 |
| 1719168 | Rivera Rivera, Nilma | Calle La Rosa #59 Urb | #59 Urb | | Jardines De Adjuntas | PR | 00601 |
| 2157669 | Rivera Rivera, Nivia J. | Calle Ponce C-10 | Urb. Villa Avila | | Guaynabo | PR | 00969 |
| 2247859 | Rivera Rivera, Pedro E | HC 73 Box 5899 | | | Cayey | PR | 00736 |
| 1765530 | RIVERA RIVERA, RAFAEL | 210 CALLE JOSE OLIVER APTO 1708 | | | SAN JUAN | PR | 00918 |
| 1641553 | Rivera Rivera, Ramon | B Cond Jardines de San Ignacio | Apto. 402 B | | San Juan | PR | 00927 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 567 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001202 | RIVERA RIVERA, RAQUEL | PMB 116 P.O.BOX 3000 | | | COAMO | PR | 00769-6000 |
| 2222511 | Rivera Rivera, Roberto | Parc Torrecillas | 162 Calle Domingo Torres | | Morovis | PR | 00687-2418 |
| 1697808 | Rivera Rivera, Romari | RR 4 Box 30489 | | | Bayamon | PR | 00956 |
| 2220140 | Rivera Rivera, Sandra | Urb. Morell Campos | 22 Calle Dalila | | Ponce | PR | 00730-2769 |
| 1967696 | Rivera Rivera, Santos A | Barrio Botijas 2 | PO Box 186 | | Orocovis | PR | 00720 |
| 2129853 | Rivera Rivera, Sonia I | PO Box 1714 | | | Guayama | PR | 00785 |
| 456538 | RIVERA RIVERA, VANESSA | PO BOX 42003 | | | SAN JUAN | PR | 00940-2003 |
| 456538 | RIVERA RIVERA, VANESSA | RR1 BOX 46-6 A | | | CAROLINA | PR | 00976 |
| 1592827 | Rivera Rivera, Vilmari | 21,726 Sector Rivera | | | Cayey | PR | 00736 |
| 1565141 | RIVERA RIVERA, YARISSA I | EXTENCION DEL CARMEN | E9 CALLE 9 | | JUANA DIAZ | PR | 00795 |
| 1995850 | Rivera Rivera, Yolanda | Box 581 | | | Santa Isabel | PR | 00757 |
| 2023977 | Rivera Rivera, Zoraida | HC 2 - Box 14468 | | | Carolina | PR | 00987 |
| 2094757 | Rivera Robles , Carmen M. | R.R. 8 Box 9539 | | | Bayamon | PR | 00956 |
| 944357 | RIVERA ROBLES , JUANITA | VILLAS DE LOIZA | CALLE 29 RR6 | | CANOVANAS | PR | 00729 |
| 2203859 | Rivera Robles, Edna R. | Calle 4 B 53 Urb. Treasure Valley | | | Cidra | PR | 00739 |
| 2093156 | RIVERA ROBLES, NESTOR | HC-01 BOX 6668 | | | GUAYANILLA | PR | 00656 |
| 1878423 | Rivera Robles, Nilsa Iris | C/61 Am 10 Rexville | | | Bayamon | PR | 00957 |
| 2197893 | Rivera Roche, Katherine | HC 03 Box 10923 | | | Juana Diaz | PR | 00795 |
| 1590552 | RIVERA ROCHE, RAFAEL | URB SAN MARTIN I E 25 | CALLE 5 | | JUANA DIAZ | PR | 00795 |
| 886714 | Rivera Rochet, Brenda E | Valle Hermoso Sur | SK2 Calle Violeta | | Hormigueros | PR | 00660 |
| 2125456 | Rivera Rodriguez , Ricardo | Camino Las Palmas 206 | Urb Veredas | | Gurabo | PR | 00778 |
| 2125456 | Rivera Rodriguez , Ricardo | Urb Bairoa | C S 1 Calle 11 | | Caguas | PR | 00725 |
| 1611275 | RIVERA RODRIGUEZ, ANA | HC 02 BOX 8154 | | | JAYUYA | PR | 00664 |
| 2049095 | Rivera Rodriguez, Ana A. | B-10 Calle Jasmines | Urb. Jardines De Dorado | | Dorado | PR | 00646 |
| 1908340 | RIVERA RODRIGUEZ, ANA A. | B-10 CALLE JAZMINES | URB JARDINES DE DORADO | | DORADO | PR | 00646 |
| 2088409 | Rivera Rodriguez, Ana Celia | 725 Concepcion Vera | | | Moca | PR | 00676 |
| 1961020 | Rivera Rodriguez, Awilda | Carr 123 Km. 10.4 | Buzon 1144 Magueyes | | Ponce | PR | 00728 |
| 2079270 | Rivera Rodriguez, Carmen  D | Rio Lajas | RR # 2 Box 5736 | | Toa Alta | PR | 00953 |
| 1876255 | Rivera Rodriguez, Carmen E. | H.C. 02 Box 6854 | | | Jayuya | PR | 00664 |
| 2222159 | Rivera Rodriguez, Carmen H. | Urb. Jaime C. Rodriguez | Calle 5 F-4 | | Yabucoa | PR | 00767 |
| 1724968 | RIVERA RODRIGUEZ, CARMEN IVETTE | CALLE PABLO SALGADO #5 | | | LOIZA | PR | 00772 |
| 1695033 | Rivera Rodriguez, Carmen M. | P.O. Box 1387 | | | Orocovis | PR | 00720 |
| 1866941 | RIVERA RODRIGUEZ, DENNIS | URB EL MADRIGAL | E-19 CALLE 1 | | PONCE | PR | 00730-1421 |
| 2124149 | RIVERA RODRIGUEZ, DIANA | PLAYA 40 CALLE B | | | SALINAS | PR | 00751 |
| 1984228 | Rivera Rodriguez, Digna M. | 821 Urb. Praiso de Coamo | | | Coamo | PR | 00769 |
| 2177066 | Rivera Rodriguez, Elsa M. | PO Box 419 | | | Arroyo | PR | 00714 |
| 1948774 | Rivera Rodriguez, Ernand | PO Box 1163 | | | Toa Alta | PR | 00954 |
| 1831863 | Rivera Rodriguez, Felix I | Calle Bella Vista M-18 | Brisas de Maravilla | | Mercedita | PR | 00715-2037 |
| 2083885 | Rivera Rodriguez, Gloria | PO Box 372 | | | Canóvanas | PR | 00729 |
| 2013894 | RIVERA RODRIGUEZ, HECTOR LUIS | CALLE MAROJO 6223 ALTS DE BARIQUEN | | | JAYUYA | PR | 00664-9502 |
| 1940573 | Rivera Rodriguez, Israel | 155 Lajes Machuelo | | | Ponce | PR | 00716 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 568 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2157384 | Rivera Rodriguez, Israel | Bo Lates #155 Machuelo | | | Ponce | PR | 00716 |
| 1739442 | Rivera Rodriguez, Jose Luis | Po Box 1669 | | | San German | PR | 00683 |
| 1023137 | RIVERA RODRIGUEZ, JUAN B | PO BOX 737 | | | ENSENADA | PR | 00647 |
| 1951068 | Rivera Rodriguez, Juan B. | PO Box 2552 | | | Coamo | PR | 00769 |
| 2172956 | Rivera Rodriguez, Julio | Myriam Rivera Fernandez | 160 Beverly St. | | Titusville | FL | 32780-5031 |
| 2094290 | Rivera Rodriguez, Lilliam | 112 Calle Gardenia #1 D-2 | Urb. Colinas | | Penuelas | PR | 00624 |
| 2039450 | Rivera Rodriguez, Luis | Cond. Milenia Park Apt. 308 | Calle Ferrer y Ferrer | | San Juan | PR | 00921 |
| 2024581 | Rivera Rodriguez, Luz Maria | 2X X3 VIA 13A VILLA FONTANA | | | CAROLINA | PR | 00983 |
| 1902026 | RIVERA RODRIGUEZ, MADELINE | CALLE B # 113 | BARRIO ARENAS | | GUANICA | PR | 00653 |
| 1902026 | RIVERA RODRIGUEZ, MADELINE | Calle B #112 | Barrio Arenas | | Guánica | PR | 00653 |
| 1935532 | Rivera Rodriguez, Madeline | Departamento de Educacion | | | Juana Diaz | PR | 00795 |
| 1935532 | Rivera Rodriguez, Madeline | HC 38 Box 7219 | | | Guanica | PR | 00653 |
| 2154075 | Rivera Rodriguez, Manuel | Llanos del sur el las Flores | Buzon 58 | | Coto Laurel | PR | 00780 |
| 1053703 | RIVERA RODRIGUEZ, MARIA M | JARDINES DEL MONTE BLANCO | CALLE BAMBU B30 | | YAUCO | PR | 00698 |
| 1872494 | Rivera Rodriguez, Mariel | 21 Sagitario | | | Carolina | PR | 00979 |
| 1908394 | Rivera Rodriguez, Marisol | #55 D St | Urb San Miguel | Box 982 | Santa Isabel | PR | 00757 |
| 1842780 | Rivera Rodriguez, Marisol | #55 D St San Miguel Box 982 | | | Santa Isabel | PR | 00757 |
| 2126169 | Rivera Rodriguez, Maritza | Cond Carolina Court Apartments | Apto A 19 | | Carolina | PR | 00982 |
| 1058049 | RIVERA RODRIGUEZ, MARITZA | PO BOX 321 | | | PENUELAS | PR | 00624 |
| 1942336 | Rivera Rodriguez, Marta | PO BOX 653 | | | COMERIO | PR | 00782 |
| 457409 | RIVERA RODRIGUEZ, MIGDALIA | H C-- 03  BOX 21966 | | | ARECIBO | PR | 00612 |
| 2176878 | Rivera Rodriguez, Milagros | HC-1 6504 | | | Arroyo | PR | 00714 |
| 1823324 | RIVERA RODRIGUEZ, MILDRED | PO BOX 2606 | | | SAN GERMAN | PR | 00683 |
| 1720115 | Rivera Rodriguez, Minerva | HC-01 Box 6192 | | | Guaynabo | PR | 00971 |
| 1905098 | Rivera Rodriguez, Miriam | 821 URB Paraiso De Coamo | | | Coamo | PR | 00769 |
| 1916979 | Rivera Rodriguez, Miriam R | PO Box 1367 | | | Trujillo Alto | PR | 00977 |
| 1690914 | Rivera Rodriguez, Nelida | Aptdo. 5179, Bo. Maricao | | | Vega Alta | PR | 00692 |
| 1739504 | Rivera Rodriguez, Nixa | RR5 Box 4999 PMB 104 | | | Bayamon | PR | 00956 |
| 1717145 | Rivera Rodriguez, Norma I. | Urb. Valle Alto Calle 6 B 28 | | | Patillas | PR | 00723 |
| 1674043 | Rivera Rodriguez, Orelys | 403 Calle Earina | Urb. Los Pinos 2 | | Arecobo | PR | 00612-5968 |
| 944323 | RIVERA RODRIGUEZ, REINALDO | 436 CALLE LOS PRIETOS | | | QUEBRADILLAS | PR | 00678-2523 |
| 1999524 | Rivera Rodriguez, Rosa E. | 0-9 Culle II Turabo Gardens | | | Caguas | PR | 00727 |
| 1647751 | Rivera Rodriguez, Rosa M. | PO Box 855 | | | Penuelas | PR | 00624 |
| 1890983 | RIVERA RODRIGUEZ, ROSARIO | Calle Willie Rosario Sur | | | Caoiro | PR | 00769 |
| 1890983 | RIVERA RODRIGUEZ, ROSARIO | HC 01 BOX 14334 | | | COAMO | PR | 00769 |
| 2023453 | Rivera Rodriguez, Ruben | 3704 Antonio Perez Urb. Las Delicias | | | Ponce | PR | 00728-3712 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 569 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1837999 | RIVERA RODRIGUEZ, RUBEN | URB BRISAS DEL GUAYANES | CALLE OTONO 142 | | PEÑUELAS | PR | 00624 |
| 457588 | RIVERA RODRIGUEZ, SONIA | HC 02 BOX 11922 | | | HUMACAO | PR | 00791-9359 |
| 1696913 | Rivera Rodríguez, Vanessa | Departamento de Educación de Puerto Rico, Maestra | Carr 712, calle 4, Barrio Plena, | | Salinas | PR | 00751 |
| 1696913 | Rivera Rodríguez, Vanessa | HC 2 Box 6005 | | | Salinas | PR | 00751 |
| 2121280 | Rivera Rodriguez, Yajaira I. | PO Box 120 | | | Orocovis | PR | 00720 |
| 1979384 | Rivera Rodriquez , Ana Celia | 725 Concepcion Vera | | | Moca | PR | 00676 |
| 1950823 | Rivera Rogue, Carmen Sol | Apartado 146 | | | Naranjito | P.R. | 00719 |
| 1950823 | Rivera Rogue, Carmen Sol | Barrio Cedro Arriba Sector Ferrer | | | Naranjito | PR | 00719 |
| 1950823 | Rivera Rogue, Carmen Sol | Carmen Sol Rivera Roque Maestra Nivel Intermedio | Departamento de Educaccion | Calle Calaf | Hato Rey | P.R. | 00918 |
| 1920145 | Rivera Rogue, Maria Dolores | Apartado 146 | | | Naranjito | PR | 00719 |
| 1920145 | Rivera Rogue, Maria Dolores | Barrio Cedno Arriba | | | Naranjito | PR | 00719 |
| 1920145 | Rivera Rogue, Maria Dolores | Calle Calaf | | | Hato Rey | PR | 00919 |
| 2135334 | Rivera Roig, Fernando L | PO Box 1286 | | | Hormigueros | PR | 00660 |
| 2197263 | Rivera Rojas, Virgen M. | HC - 05 Box 5429 | | | Juana Diaz | PR | 00795 |
| 1975922 | Rivera Rola, Mayra I. | Cidra G113, Lago Alto | | | Trujillo Alto | PR | 00976-0000 |
| 1059964 | RIVERA ROLA, MAYRA I. | G113 CALLE CIDRA | URB LAGO ALTO | | TRUJILLO ALTO | PR | 00976 |
| 2058835 | Rivera Roman, Edwin | PO Box 142686 | | | Arecibo | PR | 00659 |
| 1218507 | Rivera Roman, Iris J. | Extencion Guarico M2 Calle D | | | Vega Baja | PR | 00693 |
| 2062218 | Rivera Roman, Isabel C. | 219-10 C/501 Villa Carolina | | | Carolina | PR | 00985 |
| 2038760 | Rivera Roman, Nancy | Edif 5 Apt 501 Condomineo Camiuto | | | Gurabo | PR | 00778 |
| 1902337 | RIVERA ROMAN, YRETTE | HC-03 BOX 40708 | | | CAGUAS | PR | 00725 |
| 849984 | Rivera Romero , Jeannette | HC 46 Box 5855 | | | Dorado | PR | 00646 |
| 2036235 | Rivera Romero, Olga I. | A -30 Calle A | Urb. La Hacienda | | Comerio | PR | 00782 |
| 1950355 | Rivera Roque, Rafael | Carr. 152 KM 12.4 | | | Naranjito | PR | 00719 |
| 1950355 | Rivera Roque, Rafael | RAFAEL ANTONIO RIVERA ROQUE, MAESTRO ESTUDIOS SOCI | DEPARTAMENTO DE EDUCACION | CALLE CALAF | HATO REY | PR | 00919 |
| 1950355 | Rivera Roque, Rafael | Rafael Rivera Roque | PO Box 146 | | Naranjito | PR | 00719-0146 |
| 1047859 | RIVERA ROSA, MAGDALY | HC 52 BOX 2323 | | | GARROCHALES | PR | 00652 |
| 1991924 | Rivera Rosa, Maria Teresa | 47 Sector Las Orquildess | | | Aguas Buenas | PR | 00703-9122 |
| 2229621 | Rivera Rosa, Noel O. | 752 Urb. Las Trinitarias | | | Aguirre | PR | 00704 |
| 1982130 | Rivera Rosado , Lilliam | 57 Munoz Rivera | | | Adjuntas | PR | 00601 |
| 1937890 | Rivera Rosado, Carmen C. | HC-03 Box 10979 | | | Juana Diaz | PR | 00795 |
| 1975971 | RIVERA ROSADO, CARMEN IRIS | P.O. BOX 245 | | | ADJUNTAS | PR | 00601 |
| 2093300 | Rivera Rosado, Carmen Iris | PO Box 245 | | | Adjuntos | PR | 00601 |
| 1787089 | Rivera Rosado, Ivan | HC-01 BOX 4687 La parguera | | | Lajas | PR | 00667 |
| 1974741 | Rivera Rosado, Jose E. | 105 Calle del Coral Alt. Cerro Gordo 3 y 4 | | | Vega Alta | PR | 00692 |
| 1961427 | Rivera Rosado, Luis A. | PO Box 833 | | | Adjuntas | PR | 00601-0833 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 570 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1882980 | Rivera Rosado, Luz E. | HC-75 Box 1041 | | | | Naranjito | PR | 00719-9717 |
| 2219426 | Rivera Rosado, Luz M. | 330 Lee Ct | | | | Leesburg | FL | 34748 |
| 2080483 | Rivera Rosado, Maritza | 63 Calla Canas | | | | Adjuntas | PR | 00601 |
| 2070625 | Rivera Rosado, Maritza | 63 Calle Canas | | | | Adjuntas | PR | 00601 |
| 2117486 | Rivera Rosado, Martiza | 63 Calle Canas | | | | Adjuntas | PR | 00601 |
| 1672835 | RIVERA ROSADO, OSCAR | PO BOX 800375 | | | | COTO LAUREL | PR | 00780-0375 |
| 1800466 | Rivera Rosario, Felipe | RR3 Box 11394 | | | | Manatí | PR | 00674 |
| 1891733 | Rivera Rosario, Geraldo | PO Box 60 | | | | Orocovis | PR | 00720 |
| 2077990 | Rivera Rosario, Gladys | Urb. Monta Trujillo | 3303 Teralinda Court | | | Trujillo Alto | PR | 00976 |
| 1986885 | RIVERA ROSARIO, GRACIELA | HC-01 BOX 5247 | | | | OROCOVIS | PR | 00720 |
| 1834518 | RIVERA ROSARIO, HECTOR T | HC 1 BOX 5247 | | | | OROCOVIS | PR | 00720 |
| 1658388 | Rivera Rosario, Hector T. | Hector T. Rivera Rosario | HC-1 Box 5247 | | | Orocovis | PR | 00720 |
| 1835856 | Rivera Rosario, Javier | HC-1 Box 5247 | | | | Orocovis | PR | 00720 |
| 913005 | RIVERA ROSARIO, JUAN R | HC1 BOX 3651 | | | | BARRANQUITAS | PR | 00794 |
| 2147311 | Rivera Rosario, Lydia | HC-2 Box 6906 | | | | Santa Isabel | PR | 00757-9782 |
| 1804799 | Rivera Rosario, Suheil | RR3 Box 11394 | | | | Manati | PR | 00674 |
| 1786906 | Rivera Rosario, Yadira | RR3 Box 11394 | | | | Manatí | PR | 00674 |
| 1939041 | Rivera Ruiz, Carmen D | Calle Paseo Floresta A4 | Urb Jardines de Ponce | | | Ponce | PR | 00730 |
| 2028676 | Rivera Ruiz, Daniel | Alturas del Encanto G-27 Calle Boriken | | | | Juana Diaz | PR | 00795 |
| 1899520 | RIVERA RUIZ, FRANKLIN | CALLE FLORESTA A4 | JARDINES DE PONCE | | | PONCE | PR | 00730 |
| 1850244 | Rivera Ruiz, Marilyn | Calle 8 G2 Urb Los Alondros | | | | Villalba | PR | 00766 |
| 2068666 | Rivera Ruiz, Mayra E. | HC04 17858 | | | | Camuy | PR | 00627 |
| 1920546 | Rivera Ruiz, Rene | 614 c/Palma Caupanilla | | | | Toa Boya | PR | 00949 |
| 1103980 | RIVERA RUIZ, WILLIBALDO | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 |
| 1103980 | RIVERA RUIZ, WILLIBALDO | URB SAN ANTONIO | CALLE J F 110 | | | ARROYO | PR | 00714 |
| 1825682 | Rivera Salgado, Edna L | HC 46 Box 5846 | | | | Dorado | PR | 00646-9796 |
| 1725329 | Rivera Salgado, Marta B. | Bd Coqui Calle Cristino Figueroa #48 | | | | Aguirre | PR | 00704 |
| 458600 | RIVERA SALGADO, MARTA B. | CALLE CRISTINO FIGUEROA #48 | BO COQUI | | | AGUIRRE | PR | 00704 |
| 1844632 | Rivera Salichs, Carmen M. | 40 Cond. Caguas Tower Apt. 1201 | | | | Caguas | PR | 00725 |
| 2215781 | Rivera Salome, Samuel | Estancias del Golf #410 Calle Millito Navarro | | | | Ponce | PR | 00730 |
| 2203786 | Rivera Salomé, Samuel | Estancias del Gulf Club | #410 Calle Millito Navarro | | | Ponce | PR | 00730 |
| 1695675 | RIVERA SALVA, ANGEL O | PO BOX 878 | | | | UTUADO | PR | 00641 |
| 1948846 | Rivera San Miguel, Annie I. | NP-6 Calle Islam NP-6 Sta. Juanita | | | | Bayamon | PR | 00956 |
| 1725431 | RIVERA SANABRIA, JOSE AXEL | URB. SIERRA LINDA | CALLE 9 F2 | | | CABO ROJO | PR | 00623 |
| 1676901 | Rivera Sanchez, Ada M. | Urb. Star Light | 3046 Calle Novas | | | Ponce | PR | 00716 |
| 2100404 | Rivera Sanchez, Adelaida | Hacienda Porque Biezon 45 | | | | San Luego | PR | 00754 |
| 1831185 | Rivera Sanchez, Ana H | Urb Vista Hermosa | H-4 Calle 10 | | | Humacao | PR | 00791-4800 |
| 1168355 | RIVERA SANCHEZ, ANGELINA | HC 3 BOX 12557 | | | | CAROLINA | PR | 00987 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 571 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1844853 | Rivera Sanchez, Efrain | Urb San Antonio Calle Casa 2A | | | | Aguas Buenas | PR | 00703 |
| 1821416 | Rivera Sanchez, Efrain | Urb San Antonio Calle1Case 2A | | | | Aguas Buenas | PR | 00916 |
| 2197337 | Rivera Sanchez, Iris M | #56 Calle 2B | HC02 Box 9997 | Comunidad Singapur | | Juana Diaz | PR | 00795-9614 |
| 2092536 | Rivera Sanchez, Jacqueline | 74 Santa Cruz | Cond. Riverside Plaze apt 16d | | | Bayamon | PR | 00961 |
| 2060798 | Rivera Sanchez, Jacqueline | 74 Santa Cruz Cond. Riverside Plaza apt 16d | | | | Bayamon | PR | 00961 |
| 2092536 | Rivera Sanchez, Jacqueline | Boa Buena Vista | 128 Calle 6 | | | San Juan | PR | 00917 |
| 458734 | RIVERA SANCHEZ, JOSE | C35 CALLE PASEO DE LA ROSA | JDNS DE CAYEY | | | CAYEY | PR | 00736 |
| 1818739 | Rivera Sanchez, Jose  A. | Urb. las americas PP-9 C-2 | | | | Bayamon | PR | 00959-2021 |
| 1940714 | RIVERA SANCHEZ, LEVI | MOCACO 2 | CALLE BRASIL 15 | | | MANATI | PR | 00674 |
| 1458978 | RIVERA SANCHEZ, LYDIA S | PO BOX 9279 | | | | CAROLINA | PR | 00988-9279 |
| 2059942 | Rivera Sanchez, Migdalia | Ext. Villas de Buenaventura # 584 | | | | Yabucua | PR | 00767 |
| 2029753 | Rivera Sanchez, Migdalia | Ext. Villas de Buenaventura # 584 | | | | Yabocuoa | PR | 00767 |
| 2075836 | Rivera Sanchez, Miriam E | Box 1272 | | | | Coamo | PR | 00769 |
| 2148750 | Rivera Sanchez, Noel | PO Box 707 | | | | Coamo | PR | 00769 |
| 1795916 | Rivera Sanchez, Roberto | PO Box 190 | | | | Santa Isabel | PR | 00757 |
| 1795916 | Rivera Sanchez, Roberto | Roberto Rivera Sanchez | Agente Investigador | Departemento de Correccion y Rehabilitacion | 34 B Urb Buenes Aires | Santa Isabel | PR | 00757 |
| 2026933 | Rivera Sanchez-Maestra, Carmen Z | Departamento Educacion | | | | Hato Rey | PR | 00919 |
| 2026933 | Rivera Sanchez-Maestra, Carmen Z | E-6 Calle 2 Jardines del Mamey | | | | Patillas | PR | 00723 |
| 1666186 | Rivera Santana, Aan Isabel | Po Box 892 | | | | Vega Alta | PR | 00692 |
| 1631774 | Rivera Santana, Ana Isabel | PO Box 892 | | | | Vega Alta | PR | 00692 |
| 1783822 | Rivera Santana, Carmen E. | HC Box 6552 | | | | Dorado | PR | 00646 |
| 1658693 | Rivera Santana, Margarita | Calle Estacion 1B  PMB  7 | | | | Vega Alta | PR | 00692 |
| 1645577 | Rivera Santana, Mario  E. | PO Box 892 | | | | Vega Alta | PR | 00692-0892 |
| 2061935 | Rivera Santiago, Amparo | Departamento de Educacion de Puerto Rico | Po Box 190759 | | | San Juan | PR | 00919-0759 |
| 2061935 | Rivera Santiago, Amparo | Urb. San Jose E-18 | | | | Aibonito | PR | 00705 |
| 2150065 | Rivera Santiago, Angel Luis | Com Los 500 las #312 Calle Granito | | | | Arroyo | PR | 00714 |
| 2042713 | Rivera Santiago, Benjamin | Res Quintana Edi F-13 Apt. 128 | | | | San Juan | PR | 00917 |
| 2049148 | RIVERA SANTIAGO, CARMEN M. | PO BOX 8862 PAMPANOS STATION | | | | PONCE | PR | 00732 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 572 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2043654 | Rivera Santiago, Carmen N. | PO Box 8862 Pampanos Station | | | | Ponce | PR | 00732 |
| 1900515 | Rivera Santiago, Daisy Marie | Urb. La Hacienda #79 Calle La Monserrate | | | | Caguas | PR | 00725 |
| 2110520 | Rivera Santiago, Desiree | BO. Lomas Valle Sector Cuchilla | HC 71 Box 2774 | | | Naranjito | PR | 00719 |
| 1835448 | RIVERA SANTIAGO, DORIS M. | 641 CALLE LADY DI | URB LAS ALMENDROS | | | PONCE | PR | 00716-3527 |
| 1852030 | Rivera Santiago, Fredeswinda | Urb Santa Elena Calle Jaguey T12 | | | | Guayanilla | PR | 00656 |
| 2219087 | Rivera Santiago, Javier H. | 944 Calle Zaragoza | Urb. La Rambla | | | Ponce | PR | 00730-4017 |
| 2099055 | Rivera Santiago, Jorge | Urb. Villas del Prado Calle Del Rizyas | | | | Juana Diaz | PR | 00795 |
| 1467749 | RIVERA SANTIAGO, JOSE | 2 LOS CANTIZALES APTO 2F | | | | SAN JUAN | PR | 00926-2551 |
| 248118 | RIVERA SANTIAGO, JOSE L | CALLE 31KK-9 | JARDINES DE PALMAREJO | | | CANOVANAS | PR | 00729 |
| 248118 | RIVERA SANTIAGO, JOSE L | TERRENOS DE CENTRO MEDICO | | | | SAN JUAN | PR | 00935 |
| 1937617 | RIVERA SANTIAGO, LEGNA E | DEPARTAMENTO DE EDUCACION | CALLE 13 U5 | URB. MARIA DEL CARMEN | | COROZAL | PR | 00783-2517 |
| 1937617 | RIVERA SANTIAGO, LEGNA E | URB SYLVIA | CALLE 6 D-41 | | | COROZAL | PR | 00783 |
| 1929935 | Rivera Santiago, Maribel | Calle Cesar Concepcion | San Martin B-3 | | | Cayey | PR | 00736 |
| 2040939 | Rivera Santiago, Marta Enid | Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 |
| 2040939 | Rivera Santiago, Marta Enid | Vistas de Luquillo II 527 Calle Esmeralda | | | | Luquillo | PR | 00773 |
| 1759793 | Rivera Santiago, Norma  E. | Urb. San Carlos A9 Círculo San José | | | | Aguadilla | PR | 00603-5881 |
| 2015905 | Rivera Santiago, Norma I. | #58 Urb. Las Marias | | | | Juana Diaz | PR | 00795 |
| 2153616 | Rivera Santiago, Porfirio | HC02 Box 11224 | | | | Las Marias | PR | 00670 |
| 2039046 | Rivera Santiago, Ricardo | Urb. Villa Verde | Calle 4 B-3 | | | Aibonito | PR | 00705 |
| 1691850 | Rivera Santiago, Sheila  Maday | Urb Los Reyes Calle Altaban 26 | | | | JUANA DIAZ | PR | 00795 |
| 1683335 | Rivera Santiago, Sheila M | Urb Los Reyes | 26 Calle Alttaban | | | Juana Diaz | PR | 00795 |
| 1584352 | Rivera Santiago, Sonia | PO Box 3146 | | | | Guayama | PR | 00785 |
| 459386 | RIVERA SANTIAGO, VICTOR | PO BOX 2014 | | | | JUNCOS | PR | 00777 |
| 1818562 | RIVERA SANTOS, CARMEN | 6 M. COLON BO. AMELIA | | | | GUAYNABO | PR | 00965 |
| 1830694 | RIVERA SANTOS, ESTEBAN | CALLE 30 CASA 357 PARCELAS NUEVAS | | | | GURABO | PR | 00778 |
| 1495044 | Rivera Santos, Jorge | Jorge Rivera Santos | HC1 Buzon 8796 | | | Maricao | PR | 00606 |
| 1820172 | Rivera Santos, Luz A. | 243 C-Laureano Lopez | BO. Barinas | | | Yauco | PR | 00698 |
| 1543345 | Rivera Santos, Maleui | HC-2 Box 5159 | | | | Loiza | PR | 00772 |
| 1483647 | Rivera Santos, Maria del Carmen | Carr. 809 | 5.3 Bo. Cedro Arriba | | | Naranjito | PR | 00719 |
| 1483647 | Rivera Santos, Maria del Carmen | HC72 Box 3661 | | | | Naranjito | PR | 00719 |
| 1584813 | Rivera Santos, Noel | HC1-Buzon 8796 | | | | Maricao | PR | 00606 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 573 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 1752410 | RIVERA SEGARRA, ARACELYS | PO BOX 745 | | | PENUELAS | PR | 00624 |
|---|---|---|---|---|---|---|---|
| 1792008 | Rivera Sepulveda, Marta M. | PO BOX 3418 | | | GUAYNABO | PR | 00970 |
| 1778443 | Rivera Serrano, Isabel | #F47 Calle 9 | Santa Juana III | | Caguas | PR | 00725 |
| 1668301 | Rivera Serrano, Juan R | BE-18 25A Bairoa | | | Caguas | PR | 00725 |
| 2086316 | Rivera Serrano, Maria E. | #8 Este Calle Las Flores | | | Guayama | PR | 00784 |
| 1582576 | Rivera Serrarro, Anitza | Urb Villa Carolina | Calle 83 78-19 | | Carolina | PR | 00983 |
| 1654773 | RIVERA SIERRA, JANISSE | HC 04 BOX 4838 | | | HUMACAO | PR | 00791 |
| 1631756 | Rivera Silva, Marta M. | Direccion Postal Calle Zaragoza N-14 | Urb. Villa Espana | | Bayamon | PR | 00961-7339 |
| 459844 | RIVERA SOTO, ANA | 106 CALLE B | BDA. BLONDET | | GUAYAMA | PR | 00784 |
| 2089523 | Rivera Soto, Antonio | Box 307 | | | Castaner | PR | 00631 |
| 1917953 | Rivera Soto, Aris | PO Box 737 | | | Hatillo | PR | 00659 |
| 1767762 | RIVERA SOTO, LUIS D. | PO BOX 153 | CALLE NOEL FELICIANO RIVERA | | CULEBRA | PR | 00775 |
| 1046023 | RIVERA SOTO, LUZ N | URB COUNTRY CLUB | 935 CYABOA REAL | | SAN JUAN | PR | 00924 |
| 2080523 | Rivera Soto, Merari | 368 Burgos | | | San Juan | PR | 00923 |
| 2026925 | Rivera Soto, Mikey | PO Box 630 | | | Las Piedras | PR | 00771 |
| 1796218 | Rivera Soto, Rosa H. | HC 46 Box 5849 | | | Dorado | PR | 00646 |
| 1944462 | Rivera Suarez, Jasiel | HJ-3 Calle Eduardo Franklin | | | Toa Baja | PR | 00949 |
| 1070084 | RIVERA SUAREZ, NEYDA | PO BOX 33 6335 | | | PONCE | PR | 00733 |
| 1966583 | Rivera Suazo, Maria de los Angeles | #77 Calle Orquidea | Urb Naranjo Valley | | Fajardo | PR | 00738-8695 |
| 957586 | RIVERA TERRON, ANGELICA | 271 JARDIN FLORIDO | | | VEGA BAJA | PR | 00693 |
| 1929622 | Rivera Tiburcio, Cesar A. | PO Box 754 | | | Ceiba | PR | 00735 |
| 2110641 | Rivera Tirado, Rafael | 453 Fernando Calder | | | San Juan | PR | 00918 |
| 1810733 | Rivera Tirado, Rosaura | PO Box 1012 | | | Maunabo | PR | 00707 |
| 592580 | Rivera Tirado, Wilfredo | PO Box 1117 | BO Mamey | | Patillas | PR | 00723 |
| 1788121 | RIVERA TIRADO, WILLIAM | LCDO. CARLOS ALBERTO RUIZ, CSP | LCDO. CARLOS ALBERTOP RUIZ, CREDITOR'S ATTORNEY | PO BOX 1298 | CAGUAS | PR | 00725 |
| 1795361 | Rivera Tirado, William | P.O. Box 1012 | | | Maunabo | PR | 00707 |
| 1977890 | Rivera Toledo, Nilda Maria | Urb. Altavista | St.13 K-1 | | Ponce | PR | 00716-4297 |
| 1584822 | Rivera Toro, Lydia | P O Box 435 | | | Barceloneta | PR | 00617-0435 |
| 1968490 | Rivera Torres, Ada | Jardines del Caribe | U-52 Calle 27 | | Ponce | PR | 00728-1109 |
| 1852155 | Rivera Torres, Ana Lilliam | HC 06  Box 2490 | | | Ponce | PR | 00731 |
| 2013734 | RIVERA TORRES, BETTY | HC 5 BOX 13444 | | | JUANA DIAZ | PR | 00795 |
| 2013734 | RIVERA TORRES, BETTY | URB VALLE ABAJO 278 CALLE AUSUBO | | | COAMO | PR | 00769 |
| 2065088 | Rivera Torres, Carlos A. | Urb. Baldorioty Calle Guajira #3305 | | | Ponce | PR | 00728 |
| 2204335 | Rivera Torres, Carmen | 19 Calle Cordoba | Paseo de la Alharobra | | Carolina | PR | 00987 |
| 1620929 | Rivera Torres, Carmen Ada | Urb. Glenview Gardens | x6 Florimar | | Ponce | PR | 00730-1668 |
| 1733124 | Rivera Torres, Carmen Leida | HC 63 Buzon 3739 | Barrio Quebrada Arriba | Sector Fondo del Saco | Patillas | PR | 00723 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 574 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2109633 | RIVERA TORRES, CARMEN MARGARITA | HC-01 BOX 4160 | | | MOROVIS | PR | 00687-7725 |
| 1815083 | Rivera Torres, Carmen Maria | 8007 Paseo Lago Coanillas | Ext Lago Horizonte | | Coto Laurel | PR | 00180 |
| 1949926 | Rivera Torres, Carmen Milagros | HC 2 Box 7105 | | | Las Piedreas | PR | 00771-9780 |
| 629011 | RIVERA TORRES, CARMEN T | EXT SAN LUIS | 11 CALLE PERGAMO | | AIBONITO | PR | 00705 |
| 2087202 | Rivera Torres, Delma E. | Urb. Rl Conquistador D-13 | Ave. Diego Velazquez | | Trujillo Alto | PR | 00976 |
| 1599693 | RIVERA TORRES, ELENA I | URB LAS COLINAS | E18 CCOLINA REAL | | TOA BAJA | PR | 00949-4941 |
| 1973621 | Rivera Torres, Emilia | HC-74 Box 6714 | Bo. Montellano La Ley | C/Amelia Colon Cotto | Cayey | PR | 00736 |
| 460353 | RIVERA TORRES, ERNESTO | BELLA VISTA | B-19 | | UTUADO | PR | 00641 |
| 155932 | RIVERA TORRES, ERNESTO | BO VIVI ABAJO | SECTOR BELLA VISTA B-19 | | UTUADO | PR | 00641 |
| 2113493 | Rivera Torres, Eva Ivania | C17- Calle B- Urb. San Antonio | | | Arroyo | PR | 00714 |
| 1960021 | Rivera Torres, Eva Ivania | Esc. Superior Stella Marquez | Calle Santos P. Amadeo Finel | | Salinas | PR | 00115 |
| 1658740 | RIVERA TORRES, FELIX | 835 HUNTINGTON AVE | APT 805 | | Boston | MA | 02115 |
| 2006997 | Rivera Torres, Gloria A. | PO Box 10435 | | | Ponce | PR | 00732 |
| 1844067 | Rivera Torres, HECTOR | HC 02 Box 6696 | Santa Rosa II | | Guaynabo | PR | 00971 |
| 1844067 | RIVERA TORRES, HECTOR | HC-06 BOX 6696 | | | GUAYNABO | PR | 00971 |
| 2143789 | Rivera Torres, Herminio | Apartado 1638 | | | Santa Isabel | PR | 00757 |
| 1654315 | Rivera Torres, Irmaris E | BO. Santa Rosa 3 | Carr 833 Km 10.0 | | Guaynabo | PR | 00971 |
| 1936170 | Rivera Torres, Isabel | HC 01 Box 26920 | | | Caguas | PR | 00725 |
| 460438 | RIVERA TORRES, JESUS | HC-01 BOX 15695 | | | COAMO | PR | 00769 |
| 2219531 | Rivera Torres, Jose | Calle Ecuador D 46 Buzon 110 | | | Humacao | PR | 00791 |
| 2198091 | RIVERA TORRES, JOSE ANTONIO | 102 CALLE GUANO COTO LAUREL | | | PONCE | PR | 00780 |
| 1972370 | Rivera Torres, Josue D. | RR 5 Box 4999 PMB 156 | | | Bayamon | PR | 00956 |
| 1913965 | Rivera Torres, Josue Daniel | RR 5 Box 4999 PMB 156 | | | Bayamon | PR | 00956 |
| 2027730 | Rivera Torres, Julia Isabel | P.O. Box 8237 | | | Ponce | PR | 00732-8237 |
| 1249348 | Rivera Torres, Litzabeth | HC 01 Box 6649 | | | Cabo Rojo | PR | 00623 |
| 854627 | RIVERA TORRES, LITZABETH | HC 1 BOX 6649 | | | CABO ROJO | PR | 00623 |
| 1915622 | RIVERA TORRES, LIZY E | HC 11 BOX 47603 | | | CAGUAS | PR | 00725 |
| 460525 | RIVERA TORRES, LOURDES M. | CALLE PEDRO M. DESCORTES #33 | | | SANTA ISABEL | PR | 00757 |
| 1914449 | Rivera Torres, Lucy | 4544 Ave. Constancia | Villa Del Carmen | | Ponce | PR | 00716 |
| 2074496 | Rivera Torres, Maria del C. | Ext. Jacaguax | N-5 Calle 3 | | Juana Diaz | PR | 00795 |
| 2060701 | Rivera Torres, Maria Del Carmen | Ext Jacoguax | Calle 3-N-5 | | JUANA DIAZ | PR | 00795 |
| 2001007 | Rivera Torres, Maribel | Urb. Laurel Sur Calle Reinita 3002 | | | Ponce | PR | 00780 |
| 2019658 | Rivera Torres, Miguel | HC 4 Box 13979 | | | Arecibo | PR | 00612 |
| 2105600 | Rivera Torres, Myrna  I. | HC-01 Box 3191 | | | Arroyo | PR | 00714 |
| 2078633 | Rivera Torres, Myrna I. | HC-01 3191 | | | Arroyo | PR | 00714 |
| 1821723 | Rivera Torres, Norma  E | HC5 Box 13510 | | | Juana Diaz | PR | 00795 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 575 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 1081816 | RIVERA TORRES, RAMON | 1107 Calle Magnolia | Urbanizacion Buenaventura | | Mayaguez | PR | 00682-1284 |
|---|---|---|---|---|---|---|---|
| 1081816 | RIVERA TORRES, RAMON | URB BUENAVENTURA | 1107 C MAGNOLIA | | MAYAGUEZ | PR | 00682-1284 |
| 460683 | RIVERA TORRES, RAUL | MONTECLARO | MD3 CALLE PLAZA 8 | | BAYAMON | PR | 00961 |
| 1766116 | Rivera Torres, Rosa H. | HC01 Box 9205 | | | Guayanilla | PR | 00656 |
| 1766116 | Rivera Torres, Rosa H. | PO BOX 2578 | Juncal Station | | San Sebastian | PR | 00685 |
| 1940090 | Rivera Torres, Simon Pedro | Urb Santa Juana IVCalle 10A #X3 | | | Caguas | PR | 00725 |
| 2114663 | Rivera Torres, Sol I. | 119 2 Jard. del Caribe | | | Ponce | PR | 00728 |
| 1852792 | Rivera Torres, Sonia E. | BO. Guayabal Sector Pastillito #17 | Apartado 1635 | | Juana Diaz | PR | 00795-1635 |
| 1863029 | Rivera Torres, Sonia Edith | Apartado 1635 | | | Juan Diaz | PR | 00795-1635 |
| 2068614 | Rivera Torres, Sonia I. | 8 Arizona 29 | | | Arroyo | PR | 00714 |
| 1100346 | RIVERA TORRES, WALDEMAR | HC-02 BOX 4883 | | | VILLALBA | PR | 00766 |
| 1964038 | RIVERA TORRESS, ADA I. | P.O BOX 726 | | | AGUAS BUENAS | PR | 00703 |
| 1616614 | Rivera Turpeau, Tamayda | Sector Amil Interior 128 | HC 3 Box 15017 | | Yauco | PR | 00698 |
| 2031801 | Rivera Valcaicel, Maritza | 60 Rey Jorge | Urb Campo Real | | Las Piedras | PR | 00771 |
| 1971397 | Rivera Valencia, Nora | Box 1065 | | | Barranquitas | PR | 00794 |
| 1847339 | Rivera Valentin, Carmen | C12 San Cristobal | | | Aguada | PR | 00602 |
| 1938576 | Rivera Valentin, Carmen | C12 Urb. San Cristóbal | | | Aguada | PR | 00602 |
| 1211119 | RIVERA VALENTIN, GLORIA M | VISTA ALEGRE | 42 CALLE LAS FLORES | | BAYAMON | PR | 00959 |
| 1903311 | Rivera Valentin, Migdalia | HC05-Box 57827 | | | Mayaguez | PR | 00680 |
| 816573 | RIVERA VALENTIN, MIGDALIA | SECTOR LA VIOLETA | HC-05 BOX 57827 | | MAYAGUEZ | PR | 00680 |
| 1638090 | RIVERA VARELA, NELSON | PO BOX 3219 | | | GUAYNABO | PR | 00970 |
| 2109268 | Rivera Vargas, Brunilda | 114 Calle Miguel Sanchez Rivera Bo. Cristy | | | Mayaguez | PR | 00680-3726 |
| 461007 | RIVERA VARGAS, MARILIN | URB CIUDAD CRISTIANA | 289 CALLE PERU | | HUMACAO | PR | 00791 |
| 1699710 | Rivera Vargas, Sofia | Bo Santa Rosa 2 | Carr 833 KM6.7 | | Guaynabo | PR | 00970 |
| 1699710 | Rivera Vargas, Sofia | P.O. Box 3045 | | | Guaynabo | PR | 00970 |
| 2124433 | Rivera Vazquez, Angel R. | HC-01 9647 | | | Penuelas | PR | 00624 |
| 1985398 | Rivera Vazquez, Carmen I. | Carr. 647 km 2.1 | | | Vega Alta | PR | 00692 |
| 1985398 | Rivera Vazquez, Carmen I. | PO Box 1088 | | | Vega Alta | PR | 00692 |
| 1186684 | RIVERA VAZQUEZ, DAISY O | HC 06 BOX 13700 | | | COROZAL | PR | 00783 |
| 1734820 | Rivera Vazquez, Elsa I. | PO Box 1532 | | | Canóvanas | PR | 00729 |
| 1734820 | Rivera Vazquez, Elsa I. | PO Box 191879 | | | San Juan | PR | 00919-1879 |
| 1790304 | Rivera Vázquez, Elsa I. | Maestra | Departamento de Educación | PO Box 191879 | San Juan | PR | 00919-1879 |
| 1790304 | Rivera Vázquez, Elsa I. | PO Box 1532 | | | Canóvanas | PR | 00729 |
| 2050686 | Rivera Vazquez, Jose E. | B-20 Calle 6 | | | Toa Alta | PR | 00953 |
| 2055711 | Rivera Vazquez, Juan | Calle Uva - 0-10 Sta Juanita | | | Bayamon | PR | 00956 |
| 2153618 | Rivera Vazquez, Juan Ramon | Box 214 | | | Aguirre | PR | 00704 |
| 1881038 | Rivera Vazquez, Luz Ivette | Carr 165 KM. 8.1 | | | Toa Alta | PR | 00954 |
| 1881038 | Rivera Vazquez, Luz Ivette | PO 742 | | | Toa Alta | PR | 00954 |
| 253653 | Rivera Vazquez, Lymari | HC01 Box 9659 | | | Penuelas | PR | 00624 |
| 2149132 | Rivera Vazquez, Maria E. | Hacienda Los Recreos | 202 Calle Alegria | | Guayama | PR | 00784 |
| 1836444 | Rivera Vazquez, Miguel A | Apdo 271 Carr 778 | | | Comerio | PR | 00642 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 576 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1900495 | Rivera Vazquez, Neyda  M | F-30 Calle 4 | Urb. San Martin | | Juana Diaz | PR | 00795 |
| 2053523 | Rivera Vazquez, Nydia | HC 91 Box 9179 | | | Vega Alta | PR | 00692 |
| 2108857 | Rivera Vazquez, Providence | P.O. Box 1088 | | | Vega Alta | PR | 00692 |
| 2074141 | Rivera Vazquez, Providencia | PO BOX 1088 | | | Vega Alta | PR | 00692 |
| 2149523 | Rivera Vazquez, Wanda H | PO Box 221 | | | Salinas | PR | 00751 |
| 2109750 | RIVERA VAZQUEZ, ZAIDA | P.O. Box 221 | | | Toa ALta | PR | 00954 |
| 1597044 | Rivera Vega, Carmen | B.8. Calle 3A. River View | | | Bayamon | PR | 00961 |
| 1679561 | RIVERA VEGA, CARMEN | URB RIVER VIEW | B8 CALLE 3A | | BAYAMON | PR | 00961 |
| 1597044 | Rivera Vega, Carmen | Villa Kennedy | Edif 12 Apt 222 | | San Juan | PR | 00915 |
| 1691645 | RIVERA VEGA, CARMEN E | URB RIVER VIEW | B8 CALLE 3A | | BAYAMON | PR | 00961 |
| 1630329 | RIVERA VEGA, CARMEN E. | 12 VIL KENNEDY APT 222 | | | SAN JUAN | PR | 00915 |
| 1630329 | RIVERA VEGA, CARMEN E. | B8 Calle 3A River View | | | Bayamon | PR | 00961 |
| 2135176 | Rivera Vega, Carmen Eva | Ext. Jardines de Coamo Calle 17-C-9 | | | Coamo | PR | 00769 |
| 1878928 | Rivera Vega, Juan C | Bo Pasto Viejo HC 44 Box 12987 | | | Cayey | PR | 00736 |
| 1639819 | Rivera Vega, Lilliam H | Valazquez | Hc 01 Box 6540 | | Santa Isabel | PR | 00757 |
| 1641947 | Rivera Vega, Lilliam H | Velazquez | Hc 01 Box 6540 | | Santa Isabel | PR | 00757 |
| 2148791 | Rivera Vega, Lilliam Haydee | HC-01 Box 6540 | | | Santa Isabel | PR | 00757 |
| 396164 | RIVERA VEGA, PATRIA | LAS DELICIAS | 4043 CALLE FEDELA MATHEW | | PONCE | PR | 00716 |
| 1942391 | RIVERA VEGUILLA, CARMEN L | RR 04 BOX 3336 | | | CIDRA | PR | 00739-9741 |
| 1989323 | Rivera Veguilla, Carmen L. | RR 04 Box 3336 | | | Cidra | PR | 00739 |
| 922174 | RIVERA VEGUILLA, MARIA | HC-08 BOX 2789 | | | SABANA GRANDE | PR | 00637-9235 |
| 1054610 | RIVERA VEGUILLA, MARIA T | HC-08 BOX 2789 | | | SABANA GRANDE | PR | 00637 |
| 1565202 | Rivera Velasquez , Candida  Luz | # 63 Sanisidro | | | Arecibo | PR | 00612 |
| 461508 | RIVERA VELAZQUEZ, DIANA | URB. LA PLATA | CALLE ESMERALDA C-15 | | CAYEY | PR | 00736 |
| 1752954 | Rivera Velazquez, Lazaro | 2114 CONGRESS LN | | | SAINT CLOUD | FL | 34769-7074 |
| 1752954 | Rivera Velazquez, Lazaro | Lazaro Rivera  acreedor  ninguna 2122      Walden Park Apt 301 | | | kissimmee | FL | 34744 |
| 2055036 | Rivera Velazquez, Maria | B. Santa Catalina Bazon 6437 | | | Arroyo | PR | 00714 |
| 2107293 | Rivera Velazquez, Osvaldo | Urb San Jose | 1314 Antonio Blanes | | Mayaguez | PR | 00682 |
| 1075863 | Rivera Velazquez, Osvaldo | Urb. San Jose 1314 Antonio Blanes | | | Mayaguez | PR | 00682-1174 |
| 2103881 | Rivera Velazquez, Oswaldo | Urb San Jose | Calle Antonio Blanes 1314 | | Mayaguez | PR | 00682-1174 |
| 2116230 | RIVERA VELEZ, LUZ L. | EXT. LA FE 22575 CALLE SAN SIMON | | | JUANA DIAZ | PR | 00795-8921 |
| 1880643 | Rivera Velez, Nancy N. | Urb. El Retiro, Calle A-26 | Bo. Miradero | | Mayaguez | PR | 00680 |
| 1945218 | RIVERA VELEZ, ROSE M. | HC-61 BOX 6059 | | | TRUJILLO ALTO | PR | 00976 |
| 1767113 | Rivera Venes, Carmen G. | PO box 237 | | | Bajadero | PR | 00616-0237 |
| 1672316 | Rivera Venes, Sylvia M | Pmb 235 Por Box 144035 | | | Arecibo | PR | 00614 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1675281 | Rivera Venes, Sylvia M. | Pmb 235 pobox 144035 | | | Arecibo | PR | 00614 |
| 1667743 | Rivera Venes, William | PO BOX 237 | | | Bajadero | PR | 00616 |
| 1654250 | Rivera Venez, Carmen G | PO Box 237 | | | Bajadero | PR | 00616 |
| 1878143 | RIVERA VERDEJO, SYLVIA | Ave. Tnte Cesar Gonzalez Calle Calaf. | Hato Rey | | San Juan | PR | 00919 |
| 1878143 | RIVERA VERDEJO, SYLVIA | HC-2 9012 | | | Loiza | PR | 00772 |
| 1627049 | Rivera Veredejo, Luz M | Urb Villa Prades | C/ Francisco Casalduc | | Rio Piedras | PR | 00924 |
| 1627049 | Rivera Veredejo, Luz M | Urb Villa Prades 629 Calle Francisco Casalduc | | | San Juan | PR | 00924 |
| 1982676 | Rivera Vicente, Luis A. | 5 Calle Paraiso | Bo. Arenar | | Cidra | PR | 00739 |
| 1749847 | RIVERA VIDAL, HEIDY | PO BOX 247 | | | FAJARDO | PR | 00738 |
| 1704471 | Rivera Vidal, Iraida M. | Calle Grace 443 Monaco III | | | Manati | PR | 00674 |
| 1183034 | RIVERA VIDOT, CARMEN R | URB COUNTRY CLUB | MG17 CALLE 406 | | CAROLINA | PR | 00982 |
| 397382 | RIVERA VIERA, PEDRO J. | URB. RIO GRANDE ESTATE | CALLE 27 BLOQUE X-17 | | RIO GRANDE | PR | 00745 |
| 1904026 | Rivera Villalobos, Gloria M. | 4803 Creekside Dr. | | | Killeen | TX | 76543 |
| 1930420 | Rivera Viruet, Maria E. | #356 C/Ferrer Villa Palmeras | | | San Juan | PR | 00915 |
| 2118827 | Rivera Viruet, Paul | C/ Lutz 363 | | | San Juan | PR | 00915 |
| 2040285 | RIVERA VIVES, NAHIR D. | CALLE 1 #11 | URB DEL CARMEN | | JUANA DIAZ | PR | 00795 |
| 2040285 | RIVERA VIVES, NAHIR D. | PO BOX 800375 | | | COTO LAUREL | PR | 00780-0375 |
| 2020456 | Rivera Walker, Carlos | Urb. Hacienda Paloma #1 | | | Luquillo | PR | 00773 |
| 2020456 | Rivera Walker, Carlos | Villa Realidad | | | Rio Grande | PR | 00745 |
| 1887768 | Rivera Yip, Lia | HC-02 Box 6390 | | | Barranquitas | PR | 00794 |
| 715696 | RIVERA ZAMBRANA, MARILYN | 920 JESUS T. PINERO | COND. LAS AMERICAS 1 | APT 1711 | SAN JUAN | PR | 00921 |
| 2089815 | RIVERA ZAYAS, MARIBEL | PALOMAS | HC2 BOX 5245 | | COMERIO | PR | 00782 |
| 1616283 | Rivera Zayas, Ruben Antonio | Urb. Santa Marta A-28 Ave. Los Atleticos | | | San German | PR | 00637 |
| 1673378 | Rivera, Adam Del Toro | Urb. Lomas Verdes St Zinia 4R7 | | | Bayamon | PR | 00956 |
| 2181578 | Rivera, Aida Colon | P.O Box 2433 | | | Guayoma | PR | 00785 |
| 1753015 | Rivera, Aitza | Vista Serena 920 Carr 175 APT 20301 | | | San Juan | PR | 00926 |
| 2204566 | Rivera, Alicia Pagan | HN-13 Ramon Morla St | Levittown | | Toa Baja | PR | 00949 |
| 2219002 | RIVERA, ANTOR  GONZALEZ | Calle Salvador Lugo #33 | Urb. Los Maestros | | Adjuntas | PR | 00601 |
| 2026060 | Rivera, Carlos J. | 24 Calle Rafael D. Milan | | | Sabana Grande | PR | 00637 |
| 2026060 | Rivera, Carlos J. | Attn: Carlos Rivera Montalvo | PO Box 568 | | Sabana Grande | PR | 00637 |
| 2235575 | Rivera, Cinthya | 1573 Providence Blvd. | | | Deltona | FL | 32725 |
| 2106663 | Rivera, Daisy Olivencia | Estancias del Parra | 70 Calle Concord | | Lajas | PR | 00667 |
| 2222149 | Rivera, Dalila Morelles | Urb. Jardines de Patillas | 18 Gladiolas | | Patillas | PR | 00723 |
| 1814602 | RIVERA, DAVID | APARTAMENTO 2303 CONDOMINIO ALTURAS DE MONTE VERDE | | | TOA ALTA | PR | 00953 |
| 1814602 | RIVERA, DAVID | P.O. BOX 1345-448 | | | TOA ALTA | PR | 00954 |
| 1472104 | Rivera, Daydamia Irizarry | 25 Oriente | | | Hormigueros | PR | 00660 |
| 1925838 | Rivera, Diana | AJ-28 Calle 57 | Urb. Rexville | | Bayamon | PR | 00957 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 578 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2206728 | Rivera, Edgardo Reyes | PO Box 375345 | | | Cayey | PR | 00737 |
| 1984471 | Rivera, Elba Feliciano | Las Delicias PO Box 173 | | | Culebra | PR | 00775 |
| 843206 | Rivera, Elda Albino | Quintavalle Sur | 112 Calle Acuarella Apt 125 | | Guaynabo | PR | 00969-3588 |
| 2069290 | Rivera, Elida  Hernandez | HC 02 Box 8184 | | | Jayuya | PR | 00664-9612 |
| 2157871 | Rivera, Evelyn Troche | 281 Los Mangos Lavadero | | | Hormigueros | PR | 00660 |
| 2148841 | Rivera, Felix L. | HC6 Box 171922 | | | San Sebastian | PR | 00685 |
| 2208712 | Rivera, Felix Monclova | Apt 704 | | | Maunabo | PR | 00707 |
| 1840139 | Rivera, Fernando | HC 01 Box 5903 | BO. Mamey II Villa Islena | | Guaynabo | PR | 00971 |
| 1659410 | RIVERA, GLORIA RIVERA | BO.SAN LORENZO | HC-02 BOX 6143 | | MOROVIS | PR | 00687 |
| 462097 | Rivera, Gustavo | HC 45 Box 14552 | | | Cayey | PR | 00736 |
| 1600498 | RIVERA, IMAYDA PEREZ | PO BOX 141051 | | | ARECIBO | PR | 00614 |
| 1735932 | Rivera, Indhira | Villa Silvestre #107 | | | Las Piedras | PR | 00771 |
| 1924135 | Rivera, Inés Collazo | Paseo El Zumbador H 517 El Laurel | | | Coto Laurel | PR | 00780 |
| 2104383 | Rivera, Ingrid Rosa | RR-04 Box 3336 | | | Cidra | PR | 00739-9741 |
| 1995531 | Rivera, Irisbelly Feliciano | Calle Coayuco G9 | Urb. Villa del Rio | | Guayanilla | PR | 00656 |
| 1658723 | Rivera, Jorge  Segarra | PO BOX 931 | | | PENUELAS | PR | 00624 |
| 1759206 | Rivera, Jose J. | Carr. 818 Km 3.3 | Bo Cibuco | | Corozal | PR | 00783 |
| 1759206 | Rivera, Jose J. | HC 02 Box 8284 | | | Corozal | PR | 00783 |
| 1626911 | Rivera, Jose O. | HC-04 Box 5752 | | | Guaynabo | PR | 00971 |
| 1580097 | Rivera, Julio C. | 174 K-9 H3 | | | Aguas Buenas | PR | 00703 |
| 1423977 | Rivera, Karly Padro | 186 Calle Flamboyanes Apt. 401 | | | San Juan | PR | 00927 |
| 1653192 | Rivera, Lilliam D. | M-11 Calle 7 Urb. Las Brisas | | | Corozal | PR | 00783 |
| 2014746 | Rivera, Lisandra A. | Box 2993 | | | Bayamon | PR | 00960 |
| 2014746 | Rivera, Lisandra A. | Calle 3 22 | Ext La Milagrosa | | Bayamon | PR | 00959 |
| 1690999 | RIVERA, LISETTE MORALES | BDA MARIN | 64-B CALLE CARLOTA | | GUAYAMA | PR | 00784 |
| 1650060 | Rivera, Lizardo | 360 Reparto Antonia Pena | | | Morovis | PR | 00687 |
| 2109051 | Rivera, Lizbeth Negron | Villa Pannonia | 2931 Calle Paisaje #304 | | Ponce | PR | 00716 |
| 1990972 | Rivera, Lourdes | Departamento de Educacion de Puerto Rico | HC 06 Box 60608 | | Aguadilla | PR | 00603 |
| 2065469 | Rivera, Luis Alberto Rodriguez | Apt. 205-A Veredas Del Rio | | | Carolina | PR | 00987 |
| 1719757 | RIVERA, MABEL | 2400 TOSORO CIR. | APT. 1002 | | FORT WORTH | TX | 76106 |
| 2203666 | Rivera, Magda G. | HC-63 Box 3313 | | | Patillas | PR | 00723 |
| 1728170 | Rivera, Maggie | 110 Calle Valle de Turabo | Urb. Valle de Ensueño | | Gurabo | PR | 00778 |
| 1826020 | Rivera, Maria De Los  A. | PO Box 652 | | | Humacao | PR | 00792-0652 |
| 713970 | RIVERA, MARIA T | HC-08 BOX 2789 | | | SABANA GRANDE | PR | 00637-9607 |
| 1653095 | RIVERA, MARIELY FELICIANO | HC 83 BOX 6553 | BO SABANA HOYOS | | VEGA ALTA | PR | 00692 |
| 2155079 | Rivera, Marina | D3 3 Urb. Baralt | | | Fajardo | PR | 00738 |
| 2086993 | Rivera, Marlene Burgos | 16224 Carr 153 | | | Coamo | PR | 00769 |
| 1602391 | Rivera, Milagros Rosa | 8316 Lookout Pointe Dr | | | Windermere | FL | 34786 |
| 2036208 | Rivera, Miriam E. | Box 1272 | | | Coamo | PR | 00769 |
| 2034746 | Rivera, Mirna Rosa | Urb Dos Pinos Townhouse | C1 Calle 1 | | San Juan | PR | 00923 |
| 2222720 | Rivera, Ms. Elba N. | 110 Green St | | | Lancaster | PA | 17602 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 579 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1655389 | Rivera, Nancy Rodriguez | PO Box 1089 | | | | Trujillo Alto | PR | 00977 |
| 1679377 | RIVERA, NILDA COLON | HC 1 BOX 4073 | | | | JUANA DIAZ | PR | 00795-9702 |
| 1679377 | RIVERA, NILDA COLON | HC-01 BOX 7208 | | | | VILLAALBA | PR | 00766-9856 |
| 1842101 | Rivera, Norma Julia | P.O. Box 622 | | | | Yauco | PR | 00698 |
| 1506512 | Rivera, Olga | PO Box 2101 | | | | Carolina | PR | 00984 |
| 2142990 | Rivera, Reinaldo | P.O. Box 626 | | | | Salinas | PR | 00751 |
| 1851354 | RIVERA, VIRGINIA | G14 CALLE RUBI | URB LA PLATA | | | CAYEY | PR | 00736-4842 |
| 1657196 | Rivera, Yesimar Rodriguez | HC-02 Box 9815 | | | | Aibonito | PR | 00705 |
| 1637440 | RIVERA, YOLANDA | HC-01 BOX 5378 | | | | BARRANQUITAS | PR | 00794 |
| 1716717 | Rivera-Alvarez, Isabel | Calle 7AR13 Villa del Rey | | | | Caguas | PR | 00725 |
| 1963026 | Rivera-Cruz, Ivan | HC - 03 Box 20596 | | | | Arecibo | PR | 00612-8165 |
| 2003481 | Rivera-Cruz, Ivan | HC-03 Box 20596 | | | | Arecibo | PR | 00612 |
| 2081101 | Rivera-Fuentes, Magda S. | HC-06 Box 65177 | | | | Camuy | PR | 00627 |
| 864034 | RIVERA-GIERBOLINI, HECTOR H | COLINAS DE FAIR VIEW | 4K-3 CALLE 210 | | | TRUJILLO ALTO | PR | 00976 |
| 1743742 | Rivera-Melendez, Francisco A. | Calle 29-Y-7 Urb. Vista Azul | | | | Arecibo | PR | 00612 |
| 1697181 | RIVERA-ORELLANO, JOSUE  A. | 9319 BIRCH CLIFF DRIVE | | | | FREDERICKSBURG | VA | 22407 |
| 2037567 | Rivera-Reyes, Nilsa | M-20 Calle 10 Estancias De Cerro Gordo | | | | Bayamon | PR | 00957 |
| 1785033 | Rivera-Rivera, Lusmariam | N3 Calle Boriken | Alturas del Encanto | | | Juana Diaz | PR | 00795 |
| 1945102 | Rivera-Rivera, Natividad  de Jesus | P.O. Box 2329 | | | | San German | PR | 00683 |
| 1908452 | Rivera-Rolon, Carmen I. | Urb. Jardines de Montellano | 903 Calle Monte Blanco | | | Morovis | PR | 00687-2934 |
| 2144174 | Riveras Cruz, Ramon A. | HC01 Box 4594 | | | | Juana Diaz | PR | 00795 |
| 1588325 | Rivera-Santiago, Teresita | Calle Campo Amor 4B9 Alt. Covadonga | | | | Toa Baja | PR | 00949-5430 |
| 2226076 | Rivera-Vargas, Sila Maria | Estancias de la Fuente | 15 Calle Lirio | | | Toa Alta | PR | 00953-3609 |
| 1792067 | Rivero Errico, Alfonso | Condo. Jardines Metropolitanos I | 355 Calle Galileo Apto. 14-B | | | San Juan | PR | 00927 |
| 1704939 | RIVERO MENDEZ, CAROLINA | 420 AVE. PONCE DE LEON SUITE B-4 | | | | SAN JUAN | PR | 00918 |
| 1833085 | RIVERO RAMIREZ , MERCEDES F. | 16 HAUENDA LES CARMELITAN | | | | BAYAMON | PR | 00956 |
| 2232455 | Riviera Martinez, VIvian E. | 6536 Grant St. | | | | Hollywood | FL | 33024 |
| 1570564 | RN Promotions & Inc. | PO Box 50635 | | | | Toa Baja | PR | 00950-0635 |
| 1676306 | Roberto Vazquez, Jose L. | J-8 Marginal Mercedita | | | | Ponce | PR | 00715 |
| 1799714 | Roble Marrero, Christian | Calle 2 C-8 | Villas de Santa Juanita | | | Bayamon | PR | 00956 |
| 1064442 | Robledo Leon, Milagros | Glenview Gardens | DD 37 Calle Edna | | | Ponce | PR | 00730-1640 |
| 1103759 | ROBLEDO LEON, WILLIAM | URB GLENVIEW GARDENS | W 26 DD 37 | | | PONCE | PR | 00731 |
| 1103759 | ROBLEDO LEON, WILLIAM | URB PUNTO ORO | BUD 6552 | | | PONCE | PR | 00728 |
| 1827319 | Robledo Rivera, Sylvia | HC 3 Box 12533 | | | | Juana Diaz | PR | 00795-9508 |
| 2162553 | Robledo Rivera, Sylvia | Urb Llanos Del Sur 620 Calle Jazmin | | | | Coto Laurel | PR | 00780-2800 |
| 816745 | ROBLEDO VAZQUEZ, AIDA | CANTERA | BUZON 3234 | | | SAN JUAN | PR | 00915 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1951047 | ROBLES ACEVEDO, MARIA DE LOS A | D4- CALLE 2 URB LA LULA | | | PONCE | PR | 00730-1584 |
| 1916433 | Robles Alicea, Angel | PO Box 751 | | | Comerio | PR | 00782 |
| 1947266 | Robles Anaya, Idalia | Box 57 | | | Arroyo | PR | 00714 |
| 1910387 | Robles Carrillo, Rosa I | Apartado 441 | | | Lares | PR | 00669 |
| 1734738 | ROBLES CHAMORRO, CARMELO | LOS LIRIOS K-117 | | | Adjuntas | PR | 00601 |
| 707032 | ROBLES CHEVERE, MAGALY | 100 CALLE MARGINAL | APT 365 | | GUAYNABO | PR | 00969-8419 |
| 707032 | ROBLES CHEVERE, MAGALY | A 3 VILLA BARCELONA | | | BARCELONETA | PR | 00617 |
| 1108472 | ROBLES COLON, ZULMA | URB OPENLAND | 557 CALLE CREUZ | | SAN JUAN | PR | 00923 |
| 1933125 | Robles Cora, Juan | Paseo de Los Artesanos | #141 C/ A. Lozada | | Las Piedras | PR | 00771 |
| 2075285 | Robles Cosme, Enid | URB SAN MARTIN II | CALLE 5 F6 | | JUANA DIAZ | PR | 00795 |
| 1676879 | ROBLES CRESPO, KARLA  M. | BO MARICAO SECTOR PUENTE | APTO  5287 | | VEGA ALTA | PR | 00692 |
| 1730054 | ROBLES DE LEON, GLORIA | HC 4 BOX 55308 | UNIBON | | MOROVIS | PR | 00687 |
| 1601092 | Robles de Leon, Gloria I. | HC-4 Box 55308 | Unibon | | Morovis | PR | 00687 |
| 1633888 | Robles de Leon, Migdalia | PO Box 1227 | | | Morovis | PR | 00687 |
| 1633270 | Robles de León, Migdalia | PO Box 1227 | | | Morovia | PR | 00687 |
| 1998827 | Robles Delgado, Marilyn | 1755 Calle Pielux Urb Venus Gardens | | | San Juan | PR | 00926 |
| 1998827 | Robles Delgado, Marilyn | Villa Caridad | B26 Calle Vergel | | Carolina | PR | 00985 |
| 2220605 | Robles Fernandez, Luz M. | 281 Urb. Estancias de Imbery | | | Barceloneta | PR | 00617 |
| 2208509 | Robles Figueroa, Norma I. | 11101 Rey Salomon | Urb. Rio Grande Estates | | Rio Grande | PR | 00745 |
| 2117788 | ROBLES GARCIA, FRANCISCO | URB VALENCIA I | 123 CALLE RAFAEL ALGARIN | | JUNCOS | PR | 00777-3728 |
| 1768541 | Robles Garcia, Marien | Mavilla 74 Brisas del Rio | | | Morovis | PR | 00687 |
| 2009887 | Robles Hernandez, Lydia | HC-05 BOX 7402 | | | GUAYNABO | PR | 00971 |
| 1595778 | Robles Laracuente, Irene | Urb. Perla del Sur | Calle las Carrozas #2636 | | Ponce | PR | 00717 |
| 2108987 | ROBLES LAZU, DAMARIS | CUPEY BAJO BOX 8310 | | | SAN JUAN | PR | 00926-9563 |
| 2108987 | ROBLES LAZU, DAMARIS | RR36 BOX 8310 | | | SAN JUAN | PR | 00926-9563 |
| 2209593 | Robles Lopez, Yolanda | B20 - Calle 3 - Colinas de Cerro Gordo | | | Bayamon | PR | 00956-9419 |
| 2209593 | Robles Lopez, Yolanda | RR-4 Box 3005 | | | Bayamon | PR | 00956-9419 |
| 2047778 | Robles Machado, Aida M. | 1484 Ave. Roosevelt | Edif. 1 Apt. 1106 | | San Juan | PR | 00920 |
| 2091540 | Robles Machado, Maria M. | 53-2 Bo Palo Alto | | | Manati | PR | 00674 |
| 1930618 | Robles Maldonado, Ofelia | HC 01 Box 10315 | | | Guayanilla | PR | 00656 |
| 1567517 | ROBLES MATHEWS, IVELISSE | Carr 11 | Bo. Espino Sect Tabonuco | | Lares | PR | 00669 |
| 1567517 | ROBLES MATHEWS, IVELISSE | HC 03 BOX 8152 | | | LARES | PR | 00669 |
| 1567517 | ROBLES MATHEWS, IVELISSE | PO BOX 1571 | | | SAN SEBASTIAN | PR | 00669 |
| 1864990 | Robles Morales, Ana G. | Estancias De Juncos 127 | | | Juncos | PR | 00777 |
| 1247859 | ROBLES OQUENDO, LETICIA | EXT SANTA TERESITA | 4029 CSANTA CATALINA | | PONCE | PR | 00730 |
| 464138 | ROBLES OQUENDO, LETICIA | EXT. SANTA TERESITA | CALLE SANTA CATALINA 4029 | | PONCE | PR | 00715 |
| 2016967 | Robles Oquendo, Leticia | Santa Catalina | 4029 Santa Teresita | | Ponce | PR | 00730 |
| 2021012 | ROBLES PENA, LYDIA M | PO BOX 791 | | | CEIBA | PR | 00735 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2025940 | Robles Perez, Alberto | Urb. Palacios del Sol 49 Serena | | | | Humacao | PR | 00791-1234 |
| 1784359 | Robles Perez, Sandra M | HC 02 Box 3109 | | | | Luquillo | PR | 00773 |
| 1638149 | Robles Pizarro, Omar | HC-01 BOX 6416 | | | | Loiza | PR | 00772 |
| 1638149 | Robles Pizarro, Omar | Sector Las Carreras Mediania Alta | | | | Loiza | PR | 00772 |
| 2223798 | Robles Quinones, Antonio | HC 2 Box 5140 | | | | Loiza | PR | 00772 |
| 464263 | Robles Quiros, Brenliz | Gilbert J Lopez-Delgado,Lawyer | Urbanizacion Los Frailes Norte #J 10 Calle 1 | | | Guaynabo | PR | 00966 |
| 464263 | Robles Quiros, Brenliz | PO Box 801293 | | | | Coto Laurel | PR | 00780 |
| 1162890 | ROBLES RAMOS, ANA  D | VILLA PALMERAS | 358 CBUENA AVENTURA | | | SAN JUAN | PR | 00915 |
| 1722173 | Robles Rivera, Elsie | Bo Palo Alto 66-1 | | | | manati | PR | 00674 |
| 1722173 | Robles Rivera, Elsie | Bo Palo Alto 66-1 manati Puerto Rico 00674 | | | | Manati | PR | 00674 |
| 1722173 | Robles Rivera, Elsie | Elsie Robles Rivera   secretaria retirada   Autoridad de Tierras Bo Palo Alto 66-1 | | | | manati | PR | 00674 |
| 1985641 | ROBLES RIVERA, ESTEBAN | N-2 SANTA MARTA SANTA MARIA | | | | TOA BAJA | PR | 00949 |
| 1877916 | Robles Rivera, Esteban | N-2 Santa Marta Sta. Maria | | | | Toa Baja | PR | 00949 |
| 1474357 | Robles Rivera, Madeline | BO Olimpo | Calle 5 127 | | | Guayama | PR | 00784 |
| 2154585 | Robles Rivera, Naida | Bo Palo Alto #66 | | | | Manati | PR | 00674 |
| 2208329 | Robles Rodriguez, Blanca I. | 2305 Carr. 7787 | | | | Cidra | PR | 00739 |
| 2207988 | Robles Rodriguez, Maria Isabel | P.O. Box 1484 | | | | Cidra | PR | 00739 |
| 2085016 | Robles Santos, Ana E. | Res Los Lirios Edf I Apt 12 | | | | San Juan | PR | 00907 |
| 1586397 | Robles Schmidt, Angel L. | C-75 Cedro Urb Prederes del Sur | | | | Santa Isabel | PR | 00757 |
| 464545 | ROBLES SEVILLA, LEE BETSY | C/ San Miguel #54 Villas De San Miguel | | | | Bayamon | PR | 00959 |
| 464545 | ROBLES SEVILLA, LEE BETSY | URB VILLAS DE SAN MIGUEL | CALLE SAN MIGUEL NO. 65 | | | BAYAMON | PR | 00959 |
| 1226447 | ROBLES TORRES, JESUS A | BOX 7839 | | | | SAN JUAN | PR | 00915 |
| 1226447 | ROBLES TORRES, JESUS A | COOP VILLA KENNEDY | APT 228 EDIF 13 | | | SAN JUAN | PR | 00915 |
| 2200537 | ROBLES TORRES, JOSE R | BOX  2544 | | | | BAYAMON | PR | 00960 |
| 73413 | Robles, Carlos Maldonado | HC 05 6006 | | | | Aguas Buenas | PR | 00703 |
| 73413 | Robles, Carlos Maldonado | Yanira R. Milland Santiago/Creditor's attorney | Paradis DB-5 Carr. 189 Interseccion calle Corchado | | | Caguas | PR | 00925 |
| 1983867 | Robles, Carmin Concepcion | 372 Calle Rafael Cepeda | | | | San Juan | PR | 00915-2327 |
| 2223648 | Robles, Nephtaly | #1677 Chihuahua | | | | San Juan | PR | 00926 |
| 2020575 | ROBLES, NEREIDA | CARR. 510 IND. 14 | BO. TIJERAS #282 | | | JUANA DIAZ | PR | 00795 |
| 2020575 | ROBLES, NEREIDA | P.O. BOX 180 | | | | JUANA DIAZ | PR | 00795 |
| 1856369 | ROBRENO RAMOS, NOEMI | 4H3 CALLE ROBLE LOMAS VERDES | | | | BAYAMON | PR | 00956 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 582 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 1968463 | Roca  Carillo, Eduardo | Cumt. 959 Km 1.6 Cienaga alta | | | Rio Grande | PR | 00745 |
|---|---|---|---|---|---|---|---|
| 2002326 | Roca Carrillo, Evelyn | Attn: Juan A. Guzman Roca | PO Box 93 | | Rio Grande | PR | 00745 |
| 2205900 | Roca Troche, Mirna Esther | E42-Calle 10 | Urb Isabel La Catolica | | Aguada | PR | 00602 |
| 1582394 | ROCAFORT, LOURDES FLORES | URB GUANAJIBO HOMES | 713 CALLE AUGUSTO PEREA | | MAYAGUEZ | PR | 00682-1161 |
| 2064584 | Roche Aguirre, Emma Iris | Aptdo. 116 | | | Santa Isabel | PR | 00757 |
| 1884083 | Roche Burgos, Carol Beatriz | HC 06 Box 4766 | | | Coto Laurel | PR | 00780 |
| 2133740 | Roche Conde, Julio A. | E-8 Calle 5 | | | Santa Isabel | PR | 00757 |
| 2130724 | Roche Conde, Luis F. | 5455 Calle Sm Expedito | Urb. Santa Teresita | | Ponce | PR | 00730 |
| 1806610 | ROCHE COSME, SORLIN | PO BOX 1158 | BARRIO JAGUEYES | | VILLALBA | PR | 00766-1158 |
| 1675216 | ROCHE COSME, SORLIN | PO BOX 1158 | | | VILLALBA | PR | 00766 |
| 1500795 | Roche De Jesus, Madeline | P.O. Box 1651 | | | Santa Isabel | PR | 00757 |
| 2050944 | Roche Dominguez, Ana M. | Calle 37 KK-2 | Jardines del Caribe | | Ponce | PR | 00728 |
| 2153704 | Roche Dominguez, Ramon | P.O. Box 1754 | | | Juana Diaz | PR | 00795-1754 |
| 1941763 | Roche Garcia, Maria Del Carmen | Urb. Alturas de Coamo | Calle Caliza #127 | | Coamo | PR | 00769 |
| 1875989 | Roche Garcia, Vivian | HC-05 Box 5835 | | | Juana Diaz | PR | 00795 |
| 2103026 | ROCHE GONZALES, ALTAGRACIA | HC-5 BOX 13109 | | | JUANA DIAZ | PR | 00795-9512 |
| 1933604 | ROCHE GONZALEZ, ALTAGRACIA | HC 5 BOX 13109 | | | JUANA DIAZ | PR | 00795-9512 |
| 1986048 | Roche Gonzalez, Altagracia | HC-05 Box 13109 | | | Juana Diaz | PR | 00795-9512 |
| 1803440 | Roche Leon , Irma  R. | 4 D-13 Villa | El Encanto | | Juana Diaz | PR | 00795 |
| 2146358 | Roche Morales, Carmen | Villa Camarero # | Calle Quimera 5682 | | Santa Isabel | PR | 00757 |
| 2065798 | ROCHE PABON, JOSE J. | HC 3 BOX 12031 | | | JUANA DIAZ | PR | 00795 |
| 1586396 | ROCHE RABELL, NORMA | URB UNIVERSITY GARDENS 277B CALLE CLEMSON | | | SAN JUAN | PR | 00927-4127 |
| 464832 | ROCHE RABELL, NORMA | URB. UNIVERSITY GARDENS | CALLE CLEMSON 277 B | | SAN JUAN | PR | 00927-4127 |
| 2007044 | ROCHE REYES, VANESSA I | HC-03 BOX 15731 | | | COAMO | PR | 00769 |
| 2013850 | Roche Reyes, Vanessa Ivelisse | HC-03 Box 15731 | | | Coamo | PR | 00769 |
| 2013850 | Roche Reyes, Vanessa Ivelisse | Urb. Valle Prasio | Calle 3D-5 | | Coamo | PR | 00769 |
| 1960296 | Roche Santos, Belen | Urb. Magnolia Gardens | Calle 18 O-23 | | Bayamón | PR | 00956 |
| 1849130 | Roche Torres , Edgardo | A-6 Sector El Rocio - Box 10418 | | | Yauco | P.R | 00698 |
| 1849130 | Roche Torres , Edgardo | Sector Orcio | HC 02 Buzon 10418 | | Yanco | PR | 00698 |
| 2146350 | Roche, Paula | HC-02 Box 7902 | | | Santa Isabel | PR | 00757-9732 |
| 2002167 | Roche-Pabon, Jose J | HC 03 Box 12031 | | | Juan Diaz | PR | 00795 |
| 1907991 | Rochet Iglesias, Marielle | Urb. San Antonio | H-25 Calle 7 | | Caguas | PR | 00725 |
| 1995171 | Rodena Rodriguez, Wanda | Villas del Gigante 700 Paseo Real | Apt. 722 | | Carolina | PR | 00987 |
| 1961782 | Rodrigez Ortega, Mirna | HC-3 Box 10164 | | | Comerio | PR | 00782 |
| 1890804 | Rodrigues Nieves, Nilda | Villa Dos Rios 3128 C Portugues | | | Ponce | PR | 00730-4521 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1128752 | RODRIGUEZ - MORENO, OLGA I. | EXT. VILLA DEL CARMEN D-7 | | | | CAMUY | PR | 00627-2846 |
| 1815993 | RODRIGUEZ , ELIEZER DE ALBA | RRI BOX 6364 | | | | GUAYAMA | PR | 00784 |
| 1980669 | Rodriguez , Lydia | Edf 23 Apt 183 | Urdiales | | | San Juan | PR | 00923 |
| 1943349 | Rodriguez , Myrta N | D1 Calle 2 | Alt Sans Souci | | | Bayamon | PR | 00956 |
| 841944 | RODRIGUEZ ACEVEDO, CARMEN M | CALLE SEVERENO ARANA | | | | SAN SEBASTIAN | PR | 00685 |
| 841944 | RODRIGUEZ ACEVEDO, CARMEN M | PO BOX 31 | | | | SAN SEBASTIAN | PR | 00685-0031 |
| 1964182 | RODRIGUEZ ACEVEDO, LISNEL | HC 8 BOX 44915 | | | | AGUADILLA | PR | 00603-9770 |
| 1936024 | Rodriguez Acosta, Carmen J | HC 02 Box 7411 | | | | Ciales | PR | 00638 |
| 2066099 | RODRIGUEZ ACOSTA, DELIA | PO BOX 33 | | | | SAN GERMAN | PR | 00683-0033 |
| 816930 | RODRIGUEZ ACOSTA, MARIA | URB VISTA DEL RIO II | M16 CALLE 12 | | | AÑASCO | PR | 00610 |
| 1885540 | Rodriguez Acosta, Marlyn | PO Box 561174 | | | | Guayanilla | PR | 00656 |
| 1930782 | RODRIGUEZ ACOSTA, NEREIDA | HC 3 BOX 13682 | | | | YAUCO | PR | 00698 |
| 2112126 | Rodriguez Adorn, Carmen Maritza | 700 c/Garcia Lorca, Jdes El Escorial | | | | Toa Alta | PR | 00953 |
| 2115968 | Rodriguez Adorno, Carmen Maritza | 700 c/ Garcia Larca, Adnes El Escorial | | | | Toa Alta | PR | 00953 |
| 2010206 | Rodriguez Adorno, Carmen M. | 700 c/Garcia Lorca | Jardines El Escorial | | | Toa Alta | PR | 00953 |
| 2079402 | Rodriguez Adorno, Carmen M. | 700 Calle Garcia Lorca | Jdnes El Escorial | | | Toa Alta | PR | 00953 |
| 1487839 | Rodriguez Adorno, Orlando | PO Box 215 | | | | Morovis | PR | 00687 |
| 2044612 | Rodriguez Adrover, Rafael E. | 1605 Calle Rodano | Urb. El Paraiso | | | San Juan | PR | 00926 |
| 2078989 | Rodriguez Agosto, Anabel | HC-5 Box 11373 | | | | Corozal | PR | 00783 |
| 2015459 | Rodriguez Agosto, Nancy | R.R.3 Box 3715 | | | | San Juan | PR | 00926-9612 |
| 2015459 | Rodriguez Agosto, Nancy | Rm. 20 Hm 6 Bo. Rio | | | | Guaynabo | PR | 00970 |
| 1997569 | Rodriguez Aguila, Miguel A | BB26 Calle E-1 Ext Oneill | | | | Manati | PR | 00674 |
| 164960 | RODRIGUEZ ALAYON, FELIX J | HC 6 BOX 14310 | | | | HATILLO | PR | 00659-9556 |
| 1825345 | Rodriguez Albarran, Carmen I. | Oficial De Servicios Juveniles I Septiempre 2007 | Departamento De Correccion Y Rehabitacion | | | Hato Rey | PR | 00919-0097 |
| 1996680 | Rodriguez Albarran, Carmen I. | Urb San Jose | 509 Calle Padre Useras | | | Ponce | PR | 00728 |
| 1676856 | RODRIGUEZ ALBARRAN, CARMEN IRIS | URB SAN JOSE CALLE | PADRE USERAS 509 | | | PONCE | PR | 00728 |
| 1983849 | Rodriguez Albino, Jinette | 31 San Martin Sagrado Corazon | | | | Guanica | PR | 00653 |
| 1981391 | RODRIGUEZ ALBIZU, NEREIDA | 81 CALLE LAS FLORES | | | | COTO LAUREL | PR | 00780 |
| 1911759 | Rodriguez Aldea, Israel | Hc 03 Box 37496 | | | | Cagus | PR | 00725 |
| 1721499 | Rodriguez Alejandro, Angela M. | Urb. Veredas del Rio II | #15 Calle Rio Campo | | | Toa Alta | PR | 00953-9003 |
| 288737 | RODRIGUEZ ALEJANDRO, MADELINE | HC - 73 BOX 5014 | | | | NARANJITO | PR | 00719-7485 |
| 288737 | RODRIGUEZ ALEJANDRO, MADELINE | HC 74 BOX 5556 | | | | NARANJITO | PR | 00719-7485 |
| 1960821 | Rodriguez Algarin , Edwin | PO Box 1834 | | | | San Lorenzo | PR | 00754-1834 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 584 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1195222 | RODRIGUEZ ALGARIN, EDWIN | PO BOX 1834 | | | SAN LORENZO | PR | 00754 |
| 2177072 | Rodriguez Alicea, Jose A. | Comunidad las 500 Calle Amatista #451 | | | Arroyo | PR | 00714 |
| 2177072 | Rodriguez Alicea, Jose A. | Comunidad las 500 Calle Amatista #51 | | | Arroyo | PR | 00714 |
| 2065110 | Rodriguez Alicea, Lissette | HC-23 Box 6544 | | | Juncos | PR | 00777 |
| 1095428 | RODRIGUEZ ALICEA, SYLKIA D | URB. MIRADERO, 164 CAMINO DEL MONTE | | | HUMACAU | PR | 00791 |
| 1946052 | Rodriguez Alicea, Yara M. | PO Box 98 | | | Comerio | PR | 00782 |
| 2206495 | Rodriguez Alicia, Felipe | C/4 B1 County Estate | | | Bayamon | PR | 00986 |
| 2208905 | Rodriguez Alicia, Felipe | Calle 4 B1 Country State | | | Bayamon | PR | 00956 |
| 2144950 | Rodriguez Aloyo, Justiniano | H-C1 Box 4419 | | | Arroyo | PR | 00714 |
| 1747573 | Rodriguez Alvarado, Dinelia | PO Box 1605 | | | Cidra | PR | 00739 |
| 1960809 | Rodriguez Alvarado, Gilberto | E-16 Calle 1 | | | Coamo | PR | 00769 |
| 1247862 | Rodriguez Alvarado, Leticia | HC 1 Box 4187 | | | Naguabo | PR | 00718 |
| 1837730 | Rodriguez Alvarado, Maria M. | # 29 Calle Hucar Sector Cantera | | | Ponce | PR | 00730 |
| 1309300 | RODRIGUEZ ALVARADO, MARIBEL | URB ROYAL TOWN | 2 46 CALLE 44 | | BAYAMON | PR | 00956 |
| 2082801 | Rodriguez Alvarado, NeLida | A-66 Livio Urb.Stella | | | Guayanilla | PR | 00656 |
| 1720329 | Rodriguez Alvarado, Noelia | Barrio Olimpo Calle 4 251 | | | Guayama | PR | 00784 |
| 2167811 | Rodriguez Alvarez, Ana Gloria | 68 Luis Munoz Rivera | | | Yabucoa | PR | 00767-3103 |
| 465629 | Rodriguez Alvarez, Benjamin | Urb. Mifedo | 421 Calle Cemil | | Yauco | PR | 00698-9603 |
| 1816225 | Rodriguez Alvarez, Carlos Miguel | HC 67 Box 13210 | Sec Adrian Ortiz | | Bayamon | PR | 00956 |
| 1886561 | Rodriguez Alvarez, Ivelisse | Com. Las 500 Clasmerlda #119 | | | Arroyo | PR | 00714 |
| 2078644 | Rodriguez Alvarez, Miguelina | Calle Nelson Cortina II 68 | | | Mayaguez | PR | 00680 |
| 2078644 | Rodriguez Alvarez, Miguelina | PO Box 7071 | | | Mayaguez | PR | 00681 |
| 1492196 | Rodriguez Amaro, Angel | PO Box 712 | | | Puerto Real | PR | 00740 |
| 1495990 | RODRIGUEZ AMARO, ANGEL | PO BOX 936 | | | CULEBRA | PR | 00775 |
| 2233585 | Rodriguez Amaro, Maria | Barrio Palo Seco | 194 Buzon | | Maunabo | PR | 00707 |
| 1112709 | RODRIGUEZ AMARO, MARIA | BARRIO PALO SECO | PO BOX 194 | | MAUNABO | PR | 00707 |
| 2208357 | Rodriguez Amaro, William | PO Box 1269 | | | Maunabo | PR | 00707 |
| 1325707 | RODRIGUEZ ANDINO, DANITZA | 200 HILLDALE AVE | | | HARERHILL | MA | 01832 |
| 1958279 | Rodriguez Andino, Iris D. | PMB 103 | P.O. Box 29005 | | San Juan | PR | 00929-0005 |
| 1992070 | Rodriguez Andino, Maria del Rosario | P.O. Box 476 | | | Camovanas | PR | 00729 |
| 2059907 | Rodriguez Andujar, Isaira | PO Box 2498 | | | Arecibo | PR | 00613 |
| 2096046 | Rodriguez Aponte, Angel J. | 215 Keystone St | | | Buffalo | NY | 14211 |
| 1895381 | Rodriguez Aponte, Lilliam | C-4 G-20 Reparto Sabanetas | | | Ponce | PR | 00716-4206 |
| 465865 | RODRIGUEZ APONTE, REINALDO | MOUNTAIN VIEW | CALLE 4 F-10 | | CAROLINA | PR | 00987 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 585 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1655965 | Rodriguez Arce, Elba I | DI-22 Calle Cataluña Urbanización Santa Juanita | | | | Bayamón | PR | 00956 |
| 2119169 | RODRIGUEZ ARCE, HILDA LUZ | 302 JAEN | | | | SAN JUAN | PR | 00923 |
| 1967444 | Rodriguez Archilla, Maria  E | PO Box 124 | | | | Morovis | PR | 00687 |
| 2071976 | Rodriguez Arguelles, Marta I. | 259 GY-9 Country Club | | | | Carolina | PR | 00982 |
| 1677485 | Rodríguez Arguelles, Vilmarie | Urb. Monte Olivo | 459 Calle Osiris | | | Guayama | PR | 00784 |
| 957589 | RODRIGUEZ ARRIBE, ANGELICA | HC 1 BOX 4908 | | | | SALINAS | PR | 00751-9719 |
| 2148161 | Rodriguez Arribe, Angelica | HC01 Box 4908 | | | | Salinas | PR | 00757 |
| 945581 | Rodriguez Arroyo, Adalberto | PO Box 5000 Suite 705 | | | | AGUADA | PR | 00602-7003 |
| 1802068 | Rodriguez Arroyo, Helen | Z-45 Calle 4 Villa Nueva | | | | Caguas | PR | 00725 |
| 1871061 | Rodriguez Arroyo, Juan B. | 14 Pedro Diaz Fonseca | Urb. Ferromdez | | | Cidra | PR | 00739 |
| 2203932 | Rodriguez Arroyo, Juan B. | Urb. Fernandez | 14 Pedro Diaz Fonseca | | | Cidra | PR | 00739 |
| 2011403 | Rodriguez Arroyo, Maria  Elena | Box 5000 Suite 901 | | | | Aguada | PR | 00602-7003 |
| 1842957 | RODRIGUEZ ARROYO, SONIA M. | HC-02 BOX 4635 | | | | COMERIO | PR | 00782 |
| 2040342 | Rodriguez Arroyo, Teresa | PO Box 5000 Suite 729 | | | | Aguada | PR | 00602-7003 |
| 2120359 | RODRIGUEZ ARZUAGA, BLANCA I. | PMB 121 PO BOX 4956 | | | | CAGUAS | PR | 00726 |
| 2023779 | Rodriguez Asad, Sahara M. | Calle Pineiro 56 Apt 4 | | | | Mayaguez | PR | 00680 |
| 2023779 | Rodriguez Asad, Sahara M. | HC 2 Box 25012 | | | | Cabo Rojo | PR | 00623 |
| 1999397 | Rodriguez Aviles, Lissette | 5390 - Bagazo - Hacienda La Matilde | | | | Ponce | PR | 00728 |
| 1621648 | Rodriguez Aviles, Nolasco | Apartado 495 | | | | Moca | PR | 00676 |
| 1983680 | Rodriguez Ayala, Luis A | #743 Dignidad, Los Virtudes | | | | San Juan | PR | 00924 |
| 1843210 | Rodriguez Bachier, Nestor Rafael | Morse #84 | Box 1046 | | | Arroyo | PR | 00714 |
| 2024530 | Rodriguez Baez, Felix A. | HC 04 Box 7905 | | | | Juana Diaz | PR | 00795 |
| 1620135 | RODRIGUEZ BAEZ, NEREIDA | RR 8 BOX 2166 | | | | BAYAMÓN | PR | 00956 |
| 1743123 | Rodriguez Baez, Vivian | HH-37 Calle 15 Villa del Ray 4 | | | | Caguas | PR | 00727 |
| 1993138 | Rodriguez Barbosa, Elsa M | RR 11 Box 3667 | | | | Bayamon | PR | 00956 |
| 1799687 | Rodriguez Beniquez, Sandra | Urb. Santa Elvira | C1 Calle Santa Cecilia | | | Caguas | PR | 00725 |
| 1636039 | Rodriguez Benitez, Carmen  R. | PO Box 10025 | Plaza Carolina Station | | | Carolina | PR | 00988 |
| 2004708 | Rodriguez Benitez, Johanna | G-3 Calle 14 Ext. La Milagrosa | | | | Bayamon | PR | 00959 |
| 466419 | RODRIGUEZ BENITEZ, LUIS | 8 CHALETS DEL PARQUE | 12 AVE ARBOLOTE APT 8 | | | GUAYNABO | PR | 00969 |
| 702101 | Rodriguez Benitez, Luis E | Cond Los Naranjales | Edif D 55 Apt 282 | | | Carolina | PR | 00985 |
| 702101 | Rodriguez Benitez, Luis E | Federico Delgado  Esq. | Urb. Monte Carlo | 1281 Calle 15 | | San Juan | PR | 00924 |
| 466434 | RODRIGUEZ BENVENUTI, MIGUEL | URB. LUCHETTI | CALLE GUAYACAN H-10 | | | YAUCO | PR | 00698 |
| 333126 | RODRIGUEZ BENVENUTTI, MIGUEL | URB LUCHETTI | H 10 CALLE GUAYACAN | | | YAUCO | PR | 00698 |
| 2080297 | Rodriguez Benvenutti, Miguel | Urb. Roosvelt Calle #12 | | | | Yauco | PR | 00698 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 586 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1898535 | Rodriguez Bermudez, Luz N. | Calle Rodriquez Hidalgo #55 | | | | Coamo | PR | 00769 |
| 2153348 | Rodriguez Bernier, Awilda | PO Box 180 | | | | Aguirre | PR | 00704 |
| 466487 | RODRIGUEZ BERNIER, LUISSETTE M | BB-15 Calle 8 | URB.JARDINES DE GUAYAMA | | | GUAYAMA | PR | 00784 |
| 1941273 | Rodriguez Berrios, Jose Luis | Urb Bello Monte Calle 1 Q-31 | | | | Guaynabo | PR | 00969 |
| 1888099 | Rodriguez Berrios, Yoadis | HC 02 Box 11297 | | | | Moca | PR | 00676 |
| 1888099 | Rodriguez Berrios, Yoadis | PO Box 9 | | | | Corozal | PR | 00783 |
| 1665026 | Rodriguez Besares, Daniel | Carr 31 R-946 K1 HD Bo Placita | | | | Juncos | PR | 00777 |
| 1665026 | Rodriguez Besares, Daniel | HC1 Box 5828 | | | | Juncos | PR | 00777 |
| 1186419 | RODRIGUEZ BIRRIEL, CYNTHIA | PO BOX 1170 | | | | CANOVANAS | PR | 00729 |
| 2153779 | Rodriguez Bonilla, Cesar | Al Turas de Santa Isabel Calle 3-B-15 | | | | Santa Isabel | PR | 00757 |
| 1626213 | RODRIGUEZ BONILLA, JORGE L | URB LOIZA VALLEY | M446 C/ TRINITARIA | | | CANOVANAS | PR | 00729 |
| 2153096 | Rodriguez Bonilla, Jose Miguel | HC 02 Box 11961 | | | | Moca | PR | 00676 |
| 466652 | RODRIGUEZ BONILLA, LUIS | BARRIO LOMAS | HC-03 BUZON 7994 | | | CANOVANAS | PR | 00729 |
| 1768431 | Rodriguez Bonilla, Waleska J. | Alturas de Rio Grande Calle 2 A-9 | | | | Rio Grande | PR | 00745 |
| 1768431 | Rodriguez Bonilla, Waleska J. | Box 1752 | | | | Rio Grande | PR | 00745 |
| 769869 | RODRIGUEZ BONILLA, ZOE | CASTELLANA GARDENS | W 11 CALLE 21 | | | CAROLINA | PR | 00983 |
| 2017235 | Rodriguez Boyet , Mayra  J. | Urb. Baldorioty Calle Guajira #3305 | | | | Ponce | PR | 00728 |
| 1482010 | Rodriguez Bracero, Amador | HC 02 Box 26810 | | | | Cabo Rojo | PR | 00623 |
| 1482342 | Rodriguez Bracero, Amador | HC 02 Box 26810 | | | | Cabo Rojo | PR | 00623 |
| 1481881 | Rodriguez Bracero, Amador | HC 2 Box 25139 | | | | Cabo Rojo | PR | 00623-9290 |
| 1614118 | Rodriguez Bracetty, Carmen M | Negociado de la Policia | Carmen M Rodriguez Bracetty | Agente de la Policia de Puerto Rico | PO Box 95 | Comerio | PR | 00782 |
| 1614118 | Rodriguez Bracetty, Carmen M | PO Box 93 | | | | Comerio | PR | 00782 |
| 1674881 | Rodriguez Brunet, Ileana E. | 56 Calle Molina | | | | Ponce | PR | 00730-3626 |
| 1710005 | Rodriguez Bruno, Camelia | Ojo de agua calle genario #25 | | | | Vega Baja | PR | 00693 |
| 1838107 | Rodriguez Burgos , Mirta Ivonne | HC01 Box 5270 | | | | Juana Diaz | PR | 00795 |
| 2145661 | Rodriguez Burgos, Edith | Parcela Guayabal, Calle #7, Casa 102-A | HC 05 Box 13538 | | | Juana Diaz | PR | 00795 |
| 1877250 | Rodriguez Burgos, Luz N. | PO Box 539 | | | | Moca | PR | 00676 |
| 2089852 | RODRIGUEZ BURGOS, MARIA | URB SUMMIT HILLS | 631 GREENWOOD ST | | | SAN JUAN | PR | 00920 |
| 2085719 | Rodriguez Burgos, Miguel A. | 211 Calle Amapola Urb. Vista Alegue | | | | Villalba | PR | 00766 |
| 2085412 | RODRIGUEZ BURGOS, WALTER | PO BOX 726 | | | | JUANA DIAZ | PR | 00795 |
| 2085412 | RODRIGUEZ BURGOS, WALTER | Urb. La Granja | Calle Bernandino Torres H-3 | | | Caguas | PR | 00726 |
| 2079929 | Rodriguez Cabasse, Eladie | C8 URB MARGARITA | | | | CABO ROJO | PR | 00623-4141 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 1463382 | RODRIGUEZ CABRERA, LIANA T | 23 CALLE ANA MARIA | | | | CAMUY | PR | 00627-3721 |
|---|---|---|---|---|---|---|---|---|
| 466904 | RODRIGUEZ CABRERA, MARTIN ELIAS | INSTITUTO DE CULTURO PUERTORRIQUONA | BARRIO BALLAIE CALLE BONETICANAE FRENTE AL MORRO | ANTIGUO ASILO BENETIANDE | | SAN JUAN | PR | 00902 |
| 466904 | RODRIGUEZ CABRERA, MARTIN ELIAS | PO BOX 390 | | | | COROZAL | PR | 00783 |
| 2069123 | Rodriguez Cabrera, Myrna | 13 G. Lema Palacio | | | | Hormigueros | PR | 00660 |
| 1696185 | RODRIGUEZ CABRERA, ROSA M. | 1678 APRIL AVE | | | | DELTONA | FL | 32725 |
| 1800549 | Rodriguez Calderon, Evelyn | #200 Calle Weser | | | | Juncos | PR | 00777-9405 |
| 1226993 | RODRIGUEZ CALDERON, JESUS M. | Calle 44 ##55 Extencion Villas de Loiza | | | | Canovanas | PR | 00927 |
| 1226993 | RODRIGUEZ CALDERON, JESUS M. | PO BOX 10000 | PMB 289 | | | CANOVANAS | PR | 00729 |
| 1060193 | Rodriguez Calderon, Mayra | 223 Calle Murcia | Urb. Vistamar | | | Carolina | PR | 00983 |
| 466962 | RODRIGUEZ CALDERON, NELSON F | BO PASTO | HC 02 BOX 6334 | | | MOROVIS | PR | 00687-9733 |
| 1866663 | Rodriguez Camacho, Abigail | Urb. Santa Elena calle Ausubo F13 | | | | Guayanilla | PR | 00656 |
| 2153584 | Rodriguez Campos, Manuel A. | HC -01- Box 3957 | | | | Las Marias | PR | 00670 |
| 1971659 | Rodriguez Candelaria, Nalian | Estancias De Tortuguero | #437 Calle Tulane | | | Vega Baja | PR | 00693 |
| 1816771 | Rodriguez Candelaria, Norma | HC-1 Box 5247 | | | | Orocovis | PR | 00720 |
| 1493741 | Rodriguez Candelaria, Zulma I | HC 3 Box 51602 | | | | Hatillo | PR | 00659 |
| 2126400 | Rodriguez Candelario, Luis Alberto | AT-8 Calle 46 Urb. La Hacienda | | | | Guayama | PR | 00784 |
| 2006033 | Rodriguez Candelario, Raul A. | Villas Rica Calle Sofia AJ-20 | | | | Bayamon | PR | 00959 |
| 1913897 | Rodriguez Canobre, Sussanne Joan | P. O. Box 1907 | | | | Coamo | PR | 00769 |
| 1913897 | Rodriguez Canobre, Sussanne Joan | Urb. Valle Escondido G Espino Rubial | | | | Coamo | PR | 00769 |
| 1877883 | Rodriguez Caquias, Carmen M. | Salazar 1573 Calle Sabiduria | | | | Ponce | PR | 00717-1821 |
| 1328381 | RODRIGUEZ CAQUIAS, EDWIN | PO BOX 643 | | | | MERCEDITA | PR | 00715-0643 |
| 1598199 | Rodriguez Caraballo, Doris | Reparto Sabanettas | Calle 5-D-11 | | | Ponce | PR | 00716 |
| 1597005 | RODRIGUEZ CARABALLO, EVERLIDIS | URB VILLAS DEL CAFETAL | Calle 9 - O - 3 | | | YAUCO | PR | 00698 |
| 2154300 | Rodriguez Caraballo, Myriam | Box 371142 | | | | Cayey | PR | 00736 |
| 2006531 | Rodriguez Caraballo, Myriam | Box 371142 | | | | Cayey | PR | 00737 |
| 2001581 | Rodriguez Caraballo, Nelson | HC01-Box 7367 | | | | Guayanilla | PR | 00656 |
| 1633996 | Rodriguez Caraballo, Rosa Esther | HC 01 Box 7091 | | | | Yauco | PR | 00698-9718 |
| 2219191 | Rodriguez Cardi, Eneroliza | Urb. Santiago Iglesias | 1765 Calle Rafael Alonso Torres | | | San Juan | PR | 00921-4235 |
| 2149673 | Rodriguez Cardona, Calixto | HC3 Box 33345 | | | | San Sebastian | PR | 00685 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 588 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2064983 | Rodriguez Cardona, Wilberto | HC-06 BOX 66528 | | | Aguadilla | PR | 00603 |
| 2019489 | Rodriguez Carmona, Jenny | Urb. Colinas del Prado Calle Ray Carlos 40 | | | Juana Diaz | PR | 00795 |
| 1191463 | RODRIGUEZ CARPIO, DWIGHT | EXT VILLA MARINA | C 58 CALLE 4 | | GURABO | PR | 00778 |
| 2217912 | Rodriguez Carrero, Gladys | Departamento de Educacion | P.O. Box 2561 | | Juncos | PR | 00777 |
| 2215114 | Rodriguez Carrillo, Luz M. | 4-11 Calle 21 Villas de Loiza | | | Canovanas | PR | 00729 |
| 2215114 | Rodriguez Carrillo, Luz M. | Departamento Salud - Programa Medicaid | Antiguo Hospital Psiquiatrico | | San Juan | PR | 00936 |
| 2102757 | RODRIGUEZ CASANOVA, ISABEL | URB LA ALHAMBRA | 2432 AVE JOSE DE DIEGO | | PONCE | PR | 00716-3849 |
| 1985204 | RODRIGUEZ CASANOVA, ISABEL | URB. LA ALHAMBRA | 2432 AVE. JOSE DE DIEGO | | PONCE | PR | 00731 |
| 467431 | RODRIGUEZ CASELLAS, ZINIA | URB PARQUE ECUESTRE | CALLE THE KID L23 | | CAROLINA | PR | 00987 |
| 1773522 | Rodriguez Casiano, Liza V | HC 38 Box 7258 | | | Guanica | PR | 00653 |
| 467457 | Rodriguez Casillas, Magdalena | Cedros | HC01 Box 11883 | | Carolina | PR | 00985-9805 |
| 1831752 | Rodriguez Casillas, Magdalena | HC01 Box 11883 | | | Carolina | PR | 00985-9805 |
| 2192392 | Rodriguez Castillo, Elizabeth | H-C 01 Box 4147 | | | Juana Diaz | PR | 00795 |
| 1425852 | RODRIGUEZ CASTILLO, ROSA M. | P.O.BOX 6574 | | | BAYAMON | PR | 00960 |
| 1584574 | RODRIGUEZ CASTRO, MANUEL | BZN 124 CALLE ANGELITO NIEVES | | | AGUADILLA | PR | 00603 |
| 2104995 | Rodriguez Castro, Marcial | Urb. Lomas de Country Club c/16 T-5 | | | Ponce | PR | 00730 |
| 2104995 | Rodriguez Castro, Marcial | Urb. Luman De Country Club 116 T-S | | | Ponce | PR | 00730 |
| 1702451 | Rodriguez Castro, Ruben  Xavier | PO Box 2386 | | | Guaynabo | PR | 00970 |
| 1702451 | Rodriguez Castro, Ruben  Xavier | Reparto Esperanza | 7 Calle Jazmin | | Guaynabo | PR | 00967 |
| 467565 | RODRIGUEZ CASTRO, VICTOR  M | G-1 PARQUE DEL CISNE | BAIROA PARK | | CAGUAS | PR | 00727-1210 |
| 2209599 | Rodriguez Cebollero, Pedro J. | Urb. La Estancia | Pomarosa 118 | | Las Piedras | PR | 00771 |
| 2219401 | Rodriguez Cebolloro, Pedro J. | Urb. La Estancia | Pomarosa 118 | | Las Piedras | PR | 00771 |
| 1858603 | Rodriguez Cedeno, Ileana | PO Box 560473 | | | Guayanilla | PR | 00656-0473 |
| 1012970 | RODRIGUEZ CEDENO, JESUS | URB SANTA ELENA | I4 CALLE GUAYACAN | | GUAYANILLA | PR | 00656-1418 |
| 1788815 | Rodriguez Centeno, Miguel Enrique | 1686 Hidalgo St | | | San Juan | PR | 00926 |
| 1788815 | Rodriguez Centeno, Miguel Enrique | Portico De Venus | Calle Piedras Negras #5 | | San Juan | PR | 00926 |
| 1788340 | Rodriguez Cepeda, Rosa E | Parque San Francisco | Torre A Apt 1702 | | Bayamon | PR | 00959 |
| 1788340 | Rodriguez Cepeda, Rosa E | PO Box 70166 | | | San Juan | PR | 00936 |
| 1636253 | Rodriguez Charriez, Monica | 505 Ave Munos Rivera | | | San Juan | PR | 00918 |
| 1636253 | Rodriguez Charriez, Monica | PMB 173 | RR 8 Box 1995 | | Bayamon | PR | 00956 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 589 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1965854 | Rodriguez Cintron, Carmen Rosario | C3#38 Urb. Hnos Stgo | | | Juana Diaz | PR | 00795 |
| 77123 | RODRIGUEZ CINTRON, CARMEN V | URB VILLA FONTANA PARK | 5 EE 4 CALLE PARQUE MUNOZ RIVERA | | CAROLINA | PR | 00983 |
| 149504 | RODRIGUEZ CINTRON, EDWIN | URB. JARD. DEL MAMEY | C-2 CALLE #3 | | PATILLAS | PR | 00723 |
| 159499 | Rodriguez Cintron, Eva | Villa Del Carmen Turpial St.3132 | | | Ponce | PR | 00716-2251 |
| 232168 | RODRIGUEZ CINTRON, ISMAEL | 199-31 BO DAGUAO | | | NAGUABO | PR | 00718-3104 |
| 1937976 | Rodriguez Cintron, Janet | Urb Country Club Gk 7 Calle 201 | | | Carolina | PR | 00982 |
| 1641609 | Rodriguez Cintron, Milliette | Ext. Alturas de Yauco 2 | 315 calle Sarobei | | Yauco | PR | 00698 |
| 1962429 | Rodriguez Cintron, Milliette | Ext. Alturas de Yauco 2 #315 | Sarobei | | Yauco | PR | 00698 |
| 282805 | Rodriguez Ciutrou, Luis A. | #13 Santiago Vidarte | | | Yabucoa | PR | 00767 |
| 1712164 | Rodriguez Coimbre, Rafaela | 5050 Villanova Rd | | | Kissimmee | FL | 34746 |
| 467798 | RODRIGUEZ COLLADO, GRISELDA | PO BOX 4171 | | | CAROLINA | PR | 00628 |
| 1580866 | Rodriguez Collado, Janiece E. | P.O. Box 1722 | | | Lajas | PR | 00667 |
| 467818 | Rodriguez Collazo, Elizabeth | Apto. 10-108 Ave. Los Filtros | Plazas de Torrimar II | | Bayamon | PR | 00959 |
| 1919939 | RODRIGUEZ COLLAZO, OLGA | HC 3 BOX 8167 | | | GUAYNABO | PR | 00971 |
| 2013615 | Rodriguez Colon , Nilda | Calle 1 #245 Rio Canas Abajo | | | Juana Diaz | PR | 00795 |
| 2013615 | Rodriguez Colon , Nilda | HC 7 Box 5237 | | | Juana Diaz | PR | 00795-9714 |
| 2115218 | Rodriguez Colon, Ada I | PO Box 801001 | | | Coto Laurel | PR | 00780-1001 |
| 1969094 | Rodriguez Colon, Andres | 12530 Hacienda Mayoral | | | Villablba | PR | 00766 |
| 1851088 | Rodriguez Colon, Angelita | Urb. Jardines Sta Isabel | Calle 8 A-26 | | Santa Isabel | PR | 00757 |
| 2178771 | Rodriguez Colon, Carmen Adelaida | 137 13 Urb La Arboleda | | | Salinas | PR | 00751 |
| 1852221 | Rodriguez Colon, Carmen T. | Urbanizacion San Martin Avenida del Plata 19N | | | Cayey | PR | 00736 |
| 1925252 | Rodriguez Colon, Celia | Hypolais 919 | Urb. Country Club | | San Juan | PR | 00924 |
| 2143679 | Rodriguez Colon, Delfina | Enlt. Monserrate C1#5 | | | Santa Isabel | PR | 00757 |
| 2143679 | Rodriguez Colon, Delfina | P.O. Box 1097 | | | Santa Isabel | PR | 00757 |
| 467955 | RODRIGUEZ COLON, DILFIA | HC 01 BOX 4388 | BO GUAYABAL | | JUANA DIAZ | PR | 00795-9704 |
| 2078883 | RODRIGUEZ COLON, EDUARDO | PO Box 9720 | | | Cidra | PR | 00739 |
| 2140836 | Rodriguez Colon, Efrain | PO Box 800169 | | | Coto Laurel | PR | 00780-0169 |
| 2037203 | RODRIGUEZ COLON, ELIZABETH | CARR. 743 BOX 26503 | | | CAYEY | PR | 00736 |
| 2061240 | Rodriguez Colon, Fernando | Villa Fontana Park | 5J-16 Parque Boliviano | | Carolina | PR | 00983 |
| 1885556 | Rodriguez Colon, Gladys | HC-01 Box 11629 | | | Carolina | PR | 00987 |
| 2015978 | Rodriguez Colon, Harry | HC-03 Box 11302 | | | Juana Diaz | PR | 00795 |
| 1956188 | Rodriguez Colon, Jacqueline | HC 01 Box 3924 | | | Villalba | PR | 00766 |
| 1728588 | Rodriguez Colon, Jaime | 3005 Novas Starlight Urb | | | Ponce | PR | 00717-1477 |
| 675124 | RODRIGUEZ COLON, JANETTE | LAS LOMAS | 1662 CALLE 34 SO | | SAN JUAN | PR | 00921 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 590 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1477502 | Rodriguez Colon, Jose Alberto | Urb. Villas de Coney I16 c/ Guarionex | | | Trujillo Alto | PR | 00976 |
| 1814695 | Rodriguez Colon, Lourdes del M. | #60 Calle Hostos Hros Stgo | | | Juana Diaz | PR | 00795 |
| 1595658 | RODRIGUEZ COLON, LUIS A. | FF-13 CALLE 27 URB. CANA | | | BAYAMON | PR | 00957 |
| 2216485 | Rodriguez Colon, Maribel | HC-03 Box 12128 | | | Juana Diaz | PR | 00795 |
| 1610458 | Rodríguez Colón, Minerva | 282 A Calle Alelí Bo. Pájaros | | | Toa Baja | PR | 00949 |
| 1610458 | Rodríguez Colón, Minerva | PMB 432 P.O. Box 2400 | | | Toa Baja | PR | 00951 |
| 2150108 | Rodriguez Colon, Mirna | Urb El Culebrinas Calle Pino J-7 | | | San Sebastian | PR | 00685 |
| 1837113 | Rodriguez Colon, Mirna  Lizette | Calle 5 D-7 Urb. Vista Bella | | | Villaea | PR | 00766 |
| 1981234 | RODRIGUEZ COLON, NEREIDA | 813 LUIS R. MIRANDA | URB. VALLA PRADES | | SAN JUAN | PR | 00924 |
| 2054566 | Rodriguez Colon, Nereida | 816 Luis R. Miranda | Urb. Valla Prades | | San Juan | PR | 00924 |
| 2097169 | RODRIGUEZ COLON, NEREIDA | Ave. Hostos | Capital Center | | San Juan | PR | 00918 |
| 2110408 | Rodriguez Colon, Norma Luz | D-3 Calle 17 Villa Nueva | | | Caguas | PR | 00727 |
| 1863155 | Rodriguez Colon, Ramonita | Urb. Sabana del Palmar 329 Calle Caoba | | | Comerio | PR | 00782 |
| 2108656 | Rodriguez Colon, Rosa | RR-2 | BOX 442-A | | San Juan | PR | 00926 |
| 1801613 | Rodriguez Colon, Victor M. | Cond. Veredas del Rio E-142 | | | Carolina | PR | 00987 |
| 2148682 | Rodriguez Colon, Virginia | Urb Villa Camareno | 5617 Calle Bricola | | Santa Isabel | PR | 00757 |
| 1736373 | Rodriguez Colon, Waleska | PO Box 1947 | | | Aibonito | PR | 00705 |
| 1715277 | RODRIGUEZ COLON, YAITZA | BARRIO AMELIA 94 CALLE HERMANDAD | | | GUAYNABO | PR | 00965 |
| 2056728 | RODRIGUEZ CONCEPCION, DAVID | URB. TURABO GARDENS III C/31 R-4 #25 | | | CAGUAS | PR | 00727 |
| 1715583 | Rodriguez Corales, Carmen M. | 149 calle San Sanchez | | | Lajas | PR | 00667 |
| 1715583 | Rodriguez Corales, Carmen M. | Apartado 381 | | | Lajas | PR | 00667 |
| 468363 | Rodriguez Cordero, Peter | Urb Alturas De San Felipe | A 37 | | Arecibo | PR | 00612 |
| 468363 | Rodriguez Cordero, Peter | Urb. Vista Azul | BB-17 Calle 33 | | Arecibo | PR | 00612 |
| 1941246 | Rodriguez Cornier , Ana  Luisa | HC 3 Box 15433 | | | Yauco | PR | 00698 |
| 1834991 | Rodriguez Cornier, Blanca A | Urb. Jardines de Monte Blanco | #7 Calle A | | Yauco | PR | 00698 |
| 1146231 | RODRIGUEZ CORNIER, SARA | PO BOX 7105 PMB 141 | | | PONCE | PR | 00732-7105 |
| 2059215 | Rodriguez Cornier, Zoraida | PO Box 560945 | | | Guayanilla | PR | 00656-0945 |
| 2051948 | Rodriguez Correa, Narciso | Calle 14 #20 A Bo. Palomas | | | Yauco | PR | 00698 |
| 1823667 | Rodriguez Cortes, Maria M | PO Box 20954 | | | San Juan | PR | 00928 |
| 468485 | Rodriguez Cortes, Maria V. | P.O. Box 10 | | | Yauco | PR | 00698-0010 |
| 1797658 | Rodriguez Cosme, Carmen L. | Miradores del yungue Edif B Apto 212 | | | Rio Grande | PR | 00745 |
| 1158143 | RODRIGUEZ COTTO, AIDA E | PO BOX 2510 | PMB 203 | | TRUJILLO ALTO | PR | 00976 |
| 1860406 | Rodriguez Cotto, Amarilis | Urb. Villa Cristina | D-9 calle 2 | | Coamo | PR | 00769 |
| 2014567 | Rodriguez Cotto, Javier | Apt. 2021 | Bo. Rio Abajo | | Cidra | PR | 00739 |
| 1799215 | RODRIGUEZ CRESPO, KATHYA N | 25 BILBOA | URB. JARDINES DE BORINQUEN | | AGUADILLA | PR | 00603 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 591 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2216128 | Rodriguez Crespo, Roberto | Santa Teresita 4128 | Calle Santa Catalina | | Ponce | PR | 00730 |
| 468612 | RODRIGUEZ CRUZ, ANA L. | URB. JOSE DELGADO | R9 CALLE 9 | | CAGUAS | PR | 00725 |
| 1931841 | Rodriguez Cruz, Carmen Dolores | HC 06 Box 6758 | | | Guaynabo | PR | 00971 |
| 1616818 | Rodriguez Cruz, Evelyn | Urb. Starlight | Calle Novas 3017 | | Ponce | PR | 00717-1477 |
| 1960648 | Rodriguez Cruz, Evelyn | Urb. Starlight Novas 3017 | | | Ponce | PR | 00717-1477 |
| 1600713 | Rodriguez Cruz, Evelyn R | Urb. Starlight Calle Novas 3017 | | | Ponce | PR | 00717-1477 |
| 1853140 | Rodriguez Cruz, Evelyn R | Urb. Starlight Novas 3017 | | | Ponce | PR | 00717-1477 |
| 2018335 | Rodriguez Cruz, Iris Yolanda | HC-60 Box 42600 | | | San Lorenzo | PR | 00754 |
| 1913368 | Rodriguez Cruz, Jorge L | HC 6 Box 6752 | | | Guaynabo | PR | 00971 |
| 2027348 | Rodriguez Cruz, Jose Luis | PO Box 202 | | | Aibonito | PR | 00705 |
| 2000552 | RODRIGUEZ CRUZ, KATHERINE | 214 C/ ISMAEL RIVERA EST. DE LA CIEBA | | | JUNCOS | PR | 00777 |
| 1675016 | Rodriguez Cruz, Maria de los Angeles | HC 75 Box 1617 | | | Naranjito | PR | 00719 |
| 1776880 | Rodriguez Cruz, Moraima E. | Hc 02 Box 5771 | | | Comerio | PR | 00782 |
| 1477494 | Rodriguez Cruz, Pedro J | HC 1 BOX 4743 | | | COROZAL | PR | 00783-9360 |
| 1990859 | RODRIGUEZ CRUZ, RAMONITA | HC-60 BOX 42600 | | | SAN LORENZO | PR | 00754 |
| 1093231 | RODRIGUEZ CRUZ, SHARON | PO BOX 1237 | | | LAS PIEDRAS | PR | 00771 |
| 2032250 | RODRIGUEZ CRUZ, YANILDA | #113 BARCELONA APT 210 | | | SAN JUAN | PR | 00907 |
| 1809925 | Rodriguez Cuevas, Jose S. | Apartado 210 | | | Las Marias | PR | 00670 |
| 2061834 | RODRIGUEZ CUEVAS, PABLO | BOX 210 | | | LAS MARIAS | PR | 00670 |
| 1819498 | RODRIGUEZ CUSTODIO, CARMEN L | 106 VILLAS DE SANTA MARIA | | | MAYAGUEZ | PR | 00680 |
| 1487907 | Rodriguez D'Andrea, Angeles M | C/O Josué A. Rodríguez Robles | PO Box 190095 | | San Juan | PR | 00919-0095 |
| 1872922 | RODRIGUEZ DAVILA, CARMEN | C/BARBOSA #12 LA PUNTILLA | | | CATANO | PR | 00962 |
| 2035558 | RODRIGUEZ DAVILA, MAGDELIN | URB. LOS TAMARINDOS 1 | G 9 CALLE 4 | | SAN LORENZO | PR | 00754 |
| 2029642 | RODRIGUEZ DE DURAN, IVETTE | URB TOA ALTA HEIGHTS | J27 CALLE 3 | | TOA ALTA | PR | 00953-0000 |
| 1720285 | Rodriguez De Jesus, Hector L. | 652 Sector Los Pinos | | | Cidra | PR | 00739 |
| 1727572 | Rodriguez de Jesus, Maribel Eliza | Parcelas Jauca calle 3 #33 | | | Santa Isabel | PR | 00757 |
| 2072611 | RODRIGUEZ DE JESUS, NELIDA | PO BOX 1789 | | | JUANA DIAZ | PR | 00795 |
| 2154132 | Rodriguez de Jesus, Nellie | HC 01 Box 5283 | | | Santa Isabel | PR | 00757-9711 |
| 469127 | RODRIGUEZ DE JESUS, NICOLE D. | URB LAGOS DE PLATA | D5 CALLE 2 | | TOA BAJA | PR | 00949 |
| 2130681 | Rodriguez De Jesus, Rosa | Box 163 | | | Juana Diaz | PR | 00795 |
| 1863014 | Rodriguez de Leon, Sonia I | Urb. Santa Elena Calle 13 A160 | | | Yabucoa | PR | 00767 |
| 1953392 | Rodriguez De Pablo, Joessy | 2006 Calle Caudal | Valle Verde | | Ponce | PR | 00716-3607 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 469234 | RODRIGUEZ DEJESUS , LIZA | URB. LAGOS DE PLATA | CALLE 2 D-5 | | TOA BAJA | PR | 00949 |
| 1806952 | Rodriguez DeJesus, Senaida | 413 Spice Court | | | Kissimmee | FL | 34758 |
| 2155921 | RODRIGUEZ DEJESUS, WILLIAM | PO BOX 777 | | | GURABO | PR | 00778 |
| 1817046 | RODRIGUEZ DEL RIO, SUSANA L | 3039 CALLE CONCEPCION | | | ISABELA | PR | 00662-5933 |
| 1650306 | Rodriguez Del Valle , Heriberto | Calle Trinitaria Buzon 1008, Campamilla | | | TOA BAJA | PR | 00949 |
| 1650306 | Rodriguez Del Valle , Heriberto | calle Trinitaria Buzon 77, Campamilla | | | Toa Baja | PR | 00949 |
| 2116845 | Rodriguez Del Valle, Heriberto | C/ Trinitaria Bucon 1008 | | | Toa Baja | PR | 00949 |
| 1751703 | Rodriguez Del Valle, Heriberto | Calle Trinitaria Buzon 1008, Campanilla | | | Toa Baja | PR | 00949 |
| 1751703 | Rodriguez Del Valle, Heriberto | Policía Municipal | Municipio de Toa Baja | Calle Los Vaqueros Parcela 77, Campanilla | Toa Baja | PR | 00949 |
| 1675932 | RODRIGUEZ DELANNOY , IVETTE | PARQUE NAPOLEON | 5V 31 VILLA FONTANA PARK | | CAROLINA | PR | 00983 |
| 1793191 | Rodriguez Delgado, Luz D. | Calle 1 Solar #6 | Mirador de Palmer | | Rio Grande | PR | 00745 |
| 1793191 | Rodriguez Delgado, Luz D. | P. O. BOX 210 | | | RIO GRANDE | PR | 00745 |
| 2098312 | Rodriguez Delgado, Marielis | Calle Maymi #10 El Pueblo | | | Caguas | PR | 00725 |
| 1760270 | RODRIGUEZ DELGADO, RAMONA | HC01 BOX 7788 | | | SAN GERMAN | PR | 00683 |
| 2155777 | Rodriguez Diamante, Nelson | PO Box -1262 Goayama - PR | | | Guayama | PR | 00785 |
| 1753866 | Rodriguez Diaz, Adelaida | PO Box 32 | | | Santa Isabel | PR | 00757 |
| 2124195 | Rodriguez Diaz, Ana Rosa | Urb. Villas del Sol Calle 6 E-3 | | | Trujillo Alto | PR | 00974 |
| 469408 | RODRIGUEZ DIAZ, BLANCA E | REPARTO SABANETA CALLE 3 B14 | | | PONCE | PR | 00715 |
| 1878650 | Rodriguez Diaz, Carmen Iris | HC-01 Box 6177 | | | Aibonito | PR | 00705 |
| 1995639 | Rodriguez Diaz, Domingo | Apartado 1296 | | | Guanica | PR | 00653 |
| 1759182 | RODRIGUEZ DIAZ, JUAN L. | 10 CALLE PADRE VICTOR | | | SALINAS | PR | 00751 |
| 1759182 | RODRIGUEZ DIAZ, JUAN L. | RR02 BOX 5988 | | | CIDRA | PR | 00739-9600 |
| 1945399 | RODRIGUEZ DIAZ, LESLIE A. | URB VERDE MAR | 704 CALLE 22 | | PUNTA SANTIAGO | PR | 00741 |
| 1542263 | Rodriguez Diaz, Lillian | PO Box 192853 | | | San Juan | PR | 00919-2853 |
| 1542263 | Rodriguez Diaz, Lillian | PO Box 260 | | | Toa Alta | PR | 00954-0260 |
| 2168084 | Rodriguez Diaz, Maria | HC 2 Box 8811 | | | Yabucoa | PR | 00767-9311 |
| 2111036 | Rodriguez Diaz, Maria M. | P.O. Box 370043 | | | Cayey | PR | 00737 |
| 300870 | RODRIGUEZ DIAZ, MARIBEL | URB. LOS ROBLES | CALLE 3, D-31 | | GURABO | PR | 00778 |
| 1632170 | Rodriguez Diaz, Mildred L. | Urb. Villa Universitaria Calle 12A BK 4 | | | Humacao | PR | 00791 |
| 1594704 | Rodriguez Diaz, Minerva | Calle 430 MR 22 | 4ta. Ext. Country Club | | Carolina | PR | 00982 |
| 2100636 | Rodriguez Diaz, Myriam | C-18 Calle 3 Urb. Myrlena | | | Caguas | PR | 00725 |
| 2038389 | Rodriguez Diaz, Nexy M. | P.O. Box 370043 | | | Cayey | PR | 00737 |
| 2049116 | Rodriguez Diaz, Raquel | Box 25501 | Calle Ramon Rivera | | Cayey | PR | 00736 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1795996 | Rodriguez Diaz, Rosa I. | FF32 Calle 33 | Urb. Rio Grande Estates | | | Rio Grande | PR | 00745 |
| 1726290 | Rodriguez Diaz, Rosa I. | Urb.Rio Grande Estates | FF 32 Calle33 | | | Rio Grande | PR | 00745 |
| 1106252 | RODRIGUEZ DIAZ, YELITZEE | HC-74 BOX 5711 | | | | NARANJITO | PR | 00719 |
| 2147654 | Rodriguez Droz, Carmen M. | HC 6 Box 4079 | | | | Ponce | PR | 00731-9608 |
| 1634643 | Rodriguez Echevarria , Grace J. | Box 607 | | | | Santa Isabel | PR | 00757 |
| 1658252 | Rodriguez Echevarria, Eugenio | Comunidad Caracoles III | Buzon 1348 | | | Penuelas | PR | 00624 |
| 1211713 | Rodriguez Echevarria, Grace J. | Attn: Grace Janet Rodrigez | Aux. Administrativo II (2000 - 2017) | Departamento de Educacion | Tres Monjitas, Hato Rey, | San Juan | PR | 00757 |
| 1211713 | Rodriguez Echevarria, Grace J. | PO Box 607 | | | | Santa Isabel | PR | 00757 |
| 1923250 | RODRIGUEZ ERAZO, DANIEL | RR 12 BOX 9844 | | | | BAYAMON | PR | 00956 |
| 925174 | RODRIGUEZ ESCALANTE, MIGUEL A | CALLE LAS FLORES #67 E | | | | GUAYAMA | PR | 00784 |
| 2154591 | Rodriguez Escobar, Margarita | 43 Camino del Lago, Urb. Paisaje del Lago | | | | Luquillo | PR | 00773 |
| 1847562 | RODRIGUEZ ESCOBAR, MOISES | CALLE BRANDON #16 | | | | ENSENADA | PR | 00647 |
| 1847562 | RODRIGUEZ ESCOBAR, MOISES | PO BOX 331709 | | | | PONCE | PR | 00733-1709 |
| 1075052 | Rodriguez Esparra, Orlando | 111 CALLE BALDORIOTY | | | | Aibonito | PR | 00705 |
| 2108753 | Rodriguez Espino, Alexis R. | 601 Ave Franklin D. Roosevelt | | | | San Juan | PR | 00936 |
| 2108753 | Rodriguez Espino, Alexis R. | Bo. Apeadero Sector Amill | Lm. D.3 Cari 757 | | | Patillas | PR | 00723 |
| 2047997 | Rodriguez Estada, Myrna A. | HC 02 Box 5028 | | | | Villalba | PR | 00766 |
| 1265243 | Rodriguez Estrada, Anibal | 1837 Providence Blvd | | | | Deltona | FL | 32725-3811 |
| 1265243 | Rodriguez Estrada, Anibal | Yolanda Rodriguez on behalf of Francisca Rodriguez | 6161 Spanish Oaks Lane | | | Naples | FL | 34119 |
| 1916428 | Rodriguez Estrada, Ines | P.O. Box 2903 | | | | Mayaguez | PR | 00681-2903 |
| 2119516 | RODRIGUEZ ESTRADA, INES | PO BOX 2903 | | | | MAYAGUEZ | PR | 00681-2903 |
| 750968 | RODRIGUEZ ESTRADA, SAMMY | PO BOX 1548 | | | | RINCON | PR | 00677 |
| 1840071 | Rodriguez Febres, Hector | Calle 11 P.312 | Torrecilla Alta | | | Canovanas | PR | 00729 |
| 1840071 | Rodriguez Febres, Hector | PO Box 1376 | | | | Canovanas | PR | 00729 |
| 1976855 | RODRIGUEZ FEBUS, GERARDO | C. 813 Naranjito | | | | NARANJITO | PR | 00719 |
| 1156331 | RODRIGUEZ FELICIANO, ABELARDO | CALLE AMAIRY VERAY L 17 | | | | YAUCO | PR | 00698 |
| 2157416 | Rodriguez Feliciano, Angel Luis | PO Box 560756 | | | | Guayanilla | PR | 00656 |
| 1824326 | Rodriguez Feliciano, Gloria Igna | 2544 Tenerite Urbanizacion Villa del Carmen | | | | Ponce | PR | 00716 |
| 1635038 | Rodriguez Feliciano, Mabel | 1241 Calma Urb Buena Vista | | | | Ponce | PR | 00717 |
| 1863429 | Rodriguez Feliciano, Maribelle | Urb. Brisas Tropical 1033 | | | | Quebradilla | PR | 00678 |
| 1792609 | Rodriguez Feliciano, Milagros | Calle Isabela #63 | | | | Guayanilla | PR | 00656 |
| 2098564 | Rodriguez Fernandez, Ada J. | 719 Riachuelo Urb. Valle Verde | | | | Ponce | PR | 00716 |
| 1957028 | Rodriguez Fernandez, Ada J. | Urb. Valle Verde | Calle Riachuelo #719 | | | Ponce | PR | 00716 |
| 1964498 | Rodriguez Fernandez, Ada J. | Valle Verde Riachuelo  #719 | | | | Ponce | PR | 00716 |
| 1220354 | Rodriguez Fernandez, Ismael | Urb. Visto de Rio Blanco Calle 1 Nom. 50 | | | | Naguabo | PR | 00744 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2178337 | Rodriguez Fernandez, Julia Balbina | Calle 19 Final # 643 | Bo. Higuillar Sector El Arenal | | Dorsdo | PR | 00646 |
| 1962672 | Rodriguez Fernandez, Marta | Calle 11 K-26 | | | Gurabo | PR | 00778 |
| 1676915 | Rodriguez Fernos, Juan Jose | URB. BORINQUEN GARDENS | CALLE MANUEL SAMANIEGO 1943 | | SAN JUAN | PR | 00926 |
| 2039057 | RODRIGUEZ FERRER, TERESITA | E-1 CHESTNUT HILL CAMBRIDGE | | | SAN JUAN | PR | 00926 |
| 2039057 | RODRIGUEZ FERRER, TERESITA | ROSA COLON | CALLE SEGORIA #585 VALENCIA | | HATO REY | PR | 00923 |
| 1188083 | Rodriguez Figuereo, Daphne | 27 Corta Apto 7E | Los Nardos A | | SAN JUAN | PR | 00907 |
| 1188083 | Rodriguez Figuereo, Daphne | 27 Orta Apto. 7E | Edif A | | San Juan | PR | 00907 |
| 470118 | Rodriguez Figuero, Victor A | Po Box 38 | | | Lakeland | FL | 33802 |
| 1156440 | RODRIGUEZ FIGUEROA, ABIGAIL | 785 GUATEMALA | LAS AMERICAS | | SAN JUAN | PR | 00921 |
| 2105364 | RODRIGUEZ FIGUEROA, ALFREDO | P.O.BOX 1611 | | | VEGA ALTA | PR | 00692 |
| 1881629 | Rodriguez Figueroa, Angel L | Angel L. Rodriguez Figueroa | Bo. Naranjales Carr. 199 Km 14.7 | | Mayaguez | PR | 00680 |
| 1881629 | Rodriguez Figueroa, Angel L | HC-01 Box 4711 | | | Las Marias | PR | 00670 |
| 2116797 | Rodriguez Figueroa, Angel L. | Bo. Naranjales Carr. 119 Km 14.7 | | | Mayaguez | PR | 00680 |
| 1601760 | Rodriguez Figueroa, Carmen S | Ciudad Universitaria DD2 Calle 32 | | | Trujillo Alto | PR | 00976 |
| 1902270 | Rodriguez Figueroa, Elizabeth | Calle Reina #210 Villa Realidad | | | Rio Grande | PR | 00745 |
| 1771998 | RODRIGUEZ FIGUEROA, JOHANNA | PO BOX 1556 | | | MOROVIS | PR | 00687 |
| 2156776 | Rodriguez Figueroa, Johnny | 3535 N 8 St. | | | Philadelphia | PA | 19140 |
| 2026428 | Rodriguez Figueroa, Lidia | PO Box 672 | | | Sabana Grande | PR | 00637 |
| 1055631 | RODRIGUEZ FIGUEROA, MARIBEL | APARTADO 8910 | | | PONCE | PR | 00732 |
| 1941084 | Rodriguez Figueroa, Nancy | Calle Marlin Azul # 49 | | | Vega Baja | PR | 00693 |
| 1930516 | Rodriguez Figueroa, Rosa Eliza | Box 1384 | | | Ciales | PR | 00638 |
| 1929609 | Rodriguez Figueroa, Ruth E | PO Box 444 | | | Arroyo | PR | 00714 |
| 2196886 | Rodriguez Figueroa, Zaida Mabel | HC 02 Box 6267 | | | Guayanilla | PR | 00656-9217 |
| 2147335 | Rodriguez Flores, Alejandrina | 145 Parc Coqui | | | Aguirre | PR | 00704 |
| 1805554 | Rodriguez Flores, Benita  E. | P.O. Box 1279 | | | Saint Just | PR | 00978 |
| 843414 | RODRIGUEZ FLORES, ENRIQUE | Centro Judicial de Ponce | | | Ponce | PR | 00732 |
| 843414 | RODRIGUEZ FLORES, ENRIQUE | URB VISTAS DE ALTA VISTA | JJ-16 CALLE 28 | | PONCE | PR | 00716 |
| 1667485 | Rodriguez Flores, Felicita | Bo San antonia HC-05 Box 55229 | | | CAGUAS | PR | 00725 |
| 1817980 | Rodriguez Flores, Felicita | HC-05 Box 55225 | | | Caguas | PR | 00725 |
| 1899032 | RODRIGUEZ FLORES, FELICITA | HC-05-BOX 55229 | | | CAGUAS | PR | 00725 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 2035042 | Rodriguez Flores, Maria  A. | E-24 Nueva St. | | | Guaynabo | PR | 00969 |
|---|---|---|---|---|---|---|---|
| 1827349 | RODRIGUEZ FLORES, VIVIAN | HC 3 BOX 11055 | | | JUANA DIAZ | PR | 00795-9856 |
| 1695580 | RODRIGUEZ FRANCESCHI, MARTA I | BO SAN ANTON BUZON 108 | | | PONCE | PR | 00731 |
| 2108773 | Rodriguez Franco, Jose F. | HC 5 Box 13361 | | | Juana Diaz | PR | 00795-9513 |
| 2049749 | Rodriguez Fraticelli, Mayda  N | C-3 Villa del Rey 1 Secc | | | Caguas | PR | 00725 |
| 2049749 | Rodriguez Fraticelli, Mayda  N | Calle Orquidea | Urb. Villa Serena | | Arecibo | PR | 00612 |
| 1075053 | RODRIGUEZ FUENTES, ORLANDO | VALLE ARRIBA HEIGHTS | T22 C GRANADILLA | | CAROLINA | PR | 00983 |
| 1942447 | RODRIGUEZ GALARZA, JOSE A | HC 02 BOX 31207 | BO. CANABONCITO | | CAGUAS | PR | 00725 |
| 1735985 | Rodriguez Galletti, Keila J. | Calle 21 U-9 | Sunville | | Trujillo Alto | PR | 00976 |
| 1980484 | Rodriguez Gandia, Maribel | Urb La Riviera | 1407 Calle 48 S.O. | | San Juan | PR | 00921 |
| 2221247 | Rodriguez Garcia, Alfredo | Calle Torrecilla #K-21 | Colines Metropolitanas | | Guamaya | PR | 00969 |
| 2205910 | Rodriguez Garcia, Alfredo | Calle Torrecillo #K-21 Colinas Metropolitanas | | | Guaynabo | PR | 00969 |
| 959696 | Rodriguez Garcia, Antonio | PO BOX 930 | | | CIALES | PR | 00638 |
| 2189338 | Rodriguez Garcia, Felix Manuel | Barrio Palo Seco | Buzon 202 | | Maunabo | PR | 00707 |
| 470717 | RODRIGUEZ GARCIA, JESUS | PO BOX 547 | | | CAMUY | PR | 00627 |
| 2050609 | RODRIGUEZ GARCIA, LEZETTE A. | PO BOX 7881 | | | SAN JUAN | PR | 00916 |
| 2130450 | RODRIGUEZ GARCIA, LUIS H. | HC 02 BOX 7808 | | | GUAYANILLA | PR | 00656 |
| 1753030 | Rodriguez Garcia, Magdalis | Hc-3 Box 18433 | | | Río Grande | PR | 00745 |
| 1753030 | Rodriguez Garcia, Magdalis | Magdalen Rodriguez Garcia Hc-3 Box 18433 | | | Río Grande | PR | 00745 |
| 2148450 | Rodriguez Garcia, Maria R. | HC02 Box 9848 | | | Juana Diaz | PR | 00795 |
| 1930000 | RODRIGUEZ GARCIA, MARIBEL | 5311 CALLE SAGITADA | JARDINES CARIBE | | PONCE | PR | 00728-3527 |
| 2037952 | Rodriguez Garcia, Maribel | 5311 Sagitada | Jaskines Caribe | | Ponce | PR | 00728 |
| 470766 | RODRIGUEZ GARCIA, MARIBEL | URB SANTA CLARA | J 14 CALLE ARECA | | GUAYNABO | PR | 00969 |
| 1581838 | Rodriguez Garcia, Miguel A. | Calle Gallardo #2125 Urb. Baldorioty | | | Ponce | PR | 00728 |
| 2041584 | Rodriguez Garcia, Petra R. | Box 162 | | | Toa Alta | PR | 00954 |
| 2059041 | Rodriguez Garcia, Pura C | JR-12 Lizzie Graham St | | | Toa Baja | PR | 00949 |
| 1830435 | RODRIGUEZ GARCIA, TOMAS | PO BOX 10316 | | | PONCE | PR | 00732-0316 |
| 470830 | RODRIGUEZ GARCIA, WANDA E | URB BAIROA PARK | 2J13 CALLE CELESTINO SOLA | | CAGUAS | PR | 00725-1105 |
| 1913940 | Rodriguez Gaston , Lydia  M | Apt. 41 Edif. 4 | Res. Leonardo Santiago | | Juan Diaz | PR | 00795 |
| 1585522 | Rodriguez Gaztambide, Maria E | 5 Windflower Way | | | Williamstown | MA | 01267 |
| 1585522 | Rodriguez Gaztambide, Maria E | 82 Junior Terrace | | | San Francisco | CA | 94112 |
| 1756791 | Rodriguez Georgi, Carlos R | HC 9 Box 1531 | | | Ponce | PR | 00730 |
| 470893 | RODRIGUEZ GERENA, RUTH E | URB VILLAS DEL ESTE | 1004 CALLE AMBAR | | CANOVANAS | PR | 00729 |
| 2097910 | RODRIGUEZ GIMENEZ, ANGEL A. | CALLE SABALO #1408 | BAHIA VISTA MAR | | CAROLINA | PR | 00983 |
| 1091138 | RODRIGUEZ GLORIMAR, SANCHEZ | URB SANTO TOMAS | 38 CSAN GABRIEL | | NAGUABO | PR | 00718 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1209905 | Rodriguez Gomez, Gladilu | Autoridad Metropolitana De Autobuses | Avenida De Diego FInal # 37 Urb. San Francisco | | San Juan | PR | 00919 |
| 1209905 | Rodriguez Gomez, Gladilu | Urb Litheda Heights | 563 Ccamus | | San Juan | PR | 00926 |
| 2143103 | Rodriguez Gonzales, Wilberto | Parcelas Jauca Calles #572 | | | Santa Isabel | PR | 00757 |
| 2039536 | Rodriguez Gonzalez , Jennifer Mayleen | #697 Calle La Fuente, Urb. Villas Del Prado | | | Juana Diaz | PR | 00795 |
| 1510424 | Rodriguez Gonzalez, Blanca Y | PO Box 194825 | | | San Juan | PR | 00919-4828 |
| 2111371 | Rodriguez Gonzalez, Carmen | P.O. Box 354 | | | Lares | PR | 00669 |
| 1889461 | Rodriguez Gonzalez, Carmen I. | Bda. Guaydia #148 | Calle Binerio Franceschini | | Guayanilla | PR | 00656-1223 |
| 842963 | RODRIGUEZ GONZALEZ, EDDIE | URB LAS LEANDRAS | JJ5 CALLE 21 | | HUMACAO | PR | 00791 |
| 1756347 | Rodriguez Gonzalez, Emilio | PO Box 623 | | | Isabela | PR | 00662 |
| 1849093 | RODRIGUEZ GONZALEZ, FLOR DE LOS ANGELES | APTDO 483 | | | VILLALBA | PR | 00766 |
| 1909419 | Rodriguez Gonzalez, Flor L. | Urb. Villa Alba Calle A112 | | | Villaba | PR | 00766 |
| 1742359 | Rodriguez Gonzalez, Ginette | Ginette Rodriguez | Instituto de Cultura Puertorriquena | Carr. 140 km 7.8 Bo. Collores | Jayuya | PR | 00664 |
| 1742359 | Rodriguez Gonzalez, Ginette | P.O. Box 1460 | | | Jayuya | PR | 00664 |
| 1980294 | RODRIGUEZ GONZALEZ, GRISEL | HC 40 BOX 43313 | | | SAN LORENZO | PR | 00754 |
| 471130 | RODRIGUEZ GONZALEZ, HARRY L | URB LAS ALONDRAS | A50 CALLE 3 | | VILLALBA | PR | 00766 |
| 1972820 | Rodriguez Gonzalez, Lilliam | Cond. Lucerna Edif- 4 Apt. 1-A | | | Carolina | PR | 00983 |
| 2072340 | Rodriguez Gonzalez, Luis A. | HC-03 Box 9907 | | | Penuelas | PR | 00624 |
| 1891913 | RODRIGUEZ GONZALEZ, LUIS G | EXT COUNTRY CLUB | 869 CALLE ROSENDO VITERBO | | SAN JUAN | PR | 00924 |
| 1353463 | RODRIGUEZ GONZALEZ, LYSBETH | PO BOX 1276 | | | LUQUILLO | PR | 00773 |
| 1353463 | RODRIGUEZ GONZALEZ, LYSBETH | PO BOX 2079 | | | FAJARDO | PR | 00738 |
| 1060618 | RODRIGUEZ GONZALEZ, MELISSA | HC 01 BOX 7005 | | | GURABO | PR | 00778 |
| 1065366 | RODRIGUEZ GONZALEZ, MINERVA | HC 4 BOX 7145 | | | JUANA DIAZ | PR | 00795 |
| 1857928 | Rodriguez Gonzalez, Minerva | HC-04 Box 7145 | | | Juana Diaz | PR | 00795 |
| 1806808 | RODRIGUEZ GONZALEZ, MIRNA M. | BOX 854 | | | JUANA DIAZ | PR | 00795 |
| 1965516 | Rodriguez Gonzalez, Natividad | PO Box 623 | | | Isabela | PR | 00662 |
| 2099123 | RODRIGUEZ GONZALEZ, RAMONITA | AD-2 23 VILLA UNIVERSITANIA | | | HUMACAO | PR | 00791-4359 |
| 1784961 | Rodriguez Gonzalez, Wanda I. | HC-02 Box 8085 | | | Guayanilla | PR | 00656 |
| 1891201 | RODRIGUEZ GOTAY, ANNETTE | HC-06 BOX 13864 | | | COROZAL | PR | 00783 |
| 2154099 | Rodriguez Greo, Maria M. | Calle del Camen #66-24 | | | Guayama | PR | 00784 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2215070 | Rodriguez Guardiola, Amalia M. | Urb. April Gardens Blogue - 2 | Calle-22 C-26 | | Las Piedras | PR | 00771 |
| 711607 | RODRIGUEZ GUILBE, MARIA E. | PO BOX 8931 | | | PONCE | PR | 00732-8931 |
| 711607 | RODRIGUEZ GUILBE, MARIA E. | PO Box 8939-8939 | | | Ponce | PR | 00732 |
| 711607 | RODRIGUEZ GUILBE, MARIA E. | URB. SAN ANTONIO | CALLE DAMASCO | | PONCE | PR | 00728 |
| 1874107 | Rodriguez Gutierrez, Eddie | HC-01 Box 9364 | | | Guayanilla | PR | 00656 |
| 2215266 | Rodriguez Gutierrez, Marisel A | 620 Greenwood Summit Hills | | | San Juan | PR | 00920 |
| 1785234 | Rodriguez Guzman, Aida M. | P.O. Box 3012 | | | Vega Alta | PR | 00692 |
| 1835158 | RODRIGUEZ GUZMAN, ANGEL | 38 CALLE NARCISO CELLAZO | | | CAYEY | PR | 00736-5154 |
| 1979491 | RODRIGUEZ GUZMAN, ANGELINA | J-23 CALLE 15 JARDINES DE CAYEY I | | | CAYEY | PR | 00736 |
| 1825666 | Rodriguez Guzman, Carlos | Caja 15 Buzon 33 Narciso Collazo | | | Cayey | PR | 00736 |
| 2205299 | Rodriguez Guzman, David | Bo. Palo Seco | B2 99 | | Maunabo | PR | 00707 |
| 1960598 | Rodriguez Guzman, Diana I. | P.O. Box 846 | | | Camuy | PR | 00627 |
| 1645708 | Rodriguez Guzman, Gilberto | Ave. Ricky Seda E-20 | Idamaris Gardens | | Caguas | PR | 00727 |
| 2033117 | Rodriguez Guzman, Jose Alexis | HC-06 Box 4199 Coto | | | Laurel | PR | 00780 |
| 1908921 | RODRIGUEZ GUZMAN, JOSEFINA | HC 45 BOX 10039 | | | CAYEY | PR | 00736 |
| 1704443 | Rodriguez Guzman, Maria del C. | 4L 24 Calle 209 | Colinas De Fair View | | Trujillo Alto | PR | 00976 |
| 2104026 | RODRIGUEZ GUZMAN, MILAGROS | 2574 CALLE COLOSO | | | PONCE | PR | 00717 |
| 1064454 | RODRIGUEZ GUZMAN, MILAGROS | URB CONSTANCIA | 2574 CALLE COLOSO | | PONCE | PR | 00717 |
| 1930991 | Rodriguez Hani, Amarilis | Urb. Jardines de Toa Alta #202 C/5 | | | Toa Alta | PR | 00953 |
| 927972 | Rodriguez Heredia, Nestor H. | HC 01 Box 3537 | | | Adjuntas | PR | 00601 |
| 1799483 | RODRIGUEZ HERNANDEZ, ANTONIA | HC 71 BOX 2767 BO LOMAS VALLES | | | NARANJITO | PR | 00719-9709 |
| 2206784 | Rodriguez Hernandez, Edwin | #20 Canal | | | Cataño | PR | 00962 |
| 1963119 | Rodriguez Hernandez, Evelyn | 6000 Mayoral Apartments | Apt. 32 | | Villalba | PR | 00766 |
| 2116528 | RODRIGUEZ HERNANDEZ, EVELYN | EXT JARD DE COAMO | B 11 CALLE 13 | | COAMO | PR | 00769 |
| 1947224 | Rodriguez Hernandez, Francisco | HC 02 Box 7893 | | | Guayanilla | PR | 00656 |
| 2229981 | Rodriguez Hernandez, Gladys | Urb Las Neridas Calle Irma #4 | | | Cidra | PR | 00739 |
| 471737 | RODRIGUEZ HERNANDEZ, HECTOR L. | JARD DE ARECIBO | I16 CALLE B | | ARECIBO | PR | 00612-5850 |
| 471737 | RODRIGUEZ HERNANDEZ, HECTOR L. | PO BOX 141644 | | | ARECIBO | PR | 00614-1644 |
| 2096534 | Rodriguez Hernandez, Israel | PO Box 143332 | | | Arecibo | PR | 00614 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 598 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1832915 | Rodriguez Hernandez, Jennifer | Urb Los Angeles c/e Luna #150 | | | | Carolina | PR | 00979 |
| 1788674 | Rodriguez Hernandez, Jessica M. | Calle Caracas 615 | | | | San Juan | PR | 00915 |
| 684555 | RODRIGUEZ HERNANDEZ, JOSE J | 20 GAMBOA | | | | SAN GERMAN | PR | 00683 |
| 2118402 | Rodriguez Hernandez, Jose Juan | 20 Gambo A | | | | San German | PR | 00683 |
| 2074740 | Rodriguez Hernandez, Luis  E | Apartado 272 | | | | Camuy | PR | 00627 |
| 1613143 | Rodriguez Hernandez, LUZ  S | P O BOX 236 | | | | OROCOVIS | PR | 00720 |
| 1909310 | RODRIGUEZ HERNANDEZ, MARCIAL | URB LOMAS DE COUNTRY CLUB | CALLE 16 T5 | | | PONCE | PR | 00730 |
| 2106332 | Rodriguez Hernandez, Maria de J | Carr. 149 Bo. Romero | | | | Villalba | PR | 00766 |
| 2106332 | Rodriguez Hernandez, Maria de J | Urb. Alturas del Alba | Calle Luna 10212 | | | Villalba | PR | 00766 |
| 1814709 | Rodriguez Hernandez, Maria De Los  A. | Urb. Las Lomas | Bloq Q3 #9 Calle 32 | | | San Juan | PR | 00921 |
| 471835 | Rodriguez Hernandez, Maria L | 29 Calle Agua | | | | Ponce | PR | 00730 |
| 471835 | Rodriguez Hernandez, Maria L | 29 Calle Agua | | | | Ponce | PR | 00730-3080 |
| 1716764 | Rodríguez Hernandez, Marta I | Hc 6 Box 17427 | Bo. Saltos | | | San Sebastián | PR | 00685 |
| 1654207 | Rodriguez Hernández, Marta I. | HC 6 Box 17427 Bo. Saltos | | | | San Sebastián | PR | 00685-9870 |
| 2099893 | Rodriguez Hernandez, Pedro | J27 B Repto Montellano | | | | Cayey | PR | 00736 |
| 1696905 | Rodriguez Hernandez, Sandra Eileen | RR-5 Box 4999 PMB - 126 | | | | Bayamon | PR | 00956 |
| 1702899 | RODRIGUEZ HERNANDEZ, VILMARY | PO BOX 236 | | | | OROCOVIS | PR | 00720 |
| 851400 | RODRIGUEZ HERNANDEZ, WANDA I | URB MONTE CLARO | MQ 21 PLAZA 37 | | | BAYAMON | PR | 00961-3577 |
| 2083849 | Rodriguez Herrera, Antonia | Calle Dalia C-11 Urb. Las Vegas | | | | Catano | PR | 00962 |
| 2083849 | Rodriguez Herrera, Antonia | PO Box 363663 | | | | San Juan | PR | 00936-3663 |
| 2219595 | Rodriguez Herrera, Evelyn | 3265 Greenwald Way N. | Apt. 313 | | | Kissimmee | FL | 34741-0616 |
| 1845235 | Rodriguez Howell, Miolanys | 101 Urb. Alturas Sabanas | | | | Sabana Grande | PR | 00637 |
| 2038791 | Rodriguez Howell, Miolanys Deli | 101 Urb. Alturas Sabaneras | | | | Sabana Grande | PR | 00637 |
| 2065338 | Rodriguez Ilarraza , Luis Hiram | Calle Orquidea R-K-13 | 6ta sec . | | | Levittown | PR | 00949 |
| 2065338 | Rodriguez Ilarraza , Luis Hiram | Lago Matrulla DA 58 | Levittown | | | Toa Baja | PR | 00947 |
| 1793802 | Rodriguez Inostrosa, Maria G | Urb Villa Universitaria | Calle 30 V-10 | | | Humacao | PR | 00791 |
| 1766498 | Rodriguez Irizarry, Aglaer | Urb. Stella Calle Pascuas B #39 | | | | Guayanilla | PR | 00656-1912 |
| 1672700 | Rodriguez Irizarry, Carmen M. | Sta Maria Haciena Mattei N-7 | | | | Guayanille | PR | 00656 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2096732 | RODRIGUEZ IRIZARRY, EDGAR RUBEN | BOX 2452 | | | ARECIBO | PR | 00613 |
| 2092615 | RODRIGUEZ IRIZARRY, ISRAEL | 104 CALLE LOS IRIZARRY | | | MAYAGUEZ | PR | 00680 |
| 1140147 | RODRIGUEZ IRIZARRY, ROBERT | ALT DE PENUELAS II | T15 CALLE 7 | | PENUELAS | PR | 00624-3613 |
| 2154886 | Rodriguez Jaiwan, Ruben | Calle Betances #420 Bo Coqui | | | Aguirre | PR | 00704 |
| 1666733 | RODRIGUEZ JIMENEZ , RAFAELA | 41922 CARR. 483 | BO. SAN ANTONIO | | QUEBRADILLAS | PR | 00678-9487 |
| 2077718 | Rodriguez Jimenez, Candida | # 60 San Felipe | | | Gurabo | PR | 00778 |
| 2097177 | Rodriguez Jimenez, Carmen  S. | C/E - Este #104 | | | Gurabo | PR | 00778 |
| 472144 | RODRIGUEZ JIMENEZ, JESUS | HC 6 BOX 65217A | | | CAMUY | PR | 00627 |
| 1900762 | Rodriguez Jimenez, Miriam | Urb Caguas Norte | Calle Quebec AG3 | | Caguas | PR | 00725 |
| 1733107 | Rodriguez Jimenez, Rafaela | 41922 | Carretera 483 | Barrio San Antonio | Quebradillas | PR | 00678-9489 |
| 2012839 | RODRIGUEZ JIMENEZ, RAMON | URB. VILLA DEL REY | CALLE 23 #4 E-10 | | CAGUAS | PR | 00727 |
| 1586233 | RODRIGUEZ JUSTINIANO, MAIRA E. | PO BOX 2877 | | | SAN GERMAN | PR | 00683 |
| 1955926 | Rodriguez Kuilan, Omayra | HC 80 Box 8010 | | | Dorado | PR | 00646 |
| 2013666 | RODRIGUEZ LABOY, CARMEN M | PO BOX 1864 | | | YABUCOA | PR | 00767-1864 |
| 1818163 | Rodriguez Lacot, Evelyn | 191 Calle Morse | | | Arroyo | PR | 00714 |
| 1907374 | Rodriguez Lacot, Evelyn | Calle Morse 171 | | | Arroyo | PR | 00714 |
| 1822111 | Rodriguez Lanzar, Carmen  E. | Colinas de Fairview | Calle 216 4R 33 | | Trujillo Alto | PR | 00976 |
| 2055289 | Rodriguez Laracuenta, Belky | HC 03 Box 15670 | | | Yauco | PR | 00698 |
| 1462718 | Rodríguez Laureano, Dilia Milagros | P.O. Box 367 | | | San Lorenzo | PR | 00754 |
| 1891343 | Rodriguez Laureano, Judith | E#9 Acerina- Urb. Rivera de Cupey | | | San Juan | PR | 00926 |
| 1529634 | Rodriguez Lebron, Danny | Urb. Jardines de Lafayette | Calle J-F2 | | ARROYO | PR | 00714 |
| 1580268 | Rodriguez Lebron, Danny | Urb. Jardines de Lafayette | Calle J F-2 | | Arroyo | PR | 00714 |
| 2132967 | RODRIGUEZ LEDEE, JESUS M. | URB. SAN ANTONIO | CALLE J-F-107 | | ARROYO | PR | 00714 |
| 2161330 | Rodriguez Ledee, Luz H | Apartado 132 | | | Arroyo | PR | 00714 |
| 1693901 | Rodriguez Leon, Ana A. | 951 1st Ave Apt 310 | | | Coraopolis | PA | 15108-1450 |
| 2153354 | Rodriguez Leon, Ramon Luis | HC 6 Box 44011 | | | Coto Laurel | PR | 00780-9554 |
| 1789974 | Rodriguez Leon, Rosa Esther | HC-04 Box 7346 | | | Juana Diaz | PR | 00795 |
| 2132106 | Rodriguez Llamas, Loraine | N-254 Calle San Gregorio | Urb Los Dominicos | | Bayamon | PR | 00957 |
| 2132119 | Rodriguez Llamas, Loraine | N-254 Calle San Gregorio | Urb Los Dominicos | | Bayamon | PR | 00957 |
| 1914750 | Rodriguez Llanos, Vilmarie | PO Box 79735 | | | Carolina | PR | 00984 |
| 2143557 | Rodriguez Llull, Adelaida | Bo-Vallas Torres #1A | | | Ponce | PR | 00715 |
| 1699755 | Rodriguez Lopez , Loida | 819- Calle Elias Bartosa El Tuque | | | Ponce | PR | 00728 |
| 1804356 | Rodriguez Lopez, Aida I. | Calle Victor Gonzalez # 123 | | | Moca | PR | 00676 |
| 1960481 | Rodriguez Lopez, Alba S | Urb. Rio Hondo I | D-74 Calle Rio Cialitos | | Bayamon | PR | 00961-3458 |
| 1813960 | Rodriguez Lopez, Arnaldo | Apartado 2751 | | | Guaynabo | PR | 00970 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 600 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 2159171 | Rodriguez Lopez, Brenda J. | Calle Batey G-34 | Urb. Caguax | | Caguas | PR | 00725 |
|---|---|---|---|---|---|---|---|
| 1186339 | RODRIGUEZ LOPEZ, CYNTHIA | HC 5 BOX 46783 | | | VEGA BAJA | PR | 00693 |
| 1984816 | Rodriguez Lopez, Israel | P.O. Box 174 | | | Camuy | PR | 00627 |
| 1880054 | RODRIGUEZ LOPEZ, JORGE | 322 NOVICIA | URB. LAS MONJITES | | PONCE | PR | 00730 |
| 472672 | RODRIGUEZ LOPEZ, LILLIAM | BO-TOCADILLO CALLE A#12-SECT LAS LOMAS | | | JUANA DIAZ | PR | 00295 |
| 472672 | RODRIGUEZ LOPEZ, LILLIAM | BOX 1916 | | | JUANA DIAZ | PR | 00795 |
| 2159301 | Rodriguez Lopez, Loida | #819 Elias El Tuque Barbosa | | | Ponce | PR | 00728 |
| 2110624 | Rodriguez Lopez, Noemi | Apartado 663 | | | Luquillo | PR | 00773 |
| 2211105 | Rodriguez Lopez, Osvaldo | Urb. Santa Maria | Calle Juan Arroyo, A105 | | Sabana Grande | PR | 00637 |
| 472794 | RODRIGUEZ LOPEZ, SYLVIA | PO BOX 1923 ARENAS | SECTOR CARRETERA | | CIDRA | PR | 00739 |
| 2176938 | Rodriguez Lopez, Tianny | HC 1 6504 | | | Arroyo | PR | 00714 |
| 2032952 | RODRIGUEZ LOPEZ, ZORAIDA | HC 03 BOX 8023 | | | CANOVANAS | PR | 00729-9774 |
| 1991418 | Rodriguez Lopez, Zoraida | HC 3 Box 8023 | | | Canovanas | PR | 00729-9774 |
| 847900 | Rodriguez Lorenzo, Melissa | HC 3 Box 6385 | | | Rincon | PR | 00677 |
| 1690350 | Rodriguez Lourido, Gloryam | Calle Manuel Colón #71 | | | Florida | PR | 00650 |
| 1816151 | Rodriguez Lozada, Henry | 1563 Calle Barbosa | | | San Antonio | PR | 00690 |
| 2028744 | Rodriguez Lucas, Maria Del C. | Box 913 | | | Sabana Grande | PR | 00637 |
| 1885305 | Rodriguez Lugo, Adan A. | E7b Street K7 Glenview Gardens | | | Ponce | PR | 00731 |
| 2054363 | Rodriguez Lugo, Angel L. | Apartado 1035 | | | Penuelas | PR | 00624 |
| 2198385 | Rodriguez Lugo, Arelis | G-25 Calle Prado Urb Colinas de Yauco | | | Yauco | PR | 00698 |
| 2222097 | Rodriguez Lugo, Ernesto | Calle Prado G25 | Colinas de Yauco | | Yauco | PR | 00698 |
| 2093294 | RODRIGUEZ LUGO, LETICIA | 870 PALES MATOS GUANAJIBO HOMES | | | MAYAGUEZ | PR | 00682 |
| 2037294 | Rodriguez Lugo, Marinelda | Carretera 407 KM 2.9 | | | Las Manas | PR | 00670 |
| 2010627 | RODRIGUEZ LYDIA, ALVAREZ | CALLE JUAN DE JESUS #14 | URB. MONSERRATE | | JAYUYA | PR | 00664 |
| 2161108 | Rodriguez Lynn, Karen | Calle San Rogelio 141 | | | Guayama | PR | 00785 |
| 1889481 | Rodriguez Machin, Maritere | HC-40 Box 47113 | | | San Lorenzo | PR | 00754 |
| 1463502 | Rodriguez Macias, Jose L | #37 Ave. de Diego, barrio Monacillos | | | San Juan | PR | 00927 |
| 1463502 | Rodriguez Macias, Jose L | PD2-117 Calle Via del Rio | Urb. Parque del rio Encantada | | Trujillo Alto | PR | 00976 |
| 1249304 | RODRIGUEZ MADERA, LISSETTE | HC 4 BOX 11490 | | | YAUCO | PR | 00698 |
| 1759553 | Rodriguez Maldonado, Diana | Mansiones de Romany | C40 Calle Los Robles | | San Juan | PR | 00926 |
| 473070 | RODRIGUEZ MALDONADO, DIANA V. | PO BOX 1019 | URB. JARDINES DE RUSSE | | MOROVIS | PR | 00687 |
| 473087 | RODRIGUEZ MALDONADO, EVERLIDIS | COND EL MIRADOR | 100 CALLE JESUS VELAZQUEZ APT 302 | | CAROLINA | PR | 00987 |
| 1816081 | RODRIGUEZ MALDONADO, FRANKIE | APARTADO 561114 | | | GUAYANILLA | PR | 00656 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 601 of 763

Exhibit A

ACR Notice Parties Service List

Served via first class mail

| 1816081 | RODRIGUEZ MALDONADO, FRANKIE | PO Box 561114 | | | Guayanilla | PR | 00656 |
|---|---|---|---|---|---|---|---|
| 1837233 | Rodriguez Maldonado, Jaime | 16 Barcelo | | | Juana Diaz | PR | 00795 |
| 2094100 | Rodriguez Maldonado, Maria E. | Barrio Catano Sector Cachimbo | Carr 3 R 906 | | Humacao | PR | 00791 |
| 2094100 | Rodriguez Maldonado, Maria E. | HC-02 Box 11181 | | | Humacao | PR | 00791 |
| 2143815 | Rodriguez Maldonado, Roselyn J. | F34 Calle 4 San Martin | | | Juana Diaz | PR | 00795 |
| 2143123 | Rodriguez Maldonado, Roselyn J. | Urb. San Martin Call 4 4f34 | | | Juana Diaz | PR | 00795 |
| 2117340 | Rodriguez Mareno, Adeline | Urb. San Rogard | Calle San Pedro #151 | | Arecibo | PR | 00612 |
| 2029480 | RODRIGUEZ MARQUEZ, JAVIER | URB. COLINAS VERDES | F1 CALLE 1 | | SAN SEBASTIAN | PR | 00685 |
| 2078224 | Rodriguez Marrero, Adelina | Calle San Pedro #151 | Urb. San Royal | | Arecibo | PR | 00612 |
| 1877501 | RODRIGUEZ MARRERO, CARMEN D. | SECTOR ANIMAS | 46 CALLE BARITORIO | | ARECIBO | PR | 00612 |
| 1907734 | RODRIGUEZ MARRERO, GLADYS | HC3 BOX 9153 | | | COMENO | PR | 00782 |
| 1823414 | RODRIGUEZ MARRERO, MARISOL | CALLE EVARISTO VAZQUEZ #91 | | | CAYEY | PR | 00736 |
| 1567777 | Rodriguez Martes, Melisa M | F-7 Calle C Quintas de Humacao | | | Humacao | PR | 00791 |
| 945962 | RODRIGUEZ MARTINEZ, ADELINA | PO BOX 773 | | | YAUCO | PR | 00698 |
| 2098650 | Rodriguez Martinez, Ana H. | Centro Diagnostico y Tratamiento Municipio De Yauc | Calle Santiago Vivaldi | | Yauco | PR | 00698 |
| 2098650 | Rodriguez Martinez, Ana H. | HC 2 Box 11214 | | | Yauco | PR | 00698 |
| 1900216 | Rodriguez Martinez, Carlos | 3101 W Adams Ave Apt 237 | | | Temple | TX | 76504 |
| 1900216 | Rodriguez Martinez, Carlos | PO Box 4143 | | | Villalba | PR | 00766 |
| 1557214 | Rodriguez Martinez, Carmen L | Ext Lagos de Plata | T37 Calle 16 | | Toa Baja | PR | 00949 |
| 473406 | RODRIGUEZ MARTINEZ, CARMEN L | T 37 CALLE 16 | EXT LAGOS DE PLATA | | LEVITTOWN | PR | 00949 |
| 1937577 | Rodriguez Martinez, Carmen Lydia | T-37 16 Lagos de Plata | | | Toa Baja | PR | 00949 |
| 817930 | Rodriguez Martinez, Diana | 425 Calle la Ceiba | | | Camuy | PR | 00627 |
| 983781 | RODRIGUEZ MARTINEZ, EDWIN S | VILLA COOPERATIVA | C6 CALLE 3 | | CAROLINA | PR | 00985-4206 |
| 1946604 | Rodriguez Martinez, Francisco A | PO Box 362 | | | Arroyo | PR | 00714 |
| 1222615 | Rodriguez Martinez, Jackeline | HC-04 Box 5361 | | | Guaynabo | PR | 00971-9515 |
| 1223910 | RODRIGUEZ MARTINEZ, JANICE | PO BOX 3190 | | | LAJAS | PR | 00667 |
| 473478 | RODRIGUEZ MARTINEZ, JAVIER | CIUDAD CRISTIANA | BZN 416 CALLE BOLIVIA | | HUMACAO | PR | 00791 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2143396 | Rodriguez Martinez, Jose Antonio | P.O. Box 3502-019 | | | Juana Diaz | PR | 00795 |
| 425866 | Rodriguez Martinez, Juan | Urb. Los Pinos | H-3 | | Humacao | PR | 00798 |
| 1988349 | Rodriguez Martinez, Juan A. | 3046 Sangria Street | | | Kissimmee | FL | 34744 |
| 1655045 | RODRIGUEZ MARTINEZ, JUDITH | CALLE 43 CC-520 | Urbanización Jardines de Río Grande | | RIO GRANDE | PR | 00745 |
| 1247902 | RODRIGUEZ MARTINEZ, LEVYS F. | 517 AUTILLAS URB. PUERTO NUEVO | | | SAN JUAN | PR | 00920-7146 |
| 1599937 | Rodríguez Martínez, Lisandra | Urbanización San Pedro | Calle San Miguel D-1 | | Toa Baja | PR | 00949 |
| 1848628 | RODRIGUEZ MARTINEZ, LOURDES | I 85 CALLE B | | | CAYEY | PR | 00736-4117 |
| 1991321 | RODRIGUEZ MARTINEZ, LUIS E | CALLE #3 PARCELAS HATILLO #200 | | | VILLALBA | PR | 00766 |
| 1991321 | RODRIGUEZ MARTINEZ, LUIS E | HC 02 BOX 4339 | | | VILLALBA | PR | 00766 |
| 2143078 | Rodriguez Martinez, Luz S. | HC-04 Box 8112 | | | Juana Diaz | PR | 00795-9604 |
| 1758430 | Rodríguez Martínez, Nilda | Urb. Marisol calle 6 Casa E-23 | | | Arecibo | PR | 00612 |
| 1909007 | RODRIGUEZ MARTINEZ, NORMA I | LOMAS DE COUNTRY CLUB | CALLE 7 U33 | | PONCE | PR | 00730 |
| 2126098 | Rodriguez Martinez, Rafael | HC-20 Box 25407 | | | San Lorenzo | PR | 00754 |
| 1724748 | RODRIGUEZ MARTINEZ, ROSA E | JARDINES DE TOA ALTA | 318 CALLE 7 | | TOA ALTA | PR | 00953-1829 |
| 1747834 | Rodriguez Martinez, Rosa M | Urb: Villa del Monte | #3 Monte Alto | | Toa Alta | PR | 00953-3501 |
| 1860205 | Rodriguez Martinez, Wanda I. | PO Box 119 | | | Villalba | PR | 00766 |
| 2029100 | Rodriguez Massas, Nilda Luz | DD-5 calle 25 Villa de Castro | | | Caguas | PR | 00725 |
| 2197151 | Rodriguez Mateo, Yelitza A. | PO Box 561 | | | Coamo | PR | 00769 |
| 2197151 | Rodriguez Mateo, Yelitza A. | Urbanizacion Alturas de Coamo | Calle 1 C4 | | Coamo | PR | 00769 |
| 1740685 | Rodriguez Matos, Ana L. | Urb. Camino Sereno | 96 calle Valle Sereno | | Las Piedras | PR | 00771 |
| 2107417 | Rodriguez Matos, Dorelis H. | Carr #2 | | | Aguadilla | PR | 00603 |
| 2107417 | Rodriguez Matos, Dorelis H. | P.O. Box 1005 | | | Aguada | PR | 00602 |
| 2055911 | Rodriguez Matos, Rosa M. | HC 2 Box 5271 | | | Comerio | PR | 00782 |
| 1734009 | Rodriguez Matos, Victor Ariel | 5 Gautier Benitez | | | Coto Laurel | PR | 00780 |
| 2066095 | Rodriguez Matos, Wanda I. | PO Box 430 Sabana Seca | | | Toa Baja | PR | 00952 |
| 1990501 | RODRIGUEZ MATTA, DAIANA MARIE | 270 AVE SAN IGNACIO APT 13501 | RIDGE TOP VILLAS M501 | | GUAYNABO | PR | 00969-8038 |
| 990182 | RODRIGUEZ MEDINA, ESTIFANIO | PO BOX 94 | | | PENUELAS | PR | 00624-0094 |
| 1993347 | RODRIGUEZ MEDINA, ESTIFANIO | PO BOX 94 PENUELAS | | | PENUELAS | PR | 00624 |
| 1817255 | Rodriguez MEDINA, MANUEL  A. | HC 05 BOX 27587 | BO. CIENAGA | | CAMUY | PR | 00627 |
| 1753102 | Rodriguez Medina, Neftali | PO BOX 540 | | | SAN ANTONIO | PR | 00690-0540 |
| 1964717 | Rodriguez Medina, Ramon W | Calle Isidro Camacho #19 | | | Lajas | PR | 00667 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 603 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2096321 | RODRIGUEZ MEDINA, SONIA E. | PO BOX 395 | | | LAJAS | PR | 00667 |
| 2004687 | Rodriguez Melendez, Aida M. | HC01 Box 7248 | | | Luquillo | PR | 00773 |
| 1646074 | RODRIGUEZ MELENDEZ, JORGE L | PO Box 277 | | | VEGA ALTA | PR | 00692 |
| 2207619 | Rodriguez Melendez, Jose M. | Via 63 3K - N1 Villa Fontana | | | Carolina | PR | 00983 |
| 1955096 | RODRIGUEZ MELENDEZ, LUZ N. | BOX 1177 | | | COAMO | PR | 00769 |
| 1955096 | RODRIGUEZ MELENDEZ, LUZ N. | ESCALA SUSANA RIVERA | BO LOS LLANOS | | COAMO | PR | 00769 |
| 2208242 | Rodriguez Melendez, Nayda R. | Urb. Mansiones Paraiso | D-58 Felicidad | | Caguas | PR | 00727 |
| 2135631 | Rodriguez Melendez, Ricardo D. | BU-51 Calle Dr. Manuel Alonso | | | Toa Baja | PR | 00949 |
| 2207221 | Rodriguez Melendez, Zaida M. | RR 01 Box 2911 | | | Cidra | PR | 00739 |
| 1945671 | Rodriguez Mendez, Lizbeth | 10903 Calle Rey Fernando | | | Rio Grande | PR | 00745 |
| 1984798 | RODRIGUEZ MENDEZ, WILLIAM | HC 59 BOX 5779 | | | AGUADA | PR | 00602 |
| 2222883 | Rodriguez Menendez, Efrain | c/ Ebano B-22 Box 76 | Monte Casino | | Toa Alta | PR | 00953 |
| 1187149 | RODRIGUEZ MERCADO, DAMARIS | 500 ROBERTO H.TODD | P.O.BOX 8000 | | SANTURCE | PR | 00910 |
| 474202 | RODRIGUEZ MERCADO, DAMARIS | HC-01 BOX 8238 | | | HATILLO | PR | 00659 |
| 142561 | RODRIGUEZ MERCADO, DIGNA | COLINAS DE MONTE CARLO | A2-18 CALLE MARGINAL | | SAN JUAN | PR | 00924 |
| 2070294 | RODRIGUEZ MERCADO, ELSA | VILLA FLORES | 2729 CALLE DON DIEGO | | PONCE | PR | 00716-2910 |
| 2158890 | Rodriguez Mercado, Luis A | PO Box 944 | | | Patillas | PR | 00723 |
| 1870903 | RODRIGUEZ MERCADO, NICOLE | 8725 CALLEJONES GONZALEZ | | | QUEBRADILLAS | PR | 00678 |
| 2215833 | Rodriguez Mercado, Wilfredo | Aptdo. 1095 | Parcelas Nuevas Calle L Casa 502 | | Sabana Hayas | PR | 00688 |
| 2215887 | Rodriguez Mercado, Wilfredo | Aptdo. 1095 | Parcelas Nuevas Calle L Casa 502 | | Sabana Hoyos | PR | 00688 |
| 2215887 | Rodriguez Mercado, Wilfredo | Parcelas Nuevas Calle L Casa 502 | | | Sabana Hoyos | PR | 00688 |
| 1858990 | Rodriguez Merlo, Claritza | Estanias de Yauco Rubi B21 | | | Yauco | PR | 00698 |
| 474312 | RODRIGUEZ MERLO, SALVADOR | HC 02 BOX 6517 | | | GUAYANILLA | PR | 00656-9715 |
| 999374 | RODRIGUEZ MILLAN, GLADYS | 118 PROLONGACION 25 DE JULIO | | | YAUCO | PR | 00698 |
| 2141186 | Rodriguez Millan, Mervin | HC 02 Box 8494 | | | Juana Diaz | PR | 00795 |
| 2087685 | Rodriguez Miranda, Agnes de L | Urb. Brasilia | E 24 Calle 3 | | Vega Baja | PR | 00693 |
| 1804871 | RODRIGUEZ MIRANDA, HILDA E | C- 14  6 | | | BAYAMAN | PR | 00956 |
| 1901571 | Rodriguez Miranda, Horstensia | HC 2 Box 9074 | | | Guayanilla | PR | 00656 |
| 699628 | RODRIGUEZ MIRANDA, LOURDES | PO BOX 8711 | | | PONCE | PR | 00732 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2083266 | RODRIGUEZ MOJICA, DANIEL | CALLE JOSE JULIAN ACOSTA #19 | | | GUAYNABO | PR | 00969-5627 |
| 1651886 | Rodriguez Mojica, Maria  C | H.C. 8 Box 44743 | | | Aguadilla | PR | 00603 |
| 474425 | Rodriguez Mojica, Maria C | Buzon 21407 | Bos Las Croabas | | Fajardo | PR | 00738 |
| 2045688 | RODRIGUEZ MOLINA , ESTHER | LA PLENA CALLE VISTA ALEGRE | D-43 | | MERCEDITAS | PR | 00715 |
| 2067942 | Rodriguez Molina, Carmen  E. | Villa Serena Q19 | Calle Lirio | | Arecibo | PR | 00612-3368 |
| 2018403 | RODRIGUEZ MOLINA, ESTHER | CALLE VISTA ALEGRE D-43 | BRISAS DE MARAVILLA | | MERCEDITA | PR | 00715 |
| 2154747 | Rodriguez Monley, Jorge | 138 Hadley St | | | Springfield | MA | 01118 |
| 2154747 | Rodriguez Monley, Jorge | Juana Pabon Rodriguez | Bella Vista D-23 Brisas de Marovilla | | Mercedita | PR | 00715 |
| 1806594 | RODRIGUEZ MONTALVO, ERIKA | VILLA CONTESSA | Q11 CALLE TUDOR | | BAYAMON | PR | 00956-2733 |
| 1999327 | RODRIGUEZ MONTALVO, NEFTALI | BARRIO CALLEJONES | CARR. 129 KM. 4.0 | | LARES | PR | 00669 |
| 1999327 | RODRIGUEZ MONTALVO, NEFTALI | HC01 Box 4440 | | | Lares | PR | 00669 |
| 2134914 | Rodriguez Montalvo, Sherly Ann | 16 Urb. Balcones de Sevilla | | | Guaynabo | PR | 00966 |
| 2221141 | Rodriguez Montalvo, William | PO BOX 9477 | | | Bayamon | PR | 00956 |
| 1154578 | RODRIGUEZ MONTALVO, WILLIAM | PO BOX 9477 | | | BAYAMON | PR | 00960 |
| 1738633 | RODRIGUEZ MONTANEZ, LAURA I. | #79 CALLE14 PROYECTO 141 | | | CATANO | PR | 00962 |
| 1672205 | Rodriguez Montijo, Carmen | Urb. Plaza de las Fuentes 1052 | Calle Egipto | | Toa Alta | PR | 00953 |
| 1595754 | Rodriguez Morales, Aida Liz | 334 Stso Iglesias Coconuevo | | | Salinas | PR | 00751 |
| 1599636 | RODRIGUEZ MORALES, AIDA LIZ | CALLE SANTIAGO IGLESIA 334 | BO. COCO NUEVO | | SALINAS | PR | 00751 |
| 1956104 | Rodriguez Morales, Ana D. | HC 75 Box 1280 | | | Naranjito | PR | 00719 |
| 2178547 | Rodriguez Morales, Aurea | Bo. Apeadero sector Los Machuchales | P.O. Box 805 | | Patillas | PR | 00723 |
| 474618 | RODRIGUEZ MORALES, BIBIANA | HC 71 BOX 2177 | | | NARANJITO | PR | 00719-9704 |
| 474618 | RODRIGUEZ MORALES, BIBIANA | PO BOX 769 | | | NARANJITO | PR | 00719 |
| 818077 | RODRIGUEZ MORALES, DORA | HC 06 BOX 4257 | COTO LAUREL | | PONCE | PR | 00780 |
| 1998271 | RODRIGUEZ MORALES, GABRIEL A. | APARTADO 464 | | | VEGA ALTA | PR | 00692 |
| 2061155 | Rodriguez Morales, Jose A | Condominio Segovia | Apt 1909 | 650 Calle Sergio Cuevas Bustamante | San Juan | PR | 00918 |
| 2111754 | Rodriguez Morales, Luz E. | HC 02 Box 75854 | | | Las Piedras | PR | 00771 |
| 474744 | RODRIGUEZ MORALES, MARIA M. | CALLE ACEROLA B-8 | VILLA CRIOLLOS | | CAGUAS | PR | 00725 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1594067 | RODRIGUEZ MORALES, NORMA I | 630 CALLE PASEO SAN PEDRITO | COTO LAUREL | | PONCE | PR | 00780-2414 |
| 2158015 | Rodriguez Morales, Orlando | C-1 A-15 | Urb. Jardines de Yabucoa | | Yabucoa | PR | 00767 |
| 1981421 | Rodriguez Moreira, Annette  D. | Calle 8 C210 Urb.Jose Servero Quinones | | | Carolina | PR | 00985 |
| 1861323 | Rodriguez Morell, Claudina | Bo. San Anton #45 | | | Ponce | PR | 00717 |
| 1185486 | RODRIGUEZ MORELL, CLAUDINA | BO. SON ANTON #45 | | | PONCE | PR | 00717 |
| 1912874 | Rodriguez Morell, Rina R. | HC-06 Box 8590 | | | Juana Diaz | PR | 00795-9610 |
| 1918703 | RODRIGUEZ MORENO, HAYDEE | HC 02 BOX 5734 | | | RINCON | PR | 00677 |
| 1918703 | RODRIGUEZ MORENO, HAYDEE | HC 02 CALLE PRINCIPAL #25 BO CALBACHE | | | RINCON | PR | 00677 |
| 1939458 | Rodriguez Mulero, Carmen Milagros | P.O. Box 913 | | | Culebra | PR | 00775 |
| 1960274 | Rodriguez Mundo, Mildred | Urb. Lomas de Carolina | #2d-17, Calle 53A | | Carolina | PR | 00987 |
| 1601787 | RODRIGUEZ MUNIZ, LUIS | VILLA NEVAREZ | 301 CALLE 22 | | SAN JUAN | PR | 00927 |
| 953290 | RODRIGUEZ MUNOZ, ANA | PO BOX 561555 | | | GUAYANILLA | PR | 00656-3555 |
| 1631900 | RODRIGUEZ MUNOZ, ANA  A. | PO Box 561 555 | | | GUAYANILLA | PR | 00656 |
| 22075 | RODRIGUEZ MUNOZ, ANA A | 3127 CALLE MARIA CADILLA | | | PONCE | PR | 00728 |
| 22076 | RODRIGUEZ MUNOZ, ANA A | 3127 CALLE MARIA CADILLA URB. LAS DELICIAS | | | PONCE | PR | 00728 |
| 22076 | RODRIGUEZ MUNOZ, ANA A | PO Box 361555 | | | Guayanilla | PR | 00656 |
| 1025466 | RODRIGUEZ MUNOZ, JUAN | URB LAS DELICIAS | 3127 CALLE MARIA CADILLA | | PONCE | PR | 00728-3915 |
| 1874238 | RODRIGUEZ MUNOZ, MARIA B | PO BOX 560391 | | | GUAYANILLA | PR | 00656 |
| 1732260 | Rodriguez Munoz, Maria D. | Urb Las Delicias | 3127 Calle Maria Cadilla | | Ponce | PR | 00728-3915 |
| 1834279 | RODRIGUEZ MUNOZ, SIAMI | Ave Las Americas, Edificio Gubernamental | | | Ponce | PR | 00731 |
| 1834279 | RODRIGUEZ MUNOZ, SIAMI | URB LAS DELICIAS | 3127 CALLE MARIA CADILLA | | PONCE | PR | 00728-3915 |
| 604140 | RODRIGUEZ NADAL, ALEJANDRA | URB. QUINTO CENTENARIO SANTA FE 384 | | | MAYAGUEZ | PR | 00682 |
| 475007 | Rodriguez Narvaez, Awilda | 873 Canterbury St. | | | Roslindale | MA | 02131 |
| 1892801 | RODRIGUEZ NAZARIO, MARIA M | CONDOMINIO PONCIANA | 9140 CALLE MARINA APTO 706 | | PONCE | PR | 00717-1589 |
| 1932637 | RODRIGUEZ NAZARIO, MARIA M. | CONDOMINIO PONCIANA | 9140 CALLE MARINA APT # 706 | | PONCE | PR | 00717 |
| 1913322 | Rodriguez Nazario, Maria M. | Condominio Ponciane | 9140 Calle Marine Apto. #706 | | Ponce | PR | 00717 |
| 2110727 | Rodriguez Nazario, Yalecsy A. | 3811 Santa Alodia | Santa Teresita | | Ponce | PR | 00730 |
| 1854930 | Rodriguez Negron, Carlos M. | E 25 Calle Niagara | Urb. Bella Vista | | Ponce | PR | 00716 |
| 1745372 | Rodriguez Negron, Darisabel | 6319 Bridgecrest Dr. | | | Lithia | FL | 33547 |
| 1075062 | RODRIGUEZ NEGRON, ORLANDO | E25 BELLA VISTA | | | PONCE | PR | 00731 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 606 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1075062 | RODRIGUEZ NEGRON, ORLANDO | HC1 BOX 4333 | | | | COAMO | PR | 00769 |
| 1739662 | RODRIGUEZ NEGRON, ROSE M. | VALLE PUERTO REAL H12 CALLE 1 | | | | FAJARDO | PR | 00738 |
| 1524219 | Rodriguez Negron, Virgen Y | Urb Vista Alegre | 1106 Calle Trinitaria | | | Villalba | PR | 00766 |
| 1728183 | RODRIGUEZ NEGRON, VIRGEN Y | URB VISTA ALEGRE | CALLE TRINITARIA 1106 | | | VILLALBA | PR | 00766 |
| 1826019 | Rodriguez Negron, Wilson | HC-75 Box 1382 | Bo Oronos El Palmar | | | Naranjito | PR | 00719 |
| 1169231 | RODRIGUEZ NIEVES, ANTONIA | PO BOX 2954 | | | | GUAYNABO | PR | 00970 |
| 122889 | Rodriguez Nieves, Daisy | #1172 Verona | Urb Villa Capri | | | San Juan | PR | 00924 |
| 1186721 | RODRIGUEZ NIEVES, DAISY | URB VILLA CAPRI | CALLE VERONA 1172 | | | RIO PIEDRAS | PR | 00924 |
| 1910169 | RODRIGUEZ NIEVES, JUANITA | URB. LOMA ALTA II | K-16 CALLE 10 | | | CAROLINA | PR | 00987 |
| 1886622 | RODRIGUEZ NIEVES, NEREIDA | HC-03 Box 36053 | | | | Caguas | PR | 00725 |
| 1875393 | Rodriguez Nieves, Rey F. | Ciudad Jardin Sur #69 | | | | Caguas | PR | 00725 |
| 2023004 | Rodriguez Ocasio, Carmen Daisy | #11 Munoz Rivera | | | | Villalba | PR | 00766 |
| 1728244 | Rodriguez Ojeda, Lillian | RR 5 Box 4999 | PMB37 | | | Bayamon | PR | 00956 |
| 2135552 | Rodriguez Oliveras, Dionisio | P.O Box 561100 | | | | Guayanilla | PR | 00656 |
| 2004068 | Rodriguez Oliveras, Isaias | PO Box 561100 | | | | Guayanilla | PR | 00656 |
| 2037819 | Rodriguez Oliveras, Martin | PO Box 561208 | | | | Guayanilla | PR | 00656-3208 |
| 2149531 | Rodriguez Oliveraz, Lydia E. | Bo: Playita A: 82 | | | | Salinas | PR | 00751 |
| 475527 | RODRIGUEZ OLMEDA, IVETTE | BO LAVADERO | 62 CALLE BOSQUE | | | HORMIGUEROS | PR | 00660 |
| 1843648 | Rodriguez O'Neill, Evelyn M | L-53 Calle 5 El Conquistador | | | | Trujillo Alto | PR | 00976 |
| 2067610 | Rodriguez O'Neill, Evelyn Milagres | L-53 Calle 5 El Conquistador | | | | Trujillo Alto | PR | 00976 |
| 1891338 | Rodriguez O'Neill, Evelyn M. | L-53 Calle 5 Urb. El Conquistador | | | | Trujillo Alto | PR | 00976 |
| 2117879 | Rodriguez Oquendo, Carmen Y. | P.O. Box 33 | | | | Jayuya | PR | 00664 |
| 2222356 | Rodriguez Oquendo, Evelyn | 2325 Urb Los Caobos | Calle Tabonuco | | | Ponce | PR | 00716 |
| 475569 | RODRIGUEZ OQUENDO, EVELYN | URB LOS CAOBOS | 2325 CALLE TABONUCO | | | PONCE | PR | 00716-2712 |
| 1980780 | Rodriguez Oquendo, Nayda I. | 267 Sierra Morena PMB 205 | | | | San Juan | PR | 00926 |
| 1604270 | Rodriguez Ordonez, Hector | PO Box 905 | | | | Ciales | PR | 00638 |
| 1617141 | Rodriguez Orengo, Iris E. | 2805 Calle Cojoba Urb. Los | | | | Ponce | PR | 00716-2735 |
| 1637664 | Rodriguez Orjales, Mayra E. | PO Box 1386 | | | | Barceloneta | PR | 00617-1386 |
| 1678895 | Rodriguez Ortega , Irma | Barrio Quebrada Cruz carr 824 | | | | Toa Alta | PR | 00954 |
| 1880781 | Rodriguez Ortega, Adaliz | RR5 Box 7745 | | | | Toa Alta | PR | 00953-7707 |
| 1822746 | Rodriguez Ortiz, Alba M. | Urb. Villa Grillasca Calle Cosmetizol 1889 | | | | Ponce | PR | 00717 |
| 1721706 | Rodriguez Ortiz, Ana I | HC 2 Box 3820 | | | | Peñuelas | PR | 00624 |
| 1696608 | RODRIGUEZ ORTIZ, ANA L. | 191 RONNIE DRIVE | | | | ALTAMONTE SPRINGS | FL | 32714 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 607 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1993821 | Rodriguez Ortiz, Ana Martha | 4553 Santa Rita, Ext. Santa Teresita | | | Ponce | PR | 00730 |
| 1752930 | Rodriguez Ortiz, Bearice | Carr. 773 KM 0.6 Bo. Barrancas | | | Barranquitas | PR | 00794 |
| 1627495 | Rodriguez Ortiz, Belkis P | Departamento de Educación de Puerto Rico | Car 144 Ramal 531 K0 H3 Bo Hoyos Planes Jayuya | | Jayuya | PR | 00664 |
| 1627495 | Rodriguez Ortiz, Belkis P | PO Box 1365 | | | Jayuya | PR | 00664 |
| 1861010 | Rodriguez Ortiz, Carmen | 74 Calle Santa Cruz, Riverside Plaza, Apt 14 B | | | Bayamon | PR | 00961-7070 |
| 1188827 | RODRIGUEZ ORTIZ, DAVID | PO BOX 883 | | | GUAYNABO | PR | 00970 |
| 1894907 | Rodriguez Ortiz, Edwin | Calle Maruja Central A-F5 | Cuarta Seccion de Levittown | | Toa Baja | PR | 00949 |
| 1620946 | Rodriguez Ortiz, Edwin A. | PO Box 161 | | | Barranquitas | PR | 00794 |
| 2157388 | Rodriguez Ortiz, Felix Ramon | HC-03 Box 13043 | | | Juana Diaz | PR | 00795 |
| 1585744 | Rodriguez Ortiz, Gilberto | 45 Loma Bonito PNC Sub | | | Ponce | PR | 00716 |
| 1843549 | Rodriguez Ortiz, Gloria | HC 02 Box 6690 | | | Santa Isabel | PR | 00757 |
| 2051750 | Rodriguez Ortiz, Gloria | PO Box 6690 | | | Santa Isabel | PR | 00757 |
| 2117655 | Rodriguez Ortiz, Hilda R. | Box 734 | | | Santa Isabel | PR | 00757 |
| 903536 | RODRIGUEZ ORTIZ, ILIA I | HC 7 BOX 33527 | | | CAGUAS | PR | 00727 |
| 2145297 | Rodriguez Ortiz, Jimmy | P.O. Box 1452 | | | Santa Isabel | PR | 00757 |
| 684559 | RODRIGUEZ ORTIZ, JOSE J | 139 AVE CARLOS CHARDON | | | SAN JUAN | PR | 00918-0902 |
| 684559 | RODRIGUEZ ORTIZ, JOSE J | CARR 20 RAMAL 837 K1 H3 INT. | | | GUAYNABO | PR | 00970 |
| 1968226 | Rodriguez Ortiz, Jose S. | Calle Carrau # 130 | | | Mayaguez | PR | 00680 |
| 1028470 | RODRIGUEZ ORTIZ, JULIO A | 4327 WILKINSON DR | | | LAKE WORTH | FL | 33461-4541 |
| 1254138 | RODRIGUEZ ORTIZ, LUIS G. | URB ESTANCIAS DEL REAL | 222 CALLE PRINCIPE | | COTO LAUREL | PR | 00780-3211 |
| 1738812 | Rodriguez Ortiz, Luisa A | Jardines del caribe 5ta Ext. | 5258 c/ Romboidal | | Ponce | PR | 00728 |
| 1845671 | Rodriguez Ortiz, Maria E. | PO Box 1261 | | | Guarbo | PR | 00778 |
| 2106133 | Rodriguez Ortiz, Maria E. | PO Box 1261 | | | Gurabo | PR | 00778 |
| 1814416 | RODRIGUEZ ORTIZ, MARILYN | HC 3 BOX 7167 | | | JUNCOS | PR | 00777 |
| 2150307 | Rodriguez Ortiz, Milagros | P.O Box 1216 | | | Santa Isabel | PR | 00752 |
| 1965078 | RODRIGUEZ ORTIZ, MYRNA I | VILLA BORINQUEN | G48 CALLE CASABE | | CAGUAS | PR | 00725-8013 |
| 1980646 | Rodriguez Ortiz, Ruben | Urb. Perla del Sur | 4708 Calle Pedro Cepeda | | Ponce | PR | 00717 |
| 1745102 | Rodriguez Ortiz, Yaira Liz | PO Box 3656 | | | Guaynabo | PR | 00970 |
| 1593668 | Rodriguez Ortiz, Zaida | PO Box 37-1204 | | | Cayey | PR | 00737 |
| 2049690 | Rodriguez Osorio, Maria J. | Bo. Santiago y Lima Bzn 316A | | | Naguabo | PR | 00718 |
| 1594244 | Rodríguez Otero, Carmen L. | PO Box 75 | | | Morovis | PR | 00687 |
| 1196386 | RODRIGUEZ OTERO, ELBA | PO BOX 3603 | | | GUAYNABO | PR | 00970 |
| 1029541 | RODRIGUEZ OTERO, JUSTINA | PO BOX 75 | | | MOROVIS | PR | 00687 |
| 2116189 | RODRIGUEZ OTERO, MARISOL | 1406 CALLE J PARCELAS SOLEDAD | | | MAYAGUEZ | PR | 00682 |
| 1649027 | RODRIGUEZ OTERO, RAMON LUIS | P.O. BOX 241 | | | MOROVIS | PR | 00687 |
| 2222228 | Rodriguez Pabon, Maria R. | 3H7 Calle Naranco | Urb. Covadonga | | Toa Baja | PR | 00949 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 608 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1763833 | RODRIGUEZ PABON, RUBEN | MAESTRO | DEPARTAMENTO DE EDUCACION | PO BOX 0759 | | SAN JUAN | PR | 00919 |
| 1763833 | RODRIGUEZ PABON, RUBEN | PO BOX 819 | | | | VILLALBA | PR | 00766 |
| 1830596 | Rodriguez Pacheco, Gilberto | 221 Santa Fe | | | | Guayanilla | PR | 00656 |
| 1716963 | Rodriguez Pacheco, Heida A. | Box 1684 | | | | Yauco | PR | 00698 |
| 476227 | Rodriguez Pacheco, Jose A | Urb El Cortijo | Ae 41 Calle 23 | | | Bayamon | PR | 00956 |
| 1848383 | Rodriguez Pacheco, Mary L. | PO Box 800644 | | | | Coto Laurel | PR | 00780-0644 |
| 1902444 | Rodriguez Padilla, Ana M. | PO BOX 500 | | | | Salinas | PR | 00751 |
| 2035650 | Rodriguez Padilla, Rosa | P.O.Box 200 | | | | Saint Just | PR | 00978-0200 |
| 1613589 | Rodriguez Padilla, Sheila M. | Urb. El Bosque | 46 Calle El Yunque | | | Coamo | PR | 00769-4906 |
| 2083494 | Rodriguez Pagan , Ibrahim  A. | #50 Calle 8 apt. 504 | | | | Guaynabo | PR | 00966 |
| 1930919 | Rodriguez Pagan, Cruz Maria | HC-O2 Box 7238 | | | | Ciales | PR | 00638 |
| 1777438 | RODRIGUEZ PAGAN, ELVIN J. | HC-02 BOX 6445 | | | | JAYUYA | PR | 00664-9629 |
| 1891092 | RODRIGUEZ PAGAN, EVELYN | P.O. BOX 1063 | | | | VILLALBA | PR | 00766 |
| 227278 | RODRIGUEZ PAGAN, INEABELLE | 68 CALLE BALDORIOTY | | | | SABANA GRANDE | PR | 00637 |
| 476363 | Rodriguez Pagan, Ineabelle | Calle Baldorioty # 68 | | | | Sabana Grande | PR | 00637 |
| 1958094 | Rodriguez Pagan, Maria Esther | Calle Perla del Sur I-2 | Reparto Flamingo | | | Bayamon | PR | 00959 |
| 476421 | RODRIGUEZ PAGAN, RADAMES | 37 CALLE LOS BASORA SECT TOKIO | | | | LAJAS | PR | 00667 |
| 2097943 | Rodriguez Pagan, Wanda | Carr. Alejandrino KM 1.2 | | | | GUAYNABO | PR | 00971 |
| 2064156 | RODRIGUEZ PENA, ANA | URB. VILLAS DE LEVITTOWN | C/1 A-32 | | | TOA BAJA | PR | 00949 |
| 1831899 | Rodriguez Penalbert, Rosa | Calle 4-9-4G-18 Urb - Monte Brisas | | | | Fajardo | PR | 00738 |
| 1752373 | RODRIGUEZ PEREZ, AMARILIS | BO. HELECHAL | HC - 4  BOX 2517 | | | BARRANQUITAS | PR | 00794-9632 |
| 2040608 | Rodriguez Perez, Arturo | Calle Taylor I-22 Parkville | | | | Guaynabo | PR | 00969 |
| 1871901 | Rodriguez Perez, Catherine  F | Urb. Estacias del Javillo | 304 Calle Paseo de Israel | | | Isabela | PR | 00662 |
| 1878715 | Rodriguez Perez, Claribel | 930 Alameda Urb. Villa Granada | | | | San Juan | PR | 00923 |
| 2221429 | Rodriguez Perez, Emil | 3H7 Calle Naranco | Urb. Covadonga | | | Toa Baja | PR | 00949 |
| 854770 | RODRIGUEZ PEREZ, EMMA ROSA | VILLA DEL CARMEN 4630 AVE CONSTANCIA | | | | PONCE | PR | 00716-2206 |
| 1991095 | Rodriguez Perez, Juan | P.O. BOX 1524 | | | | AGUADILLA | PR | 00602 |
| 1912571 | Rodriguez Perez, Juan | PO Box 1524 | | | | Aguadilla | PR | 00605 |
| 2154971 | Rodriguez Perez, Julio | Parcelaz Velazquez | HC 01 Box 6587 | | | Santa Isabel | PR | 00757 |
| 1812539 | Rodriguez Perez, Maria Socorro | PO Box 228 | | | | Rio Grande | PR | 00745 |
| 476902 | Rodriguez Perez, Rosario | Peter Anthony Santiago Gonzalez, Esq. | #40 Crilinchini Ave | | | Sabana Grande | PR | 00637 |
| 476902 | Rodriguez Perez, Rosario | Urb Belemonte | # 66 Calle Toledo | | | Mayaguez | PR | 00680 |
| 476911 | RODRIGUEZ PEREZ, SANTOS H | P.O BOX 446 | | | | PENUELAS | PR | 00624 |
| 476911 | RODRIGUEZ PEREZ, SANTOS H | Urb. El Madrigal N35 | | | | Ponce | PR | 00730 |
| 2082424 | Rodriguez Perez, Vilma Ivette | Cond Madrid Plaza | Apt 21 General Valero St. | | | San Juan | PR | 00924-3709 |
| 1968604 | Rodriguez Pizarro, Lymaris | 94 3 Villa Santo | | | | Loiza | PR | 00772 |
| 1967861 | RODRIGUEZ PLAZA, RUBIELL | BO PUENTE DE JOBOS | 36-37 CALLE 2 A | | | GUAYAMA | PR | 00784 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2146877 | Rodriguez Plaza, Rubiell | Com. Puente de Jobos #36 Calle 5A | | | Guayama | PR | 00784 |
| 1975755 | Rodriguez Pons, Higinia A. | Ext. Estancias Mayoral 115 Vinaza | | | Villalba | PR | 00766-2609 |
| 1786992 | Rodriguez Pratts, Lillian | Ext. La Milagrosa Calle 2 Bloq. D-1 | | | Bayamon | PR | 00959 |
| 1777412 | Rodriguez Quesada, Mariana | B-3 Calle 2 Urb. Villa Serena | | | Arecibo | PR | 00612 |
| 1777412 | Rodriguez Quesada, Mariana | Urb. San Felipe B-3 Calle 2 | | | Arecibo | PR | 00612 |
| 1870721 | Rodriguez Quijano, Teresa | HC 5 Box 5627 Com. Cristiva | | | Juana Diaz | PR | 00795 |
| 1957458 | Rodriguez Quiles, Ana M. | 2M8- Vidal y Rios- Urb. Bairoa Park | | | Caguas | PR | 00727 |
| 1031941 | RODRIGUEZ QUILES, LOURDES | HC-02 BOX 6734 | | | ADJUNTAS | PR | 00601-9625 |
| 2136796 | Rodriguez Quiles, Mildred | HC-02 Box 6798 | | | Adjuntas | PR | 00601-9636 |
| 2101252 | RODRIGUEZ QUINONES, IVONNE E | 1681 PORTUGUES ST | URB. RIO PIEDRAS HTS | | SAN JUAN | PR | 00926 |
| 591035 | RODRIGUEZ QUINONES, WANDA I. | URB SAN ANTONIO | E E-4 CALLE 5 | | COAMO | PR | 00769 |
| 766551 | RODRIGUEZ QUINONES, WILLIAM | 150 CALLE MAGNOLIA | | | PONCE | PR | 00731 |
| 2140737 | Rodriguez Quinones, William | Calle San Francisco #2807 | | | Ponce | PR | 00717 |
| 25896 | RODRIGUEZ QUINTANA, ANGEL L | HC 3 BOX 8460 | | | BARRANQUITAS | PR | 00794 |
| 1987426 | RODRIGUEZ QUIROS , HECTOR | PO BOX 561235 | | | GUAYANILLA | PR | 00656 |
| 1453940 | RODRIGUEZ RAMIREZ, ANGEL | HC 3 BOX 17365 | | | LAJAS | PR | 00667 |
| 1921455 | Rodriguez Ramirez, Gloria Iris | 458 Felipe R. Goyco St | | | San Juan | PR | 00915 |
| 1689443 | Rodriguez Ramirez, Ileana I. | Box 1505 | | | Rio Grande | PR | 00745 |
| 1785574 | RODRIGUEZ RAMIREZ, ILEANA I. | PO BOX 1505 | | | RIO GRANDE | PR | 00745 |
| 1832105 | Rodriguez Ramirez, Rosa E. | Urb. Cautiva 70 Calle Almacigos | | | Caguas | PR | 00727 |
| 21989 | RODRIGUEZ RAMOS, AMPARO | PO BOX 1914 | | | JUANA DIAZ | PR | 00795 |
| 2108620 | Rodriguez Ramos, Antonio | Las Mercedes M 41 | Apartado 1408 | | Arroyo | PR | 00714 |
| 477426 | RODRIGUEZ RAMOS, EDNA M. | CONDOMINIO MODERNO | D-22 CALLE 3 | | CAGUAS | PR | 00725 |
| 2219608 | Rodriguez Ramos, Flor M | 162 Arroyo Mestres | Bo. Buena Vista | | Mayaguez | PR | 00682 |
| 1877813 | RODRIGUEZ RAMOS, GLENDALY | URB LA CONCEPCION #202 | | | GUAYANILLA | PR | 00656 |
| 818437 | RODRIGUEZ RAMOS, ISMAEL | VILLA ESPERANZA | 6 NOBLEZA | | CAGUAS | PR | 00727 |
| 1252448 | RODRIGUEZ RAMOS, LUIS A | URB EL COMANDANTE | CNICOLAS AGUAYO 1222 | | SAN JUAN | PR | 00924 |
| 1996243 | Rodriguez Ramos, Maria del Carmen | PO Box 106 | | | Utuado | PR | 00641 |
| 2221177 | Rodriguez Ramos, Marilyn | Cond. Cordoba Park | 400 Bo. Tortugo | Apt. 80 | San Juan | PR | 00926 |
| 2057858 | Rodriguez Ramos, Milagros | P.O Box 1005 | | | Coamo | PR | 00769 |
| 1989263 | RODRIGUEZ RAMOS, MILAGROS | PO BOX 1005 | | | COAMO | PR | 00769-1005 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 610 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 1931743 | RODRIGUEZ RAMOS, MILIRSA | CARETERA 135- KM. 80 | | | ADJUNTAS | PR | 00601-9702 |
|---|---|---|---|---|---|---|---|
| 1931743 | RODRIGUEZ RAMOS, MILIRSA | HC-01 BOX 3113 | | | ADJUNTAS | PR | 00601-9702 |
| 1580548 | Rodriguez Ramos, Teresita | L'Antigua LH-106 via Paris | | | Trujillo Alto | PR | 00976 |
| 2161694 | Rodriguez Ramos, William | RR 1 Buzon 37312 | | | San Sebastian | PR | 00685 |
| 1538293 | Rodriguez Rangel, Luis | Parcela Nueva Vida | calle 12 Buzon 136 | | Ponce | PR | 00728 |
| 1875000 | Rodriguez Rangel, Luis Antonio | 136 Calle Talud Nueva Vida | | | Ponce | PR | 00728 |
| 2165455 | Rodriguez Raymaker, Tina L. | PO Box 1469 | | | Yabucoa | PR | 00767 |
| 1960593 | Rodriguez Rey, Aida Esther | PO. BOX 9264 | | | Bayamon | PR | 00960-9264 |
| 1778970 | RODRIGUEZ REYES , LEONARDO | 529 OCTAVIO MARCANO | | | SAN JUAN | PR | 00918 |
| 477715 | RODRIGUEZ REYES, DIDUVINA | COLLORES | HC 02 BOX 8033 | | JAYUYA | PR | 00664-9611 |
| 1805721 | RODRIGUEZ REYES, JANET | BO. PUEBLO NUEVO | CALLE 100 MITILIAS #42 | | VEGA BAJA | PR | 00693 |
| 2197842 | Rodriguez Reyes, Juan J. | F-4 Camino de Begonia Urb. Enramada | | | Bayamon | PR | 00961 |
| 1250655 | RODRIGUEZ REYES, LOURDES | SEC LOS FLAMBOYANES | CARR167 RAMAL 829 | | BAYAMON | PR | 00960 |
| 2008535 | Rodriguez Reyes, Luz M | Q-13 Santa Lucia | Urb Santa Elvira | | Caguas | PR | 00725 |
| 1975409 | Rodriguez Reyes, Luz Maria | HC 1 Box 14690 | | | Coamo | PR | 00769 |
| 1674082 | RODRIGUEZ REYES, MARGARITA | PO BOX 649 | | | CIALES | PR | 00638 |
| 1583638 | Rodriguez Reyes, Nerys | Departamento Educacion | Nerys Lizette Reyes | (B-47 Palma Gorda) HC 01 - Box 12065 | Hatillo | PR | 00659 |
| 1583638 | Rodriguez Reyes, Nerys | PO Box 142326 | | | Arecibo | PR | 00614 |
| 2176936 | Rodriguez Reyes, Zulma Y | PO Box 1156 | | | Arroyo | PR | 00714 |
| 1958283 | RODRIGUEZ REYMUNDY, MYRNA | 44 URB LAS 3T | POMAROSA | | ISABELA | PR | 00662 |
| 1977436 | Rodriguez Ridriguez, Christian O. | Palomas Calle 5 #8 | | | Yauco | PR | 00698 |
| 1952863 | Rodriguez Rios, Ana  Delis | BE-18 Calle 25A | Urb. Bairoa | | CAGUAS | PR | 00725 |
| 1889846 | Rodriguez Rios, Ana Delis | BE-18 C/25A. Urb. Bairoa | | | Caguas | PR | 00725 |
| 477877 | RODRIGUEZ RIOS, JOHNNY | CALLE CARRION MADERO #191 | BO. BUEN CONSEJO | | RIO PIEDRAS | PR | 00926 |
| 1801333 | Rodriguez Rios, Jose M. | Po Box 3678 | | | Guaynabo | PR | 00970 |
| 1892925 | Rodriguez Rios, Maria M. | Condominio Villa Pannonia | 2931 Calle Paisaje Apt. 124 | | Ponce | PR | 00716-4127 |
| 1899787 | Rodriguez Rios, Olga | HC-72 Box 3626 | | | Naranjito | PR | 00719 |
| 1737750 | Rodriguez Rios, Walter | PO Box 323 | | | Lares | PR | 00669 |
| 1803466 | Rodriguez Rivas, Brunilda | Hc #4 Box 6932 | | | Yabucoa | PR | 00767 |
| 1764034 | Rodriguez Rivas, Gladys | HC #4 Box 6932 | | | Yabucoa | PR | 00767 |
| 477951 | RODRIGUEZ RIVAS, MARIA S. | URB. VILLA DE PATILLAS | 125 CALLE CUARZO | | PATILLAS | PR | 00723 |
| 1845706 | RODRIGUEZ RIVERA , ADA IRMA | 143 VALLEY VISTA DR APT 302 | | | WOODSTOCK | VA | 22664 |
| 1535801 | Rodriguez Rivera, Ana Celia | 81 Mayaguez Street, Apt. 432 | French Plaza | | San Juan | PR | 00917-5139 |
| 1907818 | RODRIGUEZ RIVERA, ANA DELIA | URB. SANTA ELENA 2 | A-35 CALLE ORQUIDEA | | GUAYANILLA | PR | 00656 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1900955 | Rodriguez Rivera, Ana Delia | Urb. Santa Elena 2 A35 Calle: Orguidea | | | Guayanilla | PR | 00656 |
| 478064 | RODRIGUEZ RIVERA, BEATRIZ | URB BRISAS DE LUQUILLO | EE 1 CALLE G | | LUQUILLO | PR | 00773 |
| 1697265 | Rodriguez Rivera, Brenda J. | Urb. Russe PO Box 1128 | | | Morovis | PR | 00687 |
| 1934534 | Rodriguez Rivera, Carlos | AA 20 Calle Almendro | Urb Los Colobos | | Carolina | PR | 00985 |
| 1858108 | RODRIGUEZ RIVERA, CARLOS | CARR 833 K.14.6 BARRIO LOS FITAS | | | GUAYNABO | PR | 00971 |
| 1694012 | Rodriguez Rivera, Carlos | Urb. Los Colobos Park | AA20 Calle Alemendro | | Carolina | PR | 00985 |
| 1840376 | RODRIGUEZ RIVERA, DAISY JANICE | HC-2 BOX 52612 | | | COMERIO | PR | 00782 |
| 818512 | RODRIGUEZ RIVERA, DIGNA | BOX 560925 | | | GUAYANILLA | PR | 00656 |
| 1871848 | RODRIGUEZ RIVERA, DIGNA | CARR 132 KM 23 | BOX 560925 | | GUAYANILLA | PR | 00656 |
| 478213 | RODRIGUEZ RIVERA, EDWIN | HC 61 BOX 5024 | | | TRUJILLO ALTO | PR | 00976 |
| 658608 | RODRIGUEZ RIVERA, GEORGINA | URB VILLA TABAIBA | 365 CALLE TAINO | | PONCE | PR | 00731-7489 |
| 2038808 | Rodriguez Rivera, Ismael | HC 44 Box 13267 | | | Cayey | PR | 00736 |
| 1793928 | Rodriguez Rivera, Jannet | HC 44 Box 12954 | | | Cayey | PR | 00736 |
| 1793928 | Rodriguez Rivera, Jannet | PO Box 9024140 | | | San Juan | PR | 00902-4140 |
| 478388 | RODRIGUEZ RIVERA, JOHANNA | PO BOX 1887 OROCOVIS | BO GATO SECTOR BAJURAS | | OROCOVIS | PR | 00720 |
| 687638 | RODRIGUEZ RIVERA, JOSE | HC 04 Box 22139 | | | Juana Diaz | PR | 00795 |
| 687638 | RODRIGUEZ RIVERA, JOSE | PO BOX 736 | | | JUANA DIAZ | PR | 00795 |
| 2022007 | RODRIGUEZ RIVERA, JOSE A | EL TUQUE | 167 CALLE 12 | | PONCE | PR | 00728 |
| 1626347 | Rodriguez Rivera, Jose L. | HC - 2 Box 71093 | | | Comerio | PR | 00782 |
| 2069902 | RODRIGUEZ RIVERA, JOSE LUIS | URB. VILLAS DE LA FAYETTE CALLE Y A-Z-13 | | | ARROYO | PR | 00714 |
| 1243217 | RODRIGUEZ RIVERA, JUAN | 10 CJOSE DE DIEGO | | | GUAYNABO | PR | 00969 |
| 2036623 | Rodriguez Rivera, Leonor | Calle 1 C 12 Urb. Vista Monte | | | Cidra | PR | 00739 |
| 2211147 | RODRIGUEZ RIVERA, LIDIA E. | URB. EL MADRIGAL | I-16 MARGINAL NORTE | | PONCE | PR | 00730-1469 |
| 1967330 | Rodriguez Rivera, Litza M. | PO Box 8638 | | | Bayamon | PR | 00960 |
| 478528 | RODRIGUEZ RIVERA, LIZBETH | PO BOX 1483 | | | Champlain | NY | 12919 |
| 1812520 | RODRIGUEZ RIVERA, LOURDES | CALLE SEGUNDO DELGADO G-12 URB CANTINA ALTO | | | CAROLINA | PR | 00987 |
| 1667889 | Rodriguez Rivera, Luis A. | 7037 Calle Azucena | | | Sabana Seca | PR | 00952 |
| 1656150 | Rodriguez Rivera, Maria I. | Villa Roca | G 30 Calle 27 Barahona | | Morovis | PR | 00687 |
| 1812144 | Rodriguez Rivera, Mariana | HC-02 Box 7616 | | | Loiza | PR | 00772-9743 |
| 2057977 | Rodriguez Rivera, Maribel | Calle 62 A5-9 Rexvill | | | Bayamon | PR | 00957 |
| 1690504 | Rodriguez Rivera, Mariela | 2559 Calle Girasol | Urb. Villa Flores | | Ponce | PR | 00716 |
| 2222031 | Rodriguez Rivera, Marisol | 18 Villa Cristina | Bo. Rio Hondo | | Mayaguez | PR | 00680-7100 |
| 1115661 | RODRIGUEZ RIVERA, MARTA | EXT PUNTO ORO | 6760 AVE INTERIOR | | PONCE | PR | 00728-2423 |
| 2001721 | Rodriguez Rivera, Mayra del C | Box 281 | | | Juncos | PR | 00779 |
| 2117430 | Rodriguez Rivera, Mayra J. | 362 Calle San Ignacio | | | Mayaguez | PR | 00680 |
| 1841818 | Rodriguez Rivera, Myrna Luz | PO Box 420 | | | Florida | PR | 00650 |
| 1638794 | Rodriguez Rivera, Nydia M | Urb. Rexville | Calle 29 DF 8 | | Bayamon | PR | 00957 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 1744184 | Rodriguez Rivera, Porfirio | Luis Lloren Torres | Edif 93 Apt 1772 | | San Juan | PR | 00913 |
| 2141385 | Rodriguez Rivera, Rafael | PO Box 336388 | | | Ponce | PR | 00733 |
| 1638238 | RODRIGUEZ RIVERA, SHEARLY | COND. CENTURY GARDENS | APTO. B46 | SEXTA SECCION LEVITTOWN | TOA BAJA | PR | 00949 |
| 1815551 | Rodriguez Rivera, Sonia Enid | C-1 Calle 2, Urb. El Encanto | | | Juana Diaz | PR | 00795 |
| 1096953 | Rodriguez Rivera, Valerie | 112-16 Calle 78 | Urb Villa Carolina | | Carolina | PR | 00985 |
| 1096953 | Rodriguez Rivera, Valerie | Country Club JF-9 Calle 231 | | | Carolina | PR | 00982 |
| 851548 | Rodriguez Rivera, Wilmary | Urb Rexville CL 14 Calle 6A | | | Bayamon | PR | 00957 |
| 1691179 | Rodriguez Rivera, Yomara | Urb. Jardines de Country Club | calle 125 BW 11 | | Carolina | PR | 00983 |
| 2177197 | Rodriguez Rivera, Zylkia I | PO Box 372049 | | | Cayey | PR | 00737-2049 |
| 1797160 | Rodriguez Riviel, Alma I | Extension Buena Ventura | Calle Principal B2. 106 | | Carolina | PR | 00987 |
| 2070516 | RODRIGUEZ ROBLES, JOEY OMAR | REPARTO AIENALES CALLE 1 #79 | | | LAS PIEDRAS | PR | 00771 |
| 2148696 | Rodriguez Rodriguez , Emilio | HC-03 Buzon 36934 Bo. Eneas | | | San Sebastian | PR | 00685 |
| 179685 | RODRIGUEZ RODRIGUEZ , FREDERICK | HC 4 BOX 13675 | | | MOCA | PR | 00676 |
| 179685 | RODRIGUEZ RODRIGUEZ , FREDERICK | HC 5 BOX 15525 | | | MOCA | PR | 00676 |
| 1836402 | RODRIGUEZ RODRIGUEZ , LOIDA A | URB. LAS QUINTAS 150 CALLE FINLAUDIA | | | SAN GERMAN | PR | 00683-3512 |
| 1716859 | Rodriguez Rodriguez , Sindia | C61 Calle Clemente Calderon Villa Esperanza | | | Carolina | PR | 00986 |
| 1716859 | Rodriguez Rodriguez , Sindia | PO Box 7817 | Pueblo Sta. | | Carolina | PR | 00986 |
| 2131239 | Rodriguez Rodriguez, Ada I. | N-38 Calle 16 | | | Ponce | PR | 00716 |
| 1885917 | RODRIGUEZ RODRIGUEZ, ADA MERCEDES | URB LAS FLORES CALLE 3 B16 | | | JUANA DIAZ | PR | 00795 |
| 1995653 | Rodriguez Rodriguez, Ana Margarita | 1 Calle Georogetti | Apt 1 | | Comerio | PR | 00782 |
| 479116 | RODRIGUEZ RODRIGUEZ, ANDREA | URB ALTS DE VEGA BAJA | G11 CALLE B | | VEGA BAJA | PR | 00693 |
| 2233780 | Rodriguez Rodriguez, Anibal | HC - 01 - Box - 11584 | | | Carolina | PR | 00987-9694 |
| 1712218 | Rodriguez Rodriguez, Aurea E | Urb. Altamesa 1663 Calle Santa Luisa | | | San Juan | PR | 00921 |
| 1509679 | RODRIGUEZ RODRIGUEZ, BRENDA | COND. LAS TORRES | EDIF. SUR APT 9D | | BAYAMON | PR | 00958 |
| 1755267 | Rodriguez Rodriguez, Brenda I. | Cond. Las Torres Sur Apt 9D | | | Bayamon | PR | 00959 |
| 1838083 | Rodriguez Rodriguez, Brunilda | Calle Matienzo Cintron #4 | | | Yauco | PR | 00698 |
| 2157824 | Rodriguez Rodriguez, Carlos W. | HC 64 Buzon 7346 | | | Patillas | PR | 00723 |
| 982504 | Rodriguez Rodriguez, Edith | HC 02 Box 28526 | | | Cabo Rojo | PR | 00623 |
| 2033990 | Rodriguez Rodriguez, Edna E. | 449 Calle Olot Urb. Open Land | | | San Juan | PR | 00923 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 1819939 | RODRIGUEZ RODRIGUEZ, EFRAIN | HC 01 BUZON 6132 | | | GUAYANILLA | PR | 00698 |
|---|---|---|---|---|---|---|---|
| 1628098 | Rodriguez Rodriguez, Flor M | Estancias Tortuguero | Calle Toledo 130 | | Vega Baja | PR | 00693 |
| 2176920 | Rodriguez Rodriguez, Glenda Lee | Apartado 449 | | | Patillas | PR | 00723 |
| 1752375 | Rodriguez Rodriguez, Gloria Elsie | Valle de Andalucia | 2940 Santillana | | Ponce | PR | 00728-3108 |
| 2096689 | RODRIGUEZ RODRIGUEZ, GLORIMAR | Ave. Laguna #7 Cond. Lagomar 5-J | | | Carolina | PR | 00979 |
| 2096689 | RODRIGUEZ RODRIGUEZ, GLORIMAR | ROLLING HILLS | CALLE FILADELFIA G 248 | | CAROLINA | PR | 00987 |
| 1944367 | RODRIGUEZ RODRIGUEZ, IRENE | BO. PLENA | CARR 712 KM 5.1 HM 0 | | SALINAS | PR | 00751 |
| 1944367 | RODRIGUEZ RODRIGUEZ, IRENE | HC-2 BOX 5840 | BO. PLENA | | SALINAS | PR | 00751 |
| 1841935 | Rodriguez Rodriguez, Ivette | Calle Ramon Morla HN-9 | | | Toa Baja | PR | 00949 |
| 1222854 | RODRIGUEZ RODRIGUEZ, JACQUELYN | Bo. Parcelas Vazquez, Calle Juan Solican #374 | H-C 02 Box 7854 | | Salinas | PR | 00751 |
| 1531638 | Rodriguez Rodriguez, Jacquelyn | HC 02 Box 7850 | | | Salinas | PR | 00751 |
| 1531638 | Rodriguez Rodriguez, Jacquelyn | HC 02 Box 7854 | | | Salinas | PR | 00751 |
| 1222854 | RODRIGUEZ RODRIGUEZ, JACQUELYN | HC2 BOX 7850 | | | SALINAS | PR | 00751 |
| 1902136 | RODRIGUEZ RODRIGUEZ, JANET | 1545 CALLE COROSELLA | LOS COABOS | | PONCE | PR | 00716-2632 |
| 235520 | RODRIGUEZ RODRIGUEZ, JANICE | HC 4 BOX 6681 | | | COMERIO | PR | 00782 |
| 906770 | Rodriguez Rodriguez, Jesus M | Po Box 479 | | | Juana Diaz | PR | 00795 |
| 1560104 | Rodriguez Rodriguez, Jose M | P.O. Box 16142 | | | San Juan | PR | 16142 |
| 1560104 | Rodriguez Rodriguez, Jose M | PO Box 16094 | | | San Juan | PR | 00908 |
| 2154982 | Rodriguez Rodriguez, Jose M. | PO Box 16142 | | | San Juan | PR | 00908 |
| 2216548 | Rodriguez Rodriguez, Jose Raul | Urb. Las Antillas E-12 | | | Salinas | PR | 00751 |
| 2203536 | Rodriguez Rodriguez, Julia | P.O. Box 982 | | | Patillas | PR | 00723 |
| 2247996 | Rodriguez Rodriguez, Laura | P.O. Box 303 | | | Aguas Buenas | PR | 00703 |
| 1686839 | RODRIGUEZ RODRIGUEZ, LOYDA | PO BOX 289 | | | NARANJITO | PR | 00719 |
| 1756113 | Rodriguez Rodriguez, Luis A. | E2 calle 1 | Ext. La Milagrosa | | Bayamon | PR | 00959-4843 |
| 1756113 | Rodriguez Rodriguez, Luis A. | Inspector Juegos de Azar | Compania de Turismo | PO Box 9023960 | San Juan | PR | 00902 |
| 1602089 | Rodriguez Rodriguez, Mari L | Urb. Santa Elena LL-4 Calle J | | | Bayamon | PR | 00957 |
| 1112832 | RODRIGUEZ RODRIGUEZ, MARIA | PO BOX 1108 | | | LARES | PR | 00669-1108 |
| 2016261 | Rodriguez Rodriguez, Maria S. | Urb. Ciudad Masso | Calle 10 A, E2-17 | | San Lorenzo | PR | 00754 |
| 1910170 | Rodriguez Rodriguez, Maria Teresa | HC-01 Box 3142 | | | Adjuntas | PR | 00601 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1905635 | Rodriguez Rodriguez, Maria V. | 200 Calle Extension Betances | | | Vega Baja | PR | 00693 |
| 2216384 | Rodriguez Rodriguez, Maribel | A-21 Calle Carite | Urb. Logo Alto | | Trujillo Alto | PR | 00976 |
| 1930448 | Rodriguez Rodriguez, Maribel | M-6 Santa Urb Santa Maria | | | Toa Baja | PR | 00949 |
| 479766 | RODRIGUEZ RODRIGUEZ, MARILYN | VILLAS SAN CRISTOBAL II | 316 CALLE NEEM | | LAS PIEDRAS | PR | 00771 |
| 2220148 | Rodriguez Rodriguez, Modesto | Bda. Olimpo Calle 8 BZ 392 | | | Guayama | PR | 00784 |
| 1878860 | Rodriguez Rodriguez, Myrna  E | Calle 2 K-4 | Urb. Monterrey | | Corozal | PR | 00783 |
| 1922072 | Rodriguez Rodriguez, Myrna E. | Calle 2 K-4 | Ext. Monte Rey | | Corozal | PR | 00783 |
| 1937694 | Rodriguez Rodriguez, Myrna E. | K-4 Calle 2 Urb Monterrey | | | Corozal | PR | 00783 |
| 1975407 | Rodriguez Rodriguez, Myrta | ALT SANS SOUCI | D 1 CALLE 2 | | BAYAMON | PR | 00957 |
| 1981906 | RODRIGUEZ RODRIGUEZ, MYRTA | ALTURAS DE SANS SOUCI | D 1 CALLE 2 | | BAYAMON | PR | 00957 |
| 1940634 | RODRIGUEZ RODRIGUEZ, MYRTA N | ALTURAS DE SANS SOUCI | D1 CALLE 2 | | BAYAMON | PR | 00957 |
| 1933289 | Rodriguez Rodriguez, Myrta N. | D-1 Calle 2 Alt. Sans Sousi | | | Bayamon | PR | 00957-4381 |
| 2144247 | Rodriguez Rodriguez, Nancy | Parcelas Iauca Calle A # 315 | | | Santa Isabel | PR | 00757 |
| 1075072 | RODRIGUEZ RODRIGUEZ, ORLANDO | BO PALO SECO | BZN 159 | | MAUNABO | PR | 00707 |
| 1964474 | Rodriguez Rodriguez, Orlando | Calle Cruz Castillo #32 | | | Mayaguez | PR | 00680 |
| 1562704 | RODRIGUEZ RODRIGUEZ, OSDALYS | HC 4 BOX 18157 | | | CAMUY | PR | 00627 |
| 2019487 | Rodriguez Rodriguez, Ramon | HC-01 Box 4531 | | | Las Marias | PR | 00670 |
| 745057 | Rodriguez Rodriguez, Reynaldo | SECTOR MAGINAS | 232 CALLE ROBLE | | SABANA GRANDE | PR | 00637 |
| 2148363 | Rodriguez Rodriguez, Roberto | Alturas De Sta Isabel Calle E2 | | | Santa Isabel | PR | 00757 |
| 1803497 | RODRIGUEZ RODRIGUEZ, ROBERTO | HC 4 BOX 8592 | | | COMENO | PR | 00782 |
| 2162353 | Rodriguez Rodriguez, Roberto | PO Box 451 | | | Arroyo | PR | 00714 |
| 1586437 | RODRIGUEZ RODRIGUEZ, ROLANDO | CALLE ALELI #1443 | URB. ROUND HILL | | TRUJILLO ALTO | PR | 00976-2727 |
| 2146915 | Rodriguez Rodriguez, Rosa | Urb Hillcrest Village | 7022 Calle Paseo de la Loma | | Ponce | PR | 00716 |
| 2226875 | Rodriguez Rodriguez, Sara | RR01 Box 5713-4 | | | Toa Alta | PR | 00953 |
| 1629391 | Rodriguez Rodriguez, Yarisel | HC #4 Box 6932 | | | Yabucoa | PR | 00767 |
| 2157530 | Rodriguez Rodz, Edwin | Apt 653 Patillas | | | Patillas | PR | 00723 |
| 1659699 | Rodriguez Rohena, Yamilet | Q588 Calle Buganvilla, Urbanizacion | Loiza Valley | | Canovanas | PR | 00729 |
| 1659699 | Rodriguez Rohena, Yamilet | Tribunal General de Justicia | PO Box 266 | | Carolina | PR | 00986-0266 |
| 1795085 | RODRIGUEZ ROJAS, AMARILYS | CALLE 527 QH-4 COUNTRY CLUB | | | CAROLINA | PR | 00982 |
| 2166154 | Rodriguez Rojas, Gregorio | PO Box 85-84 | | | Humacao | PR | 00792 |
| 818775 | RODRIGUEZ ROJAS, WALDEMAR | B3 CALLE B LA MAYOR | | | ISABELA | PR | 00662 |
| 2223014 | Rodriguez Roman, Gladys | Urb. La Riviera | Calle - 3 A-6 | | Arroyo | PR | 00714 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 615 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 1900492 | RODRIGUEZ ROMAN, JOSE A | CARR 464 KM 3.2 BO ACEITANAS | | | MOCA | PR | 00676 |
| 1900492 | RODRIGUEZ ROMAN, JOSE A | HC 03 BOX 9463 | | | MOCA | PR | 00676 |
| 1112840 | RODRIGUEZ ROMAN, MARIA | PO BOX 1051 | | | LARES | PR | 00669-1051 |
| 480276 | RODRIGUEZ ROMERO, DUBEL | DR. MANUEL ZAVALA 177 ST | BDA GUAYDIA | | GUAYANILLA | PR | 00656 |
| 1658255 | Rodríguez Romero, Mayra E | 1080 Calle Los Caobos | | | Hatillo | PR | 00659-2424 |
| 2214625 | Rodriguez Rosa, Blanca A. | Calle 21 P-4 Urb. Bayamon Gardens | | | Bayamon | PR | 00957 |
| 2155470 | Rodriguez Rosa, Cesar A | HC 5 Box 53366 | | | San Sebastian | PR | 00685 |
| 1627789 | Rodriguez Rosa, Juan | 615 CARR 152 STE 12 | | | NARANJITO | PR | 00719 |
| 385839 | RODRIGUEZ ROSA, OSCAR | CALLE CON FESOR JIMENEZ - 53 | | | SAN SEBASTIAN | PR | 00685 |
| 1688988 | Rodríguez Rosa, Yerica | HC 05 Box 40100 | | | Camuy | PR | 00627 |
| 1197982 | Rodriguez Rosado, Elizabeth | 3R3 Calle South Main Alturas Bucarabones | | | Toa Alta | PR | 00953 |
| 1197982 | Rodriguez Rosado, Elizabeth | Alturas Bucarabones | 3R3 Calle Principal | | Toa Alta | PR | 00953 |
| 1223149 | RODRIGUEZ ROSADO, JAIME L. | HC-02 BOX 5094 | | | VILLALBA | PR | 00766 |
| 2029163 | Rodriguez Rosado, Leda Iris | HC 09 Box 5800 | | | Sobana Grande | PR | 00637 |
| 1847710 | RODRIGUEZ ROSADO, NIVIA I | HC 2 BOX 5094 | | | VILLALBA | PR | 00766 |
| 1880382 | RODRIGUEZ ROSADO, SONIA | HC-09 BOX 5800 | | | SABANA GRANDE | PR | 00637 |
| 2014535 | Rodriguez Rosado, Yolanda | Urb. El Comandante | 538 San Damian | | Carolina | PR | 00982-3628 |
| 1757622 | RODRIGUEZ ROSALES, PETRA | VILLA DE MONTECARLO | APT. 1403 - 2 CALLE B | | SAN JUAN | PR | 00924 |
| 480551 | Rodriguez Rosario, Jose R. | Lomas De Carolina | C/monte Alegre G27 | | Carolina | PR | 00987 |
| 1734751 | Rodriguez Rosario, Luz C. | HC-06 Box 61341 | | | Camuy | PR | 00627 |
| 480575 | RODRIGUEZ ROSARIO, MYRIAM | APT. 17-B 8CALLE LIVORNA | CONCORDIA GARDENS 1 | | SAN JUAN | PR | 00924 |
| 480575 | RODRIGUEZ ROSARIO, MYRIAM | PO Box 190959 | | | San Juan | PR | 00919-0759 |
| 2078188 | Rodriguez Rosino, Hilda | PO Box 1239 | | | Aibonito | PR | 00705 |
| 2078188 | Rodriguez Rosino, Hilda | PO Box 1958 | | | Aibonito | PR | 00705 |
| 1978116 | Rodriguez Rossello, Monica | 9 Neptuno Monte Olimpo | | | Guaynabo | PR | 00969 |
| 1606059 | RODRIGUEZ RUIZ, HILDA | HC 10 BOX 49107 | | | CAGUAS | PR | 00725 |
| 2061792 | Rodriguez Ruiz, Ineabel | A 48 Calle 7 Urb. Terrazas | | | Truyillo Alto | PR | 00976 |
| 2050117 | Rodriguez Ruiz, Ineabel | A48 Calle Terrazas de Cupey | | | Trujillo Alto | PR | 00976 |
| 1709671 | Rodriguez Ruiz, Ivelisse | 13 Calle 1, Apt. M 225 | Condominio Montebello | | Trujillo Alto | PR | 00976 |
| 2164803 | Rodriguez Ruiz, Ivelisse | 13 Calle 1, Apt. M225 | Cond. Montobello | | Trujillo Alto | PR | 00976 |
| 2004511 | Rodriguez Ruiz, Milagros | HC-02 Box 113311 | | | Humacao | PR | 00791 |
| 2018177 | RODRIGUEZ RUIZ, NELSON E. | PO BOX 560461 | | | GUAYANILLA | PR | 00656-0461 |
| 1880074 | RODRIGUEZ SABATER, SADER | CALLE SAN RAMON 76 | HC 02 BOX 5814 | | PENUELAS | PR | 00624 |
| 480760 | RODRIGUEZ SAEZ, CARIDAD | CARIDAD LAZARA RODRIGUEZ | INSTITUTO DE CULTURA PUERTORRIQUENA | #98 HORZAGARAY | SAN JUAN | PR | 00902 |
| 480760 | RODRIGUEZ SAEZ, CARIDAD | URB. UNIVERSITY GARDENS | 277 CALLE GEORGETOWN | | SAN JUAN | PR | 00927 |
| 1890939 | RODRIGUEZ SAEZ, NEREIDA | APARTADO 876 | | | BARRANQUITAS | PR | 00794 |
| 1890939 | RODRIGUEZ SAEZ, NEREIDA | HC 01 BOX 3701 | | | BARRANQUITAS | PR | 00794-9604 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1890939 | RODRIGUEZ SAEZ, NEREIDA | P.O.BOX 876 | | | | BARRANQUITAS | PR | 00794 |
| 2007452 | RODRIGUEZ SALABERRIOS, CLORYMAR | PO BOX 937 | | | | GARROCHALES | PR | 00652 |
| 1058078 | RODRIGUEZ SALAS, MARITZA | 1803 CALLE YAGRUMO, URB. ESTEROS | | | | AGUADILLA | PR | 00603 |
| 1058078 | RODRIGUEZ SALAS, MARITZA | PO BOX 1129 | | | | AGUADILLA | PR | 00605 |
| 1845232 | RODRIGUEZ SALAS, PABLO  A | PO BOX 893 | | | | SAN SEBASTIAN | PR | 00685 |
| 1757699 | Rodriguez Sambolin, Brenda L | Villa del Carmen | 2344 Turabo | | | Ponce | PR | 00716-2220 |
| 1954418 | RODRIGUEZ SANCHEZ, DAISY | HC-9 BOX 61898 | | | | CAGUAS | PR | 00725-9258 |
| 642852 | RODRIGUEZ SANCHEZ, EDWIN | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 0966-2700 |
| 642852 | RODRIGUEZ SANCHEZ, EDWIN | LCDO. HIRAM J. ZAYAS RIVERA | OFICINA DE ASUNTOS LEGALES | DEPARTAMENTO DE RECURSOS NATURALES Y AMBIENTALES | PO BOX 366147 | SAN JUAN | PR | 00936-6147 |
| 642852 | RODRIGUEZ SANCHEZ, EDWIN | PO BOX 713 | | | | COAMO | PR | 00769 |
| 642852 | RODRIGUEZ SANCHEZ, EDWIN | SR. LUIS MADERA ECHEVARRIA | DIRECTOR DE LA DIVISION DE QUEJAS Y AGRAVIOS | SERVIDORES PUBLICOS UNIDOS DE PUERTO RICO | PO BOX 13695 | SAN JUAN | PR | 00908-3695 |
| 1916741 | Rodriguez Sanchez, Francisco Javier | Carr. 172 Km 6.3 Bo. Rio Abajo | | | | Cidra | PR | 00739 |
| 1916741 | Rodriguez Sanchez, Francisco Javier | RR-01 Buzon 22431 | | | | Cidra | PR | 00739 |
| 2043417 | RODRIGUEZ SANCHEZ, LILLIAM | 221 CALLE LA PLUMA | HATO TEJAS | | | BAYAMON | PR | 00959 |
| 2024740 | Rodriguez Sanchez, Lilliam | Hato Tejas | #221 Calle La Pluma | | | Bayamon | PR | 00959 |
| 1047356 | RODRIGUEZ SANCHEZ, MADELINE | HC 3 BOX 10314 | | | | COMERIO | PR | 00782 |
| 1717481 | RODRIGUEZ SANCHEZ, MAGALY | COND.ESTANCIAS DE VALLE VERDE | #37 CALLE QUEBRADA | | | MANATI | PR | 00674-9783 |
| 2158357 | Rodriguez Sanchez, Maria Esther | HC#5 - Box 5888 | | | | Yabucoa | PR | 00767-9699 |
| 1722141 | Rodriguez Sanchez, Marta | 11031 Monte Bello | | | | Villalba | PR | 00766-2356 |
| 1665787 | RODRIGUEZ SANCHEZ, MIGDA E. | P.O. BOX 1367 | | | | TRUJILLO ALTO | PR | 00977 |
| 1753278 | Rodríguez Sánchez, Migda E. | Miriam R. Rivera Rodríguez ACREEDOR   NINGUNA P.O.BOX 1367 | | | | TRUJILLO ALTO | PR | 00977 |
| 1753278 | Rodríguez Sánchez, Migda E. | P.O.BOX.1367 | | | | TRUJILLO ALTO | PR | 00977 |
| 1798633 | Rodriguez Sanchez, Nayda E | HC 64 Box 7816 | | | | Pachills | PR | 00723 |
| 1881342 | Rodriguez Sanchez, Odalis Enid | HC 3 Box 15522 | | | | Yauco | PR | 00698 |
| 1653311 | Rodriguez Sanchez, Pedro | Comunidad Serrano Calle B # 613 | | | | Juana Diaz | PR | 00795 |
| 1808044 | Rodriguez Sanchez, Pedro | HC 02 Box 9974 | | | | Juana Diaz | PR | 00795 |
| 1808044 | Rodriguez Sanchez, Pedro | HC PO Box 9974 | | | | Juana Diaz | PR | 00795 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2097705 | Rodriguez Sanchez, Ramona | HC-9 Box 61898 | | | | Caguas | PR | 00725-9258 |
| 1230327 | RODRIGUEZ SANTA, JORGE | HC-02 BOX 9545 | | | | GUAYNABO | PR | 00971 |
| 2003792 | RODRIGUEZ SANTANA, DELIA | E-10 CALLE 8 URB. MAGNOLIA GARDENS | | | | BAYAMON | PR | 00956 |
| 1897198 | Rodriguez Santana, Mariluz | Par. 101-c Calle 19 Mameyal | | | | Dorado | PR | 00646 |
| 481098 | RODRIGUEZ SANTANA, SAMUEL | PO BOX 660 | | | | TOA BAJA | PR | 00951 |
| 481098 | RODRIGUEZ SANTANA, SAMUEL | SYNCHROME BANK | P.O. BOX 965052 | | | ORLANDO | FL | 32896-5052 |
| 602734 | RODRIGUEZ SANTIAGO, AIDA I | P O BOX 861 | | | | AIBONITO | PR | 00705-0861 |
| 1522179 | Rodriguez Santiago, Aurelio | Po Box 1241 | | | | Canovanas | PR | 00729 |
| 2068544 | Rodriguez Santiago, Carmen | P.O. Box  8819 | | | | Ponce | PR | 00732 |
| 1963805 | Rodriguez Santiago, Carmen G | 2705 Carr 348 | | | | Mayaguez | PR | 00680 |
| 1835508 | Rodriguez Santiago, Dorka | P.O. Box 1767 | | | | Cidra | PR | 00739 |
| 2059990 | Rodriguez Santiago, Eudel | AT 4 calle 62 Rexville | | | | Bayamon | PR | 00957 |
| 1946917 | Rodriguez Santiago, Eutimio | HC 6 Box 6752 | | | | Guaynabo | PR | 00971 |
| 2026044 | Rodriguez Santiago, Fabriciano | 2395 Eureka, Urb. Constancia | | | | Ponce | PR | 00717-2210 |
| 2199776 | Rodriguez Santiago, Isidoro | Barrio Palo Seco | HC 2 Box 3758 | | | Maunabo | PR | 00707 |
| 1943933 | Rodriguez Santiago, Johanna | HC 01 Box 9305 | | | | Guayanilla | PR | 00656-9472 |
| 2153592 | Rodriguez Santiago, Jorge L. | Box 1194 | | | | Santa Isabel | PR | 00757 |
| 481274 | RODRIGUEZ SANTIAGO, JOSE A | PO BOX 7598 | | | | PONCE | PR | 00732-7598 |
| 1734448 | Rodriguez Santiago, Jose R | HC-02 Box 4723 | Carr 179 Bo Guamani | | | Guayama | PR | 00784 |
| 2144894 | Rodriguez Santiago, Madeline | Apartado 603 | | | | Santa Isabel | PR | 00757 |
| 1940953 | Rodriguez Santiago, Maria Altagracia | D-16 | Calle 3 | Villa Matilde | | Toa Alta | PR | 00953 |
| 721550 | RODRIGUEZ SANTIAGO, MIGUEL A | HC 63 BOX 3849 | | | | PATILLAS | PR | 00723 |
| 1913319 | Rodriguez Santiago, Milagros | Calle Podin Condimum #14 | | | | Florida | PR | 00650 |
| 1962937 | Rodriguez Santiago, Nilda | P.O. Box 407 | | | | Angeles | PR | 00611 |
| 1784840 | Rodriguez Santiago, Petra | 126 Estancias Imbery | | | | Barceloneta | PR | 00617 |
| 2219868 | Rodriguez Santiago, Rafael A. | P.O. Box 591 | | | | Comerio | PR | 00782 |
| 2068265 | RODRIGUEZ SANTIAGO, ROSA MILAGROS | BOX 450 | | | | ARROYO | PR | 00714 |
| 2068265 | RODRIGUEZ SANTIAGO, ROSA MILAGROS | Calle Santa Teresa #23 | | | | Arroyo | PR | 00714 |
| 1775346 | Rodriguez Santiago, Samuel | PO box 1267 | | | | Utuado | PR | 00641 |
| 1876557 | Rodriguez Santos, Ada N. | PO Box 51820 | Levittown | | | Toa Baja | PR | 00950 |
| 76343 | RODRIGUEZ SANTOS, CARMEN M | URB. MONTE CLARO 86203 st montrey | | | | Guayanilla | PR | 00656 |
| 2215008 | Rodriguez Santos, Jose M. | Urb. Monte Verde | Bzn. 1509 Calle Monte Grande | | | Manati | PR | 00674 |
| 1854175 | Rodriguez Santrago, Maria M. | PO BOX 370-323 | | | | Cayey | PR | 00737-0323 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 618 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2023264 | Rodriguez Seda, Juan  C. | Calle Laurell 504 Reparto Hamboyan | | | | Mayaguez | PR | 00680 |
| 2039549 | Rodriguez Sepulveda, Anabelle | Carr 307 Km 79 Int. Urb. Villa Nautica | P.O.Box 765 | | | Boqueron | PR | 00622 |
| 2210141 | Rodriguez Sepulveda, Andel | PO Box 30492 | | | | San Juan | PR | 00929 |
| 2016519 | RODRIGUEZ SERRANO , RIMARYS | RR-4 Box 1340 | | | | Bayamon | PR | 00956 |
| 716505 | RODRIGUEZ SERRANO, MARISOL | 27 PALESTINA BAMADA SAN LUIS | | | | AIBONITO | PR | 00705 |
| 716505 | RODRIGUEZ SERRANO, MARISOL | P O BOX 976 | | | | AIBONITO | PR | 00705 |
| 1934522 | Rodriguez Serrano, Nelson | Urb Alturas de Flamboyan | CC-20 Calle 17 | | | Bayamon | PR | 00959 |
| 2221989 | Rodriguez Serrano, Samuel | HC-3 Box 14750 | | | | Aguas Buenas | PR | 00703-8302 |
| 1887549 | Rodriguez Serrano, Yolanda | HC 03 Box 15404 | | | | Juana Diaz | PR | 00795 |
| 1939969 | Rodriguez Serrano, Yolanda | HC 3 Box 15404 | | | | Juana Diaz | PR | 00795 |
| 2245053 | Rodriguez Sevilla, Carmelo | Calle Isla Nena AR-8 | Villa Rica | | | Bayamon | PR | 00959 |
| 1834469 | RODRIGUEZ SHARDENS, MARIA MONSERATE | HC01 BOX 10751 CARR. 119 | CAIN BAJO | | | SAN GERMAN | PR | 00683 |
| 481800 | RODRIGUEZ SIERRA,  ELSIE J | CALLE 10 NUM. 334 | JARDINES DE TOA ALTA | | | TOA ALTA | PR | 00953 |
| 1787028 | Rodriguez Sierra, Ana E | PO Box. 233 | | | | Camuy | PR | 00627 |
| 481799 | RODRIGUEZ SIERRA, ELBA | 13449 MEADOW BAY LOOP | | | | ORLANDO | FL | 32824 |
| 1834105 | RODRIGUEZ SIERRA, JENNIFER | URB LOS ARBOLES | 519 G4 CALLE ACEROLA | | | RIO GRANDE | PR | 00745 |
| 1834105 | RODRIGUEZ SIERRA, JENNIFER | Urb. Los Arboles | 357 Calle Acerola G-4 | | | Rio Grande | PR | 00745 |
| 1574969 | Rodriguez Silva, Myrta I | 10 Villa de la Esperanza | | | | Juana Diaz | PR | 00795-9622 |
| 1574969 | Rodriguez Silva, Myrta I | Calle Rafael Laza #15 | | | | Aguas Buenas | PR | 00703 |
| 481885 | RODRIGUEZ SOLER, ZAHIRA | URB. QUINTO CENTENARIO | CALLE REINA ISABEL #755 | | | MAYAGUEZ | PR | 00680 |
| 2083099 | RODRIGUEZ SOLIS, BEATRIZ | URB. EL VALLE CALLE PASEO | PALMA REAL, APTDO 111 | | | CAGUAS | PR | 00725 |
| 1690463 | RODRIGUEZ SOLIS, RAFAEL | PO BOX 7173 | | | | MAYAGUEZ | PR | 00680-7173 |
| 1941281 | Rodriguez Sosa, Mary | HC 6 Box 67855 | | | | Aguadilla | PR | 00603 |
| 1605172 | Rodriguez Soto, Hector | Villa Madrid C-15 | | | | Coamo | PR | 00769 |
| 1983768 | RODRIGUEZ SOTO, IRMA | URB BAIROA | BP5 CALLE 20 | | | CAGUAS | PR | 00725 |
| 2150270 | Rodriguez Soto, Milagros | Bo. Playa Sector Villa Cofresi A#22 | | | | Salinas | PR | 00751 |
| 2043740 | Rodriguez Soto, Minerva | PO Box 232 | | | | Villalba | PR | 00766-0232 |
| 1800830 | RODRIGUEZ STEIDEL, DENISE Y | BO EMAJAGUAS SEC MARIANI #156 | HC-01 BOX 2142 | | | MAUNABO | PR | 00707 |
| 1676416 | Rodríguez Suárez, Deciré | HC 04 Box 7124 | | | | Juana Díaz | PR | 00795 |
| 154761 | RODRIGUEZ SUAREZ, ENRIQUE | URB VILLA CAROLINA | CALLE 48 BLQ 59 #8 | | | CAROLINA | PR | 00985 |
| 2045138 | RODRIGUEZ TEJADA, DAISY | AVE. GILBERTO MONROIS | 206S PORTALES I VILLA PALMERA | | | SANTURCE | PR | 00915 |
| 1913551 | Rodriguez Tirado, Eneida | Bo. Aguacate | | | | Yabucoa | PR | 00767 |
| 1913551 | Rodriguez Tirado, Eneida | Villa Universitaia Calle 2 C22 | | | | Humacao | PR | 00791 |
| 2055039 | Rodriguez Tirado, Lydia R. | P.O. Box 1679 | | | | Morovis | PR | 00687 |
| 1197154 | RODRIGUEZ TORO, ELIGIO | CALLE SAN LORENZO #30 | | | | HORMIGUEROS | PR | 00660-1716 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 1904857 | Rodriguez Toro, Jorge | 2808 Amazonas St | Urb. Rio Calais | | Ponce | PR | 00728-1722 |
|---|---|---|---|---|---|---|---|
| 1079865 | Rodriguez Toro, Rafael J. | P.O. Box 40558 | | | San Juan | PR | 00940 |
| 482308 | RODRIGUEZ TORRES , CECILIA | 12109 CALLE TRAPICHE A 14 URB ESTARIAS MAYORAL | | | VILLALBA | PR | 00766 |
| 482308 | RODRIGUEZ TORRES , CECILIA | PO BOX 1085 | | | VILLALBA | PR | 00766-1085 |
| 1972933 | RODRIGUEZ TORRES, AIDA I. | HC. 03 BOX 51303 | | | HATILLO | PR | 00659 |
| 2202536 | RODRIGUEZ TORRES, ANGEL L. | Po. Box 1968 | | | Morovis | PR | 00687 |
| 1971977 | Rodriguez Torres, Bienvenido | Urb. Jardines de Patillas | 57 Calle Margarita | | Patillas | PR | 00723 |
| 2024385 | Rodriguez Torres, Carmen L. | HC-01 Box 7218 | | | Guayanilla | PR | 00656-9439 |
| 1965209 | RODRIGUEZ TORRES, CECILIA | Urb. Estaciones Mayoral | Calle Trapiche  A 14 | 12109 | Villalba | PR | 00766 |
| 2101413 | Rodriguez Torres, Cecilia | Urb. Estamios Mauyara | Calle Trapiche A-14 | 12109 | Villalba | PR | 00766 |
| 2107859 | Rodriguez Torres, Cecilia | Urb. Estancia Mayoral | Calle Trapiche A14 | 12109 | Villalba | PR | 00766 |
| 2209038 | Rodriguez Torres, Eugenia | Urb. Punto Oro Calle El Sereno 4227 | | | Ponce | PR | 00728 |
| 2209966 | Rodriguez Torres, Felix M. | Urb. Palacios Reales 281 | Minive L-12 | | Toa Alta | PR | 00953 |
| 1848192 | Rodriguez Torres, Flor M. | Urb. Santa Clara Almendro U-14 | | | Guaynabo | PR | 00969 |
| 2056299 | Rodriguez Torres, Francisco | F 25 La Represa | | | Guayanilla | PR | 00656 |
| 2019032 | Rodriguez Torres, Gladimar H. | Calle Modesta | 500 Cond. Bello Horizonte | Apto. 312 | San Juan | PR | 00924 |
| 1939661 | RODRIGUEZ TORRES, GLADYS | BO CAIN BAJO | CARR 361 KM 1.4 INT | PO BOX 2802 | SAN GERMAN | PR | 00683 |
| 1939661 | RODRIGUEZ TORRES, GLADYS | PO BOX 2802 | | | SAN GERMAN | PR | 00683 |
| 1211031 | RODRIGUEZ TORRES, GLORIA L | 999 GENERAL VALERO | APT 102 | | SAN JUAN | PR | 00924 |
| 1211031 | RODRIGUEZ TORRES, GLORIA L | Aux. Sist. Ofic 2 | Policia de Puerto Rico | 999 General Valero Apt. 102 | San Juan | PR | 00924 |
| 2165783 | Rodriguez Torres, Gricely | HC 11 Box 12629 | | | Humacao | PR | 00791 |
| 2147781 | Rodriguez Torres, Heriberto | Urb Eugene F. Aice | PO Box 443 Aguirre | | Aguirre | PR | 00704 |
| 2005337 | Rodriguez Torres, Hilda  Esther | 347 Caracoles I | | | Penuelas | PR | 00624 |
| 2026394 | Rodriguez Torres, Jesus E. | HC 46 Box 6050 | | | Dorado | PR | 00646 |
| 1235006 | RODRIGUEZ TORRES, JOSE I | MSC 097 | PO BOX 6004 | | VILLALBA | PR | 00766 |
| 1949637 | Rodriguez Torres, Lucia | Q13 Teca Urb. Sta. Elena | | | Guayanilla | PR | 00656 |
| 1032198 | RODRIGUEZ TORRES, LUCIA | URB SANTA ELENA | Q13 CALLE TECA | | GUAYANILLA | PR | 00656-1428 |
| 2193058 | Rodriguez Torres, Luis | 2867 Buckskin Road | | | Orlando | FL | 32822 |
| 1471126 | Rodriguez Torres, Luis | CARR 433 KM 0.1 INT | | | San Sebastian | PR | 00685 |
| 482506 | Rodriguez Torres, Luis | Hc 05 Box 13574 | | | Juana Diaz | PR | 00795-9515 |
| 2203530 | Rodriguez Torres, Lynnette | Urb. Terraza Del Toa | 4 Astromelia | | Toa Alta | PR | 00953-4895 |
| 2097771 | Rodriguez Torres, Manseli | Urb. Estancias del Mayaral | Calle Guajora 12017 | | Villalba | PR | 00766 |
| 2141823 | Rodriguez Torres, Maria Luisa | H.C.02 Box 9951 | | | Juana Diaz | PR | 00795 |
| 2049143 | Rodriguez Torres, Maria M. | Carr. 111 R.600 Km 6.7 Int. | Bo. Santa Isabel | | Utuado | PR | 00641 |
| 2049143 | Rodriguez Torres, Maria M. | P.O. Box 3000 Suite 217 | | | Angeles | PR | 00611 |
| 2056567 | RODRIGUEZ TORRES, MARIA M. | PARCELAS, POLVORIN | #70 FERNANDO COLON | | CAYEY | PR | 00736 |
| 2113531 | Rodriguez Torres, Maria Magdalena | #70 Fernando Colon | Parcelas Polvorin | | Cayey | PR | 00736 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 620 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 2045738 | Rodriguez Torres, Maria Magdalena | Parcelas, Polvorin | #70 Fernando Colon | | | Cayey | PR | 00736 |
|---|---|---|---|---|---|---|---|---|
| 482554 | RODRIGUEZ TORRES, MARISELI | 30 CALLE BARCELO | | | | VILLALBA | PR | 00766 |
| 302546 | RODRIGUEZ TORRES, MARISELI | URB ESTANCIAS DEL MAYORAL | 12017 CALEL GUAJANA | | | VILLALBA | PR | 00766 |
| 482554 | RODRIGUEZ TORRES, MARISELI | URB. ESTORCIAS DEL MAYORAL | CALLE GUAJANA 12017 | | | VILLALBA | PR | 00766 |
| 1918174 | Rodriguez Torres, Mariseli | Urb. Estorcias del upayoral | Calle  Couajana 12017 | | | Villalba | PR | 00766 |
| 1059860 | RODRIGUEZ TORRES, MAYRA E | MOUNTAIN VIEW | E1 CALLE 2 | | | CAROLINA | PR | 00987 |
| 1065791 | RODRIGUEZ TORRES, MIRIAM | URB SUMMITH HILLS | ADAMS 1766 | | | SAN JUAN | PR | 00920 |
| 2110377 | Rodriguez Torres, Monserrate | #38 Calle Ismael Rivera Parcelos Viejos | | | | Yauco | PR | 00698 |
| 2110377 | Rodriguez Torres, Monserrate | HC 3 Box 15398 | | | | Yauco | PR | 00698 |
| 1818013 | Rodriguez Torres, Naida | Villa del Carmen - Calle Salerno #1026 | | | | Ponce | PR | 00716-2130 |
| 2069976 | Rodriguez Torres, Olga I. | #31 Calle Jason | | | | Corozal | PR | 00283 |
| 2068457 | RODRIGUEZ TORRES, OLGA I. | #31 CALLE JASON | | | | COROZAL | PR | 00783 |
| 1797205 | Rodriguez Torres, Rosa M. | 250 Toledo Urb. La Nueva Salamanca | | | | San German | PR | 00683 |
| 1832077 | Rodriguez Torres, Wilfredo | PO Box 246 | | | | Mercedita | PR | 00715 |
| 2003097 | Rodriguez Torres, Yaira | HC 3 Box 8092 | | | | Barranquitas | PR | 00794-8586 |
| 2101032 | Rodriguez Torrres, Elba I. | HC-3 Box 52702 | | | | Hatillo | PR | 00659 |
| 482744 | RODRIGUEZ TORRUELLA, SANDRA I | SAN ANTON | 140 CALLE ERASMO CABRERA | BUZON #84 | | PONCE | PR | 00731 |
| 2140745 | Rodriguez Utsef, David | 186 Escarlata | | | | Coto Laurel | PR | 00780 |
| 2165560 | Rodriguez Valazquez, Juan | P.O. Box  285 | | | | Penuelas | PR | 00624 |
| 1859370 | Rodriguez Valentin , Ariel | HC 2 Box 14558 | | | | Lajas | PR | 00667-9348 |
| 1533608 | Rodriguez Valentin, Hector Luis | Calle 7 G-27 | Urb. Santa Maria | | | San German | PR | 00683-4689 |
| 2155927 | RODRIGUEZ VALENTIN, IRMA I | P.O. BOX 112 | | | | LAS MARIAS | PR | 00670 |
| 2018946 | Rodriguez Valentin, Luis A. | Calle San Juan 731 | | | | San Turce | PR | 00907 |
| 2148032 | Rodriguez Valentin, Maria Isabel | PO Box 732 | | | | Arroyo | PR | 00714 |
| 1945492 | Rodriguez Valentin, William | Calle 1 B4 | Urb. Valle Alto | | | Patillas | PR | 00723 |
| 1985962 | Rodriguez Valle, Elie Minet | RR-1 Box 11148 | Bo Sebeno | | | Orocovis | PR | 00700 |
| 2118968 | Rodriguez Varela, Frances L. | Villa Rica Calle Sofia AJ-20 | | | | Bayamon | PR | 00959 |
| 1222684 | RODRIGUEZ VARGAS, JACQUELI | HC07 BOX 3468 | | | | PONCE | PR | 00731-9658 |
| 2018347 | Rodriguez Vargas, Maria S. | HC-02 Box 6770 | | | | Bajadero | PR | 00616 |
| 2015902 | Rodriguez Vargas, Marta M. | PO Box 1135 | | | | San German | PR | 00683 |
| 1678728 | Rodriguez Vargas, Yolanda | Urb. Costa Brava | Calle Zirconia 134-B | | | Isabela | PR | 00662 |
| 1871870 | RODRIGUEZ VAZQUEZ, ABIGAIL | CALLE 7 E-9 CUPEY GARDENS | | | | SAN JUAN | PR | 00926 |
| 1820426 | Rodriguez Vazquez, Aida Esther | Vista Monte Calle 3 D-18 | | | | Cidra | PR | 00739 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 621 of 763

Exhibit A

ACR Notice Parties Service List

Served via first class mail

| 1640358 | Rodriguez Vazquez, Carmen | ZZ-17 Calle San Joaquin | Urb. Mariolga | | Caguas | PR | 00725 |
|---|---|---|---|---|---|---|---|
| 2060919 | Rodriguez Vazquez, Enrique | HC-4 Box 2875 | | | Barranquitas | PR | 00794 |
| 2005479 | Rodriguez Vazquez, Guillermo E. | Condominio Vista Verde | Apt. 245-B | | San Juan | PR | 00924 |
| 1850437 | Rodriguez Vazquez, Guillermo E. | Condominio Vista Verde | Apt. 245B | | San Juan | PR | 00924 |
| 1764980 | Rodriguez Vazquez, Ivette | 717 Calle 12 | Bo. Obrero | | San Juan | PR | 00915 |
| 1678319 | Rodriguez Vazquez, Ivette | 717 Calle 12 Barrio Obrero | | | San Juan | PR | 00915 |
| 1223312 | Rodriguez Vazquez, Jaime | HC 07 BOX 30005 | A-7 Calle 1 | | Juana Diaz | PR | 00795 |
| 1044926 | RODRIGUEZ VAZQUEZ, LUZ C | PO BOX 659 | | | SAN ANTONIO | PR | 00690 |
| 1628693 | Rodriguez Vazquez, Maria M | Ext. Sanchez Calle A #10 | | | Vega Alta | PR | 00692 |
| 1620640 | Rodriguez Vazquez, Maria M | Ext. Sánchez Calle A #10 | | | Vega Alta | PR | 00692 |
| 2157636 | Rodriguez Vazquez, Rafael A. | HC 4 Box 11991 | | | Yauco | PR | 00698 |
| 1672556 | RODRIGUEZ VAZQUEZ, VICTOR M. | 2218 CALLE DELTA URB SAN ANTONIO | | | PONCE | PR | 00728-1706 |
| 1667802 | Rodriguez Vazquez, Victor M. | 2218 Calle San Antonio | | | Ponce | PR | 00728-1706 |
| 1644921 | Rodriguez Vazquez, Victor M. | Inspector Salud Ambiental | Departamento de Salud | 2218 Calle Delta Urb San Antonio | Ponce | PR | 00728-1706 |
| 1667802 | Rodriguez Vazquez, Victor M. | P.M.B. 538 | PO Box 7105 | | Ponce | PR | 00732 |
| 1725061 | Rodriguez Vega, Evelyn | PO Box 373245 | Quintas Las Muesas | | Cayey | PR | 00737-3245 |
| 1737509 | Rodriguez Vega, Francisco Javier | #65 Calle 4 Urb. Del Carmen | | | Juana Diaz | PR | 00795 |
| 2007395 | RODRIGUEZ VEGA, MARIA C | 2021 CALLE ASUNCION | | | SAN JUAN | PR | 00918 |
| 2007395 | RODRIGUEZ VEGA, MARIA C | HC 64 BOX 6839 | | | PATILLAS | PR | 00723 |
| 1068422 | RODRIGUEZ VEGA, NEDYNARDO | PARCELAS MAGINAS | 232 CALLE ROBLE | PORCELAS MAGINAS | SABANA GRANDE | PR | 00637 |
| 1534267 | RODRIGUEZ VEGA, NEDYNARDO | PARCELAS MAGINAS | 232 CALLE ROBLE | | SABANA GRANDE | PR | 00637 |
| 2086120 | RODRIGUEZ VEGA, PAULINA | G-9 URB MENDEZ | | | YABUCOA | PR | 00767 |
| 1139972 | RODRIGUEZ VEGA, RICKY | BO MAGINAS | 232 CALLE ROBLES | | SABANA GRANDE | PR | 00637 |
| 761053 | RODRIGUEZ VEGA, VERONICA | PARCELAS MAGINAS | 232 CALLE ROBLE | | SABANA GRANDE | PR | 00637 |
| 1916956 | Rodriguez Vega, Yahaira | HC 5 Box 94247 | | | Arecibo | PR | 00612 |
| 45687 | RODRIGUEZ VELAZQUEZ, BASILIO | URB. MIRAMAR 1 | 13 CALLE MAR ROJO | | ARROYO | PR | 00714 |
| 1843885 | RODRIGUEZ VELAZQUEZ, CESAR A | LLANOS DEL SUR CALLE LAS FLORES | #79 | | PONCE | PR | 00780 |
| 1818942 | Rodriguez Velazquez, Cesar A. | Vanos del Sure Calle Las Flores #79 | | | Ponce | PR | 00780 |
| 819201 | RODRIGUEZ VELAZQUEZ, ESTHER | BOX 1349 | | | GUAYAMA | PR | 00784 |
| 691492 | Rodriguez Velazquez, Juan | HC 06 Box 70153 | | | Caguas | PR | 00725 |
| 1781418 | Rodriguez Velazquez, Juan | X-10 Calle 17 | Urb Valle de Guayama | | Guayama | PR | 00784 |
| 1636214 | Rodriguez Velazquez, Lillian  M. | Calle 3 c-4 urb. Rincon Español | | | Trujillo Alto | PR | 00976 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 622 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1889705 | Rodriguez Velazquez, Loida | PO Box 1255 | | | Guayama | PR | 00785 |
| 1949198 | Rodriguez Velazquez, Maria | PO Box 1256 | | | Guayama | PR | 00785 |
| 2012670 | Rodriguez Velazquez, Martha | PO Box 1273 | | | Guayama | PR | 00785 |
| 1776408 | Rodriguez Velez, Ileana | Urb. Hill View calle Park 611 | | | Yauco | PR | 00698 |
| 1590470 | Rodriguez Velez, Moraima T | Urb. Santa Rosa 40 - 31 calle 23 | | | Bayamon | PR | 00959-6549 |
| 388560 | RODRIGUEZ VELEZ, PABLO A | HC 4 BOX 11819 | | | YAUCO | PR | 00698 |
| 2026903 | Rodriguez Velez, Sandra N. | P.O. Box 141755 | | | Arecibo | PR | 00614 |
| 2014855 | RODRIGUEZ VELEZ, ZULLY AILLEN | 2616 PALMA DE SIERRA BOSQUE SENORIAL | | | PONCE | PR | 00728 |
| 1941973 | Rodriguez Velez, Zully Aillen | 2616 Palma de Sierra | Urb Bosque Senorial | | Ponce | PR | 00728 |
| 1858728 | Rodriguez Velez, Zulma E. | P.O. Box 54 | | | Lajas | PR | 00667 |
| 2024171 | Rodriguez Vellon, Francheska | Urb. A Huras de Terralinda 5 | Calle Amapola | | Yabucoa | PR | 00767-9413 |
| 1945377 | Rodriguez Viera, Carmen G | 7358 Carr 485 | | | Quebradillas | PR | 00678 |
| 2119235 | Rodriguez Viera, Eva J. | 7358 Carr. 485 | | | Quebradillas | PR | 00678 |
| 885064 | RODRIGUEZ VILLEGAS, ARLENE | PO Box 3219 | | | GUAYNABO | PR | 00970 |
| 1836113 | RODRIGUEZ VIRELLA, ANA D. | URB REXMANOR | F 3 CALLE 6 | | GUAYAMA | PR | 00784 |
| 1107387 | RODRIGUEZ WALKER, ZAHIRA | PUERTAS DEL SOL | CALLE LUNA 50 | | FAJARDO | PR | 00738 |
| 1960440 | Rodriguez Zayas, Onlando | Calle 217 De-17 Valle Aprt 6A | | | Carolina | PR | 00983 |
| 2044998 | Rodriguez Zayas, Orlando | Calle 217 DE-17 Valle Arriba | | | Carolina | PR | 00983 |
| 2010634 | Rodriguez Zayas, Orlando | Valle Arriba HTS | DE17 Calle 217 | | Carolina | PR | 00983-3710 |
| 1984534 | Rodriguez Zayaz, Ana L. | HC1 Box 6200 | | | Ciales | PR | 00638 |
| 1628450 | Rodríguez, Alicia Díaz | E-16 Calle Turquesa | Urb. Ext. Santa Ana | | Vega Alta | PR | 00692 |
| 2208343 | Rodriguez, Andre | HC1 Box 4106 | | | Yabucoa | PR | 00767 |
| 2005592 | Rodriguez, Aurimar Rodriguez | HC 02 Box 6985 | | | Florida | PR | 00650-9106 |
| 1752927 | Rodriguez, Beatrice | Beatrice Rodriguez      carr. 773 km 0.6 int. | | | Barranquitas | PR | 00794 |
| 1752927 | Rodriguez, Beatrice | carr. 773 km 0.6 int. | | | Barranquitas | PR | 00794 |
| 2144128 | Rodriguez, Carmen I. | HC-01 Box 4311 | | | Salinas | PR | 00751 |
| 1706296 | Rodriguez, Carmen L | Urbanizacion Alborada 70 | | | Santa Isabel | PR | 00757 |
| 1185361 | RODRIGUEZ, CLARIBEL PESANTE | HC02 BOX 28913 | | | CABO ROJO | PR | 00623 |
| 1870792 | Rodriguez, Claudio A. | D46 Calle Huelva | Villa Andalucia | | San Juan | PR | 00926-2569 |
| 2192377 | Rodriguez, Damaris Rodriguez | Ca Bellevue #351 Villa Palmeras | | | San Juan | PR | 00915 |
| 1477496 | RODRIGUEZ, EDWIN ALDEA | PARCELAS CASTILLO CALLE TORRIMAR E 20 | | | MAYAGUEZ | PR | 00680 |
| 2208993 | Rodriguez, Efrain | C/Ebano B-22 Box 76 | Urb. Monte Casino | | Toa Alta | PR | 00953 |
| 2208991 | Rodriguez, Elvira Burgos | Apartado 726 | | | Juana Diaz | PR | 00795 |
| 2094122 | RODRIGUEZ, EVELYN | Los Caobos 2325 Calle Tabonuco | | | Ponce | PR | 00716 |
| 1815249 | Rodriguez, Gerardo | Bo. Sonadora Sectro GI | Carr. 834 Km 206 | | Guaynabo | PR | 00971 |
| 1815249 | Rodriguez, Gerardo | HC 04 box 5782 | | | Guaynabo | PR | 00971 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 1224199 | RODRIGUEZ, JASON | PO BOX 502 | | | LAJAS | PR | 00667 |
|---|---|---|---|---|---|---|---|
| 1634679 | Rodriguez, Jeanette Dragoni | Urb Jardines Fagot | Calle Almendra C27 | | Ponce | PR | 00716 |
| 1524198 | Rodriguez, Jessica | 6120 Calle Orguidea | | | Sahara Secon | PR | 00952-4471 |
| 1524198 | Rodriguez, Jessica | Jessica Rodriguez Bultron | Bo Sabana Abajo | Calle 190 KM 2.2 | Carolina | PR | 00983 |
| 2114806 | Rodriguez, Joanne | Cond. Los Almendros Plaza Torres | Apt. 601 | | San Juan | PR | 00924 |
| 1719361 | Rodriguez, Josefina | FLAMINGO HILLS | 230 CALLE 8 | | BAYAMON | PR | 00957 |
| 1426902 | Rodriguez, Latoya | 1429 New Haven Ct. | | | Glen Allen | VA | 23059 |
| 1412455 | RODRIGUEZ, LEANDRO | APARTADO 335 | | | MAYAGUEZ | PR | 00681 |
| 1858588 | Rodriguez, Leila | PO Box 61 | | | Naranjito | PR | 00719 |
| 2207921 | Rodriguez, Linda | 14537 Lisa Lynne Ct | | | Orlando | FL | 32826 |
| 1991310 | Rodriguez, Lizardo Torres | PO Box 560684 | | | Guayanilla | PR | 00656 |
| 2144676 | Rodriguez, Lizette Cruz | HC 01 Box 4252 | | | Juana Diaz | PR | 00795 |
| 916654 | RODRIGUEZ, LUIS ALBERTO DE JESUS | HC01 Box 6211 | | | SANTA ISABEL | PR | 00757 |
| 2044423 | Rodriguez, Luz A | Box 9791 | | | Caguas | PR | 00726 |
| 2177039 | Rodriguez, Lynnette Colon | Urb. Brooklyn A 27 | | | Arroyo | PR | 00714-8006 |
| 2075596 | Rodriguez, Maria E. | P.O. Box 1261 | | | Gurabo | PR | 00778 |
| 1054161 | Rodriguez, Maria R. | Box 3502 Suite 088 | | | Juana Diaz | PR | 00795 |
| 2154185 | Rodriguez, Milagros Cora | P.O. Box 622 | | | Arroyo | PR | 00714 |
| 2222912 | Rodriguez, Mildred Vazquez | Urb. Villas del Candelero #183 | Calle Golondrina | | Humacao | PR | 00791-9642 |
| 2053966 | Rodriguez, Misael | Calle Ashford #31 | | | Utuado | PR | 00641 |
| 2222321 | Rodriguez, Nidsa E. | P.O. Box 8112 | | | Seminole | FL | 33775 |
| 2211203 | Rodriguez, Nidsa E. | P.O. Box 8812 | | | Seminole | FL | 33775 |
| 1810825 | Rodriguez, Oscar | Residencial Manuela Perez | Edificio B-14 Apartamento 167 | | San Juan | PR | 00923 |
| 1424029 | Rodriguez, Oscar Diaz | PO Box 1112 | | | Guayama | PR | 00785 |
| 2144968 | Rodriguez, Pablo Cruz | Urb. Jardines de Santa Isabel G-4 | | | Santa Isabel | PR | 00757 |
| 2222724 | Rodriguez, Ricardo | 669 Spinnaker CT | | | Wellington | FL | 33414 |
| 1592566 | RODRIGUEZ, ROBERTO SANTIAGO | ALBORADA PARK | #56 CALLE ROBLE | | SANTA ISABEL | PR | 00757 |
| 1588759 | Rodriguez, Saime Figueroa | A 57 Calle Pascuas Urb. Stella | | | Guayanilla | PR | 00656 |
| 1653943 | Rodriguez, Sylvia Alvarez | St. 53#2 Inocencio Cruz, Villa Carolina | | | Carolina | PR | 00985 |
| 2032751 | Rodriguez, Tomas  Wadal | PO Box 688 | | | Juana Diaz | PR | 00795 |
| 2144267 | Rodriguez, Victor A. Ortiz | HC.1 Box 4777 | | | Salinas | PR | 00751-9717 |
| 2208240 | Rodriguez, Zaida | RR01 Box 2911 | | | Cidra | PR | 00739 |
| 1984936 | RODRIGUEZ-ALERS, RAMONA | 977 LLAUCETINA | COUNTRY CLUB | | SAN JUAN | PR | 00924 |
| 1872895 | Rodriguez-Diaz, Maria A. | Law Office of Erick Morales-Perez | PO Box 10409 | | San Juan | PR | 00922 |
| 1732687 | Rodriguez-Diaz, Maritza | HC-4 BOX 12673 | | | RIO GRANDE | PR | 00745 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 624 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1862702 | Rodriguez-Lopez, Brenda J | Batey G34 Rep Caguax | | | | Caguas | PR | 00725 |
| 1843421 | Rodriguez-Lopez, Edith M. | PO Box 1352 | | | | Quebradillas | PR | 00678 |
| 2027312 | RODRIGUEZ-MORENO, OLGA  I | EXT. VILLA DEL CARMEN D-7 | | | | CAMUY | PR | 00627 |
| 1675593 | Rodríguez-Ortiz, Lissette | 437 Calle Culebrinas | Palacios del Río I | | | Toa Alta | PR | 00953 |
| 1975563 | Rodríguez-Rosa, Rosa  M. | HC 5 Box 56463 | | | | Aguadilla | PR | 00603 |
| 2027490 | Rodriguez-Torres, Marta | HC-6 Box 65232 | | | | Camuy | PR | 00627 |
| 2030700 | Rodriquez Boyet, Mayra  J. | Urb Baldorioty Calle Guajira #3305 | | | | Ponce | PR | 00728 |
| 1989622 | Rodriquez Laboy, Carmen M. | PO Box 1864 | | | | Yabucoa | PR | 00767-1864 |
| 1994973 | RODRIQUEZ LACLAUSTRA, ELBA M. | R-17 CALLE 4 EXT. LA MILAGROSA | | | | BAYAMON | PR | 00959 |
| 1902186 | RODRIQUEZ PEREZ, ANA  M | HC 08 BOX 54208 | | | | HATILLO | PR | 00659 |
| 2102589 | RODRIQUEZ RODRIGUEZ, CARLOS A. | PO BOX 1453 | | | | ARROYO | PR | 00714 |
| 2084217 | Rodriquez Torres, Wanda I. | HC 2 Box 7238 | | | | Barranquitas | PR | 00794 |
| 1875999 | Rodriquez Velazquez, Thamar | Calle: B-C1 | Urbanizacion Los Algarrobos | | | Guayama | PR | 00784 |
| 1875999 | Rodriquez Velazquez, Thamar | P.O. Box 1256 | | | | Guayama | PR | 00785 |
| 2083397 | Rodriquez, Alfred S. | 1515 Urb. Las Cascadas | | | | Toa Alta | PR | 00953 |
| 2083397 | Rodriquez, Alfred S. | Municipio de Toa Baja | PO Box 2359 | | | Toa Baja | PR | 00951 |
| 2011771 | Rodriquez, Jimmy Caban | 1700 Federico Montilla | Apt 1201 Sur | | | Baymon | PR | 00956 |
| 1537471 | RODZ MARTINEZ, LONGINO | 5971 HILLSIDE HEIGHTS DR | | | | LAKELAND | FL | 33812-3333 |
| 1095632 | ROGER STEFANI, SYLVIA | MANSIONES DE GARDEN HILLS | CALLE 4, H 4 | | | GUAYNABO | PR | 00966 |
| 1701161 | Roger Stefani, Sylvia | Mansiones Garden Hills | Calle 4 #H-4 | | | Guaynabo | PR | 00966 |
| 664668 | Rohena Diaz, Hector L | HC 03 BOX 9259 | | | | GURABO | PR | 00778 |
| 2073281 | Rohena Monzon , Angelica | 158 Tara Ln. | | | | Haines City | FL | 33844 |
| 2060540 | ROHENA QUINONES , JOHANNA | BOULEVARD DEL RIO I | 300 AVE LOS FILTROS | APT 1312 | | GUYNABO | PR | 00971 |
| 1683988 | Rojas Centeno, Francisco | Urb Levittown | 2809 Paseo Del Alba | | | Toa Baja | PR | 00949 |
| 1851940 | Rojas Cordero, Hilda L | B-22 C | | | | Guayama | PR | 00784 |
| 484691 | ROJAS CORREA, SOPHYA | PO BOX 7005 | | | | CAGUAS | PR | 00726 |
| 1956280 | Rojas Cosme, William | Calle Elmira WR 7 | Urb. Sta Juanita | | | Bayamon | PR | 00956 |
| 1745001 | Rojas Cummings, Nilsa  A | CALLE 527 QH-4 Urb. Country Club | | | | Carolina | PR | 00982 |
| 1959894 | Rojas Feliciano, Eneroliza A. | PO Box 93 | | | | Penuelas | PR | 00624 |
| 1869638 | Rojas Flores, Adalberto | Calle Bosque #62 | Bo. Lavadero | | | Harmigueros | PR | 00660 |
| 854827 | ROJAS MEJIAS, ALBERTO F. | ADMINISTRACION DE TRIBUNALES | URB. VILLA REAL CALLE 3 F-1 | | | VEGA BAJA | PR | 00693 |
| 854827 | ROJAS MEJIAS, ALBERTO F. | URB COLINAS DEL MARQUEZ A1 CALLE LOURDES | | | | VEGA BAJA | PR | 00693 |
| 934183 | ROJAS MORALES, RITA | #16 DEL CARMEN PALO SECO | | | | TOA BAJA | PR | 00949 |
| 1983465 | Rojas Nieves, Griselle | Urb. Sabana del Palmar #303 | Calle Guayacan | | | Comerio | PR | 00782 |
| 2010004 | Rojas Nieves, Jacqueline | 16 Sec. Los Roque | | | | Naranjito | PR | 00719 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1858059 | Rojas Osorio, Alejandro | Urb. Sunset Harbor | 160 Sirena St | | Guaynabo | PR | 00965 |
| 843872 | ROJAS PAGAN, FRANCISCO J | 40 COND CAGUAS TOWER APT 1206 | | | CAGUAS | PR | 00725-5602 |
| 1732509 | Rojas Riestra, Elizabeth | Urb. Sierra Bayamon 65-22 Calle 50 | | | Bayamon | PR | 00961 |
| 1185004 | ROJAS RIVERA, CHRISTIAN | PO BOX 906 GARROCHALES | | | ARECIBO | PR | 00652 |
| 2065347 | Rojas Rivera, Elsa | HC 01 | PO Box 9012 | | Humacao | PR | 00792-9012 |
| 2065347 | Rojas Rivera, Elsa | P.O. Box 9012 | | | Humacao | PR | 00792 |
| 2148600 | Rojas Rivera, Hector M. | Res. Brisas Del Mar Edificio 4 | Apt. 29 | | Salinas | PR | 00751-3006 |
| 1799265 | Rojas Rivera, Militza | Urb. Sylvia calle 7 D-18 | | | Corozal | PR | 00783 |
| 2064266 | Rojas Rodriguez, Christian J. | Calle Bosque | #62 Lavadero | | Hormigueros | PR | 00660 |
| 1780279 | Rojas Rodríguez, Elisa | HC-01 Box 7960 | | | Luquillo | PR | 00773 |
| 1159024 | ROJAS SANCHEZ, ALBA N | FLORAL PARK | 401 CALLE FRANCISCO SEIN APT 2 | | SAN JUAN | PR | 00917 |
| 985621 | ROJAS TORRES, ELIAS | URB. PARQUE FLAMINGO | RHODAS S- 137 (S-8) | | BAYAMON | PR | 00959 |
| 2144579 | Rojas, Raquel | Parcelas Jauca #465 | | | Santa Isabel | PR | 00757 |
| 1500791 | ROJO CONSTRUCTION CORPORATION | Lawrence E. Duffy | 701 Ponce De Leon Ave | Suite 407 | San Juan | PR | 00907-3248 |
| 1817328 | ROLDAN ALMEDA, MARGANITA ROSA | A-27 CALLE SALUSTIANO COLON URB MACHIN | | | CAGUAS | PR | 00725 |
| 1915930 | Roldan Almeda, Margarita Rosa | A 27 Calle Salustiano Colon | Urb Machin | | Caguas | Pr | 00725 |
| 2209964 | Roldan Almeda, Myrna | Urb. Venus Garden | 1756 Calle Angueises | | San Juan | PR | 00926 |
| 485406 | ROLDAN ARZUAGA, NORMA I | APARTADO 1330 | | | LAS PIEDRAS | PR | 00771 |
| 485406 | ROLDAN ARZUAGA, NORMA I | CARR 198 KM24.1 INT BO LA FERMINA | | | LAS PIEDRAS | PR | 00771 |
| 1072493 | ROLDAN ARZUAGA, NORMA I | PO Box 1330 | | | Las Piedras | PR | 00771 |
| 1343041 | Roldan Cabrera, Jose A | PO Box 341 | | | Jayuya | PR | 00664 |
| 2050533 | Roldan Cabrera, Jose A. | P.O. Box 341 | | | Jayuya | PR | 00669 |
| 2214122 | Roldan Delgado, Socorro | Villa Guadalupe | 18-AA3 | | Caguas | PR | 00725 |
| 1896682 | ROLDAN ESTRADA, HELGA | PO BOX 742 | | | SAINT JUST | PR | 00978 |
| 1860123 | ROLDAN ESTRADA, HELGA I. | C/MARTE FINAL 28 WONDERVILLE | | | TRUJILLO ALTO | PR | 00978 |
| 1860123 | ROLDAN ESTRADA, HELGA I. | PO Box 742 | | | SAINT JOSE | PR | 00978 |
| 1107347 | ROLDAN FLORES, YVONNE MARIE | PO BOX 762 | | | JUNCOS | PR | 00777 |
| 485664 | ROLDAN QUINONES, LYDIA  M. | PO BOX 581 BO CUCHILLAS | | | MOCA | PR | 00676-0581 |
| 2136474 | Roldan Quinones, Lydia M | PO Box 581 Bo Cuchillas | | | Moca | PR | 00676 |
| 2099200 | Roldan Rivera, Elba I | PO Box 1158 | | | Jayuya | PR | 00664 |
| 1943465 | Roldan Rodriguez, Mildred | Urb. San Antonio 19 | | | Sabana Grande | PR | 00637 |
| 1937418 | Roldan Trinidad, Maria Teresa | HC 01 Box 5727 | | | Juncos | PR | 00777 |
| 2114702 | Rolon Barada, Norma J. | 1709 Gardenia San Francisco | | | San Juan | PR | 00927 |
| 2002585 | Rolon Beltran, Yoelia | Calle 9 A 2 | Urb Sylvia | | Corozal | PR | 00783 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 626 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2023569 | Rolon Canino, Rosa M | CC - 47 Jumacao | Parque del Monte | | Caguas | PR | 00727 |
| 2204134 | Rolon Colon, Jannisse M. | P.O. Box 1279 | | | Cidra | PR | 00739 |
| 1837230 | Rolon Cosme, Francisca | HC 02 Box 4395 | | | Villalba | PR | 00766 |
| 2234453 | Rolon Cruz, Maria Magdalena | P.O. Box 1076 | | | Cidra | PR | 00739 |
| 844561 | ROLON LOPEZ, HERMINELLY | HC 1 BOX 4754 | | | COROZAL | PR | 00783-9360 |
| 1188842 | ROLON LUCIANO, DAVID A. | URB COUNTRY CLUB 3RA EXT | HF10 CALLE 223 | | CAROLINA | PR | 00982 |
| 2234455 | Rolon Machado, Miriam M | 2112 Los Santiago | | | Cidra | PR | 00739 |
| 1802038 | Rolon Montijo, Wanda | Repto Metropolitano | 1224 Calle 38 SE | | San Juan | PR | 00921 |
| 1132363 | Rolon Ortiz, Pedro | PO Box 1231 | | | Aibonito | PR | 00705 |
| 2206394 | Rolon Perez, Alma R. | P.O. Box 1104 | Bo. Salto | | Cidra | PR | 00739-1104 |
| 1669857 | ROLON PEREZ, BETZAIDA | HC 4 BOX 444442 BO. PILETAS | | | LARES | PR | 00669 |
| 1592503 | ROLON PICOT, CARMEN | URB EL PARAISO | 1523 CRODANO | | SAN JUAN | PR | 00926 |
| 1561314 | ROLON RIVERA, ROSANNIE | BO. BAYAMON | BUZON K 20 A | | CIDRA | PR | 00739 |
| 1887569 | Rolon Rodriguez, Edgardo | Urb Villa Jauca A13 | | | Santa Isabel | PR | 00757 |
| 2075434 | ROLON SALGADO, ANA R | RR 06 BOX 7467 | | | TOA ALTA | PR | 00953 |
| 1934049 | Rolon Salgado, Ana R | RR O6 Box 7467 | | | Toa Alta | PR | 00953 |
| 486404 | Roma Realty Corp | Urb Sagrado Corazon | 1625 Calle Santa Ursula | | San Juan | PR | 00926 |
| 1671681 | Roman Acosta, Brunilda | Dalma Roman Acosta | L-R-15 Via 17 Villa Fontana | | Carolina | PR | 00983 |
| 1753054 | Roman Acosta, Dalma | 12714 Hampton Hill Dr | | | Riverview | FL | 33578 |
| 1549180 | Roman Adames, Awilda | HC 01 Box 9433 | | | San Sebastian | PR | 00685 |
| 1660639 | Roman Adorno, Eduardo | Eduardo Roman Adorno | 0-52 calle Serigrafia | Urb. Estancia de los Artesanos | Las Piedras | PR | 00721 |
| 2100703 | Roman Aluarado, Maria  Isabel | P.O. Box 4374 | | | Vega Baja | PR | 00694-4379 |
| 2106170 | Roman Alvarado, Maria Isabel | PO Box 4374 | | | Vega Baja | PR | 00694-4374 |
| 1914482 | Roman Arbelo , Aida E. | HC 03 Box 11509 | | | Camuy | PR | 00627 |
| 1964234 | Roman Arbelo, Ana M. | HC-04 Box 17735 | | | Camuy | PR | 00627 |
| 2160323 | Roman Barreto, Israel | HC 2 Box 20766 | | | San Sebastian | PR | 00685 |
| 1756217 | Román Carrero, Eiton | RR02 Buzón 4142 | | | Añasco | PR | 00610 |
| 1613755 | ROMAN CARRERO, FRANKLYN | PO Box 748 | | | Camuy | PR | 00627 |
| 1613755 | ROMAN CARRERO, FRANKLYN | PO BOX 9356 | | | ARECIBO | PR | 00613 |
| 486723 | Roman Carrero, Odilio | PO Box 141303 | | | Arecibo | PR | 00614-1303 |
| 1903134 | Roman Chimelis, Pedro | PO Box 1217 | | | Ciales | PR | 00638 |
| 2015697 | Roman Colon, Victoria | Condominio La Puntilla | Apt 123 | | Viejo San Juan | PR | 00901 |
| 1775577 | Roman Colon, Zaida Maria | Hc-4 Box 6427 | | | Comerio | PR | 00782 |
| 2004869 | ROMAN CORREA, ROSE M | HC 07 BOX 34028 | | | HATILLO | PR | 00659 |
| 606191 | ROMAN CRUZ, ALVIN | URB OLYMPIC VILLE | C/ SEUL G 23 BUZON 211 | | LAS PIEDRAS | PR | 00771 |
| 1073282 | ROMAN DAVILA, ODETTE | HC 71 BOX 16252 | | | BAYAMON | PR | 00956 |
| 1165649 | ROMAN DE JESUS, ANGEL  G | URB ONEILL | CALLE D9 | | MANATI | PR | 00674 |
| 2157509 | Roman de Jesus, Jose Angel | HC-5 Box 4818 | | | Yabucoa | PR | 00767 |
| 1605879 | Roman Delerme, Janett | HC 02 Box 7565 | | | Camuy | PR | 00627 |
| 486963 | ROMAN DELERME, JANETTE | BO QUEBRADA | HC 2 BOX 7955 | | CAMUY | PR | 00627-9127 |
| 486963 | ROMAN DELERME, JANETTE | HC 02 BOX 7565 | | | CAMUY | PR | 00627 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 627 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2148870 | Roman Diaz, Angel F. | HC 9 Box 95865 | | | San Sebastian | PR | 00685 |
| 1803506 | Roman Diaz, Esther | Repto. San Jose | Cayo Hueso 2 #51 | | San Juan | PR | 00923 |
| 1664687 | ROMAN DIAZ, LUZ M | HC-01 4602 | | | LARES | PR | 00669 |
| 1730068 | Roman Dorta, Hector Steve | HC 5 Box 91850 | | | Arecibo | PR | 00612 |
| 1604506 | Roman Estevez, Mineva | Po Box 1445 | | | Anasco | PR | 00610 |
| 1604506 | Roman Estevez, Mineva | RR05 Box 4720 | | | Anasco | PR | 00610 |
| 1615681 | Roman Feliciano, Angelica | PO Box 862 | | | Anasco | PR | 00610-0862 |
| 1615681 | Roman Feliciano, Angelica | Urb Villas De Anasco #12 | | | Anasco | PR | 00610 |
| 2193233 | Roman Fernandez, Milagros M. | Box 5292 | | | Caguas | PR | 00726 |
| 1985092 | Roman Ferrao, Josefa | 33 Calle 3 Urb Jardines De Toa Alta | | | Toa Alta | PR | 00953 |
| 1587321 | ROMAN GINORIO, HEDDA S | JARD DEL CARIBE 2A55 CALLE 54 | | | PONCE | PR | 00728-2656 |
| 1766076 | Roman Gomez, Jose L. | Calle 15 S19 Villas de Castro | | | Caguas | PR | 00725 |
| 1575324 | Roman Gonzalez, Brenda Ivette | Sector 44 #CC1 Sabana Abajo | | | Carolina | PR | 00982 |
| 1989931 | Roman Gonzalez, Medalia | P.O. Box 671 | | | Adjuntas | PR | 00601 |
| 2010369 | Roman Gonzalez, Nitsa | M-8 Calle Coa, Urb. Caguax | | | Caguas | PR | 00725 |
| 2145873 | Roman Gonzalez, Ramonita | P.O. Box 1359 | | | Santa Isabel | PR | 00757 |
| 1722976 | ROMAN GOTAY, MAYRA | HC 02 BOX 7688 | | | LOIZA | PR | 00772-9660 |
| 2135864 | Roman Guzman, Angel | Ave. Munuz Rivera 505 | | | Hato Rey | PR | 00919 |
| 2135864 | Roman Guzman, Angel | RR-3 Box 53079 | | | Toa Alta | PR | 00953 |
| 1787987 | ROMAN HERNANDEZ, ISADELY | PO Box 8266 | | | Humacao | PR | 00792 |
| 1741845 | Roman Hernandez, Mary | Urb. Praderas de Morovis Sur 22 | Verano | | Morovis | PR | 00687 |
| 2001488 | Roman Hernandez, Rosa M. | Calla Camino del Hostal K-10 | Urb.Quintas del Rio | | Bayamon | PR | 00961 |
| 1190411 | ROMAN HUERTAS, DIEGO | BO CORAZON | #96-10 CALLE SAN JOSE | | GUAYAMA | PR | 00784 |
| 1630009 | Roman Lopez, Ada M. | PO Box 1088 | | | Bayamon | PR | 00960 |
| 1630009 | Roman Lopez, Ada M. | Volcan Arenas 283 Carr 871 | | | Bayamon | PR | 00961 |
| 1665202 | Roman Lopez, Heriberto | Apartado 969 | | | Toa Alta | PR | 00954 |
| 1890482 | Roman Lopez, Marcelino | HC6 Box 2122 | | | Ponce | PR | 00731-9611 |
| 1693368 | Roman Lugo, Carmen  J. | 2021 calle asociacion | | | San Juan | PR | 00918 |
| 1693368 | Roman Lugo, Carmen  J. | Urb.Vistas De Camuy | calle 18 R11 | | Arecibo | PR | 00612 |
| 1776676 | ROMAN LUGO, CARMEN J. | CIPRIANO ALMENTROS | 2021 CALLE ASOCIACION | | SAN JUAN | PR | 00918 |
| 1776676 | ROMAN LUGO, CARMEN J. | URB. VISTA AZUL | CALLE 18 R II | | ARECIBO | PR | 00612 |
| 1610830 | ROMAN LUGO, ELIEZER | PO BOX 560214 | | | GUAYANILLA | PR | 00656 |
| 1537070 | ROMAN MALDONADO, YELITZA | URB. DIPLO 707 | CALLE FLAMBOYAN | | NAGUABO | PR | 00718 |
| 819672 | Román Mantilla, Verónica Mabel | 2337 Carr 494 | | | Isabela | PR | 00662 |
| 819672 | Román Mantilla, Verónica Mabel | Arenales Alto | Calle José "Cheito" Corchado 181 | | Isabela | PR | 00662 |
| 2017835 | Roman Martinez, Algohidia | 1479 Ave Felix Aldarondo Stgo | | | Isabela | PR | 00662 |
| 1603874 | Román Martínez, Milagros | Po.Box 1127 | | | Lares | PR | 00669 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 628 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1879793 | Roman Martinez, Nayda I. | 205-11 Santana | | | Arecibo | PR | 00612 |
| 1999507 | Roman Martinez, Nayde I | 205-11 Santana | | | Arecibo | PR | 00612 |
| 487593 | ROMAN MARTINEZ, WANDA I. | CALLE 2 A13 | URB EL VERDE | | ALMIRANTE SUR | PR | 00693 |
| 487635 | ROMAN MEDINA, SAUL | URB MONTE BRISA | CALLE 107 3N 4 | | FAJARDO | PR | 00738 |
| 693196 | ROMAN MILLET, JULIO E | HC 04 BOX 17828 | | | CAMUY | PR | 00627 |
| 1244887 | ROMAN MILLET, JULIO E | HC 4 BOX 17828 | BO ZANJAS | | CAMUY | PR | 00627 |
| 2174033 | Roman Morales, Jose D | PO Box 473 | | | Arroyo | PR | 00714 |
| 2174033 | Roman Morales, Jose D | PO Box 743 | | | Arroyo | PR | 00743 |
| 717399 | ROMAN MORALES, MARTA JULIA | BOX 743 | | | ARROYO | PR | 00714 |
| 2045999 | Roman Munoz, Migdalia | PO Box 1348 | | | Rincon | PR | 00677 |
| 1479186 | Roman Nieves, Maritza | HC 30 Box 33601 | | | San Lorenzo | PR | 00754 |
| 1948064 | Roman OCASIS, ERMELINDA | HC-2 Box 14044 | | | Carolina | PR | 00987 |
| 845174 | ROMAN OTERO, JAIME | HC 01 BOX 11431 | BO. ISLOTE | | ARECIBO | PR | 00612 |
| 2222396 | Roman Pagan, Myrta F. | HC 8 Box 89061 | | | San Sebastian | PR | 00685 |
| 1985966 | Roman Pagan, Nelson D. | Barrio Malpaso | Parcelas Cornelia | | Aguada | PR | 00602 |
| 1985966 | Roman Pagan, Nelson D. | Reparto Daguey Calle 7 D-2 | | | Anasco | PR | 00610 |
| 2222287 | Roman Perez, Gladys Enid | Calle Collores H-11 | Colinas Metropolitanas | | Guaynabo | PR | 00969 |
| 2207404 | Roman Perez, Gladys Enid | H-11 Calle Collores Urb. Colinas Metropolitanas | | | Guaynabo | PR | 00969 |
| 1748766 | Román Pérez, Gloria M. | HC-6 Box 12434 | | | San Sebastián | PR | 00685 |
| 1888814 | Roman Quiles, Ivan J. | Carr. 445 Km.3.4 Int. | Bo. Saltos | | San Sebastian | PR | 00685 |
| 1888814 | Roman Quiles, Ivan J. | P.O. Box 7004 PMB 260 | | | San Sebastian | PR | 00685 |
| 1888814 | Roman Quiles, Ivan J. | P.O. Box 7004 PMB 260 | | | San Sebastian | PR | 00688 |
| 1659992 | Roman Quinones, Jose | I 22 Munoz Marin Villa Carmen | | | Caguas | PR | 00725 |
| 1958973 | ROMAN RAMOS, AEMMY Y | HC 2 BOX 47813 | | | VEGA BAJA | PR | 00693 |
| 1617021 | ROMAN RAMOS, SONIA S | HC-04 BOX 17334 | BARRIO PUENTE | | CAMUY | PR | 00627 |
| 1617021 | ROMAN RAMOS, SONIA S | PO BOX 5000-638 | | | CAMUY | PR | 00627 |
| 566761 | Roman Ramos, Vanessa | PO Box 452 | | | Rincon | PR | 00677 |
| 488219 | ROMAN RIVERA, ALTAGRACIA | P.O. BOX 2756 | | | ARECIBO | PR | 00613 |
| 2062160 | Roman Rivera, Haydee | Departemento Salud Progrma W/C | Hospital Regional de Ponce (Hospital San Lucas) | | Ponce | PR | 00731 |
| 1641961 | Roman Rivera, Haydee | Hospital Regional de Ponce (Hospital San Lucas) | | | Ponce | PR | 00766 |
| 1641961 | Roman Rivera, Haydee | Urb. Estencion Estancias del Mayoral | Calle Canero #55 | | Villalba | PR | 00766 |
| 2062160 | Roman Rivera, Haydee | Urb. Esterncion Estancias del Mayoral | Calle Canero #55 | | Villalba | PR | 00766 |
| 1917759 | Roman Rivera, Jose Domingo | Apartado 743 | | | Arroyo | PR | 00714 |
| 1754728 | Roman Rivera, Yanitte | HC 05 Box 31512 | | | HATILLO | PR | 00659 |
| 1982308 | ROMAN RIVERA, YOLANDA | B-26 BDA NUEVA | | | UTUADO | PR | 00641 |
| 1243973 | ROMAN RODRIGUEZ, JUDITH | 372 C-VICTOR ROJAS #1 | | | ARECIBO | PR | 00612-3049 |
| 1243973 | ROMAN RODRIGUEZ, JUDITH | VICTOR ROJAS 2 | 113 CC | | ARECIBO | PR | 00612-3049 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 2017012 | ROMAN RODRIGUEZ, LUCINDA | VISTA BELLA | J1 CALLE 8 | | BAYAMON | PR | 00956 |
|---|---|---|---|---|---|---|---|
| 2056792 | Roman Rodriguez, Maria Teresa | P.O. Box 140634 | | | Arecibo | PR | 00614 |
| 1853325 | Roman Rodriguez, Normaris | #30 Calle Juande Jesus Lopez | | | Jayuya | PR | 00664 |
| 2012132 | Roman Rodriguez, Maria Teresa | PO Box 140634 | | | Arecibo | PR | 00614 |
| 76873 | ROMAN ROLDAN, CARMEN | URB VISTA VERDE | 542 CALLE 16 | | AGUADILLA | PR | 00603 |
| 1728842 | Roman Roman, Ivelisse | H.C. 6 Box 61608 | | | Camuy | PR | 00627 |
| 2120482 | ROMAN ROMAN, IVELISSE | PO BOX 2795 | | | ARECIBO | PR | 00613-2795 |
| 1720148 | Roman Roman, Josue | 8866 BELGIAN FLS | | | SAN ANTONIO | TX | 75254-4473 |
| 1120666 | Roman Roman, Minerva | PO Box 1483 | | | Dorado | PR | 00646 |
| 1659115 | Roman Roman, Norma I. | HC 6 Box 61620 | | | Camuy | PR | 00627 |
| 1915061 | Roman Romero, Julio A | HC 04 Box 17834 | | | CAMUY | PR | 00627 |
| 1632369 | Roman Rosado, Betzaida | Urb. Vista Azul | Calle 12-C19 | | Arecibo | PR | 00612 |
| 488546 | ROMAN ROSADO, EVA A. | 137 RUTA 25 | | | ISABELA | PR | 00662 |
| 1735073 | Roman Rosario, Marie C. | HC 03 Box 12256 | | | Camuy | PR | 00627 |
| 2155524 | Roman Ruiz, Diego | 96-10 San Jose Bo Carmen | | | Guayama | PR | 00784 |
| 1582399 | ROMAN RUIZ, NIDRA I. | BO JAREALITOS 23 CALLE 1 | | | ARECIBO | PR | 00612-5102 |
| 1895424 | Roman Salaman , Luz  C. | G-15 Calle 13 Urb Loma Alta | | | Carolina | PR | 00987 |
| 122822 | ROMAN SANCHEZ, DAISY I. | # 59 Calle Las Flores | | | Aguas Buenas | PR | 00703-8803 |
| 122822 | ROMAN SANCHEZ, DAISY I. | HC4 BOX 8099 | | | AGUAS BUENAS | PR | 00703-8803 |
| 488706 | ROMAN SANTIAGO, NILDA | VALLE ARRIBA HEIGHTS | U2 CALLE GRANADILLA | PO BOX 10026 | CAROLINA | PR | 00983 |
| 1626485 | Roman Toledo, Luis Angel | Urb. Santa Juanita ST/36 PP-23 | | | Bayamon | PR | 00956 |
| 1736934 | ROMAN TORO, YAZBETH | Bo Trastalleres | | | Mayaguez | PR | 00682 |
| 1736934 | ROMAN TORO, YAZBETH | Carr 3306 km 07 Interior Combate | | | Cabo Rojo | PR | 00623 |
| 1736934 | ROMAN TORO, YAZBETH | HC 01 BOX 10602 | | | LAJAS | PR | 00667 |
| 1655674 | Roman Torres, Ivelisse | Box 944 | | | Caguas | PR | 00726 |
| 1879961 | ROMAN TORRES, LILLIAM | URB SANTA JUANITA | P25 CFORMOSA | | BAYAMON | PR | 00956 |
| 2039566 | Roman Torres, Maria J. | PO BOX 1587 | | | Arecibo | PR | 00613 |
| 1086647 | ROMAN TORRES, ROBERTO | HC 8 BOX 83260 | | | ARECIBO | PR | 00612 |
| 1773708 | Roman Ventura, Norberto | Coop Villas De Navarras | Apto 8C Santa Juanita | Santa Juanita | Bayamon | PR | 00956 |
| 2008768 | Roman Zayas, Gina L. | PO Box 12 | | | Humacao | PR | 00792 |
| 1780369 | Román, Mildred | Urb.Villa Borinquen Buzon 387 | | | Lares | PR | 00669 |
| 2159124 | Roman, Santiago  Ortiz | Urb. Los Llanos Calle F-2 | | | Santa Isabel | PR | 00757 |
| 1985011 | ROMAN-VELEZ , CYNTHIA IVETTE | 126-6 BO. CANTERA | | | MANATI | PR | 00674 |
| 1665952 | ROMEO FELICIANO, LOURDES M | HC 04 BOX 17351 | | | CAMUY | PR | 00627 |
| 1217284 | ROMERA HERNANDEZ, IDAMITH M | PO BOX 643 | | | HUMACAO | PR | 00792 |
| 2092357 | ROMERO AGUIRRE, AIDA | HC-01 BOX 5253 | | | SANTA ISABEL | PR | 00757 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 630 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1936127 | Romero Baerga, Roberto | F-26 A | Urb. La Margarita | | Salinas | PR | 00751 |
| 1848602 | ROMERO CASTRO , IVELISSE | REPTO. SAN JOSE | 375 CALLE BLANES | | SAN JUAN | PR | 00923 |
| 2153751 | Romero Centeno, Harry | Calle Roosvelt #93 | Coco Nuevo | | Salinas | PR | 00751 |
| 164531 | ROMERO DIAZ, FELIPE | J187 CATALUNA, VISTAMAR | | | CAROLINA | PR | 00983 |
| 1659040 | Romero Feliciano, Lourdes M. | HC 04 Box 17351 | | | Camuy | PR | 00627 |
| 2107882 | Romero Gonzalez, Carlos | #86 Luis Munoz Rivera Bo. Coco Yiejo | | | Salinas | PR | 00751 |
| 1833776 | ROMERO GONZALEZ, CARLOS | BO COCO VIEJO LUIS M RIVERA #86 | | | SALINAS | PR | 00751 |
| 1889479 | Romero Gonzalez, Dixiana | 144 Barbosa Bo. | Coco Nuevo | | Salinas | PR | 00751 |
| 1933361 | Romero Gonzalez, Rosael | 2354 Sea Island Cir. S | | | Lakeland | FL | 33810-2722 |
| 1961036 | Romero Gonzalez, Rosael | 2354 Sea Island Circle S | | | Lakeland | FL | 33810 |
| 1977578 | Romero Goyco, Antonio Esteban | 286 Calle 49 Parcelas Falu | | | San Juan | PR | 00924 |
| 2107008 | Romero Lopez, Jose A. | HC 6 Box 65652 | | | Camuy | PR | 00627 |
| 1815982 | Romero Lopez, Luis | HC 07 Box 33198 | | | Hatillo | PR | 00659 |
| 1977363 | Romero Nieves, Ana E. | HC 02 Box 8033-1 | | | Camuy | PR | 00627 |
| 1807440 | ROMERO OLIVER, JOSE A | CASTELLANA GARDENS | CALLE 19 U-12 | | CAROLINA | PR | 00983 |
| 1813580 | Romero Ortega , Madeline | PO Box 30000 Bmp 639 | | | Canovanas | PR | 00729 |
| 1788519 | Romero Ortiz, Jose | Res Nemesio R Canales | Edif 16 Apt 308 | | San Juan | PR | 00918 |
| 489599 | ROMERO PEREZ, CATALINA | CALLE VIOLETA Y-5 | JARDINES DE BORINQUEN | | CAROLINA | PR | 00985 |
| 1196389 | ROMERO PIZARRO, ELBA I | RES ALT DE COUNTRY CLUB | EDIF 5 APTO 67 | | CAROLINA | PR | 00982 |
| 1872248 | Romero Pizarro, Elba I. | Res. Alturas de Country Club | Edif. 9 Apt. 67 | | Carolina | PR | 00982 |
| 1651610 | Romero Pizarro, Maria H. | Calle 89 Blg. 85-5 Villa Carolina | | | Carolina | PR | 00985 |
| 858419 | ROMERO RAMIREZ, MIRIAM | 340 FR GAUTIER 2101 | | | SAN JUAN | PR | 00926 |
| 25914 | ROMERO RAMOS, ANGEL L | P O BOX 3504 PMB 75 | | | MERCEDITA | PR | 00715 |
| 1932454 | Romero Reyes, Ramon | PO Box 2882 | | | Guaynabo | PR | 00970 |
| 1932454 | Romero Reyes, Ramon | PO Box 3254 | | | Guaynabo | PR | 00970 |
| 2149239 | Romero Rivera, Evelyn | Bo. Playita Buzon C-22 | | | Salinas | PR | 00751 |
| 2216437 | Romero Romero , Israel | A21 Calle Carete, Urb Lago Alto | | | Trujillo Alto | PR | 00976 |
| 2112105 | Romero Rosorio, Myriam | Urb.Vistamas Calle Valencia 287 | | | Carolina | PR | 00983 |
| 2101989 | Romero Sanchez, Aixa M. | Urb Starlight 4411 Calle Antnes | | | Ponce | PR | 00717 |
| 1876148 | ROMERO SANCHEZ, AIXA M. | URB. STARLIGHT 4411 CALLE ANTARES | | | PONCE | PR | 00717-1465 |
| 1806742 | Romero Valentin, Constance | 843 Carew St | | | Springfield | MA | 01104 |
| 1634269 | Romero Valentin, Constance | 843 Corew St | | | Springfield | MA | 01104 |
| 1924159 | ROMERO VERDEJO, MARITZA | HC 01 BOX 7364 | TORRECILLA BAJA | | LOIZA | PR | 00772 |
| 1647611 | ROMERO VILLEGAS, ORLANDO | RR 9 BOX 5370 | | | SAN JUAN | PR | 00926 |
| 2094021 | Romero, Domingo Miranda | 1406 Calle J Parcelas Soledad | | | Mayaguez | PR | 00682 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 1599867 | ROMERO, VIONETTE M | PO BOX 426 | | | CULEBRA | PR | 00775 |
|---|---|---|---|---|---|---|---|
| 1814659 | Rondinelly Montanez, Yolanda | U-7 Calle San Gabriel | Urb. Alturas de San Pedro | | Fajardo | PR | 00738 |
| 1690715 | RONDON COSME, MILDRED | C-30 6ST | URB. EL CORTIJO | | BAYAMON | PR | 00956 |
| 2218657 | Rondon Diaz, Angel C. | Calle 108-A CD1 | Valle Arriba Heights | | Carolina | PR | 00983 |
| 1890823 | Rondon Hernandez, Isaac | PO Box 1686 | | | Guaynabo | PR | 00970 |
| 2037688 | Rondon Pagan, Andy | Calle Poppy Sector Betancourt | | | San Juan | PR | 00926 |
| 1821466 | Rondon Ramirez, Ricardo | 4100 C/ Vargas Sabina Seca | | | Toa Baja | PR | 00952 |
| 1821466 | Rondon Ramirez, Ricardo | Urb. Collegville | Olle Aberdeer #109 | | Guaynabo | PR | 00969 |
| 1183613 | RONDON REYES, CARMEN Y | BO CAMPANILLAS | 21 CARRETERA 865 | | TOA BAJA | PR | 00949 |
| 2205591 | RONDON RIOS, FERDINAND | VALLE SAN JUAN 27 PLAZA PALMERAS | | | TRUJILLO ALTO | PR | 00976 |
| 490242 | ROQUE DE JESUS, ISMAEL | 226 CALLE 13 | URB. SAN VICENTE | | VEGA BAJA | PR | 00693 |
| 1889426 | Roque Febus, Jannette | HC 75 Box 1614 | | | Naranjito | PR | 00719 |
| 2016768 | Roque Medina, Maria V. | #6 K. Brooklyn | | | Caguas | PR | 00725 |
| 1898112 | ROQUE ORTIZ, ANGEL | URB QUINTAS DEL SUR | CALLE 9 J-9 | | PONCE | PR | 00728 |
| 2234515 | Roque Rivera, Santos V. | Calle 2 D-8 Urb-Vista Monte | | | Cidra | PR | 00739 |
| 1816196 | Roque Rodriguez, Sonia A. | C-8 Calle A Urb. Reparto Montellano | | | Cayey | PR | 00736 |
| 2008454 | Roque Torres, Nitsa | P.O. Box 84 | | | Camuy | PR | 00627 |
| 1514015 | Roque, Jorge | Calle 3, H 10 | URB Berwind State | | San Juan | PR | 00924 |
| 1576898 | Rosa Acosta, Tamara | Com. Stella | Calle 9 #3060 | | Rincon | PR | 00677 |
| 2111306 | Rosa Agosto, Carmen D. | RR-11 Box 5466 AA | | | Bayamon | PR | 00957 |
| 1985707 | Rosa Aquino, Lucianne De La | Urb. Los Choferes A-17 Rafael Berdejo | | | San Juan | PR | 00926 |
| 1668628 | Rosa Avillan, Karoll Haydee | Calle 29 S.O #762 | Urb. Las Lomas | | San Juan | PR | 00921 |
| 1657073 | ROSA BENIQUEZ, IRIS D | CALLE DOS PALMAS 73111 | BO. GALATEO ABAJO | | ISABELA | PR | 00662 |
| 1086880 | ROSA BERRIOS, ROBZEIDA | URB LOS ARBOLES | 255 CALLE MAGA | | RIO GRANDE | PR | 00745 |
| 504689 | ROSA BRAVO, SAIRA | HC 4 BOX 43500 | | | AGUADILLA | PR | 00603 |
| 1763262 | Rosa Canabal, Ismael | PO Box 25 | | | Isabela | PR | 00662 |
| 244683 | Rosa Cardona, Jorge | 14 Calle Americo Hernandez | | | Moca | PR | 00676 |
| 1487720 | Rosa Cartagena, Felix J. | c/o Josua A. Rodriguez Robles | PO Box 190095 | | San Juan | PR | 00919-0095 |
| 1980502 | ROSA CASIANO, MILAGROS | CALLE CUCHARILLA #236 INT. | B ARRIO PALMAS | | CATANO | PR | 00962 |
| 1975592 | ROSA COLON, SHERANED M. | HC 15 BOX 15805 | | | HUMACAO | PR | 00781 |
| 939511 | ROSA CONCEPCION, VIONNETTE | PO BOX 3296 | | | VEGA ALTA | PR | 00692 |
| 1949111 | Rosa Correa, Jessica | 74 Calle Saturno, El Verde | | | Caguas | PR | 00725 |
| 1816971 | Rosa Correa, Maria del C. | 7014 NW 57th CT | | | Tamarac | FL | 33321-5713 |
| 890740 | Rosa Cruz, Cecilia | Apartado 354 | | | Luquillo | PR | 00773 |
| 1731973 | Rosa Cuadrado, Juan J | URB. Rolling Hills B50 calle Perú | | | Carolina | PR | 00985 |
| 2225084 | Rosa Delgado, Cruz | P.O. Box 465 | | | Patillas | PR | 00723 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 632 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 2154219 | Rosa Diaz, Miguel Angel | Residencial Villa Real | Edif. 14 Apt 55 | | Patillas | PR | 00723 |
|---|---|---|---|---|---|---|---|
| 1598819 | Rosa Fernandez, Wanda M. | P. O. Box 434 | | | San Lorenzo | PR | 00754 |
| 2002527 | Rosa Figueroa, Tomas | Y-2 27 | | | Trujillo Alto | PR | 00976 |
| 1224930 | ROSA FONSECA, JAVIER | PO Box 3811 | BAYAMON GARDEN STATION | | BAYAMON | PR | 00958 |
| 1879782 | Rosa Garcia, Antonio | RR 8 Box 9144 | | | Bayamon | PR | 00956 |
| 1565297 | Rosa Garcia, Brenda | Urb. Star Light calle Antons 4470 | | | Ponce | PR | 00777 |
| 2106712 | Rosa Garcia, Carmen | R-34 Calle 23 | | | Toa Baja | PR | 00949 |
| 2073862 | Rosa Garcia, Sonia | Calle Reina de la Flor #1236 | Urb. Hacienda Borinquen | | Caguas | PR | 00725 |
| 2062209 | ROSA GARCIA, SONIA | CALLE REINA DE LAS FLORES #1236 | URB. HACIENDA BORINGUEN | | CAGUAS | PR | 00725 |
| 1859051 | Rosa Gonzalez, Enid | HC - 02 Box 4459 | | | Villalba | PR | 00766 |
| 1953839 | Rosa Hernandez, Carmen Idalia | HC 01 Box 6116 | | | Guaynabo | PR | 00971 |
| 1115157 | Rosa Hernandez, Maritza | H.C. 03 Box 8987 | | | Guaynabo | PR | 00971-9735 |
| 2102222 | ROSA LEBRON, ANIBAL | CAMPO ALEGRE | CALLE ARIES H-29 | | PONCE | PR | 00716 |
| 2010235 | Rosa Leon, Elvia B. | Urb El Cafetal 2 | Calle Caturra L-9 | | Yauco | PR | 00698 |
| 1793448 | Rosa Llorens, Luz Idalmis | Urb. Los Maestros | 460 Calle Teodoro Aguilar | | San Juan | PR | 00923 |
| 1639607 | Rosa Matos, Glenda Z | 2990 Wild Pepper | | | Deltona | FL | 32725 |
| 1857314 | Rosa Maysonet, Maria D. | PO Box 119 | | | Lioza | PR | 00772 |
| 1778547 | ROSA MEDINA, MIGNA | URB INTERAMERICANA GARDENS | Z 3  CALLE 24 | | TRUJILLO ALTO | PR | 00976 |
| 1146445 | Rosa Medina, Saturnino | PO Box 147 | | | Luquillo | PR | 00773 |
| 1694501 | Rosa Minsal, Fernando Luis | Deparmento de Correccion y Rehabilitacion | Oficial Correctional | Apartado #7532 | Ponce | PR | 00732 |
| 1572272 | Rosa Morales, Moraima | 60 Carr. 474 | | | Isabela | PR | 00662 |
| 1793339 | Rosa Núñez, Eneida | Calle 2 Casa D-11 | Urb. Jardines de Venturini | | San Sebastian | PR | 00685 |
| 1478052 | ROSA OCASIO, MELVIN | HC 01 BOX 5848 | | | TOA BAJA | PR | 00949 |
| 1985968 | ROSA PEREZ, ANA S. | Bo Cambalache | Carr 962 Km2 Hm3 | | Canovanas | PR | 00729 |
| 1985968 | ROSA PEREZ, ANA S. | HC 01 BOX 6157 | | | CANOVANAS | PR | 00729 |
| 1081856 | ROSA RAMOS, RAMON | CALLE AVE SAN CARLOS 3 | 914 AVE SAN CARLOS | | AGUADILLA | PR | 00603 |
| 1647819 | Rosa Reyes, Migdalio | Edif. 25 Apt. 184 | Residencial Zenon Diaz | Bo. Amelia | Guaynabo | PR | 00965 |
| 1222125 | ROSA RIVERA, IVETTE | HC 2 BOX 71105 | | | COMERIO | PR | 00782 |
| 1773399 | ROSA RIVERA, JANET | HC 2 BOX 7188 | | | COMERIO | PR | 00782-9610 |
| 1487391 | Rosa Rivera, Juan Carlos | PO Box 1531 | | | Guánica | PR | 00653 |
| 1784241 | Rosa Rivera, Katiria Y | HC 45 Box 13810 | | | Cayey | PR | 00736-9725 |
| 2131892 | Rosa Rivera, Noel | Carr 111 R-600 Km 7.8 | Bo. Santa Isabel | | Utado | PR | 00641 |
| 2131892 | Rosa Rivera, Noel | PO Box 3000 Suite 27 | | | Angeles | PR | 00611-3000 |
| 1199407 | ROSA RODRIGUEZ, EMMA A | URB VALENCIA | I18 CALLE VIOLETA | | BAYAMON | PR | 00959-4141 |
| 1805723 | Rosa Rodriguez, Felix | Apartado 922 | | | Aguado | PR | 00602 |
| 1805723 | Rosa Rodriguez, Felix | PO Box 922 | | | Aguada | PR | 00602 |
| 2056410 | ROSA ROSA, LUIS BENJAMIN | PO BOX 1006 | | | QUEBRADILLAS | PR | 00678 |
| 1859494 | Rosa Ruiz, Deborah | P.O. Box 1168 | | | Ceiba | PR | 00735 |
| 1859494 | Rosa Ruiz, Deborah | Urb Jdis de Ceiba 1 | Calle 6 D2 | | Ceiba | PR | 00735 |
| 28423 | ROSA SANTANA, ANTONIA | HC 2 BOX 32062 | | | CAGUAS | PR | 00725 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 633 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 1962574 | Rosa Santana, Antonia | HC-02 Box 32062 | | | Caguas | PR | 00725-9411 |
|---|---|---|---|---|---|---|---|
| 2231221 | Rosa Santana, Marta A. | Costa Marina 2 | Apto 1-H | | Carolina | PR | 00983 |
| 2222641 | Rosa Santiago, Ana M. | Ext Carmen D25 | | | Salinas | PR | 00751 |
| 1765055 | Rosa Santiago, Zulma | HC 61 Box 33976 | | | Aguada | PR | 00602 |
| 2148651 | Rosa Serrano, Aida Luz | HC 1 Box 10172 | | | San Sebastian | PR | 00685 |
| 2150139 | Rosa Serrano, Angel | H.C. 7 Box 76556 | | | San Sebastian | PR | 00685 |
| 2044796 | ROSA SUAREZ, DIANA | URB PORTAL DEL SOL #37 CALLE LAGO | | | SAN LORENZO | PR | 00754 |
| 1190207 | ROSA TORRES, DIANA | BO CAMPANILLA 364 | C FORTALEZA | | TOA BAJA | PR | 00949 |
| 2191270 | Rosa Torres, Eulogio | PO Box 363 | | | Punta Santiago | PR | 00071 |
| 2067137 | Rosa Torres, Jose Luis | H.C. 02 Box 4422 | | | Villalba | PR | 00766 |
| 1223914 | ROSA VALENTIN, JANICE | CALLE DIEGO DEYNES #3 | | | MOCA | PR | 00676 |
| 1598469 | ROSA VALENTIN, JULISSA | 626 CONCEPCION VERA | | | MOCA | PR | 00676 |
| 1556000 | ROSA VALLES, MELBA  J | URB CAPARRA TERRACE | 829 CALLE 18SE | | SAN JUAN | PR | 00921-2206 |
| 1701986 | Rosa Vazquez , Algenis | HC-02 BOX 10201 | | | GUAYNABO | PR | 00971 |
| 1518637 | ROSA VILLEGAS, GLORIA E. | MUNICIPIO DE SAN JUAN | PO BOX 70179 | | SAN JUAN | PR | 00936-8179 |
| 1518637 | ROSA VILLEGAS, GLORIA E. | URB. HILL SIDE CALLE RAFAEL | VILLEGAS #3 | | SAN JUAN | PR | 00926 |
| 1820595 | ROSA VILORIA, YUDIT | PO BOX 6613 | | | BAYAMON | PR | 00960 |
| 1850573 | ROSA, ALEXANDER | 174 RIO INDIO URB PASEO DEL RIO | | | CAGUAS | PR | 00725 |
| 2078270 | ROSA, MARIA  I. | CALLE ACCESO ES-2 | BRISAS DEL MAR | | LUQUILLO | PR | 00773 |
| 2078270 | ROSA, MARIA  I. | PO BOX 181 | | | LUQUILLO | PR | 00773-0181 |
| 1722964 | Rosado , JASMINE | CALLEJON DEL RIO | 202 | | PONCE | PR | 00716 |
| 1941148 | Rosado Acevedo, Lydia E. | Cond. Parque Juliana | Edif 200 Apt 202 | | Carolina | PR | 00987 |
| 1655558 | Rosado Aixa, Vega | Parque Ecuestre | C/ Madrilena N-65 | | Carolina | PR | 00987 |
| 1737178 | ROSADO ALICEA , ELIA  MARIA | Calle 4 I-4 Urb. Silvia | | | Corozal | PR | 00783 |
| 1876538 | Rosado Anazagasty, Raphael | P.O. Box 4578 | | | Aguadilla | PR | 00605 |
| 2001572 | Rosado Arroyo, Ketsy | PO Box 480 | | | San Lorenzo | PR | 00754 |
| 2001572 | Rosado Arroyo, Ketsy | Policia de P.R. | Carr 183 KM13 Bo. Florida | | San Lorenzo | PR | 00754 |
| 2123026 | Rosado Avenancio, Brenda I. | Cond. Torres del Parque, Sur Apt. 1504 | | | Bayamon | PR | 00956 |
| 1889017 | ROSADO CALDERON, CARMEN M. | 23 BLVD BRISAS DEL RIO | | | MOROVIS | PR | 00687 |
| 493229 | Rosado Carrero, Michelle | Urb. Santa Juanita | H 17 Calle Visalia | | Bayamon | PR | 00956 |
| 2100904 | Rosado CARRERO, SOLIMAR | URB SANTA JUANITA | H-17 CALLE VISALIA | | BAYAMON | PR | 00956 |
| 1753492 | Rosado Carrillo, Jose | HC-02 Box 9543 | | | Guaynabo | PR | 00971-5375 |
| 2247820 | Rosado Caseres, Olga I. | Calle 1 101 | Pueblo Nuevo | | Vega Baja | PR | 00693 |
| 2042667 | Rosado Chaparro, Manuel | HC-01 Box 5092 | | | Rincon | PR | 00677 |
| 1791457 | ROSADO CLASS, DIEGO | COND TORRES DEL PARQUE | APT 1201 NORTE | | BAYAMON | PR | 00956 |
| 2189226 | Rosado Colon, Alejandro | Bo. Mariana 1051 | | | Naguabo | PR | 00718 |
| 2195491 | Rosado Colon, Jacqueline | Urb Sombras del Real | 901 Calle: El Caobo | | Coto Laurel | PR | 00780 |
| 2220980 | Rosado Colón, Jacqueline | Urb. Sombras del Real Calle El Caobo 901 | | | Coto Laurel | PR | 00780 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 634 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2144551 | Rosado Colon, Norma | PO Box 011, Suite 3502 | | | Juana Diaz | PR | 00795-0011 |
| 2023829 | Rosado Colon, Ulda Ruth | Urb. Sabana del Palmar | 425 Guaraguao St. | | Comerio | PR | 00782 |
| 1775619 | Rosado Cordero, Jose D. | PO BOX 826 | | | Camuy | PR | 00627 |
| 1562934 | ROSADO CRESPO, BEATRIZ | URB PABELLONES | 258 CALLE PUERTO RICO | | TOA BAJA | PR | 00949-2246 |
| 247294 | ROSADO CRUZ, JOSE ENRIQUE | HC-37 BOX 7771 | | | GUANICA | PR | 00653 |
| 2064375 | Rosado Cruz, Raul  A. | HC 01 Box 9428 | | | Penuelas | PR | 00624 |
| 2026165 | ROSADO CUEVAS, NANCY N | HC 22 BOX 9126 | | | JUNCOS | PR | 00777-9602 |
| 1864360 | Rosado de Jesus, Irma  L. | #9 Calle A Urb. Santiago | | | Loiza | PR | 00772 |
| 2148608 | Rosado de Jesus, Luz Maria | Ext. La Carmen B-6 | | | Salinas | PR | 00751 |
| 1907533 | ROSADO DE JESUS, WILFREDO | URB VILLA DEL CARMEN | 3228 CALLE TOSCANIA | | PONCE | PR | 00716 |
| 493475 | ROSADO DELGADO, GERARDO | APARTADO 556 | | | RIO GRANDE | PR | 00745 |
| 493475 | ROSADO DELGADO, GERARDO | PARC 325 BO LA DOLORES | | | RIO GRANDE | PR | 00745 |
| 1953854 | Rosado Diaz, Betzaida | 15846 Wilkinson Dr. | | | Clermont | FL | 34714 |
| 1953854 | Rosado Diaz, Betzaida | Urb. Las Antillas G-6 | | | Salinas | PR | 00751 |
| 1990630 | Rosado Diaz, Norma L. | Urb. Los Maestros #35 | | | Anasco | PR | 00610 |
| 1480555 | Rosado Figueroa, Andres | Hacienda Borinquen | 229 Calle Ucar | | Caguas | PR | 00725-7522 |
| 2092080 | ROSADO FIGUEROA, JOSE A. | PO BOX 170 | | | TOA ALTA | PR | 00954 |
| 1858397 | Rosado Flores, Juan I | P.O. Box 1729 | | | Cidra | PR | 00739 |
| 1686435 | Rosado Garcia, Abigail | HC 6 Box 21582 | | | Ponce | PR | 00731-9611 |
| 2152341 | Rosado Gonzalez, Angel C. | HC6 Box 17492 | | | San Sebastian | PR | 00685 |
| 2149412 | Rosado Gonzalez, Antonio | PO Box 1768 | | | Moca | PR | 00676 |
| 1722810 | Rosado Gonzalez, Felix  S | PO Box 350 | | | Quebradillas | PR | 00678 |
| 1722810 | Rosado Gonzalez, Felix  S | PO BOX 360 | | | Quebradillas | PR | 00678 |
| 704364 | ROSADO GONZALEZ, LUZ A | CALLE 54 BLOG 13 #2 | URB ROYAL TOWN | | BAYAMON | PR | 00956 |
| 704364 | ROSADO GONZALEZ, LUZ A | URB ROYAL GARDENS | F 3 CALLE JOSEFINA | | BAYAMON | PR | 00957 |
| 2032253 | Rosado Gonzalez, Maria Teresa | HC-05 Box 56901 | | | Hatillo | PR | 00659 |
| 1917651 | Rosado Gonzalez, Maura Y. | Bzn 402 Calle 17 | Bo. La Ponderosa | | Vega Alta | PR | 00692 |
| 1694765 | Rosado Green, Janice Marie | Terr. Borinquen 2 Calle Canuelas | | | Caguas | PR | 00725-9842 |
| 2109876 | Rosado Guzman, Maria de los Angeles | Box 8004 | | | Bayamon | PR | 00960 |
| 1949377 | Rosado Hernandez, Lydia E. | PO Box 2219 | | | Canovanas | PR | 00729-2219 |
| 2099263 | Rosado Lambarri, Imelda R. | Urb. Miraflores 11-14 Calle 21 | | | Bayamon | PR | 00957-3701 |
| 914186 | ROSADO LAMBOY, JULIO | URB JARDINES SANTA ANA | A25 CALLE 2 | | COAMO | PR | 00769 |
| 1102883 | Rosado Lopez, Wilfredo | HC 01 Box 6024 | | | Guaynabo | PR | 00971 |
| 2000556 | Rosado Lozada, Marta Elena | 2N-4 Calle 19 | Terrazos Del Toa | | Toa Alta | PR | 00953 |
| 1630140 | Rosado Lozano, Janet | Carretera 155 | Buzon #4 | Parcelas Amadeo | Vega Baja | PR | 00693 |
| 1214590 | ROSADO LUGO, HECTOR M | PO BOX 1105 | | | GUAYNABO | PR | 00970 |
| 1706169 | ROSADO MALDONADO, AMARYLIS | HC 91 Buzon 9343, Barrio Maricao | | | Vega Alta | PR | 00692 |
| 1710598 | Rosado Malpica, JACINTO | HC 91 BUZON 9343 | BARRIO MARICAO | | VEGA ALTA | PR | 00692 |
| 1766096 | Rosado Marchese, Carmen | 169 Urb. Altamira | | | Lares | PR | 00669 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1969906 | Rosado Marchese, Carmen M. | 169 Urb. Altamira | | | Lares | PR | 00669 |
| 1780264 | Rosado Martinez, Carmen L | 4850 Avenida Militar | | | Isabela | PR | 00662 |
| 2204776 | Rosado Martinez, Jose J. | Urb. Glenview Garden Ave. Glen E-13 | | | Ponce | PR | 00730-1630 |
| 1860059 | Rosado Martinez, Jose Luis | E-13 Ave. Glen Glenview Garden | | | Ponce | PR | 00730 |
| 1798753 | ROSADO MARTINEZ, LUZ ELENA | 70 CALLE LUZ DIVINA URB. SANTA CLARA | | | PONCE | PR | 00716-2593 |
| 1649330 | Rosado Martinez, Maria M. | 1357B Bo. Ste Olaya | | | Bayamon | PR | 00956 |
| 1649330 | Rosado Martinez, Maria M. | RR 12 Box 1357- B | | | Bayamon | PR | 00956 |
| 2117112 | Rosado Matos, Xiomara | Calle 3 J-36 Royal Town | | | Bayamon | PR | 00956 |
| 2050057 | Rosado Medina, Evelyn | HC-02 Box 9381 | | | Juana Diaz | PR | 00795 |
| 1107016 | ROSADO MELENDEZ, YOLANDA | CALLE 31 GG18 RIO GRANDE ESTATES | | | RIO GRANDE | PR | 00745 |
| 494095 | ROSADO MENDEZ, YAHAIRA | COMUNIDAD CABAN | CALLE PARQUE #150 | | AGUADILLA | PR | 00603 |
| 1929701 | ROSADO MORA, OLGA E. | 887 CALLE JARDIN | | | HATILLO | PR | 00659 |
| 1731902 | Rosado Morales, Aracelis | Parcelas  Carmen | C-49  Calle Martinete | | Vega Alta | PR | 00692 |
| 2002595 | Rosado Morales, Dalvin | Bo. Palmarejo Sector El Puenta | | | Villalba | PR | 00766 |
| 2002595 | Rosado Morales, Dalvin | Bo. Palmarejo Sector el Puente | | | Villalba | PR | 00766 |
| 1612494 | ROSADO MUNIZ, SONIA | PO BOX 2005 | | | BARCELONETA | PR | 00617 |
| 1763484 | ROSADO NAVARRO, DAMARIS | PO BOX 366827 | | | SAN JUAN | PR | 00936-6827 |
| 1982191 | Rosado Negron, Elvin F. | Urb. Valle Escondido | 96 Pino Caribe | | Coamo | PR | 00769 |
| 2077449 | ROSADO NEGRON, ENID | HC3 BOX 10710 | | | COMERIO | PR | 00782 |
| 1055659 | ROSADO NEGRON, MARIBEL | 17 CALLE FLOR DE TATIA | RIVER GARDEN | | CANOVANAS | PR | 00729 |
| 2122493 | ROSADO ORTIZ, AUREA | HC 77 BOX 8661 | | | VEGA ALTA | PR | 00692 |
| 1864918 | Rosado Pacheco, Ana M | 2551 Tenerife - Villa del Carmen | | | Ponce | PR | 00716 |
| 1840880 | Rosado Padilla, Amaralis | PO Box 1125 | | | Cabo Rojo | PR | 00623 |
| 2042480 | ROSADO PEREZ, MAYRA | URB. LAS PRADERAS | BUZON 1130 | | BARCELONETA | PR | 00617-2946 |
| 2222390 | Rosado Perez, Mildred | 1473 Calle Jaguey | Urb Los Caobos | | Ponce | PR | 00716-2630 |
| 1817138 | Rosado Perez, Nydia Ivette | PO Box 1337 | | | Corozal | PR | 00787 |
| 1856902 | Rosado Ramos, Erika | Urb Vistamar | #279 Calle Granada | | Carolina | PR | 00987 |
| 494607 | ROSADO REYES, MIRIAM | 164 VALLE DE STA OLAYA | | | BAYAMON | PR | 00956 |
| 1189494 | ROSADO RIOS, DENIS D | HC 01 BOX 20503 | | | CAGUAS | PR | 00725-8932 |
| 1189494 | ROSADO RIOS, DENIS D | HC 5 BOX 55344 | SECTOR BUENA VISTA | | CAGUAS | PR | 00725-9215 |
| 1099967 | ROSADO RIOS, VIVIAN A. | HC-05 BOX 55344 | | | CAGUAS | PR | 00725 |
| 1742353 | Rosado Rivera, Cruz M. | PO Box 635 | | | Sabana Hoyos | PR | 00688 |
| 1986303 | ROSADO RIVERA, EDNA | URB ROSA MARIA | CALLE INGENIO BLOQ C-32 | | CAROLINA | PR | 00985 |
| 1943319 | Rosado Rivera, Gloria E | 190 G Flamingo Hills | | | Bayamon | PR | 00957-1754 |
| 2112110 | Rosado Rivera, Jessica | Cond Los Naranjales | Edif D-52 Apt 260 | | Carolina | PR | 00985 |
| 2101792 | Rosado Rivera, Jessica I. | Edif. D52 Apt 260 Cond. Los Naranjales | | | Carolina | PR | 00985 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 636 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2239632 | Rosado Rivera, Juan A. | HC 02 Box 7974 | | | Salinas | PR | 00751 |
| 1941953 | Rosado Rivera, Juana | Barrio Arenas, #130 Calle #1 | PO Box 1433 | | Guanica | PR | 00653 |
| 1243976 | ROSADO RIVERA, JUDITH | PO BOX 3673 | | | VEGA ALTA | PR | 00692-3673 |
| 1938865 | Rosado Rivera, Lionel | HC-01 Box 4451 | | | Utuado | PR | 00641 |
| 1938865 | Rosado Rivera, Lionel | PO Box 367 | | | Sabana Hoyos | PR | 00688 |
| 2017727 | Rosado Rivera, Lucila | #128 Calle #1 | P.O. Box 1433 | | Guanoca | PR | 00653 |
| 2017727 | Rosado Rivera, Lucila | Bo. Arenas # 128 | Calle # 1 | | Guanica | PR | 00653 |
| 1647907 | ROSADO RIVERA, MIGDALIA | URB VILLA CAROLINA | 122-15 CALLE 63 | | CAROLINA | PR | 00985 |
| 727303 | ROSADO RIVERA, NAYDA | HC 1 BOX 5826 | | | SAN GERMAN | PR | 00683 |
| 1935047 | Rosado Rivera, Nelida | 181 #5 Flamingo Hills | | | Bayamon | PR | 00957-1754 |
| 1075091 | ROSADO RIVERA, ORLANDO | PO BOX 491 | | | BAJADERO | PR | 00616 |
| 1159535 | ROSADO RODRIGUEZ, ALBERTO | PO BOX 1370 | | | SAN GERMAN | PR | 00683-1370 |
| 494792 | ROSADO RODRIGUEZ, CARMEN | CARLOS G. ORTIZ ROSADO | HC 73 BOX 5764 | | NARANJITO | PR | 00719 |
| 494792 | ROSADO RODRIGUEZ, CARMEN | CARLOS GOLLA ROSADO | HC 73 BOX 4764 | | NARANJITO | PR | 00719 |
| 494792 | ROSADO RODRIGUEZ, CARMEN | HC 63 BOX 5764 | | | NARANJITO | PR | 00719 |
| 1818844 | Rosado Rodriguez, Hiram R. | Urb. Jardines del Caribe | Calle 7 #111 | | Ponce | PR | 00728 |
| 1942732 | Rosado Rodriguez, Irving | 808 Calle Virgilio Biaggi | Urb. Villo Grillasca | | Ponce | PR | 00717 |
| 2043615 | ROSADO RODRIGUEZ, IRVING | 808 VIRGILIO BIAGGI | | | PONCE | PR | 00717 |
| 2104339 | ROSADO RODRIGUEZ, IRVING | 808 VIRGILIO BIAGGI | URB. VILLA GRILLASCA | | PONCE | PR | 00717-0568 |
| 2070983 | Rosado Rodriguez, Irving | 808 Vitgilo Biaggi | | | Ponce | PR | 00717 |
| 2014537 | Rosado Rodriguez, Irving | Urb. Villa Grillasca | 808 Virgilio Biaggi | | Ponce | PR | 00717 |
| 1947354 | Rosado Rodriguez, Irving | Villa Grillasca 808 Calle Virgilio Biaggi | | | Ponce | PR | 00717-0568 |
| 2048963 | ROSADO RODRIGUEZ, JOSE  A | Carr 493 KM 1-8 Carrizales | | | Hatillo | PR | 00659-7344 |
| 2048963 | ROSADO RODRIGUEZ, JOSE  A | COND TERRAZUL | BOX 32 | | ARECIBO | PR | 00612 |
| 2048963 | ROSADO RODRIGUEZ, JOSE  A | HC 01 BOX 7457 | | | HATILLO | PR | 00659-7344 |
| 1738672 | Rosado Rodriguez, Luis Manuel | D-4 Calle 3 | PO Box 766 | | Salinas | PR | 00751 |
| 1861211 | Rosado Rodriguez, Luis Manuel | PO Box 766 | | | Salinas | PR | 00751 |
| 1742136 | Rosado Rodriguez, Nilsa | Puerto Real Calle 1 | Casa 573 | | Cabo Rojo | PR | 00623 |
| 1952170 | Rosado Rodriguez, Irving | 808 Virgilio Biaggi | | | PONCE | PR | 00717 |
| 1632560 | Rosado Rojas, Iris | P.O. Box 2014 | | | Orocovis | PR | 00720 |
| 1784982 | Rosado Rosado, Jesus  M. | PO Box 135 | | | Morovis | PR | 00687 |
| 1816893 | Rosado Rosado, Jorge F | 65 Ave. Chaves | | | Isabela | PR | 00662 |
| 1674947 | Rosado Rosado, Myriam | Urb. Altura Interamericana Calle 13 T-10 | | | Trujillo Alto | PR | 00976 |
| 1670233 | Rosado Sanchez, Mildred | P.O. Box 1332 | | | Las Piedras | PR | 00771-1332 |
| 1727135 | Rosado Sanchez, Mildred | PO Box 1332 | | | Las Piedras | PR | 00771 |
| 1666973 | Rosado Santana, Cynthia | Jardines de Monte Alto | 325 Calle 1 Apt. 111 | | Trujillo Alto | PR | 00976 |
| 2097802 | Rosado Santiago, Maria | #6 Cristobal Colon Patagonia | | | Humacao | PR | 00791 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 637 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1658967 | Rosado Santos, Marangely | Barrio Rio Hondo 2 Carr 156 Km 26.8 | | | Comerio | PR | 00782 |
| 1658967 | Rosado Santos, Marangely | HC 4 Box 6903 | | | Comerío | PR | 00782 |
| 1316248 | ROSADO SOTO, ANDRES | HC 02 BOX 6348 | | | LARES | PR | 00669 |
| 1697657 | Rosado Soto, Maria Veronica | HC 01 Box 5648 | | | Hatillo | PR | 00659 |
| 1600418 | ROSADO SOTO, ROSALINA | HC 01 BOX 5675 | | | HATILLO | PR | 00659 |
| 983766 | ROSADO TORRES, EDWIN | Carretera 174 Ramal 833 k0.2 Barrio Guaraguao | | | Guaynabo | PR | 00970 |
| 983766 | ROSADO TORRES, EDWIN | PO BOX 3461 | | | GUAYNABO | PR | 00970 |
| 1772380 | Rosado Torres, Jose A. | KR16 Via 16 Villa Fontana | | | Carolina | PR | 00983 |
| 1840396 | ROSADO TRICOCHE, MARILYN | VISTA DEL MAR | 2555 CALLE NACAR | | PONCE | PR | 00716-0812 |
| 1751813 | Rosado Valle, Jose R. | Urb. Paseos Reales | # 37 Calle La Duqueza | | Arecibo | PR | 00612 |
| 755185 | ROSADO VALLE, SONIA M | URB VISTAMAR | 491 CALLE SEGOVIA | | CAROLINA | PR | 00983 |
| 1691906 | Rosado Vazquez, Jose R. | 601 Ave Franklin D. Roosevelt | | | San Juan | PR | 00936 |
| 1691906 | Rosado Vazquez, Jose R. | Po Box 284 | | | Aguirre | PR | 00704 |
| 1691906 | Rosado Vazquez, Jose R. | Urb. Las Trinitarias II Buzon 900 | | | Aguirre | PR | 00704 |
| 1959395 | Rosado Vega, Iris Janet | Banco Oriental | La Rambla | | Ponce | PR | 00730 |
| 1959395 | Rosado Vega, Iris Janet | Urb. Glenview Gardens | Calle Fresa AA-13 | | Ponce | PR | 00730 |
| 1627658 | Rosado, Gerardo | Barrio Mamey II | | | Guaynabo | PR | 00971 |
| 235828 | Rosado, Jaritza Feliciano | HC 3 Box 6395 | | | Rincon | PR | 00677 |
| 1719694 | ROSADO, JASMINE | 202 CALLEJON DEL RIO | | | PONCE | PR | 00716 |
| 1643894 | Rosado, Johanna | Urbanizacion Santa Ana Calle 7 A10 | | | Vega Alta | PR | 00692 |
| 1423973 | Rosado, Johany Rosario | C/Jose Y. Mendez FG-22 6ta Secc. Levittown | | | Toa Baja | PR | 00949 |
| 1590672 | Rosado, Nydia Yejo | Urb Alturas del Madrigal G41 Calle 5A | | | Ponce | PR | 00730 |
| 1643233 | ROSADO, SONIA | PO BOX 2005 | | | BARCELONETA | PR | 00617 |
| 1725972 | Rosaly Gerena, Dionisio | Gerena Reparto Durán | #6120 Calle Cipres | | Isabela | PR | 00662 |
| 1643246 | ROSALY GERENA, DIONISIO | REPARTO DURAN | #6120 CALLE CIPRES | | ISABELA | PR | 00662 |
| 1689917 | Rosaly Gerena, Dionisio | Reparto Durán #6120 Calle Cipres | | | Isabela | PR | 00662 |
| 1658136 | Rosaly Gerena, Dora H | 131 Calle Ciprés | | | Isabela | PR | 00662 |
| 1721808 | Rosaly Gerena, Dora H | Departamento de Educación (Gobierno de Puerto Rico | Maestra Retirada | P.O. Box 190759 | San Juan | PR | 00919-0759 |
| 2120080 | Rosaly Gerena, Dora H. | Reparto Duran | 6131 - Calle Cipres | | Isabela | PR | 00662 |
| 1784444 | Rosano Gonzalez, Gilberto | HC-04 BOX 5574 | | | Guaynabo | PR | 00971 |
| 1719431 | Rosario Almodovar, Luz E. | #2583 Calle Girasol | Urb. Villa Flores | | Ponce | PR | 00716 |
| 2155501 | Rosario Alvarado, Jose Anibal | RR+1 6484 | | | Guayama | PR | 00784 |
| 1864930 | Rosario Andejar, Yulie | 543 SE 6Th Place | | | Cape Coral | FL | 33990 |
| 2226023 | Rosario Andujar, Yulie | 543 SE 6th Place | | | Cape Coral | FL | 33990 |
| 2134775 | Rosario Angueira, Vivian | P.O. Box 688 | | | Rio Grande | PR | 00745 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 638 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 1759525 | Rosario Aviles, Luis | HC 01 Box 3627 | | | Aibonito | PR | 00705 |
|---|---|---|---|---|---|---|---|
| 1750003 | Rosario Ayala, Jannette | Urb Toa Alta Heights | 0-1 Calle 18 | | Toa Alta | PR | 00953 |
| 2076137 | Rosario Ayala, Jose F. | Calle 5 C-7 | Urb. Monte Sol | | Toa Alta | PR | 00953 |
| 2089140 | ROSARIO BAEZ, MARILIN | HC-01 BOX 59901 | | | GUAYNABO | PR | 00971 |
| 2200527 | ROSARIO BENITEZ, JOSE LUIS | HC - 03 BOX 6490-3 | | | HUMACAO | PR | 00791 |
| 1782716 | Rosario Bonilla, Felix T | Calle Desembarcadero #464 | Bo. Sabana | | Guaynabo | PR | 00965 |
| 1771628 | Rosario Borrero, Jennifer | Urb. Lagos de Plata calle 19 T 10 Levittown | | | Toa Baja | PR | 00949 |
| 1188852 | ROSARIO BURGOS, DAVID | P.O. BOX 783 | | | TOA ALTA | PR | 00954 |
| 1787993 | Rosario Cancel, Blanca  I | HC-04 Box 5303 | | | Cuoynebo | PR | 00971 |
| 1774112 | ROSARIO CARDENALES, EDGARDO | APARTADO 729 | | | AIBONITO | PR | 00705 |
| 1900280 | ROSARIO CARMONA, LUZ S | SANTA ISIDRA III CALLE 3 C-29 | | | FAJARDO | PR | 00738 |
| 2207990 | Rosario Colon, Enrique | P.O. Box 1484 | | | Cidra | PR | 00739 |
| 496243 | ROSARIO COLON, FRANCISCO | PO BOX  505 | | | COROZAL | PR | 00783 |
| 496265 | ROSARIO COLON, MYRIAM R | BO. CEIBA NORTE | CALLE 14 CASA #208 | | JUNCOS | PR | 00777 |
| 496265 | ROSARIO COLON, MYRIAM R | PO BOX 536 | | | JUNCOS | PR | 00777-0536 |
| 2025534 | Rosario Colon, Sonia | PO Box 742 | | | Toa Baja | PR | 00951 |
| 1802606 | ROSARIO CORTIJO, JESUS | PO BOX 265 | | | LOIZA | PR | 00772 |
| 2075966 | Rosario Crespo, Edwin | HC 61 Box 34266 | | | Aguado | PR | 00602 |
| 1641807 | ROSARIO CRUZ, EDWIN | BO. PALOS BLANCOS | SECTOR LA ARENA CRR 803 KM 5.2 INTERIOR | | COROZAL | PR | 00783 |
| 1641807 | ROSARIO CRUZ, EDWIN | HC 4 | BOX 6717 | | COROZAL | PR | 00783 |
| 2214390 | ROSARIO CRUZ, ERNESTO | HC-03 BOX 402 | | | HUMACAO | PR | 00791 |
| 1237360 | Rosario De Jesus, Jose M. | HC-6 Box 10105 | | | Guaynabo | PR | 00971 |
| 2071585 | Rosario Del Rio, Carmen M. | HC-2 Box 8538 | | | Ciales | PR | 00638-9753 |
| 1044530 | ROSARIO DIAZ, MARIA DEL | TD EFRAIN QUINONES RODRIGUEZ | PO BOX 14182 | | SANTURCE | PR | 00915 |
| 1803730 | Rosario Diaz, Miguel A. | HC 5 Box 7243 | | | Guaynabo | PR | 00971 |
| 1814690 | ROSARIO DIAZ, MIGUEL A. | HC-5 BOX 7243 | | | GUAYNABO | PR | 00971-9588 |
| 1972140 | Rosario Dorta, Maribel | HC04 Box 44701 | | | Hatillo | PR | 00659 |
| 1180956 | ROSARIO FERNANDEZ, CARMEN I. | HC- 01 BOX 3553 | | | AIBONITO | PR | 00705 |
| 2093599 | Rosario Fernandez, Miriam | Prolongacion Vives #10 | | | Ponce | PR | 00730 |
| 2156024 | Rosario Figueroa, Blanca E. | P.O. Box 1342 | | | Orocovis | PR | 00720 |
| 944090 | ROSARIO FIGUEROA, MIRIAM | URB BONNEVILLE TERRACE | C11 CALLE 3 | | CAGUAS | PR | 00725 |
| 1876772 | Rosario Gerena, Lourdes M. | 3822 Jackson Court | | | Tampa | FL | 33610 |
| 2098373 | ROSARIO GONZALEZ, ELIZABETH | Bo Bajo Car. #3 Km 121.4 | PO Box 1022 | | Patillas | PR | 00728 |
| 2098373 | ROSARIO GONZALEZ, ELIZABETH | P.O. BOX 1022 | | | PATILLAS | PR | 00723 |
| 1702787 | ROSARIO GONZALEZ, JAIRONEX | REPARTO ESPERANZA | CALLE JAZMIN #19 | | GUAYNABO | PR | 00969 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1618735 | Rosario Gonzalez, Roberto | HC 02 Box 7065 | | | | Salinas | PR | 00751 |
| 1703182 | Rosario Gonzalez, Samary M | RR 02 Buzon 3372 | | | | Anasco | PR | 00610 |
| 2152755 | Rosario Guzman, Elba Iris | Bario Coco Viejo Colle Luis Munos Riverio 100 | | | | Salinas | PR | 00751 |
| 1986273 | Rosario Kuilan, Victoria | 110 Camino La Palma | | | | Bayamon | PR | 00756 |
| 2024200 | Rosario Lopez, Amilda L. | P.O. Box 441 | | | | Sabana Seca | PR | 00952-0441 |
| 1958513 | ROSARIO LOPEZ, EMILSIE I | URB TERR DE BORINQUEN | 98 CALLE PENUELAS | Calle Pinuelas | | CAGUAS | PR | 00725-9945 |
| 1994067 | Rosario Lopez, Rebeca | 776 Ave Ponce De Leon | | | | San Juan | PR | 00925 |
| 1675967 | Rosario Luna, Norberto | HC 02 Box 12519 | | | | Aguas Buenas | PR | 00703 |
| 1797423 | Rosario Maldonado, Ellen J. | Urb. Hacienda Concordia | Calle Jazmin #11239 | | | Santa Isabel | PR | 00757 |
| 1499151 | Rosario Maldonado, Olga | Casa 2267 Paseo Amapola Levittown | | | | Toa Baja | PR | 00949 |
| 1945510 | Rosario Marrero, Aracelis | HC-01 Box 16871 | | | | Humacao | PR | 00791-9010 |
| 1872843 | Rosario Marrero, Isaias | Apartado 45 | | | | Cidra | PR | 00739 |
| 1736711 | ROSARIO MARTINEZ, CARMEN | JARDINES DE ARECIBO | CALLE A E1 | | | ARECIBO | PR | 00612 |
| 1617741 | Rosario Matos, Zoraida | Calle 430 MR 22 | 4ta. Ext. Country Club | | | Carolina | PR | 00982 |
| 1989861 | ROSARIO MEDINA, ALBERTO | SAN LUIS 31 CALLE SAMARIA | | | | AIBONITO | PR | 00705 |
| 2203867 | Rosario Melendez, Rosanell | Urb. Freire 123 Calle Rubi | | | | Cidra | PR | 00739-3143 |
| 1970860 | Rosario Mendez, Nidsa M. | PO Box 8924 Plaza Carolina | | | | Carolina | PR | 00988 |
| 1819985 | Rosario Miranda, Daniel A. | Cond. Brisas II | 5021 Carr. 862 | | | Toa Alta | PR | 00953 |
| 675234 | Rosario MORALES, JANIS  DEL | URB. SAN AUGUSTO | CALLE SANTONI F 11 | | | GUAYANILLA | PR | 00656 |
| 2015944 | ROSARIO NEGRON, GLORIA I. | HC-02 BOX 7125 | | | | OROCOVIS | PR | 00720 |
| 2016379 | Rosario Negron, Maria de los A. | P.O. Box 1743 | | | | Orocovis | PR | 00720 |
| 497458 | ROSARIO NIEVES, EVELYN | COND BORINQUEN PARK | APT 2210 | | | CAGUAS | PR | 00725 |
| 1792613 | ROSARIO OQUENDO, ISRAEL | PO BOX 3091 AMELIA CONT. STA | | | | CATANO | PR | 00963 |
| 1740540 | Rosario Ortiz, Luz L. | P.O.Box 113 | | | | Lares | PR | 00669 |
| 497593 | Rosario Osorio, Luz D | Po Box  952277 | | | | Lake Mary | FL | 32795-2277 |
| 2203440 | Rosario Pagan, Hiram | 2625 State Road 590 | Apt 2422 | | | Clearwater | FL | 33759 |
| 2203440 | Rosario Pagan, Hiram | PO BOX 7932 | | | | CLEARWATER | FL | 33758 |
| 1896165 | Rosario Perez, Carmen Rosa | 166 Verano Brisas del Guayane's | | | | Penuelas | PR | 00624 |
| 1667468 | Rosario Pérez, Wanda  I. | 708 Turabo | Quintas de monte Río | | | Mayagüez | PR | 00680 |
| 1666533 | ROSARIO PIZARRO, BRENDA E | URB JARDINES DE COUNTRY CLUB | 31 CALLE 119 | | | CAROLINA | PR | 00983 |
| 1092686 | ROSARIO POMALES, SARAI | HC 1 BOX 5357 | | | | JUNCOS | PR | 00777 |
| 2087675 | Rosario Quinones, Joraika Marie | H-1 Calle 5 | | | | Yauco | PR | 00698 |
| 2070652 | Rosario Quinones, Stephanie Ines | 434 Comunidad Caracoles 2 | | | | Penuelas | PR | 00624 |
| 1192383 | ROSARIO RAMIREZ, EDGARDO E | BARRIO OBRERO | 770 CALLE 11 | | | SAN JUAN | PR | 00915 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1538864 | ROSARIO RAMIREZ, JOHN F | F8 CALLE 11 BELLOMONTE ESTATES | | | | GUAYNABO | PR | 00969 |
| 1538864 | ROSARIO RAMIREZ, JOHN F | P.O. Box 9022183 | | | | San Juan | PR | 00902-2183 |
| 1962114 | Rosario Ramos, Ana Evelyn | Haciendas de Carraizo | Calle 6 H4 | | | San Juan | PR | 00926 |
| 1962114 | Rosario Ramos, Ana Evelyn | PO Box 366528 | | | | San Juan | PR | 00936 |
| 1735083 | ROSARIO RAMOS, EDDA I | PO BOX 146 | BO LA PLATA | | | AIBONITO | PR | 00786 |
| 497816 | ROSARIO RAMOS, MARIA E | URB.INTERAMERICANA | CALLE-24-Z-2 | | | TRUJILLO ALTO | PR | 00976 |
| 2148241 | Rosario Ramos, Ruth E. | 14110 Sanctuary Ridgeway #207 | | | | Orlando | FL | 32832 |
| 1785082 | ROSARIO REYES, BRENDA L | VAN SCOY | A 28 CALLE 3 OESTE | | | BAYAMON | PR | 00957 |
| 1658121 | Rosario Reyes, Carmen | Hc 01 Box 5420 | | | | Guaynabo | PR | 00971 |
| 1658121 | Rosario Reyes, Carmen | HC-04 Box 5420 | | | | Guaynabo | PR | 00971 |
| 1787400 | ROSARIO REYES, FAUSTINO | RR 3 BOX 3505 | | | | SAN JUAN | PR | 00926 |
| 1762137 | ROSARIO REYES, SYLVIA | PO BOX 1214 | | | | NAGUABO | PR | 00718 |
| 1172917 | ROSARIO RIVERA, BENITO | HC-08 BOX 1185 | | | | PONCE | PR | 00731-9708 |
| 2147971 | Rosario Rivera, Daisy | Repto Sabaneta Calle 4 D4 | | | | Ponce | PR | 00716 |
| 1998840 | Rosario Rivera, Margarita | 1844 Ave Palacios de Versalles | | | | Toa Alta | PR | 00953 |
| 1809839 | Rosario Rivera, Margarita | 1844 Urb. Ave. Palacios de Versalles | | | | Toa Alta | PR | 00953-6005 |
| 1842060 | Rosario Rivera, Milagros | Calle Canarias 1149 | | | | San Juan | PR | 00920 |
| 1654537 | ROSARIO RODRIGUEZ , ADALIZ | COND OLIMPO PLAZA 1002 AVE MUNOZ RIVERA APT 401 | | | | SAN JUAN | PR | 00927 |
| 1695484 | Rosario Rodriguez, Alicia M. | P.O Box 30547 65 Infanteria Station | | | | San Juan | PR | 00929-1547 |
| 498106 | ROSARIO RODRIGUEZ, BETZAIDA | HC02 BOX30910 | | | | CABO ROJO | PR | 00623 |
| 1801867 | Rosario Rodríguez, Digna | Calle H73 | Parcelas San Romualdo | | | Hormigueros | PR | 00660 |
| 2017496 | Rosario Rodriguez, Evelyn | 536 Calle Eufrates | | | | Hatillo | PR | 00659 |
| 2213847 | Rosario Rodriguez, Jorge Luis | P.O. Box 9248 | | | | Humacao | PR | 00792 |
| 1463620 | ROSARIO ROSADO, JOHANY | C/O JOSE Y. MENDEZ FG-22 | 6TA SECC. LEVITTOWN | | | TOA BAJA | PR | 00949 |
| 1228623 | ROSARIO ROSADO, JOHANY | URB LEVITTOWN 6TA SECC | FG22 C JOSE Y MENDEZ | | | TOA BAJA | PR | 00949 |
| 1856323 | ROSARIO ROSADO, MIRZA | HC-04 BOX 5455 | | | | GUAYNABO | PR | 00971 |
| 889153 | Rosario Rosario, Carmen I | GG2 Calle 14 | | | | Caguas | PR | 00725 |
| 77913 | ROSARIO ROSARIO, CAROLY | HC 8 BOX 39470 | | | | CAGUAS | PR | 00725 |
| 1191294 | ROSARIO ROSARIO, DORIS M | RR 9 BOX 5372 | | | | SAN JUAN | PR | 00926 |
| 1234229 | ROSARIO ROSARIO, JOSE | RR 4 BOX 1334 | | | | BAYAMON | PR | 00956 |
| 1894473 | ROSARIO ROSARIO, NIXA | VILLA LA MARINA | 18 CALLE SOL | | | CAROLINA | PR | 00979 |
| 498369 | ROSARIO RUIZ, BRENDA M. | URB. VISTA BELLA | F12 CALLE 6 | | | BAYAMON | PR | 00956-4868 |
| 2203709 | Rosario Sanchez, Julio | Q 34 Calle 25 | Urb. Metropolis | | | Carolina | PR | 00987-7456 |
| 2010599 | Rosario Santiago, Ailene J. | Res. Villa Esperanza | Edf 22 Apt 293 | | | San Juan | PR | 00926 |
| 1639555 | ROSARIO SANTIAGO, CLARIBEL ENID | PO BOX 690 | | | | SABANA HOYOS | PR | 00688 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 641 of 763

Exhibit A

ACR Notice Parties Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1865146 | ROSARIO SANTIAGO, GENOVES | HC 03 Box 16018 | | | Yauco | PR | 00698 |
| 2197031 | Rosario Santiago, Genoves | HC-3 Box 16018 | | | Yauco | PR | 00698 |
| 1792656 | ROSARIO TIRADO, YARINNETTE | HC 06 BOX 65534 | | | CAMUY | PR | 00627 |
| 1648787 | Rosario Torres, Heriberto | P.O. Box 253 | | | Barranquitas | PR | 00794 |
| 2189170 | Rosario Torres, Israel | HC03 Box 5972 | | | Humacao | PR | 00791-9568 |
| 1982417 | ROSARIO TORRES, MARTA | URB SIERRA BAYAMON | 71-7 CALLE 59 | | BAYAMON | PR | 00961 |
| 1598240 | Rosario Torres, Nirvia M. | Urb Las Delicias 3463 Josefina Moll | | | Ponce | PR | 00728 |
| 732499 | ROSARIO TORRES, OLGA   N | P O BOX  371113 | | | CAYEY | PR | 00737 |
| 1688194 | Rosario Torres, Sandra | HC 6 Box 10140 | | | Yabucoa | PR | 00767 |
| 2001615 | ROSARIO TORRES, TERESA | HC-05 BOX 5614 | | | JUANA DIAZ | PR | 00795 |
| 1813794 | Rosario Vargas, Rosalind M. | 2021 Calle Asociacion | | | San Juan | PR | 00918 |
| 1813794 | Rosario Vargas, Rosalind M. | Urb. Mar Azul C6 Calle 1 | | | Hatillo | PR | 00659 |
| 763482 | ROSARIO VARGAS, VIVIAN E | PO BOX 1077 | | | HORMIGUEROS | PR | 00660-1077 |
| 2008009 | Rosario Vazquez, Camelia | PO Box 987 Bo. Lirios | | | Juncos | PR | 00777 |
| 1969348 | ROSARIO VELEZ, FRANCISCO | HC 4 BOX 5291 | | | GUAYNABO | PR | 00971 |
| 1009508 | ROSARIO VIERA, ISABEL | 10 JOHN J BRADY DR APT H | | | FRAMINGHAM | MA | 01702-2352 |
| 1009508 | ROSARIO VIERA, ISABEL | 16 JOHN J. BRADY DR., APT. A | | | FRAMINGHAM | MA | 01702 |
| 1091508 | ROSARIO VILLALONGO, SANDRA I. | URB VIRGENE DEL PILAR | 75 CALLE JAVIER ZEQUEIRA | | CANOVANAS | PR | 00729 |
| 1979550 | Rosario Villegas, Ramon | HC 04 Box 45640 | | | Caguas | PR | 00725 |
| 1731800 | Rosario, Amneris Velez | Calle Caban #10 | Bo. Puente Militar Sector Alcantarillas | Calle Marcos Hernandez | Camuy | PR | 00627 |
| 1935254 | Rosario, Eneida | HC 04 Box 5284 | | | Guaynabo | PR | 00971 |
| 2061122 | Rosario, Esther Bonifacio | Parcelas Central 120 Calle #14 | | | Canoiaras | PR | 00729 |
| 1834327 | Rosario, Gladys Irizarry | Jardires del Caribe Calle 31EE-16 | | | Ponce | PR | 00728 |
| 2156945 | Rosario, Oscar L. | 351 High St | | | Highspire | PA | 17034 |
| 2216344 | Rosario-Delgado, Paulina | P.O. Box 51292 | | | Toa Baja | PR | 00950-1292 |
| 1751390 | Rosario-Sotomayor, Blanca E. | PO Box 1529 | | | Sabana Seca | PR | 00952 |
| 2061829 | Rosa-Rivera, Melvin  E. | HC-03 Box 3000 | | | Aguadilla | PR | 00603 |
| 2071052 | Rosa-Rivera, Melvin E. | HC-03 Box 30000 | | | Aguada | PR | 00602 |
| 1099672 | ROSAS ECHEVARRIA, VIRGEN M | URB SAN ANTONIO | CALLE DRAMA 2106 | | PONCE | PR | 00728 |
| 1052179 | ROSAS HORTA, MARIA E | URB COLINAS DEL OESTE | CALLE 2 A9 | | HORMIGUEROS | PR | 00660 |
| 2146376 | Rosas Pratts, Luis A. | Urb Valle Hucares c/Gayocon #110 | | | Juana Diaz | PR | 00795 |
| 2146563 | Rosas Pratts, Luis A. | Urb. Valle Hucares c/Guayaron #110 | | | Juana Diaz | PR | 00795 |
| 1629841 | Rosas Rodriguez, Andres | Jane A. Becker Whitaker | PO Box 9023914 | | San Juan | PR | 00902 |
| 716945 | ROSAS ROJAS, MARITZA | RES CARMEN | EDIF 14  APT 143 | | MAYAGUEZ | PR | 00680 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 642 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2109105 | Rosas Sanchez, Elizabeth | Res. Flamboyan Gardens | Calle A 6 | | Mayaguez | PR | 00681-6801 |
| 1763376 | Rosas Sanchez, Jeannette | Bo. Rio Hondo | Sector Valle Seco | Buz. 2310 | Mayaguez | PR | 00680 |
| 1781763 | ROSAS SANCHEZ, JEANNETTE | BO. RIO HONDO | SECTOR VALLE SECO | BZN. 2310 | MAYAGUEZ | PR | 00680 |
| 2043665 | Rosas Vazquez, Carmen Raquel | Apartado 1105 | | | Hormigueros | PR | 00660 |
| 499191 | ROSAS VEGA, YANIRA | URB. EMBALSE SAN JOSE 373 | CALLE ALGARVEZ | | SAN JUAN | PR | 00923 |
| 1091293 | ROSAS VELEZ, SANDRA E | LA MONSERRATE | J16 CALLE 8 | | HORMIGUEROS | PR | 00660 |
| 2057084 | Rosello Rivera, Felipe M. | Bloq. X 1241 Calle 23 Alturas | | | Rio Grande | PR | 00745 |
| 678795 | ROSS NIEVES, JOHANNA | P O BOX 1628 | | | ISABELA | PR | 00662 |
| 1228568 | ROSS NIEVES, JOHANNA | PO BOX 1786 | | | ISABELA | PR | 00662 |
| 2212509 | Rossner Figueroa, Everlidys | Urb Country Club 4ta Ext | 969 Calle Linacero | | San Juan | PR | 00924 |
| 2222580 | Rossner Figueroa, Everlidys | Urb. Country Club | 969 Calle Linacero | | San Juan | PR | 00924 |
| 1872104 | Rossner Marrero , Eric | MS-53 c/via Arcoiris, Mansion del Sol | | | Sabana Seca | PR | 00952-4044 |
| 2100609 | ROSSNER MARRERO, CHRISTIAN | MANSION DEL SOL | CALLE VIA ARCO IRIS MS-53 | SABANA SECA | TOA BAJA | PR | 00952 |
| 2087555 | Rosso Villanueva, Daniel Alberto | Archivo, Sistema de Retiro | PO Box 42003 | | San Juan | PR | 00940 |
| 2087555 | Rosso Villanueva, Daniel Alberto | c/Mario Canales WM 4 Santa Juanita | | | Bayamon | PR | 00956 |
| 1603120 | Rossy Padilla, Zaida | Quintas De Dorado | G-1 Quina St. | | Dorado | PR | 00646 |
| 1800629 | ROTGER RODRIGUEZ, ZORAIDA | R.R.03 BOX 9094 | | | ANASCO | PR | 00610 |
| 1726758 | Roura Cruz, Miguel Angel | 1767 Calle 12 SO Las Lomas | | | San Juan | PR | 00921 |
| 1498046 | RS Legacy Corporation | David W Dachelet | 2360 Corporate Circle, Ste. 330 | | Henderson | NV | 89074 |
| 499891 | RSM LAW OFFICE, PSC | PMB 361, SUITE 102 | 405 AVE ESMERALDA | | GUAYNABO | PR | 00969 |
| 2144916 | Rubet, Ramona | HC 01 Box 44201 | | | Juana Diaz | PR | 00795 |
| 2090507 | Rubildo Rosa, Miguel A. | #24 Calle Kennedy | | | Dorado | PR | 00646 |
| 1632499 | RUBIO ARROYO, CHRISTINA | CALLE 8 G5 URB. VILLA LINARES | | | VEGA ALTA | PR | 00692 |
| 1170307 | RUBIO GONZALEZ, ARELIS GIL DE | BO AMELIA | 36 CALLE HERMANDAD | | GUAYNABO | PR | 00965-5138 |
| 1851747 | Rubio Ramos, Elizabeth | AA23 46-A Ext. Villas De Loiza | | | Canovanas | PR | 00729 |
| 1989506 | Rudy Lopez Martinez, Deceased | Hc 5 Box 13843 | | | Juana Diaz | PR | 00795 |
| 1989506 | Rudy Lopez Martinez, Deceased | Michelle Lorraine Lopez | Agente Autorizada / Hija | Bo. Guayabal Sector Paso Hondo #129 | Juana Diaz | PR | 00795 |
| 1819159 | Ruiz Acevedo, Ana I. | HC 58 Box 14727 | | | Aguada | PR | 00602 |
| 1612976 | RUIZ ACEVEDO, CARMEN | HC 8 BOX 45322 | | | AGUADILLA | PR | 00603 |
| 1983415 | RUIZ AGUAYO, YIRALIS A. | SC23 URB. SANTA YUHA | | | CAGUAS | PR | 00725 |
| 1995363 | RUIZ ALICEA, YENITZA | 157 CAMPO ALEGRE | | | UTUADO | PR | 00641 |
| 500705 | Ruiz Anciani, Aida I. | Urb. San Vicente, Calle 8 Num. 26 | | | Vega Baja | PR | 00693 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 1632423 | Ruiz Aponte, Aurea L | 378 Ixora Ave NW | | | | Palm Bay | FL | 32907 |
|---|---|---|---|---|---|---|---|---|
| 2178003 | Ruiz Arroyo, Maria Cristina | Calle 1 B-16 Urb Jaime G Rodriguez | | | | Yabucoa | PR | 00767 |
| 1658912 | Ruiz Asprilla, Juan | Calle Portugal #435 | Vista Mar | | | Carolina | PR | 00983 |
| 1658912 | Ruiz Asprilla, Juan | Calle Teniente César González, Esquina Calaf | | | | San Juan | PR | 00919 |
| 2144682 | Ruiz Astacio, Migdalia | Calle Sol #100 | | | | Ponce | PR | 00730-3669 |
| 2033868 | Ruiz Aviles, Ruth E. | Departamento de Educacion | Bo. Jaguey Chiquito | | | Aquada | PR | 00602 |
| 2033868 | Ruiz Aviles, Ruth E. | HC - 61 Box 35790 | | | | Aguada | PR | 00602 |
| 1931516 | RUIZ AYALA , ARISTIDES | 7 CALLE LOS PINOS | | | | QUEBRADILLAS | PR | 00678 |
| 1953302 | Ruiz Badea, Ana  G. | Interamericana Apts. A 2 Calle 20 Apt 346 | | | | Trijillo Alto | PR | 00976 |
| 1978245 | Ruiz Badea, Ana G | A2 Calle 20 Apt 346 | Interamericana Apts | | | Trujillo Alto | PR | 00976 |
| 2091465 | Ruiz Badea, Ana G. | Interamericana Apts. A2 | Calle 20 APT 346 | | | Trujillo Alto | PR | 00976 |
| 1748663 | Ruiz Brito, Amada | Calle Cuba Núm. 421 | Urb. Floral Park | | | San Juan | PR | 00917 |
| 1929945 | Ruiz Castillo, Gloria Maria | Urb Los Caobos - Bambu 1223 | | | | Ponce | PR | 00716 |
| 2159826 | Ruiz Castillo, Irma I | Urb Los Coohos Call Bambu 1223 | | | | Ponce | PR | 00716 |
| 1696210 | Ruiz Castillo, Irma I. | Urb los Caobos Calle Bambu 1223 | | | | Ponce | PR | 00716 |
| 500959 | RUIZ CASTRO, PEDRO | LAGO ALTO | F82 CALLE LOIZA | | | TRUJILLO ALTO | PR | 00976 |
| 1818838 | Ruiz Chabrier, Luis A | PO Box 40235 | | | | San Juan | PR | 00940 |
| 2010273 | RUIZ CHACON, IRMA  N | SIERRA LINDA | E-8 CALLE 2 | | | BAYAMON | PR | 00957 |
| 1641123 | Ruiz Chaparro, Juan | HC 61 Box 38502 | | | | Aguada | PR | 00602 |
| 2072092 | Ruiz Colon, Gonzalo | P.O. Box 8887 | | | | Bayamon | PR | 00960 |
| 2072092 | Ruiz Colon, Gonzalo | PO Box 8885 | | | | Bayamon | PR | 00960 |
| 2212199 | Ruiz Corazon, Jose Antonio | 445 Valles de Torrimar | | | | Guaynabo | PR | 00966-8710 |
| 2048118 | Ruiz Cordero, Amarylis | HC-58 Box 14925 | | | | Aguada | PR | 00602 |
| 2035624 | Ruiz Cordero, Luis A. | Urb. Maria Antonia | I-718 Calle 3 | | | Guanica | PR | 00653 |
| 1951080 | Ruiz Crespo, Osvaldo | Calle El Castillo #228 | | | | Aguadilla | PR | 00603 |
| 1767505 | Ruiz Cruz, Damaris | Reparto Flamboyan | Calle Ceiba # 1 | | | Mayaguez | PR | 00680 |
| 2168018 | Ruiz de Jesus, Jose R | HC 64 Box 8134 | | | | Patillas | PR | 00723 |
| 1808374 | Ruiz De Jesus, Rafael | HC 6 Box 10256 | | | | Yabucoa | PR | 00767-9721 |
| 2035303 | Ruiz De La Cruz, Myrna I. | 1028 Calle Flamboyan | | | | Quebradillas | PR | 00678 |
| 1630713 | Ruiz Del Toro, Martin | Urbanizacion Estancias Del Rio | Calle Yaguez 759 | | | Hormigueros | PR | 00660 |
| 1063866 | RUIZ DELGADO, MIGUEL | PO BOX 1056 | | | | MAUNABO | PR | 00707 |
| 1359480 | RUIZ DENIZARD, MICHELLE | HC-01 BOX 6620 | | | | HORMIGUEROS | PR | 00660 |
| 974645 | RUIZ DIAZ, CARMEN | CALLE EL CAOBO 722 | URB SOMBRAS DEL REAL | | | COTO LAUREL | PR | 00780 |
| 1865963 | RUIZ ECHEVARRIA, MARILYN | HC 58 BOX 14758 | | | | AGUADA | PR | 00602 |
| 1660060 | RUIZ ELLIS, ANGEL  R | COND VILLA DEL PARQUE | EDIF 8 APT F | | | SAN JUAN | PR | 00909-3309 |
| 2047497 | Ruiz Fallecido, Andres Moreno | Iris Y. Reyes Suarez | 5K-10.5ta ext. 8 | Urb. Monte Brises | | Fajardo | PR | 00738 |
| 2047497 | Ruiz Fallecido, Andres Moreno | Iris Y. Reyes Suarez | PO Box 1516 | | | Fajardo | PR | 00738-1516 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1939527 | Ruiz Febles, Camille Joan | VILLA DEL CARMEN | 1131 CALLE SACRA | | PONCE | PR | 00716-2136 |
| 1210464 | RUIZ FELICIANO, GLENDA D. | HC 05 BOX 7668 | | | YAUCO | PR | 00698 |
| 2026364 | Ruiz Figueroa, Jose R | Box 103 Bo. Garrochales | | | Garrochales | PR | 00652 |
| 1195314 | RUIZ FONTANEZ, EDWIN | CALLE 25 T-3 MARI OLGA | | | CAGUAS | PR | 00725 |
| 1975752 | Ruiz Freites, Quetcy G. | Condominio Vista Real-I | EDF F Apt. 237 | | Caguas | PR | 00727 |
| 1921293 | RUIZ GARCIA, CARMEN D | VERDE MAR | C16 389 | | PUNTA SANTIAGO | PR | 00741 |
| 1962534 | RUIZ GERENA, NOEMI | BOX 46904 | HC -4 | | HATILLO | PR | 00659 |
| 1666554 | Ruiz Gerena, Sucesion Antonia | Eliezer Hernandez Lopez | 13131 Reunion St. | | Charlotte | NC | 28278 |
| 2023059 | Ruiz Godreau, Ana L | Sol #103 | | | Ponce | PR | 00730 |
| 2044241 | Ruiz Gomez, Luis M. | 4 Riachuelo Urb. Valle del Paraiso | | | Toa Alta | PR | 00953 |
| 2047794 | RUIZ GONZALEZ , PETRA N | HC-02 BOX 3947 | | | PENUELAS | PR | 00624 |
| 2040272 | Ruiz Gonzalez, Doel | 45 Benjamin Gomez | Bahaia de Mon 204 | | Rincon | PR | 00677 |
| 2040272 | Ruiz Gonzalez, Doel | HC 58 Box 11436 | | | Arguada | PR | 00602 |
| 2105844 | RUIZ GONZALEZ, MARIA O. | RES FERNANDO LUIS GARCIA | EDIF 1 APTO 1 | | UTUADO | PR | 00641 |
| 1872654 | Ruiz Gonzalez, Nylsa I. | PO Box 544 | | | Arroyo | PR | 00714 |
| 112530 | Ruiz Goyco, Doris B. | PO Box 2925 | | | Mayaguez | PR | 00681-2925 |
| 2081656 | Ruiz Hernandez, Carmen L. | PO Box 1466 | | | Jayuya | PR | 00664 |
| 821153 | RUIZ HERNANDEZ, NILSA | APTO. 1204 | 310 BLVD. MEDIA LUNA | | CAROLINA | PR | 00987 |
| 1715961 | Ruiz Irizarry, Katyuska | Via Piedras RE12 Rio Cristal, Encantada | | | Trujillo Alto | PR | 00976 |
| 2078667 | Ruiz Irizarry, Miguel A. | carr. 3301 km 2.4 interior | | | Cabo Rojo | PR | 00622 |
| 2078667 | Ruiz Irizarry, Miguel A. | HC2 Box 2739 | | | Boqueron | PR | 00622 |
| 1819303 | Ruiz Lebron , Carmen  G | PO Box 677 Anasco | | | Anasco | PR | 00610 |
| 2066599 | RUIZ LEBRON, JAIME A | URB. LOS MAESTROS #35 | | | ANASCO | PR | 00610 |
| 2156068 | Ruiz Ledee, Uzziel | AT-3 Calle 46 La Haciendo | | | Guayama | PR | 00784 |
| 237548 | RUIZ LEON, JENNIFER | URB PUNTO ORO | CALLE LA DIANA 3514 | | PONCE | PR | 00728 |
| 33462 | RUIZ LOPEZ, ARNALDO | 4 CALLE TRINITARIA | | | ISABELA | PR | 00662 |
| 1583523 | Ruiz Lopez, Arnaldo | Ava Noel Estrada # 252 | | | Isabela | PR | 00662 |
| 1199920 | RUIZ LOPEZ, ENID | URB MONTECASINO #411 DE AUSUBO | | | TOA ALTA | PR | 00953 |
| 2040197 | RUIZ LOPEZ, MIGDA A | PO BOX 131 | PIEDRAS BLANCAS | | AGUADA | PR | 00602-0131 |
| 1759548 | Ruiz Lorenzo, Franchesca | Po Box 2 | | | S Lancaster | MA | 01561-0002 |
| 2081216 | RUIZ LOZANO, CARMEN  M | Urb. Ria Canas Calle Iacaguas 1606 | | | Ponce | PR | 00728 |
| 2091223 | RUIZ LOZANO, CARMEN M | 1606 Iacaguas Urb. Rio Canas | | | Ponce | PR | 00728 |
| 501742 | RUIZ LOZANO, CARMEN M. | 1606 CALLE JACAGUAS URB. RIO CANAS | | | PONCE | PR | 00728 |
| 501742 | RUIZ LOZANO, CARMEN M. | PO BOX 10436 | | | PONCE | PR | 00732 |
| 2022015 | Ruiz Luciano, Milagros | Urb. Los Pinos II | 346 Calle Catleya | | Arecibo | PR | 00612 |
| 2112895 | Ruiz Lugo, Ramon | PO Box 626 | | | Angeles | PR | 00611 |
| 1883660 | Ruiz Martinez, Gracia M. | Urb Los Maestros | #6 Bz 6 | | Anasco | PR | 00610 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2056699 | Ruiz Martinez, Gracia M. | Urb. Los Maestros #6 Buzon 6 | | | | Anasco | PR | 00610 |
| 1772277 | Ruiz Martinez, Joel R | PO Box 697 | | | | Sabana Hoyos | PR | 00688 |
| 1834301 | Ruiz Martinez, Migdalia | PO BOX 424 | | | | Juana Diaz | PR | 00795 |
| 2150049 | Ruiz Mendez, Jorge A. | Bda. Lopez Buzon 2464 | | | | Aguirre | PR | 00704 |
| 1873647 | Ruiz Mendez, Lilliam E. | HC 09 Box 1708 | | | | Ponce | PR | 00731 |
| 1972119 | RUIZ MENDOZA, BENJAMIN | PO BOX 1277 | | | | AGUADA | PR | 00602 |
| 2208201 | Ruiz Mercado, Emma | Urb. Mans. del Paraiso | D-58 Calle Felicidad | | | Caguas | PR | 00727 |
| 858929 | Ruiz Mercado, Maricelli | HC 2 BOX 5791 | | | | RINCON | PR | 00677 |
| 854972 | RUIZ MIELES, JUAN C. | D9 URB SAN CRISTOBAL | | | | AGUADA | PR | 00602 |
| 1885133 | Ruiz Miranda, Ivette | Urb. Jardines Monte Blanco | Calle Ficus B-23 | | | Yauco | PR | 00698 |
| 1099161 | RUIZ MIRANDA, VICTORIA | URB ALTS DE RIO GRANDE | L 241 CALLE 14 | | | RIO GRANDE | PR | 00745 |
| 1971595 | Ruiz Morales, Mildred | 1263 Ave Monte Carlo | Urb. Monte Carlo | | | San Juan | PR | 00924 |
| 1654292 | Ruiz Muniz, Carmen D. | P.O. Box 480 | | | | Rincon | PR | 00677 |
| 1909849 | Ruiz Muniz, Doris N. | 1051 Calle 3 SE | Cond. Medical Center Plaza Apt 613 | | | San Juan | PR | 00921-3011 |
| 2078959 | RUIZ MUNOZ, MARIA | 254 JORGE BIRD DIAZ | | | | FAJARDO | PR | 00738 |
| 2004615 | Ruiz Munoz, Ramonita | Po Box 1168 | | | | Ceiba | PR | 01168 |
| 1751839 | RUIZ NIEVES, RAMONA M | HC 02 BOX 6160 | | | | LARES | PR | 00669 |
| 1759623 | Ruiz Nieves, Ramona M | HC 2 Box 6160 | | | | Lares | PR | 00669 |
| 1047763 | Ruiz Ortiz, Magda I | Calle Drive Pedro | Albizu Compos 127-B | | | LARES | PR | 00669 |
| 1752476 | Ruiz Otero, Elizabeth | Urb. El Rosario | Calle Oscar Collazo | J-17 | | Vega Baja | PR | 00693 |
| 1586247 | RUIZ PAGAN, LIZZIE J. | PO Box 1813 | | | | Juncos | PR | 00777 |
| 1586247 | RUIZ PAGAN, LIZZIE J. | URB JARDINES DEL VALENCIANO | B 6 CALLE ORQUIDEA | | | JUNCOS | PR | 00777 |
| 1900629 | Ruiz Perez, Celida | 478 Arrigoitia | | | | San Juan | PR | 00918 |
| 1961610 | Ruiz Perez, Judith | Salud Correccional - Dpt. Correccion y Rehabilitac | 34 Avenida Teniente Cesar Gonzalez | Urb Industrial Tresmonsitas | Hato Rey | San Juan | PR | 00917 |
| 1961610 | Ruiz Perez, Judith | Urb. El Vivero | A-8 Calle 3 | | | Gurabo | PR | 00778 |
| 2018163 | Ruiz Perez, Margie | PMB 386 PO Box 69001 | | | | Hatillo | PR | 00659 |
| 1969797 | Ruiz Perez, Nerys L. | HC- 05 Box 25882 | | | | Camuy | PR | 00627 |
| 2231544 | Ruiz Quiñones, Juan | PO. Box 207 | | | | Loiza | PR | 00772 |
| 1694339 | RUIZ QUINTANA, IISA | URB. JARDINES DE BAYAMONTE | 94 CALLE GORRION | | | BAYAMON | PR | 00956 |
| 1504121 | Ruiz Quintana, Mercedes | 4160 Avenida Arcadio Estrada Suite 400 | | | | San Sebastian | PR | 00685 |
| 1512264 | Ruiz Quintana, Mercedes | HC 06 Box 13149 | | | | San Sebastian | PR | 00685 |
| 1504121 | Ruiz Quintana, Mercedes | HC-3 Box 13149 | | | | San Sebastian | PR | 00685 |
| 1572342 | Ruiz Quintana, Mercedes | HC-6 Box 13149 | | | | San Sebastian | PR | 00685 |
| 1566344 | Ruiz Quintana, Mercedes | Tecnica | Departamento de la familia | 4160 Ave Emerito Estrada | Suite 400 | San Sebastian | PR | 00685 |
| 1572342 | Ruiz Quintana, Mercedes | Tecnica | Departamento de la familia | 4160 Avenida Emerito Estrada Suit 400 | | San Sebastian | PR | 00685 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1254145 | RUIZ RAMIREZ, LUIS G. | Edificio Brucie Calle de la Candelier | | | Mayaguez | PR | 00680 |
| 1254145 | RUIZ RAMIREZ, LUIS G. | URB SAN ANTONIO | EH1 CALLE H | | ANASCO | PR | 00610 |
| 2160985 | Ruiz Ramos, Digno | HC #4 Box 6418 | | | Yabucoa | PR | 00767 |
| 2189348 | Ruiz Ramos, Felix Carlos | P.O. Box 103 | | | Maunabo | PR | 00707 |
| 2022803 | Ruiz Rios, Jose A | Cond.Parque terranova ave.Urguidea #1 apdo 36 | | | Guaynabo | PR | 00970 |
| 1638255 | Ruiz Rivas, Annelise | Urbanizacion Parque | Interamericana #46 | | Guayama | PR | 00784 |
| 2103425 | Ruiz Rivera, Carmen M. | PO Box 5011 | | | Caguas | PR | 00726 |
| 1746722 | RUIZ RIVERA, CRISTINO | RR5 BOX 4999 PMB 184 | | | BAYAMON | PR | 00956 |
| 1593853 | RUIZ RIVERA, EDUARDO | Calle D # 302 | Bo. Carnizales | | Hatillo | PR | 00659 |
| 1593853 | RUIZ RIVERA, EDUARDO | HC1 BOX 5375 | | | HATILLO | PR | 00659 |
| 1637977 | Ruiz Rivera, Ivette | 74 #6 Calle 24 Urb. Siena | | | Bayamon | PR | 00961 |
| 2004672 | Ruiz Rivera, Raul | Arraiza #23 Calle #1 Almirante Noite | | | Vega Baja | PR | 00693 |
| 2004672 | Ruiz Rivera, Raul | HC-5 Box 46643 | | | Vega Baja | PR | 00693-9660 |
| 1893411 | Ruiz Rivera, Rosa I. | Apartado 805 | | | Cidra | PR | 00739 |
| 2067260 | Ruiz Rodrigez, Ana M. | PO Box 424 | | | Hatillo | PR | 00659 |
| 1977800 | Ruiz Rodriguez , Angelita | PO Box 897 | | | Rincon | PR | 00677 |
| 952417 | RUIZ RODRIGUEZ, ANA M. | P.O. BOX 824 | | | HATILLO | PR | 00659 |
| 2050375 | Ruiz Rodriguez, Angelita | Box 897 | | | Rincon | PR | 00677 |
| 1959020 | Ruiz Rodriguez, Lourdes | HC-59 Box 5743 | | | Aguada | PR | 00602 |
| 2055981 | RUIZ RODRIGUEZ, VALENTIN | HC 09 BOX 1708 | | | PONCE | PR | 00731 |
| 593326 | RUIZ RODRIGUEZ, WILLIAM | HC 02 BOX 6591 | | | GUAYANILLA | PR | 00656 |
| 1978249 | RUIZ ROMAN, JUAN B. | PO BOX 1091 | | | HATILLO | PR | 00659 |
| 2112046 | RUIZ ROSADO, ISABEL | SABANA HOYOS | PO BOX 951 | | SABANA HOYOS | PR | 00688-0951 |
| 1947018 | Ruiz Rosado, Norma L. | RR #4 Box 6927 | | | Anasco | PR | 00610 |
| 2146993 | Ruiz Rosado, Zoraida | HC 06 Box 2192 | | | Ponce | PR | 00731 |
| 2146507 | Ruiz Ruiz, Emilia | HC-03 Box 15000 | | | Juana Diaz | PR | 00795 |
| 2223662 | Ruiz Sanchez, Sergio | P O Box 411 | | | Arroyo | PR | 00714 |
| 1252575 | RUIZ SANTIAGO, LUIS  A | PARADA 25 | CALLEJON VERDEJO #355 | | SANTURCE | PR | 00912 |
| 231430 | Ruiz Sola, Isaac | 1575 Ave. Munoz Rivera | PMB 331 | | Ponce | PR | 00717-0211 |
| 1076412 | RUIZ SOTO, PABLO | PO BOX 16 | | | ANASCO | PR | 00610 |
| 1368071 | RUIZ SOTO, RENE | PO BOX 16 | | | ANASCO | PR | 00610 |
| 1672539 | Ruiz Torres, Carmen G. | HC 01 Buzón 10802 | | | Guayanilla | PR | 00656 |
| 1697474 | RUIZ TORRES, MARIBELLE | HC 4 BOX 8950 | | | UTUADO | PR | 00641-9525 |
| 1987846 | Ruiz Torres, Rafael | Plaza 24 M-E 30 | Marina Bakia | | Catano | PR | 00962 |
| 1899646 | RUIZ TURELL, JO ANN | 1508 CALLE SANTA CLARA | | | COTO LAUREL | PR | 00780 |
| 1917931 | RUIZ VARGAS, CARMELO | HC 03 BOX 9258 | | | GURABO | PR | 00778 |
| 2157216 | Ruiz Vazquez, Jose Manuel | HC 06 Box 4122 | | | Coto Laurel | PR | 00780 |
| 2150075 | Ruiz Vazquez, Juan de Dios | PO Box 800 842 | | | Coto Laurel | PR | 00780 |
| 2115267 | Ruiz Villanueva, Carlos | HC 03 Box 32831 | | | Aguadilla | PR | 00603 |
| 2106187 | Ruiz, Felix E. | P.O Box 9022015 | Calle Tiburcio Reyes | NV-41 La Perla | San Juan | PR | 00902 |
| 1785348 | Ruiz, Maritza | HC 02 Buzón 6098 | | | Lares | PR | 00669 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 647 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2076876 | Ruiz, Walter | D-7 C/Amaranta Jardones Fagot | | | Ponce | PR | 00716 |
| 821387 | RULLAN CRUZ, EGDIA M. | PO BOX 146 | | | ANGELES | PR | 00611 |
| 1739602 | Rullan Jimenez, Juan E. | 1030 Luis Cordova Chirino | Country Club | | San Juan | PR | 00924 |
| 1739602 | Rullan Jimenez, Juan E. | Urb. Parque Ecuestre | J12 Calle Galleguito | | Carolina | PR | 00987 |
| 1104714 | RULLAN MONTANEZ, XHAVIERA M. | URB CIUDAD CENTRAL II | 831 CALLE CARLOS RODRIGUEZ | | CAROLINA | PR | 00987 |
| 1728527 | Rullan Vera, Elizabeth | P O Box 19 | | | Angeles | PR | 00611 |
| 2113932 | Ruperto Mercado, Lucecita | 318 Calle Guama | | | Las Marias | PR | 00670 |
| 1859215 | Ruperto Quinones, Alex O. | HC 07 Box 72024 | | | San Sebastian | PR | 00685 |
| 1594475 | Ruperto Rivera, Abigail | Urbanizacion Valle Tolima | Calle Madeline Willensen, L7 | | Caguas | PR | 00727 |
| 1234233 | RUPERTO RIVERA, JOSE E. | HC 6 BOX 62477 | | | MAYAGUEZ | PR | 00680 |
| 2209490 | Russi, Josue Rios | Urb. Country Club | 964 Calle Llausetina | | San Juan | PR | 00924 |
| 1795909 | Ruz Franco, Liz | Carretera 860 K. 2H3 Calle Paz | | | Carolina | PR | 00987 |
| 1795909 | Ruz Franco, Liz | HC 2 Box 15851 | | | Carolina | PR | 00987 |
| 1795909 | Ruz Franco, Liz | Urb Ciudad Senorial | Calle Noble #65 | | San Juan | PR | 00926 |
| 1921150 | SA AMARO, SAMUEL | SAMUEL AMARO SOTO | Q-45 CALLE SAN MIGUEL | URB ALTURAS DE SAN PEDRO | FAJARDO | PR | 00738 |
| 1921150 | SA AMARO, SAMUEL | URB ALTURAS DE SAN PEDRO | C SAN MIGUEL BLQ Q45 | | FAJARDO | PR | 00738 |
| 1447098 | Saa Solorzano, Jorge V. | 3539 Courtney Lane | | | Bethpage | NY | 11714 |
| 2063269 | Saavedra Barreto, Zoraida | 40622 Carr. 478 | | | Quebradillas | PR | 00678 |
| 1960897 | SAAVEDRA BARRETO, ZORAIDA | 40622 CARR. 478 | | | QUEBRADILLAS | PR | 00678-9448 |
| 1872080 | Saavedra Romero, Maria E | C-20 Calle 3 Urb. Medina | | | Isabela | PR | 00662 |
| 135774 | SAAVERDA ZAMOT, DIANA | HC-67 BOX 13247 | | | BAYAMON | PR | 00956-7525 |
| 135774 | SAAVERDA ZAMOT, DIANA | OFICINA DEL PROCURADOR DE LAS PERSONAS EDAD | EDIFICIO 1064 AVENIDA PONCE DE LEON (TERCER PISO) | | SAN JUAN | PR | 00956-7525 |
| 2090381 | Sabalier Gonzalez, Jose  A. | 89 La Serrania | | | Caguas | Pr | 00725 |
| 2090381 | Sabalier Gonzalez, Jose  A. | Repto Teresita | AK3 Calle 38 | | Bayamon | PR | 00961-8335 |
| 1922152 | Sacarello Acosta, Ada | 20 Calle 7co M Quinones | Urb. Ramirez de Arellano | | Mayaguez | PR | 00682 |
| 2155070 | Sachez Ayala, Benjamin | Hc - 2 Box 3636 | | | Santa Isabel | PR | 00757 |
| 504369 | Saez Galindo, Raul | Calle 25 De Julio #80 | Urb. Bahia | | Guanica | PR | 00653 |
| 1800198 | Saez Hernandez, Onelia | 12 Sector 3 Camino | | | Barranquita | PR | 00794 |
| 1678465 | Saez Maldonado, Carlos Javier | 5400 Camino Eduviges Rivera Carraizo Bajo | | | Trujillo Alto | PR | 00976 |
| 1678465 | Saez Maldonado, Carlos Javier | RR-2 PO Box 5400 | | | San Juan | PR | 00926 |
| 1210374 | Saez Matos, Gladys | P.O. Box 541 | | | Naranjito | PR | 00719 |
| 1211510 | SAEZ RODRIGUEZ, GLORYMAR | HC 75 BOX 1751 | | | NARANJITO | PR | 00719 |
| 2114798 | Saez Saez, Ruth R | Carr 328 Bo Rayo Guaras | K.M 4.5 | | Sabana Grande | PR | 00637 |
| 2114798 | Saez Saez, Ruth R | PO Box 723 | | | Sabana Grande | PR | 00637 |
| 1910335 | Saez Torres, Carmen M | Box 1696 | | | Coamo | PR | 00769 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1655485 | Saez, Norma  Colon | HC 3 Box 8225 | | | Barranquitas | PR | 00794 |
| 1106784 | Saez, Yolanda I  Rosa | Urb Bello Monte | U16 Calle 2 | | Guaynabo | PR | 00969 |
| 504610 | Sagardia Soto, Adalberto | Adalberto Sagardia Soto | Policia de Puerto Rico | Urb. San Antonio E - 17 | Anasco | PR | 00610 |
| 504610 | Sagardia Soto, Adalberto | Box 1230 | | | Anasco | PR | 09610 |
| 1753700 | Saglado Baez, Zuleida | PO Box 1852 | | | Guaynabo | PR | 00970 |
| 1696901 | Saiter Velez, Ana A. | Coop Jourdines de San Ignacio | 703-B | | San Juan | PR | 00927 |
| 1934875 | Sala Ramirez, Maria  de L. | I - 32 Calle Timoteo Urb. San Pedro | | | Toa Baja | PR | 00949 |
| 147133 | SALAMAN COLON, EDGAR | VILLA SAN ANTON | O 19 CALLE CASIMIRO FEBRES | | CAROLINA | PR | 00987 |
| 597023 | SALAMAN FIGUEROA, YOLANDA | URB MONTECASINO HEIGHTS | 208 CALLE RIO GUAMANI | | TOA ALTA | PR | 00853 |
| 1738147 | Salaman Torres, William | Plaza Carolina Station | PO Box 9374 | | Carolina | PR | 00988 |
| 2017965 | Salas Claudio, Albertico | RR03 Box 10628 | | | Toa Alta | PR | 00953 |
| 1763329 | Salas Garcia, Arlene Marie | Calle 34 BLQ 28 #3 Villa Asturias | | | Carolina | PR | 00983 |
| 1817175 | Salas Gonzalez, Lissette | HC 6 Box 66232 | | | Aguadilla | PR | 00603 |
| 2011698 | Salas Gonzalez, Maria Elena | Las Vegas | H 33 Calle 6 | | Catano | PR | 00962 |
| 2011698 | Salas Gonzalez, Maria Elena | Urb. Proyecto 141 | 54 Calle 15 | | Catano | PR | 00962 |
| 1947026 | SALAS LISBOA, KAREN | HC06 | BOX 176933 | | SAN SEBASTIAN | PR | 00685 |
| 1999398 | Salas Pagán, Loyda | Hc-01 Box 8049 | | | Toa Baja | PR | 00949 |
| 1816019 | SALAS REYES, ANGEL | URB MARIOLGA | Y16 CALLE SAN JOAQUIN | | CAGUAS | PR | 00725-6454 |
| 1883809 | SALAS SOTO, ROSA E | URB. MONTEMAR #51 | | | AGUADA | PR | 00602 |
| 2001217 | Salas Ugarte, Juan | La Monjas | 84 Calle Popular | | San Juan | PR | 00917 |
| 594568 | Salazar Flores, Xiomara | PO BOX 2431 | | | SAN GERMAN | PR | 00683 |
| 505050 | SALAZAR GONZALEZ, ERMELINDA | URB PARQUE ECUESTRE | L-37 CALLE MADRILENA | | CAROLINA | PR | 00987 |
| 1676326 | Salazar, Awilda Rivera | Urb. Glenview Gardens | Calle Florencia CC24 | | Ponce | PR | 00730 |
| 2053277 | Salcedo Hernandez, Yariza | HC-01 Box 11260 | | | Toa Baja | PR | 00949 |
| 2053277 | Salcedo Hernandez, Yariza | Municipio Toa Baja | 165-A Espiga de Amor | | Toa Baja | PR | 00949 |
| 1084292 | Saldana Gonzalez, Reynaldo | Hc 05 Box 5957 | | | Juana Diaz | PR | 00795 |
| 1540301 | SALDIVAR ALEJANDRO, JASMINE | URB. LA CEIBA | 247 CALLE ALMENDRO | | JUNCOS | PR | 00777-4423 |
| 2123715 | SALGADO DAVILA, ANGEL LUIS | APARTADO 92 | | | TOA BAJA | PR | 00951 |
| 2123715 | SALGADO DAVILA, ANGEL LUIS | PO BOX 92 | | | TOA BAJA | PR | 00951 |
| 2221123 | Salgado Diaz, Antero | P.O. Box 9021055 | | | San Juan | PR | 00902-1055 |
| 1830378 | Salgado Herrera, Wanda | PO Box 1083 | | | Luquillo | PR | 00773 |
| 1900380 | Salgado Jackson, Ruth K | Urb. Villa Prades | #628 Aristedes Chavier | | San Juan | PR | 00924 |
| 1497433 | Salgado Matos, Guillermo | 4 Ta Ext Country Club | 956 Calle Azores | | San Juan | PR | 00924 |
| 1940129 | Salgado Mercado, Alan | HC 46 BOX 6030 | | | Dorado | PR | 00646 |
| 1173804 | SALGADO MERCADO, BEVERLY | HC 5 BOX 46664 | | | VEGA BAJA | PR | 00693 |
| 2110715 | Salgado Santana, Joel | HC 46 Box 6141 | | | Dorado | PR | 00646 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2110715 | Salgado Santana, Joel | PO Box 2129 | | | San Juan | PR | 00922-2129 |
| 1921472 | SALIB PADILLA, YEMIL | URB LA RIVIERA | CALLE 46 S O 1411 | | SAN JUAN | PR | 00921 |
| 1877014 | Saliceti Piazza, Sonia | 65A Calle Rudolfo Gonzalez | | | Adjuntas | PR | 00601 |
| 1716807 | Salichs Rodriguez, Margarita J. | 19 Calle Degetay | | | Juana Diaz | PR | 00795 |
| 1105746 | SALID PADILLA, YARED | URB TERRAZAS DE CUPEY | A 47 CALLE 7 | | TRUJILLO ALTO | PR | 00976 |
| 1689992 | Salinas Santiago, Gualberto | Cond. Florimar Gardens Apt D-202 | Urb. Villa Andalucia | | San Juan | PR | 00926 |
| 2196753 | SALINAS, MARGARO | PO BOX 194 | | | MAUNABO | PR | 00707 |
| 1962479 | Saltares Gonzalez, Wanda | Urb. Vista Azul | Calle 2 C-18 | | Rincon | PR | 00677 |
| 1814294 | Salud Integral de la Montana, Inc. | John E. Mudd | P.O. Box 194134 | | San Juan | PR | 00919 |
| 1814294 | Salud Integral de la Montana, Inc. | PO Box 515 | | | Naranjito | PR | 00719 |
| 821585 | Salva Rodriguez, Yadira | HC 4 Box 8935 | | | Utuado | PR | 00641 |
| 821585 | Salva Rodriguez, Yadira | PO Box 190759 | | | San Juan | PR | 00919-0759 |
| 1603492 | Salva Rodriguez, Yadira | HC 4 Box 8935 | | | Utuado | PR | 00641 |
| 1603948 | Salva Rodriguez, Yamara | HC 5 BOX 26269 | | | UTUADO | PR | 00641 |
| 1781944 | Salva Santiago, Yuserdi | Hacienda Toledo | Calle Rotonda N-200 | | Arecibo | PR | 00612 |
| 1095232 | SALVA SOTO, SUHEILL M | URB HACIENDA TOLEDO | 345 CALLE CUENCA | | ARECIBO | PR | 00612 |
| 1745193 | Salvá Valentín, Irma Iris | PO Box 676 | | | San Sebastián | PR | 00685 |
| 855658 | Salvador Rovira Rodriguez Attorneys at Law | 203 San Cristobal Office Park Ste 201 | | | Coto Laurel | PR | 00780 |
| 855658 | Salvador Rovira Rodriguez Attorneys at Law | PO Box 7462 | | | Ponce | PR | 00732 |
| 1855865 | SAMAME SEMINARIO, JUAN C | BONNEVILLE HEIGHT | CALLE GUAYNABO 25 | | CAGUAS | PR | 00725 |
| 2035864 | Samot Olavarria, Noemi | P.O. Box 13022 | | | San Juan | PR | 00908 |
| 1787664 | Samot Rodriguez, Laura I | #79 calle 14 Proyecto 141 | | | Cataño | PR | 00962 |
| 1975657 | Sampoll Correa, Franklyn | 2580 Coloso Urb. Constancia | | | Ponce | PR | 00717-2227 |
| 2202509 | San Inocencio, Elba | Calle 28 Blg. 9-5 Villas Carolinas | | | Carolina | PR | 00983 |
| 1478906 | San Miguel Bonilla, Elba H. | ELBA H. SAN MIGUEL BONILLA | CALLE 1A16 PARQUE SAN MIGUEL | | BAYAMON | PR | 00951 |
| 1478906 | San Miguel Bonilla, Elba H. | PO Box 194105 | | | San Juan | PR | 00919-4105 |
| 506769 | SAN MIGUEL TORRES, BRUNILDA | PO BOX 972 | | | CIALES | PR | 00638 |
| 2051348 | SAN MIGUEL TORRES, ELSA | P.O. Box 2065 | | | Ciales | PR | 00638 |
| 2051348 | SAN MIGUEL TORRES, ELSA | PO BOX 361 | | | CIALES | PR | 00638-0361 |
| 2020161 | San Miguel Velazquez, Irasema | 268 Calle 16 Urb. La Arboleda | | | Salinas | PR | 00751 |
| 1992825 | Sanabria Amely, Myrna | HC - 02 Box 10804 | | | Lajas | PR | 00667-9712 |
| 2054885 | Sanabria Baerga, Lisandra | PO Box 2344 | | | Salinas | PR | 00751 |
| 1702110 | SANABRIA CABAN, WILNELIA | HC 04 BOX 7044 | | | YABUISA | PR | 00767 |
| 1069525 | SANABRIA CRUZ, NELSON | PO BOX 347 | | | JUNCOS | PR | 00777 |
| 1103068 | Sanabria Del Valle, Wiljalis | PO Box 568 | | | Lares | PR | 00669 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2025803 | Sanabria Figueroa, Harry L. | 182 Tulipan | | | San Juan | PR | 00927-6214 |
| 1049933 | SANABRIA IRIZARRY, MARGARITA | HC-04 BOX 17240 | | | LARES | PR | 00669 |
| 1970794 | Sanabria Irizarry, Milagros | 1586 Calle Dilenia | San Antonio | | Ponce | PR | 00728 |
| 2048113 | SANABRIA LOPEZ, ODA L. | HC 6 BOX 4141 | | | COTO LAUREL | PR | 00780 |
| 2032555 | SANABRIA MARTY, ARGENTINA | GINALDA #64 URB.SULTANA | | | MAYAQUEZ | PR | 00680 |
| 506971 | Sanabria Marty, Argentina | Giralda #64 Urb.Sultana | | | Mayaguez | PR | 00680 |
| 2152347 | Sanabria Morell, Orlando | 5549 95th Terrace North | | | Pinellas Park | FL | 33782 |
| 1900348 | Sanabria Ortiz, Maria  de Lourdes | PO Box 665 | | | Arroyo | PR | 00714 |
| 1100053 | SANABRIA ORTIZ, VIVIAN  J | PO BOX 5220 | | | CAROLINA | PR | 00984 |
| 1868657 | Sanabria Rivera, Angela | P.O. Box 2248 | | | San German | PR | 00683 |
| 2048001 | Sanabria Rivera, Iris M. | 59 Calle J. R. Palmer | | | Salinas | PR | 00751 |
| 2027074 | Sanabria Rodriguez, Aida | 64 Locus St | | | Holyke | MA | 01040 |
| 2231640 | Sanabria Rodriguez, Carmen G | Miguel Ángel Serrano Urdaz, Esq | PO Box 1915 | | Guayama | PR | 00785 |
| 2231640 | Sanabria Rodriguez, Carmen G | PO Box 6001, Suite 026 | | | Salinas | PR | 00751 |
| 1232825 | SANABRIA SANTIAGO, JOSE A | PARC MAGUEYES | TURQUESA 189 | | PONCE | PR | 00728 |
| 1774255 | Sanabria Schlafer, Sheyla I. | RR4 Box 516 | | | Toa Alta | PR | 00953-9432 |
| 1047054 | SANABRIA TORRES, MABEL O. | COND ALTOMONTE | CARR 842 BOX 102 | | SAN JUAN | PR | 00926 |
| 2214947 | Sanabria, Deborah Agosto | Carr. 908 Km.5.2 Interior Sector del Valle | | | Tejas Las Piedras | PR | 00771 |
| 2214947 | Sanabria, Deborah Agosto | HC-15 Box 16534 | | | Humacao | PR | 00791-9710 |
| 1757684 | Sanabria, Ramona | 1200 S Missouri Ave Apt 104 | | | Clearwater | FL | 33756 |
| 648562 | SANCHEZ ACOSTA, ERNESTO H | HC 1 BOX 7655 | | | SAN GERMAN | PR | 00683 |
| 2014273 | Sanchez Acosta, Ernesto H. | HC-01 Box 7655 | | | San German | PR | 00683 |
| 1065760 | SANCHEZ ADORNO, MIRIAM R | HC61 BOX 4406 | | | TRUJILLO ALTO | PR | 00976 |
| 1834837 | Sanchez Agosto, Margarita | 1733 Alabama Urb. San Gerardo | | | San Juan | PR | 00926 |
| 1614850 | SANCHEZ ALICEA, HECTOR SAMUEL | RR 11 BOX 5575 BO.NUEVO | | | BAYAMON | PR | 00956 |
| 1974049 | Sanchez Alvarez , Maria  I | P.O. Box 1489 | | | Lares | PR | 00669 |
| 1939940 | Sanchez Amezquita, Maribel | RR-01 Box 13040 | | | Toa Alta | PR | 00953 |
| 2146596 | Sanchez Ayala, Benjamin | HC 2 Box 3636 | | | Santa Isabel | PR | 00757 |
| 1825470 | Sanchez Ayala, Eunice | F-1 Magda Este Levittown | | | Toa Baja | PR | 00949 |
| 693882 | SANCHEZ BAREA, JUSTO R | URB SANTA MARIA | 7140 DIVINA PROVIDENCIA | | PONCE | PR | 00717-5667 |
| 2109058 | Sanchez Barreras, Jorge Ivan | Urb. Vista Verde | Calle Topacio 25 | | Mayaguez | PR | 00682 |
| 715724 | SANCHEZ BONILLA, MARILYN | 2659 CHATHAM CIRCLE | | | KISSIMMEE | FL | 34746 |
| 715724 | SANCHEZ BONILLA, MARILYN | URB ARIEL | 71 CARR 778 | | COMERIO | PR | 00782 |
| 1968912 | SANCHEZ BRUNO, ROSA M. | C-11 CALLE 2 | URB. VILLA VERDE | | BAYAMON | PR | 00959 |
| 878850 | Sanchez Caraballo, Mabel | 400 Cond. Parque Juliana Apt. 404 | | | Carolina | PR | 00987 |
| 1683662 | Sanchez Caraballo, Mabel | 400 Parque Juliana Apt 404 | | | Carolina | PR | 00987 |
| 1446251 | Sanchez Carino, Irma N | Hc 866 Box 7631 | | | Fajardo | PR | 00738 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 651 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1719506 | Sanchez Carrasquillo, Mariann | Urb Paseo Palma Real | 90 Calle Calandria | | Juncos | PR | 00777-9723 |
| 507576 | SANCHEZ CARRILLO, YAIZA N. | A-23 LA OLIMPIA | | | ADJUNTAS | PR | 00601 |
| 1623003 | Sanchez Castro, Brunilda | 4-27 calle 9 | Sabana Gardens | | Carolina | PR | 00983 |
| 1979974 | Sanchez Castro, Diana | Ext. Villa Buena Ventura #508 Calle Diamante | | | Yabucoa | PR | 00767 |
| 2176922 | Sanchez Clavell, Rocio | P.O. Box 566 | | | Guayama | PR | 00785 |
| 1988063 | Sanchez Collazo, Samuel  E. | #25 Calle 3 Urb Cerromonte | | | Corozal | PR | 00783 |
| 1784987 | Sánchez Collzao, Samuel E | Urbanización Cerromonte calle. c-25 | | | Corozal | PR | 00783 |
| 1403864 | Sanchez Colon, Jerimar Y | PO Box 310 | | | Utuado | PR | 00641 |
| 507743 | Sanchez Colon, Jose O | HC 1 Box 4146 | | | Villalba | PR | 00766 |
| 507743 | Sanchez Colon, Jose O | Urb. Sombras Del Real | Calle Eucalipto 1209 | Coto Laurel | Ponce | PR | 00780 |
| 1853609 | Sanchez Colon, Sandra | P.O. Box 5676 | | | Caguas | PR | 00725 |
| 1847049 | Sanchez Colon, Sandra I. | P.O. Box 5676 | | | Caguas | PR | 00725 |
| 253698 | SANCHEZ CORDERO, JUAN J. | URB. SANTA ELENA | K32 CALLE C | | BAYAMON | PR | 00957 |
| 2004472 | Sanchez Cordero, Pablo | PO Box 1585 | | | Moca | PR | 00676 |
| 2134399 | Sanchez Correa, Maria Isabel | PO Box 1143 | | | Toa Baja | PR | 00951 |
| 507821 | SANCHEZ CORREA, VIRGINIA M. | PO Box 365028 | | | San Juan | PR | 00936-5028 |
| 507821 | SANCHEZ CORREA, VIRGINIA M. | PO BOX 367340 | | | SAN JUAN | PR | 00936 |
| 2213661 | Sanchez Cosme, Milagros | Bda Carmen 172 | Calle Jose Amadeo | | Salinas | PR | 00751 |
| 2222381 | Sanchez Cosme, Milagros | Bda Carmen 172 | Calle Jose Amadeo | | Salinas | PR | 00757 |
| 1097227 | Sanchez Cotto, Vanessa | 9 D Coop La Hacienda | Santa Juanita | | Bayamon | PR | 00956 |
| 1993453 | Sanchez Cruz, Edna I. | Rafael Hernandez 18 Verdum | | | Hormigueros | PR | 00660 |
| 1866755 | Sanchez Cruz, Edna I. | Rafael Hernandez 18 Verdum | | | Hormigueros | PR | 00660-1811 |
| 1486805 | Sánchez Cruz, Evelio | Urb. Santa Elena | Calle 10, E-19 | | Bayamon | PR | 00957 |
| 1690947 | SANCHEZ CRUZ, IRIS | D CALLE F15 | | | HUMACAO | PR | 00791 |
| 2196610 | Sanchez Cruz, Sotero | HC 02 Box 8888 | | | Yabucoa | PR | 00707 |
| 1814540 | SANCHEZ CUEVAS, LUIS A. | BO. JAGUAL SECTOR COS BORGES | | | SAN LORENZO | PR | 00756 |
| 1814540 | SANCHEZ CUEVAS, LUIS A. | HC 40 BOX 44314 | | | SAN LORENZO | PR | 00754 |
| 1724750 | Sanchez Curbelo, Ida | Box 432 | | | Toa Alta | PR | 00954 |
| 1988556 | SANCHEZ DE ALBA, WILFREDO | HC 65 BOX 6034 | | | PATILLAS | PR | 00723 |
| 1952302 | Sanchez de Jesus , Elsa | Calle 2A-24 Bonneville Terrace | | | Caguas | PR | 00725 |
| 2172962 | Sanchez De Jesus, Armando | 569 S 15 1/2 St. | | | Reading | PA | 19606 |
| 2153719 | Sanchez De Jesus, Carlos Alberto | 160 Victoria Mateo | | | Salinas | PR | 00751 |
| 2154761 | Sanchez DeAlba, Santos | PO Box 484 | | | Guayama | PR | 00785 |
| 1909067 | Sanchez Del Valle, Francisco | Calle Calton #23 | | | Guaynabo | PR | 00969 |
| 2208528 | Sanchez Delgado, Miguel A. | P.O. Box 534 | | | Yabucoa | PR | 00767 |
| 1813739 | SANCHEZ DELGADO, NAYLINE | PO BOX 368019 | | | SAN JUAN | PR | 00936 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1813739 | SANCHEZ DELGADO, NAYLINE | REPARTO METROPOLITANO | SE 1162 CALLE 54 SE RPTO METROPOLITANO | | | SAN JUAN | PR | 00921 |
| 1967077 | Sanchez Dessus, Magda A. | 44 Calle 2 | Urb Del Carmen | | | Juana Diaz | PR | 00795-2516 |
| 1873387 | SANCHEZ DOMINGUEZ, CARMEN L | HC 45 BOX 14185 | | | | CAYEY | PR | 00736 |
| 1897667 | Sanchez Espada, Ivan F. | Bo. Carrizales Clclavelillo #590 | | | | Hatillo | PR | 00659 |
| 1897667 | Sanchez Espada, Ivan F. | PO Box 1016 | | | | Bajadero | PR | 00616 |
| 709042 | Sanchez Falcon, Margarita | Urb. Villa Carolina | BL 1414 23 Calle 411 4TA Sec | | | Carolina | PR | 00985 |
| 1779991 | Sanchez Figueroa, Ernestina | Carr. 834 Bo. Mamey II | | | | Guaynabo | PR | 00971 |
| 1779991 | Sanchez Figueroa, Ernestina | HC-01 Box 6040 | | | | Guaynabo | PR | 00971 |
| 1049937 | Sanchez Figueroa, Margarita | PO Box 1591 | | | | Guaynabo | PR | 00970 |
| 2162898 | Sanchez Figueroa, Virgilio | PO Box 146 | | | | Las Marias | PR | 00670-0146 |
| 2032773 | SANCHEZ FLORES, CARMEN IRIS | URB. VILLA HUMACAO | CALLE 1 N-19 | | | HUMACAO | PR | 00791 |
| 683701 | SANCHEZ FLORES, JOSE E | URB UNIVERSITY GARDENS | 272 CALLE HARVARD | | | SAN JUAN | PR | 00927 |
| 2023791 | Sanchez Fuentes, Augusto C. | Apartado 8-A Marry Plaza | Ave. Ashford | | | Santurce | PR | 00911 |
| 2023791 | Sanchez Fuentes, Augusto C. | URB Santa Isidra I | 166 Calle Union | | | Fajardo | PR | 00738-4935 |
| 2159725 | Sanchez Garcia , Gilberto | Calle G-146 | Urb San Antonio | | | Arroyo | PR | 00714 |
| 1736531 | SANCHEZ GARCIA, EVERIS AIXA | HC 05 BOX 53126 | | | | CAGUAS | PR | 00725 |
| 1861927 | SANCHEZ GARCIA, NORMA IRIS | BOX 10,000 SUITE 180-E | | | | CAYEY | PR | 00737 |
| 2206269 | Sanchez Gautier, Edward | Urb. Levittown | 1582 Paseo Diana | | | Toa Baja | PR | 00949 |
| 2206036 | Sanchez Gautier, Ronald | Lago Dos Bocas DF-49 | 5ta A Seccion Levittown | | | Toa Baja | PR | 00949 |
| 508524 | SANCHEZ GONZALEZ, JOSE | 2B INT CALLE TEODORO FIGUEROA | | | | ADJUNTAS | PR | 00601-2300 |
| 1920189 | SANCHEZ GONZALEZ, LOURDES | PO BOX 9300329 | | | | SAN JUAN | PR | 00930-0329 |
| 1095807 | Sanchez Gonzalez, Maria Del Carmen | P.O Box 386 | | | | Patillas | PR | 00723 |
| 301751 | SANCHEZ GONZALEZ, MARILYN | URB PUERTO NUEVO | 1211 CALLE CARTAGENA | | | SAN JUAN | PR | 00920 |
| 1848979 | Sanchez Gonzalez, Nelson Ivan | C-6 Calle 2 | Urb. Parque San Miguel | | | Bayamon | PR | 00959 |
| 1848979 | Sanchez Gonzalez, Nelson Ivan | RR 5 Box 8964 | | | | Toa Alta | PR | 00953 |
| 1917456 | Sanchez Gonzalez, Samuel | HC #1 Box 4580 | | | | Yabucoa | PR | 00767 |
| 1917456 | Sanchez Gonzalez, Samuel | HC 1 Box 4580 | Carr 901 Sur KM 5 HM 7 | | | Yabucoa | PR | 00767 |
| 1674029 | SANCHEZ GONZALEZ, SULYMAR | CALLE 530 BLOQ 19551 | URB VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 641869 | SANCHEZ GRACIA, EDUARDO | CARR 753 KM 40 Hcl-5807 | | | | ARROYO | PR | 00714 |
| 2159953 | Sanchez Gracia, Eduardo | HC1 - 5807 Carr 753 | | | | Arroyo | PR | 00714 |
| 1955386 | Sanchez Guzman, Nilsa I. | Buzo 313 | Calle Valladolid | | | Aguadilla | PR | 00603 |
| 1649716 | Sanchez Hernandez, Daniel | PO Box 1833 | | | | Lares | PR | 00669 |
| 1685796 | Sanchez Irizarry, Aida | Urb Colinas del Oeste | Calle 4L1 | | | Hormigueros | PR | 00660 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1710122 | Sánchez Irizarry, Aida | Urb. Colinas del Oeste Calle 4L1 | | | Hormigueros | PR | 00660 |
| 2230451 | Sanchez Irizarry, Ramona del R. | 257 17 Urb. La Arboleda | | | Salinas | PR | 00751 |
| 2034343 | Sanchez Jimenez, Marta I. | A45 Calle 2 | Urb. Rio Grande Estate | | Rio Grande | PR | 00745 |
| 2088039 | Sanchez Jimenez, Mirella | PO Box 192883 | | | San Juan | PR | 00919-2883 |
| 1056119 | SANCHEZ LOPEZ, MARIELI | URB. PARQ DE CANDELERO #38 | | | HUMACAO | PR | 00791 |
| 2062867 | Sanchez Marcano, Lilliam | Urb. Las Allondras | E-5 Calle 3 | | Villalba | PR | 00766 |
| 1910902 | SANCHEZ MARCANO, LILLIAM | URB. LAS ALONDRAS E-5 CALLE 3 | | | VILLALBA | PR | 00766 |
| 2034233 | SANCHEZ MARCHAND, CARMEN GLORIA | HC-01 BOX 2410 | | | FLORIDA | PR | 00650 |
| 1909722 | SANCHEZ MARTINEZ, AMARILYS | HC 4 BOX 4408 | | | LAS PIEDRAS | PR | 00771 |
| 2092323 | Sanchez Martinez, Eli Samuel | P.O. Box 921 | | | Comerio | PR | 00782 |
| 2081204 | Sanchez Martinez, Martin Rogelio | HC 57 Box 11051 | | | Aguada | PR | 00602 |
| 2208497 | Sanchez Martinez, Miguel A. | Urb. Parque de Candelero | Calle Morena #148 | | Humacao | PR | 00791 |
| 1594735 | Sanchez Mascaro, Maria Luisa | PO Box 30237 | | | San Juan | PR | 00929-1237 |
| 2107953 | Sanchez Massas, Blanca L. | Apartado 1609 | | | San Lorenzo | PR | 00754 |
| 2039959 | Sanchez Massas, Jacqueline | EXT. LOS TAMARINDOS | CALLE 9 B-2 | | SAN LORENZO | PR | 00754 |
| 1669403 | Sanchez Mateo, Jose L. | PMB 663 P.O. Box 6017 | | | Carolina | PR | 00984-6017 |
| 1669403 | Sanchez Mateo, Jose L. | Res Las Margaritas | Edif 37 Apt 835 Proy 538 | | San Juan | PR | 00915 |
| 1824674 | Sanchez Matos, Sarahi | Resd. Manuel A. Perez Edf F12 | Apt 102 | | San Juan | PR | 00923 |
| 1566965 | SANCHEZ MEJIAS , DANIEL | PMB 506 | P.O. BOX 144035 | | ARECIBO | PR | 00614 |
| 1875783 | SANCHEZ MELENDEZ, MARIA I | 234 CALLE MARGINAL | BO BARABONA | | MOROVIS | PR | 00687 |
| 2072093 | Sanchez Melendez, Yanisse | HC-02 Box 50711 | | | Comerio | PR | 00782 |
| 1770869 | SANCHEZ MENDEZ, ANGELIE | BO. AMELIA 9 | CALLE H. DIAZ NAVARRO | | GUAYNABO | PR | 00965 |
| 686103 | SANCHEZ MENDEZ, JOSE M | DEPARTAMENTO DE SEGURIDAD Y PROTECCION PUBLICA | CALLE 7 NUM 93 - B BO UNIBON CENTRO | | MOROVIS | PR | 00687 |
| 686103 | SANCHEZ MENDEZ, JOSE M | P O BOX 1278 | | | MOROVIS | PR | 00687 |
| 1772011 | SANCHEZ MENDEZ, YAHAIRA | 24119 CALLE MILENIO | | | QUEBRADILLAS | PR | 00678 |
| 1778872 | Sanchez Mercado, Jose  A. | Villa Conquistador F10 | 1924 San Isidro | | Canovanas | PR | 00729 |
| 1063092 | SANCHEZ MERCADO, MIGUEL A | HILLS BROTHERS | 6 CALLE 15 | | SAN JUAN | PR | 00924 |
| 1063092 | SANCHEZ MERCADO, MIGUEL A | OFICINA DEL CONTRALOR DE PUERTO RICO | 105 AVE. PONCE DE LEON HATO REY | | SAN JUAN | PR | 00936 |
| 1791498 | SANCHEZ MERCADO, NESTOR | COLINAS DE BAYOAN | CALLE GUARIONEX 615 | | BAYAMON | PR | 00957 |
| 509202 | Sanchez Mercado, Ruben | P O BOX1291 | | | CEIBA | PR | 00735 |
| 1761397 | SANCHEZ MIGDALIA, RIVERA E | #3086 LEVITTOWN | PASEO CIPRESES | | TOA BAJA | PR | 00949 |
| 2168082 | Sanchez Morales, Francisco | 2505 E 106th Street | | | Chicago | IL | 60617 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999160 | SANCHEZ MORALES, MILTON | HC#1 BOX 4204 | | | YABUCOA | PR | 00767 |
| 1958742 | Sanchez Morales, Zuziwe | #902 Ave. Ponce de Leon Apt. 701 | | | San Juan | PR | 00907 |
| 1822766 | Sanchez Negron, Angel R. | HC 01 Box 5415 | | | Jayuya | PR | 00664 |
| 1792883 | Sanchez Nieves, Evaida | 60-B Calle Morell Campos | Urb Garcia | | Arecibo | PR | 00612 |
| 1974732 | Sanchez Nieves, Maria de los Angeles | Urb- Valenica 1 | Calle Rafael Algarin 113 | | Juncos | PR | 00777 |
| 1985567 | SANCHEZ NOGUERAS, LUIS ISAAC | PO BOX 245 LA PLATA | | | AIBONITO | PR | 00786 |
| 1948618 | Sanchez Ojeda, Luis Alfredo | Aptdo 770 | | | San German | PR | 00683 |
| 1720661 | Sanchez Oliveras, Annette | Po Box 350 | | | Quebradillas | PR | 00678 |
| 1609311 | Sánchez Oliveras, Mayra E. | Urb. Ext Sta. Elena | Calle Jaguey S 13 | | Guayanilla | PR | 00656 |
| 1892728 | Sanchez Olivo, Ana E. | Ext. Jard de Arroyo | Calle H-I28 | | Arroyo | PR | 00714 |
| 2031716 | Sanchez Olmo, Ana M. | 78 Calle Bondad Estancias Arecibo | | | Arecibo | PR | 00612 |
| 2172936 | Sanchez Oquendo, Jacobino | PO Box 385 | | | Yabucoa | PR | 00767 |
| 2157947 | Sanchez Oquendo, Miguel Angel | C-6 W-15 | Urb Jaime C. Rodriguez | | Yabucoa | PR | 00767-3021 |
| 1874177 | Sanchez Ortiz, Carlos Orlando | RR 01 Box 11778 | | | Toa Alta | PR | 00953 |
| 2201235 | Sanchez Ortiz, James S | 321 Calle Tulsa | Urb. San Gerardo | | San Juan | PR | 00926-3415 |
| 2142920 | Sanchez Ortiz, Johnny | 1502 - Mott Ave Apt. A-1H | | | Far Rockaway | NY | 11691 |
| 2158851 | Sanchez Ortiz, Manuel | Barrio Jacanos | HC #5 Box 5887 | | Yabucoa | PR | 00767 |
| 2220920 | Sanchez Ortiz, Manuel | HC  5 Box 5887 | | | Yabucoa | PR | 00767 |
| 1609170 | Sánchez Ortiz, Marilitza | PO Box 684 | | | Barranquitas | PR | 00794 |
| 2143021 | Sanchez Ortiz, Ramon | La Cuarta, Calle-C #251 | | | Mercedita | PR | 00715 |
| 2091680 | SANCHEZ PABON, ANA G. | BB-15 CALLE 56 REPARTO TERESITA | | | BAYAMON | PR | 00961 |
| 2044016 | Sanchez Pabon, Ana Gloria | BB15 Calle 56 Rpto. Teresita | | | Bayamon | PR | 00961 |
| 1757910 | Sánchez Pagán, Arlene | PO Box 1197 | | | Ciales | PR | 00638 |
| 1505025 | SANCHEZ PENA, GERMAN L | PO BOX 1151 | | | SAN SEBASTIAN | PR | 00685 |
| 2153734 | SANCHEZ PEREZ, ISRAEL | CALLE VICTORIA MATEO #160 BDA CARMEN | | | SALINAS | PR | 00751 |
| 233005 | SANCHEZ PEREZ, IVAN | BO ACEITUNA | HC 03 BOX 8985 | | MOCA | PR | 00676 |
| 509787 | Sánchez Pérez, Sonia | Hc 01 Box 18210 | | | Gurabo | PR | 00778 |
| 2075151 | Sanchez Prieto, Maribel | HC-2 Box 47731 | | | Sabana Hoyos | PR | 00688 |
| 2149611 | Sanchez Quinones, Maria M. | P.O. Box 210 | | | Aguirre | PR | 00704 |
| 1975260 | SANCHEZ RAMIREZ, JEIDY | PO BOX 3578 MARINA STA | | | MAYAGUEZ | PR | 00681 |
| 509946 | Sanchez Resto, Nelida | RR 7 BOX 6653 | | | San Juan | PR | 00926 |
| 2126352 | SANCHEZ RESTO, VIRGINIA | PO BOX 21050 | | | SAN JUAN | PR | 00928 |
| 1700657 | SANCHEZ REYES, ARCADIA | AUXILIAR EN EL HOGAR | MUNICIPIO GUAYNABO | PO BOX 3584 | GUAYNABO | PR | 00970 |
| 1700657 | SANCHEZ REYES, ARCADIA | CARRETE 834 MAMEY | | | GUAYNABO | PR | 00971 |
| 1646834 | Sánchez Reyes, Brenda L. | Urb. Santa Juanita | Calle Kenya # BJ8 6ta. Sección | | Bayamon | PR | 00956 |
| 2107081 | Sanchez Rivera, Alexander | PO Box 193344 | | | San Juan | PR | 00919-3344 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 841982 | SANCHEZ RIVERA, CARMEN | URB LA ESPERANZA | S37 CALLE 16 | | VEGA ALTA | PR | 00692-6832 |
|---|---|---|---|---|---|---|---|
| 2205487 | Sanchez Rivera, Enoelia | Urb. Jard. de Arroyo, Calle Y-B1-8 | | | Arroyo | PR | 00714 |
| 2159276 | Sanchez Rivera, Enoelia | Urbanizacion Jardines de Arroyo Calle Y-BL-8 | | | Arroyo | PR | 00714 |
| 1128796 | SANCHEZ RIVERA, OLGA | PO BOX 37 | | | PATILLAS | PR | 00723-0037 |
| 2207285 | Sanchez Rivera, William | Bo Cacao Alto PO Box 939 | | | Patillas | PR | 00723 |
| 2168154 | Sanchez Rivera, William | P.O. Box 939 | | | Patillas | PR | 00723 |
| 1588768 | Sanchez Rodriguez, Alexis  A. | HC1 Box 7369 | Torrecilla Baja | | Loiza | PR | 00772 |
| 957877 | SANCHEZ RODRIGUEZ, ANGELITA | PO BOX 711 | | | SANTA ISABEL | PR | 00757 |
| 1633593 | Sanchez Rodriguez, Carmen M | Bo Cuyon Parcelas Nuevas #536 | | | Coamo | PR | 00769 |
| 1633593 | Sanchez Rodriguez, Carmen M | HC-04 Box 583 | | | Coamo | PR | 00769 |
| 1781824 | Sanchez Rodriguez, Guillermo E. | PO Box 6523 | | | Mayaguez | PR | 00681-6523 |
| 1817385 | SANCHEZ RODRIGUEZ, JOSE L | HC 01 BOX 6403 | | | GUAYNABO | PR | 00971 |
| 1056021 | Sanchez Rodriguez, Mariel | Departamento de Justicia, Unidad Especialinas Fixa | Olimpio Miramar | | San Juan | PR | 00907 |
| 1056021 | Sanchez Rodriguez, Mariel | URB BELLOMONTE | T7 CALLE 2 | | GUAYNABO | PR | 00969 |
| 1057139 | SANCHEZ RODRIGUEZ, MARISELA | HC01 BOX 6022 | | | SANTA ISABEL | PR | 00757 |
| 2037769 | Sanchez Rodriguez, Nelida | PO Box 1128 | | | Fajardo | PR | 00738 |
| 1717806 | Sanchez Rodriguez, Ramon | P.O. Box 972 | | | Guaynabo | PR | 00970 |
| 1778290 | SANCHEZ ROMAN, PEGGY | VIFLLAS DE LOIZA | BB 3 C 46 | | CANOVANAS | PR | 00729 |
| 1813378 | SANCHEZ ROMERO, LEONARDA | SAINT JUST APARTADO 583 | | | CAROLINA | PR | 00978 |
| 2108827 | Sanchez Rosa, Maria M. | Carretera 842 Km 1.4 Calmito Bajo | | | San Juan | PR | 00926 |
| 2108827 | Sanchez Rosa, Maria M. | PMB 221 | La Cumbre 273 C/Sierra Morena | | San Juan | PR | 00926 |
| 2159735 | Sanchez Rosado, Enrique | Pueblo Nuevo No. 3 | Bz 14 | | Maricao | PR | 00606 |
| 1727204 | Sanchez Rosado, Flor M. | Calle 1 #154 Jardines De Toa Alta | | | Toa Alta | PR | 00953 |
| 715727 | SANCHEZ ROSADO, MARILYN | HC 20 BOX 28385 | | | SAN LORENZO | PR | 00754 |
| 510499 | SANCHEZ ROSADO, MARLYN | BO. CERRO GORDO- CARR 919 RAMAL 916 | HC-20 BOX 28385 | | SAN LORENZO | PR | 00754 |
| 1595349 | SANCHEZ ROSADO, MARLYN | HC 20 BOX 28429 | | | SAN LORENZO | PR | 00754 |
| 2060947 | SANCHEZ ROSARIO, MARIBEL | RR 1 BOX 33 CC | | | CAROLINA | PR | 00983 |
| 2130148 | Sanchez Ruiz, Ana A. | HC Box 11256 | | | Yauco | PR | 00698 |
| 2164920 | Sanchez Ruiz, Ana Rita | HC 2 Buzon 9608 | | | Las Manas | PR | 00670 |
| 2091842 | Sanchez Salgado, Joaquin | HC Box 5329 Bo. Los Puertes | | | Dorado | PR | 00646 |
| 1755364 | SANCHEZ SANCHEZ, JOHANNA | 177 CALLE PACHECO | BDA. ISRAEL | | SAN JUAN | PR | 00917 |
| 2143311 | Sanchez Sanchez, Jorge | HC-04 Box 8282 | | | Juana Diaz | PR | 00795 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 1984189 | Sanchez Sanchez, Maria N. | PO box 8054 | | | Caguas | PR | 00726-8054 |
|---|---|---|---|---|---|---|---|
| 2100413 | Sanchez Sanchez, Maria Nelly | P.O. Box 8054 | | | Caguas | PR | 00726-8054 |
| 1983462 | SANCHEZ SANCHEZ, MARIA NELLY | PO BOX 8054 | | | CAGUAS | PR | 00726 |
| 2150248 | Sanchez Santiago, Amparo | A12 Calle 1 Repto Sabanetas | | | Ponce | PR | 00716 |
| 2150220 | Sanchez Santiago, Amparo | A12 Calle 1 Repto Sebanetas | | | Ponce | PR | 00716 |
| 1658366 | Sánchez Santiago, Damaris | Hc 02 Bz 3187 | | | Luquillo | PR | 00773 |
| 2082157 | Sanchez Santiago, Gladys Y. | Urb. Sambras de la Ceiba 311 Calle La Ceiba | | | Quebradillas | PR | 00678 |
| 2020300 | Sanchez Santiago, Jose A | PO Box 525 | | | Aguirre | PR | 00704 |
| 1795634 | Sánchez Soto, Cándida  Rosa | RR-02 Bzn 7023 | | | Manati | PR | 00674 |
| 1963536 | Sanchez Soto, Candida Rosa | RR-02 Bzn. 7023 | | | Manati | PR | 00674 |
| 510926 | SANCHEZ SOULTAIRE, IVELISSE | COND PALMAR DEL RIO 4-61 | 18 AVE ARBOLOTE APT 4-61 | | GUAYNABO | PR | 00969 |
| 1970186 | Sanchez Toledo, Eneida | Urb. Sagrado Corazon Calle San Jose #1 | | | Guanica | PR | 00653 |
| 2140838 | Sanchez Torres, Herminio | Barria da Santa Rosa 1274 | Calle Boca Chica | | Ponce | PR | 00717-2264 |
| 1650399 | Sanchez Torres, Jose R. | 10800 Glenn Cove Circle Apt 107 | | | Orlando | FL | 32817 |
| 2141928 | Sanchez Torres, Josefina | Parcelas Sabaneta call 4 | de Julio #21 | | Ponce | PR | 00716 |
| 1753074 | Sánchez Torres, Luz M. | HC-3 Box 16765 | | | Corozal | PR | 00783-9219 |
| 1753074 | Sánchez Torres, Luz M. | Luz Monserrate Sánchez Torres  Acreedor Ninguna   HC-3 Box 16765 | | | Corozal | PR | 00783-9219 |
| 1753074 | Sánchez Torres, Luz M. | Luz M. Sánchez Torres HC-3 Box 16765 | | | Corozal | PR | 00783-9219 |
| 2061413 | Sanchez Vargas, Rosa  I. | 163 Calle Dr. Salas Apto.4 | | | Arecibo | PR | 00612 |
| 1754507 | Sanchez Vazquez, Irma | Ave. Tnte. Cesar Gonzalez, esq. | Calle Juan calaf, Urb. Industrial Tres Monjitas | | Hato Rey | PR | 00917-0759 |
| 1761705 | Sanchez Vazquez, Irma | BO Espinosa | Apartado 3642 | | Vega Alta | PR | 00692 |
| 1754507 | Sanchez Vazquez, Irma | Bo. Espinosa | Apartado 3642 | | Vega Alta | PR | 00692-3642 |
| 1981264 | Sanchez Vega, Nilda L. | HC5 Box 46707 | | | Vega Baja | PR | 00693 |
| 2018359 | SANCHEZ VEGA, SANTA | Apartado 638 | | | Arroyo | PR | 00714-0638 |
| 511248 | SANCHEZ VELEZ, ANGEL  LUIS | 107 BUENA VISTA | CALLE 5 HATO REY | | SAN JUAN | PR | 00917 |
| 1987414 | Sanchez Velez, Mayra T. | Apt. 131 Condominio San Fernando Village | | | Carolina | PR | 00987 |
| 1983504 | Sanchez Villamil, Nelson | A-6 Camino Real | Paseo Del Prado | | San Juan | PR | 00926 |
| 1983504 | Sanchez Villamil, Nelson | Villa Carolina 222 32 | | | Carolina | PR | 00985 |
| 2148596 | Sanchez Vives, Milagros | Bo. Coco Nuevo, E4 Torre Santa Ana 3 | 611#183 | | Salinas | PR | 00751 |
| 511334 | Sanchez Zayas, ADA I. | 176 Murano | | | Punta Santiago | PR | 00741 |
| 511334 | SANCHEZ ZAYAS, ADA I. | URB. VERDE MAR | 176 CALLE 8 | | PUNTA SANTIAGO | PR | 00741 |
| 1838502 | Sanchez Zayas, Marisol | Apartado 1665 | | | Santa Isabel | PA | 00757 |
| 1855748 | Sanchez Zayas, Marisol | Apartado 1665 | | | Santa Isabel | PR | 00757 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1627021 | SANCHEZ, ANIBAL | HC 04 BOX 5758 | | | GUAYNABO | PR | 00971 |
| 1780028 | Sanchez, Brunilda | 4-27 Calle 9 Sabana Gardens | | | Carolina | PR | 00983 |
| 1985089 | Sanchez, Cindy | 106 Manuel Corchedo | | | San Juan | PR | 00911 |
| 2166384 | Sanchez, Francisca | 1148 Colgate Ave #1B | | | Bronx | NY | 10472 |
| 511356 | SANCHEZ, HECTOR | URB VILLA CAROLINA | 184 65 CALLE 518 | | CAROLINA | PR | 00985 |
| 2140871 | Sanchez, Jose A. | Parcelas Sabanetas | 113 Calle 1 de Mayo | | Ponce | PR | 00716-4508 |
| 2206505 | Sanchez, Judith A. | 2671 Dolfino Court | | | Saint Cloud | FL | 34772 |
| 1595354 | Sanchez, Leonor | 14 Tolosa Sultana Park | | | Mayaguez | PR | 00680 |
| 1806460 | Sanchez, Lynnette A. | CALLE NEBRASKA 337 URB. SAN GERARDO | | | SAN JUAN | PR | 00926 |
| 1659975 | Sanchez, Mildred  Rosado | PO Box 1332 | | | las Piedras | PR | 00771-1332 |
| 1752694 | Sanchez, Norma I. | Guarionex 62 Ciudad Centro Los | Caciques | | Carolina | PR | 00987 |
| 1800176 | Sánchez, Norma I. | Guarionex 62 Ciudad centro Los Caciques | | | Carolina | PR | 00987 |
| 1753907 | Sanchez, Zoedymarie | PO Box 2130 | | | Juncos | PR | 00777 |
| 1791831 | Sanchez-Arroyo, Miriam W | 11 Calle 1 Ext. Alturas de San Patricio | | | Guaynabo | PR | 00968-3128 |
| 1791831 | Sanchez-Arroyo, Miriam W | PO Box 10521 | | | San Juan | PR | 00922 |
| 2038722 | Sanchez-Pereira, Elena | PO Box 673 | | | Anasco | PR | 00610 |
| 593342 | SANDERS MUNOZ, WILLIAM | 30 KENNEDY MAMEYAL | | | DORADO | PR | 00646 |
| 593342 | SANDERS MUNOZ, WILLIAM | Calle Kennedy | Parc. 30 B. Bo. Mameyal | | Dorado | PR | 00646 |
| 2038213 | Sanders Munoz, William | Kennedy 30-B | Bo Mameyal | | Dorado | PR | 00646 |
| 593342 | SANDERS MUNOZ, WILLIAM | PARC. 3013 KENNEYDY MAMEYAL | | | DORADO | PR | 00646 |
| 2038213 | Sanders Munoz, William | Parc-30 B Kennedy Mameyal | | | Dorado | PR | 00646 |
| 1911799 | Sandoval Flores, Helen R. | Urb Rosa Maria Calle 3 D-17 | | | Carolina | PR | 00985 |
| 822195 | SANDOZ RODRIGUEZ, LISANDRA | BO. QUEBRADA SECA | PO BOX 1350 | | CEIBA | PR | 00735 |
| 1114970 | SANES FERRER, MARISOL T | COLINAS DEL OESTE | E13 CALLE 9 | | HORMIGUEROS | PR | 00660-1924 |
| 512026 | Sanes Ferrer, Marisol T | Colinas del Oeste | Calle 9E-13 | | Hormigueros | PR | 00660 |
| 512026 | Sanes Ferrer, Marisol T | Urb Vista Azul | G-24 Calle 7 | | Arecibo | PR | 00623 |
| 1756308 | Sanes Garay, Jesus | PO Box 722 | | | Culebra | PR | 00775 |
| 1813390 | Sanfeliz Ramos, Mariano J | HC 4 Box 6694 | | | Corozal | PR | 00783 |
| 1893325 | Sanfeliz Ramos, Neri  A. | HC 4 Box 6711 | | | Corozal | PR | 00783 |
| 2014450 | SANGUET CANCEL, JISEL I | HC-3 BOX 16229 | | | LAJAS | PR | 00667 |
| 1574508 | SANJURJO PEREZ, ROBERTO L | APARTADO 401 | | | LOIZA | PR | 00772 |
| 1880756 | SANJURJO RIVERA, ANGEL T. | RES LUIS LLORENS TORRES | EDIF 74 APT. 1402 | | SAN JUAN | PR | 00913 |
| 822218 | SANJURJO RODRIGUEZ, JORGE | VILLA DE SAN BLAS | # 19 | | COAMO | PR | 00769 |
| 2222854 | Sanjurjo, Nymia Ferrer | HC-1 Box 4211 | | | Loiza | PR | 00772 |
| 2139183 | Sanki, Sonia Delgado | 530 Bajas San Jose | | | San Juan | PR | 00923 |
| 1764956 | Sanoguet Cancel, Jisel I. | HC-3 Box 16229 | | | Lajas | PR | 00667 |
| 1973516 | SANTA LOPEZ, CARMEN E. | #AF2 C/6 URB. VALENCIA | | | BAYAMON | PR | 00959 |
| 1973516 | SANTA LOPEZ, CARMEN E. | RES SANTA ELENA | EDIF D APT 115 | | SAN JUAN | PR | 00921 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1916024 | Santa Rivera, Luisa | Apartado 1096 | | | Vega Alta | PR | 00692 |
| 925921 | SANTA, MILAGROS | 7 RECTITUD | URB VILLA CALIZ 1 | | CAGUAS | PR | 00727 |
| 1684077 | Santaella Quinones, Yolanda I. | Calle Main O 726 | Alturas de Rio Grande | | Rio Grande | PR | 00745 |
| 1603714 | Santaella Quiñones, Yolanda I. | Calle Main Bloque O | 726 Urbanización Alturas de Río Grande | | Rio Grande | PR | 00745 |
| 1847397 | Santaella Soto , Gladys I. | #5513 c/Paseo Lago Garzas Ext. Lago Horizonte | | | Coto Laurel | PR | 00780 |
| 1975292 | Santaella Soto, Gladys I. | Ext. Lago Horizonte c/ Paseo Lago Garzas #5513 | | | Coto Laurel | PR | 00782 |
| 1587890 | Santaella, Gladys I. | Ext. Lago Horizonte | c/ Paseo Lago Garzas #5513 | | Coto Laurel | PR | 00780 |
| 1618953 | SANTAGO RODRIGUEZ, ANA | HC 38 BOX 8147 | | | GUANICA | PR | 00653 |
| 2052923 | Santaigo, Midalia Nunez | HC 07 Box 98957 | | | Arecibo | PR | 00612 |
| 512545 | SANTALIZ AVILA, VIRGINIA | 1531 CAVALIERI | | | SAN JUAN | PR | 00927 |
| 1755842 | Santaliz Justiniano, Glorisel | Urbanizacion Ext. Elizabeth 5015 | | | Cabo Rojo | PR | 00623 |
| 2103186 | Santana Acosta, Jose J. | HC-01 Box 17583 | | | Humacao | PR | 00791 |
| 2164993 | Santana Amaro, Angel | HC 4 Box 6328 | | | Yabucoa | PR | 00767 |
| 2054167 | Santana Aquino, Alejandro | MS-1 Via Girasoles Mansion del Sol | | | Toa Baja | PR | 00952 |
| 1674130 | Santana Ayala, Cheryl L. | Urb. Mansiones de los Cedros # 197 | calle vereda | | Cayey | PR | 00736 |
| 1597193 | Santana Barreto, Lilliam | HC-83 Bzn 6773 | | | Vega Alta | PR | 00692 |
| 1932061 | Santana Bracero, Myriam | P.O. Box 3945 Bayamon | | | Bayamon | PR | 00958 |
| 2165787 | Santana Brito, Maria J. | HC#3 Box 11854 | | | Yabucoa | PR | 00767 |
| 1781427 | Santana Cardona , Elsie Janet | H64 Calle Eusebio Gonzalez | Urb Jose Severo Quinonez | | Carolina | PR | 00985 |
| 1844952 | Santana Centeno, Jose J. | Ave. Estebes 165 | | | Utuado | PR | 00641 |
| 2074866 | Santana Cintron, Marybella | Calle Santa Marta H-24 Urb. Santa Maria | | | Toa Baja | PR | 00949 |
| 1869529 | Santana Cruz, Providencia | PMB 668 P.O. Box 6017 | | | Carolina | PR | 00984 |
| 1930922 | SANTANA CRUZ, SILVIA | E-7 PEYO MERCE | URB. PARQUELAS MERCEDES | | CAGUAS | PR | 00725-7551 |
| 2225759 | Santana Diaz, Aurea L. | Calle Granate #15 Urb. Villa Blanca | | | Caguas | PR | 00725 |
| 1512896 | Santana Diaz, Monserrate | Urb Orieate Calle Ramon Ortiz 287 | | | Las Piedras | PR | 00771 |
| 1765611 | Santana Figueroa, Joselyn | Terrazas de Parque Escorial | Apt 5506 | | Carolina | PR | 00987 |
| 2212206 | Santana Freytes, Antonia | PO Box 1186 | | | San Lorenzo | PR | 00754 |
| 2043478 | Santana Garcia, Nydia L. | P.O. Box 641 | | | Humacao | PR | 00792 |
| 1795069 | Santana Gonzalez, Jose R. | Villas de la Central Victoria | #37 calle Yugo | | Juncos | PR | 00777 |
| 1679262 | Santana Gonzalez, Luz C | 884 Raspinell Urb. Country Club | | | San Juan | PR | 00924 |
| 1056377 | SANTANA GONZALEZ, MARILUZ | PO Box 848 | | | Juncos | PR | 00777 |
| 1056377 | SANTANA GONZALEZ, MARILUZ | Urb. La Hacienda Calle Monsenate | #71 | | Caguas | PR | 00725 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1765511 | Santana Hernandez , Pedro M | PO Box 4094 | | | | Puerto Real | PR | 00740 |
| 2102384 | Santana Jimenez, Ana G. | HC - 65 BUZON 7581 | | | | VEGA ALTA | PR | 00692 |
| 2091305 | Santana Lopez, Marciano | Bo #5040 Puente Blanco | | | | Catano | PR | 00962 |
| 2219185 | Santana Marrero, Olga Iris | Calle 8N-6 Sierra Linda | | | | Bayamon | PR | 00957 |
| 2176844 | Santana Martinez, Francisco | HC - 3 Box 6197 | | | | Humacao | PR | 00791 |
| 2176888 | Santana Martinez, Luis A. | HC - 3 Box 6879 | | | | Humacao | PR | 00791 |
| 2219542 | Santana Martinez, Luis A. | HC 03 Box 6879 | | | | Humacao | PR | 00791 |
| 1667596 | Santana Matos, Mayda Glisette | A-8 Calle #1 | Urbanizacion Monte Trujillo | | | Trujillo Alto | PR | 00976 |
| 513320 | Santana Matta, Luz M. | PO Box 360032 | | | | San Juan | PR | 00936-0032 |
| 2158206 | Santana Medina, Jose Dolores | D-66 Urb. Mendez | | | | Yabucoa | PR | 00767 |
| 1835217 | Santana Mendez, Irving | Urb Los Pinos | 441 Calle Iris | | | Yauco | PR | 00698 |
| 924002 | SANTANA MENDEZ, MARYLINE | U-3 CALLE 22 A UBR. TOA ALTA HEIGHTS | | | | TOA ALTA | PR | 00953 |
| 1847275 | Santana Mojica, Carmen | 292 Calle Baldrich | | | | San Juan | PR | 00912-4007 |
| 2160187 | Santana Morales, Luz M | 45 Arizona #8 | | | | Arroyo | PR | 00714 |
| 2219124 | Santana Morales, Luz Maria | 45 Arizona #8 | | | | Arroyo | PR | 00703-0361 |
| 2095318 | Santana Morales, Luz Maria | 45 Arizona #8 | | | | Arroyo | PR | 00714 |
| 1947531 | Santana Morales, Noelia | A5 Calle Almacijo Urb. Sta. Elena | | | | Guayanilla | PR | 00654 |
| 947740 | SANTANA NAZARIO, AIDA | URB CANA | WW1 CALLE 19 | | | BAYAMON | PR | 00957-6207 |
| 1630495 | SANTANA NEVAREZ, ALEX J. | BOX 682 | | | | COROZAL | PR | 00783 |
| 1758173 | SANTANA NEVAREZ, MARILYN | PO BOX 221 | | | | DORADO | PR | 00646 |
| 1820546 | Santana Ocasio, Rosa M. | HC02 Box 30665 | | | | Caguas | PR | 00727 |
| 1522027 | Santana Ortiz, Carmen R. | Bo Buena Vista | Carr 829 KM 47 | | | Bayamon | PR | 00957 |
| 1522027 | Santana Ortiz, Carmen R. | HC 01 Box 6988 | | | | Toa Baja | PR | 00949 |
| 1859688 | SANTANA PADILLA, FELICITA | PO BOX 341 | | | | TOA BAJA | PR | 00951 |
| 2222143 | Santana Ramos, Carmelo | HC 4 Box 6328 | | | | Yabucoa | PR | 00767 |
| 1768414 | SANTANA RIBOT, JOSE J. | 511 NEPTUNE BAY CIR UNIT 7 | | | | SAINT CLOUD | FL | 34769 |
| 2232255 | Santana Rijos, Felix | HC 83 Box 6214 | Bo. Monte Rey | | | Vega Alta | PR | 00692 |
| 1757630 | Santana Rivera, Anamaris | HC 1 Box 4810 | | | | Naguabo | PR | 00718 |
| 994730 | SANTANA RIVERA, FLORENTINO | GABRIELA RIVERA | THE RIVERA GROUP | PO BOX 360764 | | SAN JUAN | PR | 00936 |
| 994730 | SANTANA RIVERA, FLORENTINO | PALMA DORADA VILLAGE | APT. N 2802 | | | VEGA ALTA | PR | 00692 |
| 2083232 | Santana Rivera, Luis | 20 Ave. Munoz Marin | Urb. Villa Blanca | PMB 302 | | Caguas | PR | 00725 |
| 1734435 | Santana Rivera, Luis A. | 291 Calle Munos Rivera | Urb. Hermana Davila | | | Bayamon | PR | 00952 |
| 1734435 | Santana Rivera, Luis A. | Urb. Hermanas Davilas | Calle Muñoz Rivera #253 | | | Bayamon | PR | 00959 |
| 1614664 | Santana Rodriguez, Ada C | Urb. Velomas #79 | Calle Central Monserrate | | | Vega Alta | PR | 00692 |
| 513791 | SANTANA RODRIGUEZ, ALBA | #25 CALLE MENCEY | URB. PALMAS DEL TURABO | | | CAGUAS | PR | 00727 |
| 1218797 | SANTANA RODRIGUEZ, IRIS NEREIDA | 319 CALLE ARKANSAS URB SAN GERARDO | | | | SAN JUAN | PR | 00926 |
| 1219342 | SANTANA RODRIGUEZ, IRMA | HC 02 Box 11945 | | | | Yauco | PR | 00698 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 660 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1219342 | SANTANA RODRIGUEZ, IRMA | HC 4 BOX 11945 | | | YAUCO | PR | 00698 |
| 1753720 | Santana Rodriguez, Lilliam E. | HC 46 Box 6142 | | | Dorado | PR | 00646-9632 |
| 1930789 | Santana Rodriguez, Magda L | HC 46 Box 6144 | | | Dorado | PR | 00646-9632 |
| 1972971 | SANTANA RODRIGUEZ, YOLANDA | URB VILLA MATILDE | B 11 CALLE 2 | | TOA ALTA | PR | 00953 |
| 1900638 | Santana Rodriquez, Irma I. | F24 Calle 6 Villa Matilde | | | Toa Alta | PR | 00953 |
| 1172139 | Santana ROHENA, AXEL D | URB EL COMANDANTE | 842 CCARMEN HERNANDEZ | | SAN JUAN | PR | 00924 |
| 1766843 | Santana Roman, Marielys | 662 Santana | | | Arecibo | PR | 00612 |
| 1996993 | Santana Rosado, Brunilda | PO Box 111 | | | Lares | PR | 00669 |
| 1744400 | Santana Salcedo, Ruth M | HC 03 Box 5186 | | | Adjuntas | PR | 00601 |
| 1677130 | SANTANA SANCHEZ, YOLANDA | Urb. Luchetty #75 calle Sierra Berdecía | | | Manatí | PR | 00674 |
| 1646777 | Santana Santana, Jonathan | Urb Rolling Hills | D143 Calle Republica Dominca | | Carolina | PR | 00987 |
| 2191870 | Santana Serrano, Carmen | Barrio Candelero Arriba | HCO2 - Box 11602 | | Humacao | PR | 00791-9337 |
| 514036 | SANTANA SOLER, GRISELDA | URB VELOMAS | 2 CALLE CENTRAL AGUIRRE | | VEGA ALTA | PR | 00692 |
| 208297 | SANTANA SOLER, GRISELDA | URB VELOMAS | 2 C/ CENTRAL AGUIRRE | | VEGA ALTA | PR | 00692 |
| 1997733 | Santana Soto, Ricardo | 7653 C/Nueva | Sabana Seca | | Toa Baja | PR | 00952 |
| 1997733 | Santana Soto, Ricardo | 89-C C/Nueva | Sabana Seca | | Toa Baja | PR | 00752 |
| 1847060 | Santana Torres, Elizabeth | PO Box 1060 | | | Toa Baja | PR | 00951-1060 |
| 1626919 | Santana Urbina, Yazmin | Cond Parque Arcoiris | Apt 613 | | Trujillo Alto | PR | 00976 |
| 2135936 | Santana Vargas, Jose Luis | B-23 4 | | | Naguabo | PR | 00718 |
| 1548052 | Santana Vega, Keithy L. | Urb Portables de Las Piedras | #600 Calle Maria Yaboneyto | | Las Piedras | PR | 00771-3612 |
| 2195467 | Santana Velazquez, Amarilis | Palomas - Calle 11 #27 | | | Yauco | PR | 00698 |
| 1066354 | SANTANA, MOISES | HC 01 BOX 11616 | | | CAROLINA | PR | 00985 |
| 1066354 | SANTANA, MOISES | IVONNE GONZALEZ MORALES | PO BOX 902-1828 | | SAN JUAN | PR | 00902-1828 |
| 1651056 | Santapau, Karen Ramirez | 11303 Isle of Waterbridge | Apt. 103 | | Orlando | FL | 32837-6458 |
| 2212375 | Santiago - Vargas, Luis E. | Estancias de San Benito #706 | | | Mayaguez | PR | 00680 |
| 1583126 | Santiago , Limary Lopez | Ave. Jobos 8400 | | | Isabela | PR | 00662 |
| 893746 | SANTIAGO ACEVEDO, DIOSDADO | AVE EMERITO ESTRA DA #1541 | | | SAN SEBSASTIAN | PR | 00685 |
| 747152 | SANTIAGO ACEVEDO, ROBERTO | HC 02 BOX 9704 | | | LAS MARIAS | PR | 00670 |
| 1655904 | Santiago Acevedo, Virma Judit | C/22 2P21 | Mirador De Bairoa | | Caguas | PR | 00727 |
| 2216194 | Santiago Acosta, Warner | 21 D Villa Real | | | Cabo Rojo | PR | 00623 |
| 514407 | Santiago Alejandro, Julia E. | Urb Berwind Estates | 13 Calle 19 | | San Juan | PR | 00924 |
| 2141920 | Santiago Alicea, Jose | Escarlata B 15 224 | | | Llanos del Sur | PR | 00780 |
| 1902593 | Santiago Almena , Myrna  I | RR 10 Box 10315 | | | San Juan | PR | 00926 |
| 1832993 | SANTIAGO ALVARADO, ELSA R. | HC-01 BOX 5856 | | | OROCOVIS | PR | 00720 |
| 2155444 | Santiago Alvarado, Julissa | HC3 Box 8846 | | | Barranquitas | PR | 00794 |
| 1740282 | SANTIAGO AMADOR, CARLOS  E. | CALLE 49 3-I-27 | ALTURAS DE BUCARABONES | | TOA ALTA | PR | 00953 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 661 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 2209426 | Santiago Andino, Jose Manuel | Calle Betanees #18 | | | Juncos | PR | 00777 |
|---|---|---|---|---|---|---|---|
| 1617792 | Santiago Andujar, Maria D | Urb. Valle Hucares Calle Ceiba #53 | | | Juana Diaz | PR | 00795 |
| 1918311 | Santiago Andujar, Virgen S. | P.O. Box 1690 | | | Juana Diaz | PR | 00795 |
| 2153669 | Santiago Aponte, Carlos J. | PO Box 423 | | | Aguirre | PR | 00704 |
| 1596872 | Santiago Aponte, Elsa | HC 1 Box 5280 | | | Juana Diaz | PR | 00795-9715 |
| 2153934 | Santiago Aponte, Orlando | Apt 423 | | | Aguirre | PR | 00704 |
| 2201602 | Santiago Arce , Olga | Ed B Apt B12 San Alfonso | Ave #1 | | San Juan | PR | 00921 |
| 2209328 | Santiago Arce, Olga | Ed B Apt B12 Ave. San Alfonso #1 | | | San Juan | PR | 00921 |
| 2220246 | Santiago Arce, Olga | Ed B Apt. B-12 San Alfonso Av. #1 | | | San Juan | PR | 00921 |
| 2064541 | Santiago Arce, Virna Liz | 1394 San Damian | | | San Juan | PR | 00921 |
| 2158706 | Santiago Arroya, Bienvenido | HC#4 Box 6312 | | | Yabucca | PR | 00767-9500 |
| 1684061 | Santiago Arroyo, Iris  B | Buzon HC2-5462 | Bo Palomas | | Comerio | PR | 00782 |
| 2165451 | Santiago Arroyo, Juan | HC 4 Box 6458 | | | Yabucoa | PR | 00767 |
| 1593840 | SANTIAGO ARROYO, LUZ A | P O BOX 667 | | | COMERIO | PR | 00782 |
| 1776541 | Santiago Arzola, Zulma Esther | 200 Sierra Alta Carr 842 Buzon 138 | | | San Juan | PR | 00926 |
| 2144984 | Santiago Astacio, Irma L | 51 Highland Ave, Apt 3L | | | Newark | NJ | 07104 |
| 1660810 | Santiago Astacio, Olga L | #93 Calle F Urb Agustin Stahl | | | Bayamon | PR | 00956 |
| 1810495 | Santiago Aviles, Elba Maria | I-Villa de Monte Rey Apt. 190 | Edf. 31 Apt 31 C | | Bayamon | PR | 00956 |
| 1798534 | Santiago Ayala, Danitza | Carretera Num. 2 Km. 8.2 Barrio Juan Sanchez | | | Bayamon | PR | 00960 |
| 1798534 | Santiago Ayala, Danitza | PO Box 1755  Valle Arriba Heights | | | Carolina | PR | 00984 |
| 2146340 | Santiago Ayala, Desiree N. | #11A C/Santiago R. Palmer | | | Salinas | PR | 00751 |
| 1957667 | SANTIAGO AYALA, LETICIA | URB METROPOLIS | 2C 32 AVE C | | CAROLINA | PR | 00987-7817 |
| 2108694 | Santiago Ayala, Leticia | Urb. Metropolis | 2C-32 Ave. C | | Carolina | PR | 00987 |
| 1996475 | Santiago Baez, Hiram | B1-1 2A Villas De Castro | | | Caguas | PR | 00725 |
| 1845930 | SANTIAGO BERMUDEZ, ARIEL | 4 BO. ESPINOSA | SECTOR ARENAS | | VEGA ALTA | PR | 00692 |
| 1845930 | SANTIAGO BERMUDEZ, ARIEL | PO BOX 3624 | | | VEGA ALTA | PR | 00692-3624 |
| 1899907 | Santiago Bermudez, Ariel A | 4 Bo. Espinosa, Sector Arenas, Piedras Gordas | | | Vega Alta | PR | 00692 |
| 1899907 | Santiago Bermudez, Ariel A | Apdo. 3624 | | | Vega Alta | PR | 00692 |
| 1741465 | SANTIAGO BERMUDEZ, MELVIN J | HC-1 BOX 4302 | | | COMERIO | PR | 00782 |
| 2060969 | SANTIAGO BONES, CARMEN | 126 Calle Topica | Com. Las 500tas | | Arroyo | PR | 00714 |
| 2060969 | SANTIAGO BONES, CARMEN | 126 CALLE TOPICA | COM. LAS SOOTAS | | ARROYO | PR | 00714 |
| 2079455 | Santiago Bonilla, Maria E. | PO Box  665 | | | Guayama | PR | 00785 |
| 1597736 | Santiago Brignoni, Marie L. | Alturas de San Pedro | Calle San Pedro M-10 | | Fajardo | PR | 00738 |
| 1769984 | Santiago Burgos, Carmen J | 2019 Far Drive | | | Parma | OH | 44134 |
| 1881981 | SANTIAGO BURGOS, JESSICA | 45 CALLE SIENA | URB COLINAS DE VERDE AZUL | | JUANA DIAZ | PR | 00795-9233 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 662 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2144487 | Santiago Burgos, Jorge L. | HC04 Box 7090 | | | Juana Diaz | PR | 00795 |
| 1875053 | Santiago Burgos, Luz E | Urb Valle Costero | 3636 Calle Concha | | Santa Isabel | PR | 00757-3211 |
| 2143230 | Santiago Burgos, Rosario | HC 02 Box 3081 | | | Santa Isabel | PR | 00757 |
| 1180353 | SANTIAGO CABRERA, CARMEN ESPERANZA | 13 AVE PADRE NOEL PLAYA | | | PONCE | PR | 00716 |
| 2052089 | Santiago Cabrera, Maria  de los Angeles | Q-171 Feliciano Delgado Nueva Vida | | | Ponce | PR | 00728 |
| 1859437 | Santiago Cabrera, Noemi | Urb. Los Reyes #54 Calle Estrella | | | Juana Diaz | PR | 00765 |
| 2026164 | Santiago Cabrera, William | 0-28 Feliciano Delgado Nueva Viola | | | Ponce | PR | 00728 |
| 2068159 | SANTIAGO CABRERA, WILLIAM | O-28 FELICIANO DELGADO | NUEVA VIDA | | PONCE | PR | 00728 |
| 515089 | SANTIAGO CAMACHO, ALEXIS | URB LOS JARDINES #269 | | | GARROCHALES | PR | 00652 |
| 515125 | SANTIAGO CANDELARIA, DAVID | HC 02 BOX 7836 | | | CAMUY | PR | 00627 |
| 515126 | SANTIAGO CANDELARIA, EDNA A. | EXT. MARISOL | 71 CALLE 2 | | ARECIBO | PR | 00612-2954 |
| 1805666 | Santiago Candelario, Carmen G. | Depto. de Educacion | P.O. Box 0759 | | San Juan | PR | 00919 |
| 2074461 | Santiago Candelario, Carmen G. | P.O Box 0759 | | | San Juan | PR | 00919 |
| 1805666 | Santiago Candelario, Carmen G. | P.O. Box 991 | | | Villalba | PR | 00766-0991 |
| 1766436 | Santiago Casillas, Maritza | Apartado 1106 | | | Juncos | PR | 00777-1106 |
| 1192893 | SANTIAGO CASTRO, EDISON | BRDA. CARACOLES I BUZON 353 | | | PENUALES | PR | 00624 |
| 2008554 | SANTIAGO CASTRO, EDISON | BRDA. CARACOLES I BUZON 353 | | | PENUELAS | PR | 00624 |
| 2080559 | Santiago Castro, Edison | Urb Baramaya | 908 c/Guarionex | | Ponce | PR | 00728 |
| 515289 | Santiago Catala, Idith | Carretera Alejandro 838 K.16 | | | Guaynabo | PR | 00971 |
| 515289 | Santiago Catala, Idith | HC 3 BOX 8935 | Guaynabo | | San Juan | PR | 00971 |
| 1813954 | SANTIAGO CATALA, IVELISSE | CARRETERA ALEJANDRINO 838 K. 1.6 | | | GUAYNABO | PR | 00971 |
| 1813954 | SANTIAGO CATALA, IVELISSE | HC 3 BOX 8935 | | | GUAYNABO | PR | 00971 |
| 1600710 | SANTIAGO CEDENO, LUZ E. | URB SANTA MARIA | N17 HACIENDA LA CATALINA | | GUAYANILLA | PR | 00656-1538 |
| 1806462 | Santiago Charriez, Irma I | Urb Toa Linda C 4 Calle A | | | Toa Alta | PR | 00953 |
| 1913232 | SANTIAGO CHEVEREZ, ANGELICA M. | 22 CALLE BALDORIOTY | | | MOROVIS | PR | 00687 |
| 1052192 | SANTIAGO CINTRON, MARIA E. | URB METROPOLIS | CALLE 1 HI-5 4TA SECCION | | CAROLINA | PR | 00987 |
| 1965868 | SANTIAGO COLLAZO, HELEN MARIE | CON DE DIEGO 444 | APT.1809 | | SAN JUAN | PR | 00923-3057 |
| 1647450 | SANTIAGO COLLET, JUAN L. | VICTOR ROJAS II | 116 CALLE 3 | | ARECIBO | PR | 00612 |
| 1817130 | Santiago Colon , Leslie | 3117 Confiesi Urb. Punto Oro | | | Ponce | PR | 00728-2023 |
| 2025443 | Santiago Colon , Myrna | Alturas De Penuelas II | G-11 Calle 7 | | Penuelas | PR | 00624 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2025443 | Santiago Colon , Myrna | HC 02 Box 3920 | | | Penuelas | PR | 00624 |
| 1971590 | Santiago Colon, Carmen F. | C Ramon Rivera Cruz #124 | | | Toa Baja | PR | 00949 |
| 1946821 | Santiago Colon, Iris | HC 5 Box 8867 | | | Rio Grande | PR | 00745 |
| 1946821 | Santiago Colon, Iris | Iris Santiago Colon, E.M.T. Retirada | Cuerpos Emergencies Medieus P.R. | HC-5 Box 8867 | Rio Grande | PR | 00745 |
| 1026710 | SANTIAGO COLON, JUANA | BO HELECHAL | PO BOX 704 | | BARRANQUITAS | PR | 00794-0704 |
| 1873168 | Santiago Colon, Leslie | 3117 Calle Cofresi | Urb Punto Oro | | Ponce | PR | 00728-2023 |
| 1833091 | Santiago Colon, Leslie | 3117 Cofresi Urb. Punto Oro | | | Ponce | PR | 00728-2023 |
| 1929558 | Santiago Colon, Leslie | 3117 Confresi | Urb. Punto Oro | | Ponce | PR | 00728-2023 |
| 1792502 | SANTIAGO COLON, LESLIE | 3117 CONFRESI URB PUNTO ORO | | | PONCE | PR | 00728 |
| 1747202 | Santiago Colón, Mariela | Calle Obregón 1681, Venus Gardens Norte | | | San Juan | PR | 00926 |
| 1102145 | SANTIAGO COLON, WILDA | HC 1 BOX 4854 | | | JUANA DIAZ | PR | 00795 |
| 1881356 | Santiago Colon, Wilda | HC-01 Box 4854 | | | Juana Diaz | PR | 00795 |
| 592632 | SANTIAGO COLON, WILFREDO | HC 1 BOX 6466 | | | AIBONITO | PR | 00705 |
| 890409 | SANTIAGO CORA, CARMEN I | HC 63 BZN 3134 | | | PATILLAS | PR | 00723 |
| 2226498 | Santiago Cora, Carmen I. | HC 63 Box 3134 | | | Patillas | PR | 00723 |
| 1806884 | Santiago Cortes, Binda Y. | Cond. Jardines de Francia | 525 Apto 406 | | San Juan | PR | 00918 |
| 1581822 | SANTIAGO CORTES, RAQUEL | URB REGIONAL | CALLE 3 M4 | | ARECIBO | PR | 00612 |
| 2155837 | Santiago Cotto, Elba I. | HC7 Box 5245 | | | Juana Diaz | PR | 00795 |
| 2155001 | Santiago Cotto, Luis A. | 355 Clifford Ave | Apt 304 | | Rochester | NY | 14621 |
| 2160007 | Santiago Cotto, Pedro Juan | HC2 Box 7905 | | | Santa Isabel | PR | 00757 |
| 1930746 | Santiago Cruz, Brenda M. | PO Box 664 | | | Orocovis | PR | 00720 |
| 2142725 | Santiago Cruz, Cristhian Manuel | Bo La Plena Calle Bella Vista E-8 | | | Mercedita | PR | 00715 |
| 160054 | SANTIAGO CRUZ, EVELYN | HC #2 BOX 3603 | | | SANTA ISABEL | PR | 00757 |
| 2146791 | Santiago Cruz, Evelyn | HC 02 Box 9864 | | | Juana Diaz | PR | 00795 |
| 2109954 | Santiago Cruz, Jose L. | 618 Perla Estancia | | | Santa Isabel | PR | 00757 |
| 1952137 | Santiago Cruz, Nilda | HC-07 Box 32905 | | | Hatillo | PR | 00659-9518 |
| 2145610 | Santiago Cruz, Rosa Maria | HC01 Box 4590 | | | Juana Diaz | PR | 00795 |
| 2150093 | Santiago David, Anibal | HC-3 Box 19572 | | | Coamo | PR | 00769 |
| 2028808 | Santiago de Collazo, Rosa Maria | RR01 Buzon 3257 | Bo. Toita | | Cidra | PR | 00739 |
| 2153523 | Santiago De Jesus, Confesor | Bo Coqui Calle 258 | | | Aguirre | PR | 00704 |
| 1850438 | SANTIAGO DE JESUS, EDMARIELLY | HC 2 BOX 16105 | | | RIO GRANDE | PR | 00745 |
| 2085181 | Santiago De la Rosa, Rosa L. | HC 01 Box 6211 | | | Hormigueros | PR | 00660 |
| 1631749 | Santiago DeLeon, Iris V. | HC-02 Box 13139 | | | Aguas Buenas | PR | 00703 |
| 1681644 | Santiago Delgado, Hector Juan | HC 63 Box 5369 | | | Patillas | PR | 00723 |
| 2085780 | Santiago Diaz, Angela | HC 08 Buzon 1147 | | | Ponce | PR | 00731 |
| 2085341 | SANTIAGO DIAZ, ANGELA | HC 8 BOX 1147 | | | PONCE | PR | 00731-9514 |
| 1778589 | Santiago Diaz, Angelina | PO Box 691 | | | Patillas | PR | 00723 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1728000 | SANTIAGO DIAZ, ANNETTE M | CONDOMINIO SENDEROS DEL RIO | APT 1006 | | SAN JUAN | PR | 00926 |
| 1640193 | Santiago Diaz, Daniel | PO Box 1642 | | | Guaynabo | PR | 00970 |
| 2088390 | Santiago Diaz, Magaly | PO Box 1845 | | | Caguas | PR | 00726 |
| 1802450 | Santiago Diaz, Nectar Aurelia | PO Box 9555 | | | Caguas | PR | 00726 |
| 1590967 | Santiago Emmanuelli, Norma E. | HS.Penuelas 2 Calle 13 L 12 | | | Penuelas | PR | 00624 |
| 1517377 | SANTIAGO ESPADA, CARMEN A. | MUNICIPIO DE SAN JUAN | PO BOX 70179 | | SAN JUAN | PR | 00936-8179 |
| 1517377 | SANTIAGO ESPADA, CARMEN A. | RESIDENCIAL LAS MARGARITAS | PROYECTO 2 EDIFICIO 5 APT #556 | | SAN JUAN | PR | 00915 |
| 2125713 | Santiago Estrada, Edith M. | Apdo 1358 | | | Juncos | PR | 00777 |
| 2195429 | Santiago Febus, Luis Antonio | PO Box 444 | | | Coamo | PR | 00769 |
| 2035642 | Santiago Feliciano, Emma J. | 751 Los Hucares Urb. Canas | | | Ponce | PR | 00728 |
| 941044 | SANTIAGO FELICIANO, WILLIAM | PO BOX 728 | | | PENUELAS | PR | 00624 |
| 941044 | SANTIAGO FELICIANO, WILLIAM | WILLIAM SANTIAGO FELICIANO | TALLABOA ALTA IV | CALLE 3 #436 | PENUELAS | PR | 00624 |
| 1609919 | SANTIAGO FERNANDEZ, JORGE L | 405 MONTECASINO HEIGHTS | | | TOA ALTA | PR | 00753 |
| 1596445 | Santiago Fernandez, Maria Del R | Urb Las Delicias 3464 | Calle Josefina Moll | | Ponce | PR | 00728 |
| 1617763 | Santiago Figueroa, Abigail | Haciendas de Garrochales | Calle Zeus 167 | | Garrochales | PR | 00652 |
| 1556992 | SANTIAGO FIGUEROA, CARMEN L | BOX 481 | | | ARROYO | PR | 00714 |
| 2032300 | SANTIAGO FIGUEROA, EDGAR | LUIS M ALFARO 79 | PO BOX 312 | | OROCOVIS | PR | 00720 |
| 2032300 | SANTIAGO FIGUEROA, EDGAR | PO BOX 1815 | | | OROCOVIS | PR | 00720 |
| 1843678 | SANTIAGO FIGUEROA, JAZMIN D. | CALLE GAULTIN BENITEZ #11 ALTO FINAL CIDRA | | | CIDRA | PR | 00739 |
| 1295446 | Santiago Figueroa, Maria T. | Calle Marcelo Colon #26 | | | Aguirre | PR | 00704 |
| 1752871 | Santiago Figueroa, Sandra N. | P.O. Box 1815 | | | Orocovis | PR | 00720 |
| 1752871 | Santiago Figueroa, Sandra N. | Sandra Noemi Santiago Figueroa   Maestra de Ingles Departamento de Educacion P.O. Box 1815 | | | Orocovis | PR | 00720 |
| 1465068 | SANTIAGO FLORES , NAIDA | HC 04 BOX 41313 | | | MAYAGUEZ | PR | 00680 |
| 1645379 | SANTIAGO FLORES, MARIA | URB PORTA COELI | E 12 CALLE 5 | | SAN GERMAN | PR | 00683 |
| 1876242 | SANTIAGO FLORES, MARIA | URB PORTA COELI CALLE 5 E-12 | | | SAN GERMAN | PR | 00683-4414 |
| 1871955 | SANTIAGO FLORES, MARIA M | URB PORTA COELI | CALLE 5 E-12 | | SAN GERMAN | PR | 00683 |
| 726308 | SANTIAGO FLORES, NAIDA | PO Box 8017 | | | Mayaguez | PR | 00681-8017 |
| 353754 | SANTIAGO FLORES, NAIDA J | PO BOX 8017 | | | MAYAGUEZ | PR | 00681 |
| 2115540 | SANTIAGO FUENTES, LOURDES  E | ESTANCIAS DE CERRO GORDO | H 4 CALLE 6 | | BAYAMON | PR | 00957 |
| 1778019 | Santiago Fuentes, Nivia | Urb.Caguas Norte | Calle Génova AK-2 | | Caguas | PR | 00725 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1601026 | Santiago Fuentes, Nivia A. | Urb. Cuguas Norte | Calle Genova AK2 | | Caguas | PR | 00725 |
| 1963467 | SANTIAGO GABRIEL, MARIA DEL PILAR | URB. SIERRA LINDA | C-14 CALLE LOS ROBLES | | CABO ROJO | PR | 00623 |
| 2007814 | Santiago Galarza, Norma I. | 13990 Bartram Park Blvd | Apt. 2902 | | Jacksonville | FL | 32258 |
| 1631770 | Santiago Garcia, Ruth N. | HC20 Box 29053 | | | San Lorenzo | PR | 00754 |
| 2235939 | Santiago Garcia, Zaida Y. | 1 Villa Iris | | | Arecibo | PR | 00612 |
| 1676165 | SANTIAGO GIL, HAYDEE | HC 06 BOX 4010 | | | PONCE | PR | 00731 |
| 1819448 | Santiago Gil, Haydee | HC 6 Box 4010 | | | Ponce | PR | 00731 |
| 1902794 | Santiago Gonez, Hector  L. | HC 3 Box 15404 | | | Juana Diaz | PR | 00795 |
| 1336570 | SANTIAGO GONEZ, HECTOR | HC 3 BOX 15404 | | | JUANA DIAZ | PR | 00795 |
| 2206679 | Santiago Gonez, Hector L. | HC03 Box 15404 | | | Juana Diaz | PR | 00795 |
| 2221465 | Santiago Gonzalez, Carlos | Buganvilia # 150 | Ciudad Jardin II | | Toa Alta | PR | 00953 |
| 1597857 | Santiago González, Carmen | Departamento de Educación de Puerto Rico | Maestra de educación elemental | Carr. 528 Urb. Estancias de Santa Rosa 2 Int | Jayuya | PR | 00664 |
| 1597857 | Santiago González, Carmen | P.O. Box 1454 | | | Jayuya | PR | 00664 |
| 2160482 | Santiago Gonzalez, Esteban | #7  Ave. Ricordo Serrano | | | San Sebastian | PR | 00685 |
| 178592 | SANTIAGO GONZALEZ, FRANCISCO | PO BOX 1064 | | | SANTA ISABEL | PR | 00757 |
| 1632021 | Santiago Gonzalez, Ina R | #177 Calle Laguna | Israel Hato Rey | | San Juan | PR | 00917 |
| 2034228 | Santiago Gonzalez, Jean | URB LAS TRINITARIAS BZON 706 | | | AGUIRRE | PR | 00704 |
| 1970814 | Santiago Gonzalez, Jesus | HC 1 Box 6535 | | | Guaynabo | PR | 00971 |
| 822785 | SANTIAGO GONZALEZ, LINDA | HC 2 BOX 1194 | | | LAJAS | PR | 00667 |
| 822785 | SANTIAGO GONZALEZ, LINDA | HC 2 BOX 12754 | | | LAJAS | PR | 00667 |
| 916543 | Santiago Gonzalez, Luis A | HC 6 Box 10118 | | | Hatillo | PR | 00659-6620 |
| 1716964 | Santiago Gonzalez, Margarita | Apt. 473 | | | Aguada | PR | 00602 |
| 1780860 | Santiago Gonzalez, Maria | P.O Box 393 | | | Villalba | PR | 00766 |
| 1791501 | Santiago Gonzalez, Maria E | 6753 Calle Gardenia | | | Toa Baja | PR | 00952 |
| 1910688 | Santiago Gonzalez, Myrna I | C-73 Hacienda Toledo | | | Arecibo | PR | 00612 |
| 2119778 | SANTIAGO GONZALEZ, ROSAULINO | PO BOX 138 | | | PATILLAS | PR | 00723 |
| 1875616 | SANTIAGO GONZALEZ, STEPHANIE | PO BOX 1135 | | | BAYAMON | PR | 00960-1135 |
| 1971556 | Santiago Gordian, Johana | BJ-10 Calle Dr Martorell | 5ta Seccion | | Toa Baja | PR | 00949 |
| 2067552 | SANTIAGO GOTAY, MARIA L | BOX 711 | | | FAJARDO | PR | 00738 |
| 2067552 | SANTIAGO GOTAY, MARIA L | Calle 4-2E5- Vistas del Convento | | | Fajardo | PR | 00738 |
| 880113 | SANTIAGO GUZMAN, AIDA | F-8 CALLE 4 | | | VILLALBA | PR | 00766 |
| 1811931 | Santiago Guzman, Carlos Rafael | PO Box 453 | | | Guaynabo | PR | 00970 |
| 1632416 | SANTIAGO HERNANDEZ, ANGEL L. | 11043 MONTE BELLO | | | VILLALBA | PR | 00766-2357 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1847888 | SANTIAGO HERNANDEZ, CARMEN S | 13 BDA BORINQUEN | | | | VILLALBA | PR | 00766-1907 |
| 2032720 | Santiago Hernandez, Elba A. | #45 Irizary Torres Ext. Urb San Martin | | | | Utuado | PR | 00641 |
| 2196516 | Santiago Hernandez, Evelyn | 166 Calle Alexandria | Urb, Parque Flamingo | | | Bayamon | PR | 00959 |
| 2221503 | Santiago Hernandez, Evelyn | Calle Alexandria #166 | Urb. Parque Flamingo | | | Bayamon | PR | 00959 |
| 1864327 | Santiago Hernandez, Iris E | D 20 Calle 3 Las Alondras | | | | Villalba | PR | 00766 |
| 1864696 | Santiago Hernandez, Jose A. | B-78 Las Alondras | | | | Villalba | PR | 00766 |
| 1994731 | Santiago Hernandez, Maria M. | Buzon 55 Bo. Pueblo Seco | | | | Trujillo Alto | PR | 00976 |
| 1818454 | Santiago Hernandez, Miriam M | B7 Calle 2 | Urb. Las Alondras | | | Villalba | PR | 00766 |
| 2127453 | Santiago Hernandez, Nilda Estrella | 90-1 Urb. Jacaguax | | | | Juana Diaz | PR | 00795 |
| 1773540 | SANTIAGO III RODRÍGUEZ , GILBERTO | URB RIO GRANDE ESTATE | CALLE REY FELIPE # 10609 | | | RIO GRANDE | PR | 00745 |
| 1980825 | SANTIAGO JELUS, ANA | URB. CAPARRA TERRACE | C/34 S.O #1551 | | | SAN JUAN | PR | 00921 |
| 1782209 | Santiago lopez , Ada Ines | 5010 calle carreta urb. hacienda la matilde | | | | Ponce | PR | 00728-2401 |
| 1169877 | SANTIAGO LOPEZ, ANTONIO | PO BOX 281 | | | | NARANJITO | PR | 00719 |
| 1952370 | Santiago Lopez, Carmen Teresa | Italia 1004 | Plaza de Las Fuentes | | | Toa Alta | PR | 00953 |
| 2012571 | Santiago López, Elba L. | 21 Sect. Sta. Teresita | | | | Naranjito | PR | 00719 |
| 2012571 | Santiago López, Elba L. | Barrio Cedro Arriba | | | | Naranjito | PR | 00719 |
| 822878 | SANTIAGO LOPEZ, JOSE G. | URB. LOS CAOBOS | CALLE BAMBU # 1303 | | | PONCE | PR | 00716 |
| 1890605 | Santiago Lopez, Miguel | Andres J Hernandez Concepcion, CPA | 400 Ave Americo Miranda Edficio | Cosvi Viejo, Piso 4 | | San Juan | PR | 00926 |
| 1890605 | Santiago Lopez, Miguel | Urb Sunrise 79 | Calle Twilight E-14 | | | Humacao | PR | 00791 |
| 1957092 | Santiago Lopez, Nelida | Barrio Cedro Arriba Box 778 | | | | NaraNjito | PR | 00719 |
| 1892452 | Santiago Lozada, Maria | HC #1 Box 4236 | | | | Yabucoa | PR | 00767 |
| 2153507 | Santiago Maldonado, Carmen Gloria | Calle Betances 320 Bo Coqui | | | | Aguirre | PR | 00704 |
| 1735651 | Santiago Maldonado, Cesar H. | Calle Santiago Torres #17 | | | | Coamo | PR | 00769 |
| 673314 | SANTIAGO MALDONADO, IVETTE | PO BOX 745 | | | | HATILLO | PR | 00659 |
| 517710 | SANTIAGO MALDONADO, MARI I | HC-05 BOX 31516 | | | | HATILLO | PR | 00659 |
| 1050078 | SANTIAGO MALDONADO, MARI I. | HC 6 BOX 14296 | | | | HATILLO | PR | 00659 |
| 1983046 | Santiago Maldonado, Marta S. | HC 1 Box 1070 - O | | | | Arecibo | PR | 00612 |
| 1614425 | Santiago Maldonado, Martha I. | 12 Comunidad Caracoles I | | | | Penuelas | PR | 00624 |
| 2233521 | Santiago Marcano, Erick A. | HC 03 Box 6825 | | | | Juncos | PR | 00777 |
| 585954 | SANTIAGO MARCANO, VICTOR | HC 03 Box 6825 | | | | JUNCOS | PR | 00777 |
| 1854731 | Santiago Maria, Xavier | PO Box Calle Carazo #144 | | | | Guaynabo | PR | 00969 |
| 1698584 | Santiago Marrero, Carmen S | Urb Las Alondras B63 | Calle Marginal | | | Villalba | PR | 00766 |
| 1916198 | Santiago Marrero, Carmen S. | B63 Urb Las Alondras C/ Marginal | | | | Villalba | PR | 00766 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1723522 | Santiago Marrero, Delfina | LosCaobos Corozo 2725 | | | Ponce | PR | 00716 |
| 1720300 | Santiago Marrero, Delfina | Urb. Los Caobos Corozo # 2725 | | | Ponce | PR | 00716 |
| 2055491 | Santiago Marrero, Sonia  N. | HC-4 Box 2875 | | | Barranquitas | PR | 00794 |
| 1651593 | SANTIAGO MARTINEZ, ADA  I. | HC 6 BOX 4005 | | | PONCE | PR | 00731-9600 |
| 1848524 | Santiago Martinez, Domingo | Calle 6, Casa #113 Barrio Fuig | | | Guanica | PR | 00653 |
| 1848524 | Santiago Martinez, Domingo | PO Box 1259 | | | Guanica | PR | 00653 |
| 1205900 | SANTIAGO MARTINEZ, FRANCIS | URB. LOMAS DE CAROLINA | P-11 CERRO MARAVILLA | | CAROLINA | PR | 00987 |
| 1787725 | Santiago Martinez, Lydibett | #122 Calle Betances | Floral Park | | San Juan | PR | 00917 |
| 1647715 | Santiago Martinez, Maria Ivette | PO Box 2112 | | | San German | PR | 00683 |
| 2153344 | Santiago Martinez, Maria L. | Apartado #520 | | | Santurce | PR | 00751 |
| 2029906 | Santiago Martinez, Mayra Maritza | Ext. Jardines de Coamo | Calle 10 HH-3 | | Coamo | PR | 00769 |
| 2142127 | Santiago Martinez, Migdalia | HC 3 Box 11111 | | | Juana Diaz | PR | 00795 |
| 1855921 | SANTIAGO MARTINEZ, OMELIA | BO BELGICA | 4133 CALLE COLOMBIA | | PONCE | PR | 00717 |
| 1541347 | SANTIAGO MARTORAL, JANET | URB RIO GDE ESTATES | CALLE 21 VINIALTOS | | RIO GRANDE | PR | 00745 |
| 1996473 | Santiago Marty, Pura M. | PO Box 2493 | | | Arecibo | PR | 00613 |
| 1764300 | SANTIAGO MASOL, ROSA Y | HC 2 BOX 7076 | | | ADJUNTAS | PR | 00601-9614 |
| 2144312 | Santiago Mateo, William O. | P.O. Box 1397 | | | Santa Isabel | PR | 00757 |
| 2025494 | Santiago Medero, Carmen | P.O. Box 467 | | | Trujillo Alto | PR | 00977-0467 |
| 1632786 | Santiago Mejías, Mayra E | HC01 BOX 2526 | | | Adjuntas | PR | 00601 |
| 2122434 | SANTIAGO MELENDEZ, JOSE RAFAEL | Urbanizacion VIlla Madrid | B-9 Calle #12 | | Coamo | PR | 00769 |
| 2122434 | SANTIAGO MELENDEZ, JOSE RAFAEL | Z-18 CALLE #4 VILLA MADRID | | | COAMO | PR | 00769 |
| 1814752 | Santiago Melendez, Juan Alberto | HC1 Box 3289 | | | Arroyo | PR | 00714 |
| 2234494 | Santiago Melendez, Maria Dolores | 2A Oeste #11 Rio Plantation | | | Bayamon | PR | 00961 |
| 2005283 | SANTIAGO MENDOZA, MARISOL | HC-3 BOX 29042-7 | | | AGUADA | PR | 00602 |
| 1885541 | Santiago Meneldez, Carlos | HC-04 Box 57690 | | | Guaynabo | PR | 00971 |
| 714943 | Santiago Mercado, Maribel | PO Box 127 | | | Juana Diaz | PR | 00795 |
| 850036 | SANTIAGO MIRANDA, ROSA V | URB LOMAS VERDES | 3-C-27 CALLE LIRIO | | BAYAMON | PR | 00956-3334 |
| 1680482 | SANTIAGO MONTESINO, WILLIAM | HC 3 BOX 11783 | | | COROZAL | PR | 00783 |
| 1250692 | Santiago Morales, Lourdes | BO Susui | 28A Calle Algarrobo | | Sabana Grande | PR | 00637 |
| 2097678 | Santiago Morales, Natividad | HC 4 Box 22028 | | | Juana Diaz | PR | 00795 |
| 1906290 | Santiago Morales, Victor J. | HC-2 Box 5498 | | | Comerio | PR | 00782 |
| 1718200 | Santiago Muñoz, Edna Enid | HC-02 Box 7959 | | | Guayanilla | PR | 00656 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 668 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2091155 | Santiago Narvaez, Concepcion M | Parc. El Tuque | #1140 Calle Pedro Schuck | | Ponce | PR | 00728-4745 |
| 905122 | SANTIAGO NARVAEZ, IVAN | PO Box 0387 | | | PONCE | PR | 00733 |
| 2168053 | Santiago Nazario, Norbert | Vistas de Sabana Grande 235 Calle Vista linda | | | Sabana Grande | PR | 00637 |
| 2043579 | Santiago Negron, Daribel | PO Box 861 | | | Sabana Hoyos | PR | 00688 |
| 1712679 | Santiago Negron, Erika | D 174 Calle Republica Dominicana | Urb Rolling Hills | | Carolina | PR | 00987 |
| 1669208 | Santiago Negron, Michelle | J3 Calle 4 | Urb Haciendas de Carraizo | | San Juan | PR | 00926 |
| 1229189 | SANTIAGO NIEVES, JONATHAN | BO OBRERO | 608 C11 | | SAN JUAN | PR | 00915 |
| 2058731 | Santiago Nieves, Judith | 15160 SW 122nd Ave | Apt. 3102 | | Miami | FL | 33186-5270 |
| 1903326 | Santiago Nieves, Nancy | Urb. Palacios Reales | 219 Calle Barberini | | Toa Alta | PR | 00953-4919 |
| 1823911 | Santiago Nigaglioni, Rosa Elena | Villa Del Carmen 2303 | Calle Turabo | | Ponce | PR | 00716-2219 |
| 1639771 | Santiago Núñez, Melissa | Plaza 1 NA-24 Mansión del Norte | | | Toa Baja | PR | 00949 |
| 2161267 | Santiago Oliveras, Jose Celso | HC 02 Box 6862 | | | Salinas | PR | 00751 |
| 1960283 | SANTIAGO OLIVIERI, CHARLOTTE | URB MANSION DEL MAR | MM75 PASEO NAUTICO | | TOA BAJA | PR | 00949 |
| 1157613 | SANTIAGO OQUENDO, ADOLFO | EXT VILLAS DE LOIZA | DD 19 CALLE 45 A | | CANOVANAS | PR | 00729 |
| 1978009 | Santiago Orench, Ocirem | Urb. Ext La Milagrosa | R-10 Calle 3 | | Bayamon | PR | 00959 |
| 2021649 | SANTIAGO ORTIZ , DOMINICA | RR 5 Box 7795 | | | TOA Atta | PR | 00953 |
| 1739096 | Santiago Ortiz, Andrea | P.O. Box 257 | | | Culebra | PR | 00775 |
| 2149049 | Santiago Ortiz, Beatriz | P.O. Box 101 | | | Salinas | PR | 00751 |
| 2206334 | Santiago Ortiz, Brenda Lee | 3 Calle Brisa Dorado | | | Cidra | PR | 00739 |
| 1993554 | Santiago Ortiz, Carmen | HC 01 Box 3186 | | | Villalba | PR | 00766 |
| 1877278 | Santiago Ortiz, Domingo | HC 01 Buzon 44151 | | | Juana Diaz | PR | 00795 |
| 2107356 | Santiago Ortiz, Dominica | RR5 Box 7795 | | | Toa Alta | PR | 00953 |
| 1648243 | Santiago Ortiz, Edgar E. | Box 558 | | | Santa Isabel | PR | 00757 |
| 898613 | SANTIAGO ORTIZ, FERNANDO | 100 DEBRA DR 4E | | | CHICOPEE | MA | 01020 |
| 898613 | SANTIAGO ORTIZ, FERNANDO | 128 COLLEGE HWY APT 201 | | | SOUTH HAMPTON | MA | 01073-9385 |
| 1223479 | SANTIAGO ORTIZ, JAMILDA | URB TREASURE VALLEY | AVE LAS AMERICAS #8 | | CIDRA | PR | 00739 |
| 845351 | SANTIAGO ORTIZ, JESSMARIE | 281 CALLE PERU | COM. LA DOLORES | | RIO GRANDE | PR | 00745 |
| 1951944 | Santiago Ortiz, Maria | HC 02 Box 4313 | | | Villalba | PR | 00766 |
| 1105965 | Santiago Ortiz, Yaritza | Apartado 2284 | | | Coamo | PR | 00769 |
| 1105965 | Santiago Ortiz, Yaritza | PO Box 2284 | | | Coamo | PR | 00769 |
| 2061177 | Santiago Oyola , Aida L. | HC 74 Box 5303 | | | Naranjito | PR | 00719 |
| 1754854 | Santiago Pacheco, Ivelisse | P.O. Box 94 | | | Corozal | PR | 00783 |
| 1955749 | Santiago Pacheo, Jose M. | HC 02 Box 10735 | | | Yauco | PR | 00698 |
| 2078888 | Santiago Padua , Iris Mirta | Villas de Rio Canas Calle Padre Santiago #1333 | | | Ponce | PR | 00728-1945 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 669 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2067495 | Santiago Padua, Iris Mirta | Administracion De Instituciones Juveniler De PR | y Departamento de Educacion PR | Villas de Rio Canas Calle Padre Santiago #1333 | | Ponce | PR | 00728-1945 |
| 2067495 | Santiago Padua, Iris Mirta | Urb Villas Rio Canas Calle Padre Santiago #1333 | | | | Ponce | PR | 00728-1945 |
| 1873467 | Santiago Pagan, Sandra | I-3 Calle 6 Jard. Palmarejo | | | | Canovanas | PR | 00729 |
| 1683668 | SANTIAGO PELLOT, ELIZABETH | P O BOX 3310 | | | | AGUADILLA | PR | 00605 |
| 1631675 | SANTIAGO PERE, ELSA D. | 24114 CALLE MILENIO | | | | QUEBRADILLAS | PR | 00678 |
| 2120060 | Santiago Pereira, Edwin | Urb. Paraiso de Coamo 615 | Calle Paz | | | Coamo | PR | 00769 |
| 1968727 | Santiago Perez, Awilda | 42656 Sector Felipe Cruz | | | | Quebradillas | PR | 00678 |
| 1973118 | Santiago Perez, Cesar | 52 Mansiones de Anasco | | | | Añasco | PR | 00610 |
| 2110782 | Santiago Perez, Elsa D. | 24114 San Antonio | | | | Quebradillas | PR | 00678 |
| 2167400 | Santiago Perez, Julian | HC 02 Box 8401 | | | | Yabucoa | PR | 00767 |
| 2212616 | Santiago Perez, Manuel E. | Ave. D 2 M 95 | Urb. Metropolis | | | Carolina | PR | 00987 |
| 1983427 | Santiago Perez, Marvin | HC-01 BOX 7524 | | | | Villalba | PR | 00766 |
| 1783285 | SANTIAGO PEREZ, MARVIN | PO BOX 121 | | | | VILLALBA | PR | 00766-0121 |
| 1570230 | Santiago Pujals, Janet | P.O. Box 3502 | Suite 161 | | | Juana Diaz | PR | 00795 |
| 1731435 | Santiago Quijano, Yezenia  E | PO Box 705 | | | | Camuy | PR | 00627 |
| 1666784 | Santiago Quiñones, Jose A. | HC 5 Box 26700 | | | | Lajas | PR | 00667 |
| 2108036 | Santiago Quinones, Linda A. | 139 Calle Grosella | Urb Los Arboles | | | Rio Grande | PR | 00745 |
| 1080491 | SANTIAGO QUINONES, RAFAEL | HC 3 BOX 13411 | | | | YAUCO | PR | 00698 |
| 1186429 | SANTIAGO RAMIREZ, CYNTHIA | STA JUANITA 3RA SECC | AU 14 CALLE 24 | | | BAYAMON | PR | 00956 |
| 2156098 | Santiago Ramirez, Elvin | Urb. Villas de Maunabo Calle Flores 20 | | | | Maunabo | PR | 00707 |
| 1879746 | Santiago Ramos, Ana Lydia | PO Box 10,007 | Suite 133 | | | Guayama | PR | 00785 |
| 2018877 | Santiago Ramos, Astrid A. | PO Box 668 | | | | Hormigueros | PR | 00660 |
| 519595 | SANTIAGO RAMOS, CARLOS | HC 2 BOX 6346 | | | | UTUADO | PR | 00641 |
| 519603 | Santiago Ramos, Eduardo | Urb Los Alondras | F 13 Calle 4 | | | Villalba | PR | 00766 |
| 2230899 | Santiago Ramos, Heriberto | Urb. Covadonga 1G18 | C/O Palacio Valdez | | | Toa Baja | PR | 00949 |
| 2228534 | Santiago Ramos, Heriberto | Urb. Covadonga 1G18 | C/ Palacio Valdez | | | Toa Baja | PR | 00949-5345 |
| 1701373 | SANTIAGO RAMOS, LUZ E | HC-06 BOX 17431 | | | | SAN SEBASTIAN | PR | 00685 |
| 2067334 | Santiago Ramos, Maria Julia | PO Box 1063 | | | | Cidra | PR | 00739 |
| 2079072 | Santiago Ramos, Maria M. | HC-01 Box 4101 | | | | Villalba | PR | 00766 |
| 2207331 | Santiago Ramos, Nelson | #13 Villaronga | | | | Barranquitas | PR | 00794 |
| 2219878 | Santiago Ramos, Nelson | P.O. Box 113 | | | | Barranquitas | PR | 00794 |
| 1941794 | Santiago Reyes, Elsa | Cond. Sky Tower-3 Apto 1-E | | | | San Juan | PR | 00926-6409 |
| 1890377 | Santiago Reyes, Hector M | HC 01 Box 4617 | | | | Hatillo | PR | 00659 |
| 2156813 | SANTIAGO RIOS, HECTOR | HC 6 BOX 12804 | | | | SAN SEBASTIAN | PR | 00685 |
| 1753454 | Santiago Rivas, Zoraida | RR-1 Box 14034 | | | | Orocovias | PR | 00720 |
| 2143813 | Santiago Rivera , Edwin | HC-01 Box 5004 | | | | Salinas | PR | 00751 |
| 2007919 | SANTIAGO RIVERA, ADA | CARR. 567 KM 3.8 INT. | BO. SABANA | | | OROCOVIS | PR | 00720 |
| 2007919 | SANTIAGO RIVERA, ADA | RR-1 BOX 11060 | | | | OROCOVIS | PR | 00720 |
| 2204367 | Santiago Rivera, Aida Luz | Calle 1 B-1 Villa del Carmen | | | | Cidra | PR | 00739 |
| 1792477 | SANTIAGO RIVERA, ALEX F. | URB LA PLATA | J 12 CALLE TOPACIO | | | CAYEY | PR | 00736 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1936063 | Santiago Rivera, Ana M | HC 43 Box 11253 | | | Cayey | PR | 00736 |
| 1815462 | Santiago Rivera, Angel Noel | PO Box 141 | | | Guaynabo | PR | 00970 |
| 1994447 | Santiago Rivera, Aurora | Urb. Punto Oro | 3336 Calle La Capitana | | Ponce | PR | 00728-2020 |
| 1645624 | SANTIAGO RIVERA, DIONIDA | 855 BDA CARACOLES I | | | PENUELAS | PR | 00624 |
| 1866618 | Santiago Rivera, Dorell D. | CB.8 C/132 Urb. Valle Ariba Height | | | Carolina | PR | 00983 |
| 1759296 | SANTIAGO RIVERA, HECTOR L | INTERSUITES | APT 11F 3000 MARGINAL BALDORIO | | CAROLINA | PR | 00797-1227 |
| 1759296 | SANTIAGO RIVERA, HECTOR L | URB DORADO DEL MAR, MM-13 CALLE MIRAMAR | | | DORADO | PR | 00646 |
| 229380 | Santiago Rivera, Idelmari | Edificio Bianca II, Calle Cadelario | #210 | | Mayaguez | PR | 00680 |
| 229380 | Santiago Rivera, Idelmari | PO Box 702 | | | Mercedita | PR | 00715-0702 |
| 2191892 | Santiago Rivera, Jose Antonio | Urb. Jacaranda | 35327 Avenida Federal | | Ponce | PR | 00730-1692 |
| 2208435 | Santiago Rivera, Juan  A. | P.O. Box 502 | | | Cidra | PR | 00739 |
| 1027556 | SANTIAGO RIVERA, JUDITH | PO BOX 549 | | | JUANA DIAZ | PR | 00795-0549 |
| 1659726 | Santiago Rivera, Lisandra | PO Box 244 | | | Penuelas | PR | 00624 |
| 2100174 | SANTIAGO RIVERA, LUIS A. | PO BOX 957 | | | AIBONITO | PR | 00705 |
| 2010773 | Santiago Rivera, Lydia E | 21 Ocean Park Paseo Perla del Mar | | | Vega Baja | PR | 00693-9006 |
| 1933513 | SANTIAGO RIVERA, LYDIA E. | OCEAN PARK 21 PASEO PERLA DEL MAR | | | VEGA BAJA | PR | 00693-9006 |
| 1039929 | Santiago Rivera, Lydiette | Lydia Rivera Jimenez Tutora | 276 BDA Visbal | | Aguadilla | PR | 00603-4819 |
| 1892844 | Santiago Rivera, Maria | Repalto Kennedy #51, Calle 17 | Calle 17 | | Penelas | PR | 00624 |
| 2013297 | SANTIAGO RIVERA, MARIA M. | APARTADO 1589 | | | UTUADO | PR | 00641 |
| 1782672 | Santiago Rivera, Marisol | 1406 Ave. Ponce de Leon | | | San Juan | PR | 00910 |
| 1782672 | Santiago Rivera, Marisol | Villa Fontana Via 40, Y5-1 | | | Carolina | PR | 00983 |
| 1639068 | SANTIAGO RIVERA, MELANNIE | URB. BUENA VISTA | CALLE E.  NUM. 266 | | SAN JUAN | PR | 00917 |
| 1758438 | Santiago Rivera, Memo J | H.C 02 Box 6332 | | | Penuelas | PR | 00624 |
| 2233571 | Santiago Rivera, Noemi | 6 Lazaro Ramos | | | Cidra | PR | 00739 |
| 2208389 | Santiago Rivera, Onofre | PO Bx 1992 | | | Ciddra | PR | 00739 |
| 1830334 | Santiago Rivera, Ramon Luis | Carr 833 Km 11.1 | Sector Rivera | | Guaynabo | PR | 00970 |
| 1830334 | Santiago Rivera, Ramon Luis | Po Box 873 | | | Guaynabo | PR | 00970 |
| 2153247 | Santiago Rivera, Rosa Margarita | HC01 Box 4686 | | | Juana Diaz | PR | 00795 |
| 1824428 | SANTIAGO RIVERA, SOCORRITO | #13 CALLE DORADA | URB ESTANCIAS | | BARCELONETA | PR | 00617 |
| 1824428 | SANTIAGO RIVERA, SOCORRITO | AVE PONCE DE LEON | 136 BO AMELIA | | GUAYNABO | PR | 00965 |
| 1148305 | SANTIAGO RIVERA, STEVEN | LYDIA RIVERA JIMENEZ TUTOR | 276 BDA VISBAL | | AGUADILLA | PR | 00603-4819 |
| 1816703 | Santiago Rivera, Sylviamarie | W-18 calle 27 URB Bella Vista | | | Bayamon | PR | 00957 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 1689205 | SANTIAGO RIVERA, YELITZA | HC02 BOX 7711 | | | | CAMUY | PR | 00627-9120 |
|---|---|---|---|---|---|---|---|---|
| 1637457 | Santiago Rivera, Yesenia | Ciudad Campo #3 | | | | San Juan | PR | 00926 |
| 2023328 | Santiago Riveria , Miriam | Calle 4# 28 Urb. La Innoculode | | | | Las Piedras | PR | 00771 |
| 287252 | SANTIAGO ROBLES, LUZ N | URB MORELL CAMPO | 6 CALLE PONCENA | | | PONCE | PR | 00728 |
| 1928842 | SANTIAGO ROBLES, LUZ N | URB MORELL CAMPOS | 6 CALLE PONCENA | | | PONCE | PR | 00731 |
| 2085506 | Santiago Rodriguez, Ambar | HC Box 13101 | | | | Penuelas | PR | 00624 |
| 520432 | SANTIAGO RODRIGUEZ, ANA L. | URB. VISTA DEL MORRO | R1 CALLE COTORRA | | | CATANO | PR | 00962 |
| 1614691 | SANTIAGO RODRIGUEZ, ANA M | HC 37 | BOX 8358 | | | GUANICA | PR | 00653-9711 |
| 1614691 | SANTIAGO RODRIGUEZ, ANA M | HC38 | Box 8147 | | | Guanica | PR | 00653 |
| 1843688 | Santiago Rodriguez, Carmen S. | Municipio de Rio Grande | Sub-Director | 146 Brazil | | Rio Grande | PR | 00745 |
| 1843688 | Santiago Rodriguez, Carmen S. | PO Box 53 | | | | Rio Grande | PR | 00745 |
| 1678027 | Santiago Rodriguez, Elizabeth | 3035 SW 113th Dr. | | | | Gainesville | FL | 32608 |
| 1650164 | Santiago Rodriguez, Elizabeth | 3035 SW 113th Dr. | | | | Gainesville | PR | 32608 |
| 895724 | SANTIAGO RODRIGUEZ, ELIZABETH | D-19 CALLE 4 | | | | SAN GERMAN | PR | 00683 |
| 1974827 | SANTIAGO RODRIGUEZ, GERARDO | 836 CALLE 9 SW CAPARRA TERRACE | | | | SAN JUAN | PR | 00921 |
| 1974827 | SANTIAGO RODRIGUEZ, GERARDO | HC-01 BOX 6164 | | | | GUAYANILLA | PR | 00656 |
| 1898311 | Santiago Rodriguez, Giselle M | Urb. Villa Grillasca | Calle Juan Rios Ovalle #1983 | | | Ponce | PR | 00717 |
| 1960971 | Santiago Rodriguez, Iris Y. | Rosaleda I Levittown | EA14 Calle Rosa De Alejandria | | | Toa Baja | PR | 00949 |
| 1806998 | Santiago Rodriguez, Jesus G | PO Box 51807 | | | | Toa Baja | PR | 00950 |
| 2147549 | Santiago Rodriguez, Jose A. | Roosevelt # 16 Coco Nuevo | | | | Salinas | PR | 00751 |
| 1647193 | SANTIAGO RODRIGUEZ, MARGARITA | 14 VISTA DEL VALLE | | | | MANATI | PR | 00674 |
| 2157743 | SANTIAGO RODRIGUEZ, MIGUEL A | HC 5 BOX 5137 | BO MARTORELL | | | YABUCOA | PR | 00767 |
| 2154356 | Santiago Rodriguez, Osvaldo | HC-01 Box 4459 | | | | Yabucoa | PR | 00767 |
| 2157818 | Santiago Rodriguez, Ramona | PO Box 767 | | | | Salinas | PR | 00751 |
| 1591632 | Santiago Rodriguez, Vilma | Alturas de Penuelas 2 Calle 16 Q18 | | | | Penuelas | PR | 00624 |
| 1786080 | SANTIAGO ROMAN, MIGDALIA | HC 1 BOX 46741 | | | | NAGUABO | PR | 00718 |
| 1786080 | SANTIAGO ROMAN, MIGDALIA | Migdalia Santiago | Agente | Policia de Puerto Rico | HC 01 BOX 4674-1 | Naguabo | PR | 00718-9723 |
| 1658516 | SANTIAGO RONDON, MARGARITA | PO Box 1404 | | | | GUAYNABO | PR | 00970 |
| 1973015 | Santiago Rosa, Wanda I. | Urb. Santa Elena, F21 Calle 9 | | | | Bayamon | PR | 00957-1632 |
| 2239166 | Santiago Rosado, Aida A. | 269 Urb. La Arboleda | | | | Salinas | PR | 00751 |
| 1215861 | SANTIAGO ROSADO, HERIBERTO | HC02 BOX 3492 | | | | SANTA ISABEL | PR | 00757 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1215861 | SANTIAGO ROSADO, HERIBERTO | POLICIA DE PUERTO RICO | 270 #3 URB PORTAL DELA REINA | | | SANTA ISABEL | PR | 00757 |
| 1778372 | SANTIAGO ROSARIO, ARIEL | Urb. Guarico | B14 Calle 1 | | | Vega Baja | PR | 00693 |
| 1178947 | SANTIAGO ROSARIO, CARLOS | HC 2 BOX 11651 | | | | MOCA | PR | 00676 |
| 1522655 | SANTIAGO RUIZ, MAXIMINA | P.O. Box 6637 | | | | Bayamon | PR | 00960 |
| 1857974 | SANTIAGO SALINAS, FELIX | 1362 CALLE J. PARC. SOLEDAD | | | | MAYAGUEZ | PR | 00682-7659 |
| 521197 | SANTIAGO SANCHEZ, ESPERANZA | CANDELERO ARRIBA | HC 02 BOX 11782 | | | HUMACAO | PR | 00791-9622 |
| 1597295 | SANTIAGO SANCHEZ, LUZ M. | 22 SECTOR ALVARADO | | | | NARANJITO | PR | 00719 |
| 2114197 | Santiago Santana, Janice | Urb. Levi Hown Calle Magda F-14 | 4 Seccion | | | Toa Baja | PR | 00949 |
| 1800705 | Santiago Santana, Jose A | Villa Milagros | Marginal 2 | | | Yauco | PR | 00698 |
| 1950331 | Santiago Santiago, Annette C | 405 J Sector Santo Domingo | | | | Cabo Rojo | PR | 00623 |
| 2084220 | Santiago Santiago, Antonia | Box 491, Bo. Cedro Arriba | | | | Naranjito | PR | 00719 |
| 1830531 | Santiago Santiago, Brenda L. | H.C. 06 Box 40011 | | | | Ponce | PR | 00731 |
| 521334 | Santiago Santiago, Carmen M | HC 03 Box 11057 | | | | Juana Diaz | PR | 00795 |
| 521334 | Santiago Santiago, Carmen M | Maestra Departamento de Educacion | Departamento de Educacion | E-36 C/ San Mateo | Urbanización Extencion La Fe | Juana Diaz | PR | 00795 |
| 521334 | Santiago Santiago, Carmen M | Urbanizacion Extension La Fe | 22500 Calle San Mateo | | | Juana Diaz | PR | 00795 |
| 2154805 | Santiago Santiago, Cesar | Hc 64 Buzon 7818 | | | | Patillas | PR | 00723 |
| 1191352 | SANTIAGO SANTIAGO, DORIS | HC 38 BOX 6003 | | | | GUANICA | PR | 00653 |
| 2152693 | Santiago Santiago, Eladio | HC-1 Box 5109 | | | | Santa Isabel | PR | 00757 |
| 1685077 | Santiago Santiago, Irene | c/ Joaquin Lopez FA9 Levittown | | | | Toa Baja | PR | 00949 |
| 2203179 | Santiago Santiago, Iris Nereida | #112 Calle del Rio | | | | Guayanilla | PR | 00656 |
| 2203179 | Santiago Santiago, Iris Nereida | Apartado 560951 | | | | Guayanilla | PR | 00656 |
| 1858848 | SANTIAGO SANTIAGO, IRIS NEREIDA | Barrio Quebradas Parcela 112 A | Calle del Rio | | | Guayanilla | PR | 00656 |
| 2203179 | Santiago Santiago, Iris Nereida | Eugenir  Buech | | 130 W. Plamont Ave #325 | | Maywood | NJ | 07607 |
| 1858848 | SANTIAGO SANTIAGO, IRIS NEREIDA | POSTAL APARTADO 560951 | | | | GUAYANILLA | PR | 00656 |
| 1243986 | SANTIAGO SANTIAGO, JUDITH | HC05 BOX 5920 | | | | JUANA DIAZ | PR | 00795 |
| 1589126 | SANTIAGO SANTIAGO, MARIA | 3403 CALLE LOS MEROS | | | | PONCE | PR | 00716 |
| 2002648 | Santiago Santiago, Maria del C | RR 11 Box 3746 | | | | Bayamon | PR | 00956 |
| 1756453 | Santiago Santiago, Marixa | P.O. Box 1256 | | | | Orocovis | PR | 00720 |
| 1058904 | SANTIAGO SANTIAGO, MARTHA I. | HC 5 BOX 5506 | | | | JUANA DIAZ | PR | 00795 |
| 1593103 | Santiago Santiago, Mybeth | Urb Alturas de Utuado 881 | | | | Utuao | PR | 00641 |
| 1086723 | SANTIAGO SANTIAGO, ROBERTO | HC 02 BOX 7254 | | | | SANTA ISABEL | PR | 00757 |
| 2006022 | SANTIAGO SANTIAGO, SONIA I. | URB. SABANERA DEL RIO 282 CAMINO DEL MANGO | | | | GURABO | PR | 00778 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 1745536 | Santiago Santiago, Virgen M. | Parcelas Jauca | Calle 2 #236 | | Santa Isabel | PR | 00757 |
|---|---|---|---|---|---|---|---|
| 1837451 | Santiago Santiago, Yesenia | PO Box 644 | | | Coamo | PR | 00769 |
| 2004408 | Santiago Santisteban, Caroll | PO Box 3023 | | | Guayama | PR | 00785 |
| 2011269 | Santiago Sepulveda, Eneida | 805 Calle Abacoa Urb. Monterrey | | | Mayaguez | PR | 00680 |
| 2035846 | Santiago Serrano, Nilda | JF-17 Monserrate Deliz | Urb. Levittown Lakes | | Tao Baja | PR | 00949 |
| 1581086 | Santiago Silva, Veronica | HC10 Box 7491 | | | Sabana Grande | PR | 00637 |
| 1640886 | Santiago Solivan, Margarita | #19 Carr. Principal Bo. Coco Viejo | | | Salinas | PR | 00751 |
| 1641017 | Santiago Solivan, Pedro J. | #19 Carr. Principal Bo. Coco Viejo | | | Salinas | PR | 00751 |
| 1054469 | SANTIAGO SOTOMAYOR, MARTA I. | P.O BOX 1521 | | | UTUADO | PR | 00641 |
| 1891110 | Santiago Tavarez, Solenid | Urb. Brisas Tropical Apartado 1125 | | | Quebradillas | PR | 00678 |
| 2165767 | Santiago Telles, William | PO Box 1087 | | | Yabucoa | PR | 00767 |
| 1100143 | SANTIAGO TOLEDO, VIVIAN | PMB 521 | PO BOX 10000 | | CANOVANAS | PR | 00729 |
| 1869619 | Santiago Torres, Carmen E | Urb. San Miguel | A 88 | | Santa Isabel | PR | 00757 |
| 903411 | SANTIAGO TORRES, IDALIS | 5Q-6 C/PARQUE LOS LIRIOS | | | CAROLINA | PR | 00983 |
| 2167210 | Santiago Torres, Jesus M. | P.O. Box 560718 | | | Guayanilla | PR | 00656 |
| 1987326 | Santiago Torres, Jocelyn | Res Roberto Clemente Box 16068 | | | Carolina | PR | 00987 |
| 2221983 | Santiago Torres, Jose A | Calle 2 #A-26 | Ext. Villa Rica | | Bayamon | PR | 00959 |
| 2216231 | Santiago Torres, Jose A. | A-26 St. 2 Ext. Villa Rica | | | Bayamon | PR | 00959 |
| 1924187 | Santiago Torres, Jose Lemuel | HC-01 Box 5664 | | | Orocovis | PR | 00720 |
| 1981024 | Santiago Torres, Jose Lemuel | HC-01 Box 56664 | | | Orocovis | PR | 00720 |
| 522067 | SANTIAGO TORRES, MARIA DE LOS | URB PARQUE SAN IGNACIO | E16 CALLE 5 | | SAN JUAN | PR | 00921 |
| 1650556 | Santiago Torres, MARIA E. | CALLE AMERICA # 1 | | | PONCE | PR | 00730 |
| 2087333 | Santiago Torres, Orlando | Bloque 10 #6 Calle 28 | Villa Carolina | | Carolina | PR | 00985 |
| 1997104 | Santiago Torres, Rosa E | PO Box 372692 | | | Cayey | PR | 00737 |
| 2149061 | SANTIAGO VALENTIA, ISRAEL | URB PEPINO B49 CALLE 2 | | | SAN SEBASTIAN | PR | 00685 |
| 2148896 | Santiago Valentin, Angel T. | HC-6 Buzon 172594 | | | San Sebastian | PR | 00685 |
| 2148680 | Santiago Valentin, Jose A. | HC 5 Box 51520 | | | San Sebastian | PR | 00685 |
| 2148800 | Santiago Valentin, Lucelenia | HC7 Box 76800 | | | San Sebastian | PR | 00685 |
| 2173964 | Santiago Valentin, Norberto | PO Box 657 | | | Hormigueros | PR | 00660 |
| 2148793 | SANTIAGO VALENTIN, RAUL | HC 6 BOX 17664 | | | SAN SEBASTIAN | PR | 00683-9883 |
| 1106786 | Santiago Valentin, Yolanda I. | Cond. Gianna Laura | Torre 2 Apt 402 | | Ponce | PR | 00716 |
| 1106786 | Santiago Valentin, Yolanda I. | Urb. Valle Hermoso Arriba | N-4 Tilo | | Hormigueras | PR | 00660 |
| 76347 | Santiago Vazquez, Carmen  M. | RR-06 Box 7257 | Quebrada Cruz | | Toa Alta | PR | 00953 |
| 2111896 | Santiago Vazquez, Josefina | RR-6 Box 7257 | Bo. Qda. Cruz | | Toa Alta | PR | 00953 |
| 1250529 | SANTIAGO VAZQUEZ, LOURDES  M | HC03 BOX 5183 | | | ADJUNTAS | PR | 00601 |
| 1929776 | Santiago Vazquez, Luis I | Bo. Palos Blancos Centro | Carr 807 Km 6.2 Int | | Corozal | PR | 00783 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 674 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1929776 | Santiago Vazquez, Luis I | HC-05 Box 9730 | | | | Corozal | PR | 00783 |
| 2196878 | Santiago Vazquez, Marcos Antonio | HC 01 Box 3157 | | | | Maunabo | PR | 00707 |
| 2029157 | Santiago Vazquez, Marie C | C-24 Calle 1 Urb.Vistamar | | | | Guayama | PR | 00784 |
| 1868995 | SANTIAGO VEGA, CARMEN | URB JARDINES DE BAYAMONTE | 13 CALLE CISNE | | | BAYAMON | PR | 00956 |
| 522416 | SANTIAGO VEGA, LUZ DEL C | CALLE #3 E-5B | URB. SAN CRISTOBAL | | | BARRANQUITAS | PR | 00794 |
| 2209190 | Santiago Vega, Maritza | Urb. Mansiones de Sierra Taina | Calle 3 #117 | | | Bayamon | PR | 00956 |
| 1978854 | SANTIAGO VEGA, SONIA  M | PROY PARQUE VICTORIA | EDIF B APT 225 | | | SAN JUAN | PR | 00915 |
| 2055067 | SANTIAGO VELEZ, CARMEN  M | URB SANTIAGO IGLESIAS | 1766 CALLE SANTIAGO IGLESIAS | | | SAN JUAN | PR | 00921 |
| 2072259 | SANTIAGO VELEZ, CARMEN M. | 1766 SANTIAGO CARRERAS | URB. SANTIAGO IGLESIAS | | | SAN JUAN | PR | 00921 |
| 1920915 | Santiago Velez, Maribel | 1766 Santiago Carreras | | | | Rio Piedras | PR | 00921 |
| 1915093 | Santiago Velez, Sonia | #422 Calle Los Rios | Urb Vistas de Coamo | | | Coamo | PR | 00769 |
| 1659271 | Santiago Vives, Sashyann | Calle 56 2M 51 | URB Metropolo | | | Carolina | PR | 00987 |
| 1993066 | Santiago Zayas, Doris Ivette | PO Box 766 | | | | Salinas | PR | 00751 |
| 1986231 | Santiago, Amarrelli Alvarado | Alturas de Flamboyan | T1 Calle 10 | | | Bayamon | PR | 00959 |
| 1986231 | Santiago, Amarrelli Alvarado | Calle Ambar Valle Cerro Gordo | | | | Bayamon | PR | 00957 |
| 2203426 | Santiago, Arlene Carrasquillo | 130, CC#7, Valle Arriba Heights | | | | Carolina | PR | 00983-3331 |
| 1793262 | Santiago, Blanca I. | Apt.492 | | | | Lares | PR | 00669 |
| 1726402 | Santiago, Diana | Calle A 111 No. Vietnam | | | | Cataño | PR | 00962 |
| 839620 | Santiago, Evelyn Brunelle | Vistas Del Oceano | C/Camella 8185 | | | Loiza | PR | 00772 |
| 2144714 | Santiago, Francisca Casiano | HC-01 Box 4680 | | | | Juana Diaz | PR | 00795 |
| 2214966 | Santiago, Gilbert Otero | 4770 Nathan Hale Blvd. | | | | St. Cloud | FL | 34769 |
| 2206358 | Santiago, Irene | P.O Box 29 | | | | Juncos | PR | 00777 |
| 1712135 | Santiago, Jacqueine Ayala | Departamento de Educacion | Bda. Esperanza calle D #5 | | | Guanica | PR | 00653 |
| 2219709 | Santiago, Javier  A. Rivera | 944 Calle zaragoza | Urb. La Rambla | | | Ponce | PR | 00730-4017 |
| 429426 | SANTIAGO, JORGE RAMOS | HC 64 BOX 8487 | | | | PATILLAS | PR | 00723 |
| 2209411 | Santiago, Jose D. | 840 Añasco Apt. 553 | | | | San Juan | PR | 00925 |
| 1593179 | Santiago, Lilliam Hernandez | Urb. Los Caobos calle Aceitillo 605 | | | | Ponce | PR | 00717-2602 |
| 1712663 | Santiago, Madelyn  Estremera | P.O. BOX 871 | | | | Camuy | PR | 00627 |
| 1613394 | Santiago, Marcolina  Bayoua | HC 02 Box 8458 | | | | Juana Diaz | PR | 00795 |
| 1778118 | Santiago, Maria | PO Box 451 | | | | Naranjito | PR | 00719 |
| 2114735 | Santiago, Maribel Colon | 263 Calle Maga | Urb Jardine de Jayuya | | | Jayuya | PR | 00664 |
| 2018836 | SANTIAGO, MARIBEL PEREZ | PO BOX 1407 | | | | MOCA | PR | 00676 |
| 2090481 | Santiago, Maritza Alvarado | 47 8th st Ext Santa Ana 3 | | | | Salinas | PR | 00751 |
| 1820544 | Santiago, Noel | 63 Lorenza Biso Playa | | | | Ponce | PR | 00716 |
| 1820544 | Santiago, Noel | Calle Progreso 601 | | | | Penuelas | PR | 00624 |
| 2007296 | Santiago, Olga Iris Soto | Urb. Praderas del Sur 15 | Calle Aiguero | | | Sta Isabel | PR | 00757 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 675 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2216621 | Santiago, Olga Medina | Felicita Santiago | Cond. Jdns. Valencia Apt. 903 | | | San Juan | PR | 00923 |
| 2216621 | Santiago, Olga Medina | Urb. Monte Carlo | Calle 15 #1284 | | | San Juan | PR | 00924 |
| 2154862 | Santiago, Ruben | 877 Smith Street | | | | Rochester | NY | 14606 |
| 2099355 | SANTIAGO, VIVIAN BAEZ | RR #5 BUZ 8570 | | | | TOA ALTA | PR | 00953 |
| 2147243 | Santiago, Wilda Moret | C18 Calle C Urb. La Margarita | | | | Salinas | PR | 00751 |
| 1612545 | Santiago, William Hernandez | HC 06 Box 40011 | | | | Ponce | PR | 00731 |
| 2016839 | Santiago, Xiomara Claudio | HC 05 Box 52214 | | | | Caguas | PR | 00705-9203 |
| 2101466 | SANTIGO PEREIRA, EDWIN | URB. PERU DE COAMO- 615 | CALLE PAZ | | | COAMO | PR | 00769 |
| 1822974 | Santini Bocachica, Jose E | 11032 Urb Monte Bello | Calle # 1 Salar # B8 | | | Villalba | PR | 00766 |
| 522790 | SANTINI BOCACHICA, JOSE E. | 11032  -  MONTE BELLO | CALLE  #1 | | | VILLALBA | PR | 00766 |
| 522790 | SANTINI BOCACHICA, JOSE E. | URB LAS ALONDRAS | CALLE 3 A-49 | | | VILLALBA | PR | 00766 |
| 2028805 | Santini Ortiz, Grisel | Portal de la Reina Apt 332, Ave. Montecarlo 1306 | | | | San Juan | PR | 00924 |
| 1976429 | SANTINI ORTIZ, JORGE A | P.O. BOX 562 | | | | AIBONITO | PR | 00705 |
| 1963138 | Santini Rodriguez, Ana Luisa | 2J - 60 Jose M Solis | Urb Bairoa Park | | | Caguas | PR | 00727 |
| 1908944 | SANTINI VAZQUEZ, ORLANDO | ALTURAS DE SANTA ISABEL | A-9 CALLE 2 | | | SANTA ISABEL | PR | 00759 |
| 823579 | SANTISTEBAN BISBAL, SYLVETTE | URB. PARQUE LAS MERECEDES | CALLE LA CENTRAL D-1 | | | CAGUAS | PR | 00725 |
| 1958917 | Santisteban Morales, Lucy | PO Box 3023 | | | | Guayama | PR | 00785 |
| 1614413 | SANTISTEBAN PADRO, CAROLINE L. | URB. GREEN HILLS | CALLE GLADIOLA C-12 | | | GUAYAMA | PR | 00784 |
| 388131 | SANTO DOMINGO LAUSELL, OXALI MARIE | 1631 GALIANO STREET | | | | DELTANA | FL | 32725 |
| 388131 | SANTO DOMINGO LAUSELL, OXALI MARIE | PO BOX 32 | | | | SAN ANTONIO | PR | 00690 |
| 1983356 | Santo Domingo, Adria I Otero | E-9 Calle Aramana Urb Las Colinas | | | | Toa Baja | PR | 00949 |
| 768857 | Santoni , Yolanda Aviles | RR 011702 Barro Hatillo | Km 73 Carr 402 | | | Anasco | PR | 00610 |
| 2073892 | Santoni Lopez, Rosa M | P.O. Box 5000 Suite 705 | | | | Aguada | PR | 00602-7003 |
| 2073819 | Santoni Lopez, Rosa M. | P.O. Box 5000 | PMB 705 | | | Aguada | PR | 00682-7003 |
| 944390 | SANTONI LOPEZ, ROSA M. | PO BOX 5000 | PMB 705 | | | AGUADA | PR | 00602-7003 |
| 2205096 | Santoni, Rafael Berrios | HC 11 Box 12293 | | | | Humacao | PR | 00791 |
| 2204782 | Santos Agosto, Irma Nydia | Urb. Treasure Valley Calle Colombia F-7 | | | | Cidra | PR | 00739 |
| 647392 | SANTOS ARIETA, ENID | PO BOX 311 | | | | HUMACAO | PR | 00792 |
| 1696408 | SANTOS ARROYO, NILDA | CALLE 37 SE # 778 | PUERTO NUEVO | | | SAN JUAN | PR | 00921 |
| 2073568 | SANTOS AYALA, BRAULIA E | COND. TORRECILLAS | APT B-33 | | | CAROLINA | PR | 00983 |
| 1949102 | Santos Berrios, Maria L. | 54 Georgetti | | | | Comeno | PR | 00782 |
| 523168 | Santos Bula, Rosa I | Van Scoy | Calle 11 V-8 | | | Baymon | PR | 00957 |
| 2016432 | SANTOS BULA, ROSA I. | V-8 CALLE 11 VAN SCOY | | | | BAYAMON | PR | 00957 |
| 2113019 | SANTOS BULA, ROSA I. | V-8 CALLE II VAN SCOY | | | | BAYAMON | PR | 00957 |
| 823596 | SANTOS CALDERON, ILEANEXI | H1 Apt A, Calle Amapola | Urb Lomas Verdes | | | Bayamon | PR | 00956 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 676 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 823596 | SANTOS CALDERON, ILEANEXI | R.R 11 BOX 4118 | | | | BAYAMON | PR | 00956 |
| 2019114 | SANTOS CALDERON, IRIS Y | EXT VILLAS DE LOIZA NA-18 CALLE 46 | | | | CANOVANAS | PR | 00729 |
| 302813 | SANTOS CARABALLO, MARISOL | RR 1 BOX 3972 | | | | MARICAO | PR | 00606 |
| 962295 | SANTOS CEDENO, BAUDILIA | BOX 1546 | | | | YAUCO | PR | 00698 |
| 1913858 | Santos Chamorro, Augustina | 808 Damaso delToro | Urb. Las Delicias | | | Ponce | PR | 00728-3802 |
| 2195739 | Santos Collazo, Pedro A | Ubn: San Thoma D. 38 | | | | Ponce | PR | 00716 |
| 2220086 | Santos Collazo, Pedro A. | Urb: San Thomas D-38 | Calle Lucas Santos Sabater | | | Ponce | PR | 00716 |
| 2062365 | Santos Colon, Adin Ivette | HC 2 Box 7664 | | | | Salinas | PR | 00751 |
| 1905535 | SANTOS COLON, ANA M | URB MONTE BRISAS 5 | K 46 CALLE 12 | | | FAJARDO | PR | 00738 |
| 1727033 | Santos Colon, Vanessa | Box 1084 | | | | Orocovis | PR | 00720 |
| 2021292 | Santos Contreras, Vivian M. | #2A35 Calle 32A | Urb. Metropolis | | | Carolina | PR | 00987 |
| 13232 | SANTOS COSME, ALEXIS | HC 1 BOX 10277 | | | | TOA BAJA | PR | 00949 |
| 116680 | Santos Cosme, Zulma I | Administratcion de Vivienda Publica | Carr 842 Km. 4.7 Bo Caimito | | | San Juan | PR | 00926 |
| 116680 | Santos Cosme, Zulma I | Administration de vivienda publica | Carr 842 KM 4.7 BO Caimito | | | San Juan | PR | 00926 |
| 116680 | Santos Cosme, Zulma I | PMB 226 Calle Sierre Morena | 267 La Cumbre | | | San Juan | PR | 00926 |
| 116680 | Santos Cosme, Zulma I | RR 10 Box 10107 | | | | San Juan | PR | 00926 |
| 1647017 | Santos Cruz, Javier | PO Box 269 | | | | Toa Alta | PR | 00954 |
| 1779196 | SANTOS CURBELO, ANIBAL | HC 03 BOX 8898 | | | | GUAYNCHO | PR | 00971 |
| 2209285 | Santos Davila, Hector Rosendo | Bo. Unibon HC4 - Box 55904 | | | | Morovis | PR | 00687 |
| 1163008 | SANTOS DE JESUS, ANA E | HC 1 BOX 5159 | | | | LOIZA | PR | 00772 |
| 523436 | SANTOS DE JESUS, RAFAEL | BO. PLAYA,C-37 | | | | SALINAS | PR | 00751 |
| 2155253 | Santos Diaz, Ana D. | P.O. Box 67 | | | | Fajardo | PR | 00738 |
| 2197756 | Santos Diaz, Carmen Z | CC-22 Calle 17 Alturas de Flamboyon | | | | Bayamon | PR | 00959 |
| 1532849 | Santos Diaz, Ernesto Raul | P.O. Box 197 | Sector Villa Romero | | | Aquas Buenas | PR | 00703 |
| 2195633 | Santos Diaz, Maria S. | Urb. Francisco Oller Calle 2C8 | | | | Bayamon | PR | 00956 |
| 2122232 | Santos Febus, Carmen T | PO Box 113 | | | | Comerio | PR | 00782 |
| 2122232 | Santos Febus, Carmen T | PO Box 481 | | | | Barranquitas | PR | 00794 |
| 1815187 | Santos Figueroa, Anibal | Bo. Frailes Llanos | Sector Ultimo Chance | | | Guaynabo | PR | 00971 |
| 1815187 | Santos Figueroa, Anibal | Calle 2 U27 Bellomonte | | | | Guaynabo | PR | 00969 |
| 1734847 | SANTOS GARCIA, EMMA | AVE EDUARDO RUBERTE 1675 | SECTOR VILLA PAMPANOS | | | PONCE | PR | 00716 |
| 1223352 | SANTOS GARCIA, JAIME | URB JARDS DE BUENA VISTA | F13 CALLE G | | | CAROLINA | PR | 00985 |
| 2085956 | SANTOS GARCIA, JOSE LUIS | CALLE PEDRO FLORES #33 | RR 3 BOX 7898 | | | TOA ALTA | PR | 00953-8012 |
| 1574235 | SANTOS GARCIA, JUAN A | HC 2 BOX 6394 | CARR 132 | | | PENUELAS | PR | 00624 |
| 1990924 | Santos Gonzalez, Isabel M. | E2 C/ Luna Ext. El Verde | | | | Caguas | PR | 00725 |
| 1182884 | SANTOS GUADALUPE, CARMEN P | URB EL NARANJAL | F18 CALLE 5 | | | TOA BAJA | PR | 00949 |
| 1935445 | Santos Hernandez, Daniel | C 11 Calle D | Jardines De Carolina | | | Carolina | PR | 00987 |
| 648314 | SANTOS HERNANDEZ, ERICK | UNIVERSITY GARDENS | 270 CALLE HARVARD | | | SAN JUAN | PR | 00927-4111 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1957560 | SANTOS HERNANDEZ, JUAN | RR #1 BOX 341 | | | | CAROLINA | PR | 00984 |
| 823664 | SANTOS HERNANDEZ, MARLEEN | P.O. BOX 144076 | | | | ARECIBO | PR | 00614 |
| 1694821 | Santos Jimenez, Rosa H | La Rambla Avila 1154 | | | | Ponce | PR | 00730 |
| 1742701 | SANTOS JIMENEZ, ROSA H | URB LA RAMBLA AVILA 1154 | | | | PONCE | PR | 00730 |
| 1668994 | SANTOS JIMNEZ, ROSA HERMINIA | LA RAMBLA AVILA 1154 | | | | PONCE | PR | 00730 |
| 523799 | SANTOS LATORRE, JIMMY J. | RR 1 Box 14344 | | | | Manati | PR | 00674 |
| 1702748 | Santos Lopez, Lisibell | 119C Sect. Villa Iriarte | Bo. Rio Lajas | | | Dorado | PR | 00646 |
| 1702748 | Santos Lopez, Lisibell | HC03 Box 9215 | | | | Dorado | PR | 00646 |
| 2065898 | SANTOS LOPEZ, MARIA DE LOS A | HC 10 BOX 7403 | | | | SABANA GRANDE | PR | 00637 |
| 2239170 | Santos Malave, Sonia N. | Hc-01 Box 5681 | | | | Salinas | PR | 00751 |
| 1776534 | Santos Marcano, Maria A. | R-14 Calle 27 Turabo Gardens | | | | Caguas | PR | 00727 |
| 2190133 | Santos Martinez, Gladys | PO Box 46 | | | | Mercedita | PR | 00715 |
| 1842296 | SANTOS MARTINEZ, LIRIO A | APT 1024 | | | | CIDRA | PR | 00739 |
| 2043951 | Santos Martinez, Lirio De Los A | A.P.T. 1024 | | | | Cidra | PR | 00739 |
| 2111534 | Santos Martinez, Lirio De Los A | Apt 1024 | | | | Cidra | PR | 00735 |
| 524037 | SANTOS MOLINA, ANA E | URB.ESTANCIAS DE ARECIBO | 52 CALLE BREVE | | | ARECIBO | PR | 00612 |
| 2103226 | SANTOS MOLINA, FELIX | #60 RIO BOTIJAS | | | | VEGA BAJA | PR | 00693 |
| 1686044 | SANTOS MOLINA, MARIE OLGA | URB BELLO HORIZONTE | C9 CALLE 6 | | | GUAYAMA | PR | 00784 |
| 524083 | SANTOS MORALES, KARINA | 84 4 KM 3.6 | Bo. DAJAOS | | | BAYAMON | PR | 00956-9651 |
| 524083 | SANTOS MORALES, KARINA | RR 8 BOX 9161 | | | | BAYAMON | PR | 00956-9651 |
| 1857715 | SANTOS NIEVES, AHILIS | HC 73 | BOX 4371 | | | NARANJITO | PR | 00719-9603 |
| 1857715 | SANTOS NIEVES, AHILIS | HC 73 Box 4371 | | | | Naranito | PR | 00719-9603 |
| 1728096 | Santos Noriega, Nedia I. | PO. Box 973 | | | | Morovis | PR | 00687 |
| 1163908 | SANTOS NUNEZ, ANA M. | PO BOX 68 | | | | CIDRA | PR | 00739 |
| 1779974 | SANTOS ORTEGA, IVAN | URB. SANTA ROSA BLOQUE 50-22-CALLE 25 | | | | BAYAMON | PR | 00959 |
| 1830707 | Santos Ortiz, Gisela | Urbanizacion Vista Monte | Calle 3 E-7 | | | Cidra | PR | 00739 |
| 2085803 | SANTOS OTERO, MARIA T. | PO BOX 222 | BO. MOROVIS SUR SECT. LA LINEA | | | MOROVIS | PR | 00687 |
| 1684247 | Santos Padilla, Yara  Lee | 8206 Calle Los Mongos | | | | Sabana Seca | PR | 00952 |
| 1820765 | SANTOS PADILLA, ZAHAIDA | 8206 CALLE LOS MANGOS | | | | SABANA SECA | PR | 00952 |
| 2156061 | Santos Pagan, Albert | Suite 296 Apt. 10007 | | | | Guayama | PR | 00784 |
| 2156061 | Santos Pagan, Albert | Suite 296 Aptdo 10007 | | | | Guayama | PR | 00785 |
| 1932677 | Santos Parson, Ketty | 934 Ruisenor | | | | San Juan | PR | 00924 |
| 1730370 | Santos Pedraza, Sandra J. | PO Box 9696 | | | | Cidra | PR | 00739 |
| 2219399 | Santos Perez, Lourdes Yvette | Urb. Estancia F-16 | Cia Caracas | | | Bayamon | PR | 00961 |
| 2209585 | Santos Perez, Lourdes Yvette | Urb. Estancia F-16 | Via Caracas | | | Bayamon | PR | 00961 |
| 1851201 | Santos Perez, William | Urb. Morel Campos | 18 Candorosa | | | Ponce | PR | 00731-2788 |
| 1191353 | SANTOS PIZARRO, DORIS | HC 1 BOX 5178 | | | | LOIZA | PR | 00772 |
| 1676657 | Santos Ramirez, Alma R. | Apartado 557 | | | | Toa Alta | PR | 00954 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 678 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 1697908 | Santos Ramirez, Blanca C | Apartado 557 | | | Toa Alta | PR | 00954 |
|---|---|---|---|---|---|---|---|
| 1633884 | Santos Ramirez, Hector F. | Apartado 557 | | | Toa Alta | PR | 00954 |
| 1932312 | Santos Ramirez, Wanda L | Apartado 1014 | | | Penuelas | PR | 00624 |
| 845318 | SANTOS RAMOS, JENNIFER | RR 11 BOX 5874 | | | BAYAMON | PR | 00956-9742 |
| 524409 | SANTOS RAMOS, MARIA J. | BOX 8793 | | | SANTURCE | PR | 00910 |
| 1882133 | Santos Reyes , Sylvia | #255 Calle 8 | Urb. Jardines de Toa Alta | | Toa Alta | PR | 00953 |
| 2065416 | SANTOS RIVERA, BAUDILIA | PO BOX 1546 | | | YAUCO | PR | 00698-1546 |
| 1982356 | Santos Rivera, Carmen | 09 Calle Los Geranios | | | Cidra | PR | 00739 |
| 1691627 | Santos Rivera, Miguel A | Urb. El Plantio | Calle Hucar #C12 | | Toa Baja | PR | 00949 |
| 1688320 | SANTOS RIVERA, YAMIRA M | URB. LOMA ALTA CALLE 1 E1 | | | CAROLINA | PR | 00987 |
| 1728733 | Santos Rodriguez, Anneli | RR 4 Box 691 | | | Bayamón | PR | 00956 |
| 1803292 | Santos Rodríguez, Anneli | RR4 Box 691 | | | Bayamon | PR | 00956 |
| 2205874 | Santos Rodriguez, Carlos J. | 144 Cidra Bo. Sud Arriba | | | Cidra | PR | 00739 |
| 1689890 | SANTOS RODRIGUEZ, GLORIA ENID | CALLE 4 #1126 | URB JOSE S QUINONES | | CAROLINA | PR | 00985 |
| 1689890 | SANTOS RODRIGUEZ, GLORIA ENID | COND TORRES DE CERVANTES | APT 608 TORRE A | | SAN JUAN | PR | 00924 |
| 1480576 | SANTOS RODRIGUEZ, HARRY | BDA SALAZAR | CALLE SABIO | NUM 1673 | PONCE | PR | 00717-1839 |
| 2106445 | Santos Rodriguez, Jomarie | E#9 Calle Acerina | Urb. Riveras De Cupey | | San Juan | PR | 00926 |
| 1780239 | Santos Rodriguez, Luisa M | 28A TT5 Villa De Loiza | | | Canovanas | PR | 00729 |
| 1875049 | Santos Rodriguez, Sandra | 43 Ciudad Del Lago | | | Trujillo Alto | PR | 00976-5449 |
| 1796231 | Santos Rodriguez, Wifredo | 177B Calle Orguidea Parc. Aguas Claras | | | Ceiba | PR | 00735 |
| 1796231 | Santos Rodriguez, Wifredo | P.O. Box 534 | | | Ceiba | PR | 00735 |
| 1869113 | SANTOS ROSA, MILDRED | ALTURAS DE VILLA DEL REY | E9 CALLE 34 A | | CAGUAS | PR | 00727 |
| 1999036 | Santos Rosado, Ismael | Urb. Muñoz Rivera | Calle Betania #14 | | Guaynabo | PR | 00969 |
| 2221268 | Santos Rosado, Nélida J. | Urb Reparto Metropolitano | Altos - 953 Calle 29 SE | | San Juan | PR | 00921 |
| 2086886 | SANTOS ROSARIO, JOHANNA | 8 Ext. Villa Verde | | | Cayey | PR | 00736-4999 |
| 1920720 | Santos Ruiz, Sonia N. | V-14 Calle 25 Urb. Royal Town | | | Bayamon | PR | 00956 |
| 2206927 | Santos Saez, Carmen Gloria | Departamento de Educacion de Puerto Rico | RR - 1 Bo. Rio Abajo, 2244 - 1 | | Cidra | PR | 00739 |
| 2221029 | Santos Santiago, Lourdes J. | Calle Doncella 1768 | Condominio San Antonio Apt. 102 | | Ponce | PR | 00728 |
| 2206110 | Santos Santiago, Lourdes J. | Calle Doncella 1768 Cond. San Antonio | Apt 102 | | Ponce | PR | 00728 |
| 2196633 | Santos Santiago, Lourdes Judith | 1768 Doncella Cond. San Antonio | Apt. 102 | | Ponce | PR | 00728 |
| 1518849 | Santos Santiago, Nydia Edith | 2A17 Calle 53 | Jardinesdel Caribe | | Ponce | PR | 00728 |
| 1912926 | SANTOS SANTIAGO, NYDIA EDITH | URB. JARDINES DEL CARIBE | 2A17 CALLE 53 | | PONCE | PR | 00728 |
| 1725942 | SANTOS SANTIAGO, RUTH M | 218 CALLE DOMINGO COLON | | | AIBONITO | PR | 00705 |
| 2226492 | Santos Santos, Nicolas | HC 01 Box 2007 | | | Morovis | PR | 00687 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 679 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2088709 | Santos Santos, Nicolas | HC-01 Box 2007 | Bo. Perchas | | Morovis | PR | 00687 |
| 1729377 | Santos Sotomayor, Carmen N. | 133 Calle D Ramey | | | Aguadilla | PR | 00603 |
| 1729377 | Santos Sotomayor, Carmen N. | PO Box 250416 | | | Aguadilla | PR | 00604-0416 |
| 2000104 | Santos Sotomayor, Emma | 342 Luis de Gongora, El Senorial | | | San Juan | PR | 00926 |
| 1590850 | SANTOS STGO, WANDA G | CALLE PASEO LAS GALERIAS #5 | URB. LOS FAROLES | | BAYAMON | PR | 00956 |
| 1991196 | SANTOS TORRES, ALFREDO | URB. VILLAS DE CASTRO | MM20  CALLE 800 | | CAGUAS | PR | 00725 |
| 2059037 | Santos Torres, Alma Iris | Calle #28 E4 Santa Maria | | | Guayanilla | PR | 00656 |
| 2117342 | SANTOS TORRES, ALMA IRIS | E4 SANTA MARIA CALLE 28 | | | GUAYANILLA | PR | 00656 |
| 1855911 | Santos Torres, Emma | HC 02 Box 6328 | | | Guayanilla | PR | 00656 |
| 1818818 | Santos Torres, Evelyn | Jardines del Caribe | Calle 41 RR-1 | | Ponce | PR | 00728 |
| 2160411 | Santos Torres, Luzleida | Cond. Estancias del Oriol | 1010 Calle Juliade Burgos,  Apt 105 | | Ponce | PR | 00728-3644 |
| 1933272 | Santos Vassallo, Maria S. | Cond. Paseo Rio Hondo 1000 Ave. Blvd Apt 704 | | | Toa Baja | PR | 00949-2726 |
| 2214373 | Santos Vazquez, Carmen Z. | Calle 4, A-18 Urb. Vista Monte | | | Cidra | PR | 00739-3712 |
| 1021235 | SANTOS VAZQUEZ, JOSE | HC 4 BOX 11922 | | | YAUCO | PR | 00698-9608 |
| 2111260 | Santos Vazquez, Yolanda | PO Box 215 | | | Corozal | PR | 00783 |
| 1734707 | Santos, Esmirna | 7216 Twin Cedar Lane | | | Lakeland | FL | 33810 |
| 1734707 | Santos, Esmirna | Departamento de Educacion | Maestra | Ave. Tnte. César González,esq. Calle Juan Calaf | Urb. Industrial Tres Monjitas | Hato Rey | PR | 00917 |
| 1836786 | Santos, Francis M | PO Box 511 | | | Carolina | PR | 00986 |
| 2062914 | Santos, Lirio A. | Apt. 1024 | | | Cidra | PR | 00739 |
| 2031514 | Santos-Chamorro, Victor M. | Urb. Las Delicias | 808 Damaso del Toro St. | | Ponce | PR | 00725-3802 |
| 2102705 | Sanyet de Cruz, Edda | Caparra Heights | 1560 Calle Encarnacion | | San Juan | PR | 00920 |
| 1464223 | SAP Legal PSC | 434 Ave. Hostos | | | San Juan | PR | 00918 |
| 1631341 | Sartorius Stedim Biotech GMBH | August Splinder STC 11, 37079 | | | Goettingen | | |
| 1631411 | Sartorius Stedim North America, Inc. | 5 Orville Drive, Suite 200 | | | Bohemia | NY | 11716 |
| 2075106 | Sasha Burgos, Nilda E. | B-11 3 Urb. San Martin I | | | Juana Diaz | PR | 00795 |
| 1631604 | Sastre Burgos, Nilda E | Urb San Martin I | Calle 3 B-11 | | Juana Diaz | PR | 00795 |
| 1362828 | SASTRE BURGOS, NILDA E. | URB SAN MARTIN I | B 11 CALLE 3 | | JUANA DIAZ | PR | 00795 |
| 1932063 | SASTRE BURGOS, NILDA E. | URB. SAN MARTIN 1 CALLE 3 B-11 | | | JUANA DIAZ | PR | 00795 |
| 1809895 | Sastre Mejias, Ana | 38 c/Martinez Nadal | Bo Amelia | | Guaynabo | PR | 00965 |
| 1101412 | SASTRE MEJIAS, WANDA  I. | PO BOX 1003 | | | CATANO | PR | 00963 |
| 2177550 | Satre Velazquez, Maria M. | Calle Morse 166 | | | Arroyo | PR | 00714 |
| 2049009 | Sauri Rivera, Luz E. | Apartado 1681 | | | Trujillo Alto | PR | 00977 |
| 2079412 | Saward Calvano, Isabel M | C-4 6 Urb Las Marias | | | Salinas | PR | 00751-2406 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 680 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1055765 | SCHELMETI GOITIA, MARIBELLE | URB COUNTRY CLUB | 1042 CALLE CELIA CESTE | | SAN JUAN | PR | 00924 |
| 1840965 | Schettini Navarro, Lilliam M. | Calle 25 U-18 Mariolga | | | Caguas | PR | 00725 |
| 1488061 | Schinitzer Puerto Rico, Inc | 299 SW CLAY ST 350 | | | PORTLAND | OR | 97201 |
| 1488061 | Schinitzer Puerto Rico, Inc | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | San Juan | PR | 00936-4225 |
| 1488061 | Schinitzer Puerto Rico, Inc | Schnitzer Puerto Rico, Inc | c/o Ellsworth  Mink (Regional Manager) | PO Box 1153 | Salinas | PR | 00751 |
| 1941860 | Schmidt Santiago, Rosa E. | #6 Bencevil | | | Villalba | PR | 00766 |
| 1975161 | SEARY CONDE, ZILHA L | PO BOX 615 | | | CAROLINA | PR | 00986 |
| 2122345 | Seary Ortiz, Mansol | P.O. Box 242 | | | Rio Grande | PR | 00745 |
| 526185 | Seascape Corporation | 1 Rodriguez Serra Apt 902 | | | San Juan | PR | 00907-1451 |
| 1858393 | SEBASTIAN LOPEZ, MOISES S. | CALLE 3 H 2 | DOS PINOS TOWNHOUS | | SAN JUAN | PR | 00923 |
| 1802371 | Seda Almodovar, Carmen J | Urb. Villa del Carmen | 2117 calle Tolosa | | Ponce | PR | 00716 |
| 1583906 | Seda Almodovar, Carmen J. | 2117 Calle Tolosa | Urb. Villa del Carmen | | Ponce | PR | 00716 |
| 1581279 | Seda Almodovar, Carmen J. | Carmen J. Seda Almodovar | 2117 Calle Tolosa | Urb. Villa del Carmen | Ponce | PR | 00716 |
| 1968542 | Seda Lopez, Veronica | HC-72 Box 3504 | | | Naranjito | PR | 00719 |
| 1203066 | SEDA ORTIZ, EVELYN | BOX 447 | | | MAYAGUEZ | PR | 00681 |
| 1203066 | SEDA ORTIZ, EVELYN | PITILLO 571 | BO MIRADERO | | MAYAGUEZ | PR | 00682 |
| 2119575 | Seda Pagan, Matheaw | Parcelas Elizabeth | 375 Calle Flamboyan | | Cabo Rojo | PR | 00623 |
| 1792568 | Seda Rivera, Jorge | Buzon 26, Sect. La Cancha | Bo. Mantillas | | Isabela | PR | 00662 |
| 2205716 | Seda Rodriguez, Ruben E. | Cond San Francisco 2 | 120 Marginal Norte Apt 156 | | Bayamon | PR | 00959 |
| 1612625 | Seda Seda, Lizzette | H C 1 Box 8402 | | | Cabo Rojo | PR | 00623-9551 |
| 2104631 | Segarra Alvarez, Ruben | PO Box 9690 | | | Carolina | PR | 00988-9690 |
| 2109590 | SEGARRA FLORES, RAMON ISRAEL | PO BOX 1364 | | | LAJAS | PR | 00667 |
| 1930725 | Segarra Garcia, Wanda I. | Santa Rita I #502 San Ignacio | | | Coto Laurel | PR | 00780 |
| 2142964 | Segarra Maldonado, Elvira | HC-06 Box 4836 | | | Coto Laurel | PR | 00780 |
| 2146921 | Segarra Negron, Ramonita | Com Serrano 9151 | | | Juana Diaz | PR | 00795 |
| 2070155 | Segarra Ortiz, Taisha I. | HC 02 Box 31372 | | | Caguas | PR | 00727 |
| 2000446 | Segarra Ortiz, Taisha Ileana | HC02 Box 31372 | | | Caguas | PR | 00727 |
| 2000446 | Segarra Ortiz, Taisha Ileana | Urb. Bairoa Park | C/Parque Del Condadok 10 | | Caguas | PR | 00725 |
| 1946955 | Segarra Rivera, Ivelisses | HC-04 Box 43926 | | | Lares | PR | 00669 |
| 1659338 | SEGARRA RIVERA, JORGE | P.O. BOX 931 | | | PENUELAS | PR | 00624 |
| 1899342 | Segarra Roman, Ana  Ivis | Urb. Perla del Sur Calle Justo Martinez #4333 | | | Ponce | PR | 00717 |
| 2066082 | Segarra Roman, Delia | Urb. Alta Vista | Calle 23 O 19 | | Ponce | PR | 00731 |
| 1651824 | Segarra Toro, Kany | HC01 Box 4495 | Las Plumas Car 343 int | | Hormigueros | PR | 00660 |
| 2219033 | Segarra Velez, Lysette | 747 Calle Molino | | | Hormigueros | PR | 00660 |
| 2078194 | SEGARRA-ORTIZ, TAISHA ILLEANA | HC-02 BOX 31372 | | | CAGUAS | PR | 00727 |
| 2078194 | SEGARRA-ORTIZ, TAISHA ILLEANA | URB BAIROA PARK | C/ PARQUE DEL CONDADOK 10 | | CAGUAS | PR | 00725 |
| 1513008 | Seguinot Acevedo, Benjamin | HC 06 Box 13145 | Carr. 446 Km. 1.6 | | San Sebastian | PR | 00685 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 823927 | SEGUINOT HERNANDEZ, RAQUEL | URB. VISTAS DE CAMUY | CALLE 7 J-8 | | | CAMUY | PR | 00627 |
| 143581 | SEGUINOT MELENDEZ, DOMINGO | 269 PANGOLA BO. CAMPANILLAS | | | | TOA BAJA | PR | 00949 |
| 1650049 | Sein Alvarez, Aurea  I. | Urb Levittown | 3230 Paseo Claro | | | Toa Baja | PR | 00949 |
| 2236229 | Seise Seise, Omaraly | 702-B Flamingo Dr | | | | Ormond Beach | FL | 32176 |
| 1629174 | Selles Calderin, Lillian R. | Urb. Villa Universitaria Calle 2 P-10 | | | | Humacao | PR | 00791 |
| 2117250 | Selles Negron, Abigail | Urb. Diamond Village A1 Calle 1 | | | | Caguas | PR | 00727 |
| 1629857 | Semidei Cordero, Antonio | Urb.Villa Milagro | #65 Domingo Flores | | | Yauco | PR | 00698-4522 |
| 1735491 | Semidey Alicea, Yaira Liz | Urb. Jardines del mamey | Calle 6 k3 | | | Patillas | PR | 00723 |
| 2013022 | Semidey Perez, Angela | Urb.Villa Espana Calle Pirineo Q-36 | | | | Bayamon | PR | 00961 |
| 2004911 | Semidey Rodriguez , Damary | Urb. Turabo Garden III | C/3 R4 #25 | | | Caguas | PR | 00727 |
| 527717 | SEMIDEY TORRES, JULIA A. | URB. SAN MARTIN | CALLE 4 F-6 | | | JUANA DIAZ | PR | 00795 |
| 2087388 | Semidey Torres, Julia A. | Urb. San Martin C/4 F-6 | | | | Juana Diaz | PR | 00795 |
| 2056834 | Semidey Velazquez, Haydee | 37 Colibri Urb Bosque Verde | | | | Caguas | PR | 00727-6963 |
| 2053176 | Sense Corp. | 17 Rams Gate | | | | St. Louis | MO | 63132 |
| 2053176 | Sense Corp. | Albieli Carrasquillo | RSM Puerto Rico | 1000 San Roberto Street, Reparto Loyola | | San Juan | PR | 00922 |
| 1788130 | SEPULVEDA CABASSA, CAROLYN | HC 1 BOX 8634 | | | | CABO ROJO | PR | 00623-9561 |
| 2094907 | Sepulveda Davila, Maria I. | Urb. Bayamon Hills | D5 Calle 1 | | | Bayamon | PR | 00957 |
| 1875810 | Sepulveda Hernandez, Awilda M | DS-4 Libano Sta. Juanita 10 | | | | Bayamon | PR | 00956 |
| 2226897 | Sepulveda Lebron, Irma Natalia | 10 Rio Claro, Veredas del Rio II | | | | Toa Alta | PR | 00954 |
| 1941493 | SEPULVEDA MARTINEZ, LUIS  G | PO BOX 560021 | | | | GUAYNILLA | PR | 00656 |
| 1952233 | Sepulveda Martinez, Luis G. | PO Box 560021 | | | | Guayanilla | PR | 00656 |
| 1992503 | Sepulveda Monserrate, Iraida | Jardines De Trujillo Alto | Calle #1 A-9 | | | Trujillo Alto | PR | 00976 |
| 2039237 | Sepulveda Monserratte, Jorge Luis | Jardines de T. Alto Calle 1 A-9 | | | | Tryjillo Alto | PR | 00976 |
| 1967703 | Sepulveda Morales , Leila E. | Sta. Elena Almacigo F 1 | | | | Guayanilla | PR | 00656 |
| 1491408 | SEPULVEDA PINEIRO, ULISES | URB VERDUN II | 701 CGRANADA | | | HORMIGUEROS | PR | 00660 |
| 1935952 | SEPULVEDA REYES, JOSUE | HC 02 BOX 6786 | | | | BAJADERO | PR | 00616 |
| 2004621 | SEPULVEDA RODRIGUEZ , GLORIA M | 1438 CALLE DAMASCO | URB. SAN ANTONIO | | | PONCE | PR | 00728-1606 |
| 2005792 | SEPULVEDA RODRIGUEZ, ABIGAIL | D-11 CALLE LAS TEMPLADAS | URB. VILLA DEL RIO | | | GUAYANILLA | PR | 00656 |
| 1954126 | Sepulveda Rodriguez, Gloria Maria | 1438 Calle Damasco | Urb. San Antonio | | | Ponce | PR | 00728 |
| 996913 | Sepulveda Ruiz, Freddy | Villas Del Cafetal | L28 Calle 13 | | | Yauco | PR | 00698-3431 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 682 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1570236 | SEPULVEDA SANTIAGO, ELIAS | PARCELAS N.V #2519 CALLE JUAN P DE JESUS | | | | PONCE | PR | 00728-4918 |
| 2014714 | Sepulveda Santiago, Luz N. | HC-07  Box 30090 | | | | Juana Diaz | PR | 00795 |
| 2070755 | Sepulveda Sepulveda, Leonardo J. | 1026 Calle Cipey Urb Puca Brisa | | | | Mayaguez | PR | 00680 |
| 1656421 | Sepúlveda Vázquez, Michelle | Calle Toa G-2 | Urb. Parque Las Haciendas | | | Caguas | PR | 00727-7749 |
| 1947322 | SEPULVEDA, DOMINGO | PALMAS DEL TURABO | CALLE CANARIAS #46 | | | CAGUAS | PR | 00725 |
| 1947322 | SEPULVEDA, DOMINGO | PO BOX 6419 | | | | CAGUAS | PR | 00726 |
| 2015240 | Sepulveda, Luz Z. | Avenida Hostos | | | | San Juan | PR | 00918 |
| 2015240 | Sepulveda, Luz Z. | HC # 5 Box 5440 | | | | Yabucoa | PR | 00767 |
| 1937925 | Sepulveda, Ramon E. | 178-E Calle Los Millons, Bo. Pagauo | | | | Naguabo | PR | 00718 |
| 1684430 | Sepulveda, Veronica | PO Box 1654 | | | | Anasco | PR | 00610 |
| 1882913 | Sepulveda-Estrada, Jorge E. | 155 Calle Carazo Apt 1308 | | | | Guaynabo | PR | 00971-7807 |
| 1849532 | Serano Cruz, Nellie M | HC 02 Box 5240 | | | | Comerio | PR | 00782 |
| 1604795 | Serbia, Claudio F. | 313 Calle Caceres, Urb. Valencia | | | | San Juan | PR | 00923 |
| 2005266 | Serges Figueroa, Carmen A. | P.O Box 120 | | | | Arroyo | PR | 00714 |
| 528544 | SERNA TORRES, IBIS  V | HC 02 BOX 6730 | BARRANCAS | | | BARRANQUITAS | PR | 00794-9705 |
| 528544 | SERNA TORRES, IBIS  V | L3 CALLE 11 URB. PASCO COSTA DEL SUR | | | | SALINAS | PR | 00751 |
| 528581 | SERPA VEGA, JESSENIA E | P.O. BOX 213 | | | | MANATI | PR | 00674 |
| 1605112 | SERRA LARACUENTE, ELBA | HC 01 BOX 2761 | | | | JAYUYA | PR | 00664 |
| 2085524 | SERRA LARACUENTE, MARIA E | HC-07  BOX  2416 | | | | PONCE | PR | 00731 |
| 1360856 | SERRA LARACUENTE, MINERVA | URB SAN MARTIN | A 11 CALLE 1 | | | JUANA DIAZ | PR | 00795 |
| 1985825 | Serrano Alicea , Axel | Apartado 1076 | | | | Yabucoa | PR | 00767 |
| 528705 | SERRANO ALVAREZ, ADAN | PO BOX 711 | | | | FLORIDA | PR | 00650 |
| 2199782 | Serrano Alvarez, Evelin | BB-2 H Santa Elena | | | | Bayamon | PR | 00957 |
| 2088242 | Serrano Baez, Mercedes | Urb. Villa Verde C 51 C/10 | | | | Bayamon | PR | 00959 |
| 1735854 | Serrano Barrionuevo, Luis  H. | Urb. O' Reilly calle 4 #98 | | | | Gurabo | PR | 00778 |
| 1706247 | Serraño Caro, Me liza | 225 calle 13 | URB.San Vicente | | | Vega Baja | PR | 00693-3422 |
| 1988409 | SERRANO CARRERO, LINDA  M | #27 CALLE MARIO PEREZ | URB. VELENCIA | | | JUNCOS | PR | 00777 |
| 1988409 | SERRANO CARRERO, LINDA  M | Los Almendros C/1 Casa D-1 | | | | Juncos | PR | 00777 |
| 2050974 | Serrano Cedeno, Luis  D | 69 Fco. Pietri Urb. Los Maestros | | | | Adjuntas | PR | 00601 |
| 1956799 | SERRANO CLAUDIO, LUZ E. | BO QUEMODO KM 1.2 | | | | SAN LORENZO | PR | 00754 |
| 1956799 | SERRANO CLAUDIO, LUZ E. | HC-60 BOX-41784 | | | | SAN LORENZO | PR | 00754 |
| 2247969 | Serrano Colon, Luz Divina | PO Box 439 | | | | Aguas Buenas | PR | 00703 |
| 1577860 | Serrano Colon, Maricelis | 19 Calle I Urb San Cristobal | | | | Barranquitas | PR | 00794 |
| 858532 | SERRANO COLON, RAFAEL | PO BOX 55011 | | | | BAYAMON | PR | 00960 |
| 1822908 | SERRANO COSME, IRIS | C-13 J49 EL CORTIJO | | | | BAYAMON | PR | 00956 |
| 1836523 | Serrano Cruz, Mary Ann | PO Box 1348 | | | | Arecibo | PR | 00613 |
| 1888477 | Serrano Cruz, Nellie M. | HC 02 Box 5240 | | | | Comerio | PR | 00782 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 683 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1949426 | Serrano Cruz, Rafael | Ave Trut. Cesar Gonzalez - esquine - Calle Juan Ca | Urb. Tres | Monjitas | Hato Rey | PR | 00917 |
| 1949426 | Serrano Cruz, Rafael | Urb. Luis Munoz Marin #21 1 | | | San Lorenzo | PR | 00754 |
| 2204302 | Serrano Diaz , Carmen Ivette | Box 915 | | | Cidra | PR | 00739 |
| 1721716 | Serrano Diaz, Evelyn | Calle 40 T-12 Ext. Parque Ecuestre | | | Carolina | PR | 00987 |
| 824116 | SERRANO FIGUEROA, YESENIA | BO. SABANA | HC 02 BOX 6004 | | LUQUILLO | PR | 00773 |
| 2218788 | Serrano Flores, Graciela | 171-29 437 Villa Carolina | | | Carolina | PR | 00985 |
| 1793756 | Serrano Garcia, Ivelisse | Est de los Artesanos | 89 calle Serigrafía | | Las Piedras | PR | 00771-7332 |
| 1389575 | SERRANO GARCIA, VANESSA | URB CALIMANO | 94 | | MAUNABO | PR | 00707 |
| 2219997 | Serrano Gonzalez, Eliud A. | Urb. Santa Juanita | Calle Cataluña DH-24 | | Bayamon | PR | 00956 |
| 2066272 | Serrano Hernandez, Carmen  Luz | R.R. #9 Box 1504 | | | San Juan | PR | 00926 |
| 2239644 | Serrano Hernandez, Nelson | HC69 Box 15732 | Bo. Guaraguau Abajo | | Bayamon | PR | 00956 |
| 2149033 | Serrano Jimenez, Felix | HC 7 Box 70252 | | | San Sebastian | PR | 00685 |
| 2149051 | Serrano Jimenez, Jesus | HC1 Box 10141 | | | San Sebastian | PR | 00685 |
| 2219538 | SERRANO JIMENEZ, RAMON A | HC 7 BOX 76786 | | | SAN SEBASTIAN | PR | 00685 |
| 1938902 | SERRANO LAUREANO, CARMEN | DEPARTAMENTO DE EDUCACION | URB SANTA ANA CALLE 11 I-18 | | VEGA ALTA | PR | 00692 |
| 1938902 | SERRANO LAUREANO, CARMEN | URBANISACION SANTA ANA | APARTADO 402 | | VEGA ALTA | PR | 00692 |
| 2045024 | SERRANO LOZADA, BETHZAIDA | HC 2 BOX 7236 | | | LAS PIEDRAS | PR | 00771 |
| 963294 | SERRANO LOZADA, BETHZAIDA | HC 2 BOX 7236 | | | LAS PIEDRAS | PR | 00771-9788 |
| 1760212 | SERRANO MALDONADO, MILDRED | HC BOX 94483 | | | ARECIBO | PR | 00612 |
| 529454 | SERRANO MARTINEZ, JOSE | CALLE 15 0-1 | SANTA JUANA | | CAGUAS | PR | 00725 |
| 1053789 | SERRANO MIRANDA, MARIA M | HC 22 BOX 9607 | COM SANTANA 11 C CEMICASA 38 | | JUNCOS | PR | 00777-9673 |
| 1054834 | SERRANO MOLINA, MARIA  V | COND RIVER PARK | N106 | | BAYAMON | PR | 00959 |
| 1517289 | SERRANO MORALES, KAYRA G. | URB CAGUAS MILENIO 2 | 99 CALLE MONTECASINO | | CAGUAS | PR | 00725-7016 |
| 1896391 | Serrano Muniz, Cruz Evelyn | Urb. Jnimel Drew | Calle C 174 | | Ponce | PR | 00730 |
| 824180 | SERRANO ORTEGA, LAURA M | SABANA GARDEN | 8-8 CALLE 12 | | CAROLINA | PR | 00983 |
| 1715339 | Serrano Ortega, Laura M. | 8-8 Calle 12 Sabana Gardens | | | Carolina | PR | 00983 |
| 1647578 | Serrano Palau, Daniel | HC 5 Box 52699 | | | San Sebastian | PR | 00685 |
| 1089248 | SERRANO PENA, ROSYNELL | Y1327 CALLE 25, ALT. DE RIO GRANDE | | | RIO GRANDE | PR | 00745 |
| 2066931 | SERRANO PEREZ, ALBA N | HC 3 BOX 36700 | | | SAN SEBASTIAN | PR | 00685-7575 |
| 2015309 | Serrano Perez, Migdalia | Urb. Vista Azul Calle 28 | CC-23 | | Arecibo | PR | 00612 |
| 1964677 | Serrano Quinones, Migdonia | 309 Juan H Cention | Urb Estancias del Golf Club | | Ponce | PR | 00730-0515 |
| 1933127 | Serrano Quinones, Migdonia | 309 Juan H Cintron | Urb. Estancias del Golf Club | | Ponce | PR | 00730 |
| 1931765 | Serrano Quinones, Migdonia | 309 Juan H Cintron | Urb Estancias Del Golf Club | | Ponce | PR | 00730-0515 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1841727 | SERRANO QUINONES, MIGDONIA | 309 JUAN H CINTRON | URB ESTANCIAS DEL GOLF | | PONCE | PR | 00730-0515 |
| 1811598 | Serrano Ramirez, Margarita | HC 6 Box 174135 | | | San Sebastian | PR | 00685 |
| 1822457 | Serrano Reyes, Wilfredo | Res Las Margaritas Edf. 5 Apt 57 | Proyecto 214 | | San Juan | PR | 00915 |
| 1226354 | Serrano Rijos, Jessica | Jose Severo Quinones | 58 Ulizes Ortiz | | Carolina | PR | 00985 |
| 2146380 | Serrano Rivera, Brunilda | Puente Jobos Calle 2-A 31-37 | | | Guayama | PR | 00784 |
| 2014988 | Serrano Rivera, Manuel | B-10 Calle 3 | Urb. Jardines de San Lorenzo | | San Lorenzo | PR | 00754 |
| 2034947 | Serrano Rivera, Maria E. | Calle 8 D-19 Urb Teresita | | | Bayamon | PR | 00961 |
| 1630915 | Serrano Robledo, Harold | Urb. Llanos del Sur Calle Pabona Buzon 279 | | | Coto Laurel | PR | 00780-2818 |
| 1935278 | Serrano Rodriguez, Wanda I. | HC-7 Box 33569 | | | Caguas | PR | 00727 |
| 2119390 | Serrano Roldan, Julio M. | JARDINES DE GURABO | 193 CALLE 9 | | GURABO | PR | 00778 |
| 2218858 | Serrano Rosa, Francisco | Urb. Pepino | Calle E Num 8 | | San Sebastian | PR | 00685 |
| 530077 | SERRANO ROSA, GERARDO | BO SABANA 6004 | | | LUQUILLO | PR | 00773 |
| 2215210 | Serrano Sanchez, Victor M. | Bo. Arenas Km.1 Sector los Pinos | Apt. 1245 | | Cidra | PR | 00739 |
| 1747171 | Serrano Santana, Jennifer | Hc 30 Box 32202 | | | San Lorenzo | PR | 00754 |
| 1806484 | SERRANO SANTIAGO, LUIS A. | PARCELAS ARROYO | CARR. 642 KM. 9.1 | | FLORIDA | PR | 00650 |
| 670652 | SERRANO SERRANO, IRMA I | HC 6 BOX 2190 | | | PONCE | PR | 00731-9611 |
| 2023017 | Serrano Serrano, Myrna L. | 211 Calle Marquesa | Urb. Paseo Reales | | Arecibo | PR | 00612 |
| 2239164 | Serrano Soto, Dominga | HC 01 - Box 4237 | | | Yabucoa | PR | 00767 |
| 1706171 | Serrano Soto, Luz M. | Colinas del Sol #44 Calle 4 Apto. 4412 | | | Bayamon | PR | 00957-7011 |
| 2083888 | Serrano Soto, Matilde | HC 74 Box 5608 | | | Naranjito | PR | 00719 |
| 2078729 | Serrano Tirado, Luz C | PO Box 1110 | | | Moca | PR | 00676-1110 |
| 726660 | SERRANO TORRES, NANCY | PO BOX 2721 | | | ARECIBO | PR | 00613 |
| 1619088 | Serrano Torres, Synthia | 341 Jardin de Girasoles Urb. Jardines | | | Vega Baja | PR | 00693 |
| 1619088 | Serrano Torres, Synthia | P.O.BOX 2374 | | | Vega Baja | PR | 00694 |
| 1751757 | Serrano Trinidad, Rosa E | Palmar Dorado Norte #32034 | | | Dorado | PR | 00646 |
| 1781696 | Serrano Vazquez, Jesus M | HC 69 Box 155 | | | Bayamon | PR | 00956 |
| 2214307 | Serrano Vazquez, Maria | B12 Valle Tolina Calle Nelson Milan | | | Caguas | PR | 00727-2817 |
| 1421909 | SERRANO VÉLEZ, ROBERT | 184 CEDRO STREET | | | HATILLO | PR | 00659-2834 |
| 1421909 | SERRANO VÉLEZ, ROBERT | MIGUEL A. NEGRON MATTA | 654 PLAZA SUITE 915 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 |
| 2047858 | SERRANO VILLEGAS, FRANCISCO | RR 3 BOX 4277 | | | SAN JUAN | PR | 00926 |
| 2191677 | Serrano, Edwin A | 13015 Plantation Park Cir | Apt.1022 | | Orlando | FL | 32821-6429 |
| 1541568 | Serrano, Jannette | Bloque 5 Apt. 27 Town House | Res. Tibes | | Ponce | PR | 00730 |
| 1618272 | SERRANO, NORMA IRIS | Ext. Santa Teresita | 4232 Calle Santa Mónica | | Ponce | PR | 00730 |
| 1794720 | Serrano, Yohamma M. | 5073 Stacey Drive East | Apt. 1406 | | Harrisburg | PA | 17111 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2206688 | Serrano, Zoraida | 205 Regency Drive Apt 402 | | | Bloomingdale | IL | 60108 |
| 530540 | SERV DE SALUD PRIMARIO DE BARCELONETA | D/B/A ATLANTIC MEDICAL CENTER | PO BOX 2045 | | BARCELONETA | PR | 00617 |
| 530540 | SERV DE SALUD PRIMARIO DE BARCELONETA | LEIDA ANNETTE NAZARIO | CARR #2 KM. 57.8 CRUCE DAVILA | | BARCELONETA | PR | 00617 |
| 1571566 | Servicios de Transportacion Juan Carlos Inc | PO Box 439 | | | Loiza | PR | 00772 |
| 1839668 | Sesenton Valentin, Milton | Calle Vicenta Mendez 29 | | | Mayaguez | PR | 00682 |
| 2063657 | Sevilla Cruz, Carmen P. | Bo Juan Domingo | 65 Calle Los Robles | | Guaynabo | PR | 00966 |
| 1884966 | Sevilla Estela, Manuel A | 425 Calle Cuoba Urb. Montecasino | | | Toa Alta | PR | 00953 |
| 1963012 | Sevilla Estela, Manuel A. | Urb. Montecasino | 425 Calle Caoba | | Toa Alta | PR | 00953 |
| 1949531 | Sevilla Lopez, Marisol | 860 Carr 175 Apt 1007 | | | San Juan | PR | 00926-8244 |
| 193947 | SEVILLA REYES, GLORIMAR | CALLE PRINCIPAL C6 | APT 1 PARCELAS VAN SCOY | | BAYAMON | PR | 00957 |
| 1761113 | Sevillano Seda, Jose A. | Cond. Torres de Carolina 400 | Apt. 1601 | | Carolina | PR | 00987 |
| 1761113 | Sevillano Seda, Jose A. | Corporación de Puerto Rico para la Difusión Públic | Ave. Hostos 570 Urbanización Baldrich | | Hato Rey | PR | 00918 |
| 1746450 | Sevillano Seda, Rosa M. | Admin. de Servicios de Salud Mental y Contra la Ad | Carretera Núm. 2 Km. 8.2 Barrio Juan Sánchez | | Bayamon | PR | 00960 |
| 1746450 | Sevillano Seda, Rosa M. | N-46 Calle A Urb. Santa Elena | | | Bayamon | PR | 00957 |
| 2073360 | Sevridri Delgado, Licia Elba | HC 3 Box 15609 | | | Yauco | PR | 00698 |
| 1900534 | SHARON GONZALEZ, ELIHU | REPORTO DAGUEY CALLE 4 F13 | | | ANASA | PR | 00610 |
| 1650886 | Shell Trading (US) Company | c/o Mario Trindade | 1000 Main, 12th Floor | | Houston | TX | 77002 |
| 1650886 | Shell Trading (US) Company | McConnell Valdés LLC | c/o Nayuan Zouairabani | PO Box 364225 | San Juan | PR | 00936 |
| 2030294 | SHERMAN, DORIS  M. ROBLES | 71 BDA. SANTIAGO Y LIMA | | | NAGUABO | PR | 00718 |
| 2030294 | SHERMAN, DORIS  M. ROBLES | BO.PLAYA HCARES | BUZON 25-C | | NAGUABO | PR | 00718 |
| 2226871 | Shirley Lopez, Vernon | PO Box 1436 | | | Lajas | PR | 00667 |
| 1715349 | Siberon Caraballo, Rafael | Vistas de Sabana Grande #327 | | | Sabana Grande | PR | 00637 |
| 531559 | SICARD RIVERA, PEDRO CARLOS | 392 CALLE SARGENTO MEDINA APT 703 | | | SAN JUAN | PR | 00910-3804 |
| 531565 | SICARDO RODRIGUEZ, CARMEN A | AVE ROOSEVELT 1132 | PTO NUEVO | | SAN JUAN | PR | 00920 |
| 1868348 | Sicord Rivera, Pedro Carlos | 392 CALLE SARGENTO MEDINA APT 703 | | | SAN JUAN | PR | 00918-3804 |
| 2002708 | Sierra Alicea , Maria  M | RR 04 Bz 3545 | | | Cidra | PR | 00739 |
| 2106951 | Sierra Alicea, Maria M. | RR 04 Box 3545 | | | Cidra | PR | 00739 |
| 531609 | SIERRA ALICEA, MARIA M. | RR 4 BOX 3545 | | | CIDRA | PR | 00739 |
| 1882471 | Sierra Cabezudo, Carmen  de Lourdes | PO Box 288 | | | Gurabo | PR | 00778 |
| 1561823 | Sierra Castellanos, Shirley G. | BB-23 Calle 56 | Urb. Santa Teresita | | Bayamon | PR | 00961 |
| 1605221 | Sierra Castro , Milka M. | Cond. Villa Carolina Court | | | Carolina | PR | 00985 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 1738086 | Sierra Colon, Carlos J. | PO Box 391 | | | | Ceiba | PR | 00735 |
|---|---|---|---|---|---|---|---|---|
| 2037210 | Sierra Concepcion, Pedro Juan | HC-5 Box 6440 | | | | Aguas Buena | PR | 00703 |
| 1822118 | Sierra Cordova, Fransheska | PO Box 2446 | | | | Vega Baja | PR | 00694 |
| 1938827 | Sierra Cortes, Jonathan | Hacienda Carraizo Calle 4D-9 | | | | San Juan | PR | 00926 |
| 1986701 | Sierra Davila, Nelson A. | Carr 664 KM-4 H.1 ba Sobena Hojos | | | | Arecibo | PR | 00688 |
| 1986701 | Sierra Davila, Nelson A. | P.O. Box 1012, bo. Sobena | | | | Hoyos | PR | 00688 |
| 1615008 | Sierra Diaz, Luz M | VILLA BORINQUEN | K 1 CALLE YAGUEZ | | | CAGUAS | PR | 00725-8005 |
| 1849331 | Sierra Diaz, Luz Maria | Calle Yaguez K-1 Villa Borinquen | | | | Caguas | PR | 00725 |
| 2010545 | SIERRA ESCALERA, JOSE  R | CALLE NICOLAS SANTINI #6 | | | | BARRANQUITAS | PR | 00794 |
| 1247915 | Sierra Estrada, Leyda E | PARCELAS NUEVAS DE CELADA | CALLE 33 BUZON 386 | | | GURABO | PR | 00778 |
| 1509389 | SIERRA FIGUEROA, ARACELIS | URB TERRA DEL VALLE #11 | | | | CAYEY | PR | 00736 |
| 1798142 | Sierra Lopez, Juanita | Calle AB 10 Jardines de Arecibo | | | | Arecibo | PR | 00612 |
| 1807589 | SIERRA LOPEZ, LOURDES | 103 COM. Los Bravos De Boston | | | | SAN JUAN | PR | 00915 |
| 1807589 | SIERRA LOPEZ, LOURDES | LCDO. Carlos Alberto Ruiz | Creditor's Attorney | LCDO. Carlos Alberto Ruiz | PO Box 1298 | Caguas | PR | 00725-1298 |
| 2026585 | Sierra Maldonado, Alfonso | Urb Villas de Rio Canas # 1333 | Calle Padre Santiago Guerra | | | Ponce | PR | 00728-1945 |
| 1872119 | Sierra Maldonado, Alfonso | Villas de Rio Canas # 1333 Calle Padre Santiago | | | | Ponce | PR | 00728-1945 |
| 1913829 | Sierra Maldonado, Alfonso | Villas de rio Canes calle Padre Santiago #1333 | | | | Ponce | PR | 00728 |
| 531885 | SIERRA MALDONADO, ALFONSO | VILLAS RIO CANAS | CALLE PADRE SANTIAGO #1333 | | | PONCE | PR | 00728-1945 |
| 1732811 | Sierra Maldonado, Jenny | Urb Jacaranda | #35313 Ave. Federal | | | Ponce | PR | 00730 |
| 2233770 | Sierra Maldonado, Wilfredo | HC 5 Box 10216 | | | | Corozal | PR | 00783-9517 |
| 1876876 | Sierra Melendez, Carmen Socorro | Carr 838 K1H3 Alejandrino | | | | Guaynabo | PR | 00971 |
| 1976316 | SIERRA MOLINA, JUAN E | URB VAL PARAISO C/3 K 33 | | | | CATANO | PR | 00962 |
| 1950607 | SIERRA PAGAN, CARMEN | Oficinista Entrada Datos, Departamento de Justicia | 436 Diamante | Urb. Brisas de Laurel | | Coto Laurel | PR | 00780 |
| 1950607 | SIERRA PAGAN, CARMEN | PO BOX 800220 | | | | COTO LAUREL | PR | 00780-0220 |
| 1906174 | Sierra Pagan, Dionet E | PO Box 86 | | | | Villalba | PR | 00766 |
| 1906174 | Sierra Pagan, Dionet E | Urb Las Alondras Ceille 2 C/12 | | | | Villalba | PR | 00766 |
| 1777296 | Sierra Pascual, Carmen J | 500 Boling Street Apt. C8 | | | | Clayton | NC | 27520 |
| 1795041 | Sierra Pascual, Esther | 2001 Softwind Dr | | | | Clayton | NC | 27520 |
| 2039776 | Sierra Perez, Luz Esther | Buena Vista #200 | Calle Cerezo | | | Carolina | PR | 00985 |
| 2074523 | SIERRA RIVERA, ERIKA | PO BOX 5598 | | | | CAGUAS | PR | 00726-5598 |
| 1349756 | SIERRA RIVERA, LISVETTE | HC 1 BOX 5614 | | | | OROCOVIS | PR | 00720 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 687 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 532132 | Sierra Rivera, Luz S | BO. Carmelita | Buzon 1 Calle 6 | | Vega Baja | PR | 00693 |
|---|---|---|---|---|---|---|---|
| 1785400 | SIERRA RIVERA, NORMA I. | CALLE 62 SE #1220 | REPARTO METROPOLITANO | | SAN JUAN | PR | 00921 |
| 1370586 | SIERRA RIVERA, SAMUEL | HC 1 BOX 5614 | | | OROCOVIS | PR | 00720 |
| 1817899 | SIERRA RIVERA, TANYA Y | COND. PARQUE SAN ANTONIO I | APTO. 603 | | CAGUAS | PR | 00727 |
| 1817899 | SIERRA RIVERA, TANYA Y | HC 1 BOX 2711 | | | BARRANQUITAS | PR | 00794 |
| 532169 | SIERRA RODRIGUEZ, MARIA I | CALLE JADE R5 | LA PLATA | | CAYEY | PR | 00736 |
| 1798221 | Sierra Rodriguez, Nitzy Ivelisse | HC 01 Box 2380 | | | Bajadero | PR | 00616 |
| 1696430 | Sierra Rodriguez, Wanda D. | Calle Jade #5 La Plata | | | Cayey | PR | 00736 |
| 532200 | Sierra Rosa, Wilma J | Urb Estancias Valles De Cerro Gordo | Z3 Calle Rubi | | Bayamon | PR | 00956 |
| 2205082 | Sierra Torres, Deliris | Urb. Colinas de Verde Azul 152 Florencia | | | Juan Diaz | PR | 00795 |
| 1914503 | Sierra Torruella, Cruz  M. | Ext. Punto Oro Calle La Nina 4637 | | | Ponce | PR | 00728-2118 |
| 2215493 | Sierra Viera, Teresa | Jardines Country Club, K8 Calle 17 | | | Carolina | PR | 00983-1628 |
| 532378 | SIFONTE RIVERA, ISABEL | BO CUCHILLAS | HC-02 BOX 11479 | | COROZAL | PR | 00783 |
| 1658232 | SILVA ALMODOVAR, MARILUZ | A-66 JUAN ARROYO ORTIZ | URB. SANTA MARIA | | SABANA GRANDE | PR | 00637 |
| 2058738 | SILVA BADILLA, NOEMI | HC-57 BOX 9483 | | | AGUADA | PR | 00602 |
| 1904715 | Silva Badillo, Noemi B. | HC-57 Box 9483 | | | Aguada | PR | 00602 |
| 2201513 | SILVA BRITO, WILFREDO | P.O BOX 3636 | | | JUNCOS | PR | 00777 |
| 1413344 | SILVA CANALES, MARIA A | HC 1 BOX 6279 | | | GUAYNABO | PR | 00971 |
| 1413344 | SILVA CANALES, MARIA A | PO BOX 6279 | | | GUAYNABO | PR | 00971 |
| 532595 | SILVA CARO, ROSA M | BO. CRUCES P.O. BOX 1154 | | | AGUADA | PR | 00602 |
| 2155582 | Silva Cruz, Manuela | 5-I-24 5-4 | | | Fajardo | PR | 00738 |
| 1997165 | SILVA CRUZ, MORAIMA | HC 1 BOX 16952 | | | HUMACAO | PR | 00791-9016 |
| 2100472 | SILVA CRUZ, ROBINSON | MARINA BAHIA AVE. LAS BAHIAS ME-44 | | | CATANO | PR | 00962 |
| 1601614 | Silva Fuentes, Elsie | P.O. Box 8349 | | | Bayamón | PR | 00960 |
| 1999312 | Silva Gelabert, Gilda M. | Calle Parche #185 Urb. Senderos de Juncos | | | Juncos | PR | 00777 |
| 1727544 | Silva González, Carmen P. | Condominio Torres de Cervantes | Apt. 1115-A | | San Juan | PR | 00924 |
| 2239287 | Silva Laracuente, Carmen | Urb. San Felipe | Calle 10 J-B | | Arecibo | PR | 00612 |
| 1916329 | SILVA LUCIANO, ANA A | 834 CALLE SAUCO | ESTANCIAS DEL CARMEN | | PONCE | PR | 00716-2146 |
| 2025430 | Silva Luciano, Ana A. | Ext. Villa del Carmen | 834 Calle Sauco | | Ponce | PR | 00716-2146 |
| 2050312 | SILVA LUCIANO, ANA AWILDA | EXT. VILLA DEL CARMEN | 834 CALLE SAUCO | | PONCE | PR | 00716-2146 |
| 1683468 | Silva Melendez, Ivonne A. | 5 Calle A | Urb. Parque Las Americas | | Guabo | PR | 00778 |
| 1791053 | Silva Morales, Sonia  M. | HC I 3109 Bo Palmas | | | Arroyo | PR | 00714 |
| 1986957 | Silva Ortiz, Maria Isabel | 22 Villa Caribe | | | Guayama | PR | 00784 |
| 1988948 | Silva Rodriguez, Zoraida | 0k-8 Calle 506 | | | Carolina | PR | 00982 |
| 1091804 | SILVA RUIZ, SANDRA | COND COLINAS DE BAYAMON | APT 1101 | | BAYAMON | PR | 00956 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1585161 | SILVA TORRES, LUZ A | 351 CALLE MARGINAL | | | MOROVIS | PR | 00687 |
| 1683626 | SILVA, NATALIO  IRIZARRY | PO BOX 184 | | | CABO ROJO | PR | 00623 |
| 1839581 | SILVA-GONZALEZ, NORMA I. | HC-05 BOX 25295 | | | CAMUY | PR | 00627 |
| 1752835 | Silvestrini Rosaly, Margarita | Box 4550 | | | Aguadilla | PR | 00605 |
| 1752835 | Silvestrini Rosaly, Margarita | Margarita     Silvestrini Rosaly  acreedor  Ninguna Box 4550 | | | Aguadilla | PR | 00605 |
| 2098388 | Simounet Bey, Nancy | PO Box 363651 | | | San Juan | PR | 00936 |
| 1200284 | SINIGAGLIA ROBLES, ENRIQUE | EXT. LAS DELICIAS | 3806 CALLE GUANINA | | PONCE | PR | 00728 |
| 1788672 | SIRAGUSA, RAFAEL | URB ARBOLADA | B-7 C/LAUREL SABINO | | CAGUAS | PR | 00727 |
| 2129697 | Sisco Rodriguez, Elba | 3428 Calle Tropical Del Villa Carmen | | | Ponce | PR | 00716-2259 |
| 2101703 | Sistema de Retiro Maestros | Ana Delia Pina Garcia | 1131 Calle Avila Urb. La Rambla | | Ponce | PR | 00730 |
| 533696 | SJS MNGT ASSOCIATES INC | 1500 MEMOLI LANE, UNIT B1 | | | FORT MYERS | FL | 33919-6339 |
| 1490298 | Smart Insurance Agency VSJ, P.S.C. | 1510 F.D. Roosevelt Ave. | Suite 9A1 | | Guaynabo | PR | 00968 |
| 1490298 | Smart Insurance Agency VSJ, P.S.C. | Marichal, Hernández, Santiago & Juarbe, LLC | Juan Jose Charana-Agudo | PO Box 190095 | San Juan | PR | 00919-0095 |
| 1594023 | SMART MORALES, MELISSA | PO BOX 267 | | | CAMUY | PR | 00627 |
| 1594372 | SMART MORALES, MELISSA A | PO BOX 267 | | | CAMUY | PR | 00627 |
| 2226099 | Smith Rivera, Ivonne | RR6 Box 6596 | | | Toa Alta | PR | 00953 |
| 2079757 | Snyder Nieves, Louis J. | 576 Ave. Baltazar Jimenez | | | Camuy | PR | 00627 |
| 2080529 | Snyder Nieves, Louis J. | 576 Baltazar Jimenez Ave | | | Camuy | PR | 00627 |
| 1746864 | Soberal Molina, Carmen L. | Calle San Daniel #1793 | | | Arecibo | PR | 00612 |
| 1959537 | Soberal Perez, Hilda L. | 24510 Carr. 113 | | | Quebradillas | PR | 00678 |
| 2206417 | Soberal Perez, Hilda L. | 25005 Carr. 437 | | | Quebradillas | PR | 00678 |
| 1183397 | SOCORRO RIVERA, CARMEN | PO BOX 2723 | | | GUAYNABO | PR | 00970 |
| 1964424 | SOJO RUIZ, ORLANDO | CARR 64 BUZON 6308 | | | MAYAGUEZ | PR | 00680 |
| 1983343 | Sola Lopez, Ana Amelia | HC-03 Box 36610 | | | Caguas | PR | 00725 |
| 2221945 | Sola Villanueva, Marines | Ave. Luis Muñoz Marin 2 C 6 | Urb. Villa Del Rey 2 Sec | | Caguas | PR | 00725 |
| 1847909 | Solano Burgos, Jesus | Calle Veracruz AN-5 | Urb. Caguas Norte | | Caguas | PR | 00725 |
| 1972011 | Solano Calderon, Hector | Calle 4 Res. K4 | Urb. Toa Alta Hst | | Toa Alta | PR | 00953 |
| 638355 | SOLANO VELEZ, DILAILA I | PO BOX 3157 | | | AGUADILLA | PR | 00605 |
| 1603745 | Soler Candelaria, Zulma I. | PO Box 118 | | | Garrochales | PR | 00652 |
| 1973056 | Soler Fernandez, Wanda I | 110 Calle Dr Veve Cond. Parque 228 | Apt. 221 | | Bayamon | PR | 00961 |
| 1676244 | Soler García, Gloria M. | HC 03 Buzon 17045 | | | Quebradillas | PR | 00678 |
| 2176902 | Soler Gomez, Felina | HC 11 Box 12099 | | | Humacao | PR | 00791 |
| 2149641 | Soler Rodrigues, Carlos M | PO Box 276 | | | Maricao | PR | 00606 |
| 1872228 | SOLER RODRIGUEZ, DIANNA | COND COND. PARQUE DE LOYOLA | 500 AVE JT PINEIRO | APT 1403 | SAN JUAN | PR | 00918 |
| 1610769 | SOLER ROMAN, GISELA  E | URB MARIA DEL CARMEN | E 25 CALLE 2 | | COROZAL | PR | 00783 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2106927 | SOLIER ROMAN, LYDIA | P.O Box 3083 | | | Guayama | PR | 00785 |
| 1913524 | Solis Cordero, Guadalupe | HC 65 Box 6032 | | | Patillas | PR | 00723-9323 |
| 2048829 | SOLIS CORPS, NYRIA L. | VILLA UNIVERSITARIA C-12 F-20 | | | HUMACAO | PR | 00791 |
| 1056998 | SOLIS GALIO, MARIO | HC 65 BOX 6344 | | | PATILLAS | PR | 00723 |
| 2006358 | Solis Herpin, Norma F. | PO Box 1024 | | | Patillas | PR | 00723 |
| 1932045 | SOLIS MALDONADO, DEIDY | HC 01 BOX 4845-1 | | | NAGUABO | PR | 00718 |
| 2033534 | SOLIS MELENDEZ, MARIA C. | 1 AVE. SAN ALFONSO D-18 | | | SAN JUAN | PR | 00921-4650 |
| 1995716 | SOLIS MORALES, JAVIER E. | 07 PALACIOS DEL ESCORIAL APT 770 | | | CAROLINA | PR | 00987 |
| 1910132 | SOLIS PEREZ, MARGARITA | C-4 5 URB. VALLE ALTO | | | PATILLAS | PR | 00723 |
| 611838 | SOLIS SOTO, ANGELES A. | PO BOX 407 | | | PATILLAS | PR | 00723 |
| 1627111 | Solivan Cartagena, Hector M. | Urb Brisas de Aibonito | Calle Canaria #22 | | Aibonito | PR | 00705 |
| 1786723 | Solivan Colon, Claribel | HC 02 BOx 6055 | | | Salinas | PR | 00751 |
| 534903 | SOLIVAN GONZALEZ, ALMA M. | MM 20 PLAZA 28 | URB. MONTE CLARO | | BAYAMON | PR | 00961 |
| 1683166 | Solivan Ortiz, Nilsa M. | Candelero Arriba | Apartado 583 | | Humacao | PR | 00792 |
| 1509549 | Solيván Pérez, Edwin | HC-45 Box-10182 | | | Cayey | PR | 00736-9623 |
| 2154231 | Solivan Rodriguez, Arnaldo | 130 Laurel Ave | | | Binghamton | NY | 13905 |
| 2154243 | Solivan Sanchez, Arnaldo | Bo. Verteros Hc-2 Box 8400 | | | Salinas | PR | 00751 |
| 2129428 | Solo Ramirez, Maria L. | I-32 Calle Timoteo Urb. San Pedro | | | Toa Baja | PR | 00949 |
| 535083 | SOLTERO LUGO, JANET | 726 CALLE JUAN CASADO | URB. FAIR VIEW | | SAN JUAN | PR | 00926 |
| 535083 | SOLTERO LUGO, JANET | OFICINA ADMINISTRACION DE LOS TRIBUNALS | ASESORA LEGAL | PO BOX 190917 | SAN JUAN | PR | 00919-0917 |
| 1575993 | SOLTREN GONZALES, MARIA DE LOS A | HC 6 BOX 68462 | | | AGUADILLA | PR | 00603 |
| 2025652 | Soltren Gonzalez, Glorivee | HC 06 Box 68462 | | | Aguadilla | PR | 00603 |
| 2058039 | SOMERSALL STEVENS, CHRISTIAN E. | 850 CALLE EIDER APT. 606A | | | SAN JUAN | PR | 00924 |
| 32950 | SONERA RAMOS, ARLEEN | URB. LOMAS VERDES CALLE ALMENDRA M-15 | | | BAYAMON | PR | 00956 |
| 2156973 | Sopalueda Ortiz, Wanda Ivelisse | HC-02 Box 9056 | | | Guayanilla | PR | 00656 |
| 1638599 | Soria Román, Noel E. | PO Box 1692 | | | Boquerón | PR | 00622 |
| 1799530 | SOSA BETANCOURT, MARISOL | 122 GLASGOW CT | | | DAVENPORT | FL | 33897 |
| 1217882 | SOSA BRITO, INES D | PO BOX 2333 | | | GUAYNABO | PR | 00970 |
| 1906096 | Sosa Cardona, Mairim | Calle Union # 191 | | | PONCE | PR | 00730 |
| 1747267 | Sosa Figueroa, Wanda Y. | HC-04 Box 8301 | Barrio Lomas | | Canóvanas | PR | 00729-9723 |
| 1480132 | SOSA GONZALEZ, SOL A | COND LOS CEDROS | 1687 CALLE AMARILLO APT 1-102 | | SAN JUAN | PR | 00926-3071 |
| 1891989 | Sosa Leon, Myriam | HC 03 Buzon 11167 | | | Juana Diaz | PR | 00795 |
| 431431 | SOSA MATOS, REBECA | PO BOX 9236 | | | CAROLINA | PR | 00988 |
| 1618306 | SOSA MENDEZ, MADELINE | BOX 2131 AVE. NOEL ESTRADA # 63 | | | ISABELA | PR | 00662 |

Exhibit A

ACR Notice Parties Service List

Served via first class mail

| 1814983 | Sosa Morales, Heribeito O | #16 Calle Valle Hermoso | | | Aguada | PR | 00602 |
|---|---|---|---|---|---|---|---|
| 2141524 | Sosa Ortiz, Edelmira | 287 Calle Pabona | | | Coto Laurel | PR | 00780 |
| 1918388 | Sosa Porrata, Moraima | 316 Monte Verde | | | Manati | PR | 00674 |
| 1990846 | Sosa Rivera, Yolanda | PO Box 4612 | | | Aguadilla | PR | 00605 |
| 1938966 | Sosa Rodriguez, Gladys M. | HC-03 Box 12049 | | | Carolina | PR | 00987 |
| 1719439 | SOSA RODRIGUEZ, SHEIDA | URB CIUDAD JARDIN DE CAROLINA | 242 CALLE AMAPOLA | | CAROLINA | PR | 00987 |
| 1095764 | SOSA ROMAN, TAMARA Y. | HC 4 BOX 48456 | | | AGUADILLA | PR | 00603 |
| 1949889 | SOSA ROSADO, ANGEL GRABIEL | HC1 BOX 10167 | | | SAN SEBASTIAN | PR | 00685 |
| 1875886 | Sosa Ruiz, Ana C | 1718 Calle Ramon Gonzalez | | | San Juan | PR | 00926-3076 |
| 1790276 | SOSA SOTO, MAGALY | HC-07 BOX 33245 | | | HATILLO | PR | 00659 |
| 1621091 | Sosa Varela, Amarilis | HC-01 Box 11560 | | | Carolina | PR | 00987 |
| 1182469 | Sosa Villanueva, Carmen M | 647 LAWRENCE CT 647 | | | ALLENTOWN | PA | 18102-4876 |
| 1782782 | SOSE MORALES, HERIBERTO O | #16 CALLE VALLE HEIMOSO | | | AGUADA | PR | 00602 |
| 1785803 | Sostre Gonzalez, Linda Ivette | PO Box 632 | | | Trujillo Alto | PR | 00977 |
| 1785803 | Sostre Gonzalez, Linda Ivette | Urb. Villas de Trujillo | c/1 D2-2 | | Trujillo Alto | PR | 00977 |
| 1571237 | SOSTRE LACOT, WANDA I | URB SANTA TERESITA | 6320 CALLE SAN ALFONSO | | PONCE | PR | 00730-4457 |
| 1957220 | Sostre Lebron, Micaela | 26 Calle #1 | | | Yabucoa | PR | 00767 |
| 1957220 | Sostre Lebron, Micaela | UBR. SANTA ELENA 26 CALLE 1 | | | Yabucoa | PR | 00767 |
| 1823863 | SOSTRE PEREZ, JUAN R | VILLA SAN ANTON | N 6 CALLE EDUARDO KERKADO | | CAROLINA | PR | 00987 |
| 1717401 | SOSTRE PONCE, MATILDE | URB LA INMACULADA | 14 CALLE 102 | | VEGA ALTA | PR | 00692-5842 |
| 2016091 | SOSTRE QUINONES, NOEMI | PO BOX 4244 | | | VEGA BAJA | PR | 00694 |
| 1938974 | Sostre Torres, Larissa | Fisica: Urb. Caguas Milenio II | 151 Calle Los Reyes | | Caguas | PR | 00726 |
| 1938974 | Sostre Torres, Larissa | PO Box 851 | | | Caguas | PR | 00726 |
| 1833147 | Sotelo Resto, Wilfredo | AE-13  Calle Rio Grande Loiza | Rio Hondo II | | Bayamon | PR | 00961 |
| 285595 | Soto Acevedo, Luis | HC 05 Box 107928 | | | Moca | PR | 00676 |
| 1666058 | SOTO ACEVEDO, SHEILYMAR | PO BOX 1357 | | | AGUADA | PR | 00602 |
| 948783 | SOTO ALBARRAN, ALEX | HC 04 BOX 10739 | | | UTUADO | PR | 00641 |
| 1790178 | Soto Alicea, Francisco J. | PO Box 8062 | | | San Juan | PR | 00910 |
| 999500 | SOTO ALVARADO, GLADYS | EXT LAGO HORIZONTE c/PASEO LAGO GARZAS #5513 | | | COTO LAUREL | PR | 00780-2459 |
| 2030556 | Soto Alvarez, Nilda | Urb. Borinquen Calle D 34 | | | Aguadilla | PR | 00603 |
| 2149426 | Soto Aponte, Maria | HC-7 Box 5051 | | | Juana Diaz | PR | 00795 |
| 1968504 | SOTO AROCHO, ROSE E. | HC 04 BOX 13791 | | ` | MOCA | PR | 00676 |
| 1943852 | Soto Barbosa, Francia | HC-03 Box 9795 | | | Lares | PR | 00669 |
| 1943852 | Soto Barbosa, Francia | Urb. Villa Seral F-1 | | | Lares | PR | 00669 |
| 1651548 | Soto Barreto, Lilliam | #7508 Ave. Agustin Ramos Calero | | | Isabela | PR | 00662 |
| 1650987 | Soto Barreto, Maria N | 26 Calle Los Cipreses | | | Moca | PR | 00676 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 691 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1673676 | Soto Barreto, Maria N. | 24 Calle Los Cipreses | | | Moca | PR | 00676 |
| 2075531 | Soto Barreto, Nara | Base Ramey | 316 A Calle Guard Ramey B | | Aguadilla | PR | 00603 |
| 2075531 | Soto Barreto, Nara | Carr #2 Km 120.5 | Interior Paseo Paraiso | | Aguadilla | PR | 00603 |
| 2075531 | Soto Barreto, Nara | Urb. Ramey | Calle D #166 | | Aguadilla | PR | 00603 |
| 824716 | SOTO BERRUZ, MARTHA | DEPARTAMENTO DE EDUCACION | 6732 CARRETERA 4484 | | QUEBRADILLAS | PR | 00678 |
| 824716 | SOTO BERRUZ, MARTHA | RAMAL 485 NO 6732 | | | QUEBRADILLAS | PR | 00678 |
| 1157999 | SOTO CABAN, AGUSTIN | PO BOX 3212 | | | AGUADILLA | PR | 00605 |
| 1683761 | SOTO CABAN, EDGARD R | Cuerpo de Emergencias Medicas Estatal de PR | Edgard Raul Soto Caban | Urbanizacion Green View Calle Rubi Casa A1 | Hatillo | PR | 00659 |
| 1683761 | SOTO CABAN, EDGARD R | HC03 BOX 8040 | | | LARES | PR | 00669 |
| 2050664 | Soto Cabrera, Maritza | C/15 B-28 Urb Toa Alta Heights | | | Toa Alta | PR | 00953 |
| 2084493 | Soto Cabrera, Zaida Ivette | (J-11) Calle 1 Urb. Forest Hills | | | Bayamon | PR | 00959 |
| 1778109 | Soto Caez, Juan C | HC 3 Box 5400 | | | Adjuntas | PR | 00601 |
| 1944919 | Soto Camacho, Lourdes M | PO Box 576 | | | Angeles | PR | 00611 |
| 1960868 | Soto Castello, Eva S. | Urb. JB Huyke | 154 Calle Jose Padin | | San Juan | PR | 00918-2415 |
| 1937317 | Soto Cedeno, Isabel | Calle Carpenter #34 Bo. Coqui | | | Aguirre | PR | 00704 |
| 1822882 | Soto Cervantes, Melvin | PO Box 366831 | | | San Juan | PR | 00936-6831 |
| 2199788 | Soto Collazo, Benjamin | PO Box 864 | | | Yabucoa | PR | 00767 |
| 2025032 | Soto Colon, Julia A | 606 Box Lomas | | | Ponce | PR | 00716 |
| 1535701 | Soto Corchado, Marisol | 1631 Calle Jose Cheito Corchado | | | Isabela | PR | 00662 |
| 1948207 | SOTO CRUZ , MIRIAM | BO PEZUELA | HC 02 BOX 15345 | | LARES | PR | 00669 |
| 1890806 | SOTO CRUZ, CARLOS R | CALLE B INT BO CARNZALES | HC-01 BOX 8953 | | HATILLO | PR | 00659 |
| 2075527 | SOTO CRUZ, JOSE ANTONIO | HC 03 BOX 36060 | | | CAGUAS | PR | 00725-9721 |
| 1861157 | Soto Cruz, Miguel L. | HC3 Box 36065 | | | Caguas | PR | 00725-9721 |
| 1445245 | Soto Diaz, Antonio | HC 01 Box 3801 | | | Adjuntas | PR | 00601-9718 |
| 1793238 | Soto Diaz, Julia M. | A9 Calle 1 Urb. Santa Paula | | | Guaynabo | PR | 00969 |
| 537126 | SOTO DIAZ, LEONIDES | P O BOX 295 | | | CULEBRA | PR | 00775 |
| 303216 | SOTO DOMENECH, MARITZA | VILLA PALMERAS | 321 CALLE NUNEZ PRIETO | | SAN JUAN | PR | 00915 |
| 2132766 | Soto Echevarria, Mirta I. | #3060 Paseo Sauri Urb. Villa del Carmen | | | Ponce | PR | 00716 |
| 2084060 | Soto Escalara, Carmen M. | P.O. BOX 560 | | | Coamo | PR | 00765 |
| 1935304 | Soto Escalera, Carmen M. | P.O. Box 560 | | | COAMO | PR | 00769 |
| 1529392 | Soto Esteves, Magda  I | Espino | PO Box 154 | Carr 109 Km 5.6 Bo Espino | Anasco | PR | 00610 |
| 1529409 | SOTO ESTEVEZ, MAGDA  I | CARR 109 KM 5.6 BO ESPINO | PO BOX 154 | | ANASCO | PR | 00610 |
| 1529409 | SOTO ESTEVEZ, MAGDA  I | ESPINO | BOX154 | | ANASCO | PR | 00610 |
| 1710719 | Soto Feliciano, Julia Margarita | HC -03  8169 | | | Lares | PR | 00669 |
| 945469 | SOTO GARCIA, ADA | PO BOX 70344 PMB 274 | | | SAN JUAN | PR | 00936-8344 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 692 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2221607 | Soto Gonzalez, Irma M. | PO BOX 2517 | | | Moca | PR | 00676 |
| 2072359 | Soto Gonzalez, Ivette I. | P.O. Box 1060 | | | Utuado | PR | 00641 |
| 537437 | SOTO GONZALEZ, JUAN | 25 CALLE SERENIDAD | URB PARAISO DE MAYAGUEZ | | MAYAGUEZ | PR | 00680 |
| 2001051 | SOTO GONZALEZ, LAUREN | URB REINA DE LO ANGELES | U 3 CALLE 8 | | GURABO | PR | 00778 |
| 1598821 | Soto Gonzalez, Luis | PMB 511 | PO BOX 607071 | | Bayamon | PR | 00960-7071 |
| 2017447 | Soto Gonzalez, Nilda | P.O. Box 208 | | | Lares | PR | 00669 |
| 1719957 | Soto Gonzalez, Sonia | 13 Urb. Altamira | | | Lares | PR | 00669 |
| 2013892 | Soto Harrison, Luis E. | HC-06 Box 61338 | | | Camuy | PR | 00627 |
| 2023481 | Soto Hernandez, Jose A | HC 3 Box 15294 | Bo Mulas | | Aguas Buenas | PR | 00703-8354 |
| 1248609 | SOTO HERNANDEZ, LILLIBETH | #2 PASEO DEL MAR BO ESPINAR Box 1271 | | | AGUADA | PR | 00602 |
| 2148707 | Soto Jimenez, Alberto | HC 7 - 75132 | | | San Sebastian | PR | 00685 |
| 637427 | SOTO JIMENEZ, DENISE | PO BOX 1498 | | | ISABELA | PR | 00662 |
| 2152359 | Soto Jimenez, Ivan | Carr III UmL6-1 | | | San Sebastian | PR | 00685 |
| 2152359 | Soto Jimenez, Ivan | Hc7 Box 75133 | | | San Sebastian | PR | 00685 |
| 2005377 | Soto Jimenez, Noemi | HC-01 Box 2610 | | | Florida | PR | 00650 |
| 2052874 | Soto Lebron, Caridad | Apt 313 Condominio Bayamonte | | | Bayamon | PR | 00956 |
| 1690427 | Soto León, Antonio | HC-03 Box 15909 | | | Quebradillas | PR | 00678 |
| 1727345 | Soto Lopez, Edna I. | 473 Calle Barbosa | | | Moca | PR | 00676 |
| 1915345 | SOTO LOPEZ, GUADALUPE | 136 CALLE BARCELONA APT. 6 | | | SAN JUAN | PR | 00907 |
| 1969770 | SOTO LOPEZ, LUIS A. | URB. EL PARAISO CALLE AZALEA #7 | | | ARECIBO | PR | 00612 |
| 1067975 | SOTO LOPEZ, NANCY | HC 5 BOX 50010 | | | CAMUY | PR | 00627 |
| 1581114 | Soto Malave, Israel | Urb Bastista | 17 Calle Madrid | | Caguas | PR | 00725 |
| 1581114 | Soto Malave, Israel | Villas De Madrigal Calle 1A1 | | | Carolina | PR | 00987 |
| 1747319 | SOTO MALDONADO, ISAAC | HC 866 BOX 8821 | | | FAJARDO | PR | 00738-9782 |
| 2051894 | SOTO MALDONADO, LISBETT | JARDINES DE CEIBA II CALLE 8 H-27 | | | CEIBA | PR | 00735 |
| 1970984 | Soto Maldonado, Marielsa | Urb. Bella Vista | 28 Vista al Bosque | | Coamo | PR | 00769-9339 |
| 1164913 | SOTO MARQUEZ, ANELISA | HC2 BOX 13322 | | | AGUAS BUENAS | PR | 00703 |
| 1523631 | Soto Marquez, Oscar R | HC 2 Box 13320 | | | Aguas Buenas | PR | 00703-9636 |
| 1628415 | SOTO MARTINEZ, MAGALY | ALTURAS DE BUCARABONES | 3V 4 SOUTH MAIN | | TOA ALTA | PR | 00953 |
| 296062 | Soto Martinez, Marcial | Urb. Villa del Carmen | Calle 11 K-17 | | Gurabo | PR | 00778 |
| 1785908 | Soto Maysonet, Ivan J. | 421 Urb. Palacios del Sol | | | Humacao | PR | 00791 |
| 2138864 | Soto Melendez, Ramon Luis | HC-01 Buzon 5716 | | | Arroyo | PR | 00714 |
| 2095687 | Soto Mendez, Norma I. | HC05 Box 56308 | | | Hatillo | PR | 00659 |
| 1078238 | SOTO MERCED, PEDRO | URB JOSE MERCADO | U13A ABRAHAM LINCOLN | | CAGUAS | PR | 00725 |
| 1727144 | SOTO MONTANEZ, MICHELL | HC-63 BOX 3739 | | | PATILLAS | PR | 00723 |
| 1916644 | SOTO MORALES, JUAN A | PO BOX 3032 | | | ARECIBO | PR | 00613-3032 |
| 1794131 | SOTO MUÑIZ, ZENON | HC 2 BUZON 22051 | | | SAN SEBASTIAN | PR | 00685 |
| 1730175 | SOTO NEGRON, RICARDO | URB CIUDAD JARDIN GURABO | 3 CALLE MAGUEY | | GURABO | PR | 00778 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2154963 | Soto Nieves, Andres | HC 7 Box 75473 | | | San Sebastian | PR | 00685 |
| 1678183 | Soto Ortiz, Johanna | 50 Calle Fuerte | | | Aguadilla | PR | 00603 |
| 538306 | SOTO ORTIZ, LESLIE | URB ALTURAS DE FLAMBOYAN | E 56 CALLE 6 | | BAYAMON | PR | 00959 |
| 1105124 | Soto Padilla, Yaima | CHALLET DE LA PLAYA15 APT 209 | | | VEGA BAJA | PR | 00693 |
| 1650921 | Soto Pagan, Heidi | E-26 Calle 11 Urb. Fair View | | | San Juan | PR | 00926 |
| 1847305 | Soto Pagan, Lydia  E. | AL-2 Calle 56 Urb Rexville | | | Bayamon | PR | 00956 |
| 1652964 | Soto Pereles, Manuel | Jose C Barbosa #54 | Bo Amelia Catano | | Vega Alta | PR | 00692 |
| 1786482 | Soto Pereles, Vilma | PO Box 3072 | | | Catano | PR | 00963 |
| 1898767 | Soto Perez, Aide | 200 Ave Jesus T Pinero Apt. 160 | | | San Juan | PR | 00918 |
| 1959820 | Soto Perez, Pablo | PO Box 142 | | | Toa Baja | PR | 00951 |
| 1911701 | Soto Perez, Sylvia Margarita | P.O. Box 741 | | | Santa Isabel | PR | 00757 |
| 2156322 | Soto Pitro, Angel | HC1 Box 9321 | | | San Sebastian | PR | 00685 |
| 855238 | SOTO PUJOLS, ALEXIS J. | BO JUNCAL | CARR. 111 KM. 30.0 | | SAN SEBASTIAN | PR | 00685 |
| 855238 | SOTO PUJOLS, ALEXIS J. | HC 3 BOX 34546 | | | SAN SEBASTIAN | PR | 00685 |
| 2144118 | Soto Quesada, Gilberto | GPO Box 957 | | | Santa Isabel | PR | 00757 |
| 2216202 | Soto Quinones, Juan A. | 45 Calle Princesa Est. de la Fuente | | | Toa Alta | PR | 00953-3608 |
| 1250703 | Soto Quinones, Lourdes | Paralelo 38 Calle G # 7 | | | San Sebastian | PR | 00685 |
| 39481 | SOTO RAMOS, AWILDA | HC 4 BOX 18015 | ZANJAS | | CAMUY | PR | 00627-9105 |
| 2223790 | Soto Ramos, Eduviges | HC1 Box 6393 | | | Arroyo | PR | 00714 |
| 1604502 | Soto Ramos, Isabel | Urb. Madelaine | M3 Calle Topacio | | Toa Alta | PR | 00953-3563 |
| 1910480 | SOTO RAMOS, LOURDES | URB. LOS CAOBAS 2323 CALLE TABO NUCO | | | PONCE | PR | 00716-2712 |
| 2094156 | Soto Ramos, Lourdes | Urb. Los Caobos 2323 Calle Tabonuco | | | Ponce | PR | 00716-2712 |
| 1904070 | SOTO REYES, JORGE U | JARDINES COUNTRY CLUB | CALLE 9 D6 | | CAROLINA | PR | 00983 |
| 2103098 | Soto Rios, Freddy | Bo. Sud RR-01 Box 3763 | | | Cidra | PR | 00735 |
| 1652538 | SOTO RIOS, MYRIAM | HC5BOX50192 | | | SAN SEBASTIAN | PR | 00685 |
| 1613535 | Soto Rivera , Irma | BD.21 Dr. Gabriel Ferrer | Levittown | | Toa Baja | PR | 00949 |
| 1156883 | SOTO RIVERA, ADA I. | RR1 BOX 7304 | | | GUAYAMA | PR | 00784 |
| 651311 | SOTO RIVERA, EVELYN | URB CAPARRA TERRACE | 813 CALLE 13 SE | | SAN JUAN | PR | 00921 |
| 1818485 | SOTO RIVERA, IRMA | BD 21 C1 DR | GABREIL FERRER LEVITTOWN | | TOA BAJA | PR | 00949 |
| 2102077 | SOTO RIVERA, JAZMIN | G7 NICARAGUA | VISTA DEL MORRO | | CATAÑO | PR | 00962 |
| 2102077 | SOTO RIVERA, JAZMIN | V-333 GRANADA HACIENDA TOLEDO | | | ARECIBO | PR | 00612 |
| 1941961 | Soto Rivera, Jose M. | PO Box 666 | | | Toa Baja | PR | 00951 |
| 1610645 | Soto Rivera, Nuria M. | PO Box 9112 | | | Carolina | PR | 00988 |
| 769525 | SOTO RIVERA, ZAIDA L | PO BOX 876 | | | LUQUILLO | PR | 00773 |
| 2044830 | SOTO RODRIGUEZ, EDWIN | BUZON 4044 CALLE MAJESTAD | | | HORMIGUEROS | PR | 00660 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 694 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2135549 | Soto Rodriguez, Edwin | BZN #4044 C. Magestad | | | Hormiguero | PR | 00660 |
| 2156278 | Soto Rodriguez, Esperanza | 246 Calle Faisan O Ext. Coqui | | | Aguirre | PR | 00704 |
| 1732939 | SOTO RODRIGUEZ, IRIS E | BO SAN JOSE CARR 642 | HC 02 BOX 6059 | | FLORIDA | PR | 00650 |
| 1988726 | Soto Rodriguez, Pedro J. | BDA Monserrate | #12 Calle 1 | | Santa Isabel | PR | 00757 |
| 2013636 | Soto Romero, Carmen I. | Apartado 1018 | | | Camuy | PR | 00627 |
| 1621292 | Soto Romero, Noris W. | D17 Ubr. Los Rodriguez | | | Camuy | PR | 00627 |
| 1558096 | Soto Rosa, Carmen | Urb. Jaime C. Rodriguez | Calle 4-k-15 | | Vabucoa | PR | 00767 |
| 1961038 | SOTO ROSA, ENRIQUE | PO BOX 322 | | | LAS PIEDRAS | PR | 00771 |
| 2109026 | Soto Rosa, Enrique | PO Box 322 | | | Los Piedros | PR | 00771 |
| 1741669 | Soto Rosado, Ivelisse | c/Kennedy #14 Bdg. Sta. Clara | | | Jayuya | PR | 00664 |
| 1870005 | SOTO RUIZ, JOSUE | H307 CALLE CASTILLA | HACIENDA TOLEDO | | ARECIBO | PR | 00612 |
| 1985138 | Soto Ruiz, Magdalena | SA-30 PLAZA MANSION DEL SUR | | | TOA BAJA | PR | 00949 |
| 1846314 | SOTO RUIZ, NILSA I | PO BOX 544 | | | ARROYO | PR | 00714 |
| 1938637 | Soto Sabathie, Maria E | Urb. Turabo Gardens | E-6 Calle 8 | | Caguas | PR | 00727 |
| 539177 | SOTO SALGADO, LILLIAM S. | SIERRA BAYAMON | 92 4 CALLE 78 | | BAYAMON | PR | 00961 |
| 2155532 | Soto Santiago, Lueia | Box 1401 | | | Fajardo | PR | 00738 |
| 1088436 | SOTO SANTINI, ROSA M. | Bo Rio Jueyes Parc. Nueuas 149 | | | Loamo | PR | 00769 |
| 1088436 | SOTO SANTINI, ROSA M. | HC3 BOX 18561 | | | COAMO | PR | 00769 |
| 2214254 | Soto Santos, Ariel | HC 03 Box 13914 Apt 210 | | | Cabo Rojo | PR | 00623-9069 |
| 825095 | SOTO SANTOS, LUCILA | PO BOX 25185 | | | SAN JUAN | PR | 00928 |
| 1792380 | Soto Seijo, Carlos | 1261 Ave. Luis Vigoreaux, Apt. 3-E | | | Guaynabo | PR | 00966 |
| 2149333 | Soto Serrano, Carmen I. | H.C. 1 Box 5137 | | | Santa Isabel | PR | 00757 |
| 1686679 | SOTO SOTO, EVELYN | Urbanizacion Villa Serena | Calle Jazmin O-16 | | ARECIBO | PR | 00612 |
| 539385 | SOTO SOTO, LUZ M | HC 1 BOX 6152 | | | MOCA | PR | 00676 |
| 1914236 | SOTO SOTO, VANESSA | RR5 BOX 25018 | | | ANASCO | PR | 00610 |
| 1168168 | SOTO TORO, ANGELA | CALLE LUIS M RIVERA 1 BO AMELIA | | | GUAYNABO | PR | 00965 |
| 1168168 | SOTO TORO, ANGELA | DEPT. HACIENDA | EDIF. INTENDENTE RAMIREZ | VIEGO SAN JUAN | SAN JUAN | PR | 00902 |
| 602470 | SOTO TORRES, AGUSTIN | CALLE 1 - B 5 | URB COLINAS VERDES | | SAN SEBASTIAN | PR | 00685 |
| 539457 | SOTO TORRES, ANDRES | URB JARDINES DE SANTA ISABEL | B 7 CALLE 8 | | SANTA ISABEL | PR | 00757 |
| 1461572 | Soto Torres, Ineabelle | Condominio Torres De Andalucia Torre 1 Calle | Almonte 1 Apt 1203 | | San Juan | PR | 00925 |
| 1883892 | Soto Torres, Myrna Y | Calle Torres Nadal 978 | Urb. Villas de Rio Canas | | Ponce | PR | 00728-1937 |
| 2001362 | Soto Torres, Myrna Y. | Calle Torres Vadal # 978 Urb. Villas de Rio Canas | | | Ponce | PR | 00728-1937 |
| 1770836 | SOTO TORRES, SARA | E8 CALLE GRANADINA | | | ISABELA | PR | 00662 |
| 1151524 | SOTO TORRES, VICTOR M | URB CRISTAL | 292 URB CRISTAL | | AGUADILLA | PR | 00603-6337 |
| 2003686 | Soto Troche, Sandy | Calle Mineral #100 | | | Mayaguez | PR | 00680 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 1868881 | Soto Vargas, Angel L. | 220 Calle San Jose | | | Aguada | PR | 00602 |
|---|---|---|---|---|---|---|---|
| 2153472 | Soto Vazquez, Luis | Coco Viejo Calle Principal Buzon 4 | | | Salinas | PR | 00751 |
| 539627 | SOTO VAZQUEZ, MIRZA I | URB LAS AMERICAS | JJ9 CALLE 6 | | BAYAMON | PR | 00959 |
| 2071801 | SOTO VAZQUEZ, MIRZA I. | JJ-9 Calle 6 | Urb.Las Americas | | Bayamon | PR | 00959 |
| 1799443 | SOTO VELEZ, AMY E. | PO BOX 70 | | | HATILLO | PR | 00659-0070 |
| 2002412 | Soto Velez, Maribel | Ceiba Baja | HC 02 Box 8756 | | Aguadilla | PR | 00603-9615 |
| 2002412 | Soto Velez, Maribel | HC-08 Box 44915 | | | Aguadilla | PR | 00603-9770 |
| 2087365 | Soto Villanueva, Efrain | HC 02 Box 23013 | | | Aguadilla | PR | 00603 |
| 1670204 | Soto, Beatriz Velez | PO Box 512 | | | Lares | PR | 00669 |
| 1686584 | Soto, Emmaris Velazquez | CARR. 474 GALATEO BAJO | BZN 73117 LAS DOS PALMAS | | ISABELA | PR | 00662 |
| 2208736 | Soto, Eneida | HC 2 Box 6482 | | | Canovanas | PR | 00729 |
| 1684115 | Soto, Evelyn Soto | Urbanizacion Villa Serena Calle Jazmin O-16 | | | Arecibo | PR | 00612 |
| 2208351 | Soto, Gabriel Fernando | 13 Bo. Calzada | | | Maunabo | PR | 00707 |
| 2156931 | Soto, Isabel | Calle Carpenter #34 Bo Coqui | | | Aguirre | PR | 00704 |
| 2115525 | Soto, Joel  Perez | Bda. Clark | PO Box 191 | | Culebra | PR | 00775 |
| 2048588 | Soto, Lilliam Roman | Urb. Portal del Sol 75 c/Amanecer | | | San Lorenzo | PR | 00754 |
| 2187291 | Soto, Ramonita | HC-01 Buzon 11577 | | | San Sebastian | PR | 00685 |
| 1677334 | Soto, Yamil Perez | P.O. Box 219 | | | San Sebastian | PR | 00685 |
| 2061908 | Soto-Harrison, Luis E. | Camuy Arriba | Sector Paloma | | Camuy | PR | 00627 |
| 2061908 | Soto-Harrison, Luis E. | HC-6 Box 61338 | | | Camuy | PR | 00627 |
| 2164940 | Sotomayor Aviles, Maria Luisa | HC 02 Box 8048 | | | Salinas | PR | 00751 |
| 1878898 | SOTOMAYOR ESTARELLAS , MARISOL | P-28 CALLE 10 | VILLAS DE SAN AGUSTIN | | BAYAMON | PR | 00959 |
| 2109534 | Sotomayor Girace, Miriam | D12 Calle Magda Oeste | | | Toa Baja | PR | 00949-4511 |
| 2059316 | Sotomayor Narvaez, Carmen L. | Urb. Jardin de la Fuente | Calle Jardin Monjas #490 | | Toa Alta | PR | 00953 |
| 1528060 | Sotomayor Negron, Iris N. | Villas del Norte 512 C/Diamante | | | Monovis | PR | 00687 |
| 2087851 | Sotomayor Rivera, Elsa Iris | C/5 DF 3 Ext Villa Rica | | | Bayamon | PR | 00959 |
| 1755917 | Sotomayor Vazquez, Juana I. | Departamento de Servicios Sociales | Centro Gubernamental | | Jayuya | PR | 00664 |
| 1755917 | Sotomayor Vazquez, Juana I. | PO Box 694 | | | Jayuya | PR | 00664 |
| 2221326 | Sotomayor, Harry | 635 Turin St | | | Vega Baja | PR | 00693-3605 |
| 2149718 | Sotomayor, Jose A. Garcia | Urb Villa Camarero | 5574 Calle Defonsoro Casa 211 | | Santa Isabel | PR | 00757 |
| 1734559 | Sotomayor, Nilza | Calle 185 | Vista del Mar | Panorama Village | Bayamon | PR | 00957 |
| 1219639 | SOUCHET BURGOS, ISABEL C. | URB REXVILLE BN-12 CALLE 42 | | | BAYAMON | PR | 00957 |
| 540105 | Southern Surgicenter Corp. / Fundacion Damas, Inc.. | Parra Medical Plaza | Suite 1009 | 2225 Ponce By-Pass | PONCE | PR | 00717-1382 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1538217 | Specialty Paper Bag Corporation of Puerto Rico, Inc. | 4131 N.W. 132 Street | | | | Opa Laka | FL | 33054 |
| 1538217 | Specialty Paper Bag Corporation of Puerto Rico, Inc. | Law Office of John E. Mudd | John E. Mudd | PO Box 194134 | | San Juan | PR | 00919 |
| 2019719 | Sra. Santos Colon Ortiz (Esposa Viuda) | PO Box 560 | | | | Coamo | PR | 00769 |
| 1563002 | Steadfast Insurance Company | Annette Peat | Zurich American Insurance Company | 1299 Zurich Way | | Schaumburg | IL | 60196 |
| 1563002 | Steadfast Insurance Company | Margaret M. Anderson | Fox Swibel Levin & Carroll LLP | 200 W. Madiosn, Suite 3000 | | Chicago | IL | 60606 |
| 1940636 | STEIDEL MORALES, SHARON I. | URB VILLA ALEGRE | CALLE 1 CASA #3 | | | MAUNABO | PR | 00707 |
| 1972447 | Steidel Ortiz, Sigfrido | 40 ext. Villa Navarro | | | | Maunabo | PR | 00707 |
| 1858030 | Stella Diaz, Allan J | Calle Delphi #51 Urb. Parque Flamingo | | | | Bayamon | PR | 00959-4880 |
| 1858030 | Stella Diaz, Allan J | Urb. Monte Verde | 3026 | | | Manati | PR | 00674 |
| 1974813 | Stella Torres, Evangeline | PO Box 1067 | | | | Las Piedras | PR | 00771-1067 |
| 1696297 | Stevens Charles, Clarion  V. | 929 Zumbador Street | Urb Country Club | | | San Juan | PR | 00924 |
| 540978 | STRATEGIC INVESTMENTS MOTION & MORELLC | 1581 W 49TH ST STE 104 | | | | HIALEAH | FL | 33012-2924 |
| 1929325 | Striker Mendez, Damian | 5 S2 | Urb Villa El Encanto | | | Juana Diaz | PR | 00795 |
| 1929325 | Striker Mendez, Damian | Box 7867 | | | | Ponce | PR | 00732 |
| 1941078 | STRIKER MENDEZ, DAMIAN | URB. VILLA EL ENCANTO | CALLE #5 S-2 | | | JUANA DIAZ | PR | 00795 |
| 1807997 | STRUBBE PLANAS, ALEX | BOX 615 | | | | JAYUYA | PR | 00664 |
| 1788982 | Strubbe Planas, Annette | 2715 C/ Altamisa Urb. Jardines Fagot | | | | Ponce | PR | 00716-3641 |
| 1855087 | Strubbe Planas, Annette | 2715 Calle Altamisa | Urb. Jardines Fagot | | | Ponce | PR | 00716 |
| 1969641 | STRUBBE PLANAS, ANNETTE | 2715 CALLE ALTAMISA JARDINES FAGOT | | | | PONCE | PR | 00716-3641 |
| 1879396 | Strubbe Planas, Annette | 2715 Calle Altamisa Urb. Jardines Fagot | | | | Ponce | PR | 00716-3641 |
| 1677322 | Stubbe Cestero, Sucn. Federico | 120 Carr 693 | | | | Dorado | PR | 00646 |
| 1677322 | Stubbe Cestero, Sucn. Federico | attn: Jorge N. Borri Sola | 120 Carr 693 | | | Dorado | PR | 00646 |
| 1997047 | Suarez Cabrera, Sara M. | Municipio de Guyanabo | Calle Jose de Diego | | | Guaynabo | PR | 00970 |
| 1997047 | Suarez Cabrera, Sara M. | Urb. Apolo | PP10 Calle Artemisa | | | Guaynabo | PR | 00969 |
| 1917525 | Suarez Carrion, Jaime D. | Condominio Grand View Apt 108 | | | | Guaynabo | PR | 00971 |
| 1917525 | Suarez Carrion, Jaime D. | Urb. Mans. Ciudad Jerdin, Monteagudo #376 | | | | Caguas | PR | 00727 |
| 1168177 | SUAREZ DE LOS SANTOS, ANGELA V | COND FALANSTERIO | EDIF L APT 8 PTA DE TIERRA | | | SAN JUAN | PR | 00901 |
| 1749005 | Suarez Del Valle, Madeline | Barrio Cacao KM 7 | | | | Carolina | PR | 00987 |
| 1749005 | Suarez Del Valle, Madeline | Hc 02 15173 | | | | Carolina | PR | 00987 |
| 1604872 | SUAREZ DELGADO, AZALEA D. | F-21 NABORIA | | | | CAGUAS | PR | 00725 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 1162809 | SUAREZ FUENTES, ANA CRISTINA | TERRAZAS DE GUAYNABO | E-5 AMAPOLA | | GUAYNABO | PR | 00969 |
|---|---|---|---|---|---|---|---|
| 1104011 | Suarez Garay, Willmar | PO BOX 7694 | | | Caguas | PR | 00726 |
| 1785128 | SUAREZ GONZALEZ, FRANCISCA | E-100 SANTO TOMAS DE AQUINO | URB LOS DOMINICOS | | BAYAMON | PR | 00957 |
| 1816444 | Suarez Gonzalez, Nelissa | Urb. Alturas de covadonga | Calle Salvador Bratt 4 C-13 | | Toa Baja | PR | 00949 |
| 1812621 | SUAREZ MATOS, EDWIN | URB COUNTRY CLUB | 887 CALLE ZAIDA | | SAN JUAN | PR | 00924 |
| 1749242 | Suarez Matos, Ramonita | 4680 Broken Wheelbarrow | | | Haines City | FL | 33844 |
| 1481852 | SUAREZ MD., CSP, MARIA  R. | PO BOX 128 | | | YAUCO | PR | 00698 |
| 1481852 | SUAREZ MD., CSP, MARIA  R. | PO BOX 218 | | | YAUCO | PR | 00698 |
| 1792679 | Suarez Mojica, Iveliza | P.O Box 30663 | | | San Juan | PR | 00929 |
| 2203953 | SUAREZ MONTANEZ, MARIA VIRGINIA | 4505 SEC. CAPILLA | | | CIDRA | PR | 00739 |
| 1825382 | SUAREZ MONTANEZ, MARIA VIRGINIA | CARR 171 KM.4 HM. 5 | | | CIDRA | PR | 00739 |
| 1881380 | SUAREZ MONTANEZ, MARIA VIRGINIA | CARR. 171 KM.4 HC 5 | | | CIDRA | PR | 00739 |
| 1881380 | SUAREZ MONTANEZ, MARIA VIRGINIA | RR-04 3544 | | | CIDRA | PR | 00739 |
| 855249 | SUAREZ MORALES, GLENDA LEE | URB LOIZA VALLEY F744 CALLE MARIA | | | CANOVANAS | PR | 00729 |
| 1849819 | Suarez Nieves, Johanna | 713 Valle del Este | | | Juncos | PR | 00777 |
| 2036949 | Suarez Ortiz, Alexander | Calle 26 AB-12 | Urbanizacion Interamericana | | Trujillo Alto | PR | 00976 |
| 2048611 | Suarez Perez, Doris | HC-2 Box 47072 | | | Arecibo | PR | 00612 |
| 764828 | SUAREZ PIZARRO, WANDA | R 1 BO LAS CUEVAS | 69 CALLE ADELINA HERNANDEZ | | TRUJILLO ALTO | PR | 00976 |
| 1862692 | Suarez Quinones, Mirella | HC 01 Box 4204 | | | Loiza | PR | 00772-9711 |
| 1711552 | Suarez Ramirez, Mariana | Box 913 | | | Yauco | PR | 00698 |
| 1572802 | Suarez Ramirez, Mariana | Box 913 | | | Yauco | PR | 00698-0913 |
| 1716114 | Suárez Ramírez, Mariana | Box 913 | | | Yauco | PR | 00698 |
| 1572789 | Suarez Ramírez, Mariana | Box 913 | | | Yauco | PR | 00698-0913 |
| 2004228 | SUAREZ RAMOS, OLGA M | URB COUNTRY CLUB | MC16 CALLE 400 | | CAROLINA | PR | 00982 |
| 1937848 | Suarez Rivera , Luz  Delia | C-54 Calle O -Jardi de Lafayette | | | Arroyo | PR | 00714 |
| 1982212 | Suarez Rivera, Genoveva | 31 Urb. Brooklyn | | | Arroyo | PR | 00714 |
| 1719833 | Suarez Rivera, Lydia E. | Urbanizacion Jacaguax C2 59 | | | Juana Diaz | PR | 00795 |
| 1891482 | SUAREZ ROSADO, INES DE ELSY | PO BOX 145 | | | SANTA ISABEL | PR | 00757 |
| 1788843 | SUAREZ RUIZ, DAISY | PO BOX 2353 | | | SAN GERMAN | PR | 00683 |
| 599873 | Suarez Santiago, Zulian Sofia | 200 SIERRA ALTA | BOX 138 | | SAN JUAN | PR | 00926 |
| 2222411 | SUAREZ SOTO, FRANCISCO | COMILES 500TA CALLE AUBAL #283 | ANBAL #283 | | ARROYO | PR | 00714 |
| 2078896 | Suarez Vazquez, Teresa | Urb. Las Marias N-1 | | | Juana Diaz | PR | 00795 |
| 1983820 | SUAREZ VELEZ, EDWIN C. | CALLE 3 D9 | | | CAGUAS | PR | 00725 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 1669942 | Suarez, Brendalisse | H46 Calle Garcia | Urb Sierra Berdecia | | Guaynabo | PR | 00969 |
|---|---|---|---|---|---|---|---|
| 2113753 | Suarez, Iris Y Reyes | 5K-10 5 ext 8 Urb. Monte Brises | | | Fajardo | PR | 00738 |
| 2113753 | Suarez, Iris Y Reyes | PO Box 1516 | | | Fajardo | PR | 00738-1516 |
| 1753191 | Suarez, Madeline | HC 02 15173 | | | Carolina | PR | 00987 |
| 1753191 | Suarez, Madeline | Madeline Suarez | HC 02 15173 | | Carolina | PR | 00987 |
| 1753191 | Suarez, Madeline | Madeline Suarez del Valle Acreedor  ninguna  Barrio cacao carr 853 | | | carolina | PR | 00987 |
| 2114522 | Suazo Bentegeat, Carlos | PMB - 344 PO Box 70344 | | | San Juan | PR | 00936 |
| 541943 | SUAZO MUNOZ, FELIX G. | P.O. BOX 6661 | | | SAN JUAN | PR | 00914 |
| 541957 | SUAZO VAZQUEZ, YOLANDA | URB MONTE ORO | BUZON 3 CALLE 1 | CAMINOS EL MUDO | SAN JUAN | PR | 00926 |
| 1541932 | SUC LEANDRO RODRIGUEZ APONTE ESTATEESTHER RODRIGUE | 6 CALLE PAGUAS CASALS - SUITE 1 | | | MAYAGUEZ | PR | 00680 |
| 1541932 | SUC LEANDRO RODRIGUEZ APONTE ESTATEESTHER RODRIGUE | PO BOX 335 | | | MAYAGUEZ | PR | 00681-0335 |
| 1583585 | Sucesion Lourdes Montalvo Torres | 1374 Calle Bonita | | | Ponce | PR | 00717-2615 |
| 1516740 | Sucesión Norberto Medina-Vélez, composed by Norberto Medina-Zurinaga, María Medina-Zurinaga and Yvon | PO Box 21354 | | | San Juan | PR | 00928-1354 |
| 1516740 | Sucesión Norberto Medina-Vélez, composed by Norberto Medina-Zurinaga, María Medina-Zurinaga and Yvon | Z-22 Calle 13 | Ext. San Agustín | | San Juan | PR | 00926 |
| 542108 | SUCESION PHILIPPI FRANZ RAMIREZ DE ARELLANO | C/O EMELIE PICO | ESTATE ADMINISTRATOR | MANS GARDEN HILLS | F4 CALLE 6 | GUAYNABO | PR | 00966 |
| 542108 | SUCESION PHILIPPI FRANZ RAMIREZ DE ARELLANO | MANS GARDEN HILLS | F4, CALLE 6 | | GUAYNABO | PR | 00966 |
| 2080625 | Sule Chamorro, Rayma  Z. | Jardines del Caribe Calle 27 W-2 | | | Ponce | PR | 00728 |
| 1486854 | Sulsona Bigio, Vanessa | #47 Calle Adelina Hernandez Bo. Las Cuevas | | | Trujillo Alto | PR | 00976 |
| 2157759 | Suren Rodriguez, Reinaldo | Bo. Playita Calle Villasol # 17 | | | Salinas | PR | 00751 |
| 1749131 | SURILLO RUIZ, ROSA I | HC#15 Box 15919 | | | Humacao | PR | 00791 |
| 2039779 | SURILLO RUIZ, YOLANDA | HC #15 BOX 15919 | | | HUMACAO | PR | 00791 |
| 2059797 | Sustache Gomez, Nilda | Calle 12 B-136 Urb Santa Elena | | | Yabucoa | PR | 00767 |
| 1923045 | SUSTACHE MELENDEZ, CARLOS | HC 1 BOX 4430 | | | YABUCOA | PR | 00767 |
| 903772 | SUSTACHE SUSTACHE, IRENE | HC 1 BOX 4233 | | | YABUCOA | PR | 00767 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 699 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 543642 | SYNERGY VALIDATION GROUP CORP | PO BOX 227 | | | JUNCOS | PR | 00777-0227 |
| 543664 | SYSTEMAX PUERTO RICO | 11 HARBOR PARK DRIVE | | | PORT WASHINGON | NY | 11050 |
| 543664 | SYSTEMAX PUERTO RICO | 5850 Carol Ridge Drive | Suite 201 | | Carol Springs | FL | 33076 |
| 543875 | TALAVERA MARTINEZ, CARLOS R. | HC-04 BOX 47901 | | | HATILLO | PR | 00659 |
| 1059294 | Tanner Zalduondo, Mary J | 5 Ave. Munoz Rivera | Laguna Plaza Apt. 503 | | San Juan | PR | 00901 |
| 1059294 | Tanner Zalduondo, Mary J | F10 Genova Villa Capar | | | Guaynabo | PR | 00966 |
| 1871262 | Tanon Molina, Eduardo | HC 74 Box 5866 | | | Naranjito | PR | 00719 |
| 1909180 | Tapia Maldonado, Carmen M | 610 Altos De La colina | | | San Juan | PR | 00926 |
| 1757309 | Tapia Meléndez, Mayra E. | #64 Brisas Del Norte | | | Manatí | PR | 00674 |
| 2218585 | Tapia Nieves, Janice | Departamento de Salud/Departamento de Educacion | HC04 Box 15599 | | Carolina | PR | 00985-9752 |
| 2245685 | Tapia Nieves, Olga L. | Estancias de la Ceiba calle Tito Puente 611 | | | Juncos | PR | 00777 |
| 1841552 | TAPIA REYES, GERARDO | PARCELAS NUEVAS | 706 CALLE 34 BO. CELADA | | GURABO | PR | 00778 |
| 2091106 | TAPIA RODRIGUEZ, GLADYS | AVE. BARBOSA 606 | | | RIO PIEDRAS | PR | 00936 |
| 2054636 | TAPIA RODRIGUEZ, GLADYS | Aveoida Barbosa 606 | | | Rio Piedras | PR | 00936 |
| 2054636 | TAPIA RODRIGUEZ, GLADYS | PO BOX 1858 | | | RIO GRANDE | PR | 00745 |
| 1503138 | Tapia-Peñaloza, Aida L. | P.O Box 469 | | | Loiza | PR | 00772 |
| 1733984 | Tarafa Bosa, Ivette | Urb. Penuelas Valley #42 | | | Penuelas | PR | 00624 |
| 1863728 | Taronji Torres, Jacqueline | 404 Calle Amapola Urb Vista Alegre | | | Villalba | PR | 00766 |
| 1914817 | Taronji Torres, Jacqueline N | 404 Calle Amapola Urb Vista Alegre | | | Villalba | PR | 00766 |
| 1792836 | Taubman Centers, Inc. | 200 E.Long Lake Rd,Suite 300 c/o Corporate Tax Department | | | Bloomfield Hills | MI | 48304 |
| 2199557 | Tavares Vazquez, Eduardo | Box 8292 | | | Humacao | PR | 00792 |
| 1226358 | TAVAREZ FRIAS, JESSICA | PO BOX 21406 | | | SAN JUAN | PR | 00928-1406 |
| 1506924 | Tech Data de Puerto Rico, Inc. | C/O Josué A. Rodríguez Robles | PO Box 190095 | | San Juan | PR | 00919-0095 |
| 1749439 | Teitelbaum Martinez, Rebecca | P.O. Box 584 | | | Yabucoa | PR | 00767-0584 |
| 2157010 | Tejeda Estralla, Eduardo | Urb Sombris Del Reul | 307 Calle Tachurb | | Coto Laurel | PR | 00780 |
| 1630208 | Tejera Zayas, Juan R | Calle Cartagena D-48 Urb Lago Alto | | | Trujillo Alto | PR | 00976 |
| 1174269 | Tellado Rosado, Bobby | PO Box 3619 | | | Vega Alta | PR | 00692 |
| 545127 | TELLADO SANTIAGO, JUAN | URB JOSE DELGADO | D1 CALLE 6 | | CAGUAS | PR | 00725 |
| 1162324 | TELLEZ REGALON, AMAURIS | 274 CANALES ST | APT 404 | | SAN JUAN | PR | 00907 |
| 1898152 | TELMONT RODRIGUEZ , YOLANDA | A-2 C/DE LA VERA | URB VILLA ESPANA | | BAYAMON | PR | 00961 |
| 825384 | TERC ECHEVARRIA, JOAQUIN | PO BOX 1939 | | | CIDRA | PR | 00739 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 825384 | TERC ECHEVARRIA, JOAQUIN | URB. BRISAS DEL MAR MARINA N-7 | | | | GUAYAMA | PR | 00784 |
| 1955260 | Tere Echevarria, Joaquin V | PO Box 1939 | | | | Cidra | PR | 00739 |
| 1955260 | Tere Echevarria, Joaquin V | Urb. Brisas del Mar Marina N-7 | | | | Guayama | PR | 00784 |
| 2187187 | Teresa de Jesus, Maria Alicea | Apartado 224 | Bo Pitahaya Sector Santa Catalina #126A | | | Arroyo | PR | 00714 |
| 1614095 | TERESA QUILES RODRIGUEZ, SOL | URB MEDINA | CALLE 8 P11 | | | ISABELA | PR | 00662 |
| 1443641 | Teron Mendez, Enid H | HC-11 BOX 48538 | | | | CAGUAS | PR | 00725 |
| 2165556 | Teron, Leida | Ave. el Comandante HR-26 3ra Ext. | Country Club | | | Carolina | PR | 00982 |
| 1622996 | TERRON QUINONES, RAFAEL A. | # 644 Int. Genaro Soto | Bo. Puente Peña | | | Camuy | PR | 00627 |
| 1676720 | TERRON TORRES, AMARILIZ | CALLE K K10 | JARDINES DE ARECIBO | | | ARECIBO | PR | 00612 |
| 2109299 | Terron-Ruiz, Alma I. | HC-04 Box 17819 | | | | Camuy | PR | 00627 |
| 2007581 | Terron-Ruiz, Alma I. | HC-04 Box 17819 | Bo. Zanjas | | | Camuy | PR | 00627 |
| 1958375 | Texeira Colon, Zenaida | 1911 Calle La Milagrosa | Urb La Guadalupe | | | Ponce | PR | 00730 |
| 2103410 | TEXIDOR FLORES, TATIANA | URB. EXT EL COMANDANTE | 433 CALLE SAN CARLOS | | | CAROLINA | PR | 00982 |
| 1987850 | TFO Puerto Rico, Inc. | 11920 Miramar Parkway | | | | Miramar | FL | 33025 |
| 1987850 | TFO Puerto Rico, Inc. | Griselle M Alvarez, Attorney | RSM Puerto Rico | 1000 San Roberto Street | Reparto Loyola | San Juan | PR | 00922 |
| 1793071 | THE GANDIA GROUP, INC. | PO Box 190788 | | | | San Juan | PR | 00919-0788 |
| 835140 | The Line Contractors Corp | 352 Ave San Claudio PMB 351 | | | | San Juan | PR | 00926 |
| 1499723 | The New 5-7-9 and Beyond, Inc. | David Lederstein | 1000 Pennsylvania Avenue | | | Brooklyn | NY | 11207 |
| 1473861 | The Tylenol Company | 475 Street C | Suite 401 | | | Guaynabo | PR | 00769 |
| 1473861 | The Tylenol Company | McConnell Valdes LLC | PO Box 364225 | | | San Juan | PR | 00936 |
| 1936664 | Thibou Walters, Shaunette P. | Calle 3 #1240 | Urb. Monte Carlo | | | San Juan | PR | 00924-5242 |
| 2117298 | Tijereta. LLC | Manuel Felipez | 1510 FD Roosevelt Ave Piso 3 Suite 304 | | | San Juan | PR | 00968-2613 |
| 2117298 | Tijereta. LLC | Manuel Montero | PO Box 361460 | | | San Juan | PR | 00936-1460 |
| 2086202 | Timm Rios, Richard | P-14 Cerro Maravilla Lomas de Carolina | | | | Carolina | PR | 00987 |
| 1423953 | Tio Garcia, Jose A. | Cond. Los Olmos, 36 Calle Nevarez, Apt. 10-A | | | | San Juan | PR | 00927 |
| 2207329 | Tirado Aponte, Elffy | PO Box  11998 Suite 148 | | | | Cidra | PR | 00739 |
| 2171558 | Tirado Ayala, Angel Gabriel | HC 11 Box 11947 | | | | Humacao | PR | 00791 |
| 1889181 | Tirado Berrios, Minerva | A-5 URB. CAMPO REY | | | | ALBONISTO | PR | 00705 |
| 1385428 | TIRADO BONANO, HECTOR M | PO BOX 469 | PALMER | | | RIO GRANDE | PR | 00721 |
| 2005497 | Tirado Cruz, Ivonne | Urb. Cana Calle 4 XG-3 | | | | Bayamon | PR | 00957 |
| 546610 | TIRADO ENCARNACION, LILLIAM J | VILLA CAROLINA | 71-31 CALLE 59 | | | CAROLINA | PR | 00985 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 604974 | TIRADO GARCIA, ALEXIS | PO BOX 976 | | | | HATILLO | PR | 00659 |
| 1192192 | Tirado Garcia, Edgar | HC 10 BOX 49489 | | | | CAGUAS | PR | 00725 |
| 2124637 | Tirado Garcia, Manuel | 53 C/ Nueva | | | | Catano | PR | 00962 |
| 1954820 | Tirado Gonzalez, Carlos R. | 622 C/ Ezeguiel | | | | Toa Baja | PR | 00949 |
| 1578671 | TIRADO LORENZO, GLORIA E. | HC01 BOX 4342 | BARRIO PUNTAS | | | RINCON | PR | 00677 |
| 546782 | TIRADO MEDINA, SAMUEL | HC 6 BOX 12404 | | | | SAN SEBASTIAN | PR | 00685 |
| 2208740 | Tirado Morales, Nelson | Villa Universitaria C-29 Calle 8 | | | | Humacao | PR | 00791 |
| 1978791 | Tirado Rios, Mario A. | HC 04 Box 4915 | | | | Humacao | PR | 00791 |
| 1507629 | TIRADO RIVERA , RAYMOND | P.O. BOX 258 | | | | BAJADERO | PR | 00616 |
| 1934317 | Tirado Rodriguez, Luis Manuel | Apartado 639 | | | | GBO | PR | 00970 |
| 546991 | TIRADO RODRIGUEZ, NORMA I | CALLE 6 N4  URB VILLA DEL REY 4TA SECCION | | | | CAGUAS | PR | 00727 |
| 1814303 | Tirado Rodriguez, Norma I. | Calle 6 N-4 Villa Del Rey 4ta Seccion | | | | Caguas | PR | 00727 |
| 1247881 | TIRADO ROJAS, LETICIA | RES ZENON DIAZ VALCARCEL | EDIF 19 APT 148 | | | CATANO | PR | 00962 |
| 2034664 | TIRADO ROLON, YOLANDA | 370 CALLE VILLACASTIN SAN JOSE | | | | SAN JUAN | PR | 00923-1212 |
| 191915 | Tirado Roman, Gilberto | P.O. Box 21650 | UPR Station | | | San Juan | PR | 00931-1650 |
| 1718113 | Tirado Rosa, Angel Luis | BO Santa Rosa II | Parcelas Huertas #169 | | | Guaynabo | PR | 00970 |
| 1718113 | Tirado Rosa, Angel Luis | PO Box 1065 | | | | Guaynabo | PR | 00970 |
| 1949909 | TIRADO ROSADO, ISRAEL | HC-4 BOX 43508 | | | | AGUADILLA | PR | 00603 |
| 2154728 | Tirado Santiago, Tomas | Bda Blondet Calle- B #70 | | | | Guayama | PR | 00784 |
| 1105211 | TIRADO SANTOS, YAJAIRA | 105 C/ACADIA APTO 402 | | | | SAN JUAN | PR | 00926 |
| 646084 | TIRADO, ELSIE | URB TERRALINDA | 2 CALLE ARAGON | | | CAGUAS | PR | 00725 |
| 1896442 | Tirado-Cintron, Jacmir  N | #30 Calle Sierra Berdecia urb. Luchetty | | | | Manati | PR | 00674 |
| 2195609 | Tiru Matias, Elizabeth | 1922 Calle La Milagrosa | Urb. La Monserrate | | | Ponce | PR | 00730-4307 |
| 2061025 | TOLEDO AMADOR, JUAN V | PO BOX 521 | | | | CAMUY | PR | 00627 |
| 2073014 | Toledo Amador, Matilde | 65 Ruta 474 | | | | Isabela | PR | 00662-3959 |
| 2098551 | Toledo Amador, Matilde | PO Box 521 | | | | Camuy | PR | 00627 |
| 2015041 | Toledo Cajigas, Elsa | Box 83 | | | | Angeles | PR | 00611 |
| 2157039 | Toledo Caraballo, Asdnibal | Po Box 4213 | | | | Ponce | PR | 00733 |
| 1639785 | Toledo Correa, Grichelle | Urb. Los Arboles | 702 Calle Vereda del Prado | | | Carolina | PR | 00987 |
| 1898541 | Toledo Mendez, George | Calle 409 | MV 33 | | | Carolina | PR | 00982 |
| 2116052 | Toledo Ortiz, Ines A | PO Box 1085 | | | | Moca | PR | 00676 |
| 1833301 | Toledo Perez, Brunilda | HC03 Box 8152 | | | | Moca | PR | 00676 |
| 1148787 | TOLEDO RODRIGUEZ, TEODORO | BOX 109 | | | | CAMUY | PR | 00627 |
| 1975580 | Toledo Rodriguez, Teodoro | Box 109 | | | | Camuy | PR | 00627-0109 |
| 1905054 | TOLEDO TOLEDO , CLAUDETTE Z. | HC 1 BOX 5757 | | | | HATILLO | PR | 00659 |
| 1752945 | Toledo Velez, Maria R | Ave Estrella Interior Calle Esperanza 12 | | | | Camuy | PR | 00627 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1639801 | Toledo Velez, Teresa | Pmb 79 Po Box 4037 | | | Arecibo | PR | 00614 |
| 1639801 | Toledo Velez, Teresa | TeresaToledo Velez | Pm 79 Po Box 79 | | Arecibo | PR | 00614 |
| 1442566 | TOLEDO, JOSE HECTOR | CALLE TULIPAN 194 | URB. SAN FRANCISCO | | SAN JUAN | PR | 00927 |
| 1315834 | TOLENTINO CRUZ, ANA M | URB LAS LEANDRAS | Y7 CALLE 5 | | HUMACAO | PR | 00791 |
| 1454765 | Tolentino Garcia, Mayra Ivette | 448 St NE 6 4Ext. | Urb. Country Club | | Carolina | PR | 00982 |
| 1809537 | TOLENTINO MARCANO, EVELYN | HC 03 BOX 6292 | | | HUMACAO | PR | 00791 |
| 2228108 | Tolentino Ortiz, Luz E. | HC 01 - Box 16891 | | | Humacao | PR | 00791 |
| 1753943 | Tollens Burgos, Marangely | P.O. Box 65 | | | Guaynabo | PR | 00970 |
| 1498726 | Tollinchi, Leonardo | Bo Quebrada Arriba | Carr 15 RR 7737 KM 19.5 | | Cayey | PR | 00736 |
| 2210888 | Tomei Vazquez, Elmis Iriada | Box 1149 | | | Lajas | PR | 00667 |
| 1547882 | Tones, Marisol Lopez | Box 1133 | | | Sabana Grande | PR | 00637 |
| 1180660 | TORANO ROBLES, CARMEN H | 320 CALLE BENIGNO REYES | | | SAN JUAN | PR | 00918 |
| 548239 | TORO CRUZ, DAMASO | MANSIONES DE CABO ROJO | F-83 CALLE HORIZONTE | | CABO ROJO | PR | 00623 |
| 726072 | TORO CRUZ, MYRNA | PO BOX 2525 | | | SAN GERMAN | PR | 00638-2525 |
| 1597705 | Toro Cruz, Myrna | PO Box 2525 | | | San German | PR | 00683-2525 |
| 1847438 | TORO ECHEVARRIA, NILDA | HC - 02 BOX 4874 | | | PEÑUELAS | PR | 00624 |
| 1660638 | TORO GONZALEZ, ANGEL D. | ALTURAS DEL CAFETAL | CAMELIA B-3 | | YAUCO | PR | 00798 |
| 1940367 | Toro Gonzalez, Gladys | 316 2 | | | Ponce | PR | 00728 |
| 2028375 | Toro Gonzalez, Gladys | Z #316 Jardines de Caribe | | | Ponce | PR | 00728 |
| 975174 | Toro Marrero, Carmen  Lidia | Ext Santa Teresita | 3822 Calle Santa Alodia | | Ponce | PR | 00730-4618 |
| 1791453 | Toro Melendez, Damaris | 87 Ucar Urb Paseo La Ceiba | | | Hormigueros | PR | 00660 |
| 2148640 | Toro Melendez, Frances Isabel | Urb. Valle Abajo Calle Maga #306 | | | Coamo | PR | 00769 |
| 1598550 | Toro Pérez, Carmen E. | 110 Alamo Urbanización El Valle | | | Lajas | PR | 00667 |
| 2040207 | TORO QUILES, YOMARIS L. | PMB 288 PO BOX 6400 | | | CAYEY | PR | 00737 |
| 1857290 | Toro Rivera, Geraldine | #1220 Picachos Alturas de Mayaguez | | | Mayaguez | PR | 00680 |
| 548539 | TORO RODRIGUEZ, ILIA R. | URB LEVITTOWN LAKES | ET9 CALLE MARIANO ABRIL COSTADO | | TOA BAJA | PR | 00949 |
| 1671474 | Toro Rodriguez, Irma J. | Apartado 971 | | | Juana Diaz | PR | 00795 |
| 1621259 | Toro Rodriguez, Radamés | 207 Castilla Urb Sultana | | | Mayaguez | PR | 00680 |
| 2016318 | TORO RODRIGUEZ, ROSALY | URB LEVITTOWN LAKES | ET9 CALLE M ABRIL COSTALO | | TOA BAJA | PR | 00949 |
| 1677094 | TORO RODRIGUEZ, WANDA ENID | APARTADO 971 | | | JUANA DIAZ | PR | 00795 |
| 2117591 | Toro Santinez, Alexis | Apt 8 Ramon Murca #7 | | | Guayuebo | PR | 00971 |
| 1992684 | Toro Sola, Maria V. | C#18 | Calle Lirio Del Mar | | Dorado | PR | 00646 |
| 1630978 | TORO TOLEDO, JUAN ESTEBAN | CALLE PETARDO #3 | | | PONCE | PR | 00730 |
| 2206629 | Toro, Alicia Beniquez | 16304 Scaup Duck Ave | | | Brooksville | FL | 34614 |
| 2144441 | Torrado Borges, Norma I. | Parcelas Jauca Calle 3 #16 | | | Sta. Isabel | PR | 00757 |
| 1900645 | TORRE RAMIREZ, MIGDALIA  LA | URB. LAS FLORES CALLE 3 C-7 | | | JUANA DIAZ | PR | 00795 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2013818 | Torrella Flores, Angel | Urb. Mariani Capitan Correa 1660 | | | | Ponce | PR | 00717 |
| 2072482 | TORRELLA FLORES, LIANA O. | #3121 CAIMITO ST. | | | | PONCE | PR | 00716 |
| 2057833 | Torrella Flores, Liana O. | #3121 Caimito St; Los Caobos | | | | Ponce | PR | 00716 |
| 2150327 | Torres Acevedo, Juan D.D. | HC7 75035 | | | | San Sebastian | PR | 00685 |
| 1930975 | TORRES ACEVEDO, NYDIA  L. | BO. SANTANA | CALLE HERMANDAD #6 | | | ARECIBO | PR | 00612 |
| 1533394 | Torres Adorno, Marta B | Particos de Cupey 14203 | | | | San Juan | PR | 00926 |
| 548993 | TORRES ADORNO, MARTA B. | PORTICOS DE CUPEY 14203 | | | | SAN JUAN | PR | 00926 |
| 1859653 | Torres Agostini, Josue David | F7 Calle 8 Santa Catalina | | | | Bayamon | PR | 00957 |
| 1750844 | Torres Aguilar, Sujeil A | URB Mar Azul | Calle 1 C-7 | | | Hatillo | PR | 00659 |
| 1966563 | TORRES ALICEA , ELIBETH  M. | CALLE JOSE PEDREIRA | HZ-16 | FMA SECEIM | LEVITTOWN | TOA BAJA | PR | 00950 |
| 1966563 | TORRES ALICEA , ELIBETH  M. | PO Box 22397 | | | | San Juan | PR | 00931 |
| 2039509 | Torres Alicea, Elsa E. | Calle Jose Pedreira Hz-16 7ma Seceim | Levittown | | | Toa Baja | PR | 00950 |
| 2162236 | Torres Alvarado, Doris Emma | Auxiliar de Colecturia IV | 167 Calle Victoria Mateo Serrano | | | Salinas | PR | 00751 |
| 1801341 | Torres Alvarado, Nitza J. | Calle Eugenio Sanchez #110 | | | | Cayey | PR | 00736 |
| 1750773 | TORRES ALVAREZ, NELLIE Y. | PO BOX 167 | | | | SANTA ISABEL | PR | 00757 |
| 1750773 | TORRES ALVAREZ, NELLIE Y. | URB. LA ARBOLEDA | CALLE 16 #314 | | | SALINAS | PR | 00757 |
| 1970210 | TORRES ALVERIO, AMARILIS | URB. MARIOLGA | CALLE SAN CARLOS C 22 | | | CAGUAS | PR | 00725 |
| 549234 | TORRES ANDINO, PABLO | MONTE VISTA | C26 CALLE 2 | | | FAJARDO | PR | 00738 |
| 1178711 | TORRES APONTE, CARLOS R | PARCELAS MAGUELLES | 78 CALLE AMATISTA | | | PONCE | PR | 00728 |
| 1731722 | TORRES ARCE, JESSICA I. | HC 10, BOX 49091 | | | | CAGUAS | PR | 00725 |
| 1830361 | Torres Arroyo, Francisco Angel | Po Box 190590 | | | | San Juan | PR | 00919 |
| 2087301 | Torres Aviles, Ricardo | P.O. Box 2159 | | | | Mayaguez | PR | 00681-2159 |
| 2178453 | Torres Aviles, Yamily | Urb Mansiones 3085 Calle Pedregales | | | | Cabo Rojo | PR | 00623 |
| 1063190 | TORRES AYALA, MIGUEL A. | NUEVA VIDA | BO EL TUQUE | L37 CALLE 4A | | PONCE | PR | 00728 |
| 549429 | TORRES AYALA, RAMON | MONTE BRISAS | 4H-30 CALLE 4-10 | | | FAJARDO | PR | 00738 |
| 1997116 | Torres Baez, Angel I | HC 645 Box 8180 | | | | Trujillo Alto | PR | 00976 |
| 549451 | TORRES BAEZ, DAMARIS | LAS VEGAS D-20 | CALLE 3 | | | FLORIDA | PR | 00650 |
| 1915887 | Torres Baez, Gloria E. | H-C-20 Box.17621 | | | | Juncos | PR | 00777-9615 |
| 1754703 | Torres Baez, Jeselyn | La Calabaza 9437 | Carr. 361 | | | San German | PR | 00623 |
| 549486 | TORRES BAGUE, ELLIS E | HC03 BOX 32488 | BAYANEY | | | HATILLO | PR | 00659-9612 |
| 549486 | TORRES BAGUE, ELLIS E | URB. HACIENDA TOLEDO | CALLE SALAMANCA L-120 | | | ARECIBO | PR | 00612 |
| 707046 | TORRES BARRETO, MAGALY | HC-1 BOX 5571 | | | | OROCOVIS | PR | 00720 |
| 1919974 | Torres Barriera, Eliseo | Bo. Quebrada Ceiba - Carretera 387 K1.4 | | | | Penuelas | PR | 00624 |
| 1919974 | Torres Barriera, Eliseo | PO Box 853 | | | | Ponce | PR | 00624-0853 |
| 1772531 | Torres Barroso, Kathia | R-R-01 Box 11834 | | | | Toa Alta | PR | 00953 |
| 1844779 | Torres Bayron, Jose L. | HC03 Box 10928 | | | | Juana Diaz | PR | 00795 |
| 2105747 | Torres Bermudez, Carmen M. | Barrio Carillo Carr. 149 | Apartado 552 | | | Villalba | PR | 00766 |
| 2100034 | Torres Berrios, Ada | A-6 Tierra Santa | | | | Villalba | PR | 00766 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 704 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 1651532 | Torres Berrios, Isabel | Urb. Magnolia Gdns | R29 Calle 17 | | Bayamon | PR | 00956 |
| 2022485 | Torres Berrios, Luis A. | Ave. Ponce de Leon #2 | Cond. Miradore desabana | Apt. K-185 | Guaynabo | PR | 00965 |
| 1067323 | TORRES BERRIOS, MYRNA | 500 ROBERTO H.TODD | P.O.BOX 8000 | | SANTURCE | PR | 00910 |
| 1979543 | TORRES BERRIOS, NORVA I | PO BOX 156 | | | AIBONITO | PR | 00705-0156 |
| 2111223 | Torres Betancourt, Christian | Urb. Rolling Hills | C/Peru #B44 | | Carolina | PR | 00987 |
| 2013864 | TORRES BETANCOURT, EDGARDO J | PO BOX 9022928 | | | SAN JUAN | PR | 00902-2928 |
| 1899840 | Torres Bobren, Eric Antonio | 678 Francisco P Cortes Villa Prades | | | San Juan | PR | 00924 |
| 1899840 | Torres Bobren, Eric Antonio | Villa Prades 687 Calle Casimiro Duchesne | | | San Juan | PR | 00924 |
| 2208716 | Torres Bonilla, Brenda | Z-13 Calle 21 Rio Grande Estate | | | Rio Grande | PR | 00745 |
| 2029776 | Torres Bonilla, Carmen | P.O. Box 1071 | | | Hatillo | PR | 00659 |
| 1793876 | Torres Borges, Aidyl | HC 50 Box 41210 | | | San Lorenzo | PR | 00754 |
| 2010350 | TORRES BORRERO , JORGE | LA PLENA CALLE VISTA ALEGRE | D-43 | | MERCEDITAS | PR | 00715 |
| 1816429 | TORRES BURGOS, ANTONIO | HC 5 BOX 7027 | | | GUAYNABO | PR | 00971 |
| 2087050 | TORRES BURGOS, DAISY M | L-15 Calle Kent | Villa del Rey 1Ra Secc | | Caguas | PR | 00725-6240 |
| 1791111 | Torres Burgos, Odalis | HC-01 Box 5999 | | | Cuales | PR | 00638 |
| 1196261 | TORRES CALDERON, ELAINE | TERRAZAS DE CUPEY | H23 CALLE 3 | | TRUJILLO ALTO | PR | 00976 |
| 1815141 | TORRES CAMACHO, JESELYN | HC 01 BOX 6262 | | | GUAYNABO | PR | 00970 |
| 1815141 | TORRES CAMACHO, JESELYN | P.O. BOX 972 | | | GUAYNABO | PR | 00970 |
| 1994818 | Torres Campusano, Magdalena | #27 Vistamar | Urb. San Jose | | Mayaguez | PR | 00682 |
| 1975406 | Torres Campusano, Sonia M. | 1244 Manual A. Barreto | Urb. San Jose | | Mayaguez | PR | 00682-1171 |
| 1975307 | Torres Campusano, Sonia M. | 1244 Manuel A. Barreto Urb. San Jose | | | Mayaguez | PR | 00682-1171 |
| 1898708 | TORRES CARDENALES, ANTONIO LUIS | URB. HACIENDA MIRAFLORES 6 CALLE ORQUIDEA | | | COAMO | PR | 00769 |
| 1821565 | Torres Carmona, Rogelio | Vista Alegre 1914 Calle Fortuna | | | Ponce | PR | 00717-2301 |
| 1905992 | TORRES CARMONA, VILMA | B-6 CALLE 4 | | | BAYAMON | PR | 00959 |
| 1881001 | Torres Carrasquillo, Dioselina | HC-3 Box 7685 | | | Las Piedras | PR | 00771 |
| 1630966 | Torres Carrillo, Fe | PMB 613 PO Box 6017 | | | Carolina | PR | 00984 |
| 1745594 | Torres Carrillo, Johanna | PO Box 2051 | | | Guaynabo | PR | 00970 |
| 1745594 | Torres Carrillo, Johanna | Santa Rosa I Sector Canta Gallo | | | Guaynabo | PR | 00970 |
| 74088 | TORRES CASIANO, CARLOS | HC 2 BOX 13028 | | | AIBONITO | PR | 00705 |
| 1972645 | TORRES CASIANO, VANESSA | HC-04 BOX 12607 | | | SAN GERMAN | PR | 00683 |
| 1760251 | Torres Castillo, Bethzaida | 525 Calle Francia Cond Jardines de Francia | Apt 1007 | | San Juan | PR | 00917 |
| 2148265 | Torres Cedeno, Carmen A | Urb. San Miguel, E62 | | | Santa Isabel | PR | 00757 |
| 2153382 | Torres Centeno, Diogenes | HC-02 Buzon 11024 | | | Las Marias | PR | 00670 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 705 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2222285 | Torres Centeno, Miriam | c/ Juan Morales L-18 | Idamaris Gardens | | Caguas | PR | 00727 |
| 2034297 | TORRES CENTENO, NANCY | BO. HATO VIEJO HC 4 BOX 13927 | | | ARECIBO | PR | 00612-9278 |
| 2031845 | Torres Cepeda, Beatriz | PO Box 379 | | | Luquillo | PR | 00773 |
| 1982624 | Torres Chico, Maritza | Bo/obrero c/Lutz 411 | | | San Juan | PR | 00915 |
| 1950630 | Torres Chinea, Luz M. | RR #4 Box 895 | | | Bayamon | PR | 00956 |
| 1770636 | TORRES CINTRON, EFIGEMIA | HC 02 BOX 6885 | | | BARRANQUITAS | PR | 00794 |
| 1719665 | Torres Cintron, Manuel | Box 455 | | | Barranqquitas | PR | 00974 |
| 1468143 | Torres Class, Yonaida | Asociacion de Empleados del Estado Libre Asociado | PO Box 71502 | | San Juan | PR | 00926-8602 |
| 1468143 | Torres Class, Yonaida | Urb. Chalets de la Fuente II | # 45 Calle Corales | | Carolina | PR | 00987 |
| 1468143 | Torres Class, Yonaida | Urb. Los Arboles 305 | | | Carolina | PR | 00987 |
| 2065604 | Torres Coll, Steven | Guayacan 328 Villas Cambalache II | | | Rio Grande | PR | 00745 |
| 550339 | TORRES COLON, ANGEL | 477 CALLE UNION INTERIOR STE 206 | | | PUERTO REAL | PR | 00740 |
| 1807319 | Torres Colon, Carmen Milagros | Urb San Miguel C-32 | | | Santa Isabel | PR | 00757 |
| 1195953 | TORRES COLON, EFRAIN | URB BELLO MONTE | CALLE 7 G-15 | | GUAYNABO | PR | 00969 |
| 2214884 | Torres Colon, German | Calle 42 Bloque 3 U-5 | Alturas De Bucarabones | | Toa Alta | PR | 00953 |
| 1597925 | Torres Colon, Gloria E. | P.O. Box 564 | | | Villalba | PR | 00766 |
| 2180431 | Torres Colon, Jaime | PO Box 213 | | | Patillas | PR | 00723 |
| 550461 | TORRES COLON, LUIS | URB BONNEVILLE HEIGHTS | 18 CALLE LAJAS | | CAGUAS | PR | 00727 |
| 1989720 | TORRES COLON, LUIS  A. | HC 02 Box 9211 | | | Florida | PR | 00650 |
| 1494158 | Torres Colon, Luis Alberto | 18 Calle Lajas | Bonneville Heights | | Caguas | PR | 00727-4919 |
| 2228546 | Torres Colon, Maria  E. | 6757 BOUGANVILLEA CRESCENT DR. | | | ORLANDO | FL | 32809 |
| 1817323 | Torres Colon, Norma I. | HC 01 Box 4028 | | | Villalba | PR | 00766 |
| 2070620 | Torres Concepcion, Rolando | Condominio Torres De Cervante 710 | | | San Juan | PR | 00924 |
| 1027334 | TORRES CORA, JUANITA | PO BOX 86 | | | PATILLAS | PR | 00723-0086 |
| 2074088 | Torres Cordero, Luis A. | Bo Carreras 1 | HC 04 Box 14570 | | Arecibo | PR | 00612 |
| 1752016 | TORRES CORTES, EDGARDO | URB. VILLA GRANADA | 495 CALLE TERUEL | | SAN JUAN | PR | 00923-2721 |
| 2208193 | Torres Cortes, Elba I. | Calle Q 102 | Base Ramey | | Aguadilla | PR | 00603 |
| 1878731 | Torres Cortes, Manuelita | 1438 Calle San Alfonso | | | San Juan | PR | 00921 |
| 1773737 | TORRES CORTES, OSVALDO | URB VILLA GRANADA | 495 CALLE TERUEL | | SAN JUAN | PR | 00923-2721 |
| 1860775 | Torres Crespo, Wanda | AN-25 Villa Rica | | | Bayamon | PR | 00959 |
| 1423126 | Torres Cruz, Ana Abagail | Calle 9A Blq. 23 #32 | Urb. Villa Carolina | | Carolina | PR | 00985 |
| 618167 | Torres Cruz, Benito | A-30 Calle A Urb. La Hacienda | | | Comerio | PR | 00782 |
| 1736614 | Torres Cruz, Brenda I. | Urb. La Hacienda | B-21 Calle B | | Comerio | PR | 00782 |
| 1983368 | Torres Cruz, Elba A. | Apto 607 | | | San German | PR | 00683 |
| 2144727 | Torres Cruz, Lizzette | HC-01 Box 4512 | | | Juana Diaz | PR | 00795 |
| 2145772 | Torres Cruz, Neida | HC1 Box 4484 | | | Juana Diaz | PR | 00795-9705 |
| 1729863 | TORRES CRUZ, VILMA E | PO BOX 332142 | | | PONCE | PR | 00733-2142 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 706 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1978046 | Torres Cruz, Wanda I. | Blg. K-22 Calle 6 | Urb Villas de Loiza | | Canovanas | PR | 00729 |
| 2144745 | Torres Cruz, Wilda | HC-01 Box 4492 | | | Juana Diaz | PR | 00795 |
| 2031721 | Torres Cubero, Felicita | HC 6 Box 65142 | | | Camuy | PR | 00624 |
| 2044032 | Torres Cubero, Felicita | HC6 Box 65142 | | | Camuy | PR | 00627 |
| 1678312 | Torres de Jesus, Carmen Amelia | CALLE CONSTITUCION 669 URB. PUERTO NUEVO | | | SAN JUAN | PR | 00920 |
| 1896861 | Torres De Jesus, Domingo | P.O Box 253 | | | Anasco | PR | 00610 |
| 2093981 | Torres De Jesus, Maribel | PMB 316 PO Box 1980 | | | Loiza | PR | 00772 |
| 1994917 | Torres de Jesus, Rebecca Ileana | Jardines de Quintana Apt C-29 | | | San Juan | PR | 00917 |
| 1994917 | Torres de Jesus, Rebecca Ileana | Jardines de Quintana Apt C-34 | | | San Juan | PR | 00917 |
| 551109 | TORRES DE LEON, AIDA L | Aida L. Torres De Leon | Edif 29 | Apt 617 | San Juan | PR | 00913 |
| 551109 | TORRES DE LEON, AIDA L | LUIS LLORENS TORRES | EDIF. 9 APTO. 175 | | SANTURCE | PR | 00913-0000 |
| 2117151 | Torres De Leon, Zaida | 66 Hacienda Parque | | | San Lorenzo | PR | 00754-9633 |
| 1470312 | Torres de Melendez, Carmen | Cond Alto Monte | 100 Carr 842 Apt. 59 | | San Juan | PR | 00926-9625 |
| 2141896 | Torres DeJesus, Ernesto | HC-04 Box 7368 | | | Juana Diaz | PR | 00795 |
| 2143751 | Torres DeJesus, Nora Idia | HC2 Box 3696 | | | Santa Isabel | PR | 00757 |
| 1797040 | TORRES DEL RIO, LYDIA ESTHER | HC-02 BOX 7743 | | | CAMUY | PR | 00627 |
| 1777911 | Torres Del Rio, Nancy | HC-02 Box 7743 | | | Camuy | PR | 00627 |
| 1880887 | Torres Delgado, Ana L | PO BOX 1730 | | | COAMO | PR | 00769 |
| 1986476 | Torres Delgado, Elizabeth | #45 Caoba | Mansiones de Juncos | | Juncos | PR | 00777 |
| 1876286 | Torres Delgado, Maritza D | E7B Street K7 Glenview Gardens | | | Ponce | PR | 00731 |
| 2197589 | Torres Delgado, Martha | HC 04 Buzon 9678 | | | Utuado | PR | 00641 |
| 1695042 | Torres Delgado, Sylvia | HC 04 Box 40023 | | | Las Piedras | PR | 00771 |
| 1701515 | Torres Diaz, Grisel Marie | Departa,emtp De Educacion | Urb Calimano C2 | | Maunabo | PR | 00707 |
| 1701515 | Torres Diaz, Grisel Marie | P.O. Box 1234 | | | Maunabo | PR | 00707 |
| 1825676 | TORRES DIAZ, JUANA | A-56 BARRIADA CAMPAMENTO | | | GURABO | PR | 00778 |
| 2025924 | Torres Diaz, Julian | F 85 Calle Garza | Urb Lago Alto | | Trujillo Alto | PR | 00976 |
| 1864989 | TORRES DIAZ, MARIA C | HC 3 BOX 10917 | | | GURABO | PR | 00778 |
| 1818720 | Torres Diaz, Michelle M. | P.O. Box 2146 | | | Bayamon | PR | 00960 |
| 1665230 | Torres Duran, Norma | Urbanizacion Palacios del Sol 225 Calle Coral | | | Humacao | PR | 00791 |
| 551440 | TORRES EMMANUELLI, GISELLE | URB. VISTA DEL OCEANO | 8232 C/ CLAVEL | | LOIZA | PR | 00772 |
| 2144002 | Torres Esmurrias, Martita | PO Box 1178 3502 | | | Juana Diaz | PR | 00795 |
| 1965266 | Torres Estela, Iris | 507 Calle Orquidea Urb. Vista | | | Villalba | PR | 00766 |
| 1978988 | Torres Feliciano, Antonia | M-11 Gloucester Villa del Rey 1 | | | Caguas | PR | 00725 |
| 1891567 | TORRES FELICIANO, IRMA | PO BOX 1512 | | | VEGA BAJA | PR | 00694 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2076747 | Torres Feliciano, Myrta | M-11 Gloucester Villa del Rey I | | | | Caguas | PR | 00725 |
| 2046126 | Torres Feliciano, Olga | M-11 Gloucester Villa del Rey I | | | | Caguas | PR | 00725 |
| 1929999 | Torres Fernandez, Janicet | Urb. San Martin Calle 4 E-7 | | | | Juana Diaz | PR | 00795-2008 |
| 2072746 | Torres Fernandez, Leslie Enid | 102 Este Calle Enrique Gonzalez | | | | Guayama | PR | 00784 |
| 2153019 | Torres Figueroa, Ada | P.O. Box 1060 | | | | Santa Isabel | PR | 00757 |
| 1914755 | Torres Figueroa, Brenda | HC-01 Box 4437 | | | | Juana Diaz | PR | 00795 |
| 2171838 | Torres Figueroa, Iris | 21 Calle Ensanche | | | | Yabucoa | PR | 00767 |
| 2072663 | Torres Figueroa, Joselito | Calle 56 bloque 47 #9 Miraflores | | | | Bayamon | PR | 00957 |
| 1983284 | TORRES FIGUEROA, MIGDALIA | HC 77 BOX 8658 | SECTOR CUATRO | CALLE BAJURA | | VEGA ALTA | PR | 00692 |
| 1980141 | TORRES FIGUEROA, YADITZA | HC 61 BOX 4503 | | | | TRUJILLO ALTO | PR | 00976 |
| 1971729 | Torres Figueroa, Yolanda | Ext. Alturas de Yauco II | 302 Calle Sarobei | | | Yauco | PR | 00698 |
| 2229023 | Torres Flores, Maria Luisa | Portales Parque Escorial | 12 Blvd Media Luna | Apt 3201 | | Carolina | PR | 00987-4864 |
| 1845499 | Torres Garcia , Romanita | P.o.Box 3256 Awelia Contract sta | | | | Catano | PR | 00963 |
| 1742529 | Torres Garcia, Carmen M | PO Box 576 | | | | Barranquitas | PR | 00794 |
| 1978151 | Torres Garcia, Jesus | N#20 Calle 5 Villas de Rio Grande | | | | Rio Grande | PR | 00745 |
| 1849238 | Torres Garcia, Luz I. | Urb. Brisas del Mar GG-22, Calle G | | | | Luquillo | PR | 00773 |
| 1888175 | TORRES GARCIA, MAYRA I | DEPT SALUD GOBIERNO DE PR | TECNICO DE EPIDEMIOLOGIA II | PAR NUEVAS AQUELITAS | CALLE 37 #856 | JUANA DIAZ | PR | 00795 |
| 1888175 | TORRES GARCIA, MAYRA I | HC 04 BOX 7559 | | | | JUANA DIAZ | PR | 00795 |
| 1953544 | Torres Garcia, Nilsa Yanira | HC-05 Box 57917 | | | | Hatillo | PR | 00659 |
| 2084905 | TORRES GARCIA, NYDIA M. | HC 43 BOX 11353 | | | | CAYEY | PR | 00736 |
| 2154056 | Torres Garcia, Orlando Luis | B-8 Calle #1 | Urb Parque del Sol B-8 | | | Patillas | PR | 00723 |
| 2002382 | Torres Garcia, Yessenia | PO Box 1053 | | | | Villaba | PR | 00766-1053 |
| 1973022 | Torres Garcia, Yessenia | PO Box 1053 | | | | Villalba | PR | 00766 |
| 2147630 | Torres Gonzalez, Anibal | HC-2 Box 25957 | | | | San Sebastian | PR | 00685 |
| 1999220 | Torres Gonzalez, Cristino  A. | 3500 W. Orange Grove Rd 18104 | | | | Tucson | AZ | 85741 |
| 2214792 | Torres Gonzalez, Eduardo | P.O. Box 1001 | | | | Mayaguez | PR | 00681 |
| 2181885 | Torres Gonzalez, Evelyn | 2821 Hayes Ave | | | | Camden | NJ | 08105 |
| 1242134 | Torres Gonzalez, Juan J | URB El Naranjal | F18 Calle 5 | | | Toa Baja | PR | 00949 |
| 1791503 | Torres Gonzalez, Lillian | QQ-12 Calle 6 Urb Cana | | | | Bayamon | PR | 00957 |
| 1507598 | Torres Gonzalez, Linda | HC 04 Box 13070 | | | | San German | PR | 00683 |
| 1753600 | Torres Gonzalez, Maria de L. | Urb. Los Prados Sect. El Valle Bz. 323 | | | | Caguas | PR | 00726 |
| 2075781 | Torres Gonzalez, Maria de los A. | Carr. Est. 140 KM 7.4 | | | | Jayuya | PR | 00664 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2075781 | Torres Gonzalez, Maria de los A. | P.O. Box 127 | | | | Jayuya | PR | 00664 |
| 1850890 | TORRES GONZALEZ, MARIA M | #6 CALLE ELISEO GUERRERO | | | | COMERIO | PR | 00782 |
| 1850890 | TORRES GONZALEZ, MARIA M | PO BOX 16 | | | | COMERIO | PR | 00782 |
| 2072521 | Torres Gonzalez, Orlando | 523 Com. Caracoles II | | | | Penuelas | PR | 00624 |
| 2172931 | Torres Gonzalez, Santiago | Maria Celeste Torres Gonzalez | Calle San Judas Parcela 220 Buzon 12 | | | Guayama | PR | 00784 |
| 2168349 | Torres Gonzalez, Silverio | Angel Xavier Ayala Bones | Vistas Arroyo Casa-S-6 | | | Arroyo | PR | 00714 |
| 2168349 | Torres Gonzalez, Silverio | Calle San Judas Parcela 220 Buzon 12 | | | | Guayama | PR | 00784 |
| 1752440 | Torres Gonzalez, Sol A. | Urb. Alturas de Yauco A-5 Calle I | | | | Yauco | PR | 00698 |
| 552361 | TORRES GONZALEZ, VICTOR | 17 COOP JARDINES DE TRUJILLO ALTO | EDIF F APT 208 | | | TRUJILLO ALTO | PR | 00976 |
| 2205527 | TORRES GOTAY, ORLANDO | PO BOX 439 | | | | SANTA ISABEL | PR | 00757 |
| 1854233 | Torres Granela, Ana R. | Urb. Costa Sur | Calle Mar Caribe | Bloque D #6 | | Yauco | PR | 00698 |
| 2012705 | Torres Guadalupe, Felipe | Barrio Sonto Domingo PO2 777 Sector Sabano 1 | | | | Penuelas | PR | 00624 |
| 2146364 | Torres Guadalupe, Ricardo | PO Box 1009 | | | | Salinas | PR | 00751 |
| 2000152 | TORRES GUILBE, DELVIS | BO. LA CUARTA | 173 CALLE PRINCIPAL | | | MERCEDITA | PR | 00715 |
| 1449157 | TORRES GUILBE, LUIS | Torres Luis | 7009 Towering Spruce Dr | | | Riverview | FL | 33578-8957 |
| 1250717 | Torres Guzman, Lourdes | HC 63 Box 3777 | | | | Patillas | PR | 00723 |
| 1627532 | Torres Guzman, Maria | Torres de Andalucia | Torres 1 Apartamento 202 | | | San Juan | PR | 00926 |
| 1592444 | Torres Guzman, Maria | Torres de Andalucia Torre 1 Apartamento 202 | | | | San Juan | PR | 00926 |
| 1676944 | Torres Guzman, Nilsa Amparo | RR #16 Box 3285 | | | | San Juan | PR | 00926 |
| 1785698 | Torres Hernandez, Aixa | HC-2 Box 7216 | | | | Comerio | PR | 00782 |
| 2031556 | TORRES HERNANDEZ, ALBERTO | 412 CALLE LA CEIBA | | | | CAMUY | PR | 00627 |
| 1825522 | TORRES HERNANDEZ, KARIS | HC 1 BOX 7218 | | | | GURABO | PR | 00778 |
| 1866407 | TORRES HERNANDEZ, LIZANDRA | AVE. PRINCIPAL K-32 | URB. MAGNOLIA GARDENS | | | BAYAMON | PR | 00956 |
| 2177068 | Torres Hernandez, Luisa A. | Calle G-152 Urb. San Antonio | | | | Arroyo | PR | 00714 |
| 2080598 | Torres Hernandez, Manuel | X915 Clivia Urb Loiza Valley | | | | Canovanas | PR | 00729 |
| 1809102 | TORRES HERNANDEZ, MYRNA L. | URB VICTORIA HEIGHTS | J3 CALLE 3 | | | BAYAMON | PR | 00956 |
| 1554528 | Torres Huertas, Nelly C | B 47 Calle 6 | Urb Jardines de Cerro Gordo | | | San Lorenzo | PR | 00754 |
| 1780391 | TORRES ILARRAZA, ADA I. | PO BOX 2985 | | | | GUAYNABO | PR | 00970 |
| 1720832 | TORRES IRIZARRY, ANTONIO | HC 02 BOX 6921 | | | | ADJUNTAS | PR | 00601 |
| 1768744 | TORRES IRIZARRY, LUIS ANGEL | HC 02 BOX 6921 | | | | ADJUNTAS | PR | 00601 |
| 2129481 | Torres Isasa, Alejandro A | 42 Extension San Lorenzo | | | | Arecibo | PR | 00612 |
| 1841279 | Torres Izquierdo, Julio | Calle Sinfonia 3189 | | | | Isabela | PR | 00662 |
| 1977807 | TORRES JIMENEZ , MARIA VIRGINIA | URB BARINAS | D13 CALLE 3 | | | YAUCO | PR | 00698-4707 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 709 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1977807 | TORRES JIMENEZ , MARIA VIRGINIA | URB COLINAS CALLE LOMAS A6 | | | YAUCO | PR | 00698 |
| 1566356 | TORRES JIMENEZ, BRAULIO | P.O. BOX 2386 | | | SAN GERMAN | PR | 00683 |
| 1773546 | Torres Jimenez, Nereida | PO Box 1723 | | | Juana Diaz | PR | 00795 |
| 1564055 | Torres Juarbe, Gloria M. | PO Box 751 | | | Trujillo Alto | PR | 00977-0751 |
| 1974404 | Torres Justiniano, Angel D | Urb. Santa Maria Calle Juan Arroyo Ortiz A-104 | | | Sabana Grande | PR | 00637 |
| 1938121 | TORRES LABOY, MARIA L | PO BOX 411 | | | VILLALBA | PR | 00766 |
| 1894862 | Torres Laboy, Maria L. | P.O. Box 411 | | | Villalba | PR | 00796 |
| 2119906 | Torres Laboy, Miriam | PO Box 137 | | | Coamo | PR | 00679 |
| 1645918 | Torres Lamboy, Edwin Antonio | PO Box 687 | | | Adjuntas | PR | 00601 |
| 1684174 | TORRES LAMBOY, EDWIN ANTONIO | PO BOX 687 | | | ADJUNTAS | PR | 00601-0687 |
| 1805315 | Torres Lebron, Melanie L. | c/Dr. Manuel Zeno Gandia CH 8 | 5ta seccion Levittown | | Toa Baja | PR | 00949 |
| 1966431 | TORRES LEBRON, ROSE MARIE | BRISAS DEL MAR | 51 CALLE ESTRELLA | | GUAYAMA | PR | 00784-7604 |
| 1966431 | TORRES LEBRON, ROSE MARIE | P O BOX 928 | | | GUAYAMA | PR | 00784 |
| 1752902 | Torres López, Ana F. | Urbanización Vista Azul calle 27 casa FF-3 | | | Arecibo | PR | 00612 |
| 1959566 | Torres Lopez, Brenda Liz | Box 696 | | | Lajas | PR | 00667 |
| 2155458 | Torres Lopez, Dalila | Urb Villa Clarita Calle E D20 | | | Fajardo | PR | 00738 |
| 2102911 | Torres Lopez, David | HC-02 Box 12467 | | | Moca | PR | 00676 |
| 2006699 | Torres Lopez, Isabelo | Apartado 9256 | | | Bayamon | PR | 00960 |
| 1715384 | Torres López, Isabelo | Apartado 9256 | | | Bayamón | PR | 00960 |
| 2141979 | Torres Lopez, Olga Iris | HC04 Box 7418 | | | Juana Diaz | PR | 00795 |
| 850954 | TORRES LOPEZ, TAMARA L. | ALTS DE MONTE BRISAS | 4M5 CALLE 4-15 | | FAJARDO | PR | 00738-3927 |
| 1946126 | Torres Lugo, Carlos Eway | 10206 Calle Occidentae Urb. Hillcrest Villages | | | Ponce | PR | 00716-7044 |
| 1849619 | TORRES LUGO, CARLOS E. | 10206 CALLE OCCIDENTE | URB HILL CREST VILLAGES | | PONCE | PR | 00716-7044 |
| 1952150 | Torres Lugo, Carlos Ewray | 10206 Calle Occidente | Urb. Hillcreast Villages | | Ponce | PR | 00716-7044 |
| 1727328 | Torres Lugo, Carlos Eway | 10206 Calle Occidente | Urb. Hillcrest Villages | | Ponce | PR | 00716-7044 |
| 1878624 | TORRES LUGO, CARLOS EWRAY | URB. HILLCREST VILLAGES | 10206 CALLE OCCIDENTE | | PONCE | PR | 00716-7044 |
| 2012474 | Torres Lugo, Jose  M. | Car 2 R 656 K0 H8 Bo Bajadero Sector | Cuesta Manati | | Arecibo | PR | 00616 |
| 2012474 | Torres Lugo, Jose  M. | HC-01 Box 2811 | | | Bajadero | PR | 00616 |
| 1818802 | TORRES LUIS, MARIA T | 406 Calle Espana | | | San Juan | PR | 00917-0000 |
| 1818802 | TORRES LUIS, MARIA T | K13 CALLE ALELI JARDINES DE BORINQUEN | | | CAROLINA | PR | 00778 |
| 1985130 | Torres Maldonado, Angelita | 5116 Calle Angel Perez | Lugo Parc., Amalia Marin | | Ponce | PR | 00716 |
| 1686433 | Torres Maldonado, Maria  A. | PO. Box 1001 | | | Morovis | PR | 00687 |
| 1666531 | Torres Maldonado, María A. | PO Box 1001 | | | Morovis | PR | 00687 |
| 2147522 | Torres Maldonado, Miguel A | Extexiow Cogui Calle Turca D-101 Buzon 613 | | | Aguire | PR | 00704 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2162404 | Torres Maldonado, Ramona | Urb Conoas Calle Hucanes 732 | | | Ponce | PR | 00728 |
| 1868692 | Torres Marcano, Ana Maria | Urb Valle Tolima | Ave Ricky Seda F26 | | Caguas | PR | 00725 |
| 1892490 | TORRES MARCIAL, JANET | URB. BOSQUE LLANO 203 C/ ACACIA | | | SAN LORENZO | PR | 00754 |
| 1835516 | Torres Marical, Daisy | B-16 Calle Vista Alta | | | Bayamon | PR | 00957 |
| 2132377 | TORRES MARISCAL, MARCOS J | Calle A | Roosevelt 42 | | Yauco | PR | 00698 |
| 1873512 | TORRES MARTINEZ, ANA MARIA | F-7 URB. VILLA ROSALES | | | AIBONITO | PR | 00705 |
| 1995562 | Torres Martinez, Carmen E | PO Box 2019 | | | Vega Alta | PR | 00692 |
| 2029993 | Torres Martinez, Carmen N. | HC-02 Box 7717 | | | Guayanilla | PR | 00656 |
| 1570242 | TORRES MARTINEZ, JENYS | HC 5 BOX 13900 | | | JUANA DIAZ | PR | 00795 |
| 2048540 | Torres Martinez, Lourdes | HC5 Box 5971 | | | Juana Diaz | PR | 00795 |
| 2148169 | Torres Martinez, Maria Milagros | HC03 Box 12615 | | | Juana Diaz | PR | 00795-9504 |
| 1762983 | Torres Matos, Francisco | Cond. Almendro Plaza  Torre 1 701 | Calle Eider Apt 504 | | San Juan | PR | 00924 |
| 2004824 | Torres Matos, Zabdiel | 501 Calle Modesta Apto. 906 | | | San Juan | PR | 00924 |
| 1191042 | TORRES MEDINA, DORA E | REPARTO VALLE ALEGRE | 4622 CALLE MIGUEL POU | | PONCE | PR | 00728 |
| 1198067 | Torres Melecio, Elizabeth | Urb Russe | 16 Calle Las Gardenias | | Morovis | PR | 00687 |
| 2222856 | Torres Melendez, Eduardo | Box 8044 | | | Ponce | PR | 00732 |
| 1227293 | TORRES MELENDEZ, JESUS | HC-1 BOX 5346 | | | GUAYNABO | PR | 00971 |
| 1618978 | TORRES MELENDEZ, ROSA M. | URB PALACIOS DE MARBELLA | C 38 CALLE DEL PALMAR | BUZON 983 | TOA ALTA | PR | 00953 |
| 1675413 | Torres Melendez, Sendic Omar | PO Box 1052 | | | Orocovis | PR | 00720 |
| 1808267 | Torres Mena, Martha | Urb Santa Teresita 5308 Calle San Geronimo | | | Ponce | PR | 00730 |
| 1378506 | TORRES MENDEZ, ADA | VILLA FONTANA VIA 24 HL 23 | | | CAROLINA | PR | 00983 |
| 2096086 | TORRES MENDOZA, GLORIA  M. | HC-01 BOX 4527 | | | COAMO | PR | 00769 |
| 1937393 | Torres Mercado, Maria de los A. | Urb Punto Oro Calleta Pinta 4720 | | | Ponce | PR | 00728 |
| 1871294 | Torres Mercado, Maria de los A. | Urb. Ext. Punto Oro | 4720 Calle La Pinta | | Ponce | PR | 00728 |
| 1722116 | Torres Mercado, Maria de los A. | Urb. Punto Oro | Calle La Pinta 4720 | | Ponce | PR | 00728 |
| 553919 | TORRES MERCADO, MARILYN | PO BOX 387 | | | PENUELAS | PR | 00624 |
| 553927 | Torres Mercado, Nora | Vega Baja Lakes Calle 2 B-19 | | | Vega Baja | PR | 00693 |
| 2155601 | Torres Miranda, Carmen L. | HC5 Box 5882 | | | Juana Diaz | PR | 00795 |
| 1967089 | Torres Miranda, Elnys de los Angeles | HC-07 Box 30039 | | | Juana Diaz | PR | 00795 |
| 1689867 | Torres Miranda, Elsa I. | Hc-3 Box 8522 | | | Barranquitas | PR | 00794 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 711 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1870498 | TORRES MONTALVO, HILCA MARIA | URB LOS CAOBOS | CALLE ALMACIGO 829 | | PONCE | PR | 00716 |
| 2211839 | Torres Morales, Ana M. | F-74 Calle 6 Toa Alta Heights | | | Toa Alta | PR | 00953 |
| 1811537 | Torres Morales, Bethzaida | Urbanizacion Santiago Iglesias | c/Rafael Alonso Torres #1440 | | San Juan | PR | 00921 |
| 2221282 | Torres Morales, Lourdes M. | RR-3 Box 10151 | | | Toa Alta | PR | 00953-8003 |
| 554241 | TORRES MORALES, RICARDO H | PO BOX 2159 | | | MAYAGUEZ | PR | 00681 |
| 1902274 | Torres Morales, Ricardo H. | PO Box 2159 | | | Mayaguez | PR | 00681-2159 |
| 1757580 | Torres Morales, Waldemar | Calle Sandy HH-10 | Urbanización Bayamón Garden | | Bayamón | PR | 00957 |
| 1556522 | Torres Morales, Wanda I. | Vestas del Rio 345 Cau 8860 | | | Trujillo Alto | PR | 00976 |
| 2156783 | Torres Moreland, Myriam | 4514 South Hills Drive | | | Cleveland | OH | 44109 |
| 2122972 | Torres Moreno, Carmen Y. | Reparto Valle Alegre | 4616 Calle Miguel Pou | | Ponce | PR | 00728-3153 |
| 1763853 | Torres Muler, Elisa | Calle Elizondo 592, Urb. Open Land | | | San Juan | PR | 00923 |
| 1749746 | Torres Muler, Elisa | Openland | 590 Calle Elizondo | | Rio Piedras | PR | 00923 |
| 2099898 | Torres Munoz, Daisy E. | 23 Urb Lirios Del Valle | | | Anasco | PR | 00610 |
| 1756515 | Torres Munoz, Edna E | Calle Flambuyan #15 Urb. Santa Elena | | | Guayanilla | PR | 00656 |
| 2090038 | Torres Naranjo, Jesus Manuel | PO Box 198 | Sabana Seca | | Toa Baja | PR | 00952 |
| 2044444 | Torres Naranjo, Modesto | Calle Amerquita P. 211 Interior Bo. Sabana Seca | | | Toa Baja | PR | 00952 |
| 2044444 | Torres Naranjo, Modesto | P.O. Box 74 | | | Sabana Seca | PR | 00952 |
| 1867451 | Torres Nazario, Glorymar | N-48 14 El Madrigal | | | Ponce | PR | 00730 |
| 1571764 | Torres Negron, Jose H. | PO Box 10011 | Pampanos Station | | Ponce | PR | 00732 |
| 1571764 | Torres Negron, Jose H. | PO Box 8102 | | | Ponce | PR | 00732-8102 |
| 914884 | TORRES NEGRON, LESLIE A | Urb. La Esperanza N10, Calle 6 | | | Vega Alta | PR | 00692 |
| 2137101 | Torres Nicot, Crucita | 864 Cortada Urb. Constancia | | | Ponce | PR | 00717-2202 |
| 1054677 | Torres Nieves, Maria | P.O. Box 838 | | | Coamo | PR | 00769 |
| 1678850 | Torres Nieves, Ramón | HC-02- Box 6105 | | | Barranquitas | PR | 00794 |
| 2020649 | Torres Nieves, Yadira E. | M-43 Calle Pontevedra | Urb. Villa Espana | | Bayamon | PR | 00961 |
| 1862285 | TORRES OJEDA, MIGUEL A. | C/CEIBA # 24 CANTERA | | | SAN JUAN | PR | 00915 |
| 1641246 | Torres Ojeda, Shely M. | 5302 Condominio Veredas Del Mar | | | Vega Baja | PR | 00693 |
| 2029433 | Torres Olivera, Dinorah | Jard Fagot | N26 Calle Malva | | Mercedita | PR | 00716-4010 |
| 1991830 | Torres Olivera, Dinorah | N26 CALLE MALVA | | | MERCEDITA | PR | 00716-4010 |
| 1832333 | Torres Olivera, Dinorah | Urb. San Antonio 1943 Blvd | Luis A. Ferre | | Ponce | PR | 00728-1815 |
| 2008201 | Torres Olivera, Dinorah | Urb. San Antonio 1943 Blvd Luis A Ferie | | | Ponce | PR | 00728-1815 |
| 2046493 | Torres Olivera, Lester Rosa | Apartado 560782 | | | Guayamills | PR | 00656 |
| 1917544 | Torres Olivera, Lydia | 1223 Calle Clarissas Urb. La Rambla | | | Ponce | PR | 00730-4546 |
| 2067270 | Torres Olivera, Lydia | 1223 Clarissa Urb-La Rambla | | | Ponce | PR | 00730-4546 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 712 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1912160 | TORRES OLIVERA, LYDIA | CALLE CLARISSA #1223 | URB. LA RAMBLA | | PONCE | PR | 00730-4546 |
| 1944928 | Torres Olivera, Lydia | Calle Clarissas | #1223 Urb La Rambla | | Ponce | PR | 00730-4546 |
| 1825244 | Torres Oliveras, Emma | Calle 33 FF # 28 | Urb. Jardines del Caribe | | Ponce | PR | 00728 |
| 2019135 | TORRES OLIVERAS, EMMA | FF #28 CALLE 33 URB JARDINES DEL CARIBE | | | PONCE | PR | 00728 |
| 1005578 | TORRES OLIVERAS, HILDA | JARD DEL CARIBE | FF19 CALLE 33 | | PONCE | PR | 00728-2609 |
| 1963872 | Torres Oliveras, Lester R. | Apartado 560782 | | | Guayanilla | PR | 00656 |
| 2076247 | Torres Oquendo, Dora | HC02 Box 6916 | | | JAYUYA | PR | 00664 |
| 2207957 | Torres Orraca, Lillian I. | 4908 Brightstar Lane | | | Columbus | GA | 31907 |
| 1573302 | TORRES ORTEGA, CARMEN | RR 1 BOX 2303 | | | CIDRA | PR | 00739 |
| 1749445 | TORRES ORTEGA, KEYLA M. | RR 8 BOX 1430 | | | BAYAMON | PR | 00956 |
| 1778056 | TORRES ORTEGA, PEDRO J. | VALLES DE TORRIMAR A102 | | | GUAYNABO | PR | 00966 |
| 1740177 | Torres Ortiz, Carlos O. | G43 Quintas de Flamingo | Calle Flamingo | | Bayamon | PR | 00959 |
| 2208537 | Torres Ortiz, Carmen Elba | P.O. Box 988 | | | Orocovis | PR | 00720 |
| 1572658 | Torres Ortiz, Cynthia | HC 2 Box 418 | | | Yauco | PR | 00698 |
| 1855698 | TORRES ORTIZ, JOSE L | HC3 BOX 15431 | | | YAUCO | PR | 00698 |
| 1246676 | TORRES ORTIZ, KRISTAL J. | HC 04 BOX 6450 | | | COROZAL | PR | 00783 |
| 1246676 | TORRES ORTIZ, KRISTAL J. | Urb Mirabella VLG | 144 Calle Avalon | | BAYAMON | PR | 00961 |
| 1248956 | TORRES ORTIZ, LISA J | HC 06 BOX 6270 | | | JUANA DIAZ | PR | 00795 |
| 1248956 | Torres Ortiz, Lisa J | HC-06 Box 6388 | | | Juana Diaz | PR | 00795 |
| 1953212 | Torres Ortiz, Maria E. | HC01 Box 5843 | | | Orocovis | PR | 00720 |
| 2230901 | Torres Ortiz, Maria Leida | PO BOX 847 | | | Orocovis | PR | 00720 |
| 2033071 | Torres Ortiz, Mayra Enid | Box 915 | | | Salinas | PR | 00751 |
| 1560353 | Torres Ortiz, Norma I. | C-84 Calle 10 Urb Villa Verde | | | Bayamon | PR | 00959 |
| 1820539 | Torres Ortiz, Rita M | Barrio Limon Apt 224 | | | Villalba | PR | 00766 |
| 1859125 | Torres Ortiz, Rita M. | Carr. 151 Km 8.4 apt. 224 | | | Villalba | PR | 00766 |
| 1143142 | TORRES ORTIZ, ROSALIE | PO BOX 1752 | | | MAYAGUEZ | PR | 00681 |
| 1989412 | Torres Otero, Ilia | 81 Carr 20 #12 | | | Guaynabo | PR | 00966 |
| 2206692 | TORRES OTERO, ROBERTO | 132 LILA CIUDAD JARDIN | | | CAROLINA | PR | 00987 |
| 2015400 | Torres Pagan, Grisel | P.O. Box 20339 | | | San Juan | PR | 00928 |
| 555169 | TORRES PARRA, KAREN | CALLE 513 CASA 0011 | 4TA. EXTENSON COUNTRY CLUB | | CAROLINA | PR | 00982 |
| 1618808 | TORRES PARRA, KARIN | COUNTRY CLUB | 4TA EXT | | CAROLINA | PR | 00983 |
| 711913 | TORRES PEREZ, MARIA H | RR 4 Box 2944 | | | Bayamon | PR | 00956 |
| 1437241 | TORRES PEREZ, MARIA H. | RR4 BOX 2944 | | | BAYAMON | PR | 00956-9432 |
| 1650614 | Torres Perez, Maria M. | 3239 Calle Cafe Urb Los Caubos | | | Ponce | PR | 00716-2743 |
| 2208056 | Torres Perez, Nelida | Urb Estancias del Bosque J-19 | | | Cidra | PR | 00739 |
| 2018748 | Torres Pozzi, Jose A. | PMB 335 | P.O. BOX 144035 | | ARECIBO | PR | 00614 |
| 2197950 | Torres Quesada, Olga M. | Ext, Jardines de Coamo Calle 15 A 17 | | | Coamo | PR | 00769 |
| 1198070 | TORRES QUINONES, ELIZABETH | URB TOA LINDA | CALLE 3 F 4 | | TOA ALTA | PR | 00953 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 713 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1834151 | Torres Quinones, Eric J | H364 Calle 8, Urb. Alturas Rio Grande | | | | Rio Grande | PR | 00745 |
| 1575609 | Torres Quintero, Carmen Elena | Carmen Elena Torres Quintero | Urb. Los Caobos Calle Nogal 2151 | | | Ponce | PR | 00716 |
| 1878011 | TORRES RAMIREZ, TEODORO | HC 1 BOX 5843 | | | | OROCOVIS | PR | 00720-9255 |
| 1606834 | Torres Ramos, Adabel | HC 02 Box 6358 | | | | Barranquitas | PR | 00794 |
| 2204864 | Torres Ramos, Aida L. | Urb. Sabanera 346 Camino del Prada | | | | Cidra | PR | 00739 |
| 2221681 | Torres Ramos, Felix | PO Box 533 | | | | Arroyo | PR | 00714 |
| 1212580 | TORRES RAMOS, GUILLERMO | PO BOX 1391 | | | | AGUADILLA | PR | 00605 |
| 2153461 | Torres Ramos, Judith | PO Box 324 | | | | Salinas | PR | 00751 |
| 2202590 | Torres Ramos, Laura | PO BOX 9746 | | | | Cidra | PR | 00739 |
| 1544658 | Torres Ramos, Mayra E | URB Cuidad Senorial | 73 Calle Noble | | | San Juan | PR | 00926 |
| 1683618 | Torres Ramos, Mildred | 35 C/Hera URB. Monte Olivo | | | | Guayama | PR | 00784-6621 |
| 2099663 | TORRES RAMOS, MIRIAM I. | APARTADO 97 | | | | AGUIVRE | PR | 00704 |
| 2061054 | Torres Ramos, Norma I. | Urb Ext Valle de Arryo | Box 908 | | | Arroyo | PR | 00714 |
| 1730004 | Torres Ramos, Priscilla | Condominio Parque de la Vista 1 | Apartamento 235D | | | San Juan | PR | 00924 |
| 1756356 | Torres Reyes, Aydyl S. | Car.21 K.3 H.4 #6 Bo. Monacillos | | | | Guaynabo | PR | 00971 |
| 1756356 | Torres Reyes, Aydyl S. | PO Box 4303 | | | | Carolina | PR | 00984-4303 |
| 1940416 | Torres Reyes, Carmen Gloria | P.O. Box 169 | | | | Naranjito | PR | 00719 |
| 1844031 | Torres Reyes, Doris E. | HC-12 Box 5586 | | | | Humacao | PR | 00791 |
| 1818062 | Torres Reyes, Maria Rosa | Calle Ferpier #206 | Alturas Del Parque | | | Carolina | PR | 00987 |
| 1182503 | TORRES RIOS, CARMEN M. | CONDADO MODERNO | C4 CALLE 1 | | | CAGUAS | PR | 00725 |
| 2048247 | Torres Rios, Nancy B. | #26 Camino del Rio | Urb. Luna Llena | | | San Juan | PR | 00626 |
| 2027229 | Torres Rios, Omayra | 24956 Caimital Bajo | | | | Aguadilla | PR | 00603 |
| 1958384 | Torres Rivas, Luz V. | P.O. Box 244 | | | | Orocovis | PR | 00720 |
| 1897926 | Torres Rivera , Helen | 6760 Interior | Ext Punto Oro | | | Ponce | PR | 00728 |
| 2037850 | Torres Rivera, Ada | Jardines del Caribe U-52 Calle 27 | | | | Ponce | PR | 00728-1109 |
| 1725681 | Torres Rivera, AliceMarie | HC 4 Box 56300 | Bo. Unibon | | | Morovis | PR | 00687-7507 |
| 2069127 | TORRES RIVERA, ANGELINA | 2NDA. EXT. PUNTO ORO #6760 AVE. INTERIOR | | | | PONCE | PR | 00728-2423 |
| 2148843 | Torres Rivera, Baudilia | Bo. Coco Nuevo 85 Calle F-D Roosevelt | | | | Salinas | PR | 00751 |
| 2230433 | Torres Rivera, Carlos M | Urb Levittown Calle Lago Dos Bocas | DF 37 5TA Seccion | | | Toa Baja | PR | 00949 |
| 2126332 | Torres Rivera, Elizabeth | P.O. Box 1663 | | | | Hormingueros | PR | 00660 |
| 1592939 | Torres Rivera, Evelyn | Urb Luquillo Mar | BLQ GG17 Calle G | | | Luquillo | PR | 00773 |
| 1217714 | TORRES RIVERA, ILIANA | HC 2 BOX 47806 | | | | VEGA BAJA | PR | 00693 |
| 2148922 | Torres Rivera, Iris A. | P.O. Box 638 | | | | Aguirre | PR | 00704 |
| 1947821 | Torres Rivera, Jacqueline | 2441 Calle Diamela Urb. San Antonio | | | | Ponce | PR | 00728 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 714 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2011230 | TORRES RIVERA, JOSE LUIS | HC 6 BOX 4253 | | | COTO LAUREL | PR | 00780 |
| 1604670 | Torres Rivera, Lillian | PO Box 1712 | | | Morovis | PR | 00687 |
| 2121332 | Torres Rivera, Margarita | P.O. Box 608 | | | Adjuntas | PR | 00601 |
| 2116245 | TORRES RIVERA, MARGARITA | PO BOX 608 BO SALDILLO | | | ADJUNTAS | PR | 00601 |
| 1804109 | Torres Rivera, Maria de Lourdes | Res. San Jose EDF 29 | Apt 844 | Calle Vigo | San Juan | PR | 00923 |
| 2134245 | Torres Rivera, Maria Del Pilar | PO Box 75 | | | Mercedita | PR | 00715 |
| 1930031 | TORRES RIVERA, MARIA R | 131 CALLE PITIRRE | | | MOROVIS | PR | 00687 |
| 1998387 | Torres Rivera, Maria Ramona | 131 Calle Pitirre | | | Morovis | PR | 00687 |
| 1701878 | Torres Rivera, Maritza I. | HC 02 BOX 8393 | | | Orocovis | PR | 00720 |
| 1665759 | Torres Rivera, Maritza l. | HC 02 Box 8393 | | | Orocovis | PR | 00720 |
| 1990150 | Torres Rivera, Miriam  I. | P.O. Box 141323 | | | Barceloneta | PR | 00617 |
| 1075602 | TORRES RIVERA, OSCAR | AVE BARBOSA 606 HATO REY | | | SAN JUAN | PR | 00936 |
| 1776517 | TORRES RIVERA, OSCAR | C/ TURQUEZA 934 QUINTAS DE | CANOVANAS | | CANOVANAS | PR | 00729 |
| 1776517 | TORRES RIVERA, OSCAR | Departamento de la Vivienda de PR | Ave Barbosa 606 Hato Rey | | San Juan | PR | 00936 |
| 1927160 | Torres Rivera, Rainier Manuel | HC 05 Box 13804 | | | Juana Diaz | PR | 00795-9518 |
| 1966552 | Torres Rivera, Virgilio | PO Box 1821 | | | Juana Diaz | PR | 00795-4821 |
| 556595 | Torres Rivera, Yaneiry | Villa Palmera | 315 Calle Lutz | | San Juan | PR | 00915 |
| 1629665 | Torres Rivra, Charlie J. | K-32 Calle #8 Urb. La Pradera | | | Guayama | PR | 00784 |
| 1629665 | Torres Rivra, Charlie J. | P.O. Box 10007 Suite 342 | | | Guayama | PR | 00785 |
| 1675743 | Torres Robles, Giselle M. | P.O. Box 33 | | | Jayuya | PR | 00664 |
| 1860421 | Torres Robles, Luis I. | C/ Colesibi Q-21 Reparto Caguax | | | Caguas | PR | 00725 |
| 757 | TORRES RODRIGUEZ, ABIU | PO BOX 1731 | | | JUANA DIAZ | PR | 00795 |
| 1895848 | Torres Rodriguez, Amelia | Urb. Santa Maria | Calle Hacienda La Gloria H-4 | | Guayanilla | PR | 00656 |
| 2098157 | Torres Rodriguez, Carmen | PO Box 131 | | | Villalba | PR | 00766 |
| 2025076 | Torres Rodriguez, Carmen H. | 2T18-calle 27 Mirador de Bairoa | | | Caguas | PR | 00725 |
| 2179676 | Torres Rodriguez, Carmen S. | Urb.Villa Espana 0 #1 La Mercedes | | | Bayamon | PR | 00961 |
| 1879450 | Torres Rodriguez, Cecilia | PO Box 1516 Sabana Hoyos | | | Arecibo | PR | 00688 |
| 1954857 | Torres Rodriguez, Christian | HC 4 Box 15450 | | | Carolina | PR | 00987 |
| 631479 | TORRES RODRIGUEZ, CIAMARA | RR 6 BOX 9670 | | | SAN JUAN | PR | 00926 |
| 1802725 | Torres Rodriguez, Diana | PO Box 358 | | | Patillas | PR | 00723 |
| 1192994 | TORRES RODRIGUEZ, EDITH | 60 CARLTON AVE APT 3H | | | BROOKLYN | NY | 11205-2221 |
| 1911979 | Torres Rodriguez, Felix R. | Camino de la Reina 624 | Carr 8860 Edif 6403 | | Trujillo Alto | PR | 00976 |
| 1733000 | Torres Rodriguez, Gloria I. | ASEM | PO Box 2129 | | San Juan | PR | 00922-2129 |
| 1733000 | Torres Rodriguez, Gloria I. | G 26 Calle 12 | Urbanizacion Metropolis | | Carolina | PR | 00987 |
| 1772189 | TORRES RODRIGUEZ, GUETZAIDA | 113 COND LOMAS DE RIO GRANDE | | | RIO GRANDE | PR | 00745 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 556880 | TORRES RODRIGUEZ, IVELISSE | 91 URB LIRIOS DEL VALLE | | | ANASCO | PR | 00610 |
| 2081670 | TORRES RODRIGUEZ, JAN CARLOS | CALLE CLAVEL 321 CIUDAD JARDIN | | | CAROLINA | PR | 00987 |
| 1783901 | TORRES RODRIGUEZ, JOHN | URB. EL MADRIGAL | CALLE 23 Q 16 | | PONCE | PR | 00730 |
| 2023956 | Torres Rodriguez, Jorge | PO Box 1988 | | | Yauco | PR | 00698 |
| 296605 | TORRES RODRIGUEZ, MARGARITA MARIA | ESTANCIAS DEL GOLF | 646 LUIS A MORALES | | PONCE | PR | 00730 |
| 1354836 | TORRES RODRIGUEZ, MARIA A | HC 5 BOX 13893 | | | JUANA DIAZ | PR | 00795 |
| 1965959 | Torres Rodriguez, Maria E. | 1223 Goldfinch Dr. Apt. 7 | | | Plant City | FL | 33563 |
| 2119069 | TORRES RODRIGUEZ, MARIA M | HC02 Box 4414 | | | Villalba | PR | 00766 |
| 2078515 | Torres Rodriguez, Maria M. | Estancias del Bosque | L-13 Robles | | Cidra | PR | 00739 |
| 1953882 | Torres Rodriguez, Maria Monserrate | HC 02 Box 4414 | | | Villalba | PR | 00766 |
| 1958072 | Torres Rodriguez, Melissa | HC-03 Box 8144 | | | Guaynabo | PR | 00971 |
| 2067950 | Torres Rodriguez, Merari | Urb. Provincias del Rio | 124 Calle Gayabo | | Coamo | PR | 00769 |
| 1798125 | Torres Rodriguez, Mercedes | Urb La Cumbre II | Calle Carolina 328 | | San Juan | PR | 00926 |
| 2065048 | TORRES RODRIGUEZ, MIGUEL A. | #25 CALLE DEL PARQUE | | | ISABELA | PR | 00662 |
| 2050583 | Torres Rodriguez, Milagros Yamira | Cond. Assisi 1010 Apt. 32 Ave Luis Vigoreaux | | | Guaynabo | PR | 00966 |
| 1939323 | Torres Rodriguez, Milagros Yamira | Condominio Assisi 1010 Apt.32 | Ave. Luis Vigoreaux | | Guaynabo | PR | 00966 |
| 1643722 | TORRES RODRIGUEZ, NADIA M. | CONDOMINIO ANAIDA GARDEN | CALLE PALMA REAL 200 | APAT. 305 | PONCE | PR | 00716 |
| 826690 | TORRES RODRIGUEZ, NILDA | BDA. ZAMBRANA A-6 | | | COAMO | PR | 00769 |
| 557116 | TORRES RODRIGUEZ, RAMON | 2623 WILLOW GLEN CIR | | | KISSIMMEE | FL | 34744 |
| 1854094 | TORRES RODRIGUEZ, RAMON F. | HC 3 BOX 15505 | | | YAUCO | PR | 00698 |
| 1964032 | TORRES RODRIGUEZ, RICHARD A | PO BOX 616 | | | VILLALBA | PR | 00766-0616 |
| 1964032 | TORRES RODRIGUEZ, RICHARD A | URB. EXT. JARDINES COAMO C/17 M-7 | | | COAMO | PR | 00769 |
| 1979680 | Torres Rodriguez, Yaritza | 4409 Santa Luisa Ext. Santa Teresita | | | Ponce | PR | 00730 |
| 1990440 | Torres Rodriquez, Milagros Y. | Cond. Assisi 1010 | Apt. 32 Ave. Luis Vigoreaux | | Guaynabo | PR | 00966 |
| 2207203 | Torres Roig, Lucy I. | Country Club 1100 Carmen Buzello | | | San Juan | PR | 00924 |
| 1824883 | TORRES ROMAN, LOUIS I | HC-03 BOX 17775 | | | LAJAS | PR | 00667 |
| 1947881 | Torres Roque, Yolanda | RR6 Box 9975 | | | San Juan | PR | 00926-9459 |
| 1170935 | TORRES ROSA, ARMANDO | URB ESTANCIA DEL BOSQUE | C/LOS ROBLES APT 879 | | CIDRA | PR | 00739 |
| 2087652 | Torres Rosa, Denise Eillen | Urb San Fernando | Calle D#D22 | | Bayamon | PR | 00957 |
| 1936855 | TORRES ROSA, EDWIN | HC-3 BOX 4743 | | | ADJUNTAS | PR | 00601 |
| 1697044 | TORRES ROSA, MAYRA | URB FAJARDO GARDENS | 199 CALLE LAUREL | | FAJARDO | PR | 00738 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 716 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 557401 | TORRES ROSADO, BETHZAIDA | BO. QUEBRADA CEIBA | SECTOR LOYOLA | HC-01 BOX 8226 | PENUELAS | PR | 00731 |
| 2142335 | Torres Rosado, Josefina | HC 03 Box 11336 | | | Juana Diaz | PR | 00795 |
| 1652327 | Torres Rosado, Julio | PO Box 100   43 Cidra, Puerto Rico 00739 | | | Cidra | PR | 00739 |
| 1652327 | Torres Rosado, Julio | PO Box 100 43 | | | Cidra | PR | 00739 |
| 1556819 | Torres Rosado, Magda N. | M-1 Diego Valazquez | Urb. El Canquistador | | Trujillo Alto | PR | 00976 |
| 2207215 | Torres Rosado, Magda N. | Urb. El Conquistador | M1 Ave. Diego Velazquez | | Trujillo Alto | PR | 00976-6429 |
| 1831129 | Torres Rosado, Vivian E | BDA Figuroa PDA 18 9 Calle Villamil | | | San Juan | PR | 00907 |
| 557461 | TORRES ROSARIO, CAROLINE | URB LAS DELICIAS | 3026 CALLE HERMINIA TORMES | | PONCE | PR | 00728 |
| 238465 | TORRES ROSARIO, JESUS  E | LA FISICA URB JARDINES | 1 CALLE 13 H17 | | CAYEY | PR | 00736 |
| 238465 | TORRES ROSARIO, JESUS  E | P.O. BOX 371878 | | | CAYEY | PR | 00737 |
| 1637069 | Torres Rosario, Maria C. | Urb. Las Delicias #3223 | Ursula Cardona | | Ponce | PR | 00728-3916 |
| 1801110 | Torres Rosario, María Isabel | Urb. Levittown FB-15 Calle Antonio | Perez Pieret | | Toa Baja | PR | 00949 |
| 1869539 | TORRES ROSARIO, NANCY | HC 2 BOX 9996 | | | JUNCOS | PR | 00777 |
| 1868867 | Torres Ruiz, Carmen S. | Urb. Villa Delicias | 4405 Calle Guacamayo | | Ponce | PR | 00728-3714 |
| 2071675 | Torres Ruiz, Lilia A. | Urbanizacion Villa Alba Calle 6-F14 | | | Sabana Grande | PR | 00637 |
| 1957995 | Torres Ruiz, Lilia Audet | Urbanizacion Villa Alba Calle 6-F14 | | | Sabana Grande | PR | 00637 |
| 1538470 | Torres Ruiz, Noemi | PO Box 9683 | | | Cidra | PR | 00739 |
| 1767696 | Torres Ruiz, Yamilka  U. | L241 Calle 14 Urb. Alturas | | | Rio Grande | PR | 00745 |
| 1816780 | Torres Saez, Luis Rafael | Urb. Las Delicias 603 C/Sordado R Mercado | | | San Juan | PR | 00924 |
| 2202391 | Torres Salcedo, Milagros | C/403 Blq 138-5 | Villa Carolina | | Carolina | PR | 00985 |
| 692369 | TORRES SAMBOLIN, JUDITH | HC 1 BOX 15545 | | | COAMO | PR | 00769 |
| 1946992 | Torres Sanchez, Ana Luz | AD-24 Calle 7 | Urb. Valencia | | Bayamon | PR | 00959 |
| 2157740 | Torres Sanchez, Angel Luis | C-7-M-9 Urb Jaime C. Rodriguez | | | Yabucoa | PR | 00767 |
| 2157557 | Torres Sanchez, Luis Angel | HC5-Box 5067 | | | Yabucoa | PR | 00767 |
| 2040374 | Torres Sanchez, Mayra I. | HC-02 Box 7543 | | | Las Piedras | PR | 00771 |
| 584546 | TORRES SANCHEZ, VERONICA | 713 BOSQUE LLANO JAGUEY | | | SAN LORENZO | PR | 00754 |
| 1259778 | TORRES SANCHEZ, VERONICA | URB BOSQUE LLANO | 713 CALLE JAGUEY | | SAN LORENZO | PR | 00754 |
| 2065216 | Torres Sanchez, Yadira | PO Box 21 | | | Toa Alta | PR | 00954 |
| 1812720 | Torres Santana, Brunilda | HC 01 Box 10651 | | | Coamo | PR | 00769 |
| 1730622 | TORRES SANTIAGO, ADIANEZ | URB. STA ELENA K2 CALLE JAGUEY #16 | | | GUAYANILLA | PR | 00656 |
| 1678683 | TORRES SANTIAGO, DAISY | HC01 BOX 6580 | | | SANTA ISABEL | PR | 00757 |
| 842619 | TORRES SANTIAGO, DANISA | EXT COVADONGA | BUZON 33  CALLE QUIROS | | TOA BAJA | PR | 00949-5303 |
| 1815545 | TORRES SANTIAGO, DENICIA | URB. ALTURAS DE YAUCO | A-1 CALLE 1 | | YAUCO | PR | 00698 |
| 2161142 | Torres Santiago, Efrem | Urbanizacion Jardines Calle 7 T 17 | | | Santa Isabel | PR | 00757 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2010826 | Torres Santiago, Elizabeth | HC-10 Box 8107 | | | Sabana Grande | PR | 00637 |
| 1900130 | Torres Santiago, Enrique Luis | Urb. Santa Elena 2 | B-16 Calle Orquidea | | Guayanilla | PR | 00656 |
| 1901878 | Torres Santiago, Francisca E. | PO Box 949 | | | Juncos | PR | 00777 |
| 1633106 | TORRES SANTIAGO, IRIS D. | URB. LA MILAGROSA | 5 CALLE ONIX | | SABANA GRANDE | PR | 00637 |
| 1937159 | Torres Santiago, Janice | Urb. Glenview Gardens W-24 A Calle B-13 | | | Ponce | PR | 00730 |
| 2030122 | TORRES SANTIAGO, JEANNETTE | HC10 BOX 8107 | | | SABANA GRANDE | PR | 00637 |
| 2041822 | TORRES SANTIAGO, JESENIA | P.O. BOX 447 | | | CIALES | PR | 00638 |
| 2041822 | TORRES SANTIAGO, JESENIA | URB LOS AIRES | 151 CALLE HELIO | | ARECIBO | PR | 00612-8866 |
| 1349700 | TORRES SANTIAGO, LISETTE M | PO BOX 362465 | | | SAN JUAN | PR | 00936 |
| 1914468 | Torres Santiago, Lourdes  J. | PO Box 630 | Saint Just Station | | Saint Just | PR | 00978 |
| 2103184 | Torres Santiago, Maria E. | HC-01 Box 3907 | | | Lares | PR | 00669 |
| 1562721 | Torres Santiago, Miriam | Miriam Torres Santiago | HC 55 Box 8585 | | Ceiba | PR | 00735 |
| 1562721 | Torres Santiago, Miriam | Urb. Vistas del Convento | Calle 5 Bloque 2 H 12 | | Fajardo | PR | 00738 |
| 1851561 | Torres Santiago, Sonia | HC 3 Box 4456 | | | San German | PR | 00683 |
| 2040169 | Torres Santiago, Sonia M. | Urb. Valle Hucares-126 Calle Yagrumo | | | Juana Diaz | PR | 00795-2814 |
| 1176219 | TORRES SANTOS, CARLOS A | VILLA CAROLINA | 2512 CALLE 6 | | CAROLINA | PR | 00985 |
| 2084573 | Torres Santos, Carmen G. | 570 Calle Elliot | Litheda Heights | | San Juan | PR | 00926 |
| 2069569 | Torres Santos, Cesar A. | Urb. Venturini Calle 2 | Casa A-10 | | San Sebastian | PR | 00685 |
| 2105084 | TORRES SANTOS, EDILBERTO | ESTANCIAS DEL GOLF CLUB | 646 LUIS A. MORALES | | PONCE | PR | 00730 |
| 826836 | TORRES SANTOS, KEYLA | URB. TIERRA SANTA | B3 CALLE B | | VILLALBA | PR | 00766 |
| 2033103 | Torres Santos, Norma I. | Edificio 18 Apt. 342 | | | Rio Grande | PR | 00749 |
| 1786798 | Torres Santos, Pedro C. | HC 61 Box 4456 | | | Trujillo Alto | PR | 00976 |
| 1727283 | Torres Segarra, Elsa I. | PO BOX 931 | | | Penuelas | PR | 00624 |
| 1869500 | Torres Sepulveda, Ramon | P.O. Box 111 | | | Sabana Seca | PR | 00952 |
| 1869500 | Torres Sepulveda, Ramon | Sector El Progreso Comunidad | La acerola c/ Roble PB 63 | | Toa Alta | PR | 00953 |
| 2150103 | Torres Serrano, Jose Anibal | Bo Mosqito Buzon 1259 | | | Aguirre | PR | 00704 |
| 1924529 | TORRES SERRANO, JUAN M | URB VISTA ALEGRE | 17 CALLE FERRER Y GUARDIA | | BAYAMON | PR | 00959-5306 |
| 1977633 | Torres Soto, Eli Albaet | HC 7 Box 70544 | | | San Sebastian | PR | 00685 |
| 1745858 | Torres Soto, Reina M | HC 8 BOX 89229 | | | San Sebastian | PR | 00685 |
| 1873096 | Torres Soto, Yamilka | Urb Hacienda de Tena | c/Canovana #65 | | Juncos | PR | 00777 |
| 1842889 | Torres Suarez, Federico | HC I Box 5000 | | | Orocovis | PR | 00720 |
| 1884525 | Torres Suarez, Gloria I. | A42 Calle Bucore - Urb. El Plantio | | | Toa Baja | PR | 00949 |
| 1817370 | Torres Suarez, Maria de Lourdes | PO Box 1289 | | | Cidra | PR | 00739 |
| 2024886 | Torres Tanon, Tony | Res Manuel A Perez | EDIF A-12 Apt 136 | | San Juan | PR | 00923 |
| 901606 | Torres Toro, Harold | PO BOX 1084 | | | HORMIGUEROS | PR | 00660 |
| 1821998 | Torres Torres, Ana Irma | HC 02 Box 5218 | | | Villalba | PR | 00766 |
| 2004136 | Torres Torres, Brunilda | Nemesia R. Canuales | Edif.1 Apt 18 | | Hato Rey | PR | 00918 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 718 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1508223 | Torres Torres, Carlos R. | O6 Urb Jesús Maria Lago | | | Utuado | PR | 00641 |
| 2149200 | Torres Torres, David O. | Urb Pepino #34 Calle 3 | | | San Sebastian | PR | 00685 |
| 2205894 | Torres Torres, Emerina | Valle del Rey Calle Lineal #4718 | | | Ponce | PR | 00728 |
| 2075400 | TORRES TORRES, EUDOSIA | URB. JARDINES DE PATILLAS | 57 CALLE MARGARITA | | PATILLAS | PR | 00723 |
| 2130784 | Torres Torres, Evelina | M20 Calle 8 | Urb. Villa el Encanto | | Juana Diaz | PR | 00795 |
| 1509300 | TORRES TORRES, FELIPE | COND. MIRAMAR TOWER | CALLE HERNANDEZ #721 APT. 12-H | | SAN JUAN | PR | 00907 |
| 1509300 | TORRES TORRES, FELIPE | DEPARTAMENTO DE JUSTICIA DE PUERTO RICO | PO BOX 9020192 | | SAN JUAN | PR | 00902-0192 |
| 2033148 | Torres Torres, Glendamid | P.O. Box 689 | | | Orcovis | PR | 00720 |
| 1793787 | Torres Torres, Glory Ann | PO Box 1432 | | | Bayamón | PR | 00960 |
| 1753374 | TORRES TORRES, JORGE A | A 31 URB LAS ALONDRAS CALLE 1 | | | VILLALBA | PR | 00766-2302 |
| 1909253 | Torres Torres, Jorge A. | A31 Urb. Las Alondra | | | Villaba | PR | 00766 |
| 558708 | TORRES TORRES, JORGE A. | URB. LAS ALONDRAS | A-31 | | VILLALBA | PR | 00766 |
| 1909092 | Torres Torres, Jorge A. | Urb. Las Aloduos A-31 | | | Villalba | PR | 00760 |
| 680234 | TORRES TORRES, JORGE L | URB VISTA ALEGRE | 215 CALLE ORQUIDEA | | VILLALBA | PR | 00766-3130 |
| 2147700 | Torres Torres, Pedro Antonio | Bo, Saltos II, 200 Acapito | Rosado Apt. 2307 | | Sabastian | PR | 00685 |
| 1617395 | TORRES TRAVERSO, JOSE E | HC 03 BOX 33677 | | | AGUADA | PR | 00602 |
| 1617395 | TORRES TRAVERSO, JOSE E | PO Box 696 | | | Aguada | PR | 00602 |
| 1860431 | Torres Trinidad, Rosa I. | PO Box 11 | | | Fajardo | PR | 00738-0011 |
| 826972 | TORRES VALDES, BARBARA | RR 1 BOX 12022 | | | MANATI | PR | 00674 |
| 1658655 | Torres Valdes, Barbara | RR 1 Box 12022 | | | Manatí | PR | 00674 |
| 2083233 | TORRES VALENTIN, LUCILA | 157 VILLAS DEL BOSQUE | | | CIDRA | PR | 00739 |
| 2099500 | TORRES VALENTIN, NYDIA E. | P.O. BOX 6880 | | | MAYAGÜEZ | PR | 00681-6880 |
| 559025 | TORRES VARGAS, HARRY | URB. FLORAL PARK | 311 CALLE CUBA | | HATO REY | PR | 00917 |
| 1722193 | TORRES VARGAS, JOSE ARNALDO | JOSE ARNALDO TORRES VARGAS        PO BOX 1353 | | | SANTA ISABEL | PR | 00757 |
| 1722193 | TORRES VARGAS, JOSE ARNALDO | PO BOX 1353 | | | SANTA ISABEL | PR | 00757 |
| 1248714 | Torres Vargas, Linda A. | HC-02  Box 5956 | | | Guayanilla | PR | 00656 |
| 1826449 | TORRES VARGAS, YADIRA | 166 Brooke Pines | Apto. 5214 | | Columbia | SC | 00918-1767 |
| 1826449 | TORRES VARGAS, YADIRA | 22N East St Apt 1A | | | Holyoke | MA | 01040-6212 |
| 1826449 | TORRES VARGAS, YADIRA | Urb. Valle de Ensueno Calle de Lajas #709 | | | Gurabo | PR | 00778 |
| 1955262 | Torres Vazquez, Elsa E. | 1765 Andromeda Venus Gardens | | | San Juan | PR | 00926 |
| 1593572 | Torres Vazquez, Hilda  R. | 821 Munoz Rivera | | | Penuelas | PR | 00624 |
| 1593572 | Torres Vazquez, Hilda  R. | PO BOX 452 | | | Penuelas | PR | 00624-0452 |
| 1152798 | TORRES VAZQUEZ, VIVIANA | 49 CALLE MEDITACION | | | GUAYAMA | PR | 00784 |
| 2154026 | Torres Vega, Antonio | Box 450 | | | Aguirre | PR | 00704 |
| 1930916 | TORRES VEGA, ELBA IRIS | HC-02 BOX 4839 | | | COAMO | PR | 00769 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 763917 | Torres Vega, Waleska I. | Urb. Atturas del Alba Atardecer 10516 | | | Villalba | PR | 00766 |
| 1992705 | TORRES VELAZQUEZ, ALBERT | URB. STA. ELENA III | #110 CALLE SANTA LUCIA | | GUAYANILLA | PR | 00656 |
| 2060848 | TORRES VELAZQUEZ, HAYDEE | DEPARTAMENTO DE SALUD | 301 AVE 5 DIC HOSPITAL BERNICE GUERRA | | SABANA GRANDE | PR | 00637 |
| 2090827 | TORRES VELAZQUEZ, HAYDEE | DEPARTAMENTO DE SALUD | 301 AVE 5 HOSPITAL BERNICE GUERRA | | SABANA GRANDE | PR | 00673 |
| 663712 | TORRES VELAZQUEZ, HAYDEE | DEPARTAMENTO DE SALUD SABANA GRANDE PR | 301 AVE 5 DIC CARR 102 | | SABANA GRANDE | PR | 00637 |
| 2060848 | TORRES VELAZQUEZ, HAYDEE | PO BOX 481 | | | SAN GERMAN | PR | 00683 |
| 2056914 | Torres Jaime, Margarita | Urb. Jaime C. Rodriguez | B-9 Calle 1 | | Yabucoa | PR | 00767 |
| 2058697 | Torres Velazquez, Margarita | Urb. Jaime C. Rodriguez | Calle 1 B-9 | | Yabucoa | PR | 00767 |
| 1834630 | TORRES VELAZQUEZ, MILDRED | URB. SANTA MARIA CALLE 9 I-8 | | | SAN GERMAN | PR | 00683 |
| 559307 | TORRES VELAZQUEZ, VITERLINA | c-5 Calle Pacifico- Reparto Bello Mar | | | Arroyo | PR | 00714 |
| 559307 | TORRES VELAZQUEZ, VITERLINA | PO BOX 54 | | | PATILLAS | PR | 00723-0054 |
| 2006185 | Torres Velez, Dora M. | PO Box 594 | | | Camuy | PR | 00627 |
| 2206006 | Torres Velez, Frank | 10223 Falcon Pine Dr. | Apt. 308 | | Orlando | FL | 32829 |
| 2141688 | Torres Velez, Norma I. | Riberas del Bucana III | 2410 Apt #372 | | Ponce | PR | 00731 |
| 1971165 | TORRES VELEZ, YAHAIRA | HC03 BOX 9475 | | | LARES | PR | 00669 |
| 1997316 | Torres Vicente, Camille | RR-04 Buzón 4123 | | | Cidra | PR | 00739 |
| 1580936 | Torres Viera, Victor M | PO Box  1020 | | | Juncos | PR | 00777 |
| 2066429 | Torres Vinales, Gissel | HC 46 Box 5544 | | | Dorado | PR | 00646 |
| 1606627 | Torres Wilson, Mildred M. | HC 3 BOX 14662 | | | Aguas Buenas | PR | 00703 |
| 1735156 | Torres Zayas, Jose Miguel | Urb. Santa Juanita | Calle 45 AC-18 | | Bayamon | PR | 00956 |
| 1735133 | Torres Zayas, Nina M. | A-8 A Urb. La Esperanza | | | Juana Diaz | PR | 00795-2611 |
| 1635815 | Torres Zayas, Nina M. | DSCA Actualmente A.S.S.M.C.A. | Terreno Hospital San Lucas II Final | | Ponce | PR | 00731 |
| 1960337 | Torres Zayas, Rosa L. | #B-3 Calle 3 | | | San Lorenzo | PR | 00754 |
| 1960337 | Torres Zayas, Rosa L. | P.O. Box 858 | | | San Lorenzo | PR | 00754 |
| 1999389 | Torres, Amalia Kuilan | P.O. Box 3597 | | | Vega Alta | PR | 00692 |
| 2064097 | Torres, Amarilis Miranda | PO Box 1036 | | | Naguabo | PR | 00718 |
| 1755535 | TORRES, ANGELITA | HC 02 7124 | | | LARES | PR | 00669 |
| 1598403 | Torres, Carmen  Ruiz | HC 01 Buzón  10802 | | | Guayanilla | PR | 00656 |
| 2143313 | Torres, Catalino Estella | HC-02 Box 6915 | | | Santa Isabel | PR | 00757 |
| 1595858 | TORRES, ELIEZER  SOTO | PO BOX 983 | | | SANTA ISABEL | PR | 00757 |
| 2191070 | Torres, Eulogio Rosa | PO Box 363 | | | Punta Santiago | PR | 00741 |
| 2049993 | Torres, Evangeline  Stella | PO Box 1067 | | | Las Piedras | PR | 00771-1067 |
| 1967043 | Torres, Fernando L | Santa Rita San Francisco de Asis #1217 | | | Coto Laurel | PR | 00780 |
| 1918833 | TORRES, IDALIS | P.O. Box 382 | | | LOIZA | PR | 00772 |
| 1750492 | Torres, Ivelisse Serrano | HC 01 Box 4482 | | | Utuado | PR | 00641 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2190911 | Torres, Ivonne Noble | P.O. Box 593 | | | Juncos | PR | 00777 |
| 1606280 | Torres, Jeannette Calcorzi | HC - 04 Box 5747 | | | Coamo | PR | 00769 |
| 2209458 | Torres, Jorge Hernandez | Tintillo Gardens | 33 Calle los Robles | | Guaynabo | PR | 00966-1699 |
| 2219091 | Torres, Jose Arnaldo | PO Box 1353 | | | Santa Isabel | PR | 00757 |
| 1613076 | Torres, Kathie | Urb. San Demetrio 427 | | | Vega Baja | PR | 00693 |
| 1997528 | TORRES, KENNETH | PMB 566 PO BOX 2500 | | | TOA BAJA | PR | 00951-2500 |
| 2067087 | TORRES, LESLIE M | HC 1 BOX 12591 | | | PENUELAS | PR | 00624 |
| 2067087 | TORRES, LESLIE M | URB. BRISAS DE GUAYANES | 162 CALLE PRIMAVERA | | PENUELAS | PR | 00624 |
| 266377 | TORRES, LESLIE M. | URB BRISAS DEL GUAYANES | 162 CALLE PRIMAVERA | | PENUELAS | PR | 00624-9716 |
| 266377 | TORRES, LESLIE M. | Urb. Brisas del Guayanes | 162 Calle Primavera | | Penuelas | PR | 00624 |
| 2200539 | Torres, Lilliam De Pool Ossenkopp | PO Box 367175 | | | San Juan | PR | 00936-7175 |
| 1884399 | Torres, Margarita Padua | Villa del carmen 3189 Turpial | | | Ponce | PR | 00716 |
| 1496870 | Torres, Mariela Gonzalez | Condado Moderno | Calle 5 G4 | | Caguas | PR | 00725 |
| 1978742 | Torres, Mariely | HC 01 Box 6789 | | | Guayanilla | PR | 00656 |
| 1060247 | Torres, Mayra | Autoridad de Tierras de PR | Ave. Fernandez Juncos Pda. 19.5 Apt. 9745 | | San Juan | PR | 00908 |
| 1060247 | Torres, Mayra | Ave. Flor del Valle C-7, Urb. Las Vegas | | | Cataño | PR | 00962 |
| 2193062 | Torres, Roberto Burgos | Urb. Monserrate D-81 | | | Salinas | PR | 00751 |
| 2144537 | Torres, Russell Oliver | Urb Laurel Sur 2004 Calle Sabanera Coto | | | Coto Laurel | PR | 00280 |
| 2210842 | Torres, Salvador Cruz | Urb Loma Alta | Calle 11 K6 | | Carolina | PR | 00987 |
| 2205579 | Torres, Wilfredo Garcia | HC 2 Box 10483 | | | Yauco | PR | 00698-9677 |
| 1897703 | TORRES, ZARILYS | 31049 Calle Violeta Urb Miraflores | | | Dorado | PR | 00646 |
| 1897703 | TORRES, ZARILYS | P.O. BOX 361045 | | | SAN JUAN | PR | 00936 |
| 1794403 | Torres-Gomez, Jose Ernesto | PO Box 336511 | | | Ponce | PR | 00733-6511 |
| 1586887 | Torres-Molina, JUAN A. | URB. VILLA GEORGETTI | 44 CALLE IGUALDAD | | BARCELONETA | PR | 00617-2804 |
| 1984044 | Torres-Torres, Carmen S. | 14 Calle 15 | Parc. Tiburon 2 | | Barceloneta | PR | 00617 |
| 1798721 | Torres-Torres, Vanessa | 12048 Prada Verde Dr. | | | Las Vegas | NV | 89138 |
| 2147518 | Torruella, Glorini | 583 Academy Ave. | | | Providence | RI | 02908 |
| 2148454 | Torruellas Delgado, Isabel | Bo. Coqui Calle Barbosa #30 | | | Aguirre | PR | 00704 |
| 2157855 | Torvella Gonzalez, Daniel | Calle Juan Catres 1444 | El Taque | | Ponce | PR | 00728 |
| 559793 | TOSADO CACERES, SANDRA L | URB. VISTAS DE CAMUY | CALLE 6 G-11 | P.O.BOX 476 | CAMUY | PR | 00627 |
| 1881157 | Tosado Fernandez, Carmen M. | 9057 Sector Fito Valle | | | Quebradillas | PR | 00678 |
| 1938977 | Tosado Hernandez, Celma J. | Box 8 | | | Arecibo | PR | 00613 |
| 1594094 | TOSADO IRIZARRY, MIGDALIA | CARR 32 43521 | | | QUEBRADILLAS | PR | 00678 |
| 1217611 | TOSTE VELAZQUEZ, ILEANA | URB. LEVITOWN 5TA SECC | CL 34 CALLE DR PEDRO GOYCO | | TOA BAJA | PR | 00949 |
| 1506502 | Total Petroleum Puerto Rico Corp | c/o Sepulvado, Maldonado & Couret | 304 Ponce de León Avenue | Suite 990 | San Juan | PR | 00918 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 721 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1541155 | Touchstone Wireless Latin America, LLC, d/b/a Ingram Micro Mobility | 501 Airtech Pkwy | | | | Plainfield | IN | 46168 |
| 1541155 | Touchstone Wireless Latin America, LLC, d/b/a Ingram Micro Mobility | Juan H. Saavedra Castro | 206 TeTuan St., Suite 505 | | | San Juan | PR | 00901 |
| 1947509 | Touset Rodriguez, Myriam | HC-01 Box 9371 | | | | Guayanilla | PR | 00656 |
| 1946848 | Toyens Martinez, Juanita | PO Box 705 | | | | Juncos | PR | 00777-0705 |
| 1959581 | Toyens Mortinez, Juanita | PO Box 705 | | | | Juncos | PR | 00777-0705 |
| 936559 | TRABOUS LUGO, SANDRA | PO BOX 7606 | | | | SAN JUAN | PR | 00916-7606 |
| 1467882 | TRAFIGURA TRADING, LLC | 1401 MCKINNEY ST. STE. 1500 | | | | HOUSTON | TX | 77010 |
| 1467882 | TRAFIGURA TRADING, LLC | ADSUAR MUNIZ GOYCO | SEDA & PEREZ-OCHOA, P.S.C. | P.O. BOX 70294 | | SAN JUAN | PR | 00936-8294 |
| 1656601 | Traverso Vazquez, Doris M. | PO Box 284 | BO. Piedras Blancas | | | Aguada | PR | 00602 |
| 560428 | TRC ENVIRONMENTAL CORPORATION | 21 GRIFFIN RD N | | | | WINDSOR | CT | 06095-1512 |
| 2027035 | Tricoche Ramos, Jose A. | Benito Diaz Fernandez | RR 7 Box 6855 | | | San Juan | PR | 00926 |
| 2027035 | Tricoche Ramos, Jose A. | RR 7 Box 6855 | | | | San Juan | PR | 00926 |
| 2010040 | TRINIDAD AGOSTO, AXEL A | 659 AVE. MIRAMAR | APT. 4-D | | | SAN JUAN | PR | 00907 |
| 1316964 | Trinidad Alvarez, Angel L | HC 01 Box 25088 | | | | Vega Baja | PR | 00693 |
| 560652 | TRINIDAD CASTILLO, WILLIAM | RR 36 BOX 6270 | | | | SAN JUAN | PR | 00926-9106 |
| 1845989 | Trinidad Centeno, Sandy | Calle 1 D-5 | Urb. Sierra Linda | | | Bayamon | PR | 00959 |
| 1845989 | Trinidad Centeno, Sandy | Municipio de Guaynabo | Calle 1 D-5 | Urb. Sierra Linda | | Bayamon | PR | 00959 |
| 1831110 | Trinidad Concepcion, Sarahi | RR 6 Box 10679 | | | | San Juan | PR | 00926 |
| 2036785 | Trinidad De Clemente, Sonia Noemi | Departamento Salud - Programa Medicaid | Antiguo Hospital Psiquiatrico | | | San Juan | PR | 00936 |
| 2036785 | Trinidad De Clemente, Sonia Noemi | Urb. Valle Arriba Heights | PO BOX 3945 | | | Carolina | PR | 00984 |
| 1541015 | Trinidad Garcia, Carlos | Bo. Rio | Carr. 8834 KM | | | Guaynabo | PR | 00971 |
| 1541015 | Trinidad Garcia, Carlos | HC-06 Box 10223 | | | | Guaynabo | PR | 00971 |
| 2157595 | Trinidad Gonzalez, Indencio | GPO Box 208 | | | | Patillas | PR | 00723 |
| 560718 | TRINIDAD GONZALEZ, WILMA | PO BOX 681 | | | | MANATI | PR | 00674-0681 |
| 1185675 | TRINIDAD HERNANDEZ, CONCEPCION | RR 17 BOX 11505 | | | | SAN JUAN | PR | 00926 |
| 1185675 | TRINIDAD HERNANDEZ, CONCEPCION | RR 6 BOX 11505 | | | | SAN JUAN | PR | 00926 |
| 2088323 | TRINIDAD MARTIN, YAZLIN | URB ESTANCIAS DE MANATI | BZN #17 | | | MANATI | PR | 00674 |
| 2199582 | Trinidad Moreno, Edwin | PO Box 10020 | | | | Humacao | PR | 00792-1020 |
| 2109301 | Trinidad Nunez, Miguel A. | Calle 8# | CH 27 Bda. Israel | | | Hato Rey | PR | 00914 |
| 1780074 | TRINIDAD PAGAN, ANGIE DENISE | RR#10 BOX 10088 | | | | SAN JUAN | PR | 00926 |
| 1124567 | Trinidad Ramos, Nereida | Urb. Rio Grande Estate | Calle 7 S-2 | | | Rio Grande | PR | 00745 |
| 1977614 | TRINIDAD RIVERA, DAMARIS | BO CIBUCO CARR 818 KM15 | | | | COROZAL | PR | 00783 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 722 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 1977614 | TRINIDAD RIVERA, DAMARIS | HC 02 BOX 8232 | | | COROZAL | PR | 00783 |
| 2074481 | Trinidad Rodriguez, Carlos J. | 503 Sector Macelo | | | Cidra | PR | 00739 |
| 1920378 | Trinidad Silva, Sandra Janette | Calle Victor Braegget #1832 | | | San Juan | PR | 00911 |
| 2154677 | Tristani Martinez, Carmen Nilas | Urb Valle Verde Vereda 838 | | | Ponce | PR | 00716 |
| 1885718 | Troche Caraballo, Edwin | 17 Bo. La Coroza | | | Ponce | PR | 00716 |
| 1885718 | Troche Caraballo, Edwin | Urb. Los Caobos | 1493 Calle Jaguey | | Ponce | PR | 00716 |
| 1594376 | TROCHE FIGUEROA, DAMARYS | SECTOR AMILL HC3 BOX15272 | | | YAUCO | PR | 00698 |
| 1852975 | Troche Figueroa, Enaida | Urb Llanos Del Sur | 385 Calle Gardenia | | Coto Laurel | PR | 00780-2829 |
| 1795222 | Troche Figueroa, Julio Enrique | Urb. Jardines Metrop. | 969 Volta St. | | San Juan | PR | 00927-4717 |
| 2204124 | Troche Lozada, Francisca | P.O. Box 1130 | | | Maunabo | PR | 00707 |
| 1997915 | Troche Munoz, Marylin I. | Calle 16 F 24 Ext. | Campo Alegre | | Bayamon | PR | 00956 |
| 1997915 | Troche Munoz, Marylin I. | Urb. Sevilla Biltmore I-70 Calle Sevilla Biltmore | | | Guaynabo | PR | 00966-4071 |
| 1887955 | Troche Rivera, Fernando Luis | 3C 24 Worcester | Urb Villas Del Rey 3 | | Caguas | PR | 00727 |
| 561242 | TRONCOSO SANTIAGO, JULIA M | HC 08 BOX 880 | | | PONCE | PR | 00731 |
| 1961756 | TRONCOSO SANTIAGO, JULIA M | HC 8 BOX 880 | | | PONCE | PR | 00731-9733 |
| 2077854 | Trujillo Colon, Luis A. | Urbanizacion Los Caciques 263, Calle Yuisa | | | Carolina | PR | 00987 |
| 1474601 | Trujillo Maldonado, Yerelis | HC 03 Box 7186 | | | Juncos | PR | 00777 |
| 1618513 | Trujillo Ortega, Mildred N. | Condominio Camelot 4406 Carr. 842 | | | San Juan | PR | 00926 |
| 1637829 | Trujillo Panissu, Margarita | PO Box 560025 | | | Guayanilla | PR | 00656 |
| 1862186 | Trujillo Pizarro, Ivan | 573 Vega Alegre | | | Cabo Rojo | PR | 00623 |
| 1962311 | Tua Calero, Rosa M. | Box 7612 | | | Carolina | PR | 00986 |
| 1724921 | Tubens Torres, Ramon | HC03 Box 8152 | | | Moca | PR | 00676 |
| 1676783 | TUDO SIERRA, ALMA | CALLE 24 V#12 | | | VISTA AZUL | PR | 00612 |
| 1684680 | TUDO SIERRA, ALMA | CALLE 24 V-12 VISTA AZUL | | | ARECIBO | PR | 00612 |
| 2144824 | Turpo Regior, Jose Alraldo | 134 Pacla Tauca | | | Santa Isabel | PR | 00757 |
| 2017793 | TUSELL BONET, FRANCISCO J. | ESTANCIAS CHALETS 193 C/TORTOSA APT.#35 | | | SAN JUAN | PR | 00926 |
| 1797632 | Uanos Sanchez, Sanette I | #21 Ciudad Del Lago | | | Trujillo Alto | PR | 00976 |
| 2033590 | Ubiles Moreno, Hipolito | HC-15 Box 15139 | | | Humacao | PR | 00791-9476 |
| 2099782 | Ubiles Ubiles, Hipolito | HC-15 Box 15139 | | | Humacao | PR | 00791-9476 |
| 1763766 | Ubinas de Leon, Jorge | Urb Turabo Gardens | Calle 31 R433 | | Caguas | PR | 00725 |
| 1672837 | Ufret Perez, Jorge | Condominio parque de terralinda | Box 2002 | | Trujillo Alto | PR | 00976 |
| 1830271 | UGARTE VEGA, CARMEN | BO ARENALES ALTOS | BENIGUEZ CUBERO | | ISABELA | PR | 00662 |
| 1830271 | UGARTE VEGA, CARMEN | COM MANTILLA 1776 CALLE JOSE CHEITO CORCHADO | | | ISABELA | PR | 00662 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2237805 | Ugarte Vega, Carmen M. | Com. Mantilla 1776 Calle Jose cheito Corchado | | | | Isabela | PR | 00662 |
| 1694838 | ULLOA COLON, MARY E | CONDOMINIO TORRES | DEL PARQUE 908 NORTE | | | BAYAMON | PR | 00956 |
| 1694838 | ULLOA COLON, MARY E | Urb. Cana X-21 | Calle 7 | | | Bayamon | PR | 00957-6230 |
| 1694838 | ULLOA COLON, MARY E | URBANIZACION VILLA ESPANA | CALLE LAS MERCEDES Q21 | | | BAYAMON | PR | 00961 |
| 1064537 | UMPIERRE CAMILO, MILAGROS | CALLE PAOLI #215 | | | | SAN JUAN | PR | 00917 |
| 1971671 | Umpierre Morales, Angel D | #425 Calle #13 | | | | Dorado | PR | 00646 |
| 1971671 | Umpierre Morales, Angel D | HC 33 Box 3304 | | | | Dorado | PR | 00646 |
| 2175831 | UNION INDEPENDIENTE - JAIME SOLDEVILA RODRIGUEZ | JARDINES METROPOLITANOS II | 361 CALLE GALILEO APT 2K | | | SAN JUAN | PR | 00927 |
| 2175831 | UNION INDEPENDIENTE - JAIME SOLDEVILA RODRIGUEZ | PO BOX 8387 | | | | PONCE | PR | 00735 |
| 1794370 | University of Puerto Rico Retirement System Trust | AMRC, LLC | Attn. Jose Luis Ramirez-Coll | P.O. Box 13128 | | San Juan | PR | 00908 |
| 1794370 | University of Puerto Rico Retirement System Trust | Sistema de Retiro de la Universidad de Puerto Rico | Ave. Ponce de Leon 1019 | | | San Juan | PR | 00925 |
| 1994357 | Urbina Perez , Gilberto  J. | HMI Carr. Alejandrino KMO | | | | Guaynabo | PR | 00970 |
| 1994357 | Urbina Perez , Gilberto  J. | PO Box 3638 | | | | Guaynabo | PR | 00970 |
| 563409 | URBINA REYES, GLORIMAR | URB L'ANTIGUA CALLE 4 VIA PARIS LH-105 | | | | TRUJILLO ALTO | PR | 00976 |
| 1755807 | URBINA, REINALDO | PO BOX 2866 | | | | GUAYNABO | PR | 00970 |
| 2128961 | URDANIVIA MENDEZ, LILIANA B | PO BOX 2082 | | | | SAN GERMAN | PR | 00683 |
| 2128961 | URDANIVIA MENDEZ, LILIANA B | PO BOX 34309 | | | | FORT BUCHANAN | PR | 00934 |
| 563459 | URDAZ MARTINEZ, SONIA I. | HC 01 BOX 4595 | | | | BAJADERO | PR | 00616 |
| 1821500 | Uri Roman, Alfonso ` | HC 4 Box 5148 | | | | Guaynabo | PR | 00971 |
| 2074097 | Uribe Echevarria Fernandez, Ileana Raquel | #939 Alameda Urb. Villa Granada | | | | San Juan | PR | 00923 |
| 1705245 | URRUTIA CRUZ, IVONNE | EXT. VILLA RITA | CALLE 28 CC-5 | | | SAN SEBASTIAN | PR | 00685 |
| 1690029 | URRUTIA TORRES, CARMEN J | D 23 CALLE ALTURAS DE VILLA | FONTANA | | | CAROLINA | PR | 00982 |
| 1602736 | USB UNITED SOCIAL BUSINESS CORP | B5 CALLE TABONUCO STE 101 PMB 261 | | | | GUAYNABO | PR | 00968-3004 |
| 2158698 | Vaillant Perez, Pedro Regaldo | HC 02 Box 7619 | | | | Yabucoa | PR | 00767 |
| 2064545 | Valazquez Acevedo, Jose | 80 Calle Mayor | | | | Ponce | PR | 00730 |
| 1515793 | Valazquez Cintron, Ivan A | Urb Jardines de Country Club | Calle 108 BD-15 | | | Carolina | PR | 00983 |
| 1634604 | Valazquez Lopez, Martha Maria | 1854 Exmore Ave | | | | Deltona | FL | 32725 |
| 2014859 | Valazquez Vives, Carmen Rita | HC-08 Box 38829 | | | | Caguas | PR | 00725 |
| 1963896 | Valcarcel Catala, Carmen | HC-01 Box 6378 | | | | Guaynabo | PR | 00971 |
| 1794368 | Valcarcel Cordero, Jose | PO Box 2965 | | | | Guaynabo | PR | 00970 |
| 2087416 | Valcarcel Marquez, Ayadett | M-556 Calle 12 Urb. Alturas | | | | Rio Grande | PR | 00745 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 724 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 1841918 | Valcarcel Sanchez, Sara | Bo Corea | 485 c/. Jose Fidalgo Diaz | Apt 131 | | San Juan | PR | 00926 |
|---|---|---|---|---|---|---|---|---|
| 2007252 | VALCARCEL SANTANA, LUZ E | 12 CALLE 5 | | | | SAN JUAN | PR | 00926 |
| 1996605 | Valcarcel, Benigno De Jesus | Apartado 355528 | | | | San Juan | PR | 00936 |
| 1996605 | Valcarcel, Benigno De Jesus | Res. Rafael Martinez Nadal | 62 Call. 20 apt. B-17 | | | Guaynabo | PR | 00966-3330 |
| 1818050 | VALCARCEL-FIGUEROA, KIRSHIA | MIRADOR DE BAIROA | 2T-22 CALLE 27 | | | CAGUAS | PR | 00727 |
| 1980415 | Valderrama Alicea, Zoraida | Urb Dos Rios | Calle Juan Melendez #40 | | | Ciales | PR | 00638-2605 |
| 1980415 | Valderrama Alicea, Zoraida | Urb. Dos Rios | Calle 3 40 | | | Ciales | PR | 00638 |
| 1875077 | Valdes De Jesus, Julio A. | HG-34 Calle 232 | Urb. Country Club | | | Carolina | PR | 00982 |
| 1877123 | Valdes Escalera, Francisca | RR-5 Box 8750-24 | | | | Toa Alta | PR | 00953 |
| 1843600 | Valdes Feliciano, Nilsa | P.O. Box 8693 | | | | Caguas | PR | 00726 |
| 2198061 | Valdes Garcia, Dixon | #636 Calle Almendro | Urb. Los Colobos Park | | | Cardina | PR | 00987 |
| 1075902 | Valdes Molina, Osvaldo | HC 01 Box 11806 | | | | Toa Baja | PR | 00949 |
| 1075902 | Valdes Molina, Osvaldo | Municipio de Toa Baja | Osvaldo Valdes Molina | Supervisor | 286 Calle Palma Sex Villa Calmu | Toa Baja | PR | 00949 |
| 1650293 | VALDES QUINONES, DORIS W | HC1 BOX 2311 | | | | LOIZA | PR | 00772-9746 |
| 1964836 | Valdez Bastides, Milagros C. | HC 60 Box 12487 | | | | Aguado | PR | 00602 |
| 564109 | VALDEZ CARABALLO, SAMUEL | URB MONTECARLO | 1277 CALLE 19 | | | SAN JUAN | PR | 00924 |
| 2205142 | Valdez Peralta, Carmen D. | PO Box 193604 | | | | San Juan | PR | 00919-3604 |
| 1771462 | VALDIVIA HERNANDEZ, ALEX JAVIER | 704 CAMINO DE LOS CEDROS | | | | GURABO | PR | 00778 |
| 2016186 | Vale Cruz, Wilda L | #74 Calle Daniel Nieves | | | | Moca | PR | 00676 |
| 1802475 | VALENCIA CORTIJO, NOEMI | VILLA COOPERATIVA | C-7 CALLE 3 | | | CAROLINA | PR | 00985 |
| 1107096 | VALENCIA COTTO, YOLANDA | 570 BERWIN STREET | | | | SAN JUAN | PR | 00920 |
| 1107096 | VALENCIA COTTO, YOLANDA | MUNICIPIO DE SAN JUAN | PO BOX 70179 | | | SAN JUAN | PR | 00936-7179 |
| 1107096 | VALENCIA COTTO, YOLANDA | TORRE DE GOBIERNO MUNICIPAL - PISO 11 | | | | SAN JUAN | PR | 00936 |
| 1797754 | VALENCIA PRADO, MIGUEL | URB SUMMIT HILLS | 582 CALLE COLLINS | | | SAN JUAN | PR | 00920-4318 |
| 2083001 | Valencia Rivera, Carmen Julia | Urb Jard San Rafael | 106 Calle San Pablo | | | Arecibo | PR | 00612 |
| 1840969 | Valentin Aquino, Rosario | HC 2 Box 21912 | | | | San Sebastian | PR | 00685 |
| 1073997 | VALENTIN ARBELO, OMAR B | URB LOMAS VERDES | CLAVEL 3F 24 | | | BAYAMON | PR | 00956 |
| 1717411 | Valentin Arocho, Norma E | HC-06 Box 17491 | | | | San Sebastián | PR | 00685 |
| 1604179 | Valentin Avila, Nelson D. | L4 Calle 1 Colinas Verdes | | | | San Sebastian | PR | 00685 |
| 2116991 | VALENTIN BADILLO, JORGE H | HC 03 BOX 8384 | | | | MOCA | PR | 00676 |
| 1221693 | VALENTIN BARRO, IVELISSE | URB GUANAJIBO HOMES | 585 BLVD | | | MAYAGUEZ | PR | 00682-1142 |
| 1856468 | Valentin Berrios, Patricia | Urb. Arroyo del Mar | Calle Caribe # 213 | | | Arroyo | PR | 00714 |
| 1803272 | VALENTIN CARRERO, EMELLY | HC-3 Box 13220 | | | | Utuado | PR | 00641 |
| 1776289 | VALENTIN CRESPO, NITZA | BO. OBRERO | 704 CALLE BARTOLOME L | | | SAN JUAN | PR | 00915 |
| 1776289 | VALENTIN CRESPO, NITZA | PO BOX 7205 | | | | SAN JUAN | PR | 00916 |
| 983858 | VALENTIN CRUZ, EDWIN | PO BOX 332 | | | | LAS MARIAS | PR | 00670 |
| 1465109 | VALENTIN DE LA ROSA, RICARDO | PO BOX 250536 | | | | AGUADILLA | PR | 00604-0536 |
| 1867054 | VALENTIN DIAZ, ADA | BDA. LOS NARANJOS #81 | C/ LIMONES | | | VEGA BAJA | PR | 00693 |
| 1867054 | VALENTIN DIAZ, ADA | URB VILLA LOS PESCADORES | 59 CALLE MERLUZA | | | VEGA BAJA | PR | 00693 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2101225 | Valentin Esquilin, Annette | PO BOX 261 | | | LUQUILLO | PR | 00773 |
| 2094301 | VALENTIN ESTRADA, ARCIDES | HC 1 BOX 16454 | | | AGUADA | PR | 00603 |
| 2061085 | Valentin Gonzalez, Pedro | RR02 Box 3411 | | | Anasco | PR | 00610 |
| 1948909 | Valentin Lopez, Diana Ivette | Urb. Colinas de Hatillo #28 | | | Hatillo | PR | 00659-0000 |
| 1847927 | VALENTIN MALDONADO, MIGUEL A | EXT ALTA VISTA CALLE 25 XX 22 | | | PONCE | PR | 00716 |
| 1750174 | VALENTIN MATIAS, ROSA | URBANIZACIÓN VILLA TOLEDO | 126 CALLE UMBRAL | | ARECIBO | PR | 00612 |
| 1666333 | VALENTIN MENDEZ, ALEXANDRA | HC 57 BOX 11429 | | | AGUADA | PR | 00602 |
| 565019 | VALENTIN MENENDEZ, SANDY E. | PO BOX 725 | | | MANATI | PR | 00674-0725 |
| 1021491 | VALENTIN MONTALVO, JOSE | HC 1 BOX 3294 | | | LAS MARIAS | PR | 00670 |
| 2033700 | Valentin Munoz, Evelyn | HC 57 Box 8964 | | | Aguada | PR | 00602 |
| 565108 | VALENTIN NIEVES, LUIS O. | CALLE 11 E-28 | DIPLO | | NAGUABO | PR | 00718-0000 |
| 565108 | VALENTIN NIEVES, LUIS O. | Calle Flamboyan 201 Diplo 3 | | | Naguabo | PR | 00718 |
| 2061295 | Valentin Nieves, Luis O. | Calle Flamboyan 201 Urb. Piplo 3 | | | Naguabo | PR | 00718 |
| 2160936 | Valentin Olazagasti, Frederick | Calle Arizona 7 Casa #1 | | | Arroyo | PR | 00714 |
| 2160936 | Valentin Olazagasti, Frederick | P.O. Box 352 | | | Arroyo | PR | 00714 |
| 1843554 | Valentin Orengo, Elizabeth | 27-5 Calle 35 | | | Carolina | PR | 00983 |
| 1843554 | Valentin Orengo, Elizabeth | Villa Carolina | 152-15 C/433 | | Carolina | PR | 00985 |
| 1175340 | VALENTIN PELEGRIN, CABAN | Apartado 307 | | | MOCA | PR | 00676 |
| 1175340 | VALENTIN PELEGRIN, CABAN | Calle Calazan Lassalle | | | MOCA | PR | 00676 |
| 1953092 | VALENTIN PEREZ, BENJAMIN | URB. COSTOS DEL MAR #67 | | | ARECIBO | PR | 00612 |
| 565170 | VALENTIN PEREZ, EDWARDO | URB VILLA ROSA 3 | B21 CALLE 1 | | GUAYAMA | PR | 00784 |
| 1455787 | Valentin Perez, Emerita | 253 Calle Ramal | | | Isabela | PR | 00662 |
| 2149007 | Valentin Perez, Hector | Urb. El Culebrina Calle Camasey Q-4 | | | San Sebastia | PR | 00685 |
| 2020592 | Valentin Perez, Roberto | H-C 56 Box 4404 | | | Aguada | PR | 00602 |
| 2157350 | Valentin Pitre, Juan | HC5 Box 57047 | | | San Sebastian | PR | 00685 |
| 2132181 | Valentin Ponce, Maritza | Villas Centro Americanas Apt 243 | | | Mayaguez | PR | 00680 |
| 2044753 | Valentin Ponce, Wilkins | PO Box 8119 | | | Mayaguez | PR | 00681-8119 |
| 2149039 | Valentin Quiles, Angel L. | Urb. El Culebrinas | Calle Pino, Casa H-10 | | San Sebastian | PR | 00685 |
| 52835 | VALENTIN RAMOS, BIENVENIDO | BARRIO PILETAS. LARES CARR. 453 KM 4.1 INT. | | | LARES | PR | 00669 |
| 52835 | VALENTIN RAMOS, BIENVENIDO | HC 4 BOX 43296 | | | LARES | PR | 00669 |
| 1892812 | Valentin Reyes, Myrna R | HC 645 Box 6566 | | | Trujillo Alto | PR | 00976 |
| 1892812 | Valentin Reyes, Myrna R | PO Box 115540 | | | San Juan | PR | 00910 |
| 1603856 | Valentin Reyes, Roberto | HC 04 Box 5811 | | | Guaynabo | PR | 00971 |
| 2057690 | Valentin Reyes, Sharita | 435 Calle Gladiola Round Hills | | | Trujillo Alto | PR | 00976 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 726 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 2106978 | Valentin Rivera, Nanette | Urb. El Rosario | E-11 Calle B | | Vega Baja | PR | 00693 |
|---|---|---|---|---|---|---|---|
| 1906835 | VALENTIN RIVERA, NELSON | 50 CALLE JAZMIN | BO. BREÑAS | | VEGA ALTA | PR | 00692 |
| 1614310 | VALENTIN RODRIGUEZ, CRISTINA | AF-25 Calle 25 Villas de Rio Grande | | | Rio Grande | PR | 00745 |
| 1614310 | VALENTIN RODRIGUEZ, CRISTINA | URB. VILLAS DE RIO GRANDE | CALLE 25 AF-12 | | RIO GRANDE | PR | 00745 |
| 2219550 | Valentin Rodriguez, Ernesto | #11 Calle Luna | Bamada Sandin | | Vega Baja | PR | 00693 |
| 1817650 | VALENTIN RODRIGUEZ, EVELYN | URB JARDINES DE AGUADILLA #156 | | | AGUADILLA | PR | 00603 |
| 1790013 | Valentin Rodriguez, Marta I. | HC 01 Box 6546 | | | Guaynabo | PR | 00971 |
| 2019542 | Valentin Rosa, Carlos R. | Ave. Baltazar Jimenez Mendez 535 | | | Camuy | PR | 00627 |
| 1899067 | Valentin Sanchez, Isamarie | 1038 Calle 18 Puerto Nuevo | | | San Juan | PR | 00920 |
| 1899067 | Valentin Sanchez, Isamarie | PO Box 367557 | | | San Juan | PR | 00936 |
| 1873410 | Valentin Sanchez, Luz M | 138 Calle Ext. Betances | | | Vega Baja | PR | 00693 |
| 1565888 | Valentin Santiago, Mariel | HC-04 Box 5295 | | | Guaynabo | PR | 00971 |
| 770362 | VALENTIN SANTIAGO, ZULMA R | URB INMACULADA | 536 CALLE PADRE DELGADO | | VEGA ALTA | PR | 00692 |
| 2148061 | Valentin Serrano, Angel Luis | PO Box 3219 | | | San Sebastian | PR | 00685 |
| 2149695 | Valentin Serrano, Olga | Urbanizacion Culebrina Calle Cafe N18 | | | San Sebastian | PR | 00685 |
| 827431 | VALENTIN SIERRA, CATHERINE | URB CASITAS DE LA FUENTE | 585 AVE LAS FLORES | | TOA ALTA | PR | 00953 |
| 2050666 | Valentin Silva, Maria A | Urb. Senderos de Junces | C/ Parcha #185 | | Juncos | PR | 00777 |
| 1831331 | Valentin Soto, Miguel  A | HC 3 Bzn 15711 | | | Quebradillas | PR | 00678 |
| 388016 | VALENTIN SOTO, OTONIEL | 8627 AVE. JOBOS | | | ISABELA | PR | 00662 |
| 1739725 | VALENTIN SOTOMAYOR, NOEMI | HC 5 BOX 55056 | | | HATILLO | PR | 00659 |
| 2156117 | Valentin Suliveras, Jorge | Box 658 Calle-Principal | | | Aguirre | PR | 00704 |
| 2044866 | Valentin Torres, Marilyn I. | 76 Calle Severo Arana | | | San Sebastian | PR | 00685 |
| 1999710 | VALENTIN VARGAS, CARMEN L. | HC3 BOX 6444 | | | RINCON | PR | 00677 |
| 2149053 | Valentin Velazquez, Rafael | HC 7 Box 76624 | | | San Sebastian | PR | 00685 |
| 1568022 | Valentin Villegas, Lisandra | PO Box 335 Saint Just | | | Trujillo Alto | PR | 00978 |
| 1621114 | Valentin, Amalia Giboyeaux | HC 80 BOX 8324 | | | DORADO | PR | 00646 |
| 1957549 | VALENTIN, MYRTA RAMIREZ | 1814 Portglen Dr. | | | League City | TX | 77573-7785 |
| 1083015 | VALENTIN, RAUL SANTIAGO | HC-6, BUZON 17664 | | | SAN SEBASTIAN | PR | 00685 |
| 1083015 | VALENTIN, RAUL SANTIAGO | URB VILLA RITA | F3 CALLE 10 | | SAN SEBASTIAN | PR | 00685 |
| 1306838 | VALENTINA PADILLA GUERRIDO, DECEASED | 8204 CALLE LOS MANGOS | | | SABANA SECA | PR | 00952 |
| 565685 | VALENZUELA CARABALLO, GILBERTO | SANS SOUCI COURT | Calle 1 A-4 | | BAYAMON | PR | 00957 |
| 1600120 | Valerio Algarra, Patricia Maria | Villa Palmera | 302 Calle Aponte | | San Juan | PR | 00912 |
| 2078421 | Valerio Castillo, Jose | J-3 - 8 Calle Bellomonte | | | Guaynabo | PR | 00969 |
| 1965962 | Vales Medina, Aida R. | Box 905 Hatillo | | | Hatillo | PR | 00659 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1910659 | VALLADARES ARROYO, MARGARITA | 215 Magallan Drive | | | | Kissimmee | FL | 34758 |
| 2085787 | Valle Ayala, Janice | Urb. Los Almendros | EA 66 T10 St | | | Bayamon | PR | 00961 |
| 2050255 | VALLE GARCIA, NILDA A. | 99 CAIMITO ALTO K6 | | | | SAN JUAN | PR | 00926 |
| 2037828 | Valle Garcia, Nilda A. | 99 Camino Abelino Lopez | | | | San Juan | PR | 00926 |
| 2050255 | VALLE GARCIA, NILDA A. | RR 6 BOX 9955-B | | | | SAN JUAN | PR | 00926 |
| 1593948 | VALLE IZQUIERDO, MIGDALIA | ESTANCIAS DEL RIO 2082 CALLE CAMELIA | | | | SABANA GRANDE | PR | 00637 |
| 1056695 | VALLE MALAVE, MARILYN | CARR 353 PARC MARINI KM 0.9 | HC01 BOX 47286 | | | MAYAGUEZ | PR | 00680 |
| 1190501 | VALLE NIEVES, DIMARIE | REPARTO VALENCIA AH 24 | CALLE 11 | | | BAYAMON | PR | 00959 |
| 566107 | VALLE OLAVARRIA, CARMEN A | PO BOX 9804 | | | | SANTURCE | PR | 00908 |
| 2009492 | Valle Riefkohl, Gretchen | PO Box 909 | | | | Yabuccoa | PR | 00767 |
| 208116 | VALLE RIEFKOHL, GRETCHEN E | PO BOX 909 | | | | YABUCOA | PR | 00767 |
| 1668139 | VALLE SANDOVAL, MILAGROS | VILLA BORINQUEN | B-9 CALLE GUANINA | | | CAGUAS | PR | 00725 |
| 1581698 | VALLE SANTIAGO, MAXIMINO | HC-05 BOX 54725 | | | | HATILLO | PR | 00659 |
| 1675348 | Valle Valentin, Pedro E | 5 Estacias De Miradero | | | | Mayaguez | PR | 00682-7490 |
| 1604066 | Valle Valentin, Pedro E. | 5 Estancias de Miradero | | | | Mayaguez | PR | 00682-7490 |
| 1782428 | VALLE VELEZ, MARIA I | BO TERRANOVA | 33 CALLE COLISEO | | | QUEBRADILLAS | PR | 00678 |
| 1812673 | Vallejo de Jesus, Karla M. | HC 04 Box 53419 | | | | Guaynabo | PR | 00971 |
| 251914 | VALLEJO LOPEZ, JOSUE | PO BOX 489 | | | | AGUAS BUENAS | PR | 00703 |
| 251914 | VALLEJO LOPEZ, JOSUE | PO Box 4966 | | | | San Juan | PR | 00910 |
| 566331 | VALLEJO MORENO, HECTOR FRANCISCO | URB VALLE DE ENSUENO | 605-CALLE VELLE DEL SUR | | | GURABO | PR | 00778 |
| 1179039 | VALLES MENDEZ, CARLOS | URB REINA DE LOS ANGELES | M1 CALLE 9 | | | GURABO | PR | 00778 |
| 1117561 | VALLES ORTIZ, MIGNA L L | RR 12 BOX 1105 | | | | BAYAMON | PR | 00956-9938 |
| 2045706 | Valls Ramos, Emma | Extension Jardines de, E- G- 4 | | | | Arroyo | PR | 00714 |
| 2173764 | Valls Ferraiuoli, Gloria Elena | Condado Gardens #1436 | Estrella St. Apt. 1001 | | | San Juan | PR | 00907 |
| 2026825 | Valpais Santiago, Ydda M | Urb Villa del Carmen | Ave. Contancia #4396 | | | Ponce | PR | 00716 |
| 566494 | VALVERDI SURIS, LYNNETTE | URB. LA MONSERRATE | SANTA ROSA 45 | | | SAN GERMAN | PR | 00683 |
| 566528 | VANDESSPPOOLL ROSADO, JUAN A. | FH4 Levittawn Lakes Calle | Francisco Gonzalez Marrn | | | Toa Baja | PR | 00949 |
| 566528 | VANDESSPPOOLL ROSADO, JUAN A. | PARQUE SAN MIGUEL | C14 CALLE 2 | | | BAYAMON | PR | 00959 |
| 1035408 | VAQUER OCASIO, LUIS  ROBERTO | LCDO. CARLOS ALBERTO RUIZ | PO BOX 1298 | | | CAGUAS | PR | 00725 |
| 1035408 | VAQUER OCASIO, LUIS  ROBERTO | PO BOX 6/8 | | | | GUAYNABO | PR | 00970-0618 |
| 1891452 | Varela Gonzalez, Jesus  A. | HC-05 Box 7569 | | | | Guaynabo | PR | 00971 |
| 1858275 | Varela Negron, Samuel | 0-24 Urb Bello Monte | | | | Guaynabo | PR | 00965 |
| 566976 | VARELA RIESTRA, MELBA | URB SANTA ANA | M 25 CALLE 8 | | | VEGA ALTA | PR | 00692 |
| 2080843 | Varela Torres, Olga Regina | P.O. Box 2828 | | | | Guaynabo | PR | 00970 |
| 1602167 | VARELA, AMARILIS  SOSA | HC 1 BOX 11560 | | | | CAROLINA | PR | 00987 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2115832 | Vargas Acevedo, Adolfo | HC 03 Box 12196 | | | | Camuy | PR | 00627-9705 |
| 567032 | VARGAS ACEVEDO, ASHLEY | 154 CALLE VICTOR GONZALEZ | | | | MOCA | PR | 00676 |
| 567032 | VARGAS ACEVEDO, ASHLEY | HC 01 BOX 7164 | | | | MOCA | PR | 00676 |
| 2157912 | Vargas Aguirre, Jose Luis | HC-01 Box 5079 | | | | Santa Isabel | PR | 00757 |
| 2238202 | Vargas Alvarez, Ignacio | Calle 2 A-2 | River View | | | Bayamon | PR | 00961 |
| 2147610 | Vargas Alvira, Reinaldo | Urb Paseo Costa Del Sur R65 | #2 Box 106 | | | Aguirre | PR | 00704 |
| 2070500 | VARGAS APONTE, EDWARD HARRY | CALLE FLANDES 425 | | | | SAN JUAN | PR | 00923 |
| 1107322 | VARGAS BAEZ, YVETTE | HC 5 BOX 7030 | | | | GUAYNABO | PR | 00971 |
| 567177 | VARGAS BARRETO, CARLOS | URB. ISLAZUL | 3095 BERMUDA | | | ISABELA | PR | 00662 |
| 1556745 | Vargas Casiano, Juan C. | HC-10 Box 7942 | | | | Sabana Grande | PR | 00637 |
| 2014540 | Vargas Cintron, Lydia | Urb. Villas de Patillas, Calle: Esmeralda BZ 148 | | | | Patillas | PR | 00723 |
| 2036794 | Vargas Cintron, Maria de Lourdes | #407 Calle Sierra | Urb. Villas Los Pescadres | | | Vega Baja | PR | 00693 |
| 1856823 | Vargas Colon, Juan  P. | Urb. Venus Garden | 704 Calle Cupido | | | San Juan | PR | 00926 |
| 1854694 | Vargas Colon, Juan P. | Urb. Venus Gardens | 704 Calle Cupido | | | San Juan | PR | 00926 |
| 1841481 | VARGAS COLON, VIVIANA | PUNTO ORO | LA MERCED 4943 | | | PONCE | PR | 00728 |
| 2092276 | Vargas Escobar, Miriam | HC 2 Box 12328 | | | | Moca | PR | 00676-8377 |
| 2068690 | Vargas Escobar, Miriam | HC-02 Box 12328 | | | | Moca | PR | 00676 |
| 1565686 | Vargas Espiet, William R. | 121 Urb Jardines de Aguadilla | | | | Aguadilla | PR | 00603 |
| 1209879 | Vargas Flecha, Giselle | HC-1 Box 6294 | | | | Las Piedras | PR | 00771 |
| 1131108 | VARGAS FONTANEZ, PEDRO A | G14 CALLE BOHIO REPTO CAGUAX | | | | CAGUAS | PR | 00725-3310 |
| 1127527 | VARGAS GONZALEZ, NORMA IRIS | URB SIXTO NIETO | 5 BO POZO HONDO | | | ANASCO | PR | 00610 |
| 1830709 | VARGAS GONZALEZ, YELIXA | URB LAS DELICIAS | 1553 CALLE SANTIAGO OPPENHEIMER | | | PONCE | PR | 00728-3905 |
| 1768074 | Vargas Jimenez, Jovanska Valerie | Buzon 1259 Calle Romanticos | | | | Isabella | PR | 00662 |
| 1632955 | Vargas Lagares, Francisco  J. | 10 Santa Cruz Q207 River Park | | | | Bayamon | PR | 00961 |
| 1991145 | Vargas Lisboa, Marcelina | Calle Ruiz Soler #44 | Urb. Kennedy | | | Quebradillas | PR | 00678 |
| 1991145 | Vargas Lisboa, Marcelina | PO Box 1515 | | | | Quebradillas | PR | 00678 |
| 1718318 | Vargas Lopez, Linda J | Sabana | Hc 02 Buzon 5999 | | | Liquillo | PR | 00773 |
| 1990766 | Vargas Lopez, Luz  E. | PO BOX 2581 Juncal Contract Station | | | | San Sebastian | PR | 00685 |
| 899480 | VARGAS MANTILLA, FRANK | 2326 CAAR 494 | | | | ISABELA | PR | 00662 |
| 1889180 | Vargas Martinez, Maria  A. | P.O. Box 794 | | | | Lajas | PR | 00667 |
| 1571686 | Vargas Martinez, Maria M | 1665 J Arteaga Villa Corillasca | | | | Ponce | PR | 00717 |
| 1571686 | Vargas Martinez, Maria M | P.O. Box 800805 | | | | Coto Laurel | PR | 00780 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 729 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 1630776 | VARGAS MEDINA, LUCIANO | URB. PASEOS DE CEIBA | 1 CALLE CANELA | | CEIBA | PR | 00735 |
|---|---|---|---|---|---|---|---|
| 1198081 | VARGAS MENDEZ, ELIZABETH | 243 CALLE PARIS PMB 1499 | | | SAN JUAN | PR | 00917-3632 |
| 1871376 | Vargas Mendez, Katherine | HC 56 Box 5115 | | | Aguada | PR | 00602 |
| 1735749 | VARGAS MONTALVO, IDAMARIS | RR 1BOX 37137 | | | SAN SEBASTIAN | PR | 00685 |
| 1963714 | Vargas Montalvo, Sonia | PO Box 5103 #52 | | | Cabo Rojo | PR | 00623 |
| 1955175 | Vargas Morales, Lydia | Parque de Candelero | 74 Calle Madreperla | | Humacao | PR | 00791-7608 |
| 1487795 | Vargas Moya, David | PO Box 787 | | | Camuy | PR | 00627 |
| 1594444 | VARGAS MOYA, DAVID N | PO BOX 787 | | | CAMUY | PR | 00627 |
| 1810517 | Vargas Negrón, Milagros | PO Box 82 | | | Morovis | PR | 00687 |
| 2013046 | Vargas Negron, Nilka R. | Calle Glacier H-6 Urb. Park Gardens | | | San Juan | PR | 00926 |
| 2219318 | Vargas Nieves, Juan | C/15 H-17 | Villa Linares | | Vega Alta | PR | 00692 |
| 589375 | VARGAS NIEVES, VIRGINIA | ESTANCIAS DEL RIO CALLE ANON E 2 | BZN 2203 | | SABANA GRANDE | PR | 00637 |
| 1918416 | Vargas Padilla, Alice I. | P.O. Box 453 | | | Hatillo | PR | 00659 |
| 1841272 | Vargas Padilla, Ruth  M. | PO Box 453 | | | Hatillo | PR | 00659 |
| 1178724 | VARGAS PEREZ, CARLOS  R | URB CAMINO DEL SUR | C GAVIOTA 463 | | PONCE | PR | 00716 |
| 2166141 | Vargas Perez, Luis Ramon | HC9 Box 94722 | | | San Sebastian | PR | 00685-6621 |
| 2111108 | Vargas Perez, Rosa I. | HC 05 Box 10972 | | | Moca | PR | 00676 |
| 2073539 | Vargas Perez, Sara  G. | AT40 | Calle 61 | Urb. Rexville | Bayamon | PR | 00957-4225 |
| 1954255 | VARGAS PEREZ, SONIA | PO BOX 1019 | | | ANASCO | PR | 00610 |
| 1954467 | Vargas Perez, Sonia N. | PO Box 1019 | | | Anasco | PR | 00610 |
| 2149380 | Vargas Perez, Wilfredo | HC4 Box 45439 | | | San Sebastian | PR | 00685 |
| 1982454 | Vargas Pizarro, Jonathan G. | Urb. Alturas De Rio Grande, 18 St. #R-956 | | | Rio Grande | PR | 00745 |
| 2142440 | Vargas Reyes, Silvia Felicita | Urb. La Rambla Calle San Judas #3012 | | | Ponce | PR | 00730 |
| 2113659 | Vargas Rivera, Antonia | Box 9392 | | | Bayamon | PR | 00960 |
| 2196161 | Vargas Rivera, Clemente | 303 Calle San Fernando | | | Yauco | PR | 00698 |
| 2222145 | Vargas Rivera, Clemente | Urb. San Francisco | 303 Calle San Fernando | | Yauco | PR | 00698 |
| 1238873 | VARGAS RIVERA, JOSE RAFAEL | EDIF 10 APT 77 JARDINES GUAYNABO | | | GUAYNABO | PR | 00969 |
| 568394 | VARGAS RIVERA, NELSON | BUFETE DE ABOGADOS | MANUEL J. TENGOTITA MORALES | A22 B. AVE LAS AMERICAN VILLA MRILLASCA | PONCE | PR | 00732 |
| 568394 | VARGAS RIVERA, NELSON | URB. LAS DELICIAS | 3217 URSULA CARDONA | | PONCE | PR | 00728-3916 |
| 1822222 | Vargas Rivera, Pedro M | Urb. Montecasinos II | F-2 Reinita Buzon 591 | | Toa Alta | PR | 00953-3630 |
| 1080970 | VARGAS RIVERA, RAMON A | P.O. BOX 1729 | | | SAN SEBASTIAN | PR | 00685 |
| 1897640 | Vargas Rodriguez,  Carlos A | HC-56 Box 5076 | | | Aguada | PR | 00602 |
| 1661831 | Vargas Rodriguez, Daniel I. | San Romualdo Calle P | Buzon 224 | | Hormigueros | PR | 00660 |
| 1942077 | VARGAS RODRIGUEZ, DANIEL ISAAC | BUZON 224 CALLE P SAN ROMUALDO | | | HORMIGUEROS | PR | 00660 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1725677 | Vargas Rodriguez, Sandra | Calle Abraham H-10 San Pedro | | | Toa Baja | PR | 00949 |
| 1630844 | Vargas Rosado, Aida M. | PO Box 2154 | | | Toa Baja | PR | 00951 |
| 1825140 | Vargas Rosas, Aida | HC02 Box 23558 | | | Mayaguez | PR | 00680 |
| 568589 | VARGAS SALERNA, WANDA | PO BOX 1435 | | | MAYAGUEZ | PR | 00681 |
| 2073489 | Vargas Sanchez, Hector | Res Luis Lloren Torres | Edif 132 Apt 2460 | | San Juan | PR | 00913 |
| 2009806 | Vargas Santiago, Iris M. | HC-01 Box 2505 | | | Jayuya | PR | 00664 |
| 1114977 | VARGAS SANTIAGO, MARISOL | PO BOX 2498 | | | SAN GERMAN | PR | 00683 |
| 2128459 | Vargas Santos, Sandra | P.O. Box 560968 | | | Guayanilla | PR | 00656 |
| 2117069 | Vargas Sepulveda, Emelina | Calle Gardenia #490 | Urb. El Valle Segunda Extension | | Lajas | PR | 00667 |
| 1876446 | Vargas Sosa, Armando | Urb. Country Club 909 Calle Halcon | | | San Juan | PR | 00924 |
| 1067991 | VARGAS TAPIA, NANCY | PO BOX 3654 | | | JUNCOS | PR | 00777-2788 |
| 1067991 | VARGAS TAPIA, NANCY | URB HACIENDA DE TENAS | 119 CALLE OROCOBIE | | JUNCO | PR | 00777 |
| 693598 | VARGAS TIRU, JULIO | URB JARDINES DEL CARIBE | HH 15 CALLE 35 | | PONCE | PR | 00731 |
| 962070 | VARGAS TORRES, AWILDA | I-49 CALLE 10 | URB EL MADRIGAL | | PONCE | PR | 00730-1486 |
| 2089772 | VARGAS TORRES, MARCOS  A | HC-61 BOX 4312 CARR 851 | KM2 H9 | | TRUJILLO ALTO | PR | 00976 |
| 1961979 | Vargas Vargas, Ines | Jardines del Caribe Calle 4 #12 | | | Ponce | PR | 00728 |
| 2149544 | Vargas Vazquez, Aneelmo | HC 7 Box 71465 | | | San Sebastian | PR | 00685 |
| 492792 | VARGAS VEGA, ROSA | PO BOX 946 | | | ANASCO | PR | 00610 |
| 1684223 | Vargas Velez, Ruth L. | Apartado 419 | | | Aibonito | PR | 00705-0419 |
| 2158608 | Vargas Vizcaya, Julio Cesar | HC Box 117 621 | | | Humacao | PR | 00791 |
| 2056981 | Vargas Zapata, Isabel Y. | PO Box 1015 | | | Lajas | PR | 00667-1015 |
| 2104777 | Vargas, Natanael | Apt. 2681 | | | San German | PR | 00683 |
| 2106685 | Vargas-Nieves, Maria M. | P.O. Box 418 | | | Camuy | PR | 00627 |
| 1223159 | VASALLO ACEVEDO, JAIME  L | URB VILLAS DEL CANEY | I 9A CALLE OROCOVIX | | TRUJILLO ALTO | PR | 00976 |
| 1452918 | Vasquez Martinez, Martiza | 10 Flamingo Apartments 11203 | | | Bayamón | PR | 00959 |
| 2154751 | Vasquez Millan, Angel | Hc 02 Box 9421 | | | Juana Diaz | PR | 00795 |
| 2117472 | Vasquez Munoz, Mercedes | Calle # 31 Casa AB26 | Parque Ecuestre | | Carolina | PR | 00985 |
| 1942556 | Vasquez Ruiz, Luciano | Urb. Quintas de Guasimas | Calle T-C-13 | | Arroyo | PR | 00714 |
| 2181112 | Vasquez Salome, Carmen M | HC-01 Box 3404 | | | Villalba | PR | 00766 |
| 1963591 | Vasquez Vasquez, Ismael | P.O. Box 480 | | | San Lorenzo | PR | 00754 |
| 1970924 | Vasquez Velez, Glorian | HC 01 Box 5125 | | | Hormigueros | PR | 00660 |
| 1213505 | VASSALLO VIZCARRONDO, HECTOR E | URB TOA ALTA HEIGHTS | F53 CALLE 6 | | TOA ALTA | PR | 00953 |
| 827828 | VAZQUEZ AGOSTO, AIDIL | ALTURAS DE CAMPO RICO | HC - 03 7690 | | CANOVANAS | PR | 00729 |
| 302824 | VAZQUEZ AGOSTO, MARISOL | HC 3 BOX 7690 | | | CANOVANAS | PR | 00729 |
| 1575898 | Vazquez Agosto, Marisol | HC-3 Buzon 7690 | | | Canovanas | PR | 00729 |
| 1248864 | VAZQUEZ ALCALA, LINNETTE M. | P.O. BOX 1600 | | | JUANA DIAZ | PR | 00795 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1920570 | Vazquez Almenas, Maria Socorro | P.O. Box 924 | | | | Caguas | PR | 00726 |
| 1920570 | Vazquez Almenas, Maria Socorro | Urb. Villa del Rey | 4ta Secc. | | | Caguas | PR | 00726 |
| 2206255 | Vazquez Alvarado, Cristobal | PMB 303 L-2 5900 | Ave. Isla Verde | | | Carolina | PR | 00979 |
| 1917267 | Vazquez Alvarez, Carmen E. | Arizona #2 Casa #12 | | | | Arroyo | PR | 00714 |
| 1917267 | Vazquez Alvarez, Carmen E. | BOX 698 | | | | ARROYO | PR | 00714 |
| 1901180 | Vazquez Ayala, Miguel A. | Bo. Pugnado Afuera | Sector El Palmar | | | Vega Baja | PR | 00693-2044 |
| 1901180 | Vazquez Ayala, Miguel A. | PO Box 2044 | | | | Vega Baja | PR | 00693-2044 |
| 1771539 | Vazquez Benitez, Nerlin | Calle 88 bloque 84 #12 | | | | Carolina | PR | 00985 |
| 2232007 | Vazquez Berrios, Hecmary | #2 Calle Tierra Linda | | | | Cidra | PR | 00739 |
| 1064223 | VAZQUEZ BERRIOS, MILAGROS I | BDA OBRERA | 252 CALLE PERLA | | | HUMACAO | PR | 00791 |
| 1426823 | VAZQUEZ BRENES, ANGEL MARIO | 281 VALLES DE TORRIMAR | | | | GUAYNABO | PR | 00966 |
| 1655397 | Vazquez Burgos, Carmen A. | Urb. Covadonga | 1J2 Calle Pravia | | | Toa Baja | PR | 00949 |
| 1614527 | Vazquez Candelario, Robinson | #137 Principal HC37 Box 5415 La Joya | | | | Guanica | PR | 00653 |
| 1944796 | VAZQUEZ CARABALLO, IVETTE | BOX 623 | | | | RIO GRANDE | PR | 00745 |
| 2207295 | Vazquez Carrasquillo, Eddie | 183 Petosky Rd. | | | | Groveland | FL | 34736 |
| 1933839 | Vazquez Carrion, Ana E | PO Box 145 | | | | Garrochales | PR | 00652-0145 |
| 1968707 | Vazquez Carrion, Graciela | I-2 12 Urb. April Gardens | | | | Las Piedras | PR | 00771 |
| 1897701 | Vazquez Caslillo, Angel R | 1304-B Cond. Jardines de Sau Ignacio | | | | San Juan | PR | 00927-7028 |
| 1897701 | Vazquez Caslillo, Angel R | 505 Ave. Munoz Rivera | | | | San Juan | PR | 00918 |
| 2025723 | Vazquez Castillo, Elba Iris | 245-B Cond. Vista Verde | | | | San Juan | PR | 00924 |
| 1866550 | Vazquez Centeno, Wanda I | Urb. Valparaiso C-8 F-32 | | | | Toa Baja | PR | 00949 |
| 2134033 | Vazquez Cintron, Abigail | Urb La Rivera | C 6 Calle 4 | | | Arroyo | PR | 00714 |
| 2152853 | Vazquez Cintron, Aida M. | #17 C/I Urb. La Riviera | | | | Arroyo | PR | 00714 |
| 827904 | VAZQUEZ CINTRON, MARIA | PO BOX 504 | | | | NARANJITO | PR | 00719 |
| 2225963 | Vazquez Cintron, Maria | Urb. La Riviera | c/1 B-17 | | | Arroyo | PR | 00714 |
| 2044769 | Vazquez Cintron, Maria M. | PO Box 504 | Naranjito | | | Naranjito | PR | 00719 |
| 2106921 | Vazquez Cintron, Maria M. | PO Box 504 | | | | Naranjito | PR | 00719 |
| 2189735 | Vazquez Clausell, Carmen | RR-2 Box 6970 | | | | Guayama | PR | 00784 |
| 2189732 | Vazquez Clausell, Geraldo | RR 2 Box 6970 | | | | Guayama | PR | 00784 |
| 1649817 | Vázquez Collazo, Adnerys | Calle Culebrinas #442 | Urb. Palacios del Rio 1 | | | Toa Alta | PR | 00953 |
| 2202833 | Vazquez Colom, Ariel | PO Box 513 | | | | Aibonito | PR | 00705 |
| 1834931 | Vazquez Colon, Yolanda | PO Box 1978 | | | | Cidra | PR | 00739-1978 |
| 2068949 | Vazquez Cordero, Sylvia  E | 28 Calle F | | | | Fajardo | PR | 00738-4329 |
| 2068949 | Vazquez Cordero, Sylvia  E | F-28 Ext. Melendez | | | | Fajardo | PR | 00738 |
| 2154764 | Vazquez Cordero, Sylvia E | 28 F Ext. Melendez | | | | Fajardo | PR | 00738 |
| 1798216 | Vazquez Correa, Sandra | Condominio Torres de Andalucia II | 2 Calle Almonte Apt. 509 | | | San Juan | PR | 00926-2413 |
| 1822589 | Vazquez Crespo, Jose L. | L-24 Calle 11 | Vega Baja Lake | | | Vega Baja | PR | 00693 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 732 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 336829 | Vazquez Cruz, Miriam | Box 4185 HC-72 | | | Naranjito | PR | 00719 |
| 336829 | Vazquez Cruz, Miriam | HC-71 Box 4185 | | | Narajito | PR | 00719 |
| 2017436 | Vazquez Cruzado, Damaris | Calle 60 Blg.2-I # 15 | Urb. Metropolis | | Carolina | PR | 00987 |
| 1949361 | Vazquez Cruzado, Damaris | Calle 60 Blq. 2-I #15 Urb. Metropolis | | | Carolina | PR | 00987 |
| 1984860 | VAZQUEZ CRUZADO, DAMARIS | URB METROPOLIS | CALLE 60 BLOQUE 2-I #15 | | CAROLINA | PR | 00987 |
| 1991298 | VAZQUEZ CUEVAS, DORIS CECILIA | RR-2 BOX 6088 | | | TOA ALTA | PR | 00953 |
| 1754689 | VAZQUEZ CUEVAS, YAMILZA | URB VILLA SERAL C-1 | | | LARES | PR | 00669 |
| 1824720 | Vazquez Damiani, Rafael G | PO Box 596 | | | Trujillo Alto | PR | 00977 |
| 1951702 | Vazquez Danois, Elizabeth | HC-01-2286 | | | Maunabo | PR | 00707 |
| 610666 | VAZQUEZ DE JESUS, ANGEL L | PO BOX 8912 | | | CAGUAS | PR | 00726 |
| 2069865 | VAZQUEZ DE JESUS, MICHAEL | LOIZA STATION PO BOX 6301 | | | SAN JUAN | PR | 00914 |
| 1860203 | Vazquez Degro, Alicia | #24 Brisas del Caribe | | | Ponce | PR | 00728-5300 |
| 907255 | VAZQUEZ DEGRO, JOHANNA | E-13 AVE GLEN GLENVIEW GARDEN | | | PONCE | PR | 00730 |
| 2221860 | Vazquez del Rosario, Francisco | PO Box 561442 | | | Guayanilla | PR | 00656 |
| 1785087 | VAZQUEZ DEL VALLE, NORMA  I | HC-71 BOX3166 NARANJITO P.R.007 | BO CEDRO ABAJO SECTOR CUATRO CA | | NARANJITO | PR | 00936 |
| 1808268 | Vazquez Diaz, Evelyn R. | PO Box 224 | | | Florida | PR | 00650 |
| 676253 | VAZQUEZ DIAZ, JEANETTE | PO BOX 519 | | | FLORIDA | PR | 00650 |
| 1803511 | Vazquez Diaz, Luz A. | Hc04 Box 9340 | | | Utuado | PR | 00641 |
| 1064918 | VAZQUEZ DIAZ, MILDRED | Coordinadora Progama Antidrugas Y Alcohol | Metropolitan Bus Authority | 37 Arc de Diego Monacillas | San Juan | PR | 00927 |
| 1064918 | VAZQUEZ DIAZ, MILDRED | HC-50 BOX 22400 | | | SAN LORENZO | PR | 00754 |
| 2203554 | Vazquez Duran, Peter J. | 1934 Calle Pedro Mejia | Urb. Fairview | | San Juan | PR | 00926 |
| 2214246 | Vazquez Duran, Peter J. | 1934 Calle Pedro Mejin | Urb. Fairview | | San Juan | PR | 00926 |
| 2019927 | VAZQUEZ ESTRADA, MAYRA | 61 URB. LA ESMERALDA | | | CAGUAS | PR | 00727 |
| 855434 | VAZQUEZ FERNANDEZ, ADA E. | HC 6 BOX 8657 | | | JUANA DIAZ | PR | 00795 |
| 1887327 | VAZQUEZ FERNANDEZ, IRIS YARIDZA | URB. VILLA DE LOIZA | CALLE 21 BLQ. T-29 | | CANOVANAS | PR | 00729 |
| 2166262 | Vazquez Ferrer, Antonio | Bda Santa Calle C 127 | | | Guayama | PR | 00784 |
| 2147614 | Vazquez Ferrer, Jesus M. | Box Plede Jobos Com.Miramar | Calle Margarita 683 Bo 49 | | Guayama | PR | 00784 |
| 855436 | Vazquez Figueroa, Brenda M. | PMB 392 PO BOX 2500 | | | TOA ALTA | PR | 00951 |
| 1981499 | VAZQUEZ FIGUEROA, MARIA L | HC 01 BOX 118000 | | | CAROLINA | PR | 00985 |
| 1981499 | VAZQUEZ FIGUEROA, MARIA L | PO BOX 9729 | | | CAROLINA | PR | 00988 |
| 1052232 | VAZQUEZ FLORES, MARIA E | PARC NUEVAS MAGUEYES | 426 CLARA LUGO | | PONCE | PR | 00728 |
| 570411 | Vazquez Flores, Rosa | PO Box 7643 | | | Caguas | PR | 00726 |
| 1970617 | Vazquez Gali, Gloria | P.O. Box 728 | | | Corozal | PR | 00783 |
| 1879243 | Vazquez Gali, Maria V | PO BOX 815 | | | Toa Baja | PR | 00951 |
| 2112521 | Vazquez Garcia, Ada  Nivia | 40 C Urb. San Miguel | | | Santa Isabel | PR | 00757 |
| 1813834 | VAZQUEZ GARCIA, ANGEL L. | URB MONTE BRISAS III | 3F21 CALLE 101 | | FAJARDO | PR | 00738 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1753321 | Vazquez Garcia, Nirma Y. | 17 Abra, Maguayo | | | | Dorado | PR | 00646 |
| 2109784 | Vazquez Garcia, Victor | 202 Sector Santa Clara | | | | Cidra | PR | 00739-2162 |
| 2109784 | Vazquez Garcia, Victor | Bo. Arenas Parcelas SA | | | | Cidra | PR | 00739 |
| 1160212 | VAZQUEZ GONZALEZ, ALEX | PO BOX 9221 | | | | BAYAMON | PR | 00960 |
| 2172086 | Vazquez Gonzalez, Ana M. | Urb Vives Calle I #271 | | | | Guayama | PR | 00784 |
| 2230500 | Vazquez Gonzalez, Carmen I | Urb Villamar | F16 Calle Atlantico | | | Guayama | PR | 00784 |
| 1248877 | VAZQUEZ GONZALEZ, LINNETTE | BO. Dos BOcas 1 Carr. 807 | | | | Corozal | PR | 00783 |
| 1248877 | VAZQUEZ GONZALEZ, LINNETTE | HC 3 BOX 11992 | | | | COROZAL | PR | 00783 |
| 1566731 | Vazquez Gonzalez, Linnette | HC-03 Box 11992 | | | | Corozal | PR | 00783 |
| 2034710 | Vazquez Gonzalez, Ramon L. | HC-01 Box 4858 | | | | Juana Diaz | PR | 00795 |
| 2034710 | Vazquez Gonzalez, Ramon L. | Rio Canas Ext. Provincia Calle 3 #320 | | | | Juana Diaz | PR | 00795 |
| 2018146 | Vazquez Hernandez, Daphmari | HC 3 Box 31251 | | | | Morovis | PR | 00687 |
| 1839731 | VAZQUEZ HERNANDEZ, HERNAN | HC-01 BOX 5989 | | | | OROCOUIS | PR | 00720 |
| 1837449 | Vazquez Hernandez, Hernan | HC-01 Box 5989 | | | | Orocovis | PR | 00720 |
| 2091200 | Vazquez Lainez, Lourdes | Urb Savannah Real 115 Paseo Andaluz | | | | San Lorenzo | PR | 00754 |
| 1773600 | Vazquez Laureano, Raquel | PO Box Vega Redonda Apdo 632 | | | | Comerio | PR | 00782 |
| 1953449 | VAZQUEZ LEON, ELISELOTE | URB. VILLA DEL SOL | CALLE 2 B 6 | | | JUANA DIAZ | PR | 00795 |
| 2054731 | Vazquez Lopez, Elsie Gladys | P.O. Box 193 | | | | Cidra | PR | 00739 |
| 2001537 | VAZQUEZ LOPEZ, HECTOR | URB MADELAINE | P 29  CALLE CORAL | | | TOA ALTA | PR | 00953 |
| 1768742 | VAZQUEZ LOPEZ, LILLIBETH | HC 8 BOX 38818 | | | | CAGUAS | PR | 00725-9419 |
| 301209 | VAZQUEZ LOPEZ, MARIEL I | URB LOMAS DEL SOL | 118 CALLE SAGITARIO | | | GURABO | PR | 00778-8926 |
| 2003748 | Vazquez Lopez, Rafaela A. | 570 Calle Pontevedra | Urb. Valencia | | | San Juan | PR | 00923 |
| 2203474 | Vazquez Lopez, Silkia | P. Gandara 2 Calle Margarita 46A | | | | Cidra | PR | 00739 |
| 1837731 | Vazquez Maldonado , Ivette | #034 Aleli | Urb. Monte Flora | | | Dorado | PR | 00646 |
| 2096224 | Vazquez Maldonado, Edgardo J. | P.O. Box 768 | | | | Manati | PR | 00674 |
| 1957424 | Vazquez Maldonado, Ivette | #034 Aleli | Urb Monte Herd | | | Dorado | PR | 00646 |
| 1978229 | Vazquez Maldonado, Ivette | #034 Aleli-Urb Monte Elena | | | | Dorado | PR | 00646 |
| 233535 | VAZQUEZ MALDONADO, IVETTE | 34 URB MONTE ELENA ALELI | | | | DORADO | PR | 00646 |
| 2037783 | Vazquez Maldonado, Lillian | Hacienda La Matilde Calle Carretera 5014 | | | | Ponce | PR | 00728 |
| 1885394 | VAZQUEZ MANZANO, MADELINE | 1417 GUANABANO | LOS CAOBUS | | | PONCE | PR | 00716 |
| 1933771 | Vazquez Marcano, Ramiro | PMB 345 | PO Box 3080 | | | Gurabo | PR | 00778 |
| 1947472 | VAZQUEZ MARRERO, JOSE A | PO BOX 1612 | | | | COROZAL | PR | 00783 |
| 1728664 | Vazquez Martinez, Johanna | Cond. Costa del Sol | 20103 calle Tartak | | | Carolina | PR | 00979 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 571242 | VAZQUEZ MARTINEZ, MARITZA | 10 FLAMINGO APARTMENTS 11203 | | | | BAYAMON | PR | 00959 |
| 1455697 | Vazquez Martinez, Maritza | 10 FLAMINGO APARTMENTS APT 11203 | | | | BAYAMON | PR | 00959-4328 |
| 1670392 | Vazquez Martinez, Victor | PO Box Apt 51364 | | | | Toa Baja | PR | 00950 |
| 1633094 | Vazquez Massa, Maria  D. | 104 3 | | | | Ponce | PR | 00728 |
| 1896344 | Vazquez Massa, Milagios | 2735 Calle Chelin La Providencia | | | | Ponce | PR | 00728 |
| 958926 | VAZQUEZ MEDINA, ANTONIA | PO BOX 1810 | | | | SAN LORENZO | PR | 00754 |
| 1916731 | VAZQUEZ MEDINA, ANTONIA | PO BOX 1810 | | | | SAN LORENZO | PR | 00754-1810 |
| 571336 | VAZQUEZ MEDINA, JOSE  A | 2021 CALLE ASOCIACION | | | | SAN JUAN | PR | 00617 |
| 571336 | VAZQUEZ MEDINA, JOSE  A | 31 LA VIA | | | | BARCELONETA | PR | 00617 |
| 2132111 | Vazquez Medina, Wanda I | #558 Bonito Cuidad | Interamericana | | | Bayamon | PR | 00956 |
| 1653563 | VAZQUEZ MERCADO, MARIA A. | CALLE DESTINO 342 | | | | CATANO | PR | 00962 |
| 1702915 | VAZQUEZ MOJICA, MARIA ISABEL | URB DORADO DEL MAR | HH 4 CALLE PELICANO | | | DORADO | PR | 00646 |
| 1777159 | VAZQUEZ MOLINA, HORTENSIA | Box 83 | | | | Sabana Seca | PR | 00952 |
| 828142 | VAZQUEZ MONTANO, IVELISSE | P.O. BOX 992 | | | | CATANO | PR | 00963 |
| 2215329 | Vazquez Montes, Carmen Ana | Urb. Santa Maria | 105 A Calle Juan Arroyo | | | Sabana Grande | PR | 00637 |
| 2232000 | Vazquez Morales, Ana L | Urb. Las Muesas Buzón 236 | Calle Francisco Colon BB13 | | | Cayey | PR | 00736 |
| 2203834 | Vazquez Morales, Ana L. | Bz 236 Urb. Las Muesas | Calle Fco. Colon Julia | | | Cayey | PR | 00736 |
| 571520 | VAZQUEZ MORALES, EDWARD | 91 HACIENDA PARQUE | | | | SAN LORENZO | PR | 00754 |
| 676682 | VAZQUEZ MORALES, JENNY E. | PO BOX 257 | | | | LAJAS | PR | 00667 |
| 1163256 | VAZQUEZ MUNIZ, ANA I | 621 ESTANCIAS DE SAN BENITO | | | | MAYAGUEZ | PR | 00680 |
| 571595 | VAZQUEZ MUNIZ, ANA ISABEL | ESTANCIAS DE SAN BENITO 621 | | | | MAYAGUEZ | PR | 00680 |
| 2216569 | Vazquez Munoz, William Alberto | Palmas Del Turabo | C/Canarias #47 | | | Caguas | PR | 00727 |
| 2220426 | Vazquez Munoz, William Alberto | Palmas del Turabo | c/ Canarias #47 | | | Canaguas | PR | 00727 |
| 2156093 | Vazquez Narvaez, Felix | Urb. Las Mercedes | C HO 11 125 | | | Salinas | PR | 00751 |
| 1940675 | Vazquez Negron, Maria M. | N-13 11 Urbanizacion | Maria del Carmen | | | Corozal | PR | 00783 |
| 1876659 | VAZQUEZ OLIVIERI, MILDRED M | URB VILLAS DE JUAN 602 LADY PL | | | | PONCE | PR | 00716 |
| 1996987 | Vazquez Olivieri, Mildred Milagros | Urb. Villas de Juan 602 Lady Di | | | | Ponce | PR | 00716 |
| 1662029 | Vazquez Ortega, Diana I. | Diana I. Vazquez Ortega | Barrio Rio Hondo 2 carr 156 Km 26.8 | | | Comerio | PR | 00782 |
| 1662029 | Vazquez Ortega, Diana I. | Hc 4  Box 6883 | | | | Comerio | PR | 00782 |
| 1659533 | Vazquez Ortega, Milagros | Urbanizacion Reparto Alhambra E-112 Asturias | | | | Bayamon | PR | 00957 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 735 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 2016672 | VAZQUEZ ORTIZ, CARLOS IVANI | M-18 CALLE 10, URB. TOA ALTA HEIGHTS | | | TOA ALTA | PR | 00953 |
|---|---|---|---|---|---|---|---|
| 2086686 | VAZQUEZ ORTIZ, CARMEN | 297 CALLE LOTO | | | San German | PR | 00683 |
| 1595123 | Vazquez Ortiz, Jomarie | Carretera 144 km 4.2 Int. Sector Los Quiles Barria | | | Jayuya | PR | 00664 |
| 1595123 | Vazquez Ortiz, Jomarie | PO Box 83 | | | Jayuya | PR | 00664 |
| 1726759 | VAZQUEZ ORTIZ, JORGE R. | COND PUERTA DE LA BAHIA 1050 | APT 1211 | | SAN JUAN | PR | 00907 |
| 2070549 | VAZQUEZ PACHECO, LAURA M. | C-27 URB. MARTORELL | CALLE JOSE DE DIEGO | | DORADO | PR | 00646-2706 |
| 2033882 | Vazquez Padilla, Nilda | P.O Box 561352-G | Sierra Berdecia 152# | Parcelas Indios | Guayanilla | PR | 00656 |
| 1843559 | Vazquez Padilla, Nilda | PO Box 561352 | | | Guayanilla | PR | 00656 |
| 1901265 | VAZQUEZ PAREDES, NEIZA H | PO Box 1754 | | | YABUCOA | PR | 00767 |
| 1901265 | VAZQUEZ PAREDES, NEIZA H | PO Box 1756 | | | YABUCOA | PR | 00767-1754 |
| 1637204 | Vázquez Pastrana, Marivette | Condominio Torres de Andalucia | Torre 1 Apt. 501 | | San Juan | PR | 00926 |
| 2122380 | VAZQUEZ PEDROSA , AWILDA | A Q-19 CANE 30 EL CORTIJO | | | BAYAMON | PR | 00956 |
| 2064594 | Vazquez Pedrosa, Maritza | 4.R.31 C/Roble | Urb. Lomas Verdes | | Bayamon | PR | 00956 |
| 2221355 | Vazquez Perez, Adriana | Via Azure MM-21 | Mansion Del Mar | | Toa Baja | PR | 00949 |
| 2198492 | Vazquez Perez, Carlos H. | 1084 Cala de Hucares | | | Naguabo | PR | 00718-3081 |
| 226038 | VAZQUEZ PEREZ, IDABELLE | I-4 AVE. SAN PATRICIO | APTO 1512 | | GUAYNABO | PR | 00968 |
| 2010958 | Vazquez Perez, Magda Lillian | Condominio Torres Del Parque | Apt 1105 Norte | | Bayamon | PR | 00956 |
| 2150030 | Vazquez Quilez, Marciana | #1 Calle Munoz Rivera | PMB293 | | Lares | PR | 00669 |
| 2129918 | Vazquez Ramirez, Domingo | Box 347 | | | Cabo Rojo | PR | 00623-0347 |
| 2129918 | Vazquez Ramirez, Domingo | Carr. 103 Km 12.1 Int | Sector Charco Hondo | | Cabo Rojo | PR | 00623 |
| 2110436 | Vazquez Ramirez, Emma Ivonne | Loiza Station | PO Box 6051 | | San Juan | PR | 00914-6051 |
| 2110436 | Vazquez Ramirez, Emma Ivonne | Urb. Jose Severo Quinones | Calle Cotto Hernandez GG - 3 | | Carolina | PR | 00985 |
| 1184322 | VAZQUEZ RAMOS, CELINES | Ave. Munoz Rivera 505 | | | Hato Rey | PR | 00918 |
| 1184322 | VAZQUEZ RAMOS, CELINES | PO BOX 437 | | | TOA BAJA | PR | 00951 |
| 2157735 | Vazquez Ramos, Luis | C-4-D-25 Urb Jaime C. Rodriguez | | | Yabucoa | PR | 00767 |
| 2189726 | Vazquez Ramos, Saul | RR-2 Box 6970 | | | Guayama | PR | 00784 |
| 2157527 | Vazquez Raveos, Rafael | Urb Jaime C | C-4-D-25 Rodriguez | | Yabucoa | PR | 00767 |
| 1187957 | VAZQUEZ REYES, DANIES G. | URB VALENCIA | AF2 CALLE 6 | | BAYAMON | PR | 00959 |
| 572381 | VAZQUEZ REYES, KARIAM S | URB. ALTAGRACIA | CALLE RUISENOR 1N-3 | | TOA BAJA | PR | 00949 |
| 2032196 | Vazquez Rios, Carmen Iris | HC 02 Box 5061 | | | Guaynabo | PR | 00970 |
| 2201622 | Vazquez Rivera, Arnaldo | HC 73 Box 4737 Bo. Achiote | | | Naranjito | PR | 00719-9607 |
| 2117004 | Vazquez Rivera, Maria Elena | Urb San Gerardo | Calle California 1720 | | San Juan | PR | 00926 |
| 307246 | VAZQUEZ RIVERA, MARTIN | URB JARDINES DE CATANO | Q-2 CALLE PAJUIL | | CATANO | PR | 00962 |
| 1748174 | Vázquez Robles, Evelyn | PO Box 708 | | | Las Piedras | PR | 00771 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1975990 | Vazquez Rodriguez , Gloria  E. | 516 Cale Baena Urb. San Jose | | | San Juan | PR | 00923 |
| 1975990 | Vazquez Rodriguez , Gloria  E. | Cond. San Jose 2 | #389 Apto. 13 Calle Sicilia | | San Juan | PR | 00923 |
| 1174976 | VAZQUEZ RODRIGUEZ, BRENDA | COND PAISAJES DEL ESCORIAL | 85 BLVD MEDIA LUNA APTDO 202 | | CAROLINA | PR | 00987 |
| 2042443 | Vazquez Rodriguez, Doris E. | Carretera 143 53.3 | Bo Herechal Arribo | | Barranquitas | PR | 00794 |
| 2042443 | Vazquez Rodriguez, Doris E. | P.O. Box 836 | | | Barranquitas | PR | 00794 |
| 2066509 | Vazquez Rodriguez, Edwin | HC 06 BOX 14204 | | | Hatillo | PR | 00659 |
| 1836555 | VAZQUEZ RODRIGUEZ, JESUS | EXT. SANTA TERESITA | 4423 CALLE SANTA LUISA | | PONCE | PR | 00730-4640 |
| 1852279 | Vazquez Rodriguez, Juan E | Cond. Torres de Cervantes Apt 402A | | | San Juan | PR | 00924 |
| 1675122 | Vazquez Rodriguez, Miguel Jose | Calle Josefa Gil de la Madrid 921 | Urb El Comandante | | San Juan | PR | 00924 |
| 1368499 | VAZQUEZ RODRIGUEZ, RITA | HC 6 BOX 11242 | | | YABUCOA | PR | 00767 |
| 1088631 | VAZQUEZ RODRIGUEZ, ROSA | URB SANTA RITA II | 1101 CALLE SANTA ROSA | | COTO LAUREL | PR | 00780-2887 |
| 2218934 | Vazquez Rodriguez, Vilma Idelisse | Urb. San Antonio | Calle Damasco #2585 | | Ponce | PR | 00728-1804 |
| 232235 | VAZQUEZ ROMAN, ISMAEL | HC 2 BOX 4061 | | | GUAYAMA | PR | 00784 |
| 614879 | VAZQUEZ ROMERO, ARMINDA | PO Box 800270 | | | COTO LAUREL | PR | 00780 |
| 1854652 | Vazquez Romero, Carmen L. | P.O. Box 10974 | | | Juana Diaz | PR | 00795 |
| 1629357 | Vazquez Romero, Elsa | P.O. Box 800270 | | | Coto Laurel | PR | 00780-0270 |
| 1956326 | Vazquez Romero, Virgenmina | Box 800270 | | | Coto Laurel | PR | 00780 |
| 1099724 | VAZQUEZ ROMERO, VIRGENMINA | PO BOX 800270 | | | COTO LAUREL | PR | 00780 |
| 573050 | VAZQUEZ ROSA , ALMA D | VILLA PALMERAS | 307 CALLE FERRER | | SANTURCE | PR | 00915 |
| 1422311 | VÁZQUEZ ROSA, ALMA D. | SRA. ALMA D. VÁZQUEZ ROSA | CALLE FERRER #307 URB. VILLA PALMERAS | | SAN JUAN | PR | 00915 |
| 1684422 | Vazquez Rosado, Gerardo | Bario Campo Alegre Calle Acucia I60 | | | Ponce | PR | 00731 |
| 2197365 | Vazquez Rosado, Mirna Iris | # 2829 Calle Cojoba Urb. Los Caobos | | | Ponce | PR | 00716 |
| 2200256 | Vazquez Rosado, Mirna Iris | #2829 Cojoba Street Urb. Caobos | | | Ponce | PR | 00716 |
| 1967765 | Vazquez Rosado, Vianela | HC-01 Box 4063 | | | Juana Diaz | PR | 00795 |
| 947812 | VAZQUEZ ROSARIO, AIDA | URB COUNTRY CLUB | MK19 CALLE 414 | | CAROLINA | PR | 00982-1928 |
| 2208997 | Vazquez Salome, Carmen | HC-01 Box 3404 | | | Villalba | PR | 00766 |
| 573214 | VAZQUEZ SANCHEZ, ALBERTO | THE ALEXANDER | 162 CALLE SAN JORGE APT 1401 | | SAN JUAN | PR | 00911 |
| 1822478 | Vazquez Sanchez, Jorge  L. | 107 Sanchez Ruiz | | | Aguada | PR | 00602 |
| 1471186 | Vazquez Santana, Liduvina | Departamento de la Familia | P.O. Box 11398 | | Hato Rey | PR | 00910 |
| 1471186 | Vazquez Santana, Liduvina | HC 02 Box 8804 | | | Juana Diaz | PR | 00795 |
| 1820819 | Vazquez Santana, Rosalina | 812 W Linebaugh Ave. | Apt. 115 B | | Tampa | FL | 33612 |
| 1167691 | VAZQUEZ SANTIAGO, ANGEL  R | PO BOX 801032 | | | COTO LAUREL | PR | 00780 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 737 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1778247 | VAZQUEZ SANTIAGO, JOSE L. | 16 PASEO PEDRO AYALA | URB ROCHDALE | | TOA BAJA | PR | 00949 |
| 1721563 | Vazquez Santiago, Lissette | 500 Blvd Paseo del rio | Apto. 2503 | | Humacao | PR | 00791 |
| 855468 | VAZQUEZ SERRANO, AMARILYS | CALLE 2 A32 SAN FELIZ | | | COROZAL | PR | 00783 |
| 1730306 | VAZQUEZ SERRANO, CLARA  I. | URB BRISAS DEL RIO 97 | CCIALITO | | MOROVIS | PR | 00687 |
| 684073 | VAZQUEZ SERRANO, JOSE G | C/13 J49 El Cortijo | | | BAYAMON | PR | 00957 |
| 2142257 | Vazquez Sierra, Benjamin | HC-01 Box 13859 | | | Coamo | PR | 00769 |
| 1204711 | VAZQUEZ SOLIS, FELIX | RR 3 BOX 3716 | | | SAN JUAN | PR | 00926 |
| 1981470 | VAZQUEZ SOTO, ALONSO | PO BOX 1325 | | | PATILLAS | PR | 00723-1325 |
| 1627534 | Vazquez Soto, Claribel | 100 Villas De Monterey | Apartado 122 Rexville | | Bayamon | PR | 00957 |
| 1835185 | VAZQUEZ SOTO, EVA  DORIS | URB SAN JOSE | CALLE FRANCISCO PALAU 312 | | PONCE | PR | 00728-1907 |
| 2026854 | Vazquez Soto, Monserrate | PO Box 3385 | | | Aguadilla | PR | 00605 |
| 2027388 | Vazquez Suarez, Iraida | Hc06 Box 66528 | | | Aguadilla | PR | 00603 |
| 1697119 | VAZQUEZ SUAREZ, LUZ E | REPARTO MARQUE Z | F29 CALLE 5 | | ARECIBO | PR | 00612 |
| 1821812 | Vazquez Tanon, Carmen | HC 71 Box 2478 | | | Naranjito | PR | 00719 |
| 1855342 | VAZQUEZ TIRADO, SARA | MANSIONES REALES | A-5 CALLE PRINCIPE DE ASTURIAS | | GUAYNABO | PR | 00969 |
| 1788530 | Vázquez Torres, Adriana | HC 05 Box 56757 | | | Caguas | PR | 00725 |
| 2153056 | Vazquez Torres, Arcilia | Box playa J.43 | | | Salinas | PR | 00751 |
| 2081350 | VAZQUEZ TORRES, DIANA A | P.O. BOX 814 | | | SALINAS | PR | 00751 |
| 1642153 | Vázquez Torres, Heidi W. | 281 Calle Elliotti Urb. Bosque de los Pinos | | | Bayamon | PR | 00956 |
| 2062631 | VAZQUEZ TORRES, MARIA E. | EXT DIPLO | P10 CALLE 18 APT 472 | | NAGUABO | PR | 00718 |
| 2103680 | VAZQUEZ TORRES, NYDIA | 2 CALLE 7 BDA - LA PLATA | | | COMERIO | PR | 00782 |
| 1937917 | VAZQUEZ TRINIDAD, LOURDES | URB. VILLAS DE SANTA ANA | CALLE DIAMANTE I-9 | | VEGA ALTA | PR | 00692 |
| 2088548 | Vazquez Vasquez , Evelyn Enid | Glenview Gardens | W22 B S-37 | | Ponce | PR | 00730 |
| 1196767 | Vazquez Vazquez, Eli R. | Comunidad San Romualdo | Box 70A | | Hormigueros | PR | 00660 |
| 1950289 | VAZQUEZ VAZQUEZ, FIDEL | HC 72 BOX 3878 | | | NARANJITO | PR | 00719 |
| 2085424 | Vazquez Vazquez, Luz E. | A-6 Calle PR Urb. Las Antillas | | | Salinas | PR | 00751 |
| 2218932 | Vazquez Vazquez, Victor R. | RR2 Box 4075 | | | Toa Alta | PR | 00953 |
| 1812187 | VAZQUEZ VAZQUEZ, WILBERTO | HC 30 BOX 34713 | | | SAN LORENZO | PR | 00754 |
| 1748471 | Vazquez Vega, Doris | Hc-38 Box 8148 | Bo Lalaguna | | Guanica | PR | 00653 |
| 2061198 | Vazquez Vega, Victor M. | PO Box 371945 | | | Cayey | PR | 00737-1945 |
| 2101739 | Vazquez Velazquez, Sandra I. | Rta. HC-02 Box 6859 | | | Lares | PR | 00669 |
| 828473 | VAZQUEZ VELEZ, JESSICA | RUBI 16 | VILLA BLANCA | | CAGUAS | PR | 00725 |
| 1784718 | VAZQUEZ VELEZ, LUZ E. | BO MAGUEYES | 10 CALLE LA ROCA | | BARCELONETA | PR | 00617 |
| 828475 | VAZQUEZ VELEZ, MARIA T. | PO BOX 1551 | | | MOROVIS | PR | 00687 |
| 1075184 | VAZQUEZ VILLALONGO, ORLANDO | BARR. LA CENTRA URB. USUBAL CASA #4 | | | CANOVANOS | PR | 00729 |
| 1075184 | VAZQUEZ VILLALONGO, ORLANDO | URB EL USUBAL BO LA CENTRAL | 4 CALLE JUPITER | | CANOVANAS | PR | 00729 |
| 2222614 | Vazquez, Carlos H. | 1084 Cond. Cala De Hucares | | | Naguabo | PR | 00718-3081 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1665665 | VAZQUEZ, GRACE | C. OXFORD H7 | CAMBRIDGE PARK | | SAN JUAN | PR | 00926 |
| 1629038 | VAZQUEZ, JAHAIRA L. | HC-06 BOX 6863 | | | GUAYNABO | PR | 00971 |
| 2158176 | Vazquez, Pedro Medina | HC #5-Box 4912 | Parcela Martorell Calle-3 | | Yabucca | PR | 00767 |
| 1798503 | VAZQUEZ-ASENCIO, MARIO | JARD CARIBE #GG-61 36 ST. | | | PONCE | PR | 00728-2612 |
| 1773221 | Vazquez-Cintron, Sonia M. | PO Box 9945 | | | Carolina | PR | 00988 |
| 1593675 | VAZQUEZ-MARTINEZ, TILSA | PO BOX 55256 | | | BAYAMON | PR | 00960 |
| 1683373 | Vega , Gisela  Garcia | HC 5 Box 92090 | | | Arecibo | PR | 00612 |
| 1010948 | VEGA ACOSTA, IVAN | PO BOX 770 | | | GUAYNABO | PR | 00970-0770 |
| 1752971 | Vega antiago, Mahaleth H. | 52 Camino Carrau, Bo. Sabalos | | | Mayaguez | PR | 00680 |
| 1752971 | Vega antiago, Mahaleth H. | Mahaleth H. Vega Santiago Acreedor  ninguna  52 camino Carrau, Bo. Sabalos | | | Mayaguez | PR | 00680 |
| 593393 | VEGA AQUINO, WILLIAM | PO BOX 600 | | | ANASCO | PR | 00610-0600 |
| 2096653 | Vega Arbelo, Miguel  A | Carr. 4491 Km. 1.8 | Bo Puente | | Camuy | PR | 00627 |
| 2090254 | VEGA ARBELO, MIGUEL A. | HC-04 BOX 17020 | | | CAMUY | PR | 00627 |
| 2020538 | VEGA AYALA, MARIO  M. | URB. LAS AMERICAS | AA-12 10 | | BAYAMON | PR | 00959 |
| 1979640 | Vega Badillo, Lisandra | P.O. Box 1382 | | | Aguada | PR | 00602 |
| 2023563 | Vega Baez, Griselle | Calle 2 B-14, Urb Villa El Salvador | | | San Juan | PR | 00921 |
| 1479009 | Vega Baez, Victor M | Villa El Salvador | Calle 2 B14 | | San Juan | PR | 00921 |
| 2197869 | Vega Barreto, Pastor | Apt 565 | | | Camuy | PR | 00627 |
| 1591476 | Vega Benitez, David F | BO Camarones Sector Mangotin | PO BOX 639 | | Guaynabo | PR | 00970 |
| 331910 | VEGA BERRIOS, MIGDALY | HC-02 BOX 5120 | | | COAMO | PR | 00769 |
| 574487 | VEGA BORRERO, JUANITA | CALLE 5 C-2 | URB. COSTA AZUL ESTATES | | GUAYAMA | PR | 00784 |
| 2222800 | Vega Burgos, Ana Luisa | 54 Calle Aguadilla | Apto. 401 | | San Juan | PR | 00907-1183 |
| 2200306 | Vega Burgos, Ana Luisa | Calle Aguadilla # 54 Apto. 401 | | | San Juan | PR | 00907-1183 |
| 2211313 | Vega Burgos, Angel A. | HC. 4 Box 17203 | | | Yabucoa | PR | 00767 |
| 2204111 | Vega Burgos, Jose M. | HC #4 Box 7232 | | | Yabucoa | PR | 00767 |
| 1994104 | Vega Burgos, Nelida | Urb Las Alondras | Calle 1 G#10 | | Villalba | PR | 00766 |
| 1693549 | Vega Burgos, Nilda | Urb. Vista Alegre 315 Calle Orquidea | | | Villalba | PR | 00766 |
| 2197815 | Vega Camacho, Evelio | HC1 Box 6074 | | | Yauco | PR | 00698 |
| 2084701 | VEGA CANCEL, JULIO EMILIO | CARR 835 KM 1.3 | BO MAMEY I | | GUAYNABO | PR | 00971 |
| 2084701 | VEGA CANCEL, JULIO EMILIO | HC 04 BOX 5414 | | | GUAYNABO | PR | 00971 |
| 1728381 | Vega Carmona, Janice | Condominio Bayamonte Apt 309 | | | Bayamon | PR | 00956 |
| 2093030 | Vega Carmona, Mayra I. | 4 C. 23 Urb. la Inmaculada | | | Toa Baja | PR | 00949 |
| 2093030 | Vega Carmona, Mayra I. | Calle 5364 Carr. 866 | | | Sabana Seca | PR | 00952 |
| 1811867 | Vega Castro, Milagros | 2765 La Salle | | | Ponce | PR | 00728 |
| 1950205 | Vega Collazo, Jose J | RR 04 Box 7559 | | | Cidra | PR | 00739 |
| 1762120 | Vega Collazo, Lubriel | 11 Calle | 6 Bo. Torrecillas | | Morovis | PR | 00687 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 2095821 | Vega Colon, Hilda L. | Bo. Guavate Bz. 22619 | | | Cayey | PR | 00736 |
|---|---|---|---|---|---|---|---|
| 1615529 | Vega Colon, Maribel | 237 Calle Golondrina Urb. Los Montes | | | Dorado | PR | 00646 |
| 1633783 | Vega Colon, Maribel | Urb. Los Montes | 237 Calle Golondrina | | Dorado | PR | 00646 |
| 1752807 | Vega Colón, Maribel | #237 Calle c/Golondrina  Los Montes | | | Dorado | PR | 00646 |
| 2094498 | Vega Colón, Maribel | 237 Calle Golondrina Urb. Los Montes | | | Dorado | PR | 00646 |
| 2094498 | Vega Colón, Maribel | Maribel Vega  Maestra de Educación Especial retirada Departamento de Educación de Puerto rico  237 Calle Golondrina Urb. Los Montes | | | Dorado | PR | 00646 |
| 2176940 | Vega Cora, Ada | PO Box 404 | | | Arroyo | PR | 00714 |
| 1639947 | Vega Cordero, Mirna E. | HC3 Box 11950 | | | Camuy | PR | 00627-9728 |
| 1882405 | VEGA CRUZ, HIRAM | BOX 145 | | | SANTA ISABEL | PR | 00757 |
| 2143357 | Vega Cruz, Maria J | Apt 100 | | | Juana Diaz | PR | 00795 |
| 2110855 | Vega Cruz, Olga | Urb. Las Terrenas 154 Camila | | | Vega Baja | PR | 00693 |
| 831940 | Vega De Jesus, Ivan | Calle Rigel 4639 | Urb. Star Light | | Ponce | PR | 00717-1443 |
| 2219344 | Vega De Jesus, Ivan | Calle Roosevelt 3222 | Bda. Baldorioty | | Ponce | PR | 00728 |
| 1439126 | VEGA DE JESUS, IVAN | URB STARLIGHT | 4639 CALLE RIGEL | | PONCE | PR | 00717-1443 |
| 1989854 | Vega Diaz, Anibal | Bda Clark PO Box 575 | | | Culebra | PR | 00775 |
| 1748125 | Vega Díaz, Madeline | Calle Cedro 145 | Hacienda Mi Querido Viejo | | Dorado | PR | 00646 |
| 849453 | VEGA DIAZ, RAFAEL | PO BOX 1017 | | | SABANA HOYOS | PR | 00688 |
| 1753291 | Vega Doncell, Ceciah | 1458 Bo. Espinal | | | Aguada | PR | 00602 |
| 1753291 | Vega Doncell, Ceciah | Ceciah Vega Doncell       1458 Bo. Espinal | | | Aguada | PR | 00602 |
| 2038261 | VEGA DUQUE, SANDRA Y. | P.O. BOX 1147 | | | VILLALBA | PR | 00766 |
| 574967 | VEGA ESCOBAR, CARMEN B | URB QUINTAS DEL SUR | L15 CALLE 8 | | PONCE | PR | 00731 |
| 1935628 | Vega Fernandez, Luis F | P.O. Box 2268 | | | Vega Baja | PR | 00694 |
| 1974712 | VEGA FIGUEROA , CARMEN  C | CALLE 10 G-4 | SANTA JUANA II | | CAGUAS | PR | 00725 |
| 2033433 | Vega Figueroa, Luz Esther | Urb. Los Maestros #8 | PO Box 1241 | | Anasco | PR | 00610 |
| 1871321 | VEGA FIGUEROA, NEIDA I | 1545 OAKWOOD CT | | | APOPKA | FL | 32703 |
| 2058693 | Vega Figueroa, Neida I. | 1545 Oakwood Ct | | | Apopka | FL | 32073-1579 |
| 1915266 | Vega Franquiz, Miguel A. | HC - 04 Box 17020 | | | CAMUY | PR | 00627 |
| 2120132 | Vega Franquiz, Miguel A. | HC-04 Buzon 17020 | | | Camuy | PR | 00627 |
| 1214314 | Vega Garcia, Hector L. | PO Box 554 | | | Jayuya | PR | 00664 |
| 2090896 | Vega Garcia, Maria D. | PO Box 341 | | | Jayuya | PR | 00664 |
| 2200290 | Vega Gonzalez, Ivelisse del C | Urb. Freire, Zafiro 83 | | | Cidra | PR | 00739 |
| 2200234 | Vega Gonzalez, Waldemar | P.O. Box 74 | | | Cidra | PR | 00739 |
| 1999803 | Vega Gonzalez, Waleska | HC-01 Box 2455 | | | Florida | PR | 00650 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999803 | Vega Gonzalez, Waleska | Placa Numero 16701 | Region de Arecibo Distrito de Manati | | | Manati | PR | 00674 |
| 1200454 | VEGA GUZMAN, ERIC C | URB BROOKLYN | 297 CALLE LUIS LOZAD | | CAGUAS | PR | 00725 |
| 1920674 | VEGA GUZMAN, MONICA | Q21 VIOLETA ST. VILLA COUNTESSA | | | BAYAMON | PR | 00956 |
| 1985942 | Vega Guzman, Monica | Q21, Violeta St. Villa Cortesa | | | Bayamon | PR | 00956 |
| 2211608 | Vega Hernandez, Maritza | Urb. Villas de Rio Verde | Calle 25 Z-25 | | Caguas | PR | 00725 |
| 1850717 | VEGA JUSINO, JONATHAN | PO BOX 669 | | | GUAYNABO | PR | 00970 |
| 840599 | VEGA LAUREANO, AMPARO | EL CORTIJO | GG-3A CALLE 9 | | BAYAMON | PR | 00956 |
| 2221854 | Vega Lugo, Jose I. | Calle 16 J-22 Fairview | | | San Juan | PR | 00926 |
| 2205068 | Vega Lugo, Jose I. | J-22 Calle 16 | | | San Juan | PR | 00926 |
| 1972796 | VEGA MADERA,  ILEANA | HC 2 BOX 10286 | | | YAUCO | PR | 00698 |
| 1594386 | Vega Martinez, Nilsa | Calle Urdiales Edif 17 Apt 129 | San Jose | | San Juan | PR | 00923 |
| 2208189 | Vega Martinez, Sylvia | 105 Villa Geraldina | | | Juana Diaz | PR | 00795 |
| 1103934 | VEGA MARTINEZ, WILLIAM | URB TURABO GARDENS | CALLE 33 R6-17 | | CAGUAS | PR | 00727 |
| 878900 | VEGA MENENDEZ, NIRSA L | 427 CALLE ESPANA | URB FLORAL PARK | | SAN JUAN | PR | 00917 |
| 2168184 | Vega Mercado, Carmelo | One Maryland Circle | Apt T-20 | | Whitehall | PA | 18052 |
| 1048844 | VEGA MERCADO, MANUEL | HC 5 BOX 55027 | | | HATILLO | PR | 00659 |
| 2051218 | Vega Mercado, Nadia I | Bo. Pueblito Nuevo | 30 Calle 5 | | Ponce | PR | 00730-2336 |
| 1169116 | Vega Milan, Anthony | Urb. El Cortijo | Calle 10 G36 | | Bayamon | PR | 00959 |
| 1787405 | VEGA MOLINA, ADA M. | URB EL ROSARIO | T21 CALLE J | | VEGA BAJA | PR | 00693 |
| 1902246 | VEGA MONTALVO, DANIEL | 126 ALTURAS SABANERAS | | | SABANA GRANDE | PR | 00637 |
| 1958705 | VEGA MONTALVO, RAQUEL | BO. SATANA 1097 | | | ARECIBO | PR | 00612-6615 |
| 1958705 | VEGA MONTALVO, RAQUEL | Urb. Villa Los Santo Calle 14 DD48 | | | Arecibo | PR | 00612-1116 |
| 1972415 | Vega Morales, Irza R. | Box 135 | | | Guanica | PR | 00653 |
| 2159747 | Vega Morales, Sonia I. | PO Box 661 | | | Arroyo | PR | 00714 |
| 1094461 | VEGA MORALES, SONIA IVETTE | PO BOX 661 | | | ARROYO | PR | 00714 |
| 2220957 | Vega Negron, Lionel E. | PO Box 1536 | | | Juana Diaz | PR | 00795 |
| 1853783 | Vega Oquendo, Maria A. | Villa Maria | U9 Calle 13 | | Caguas | PR | 00725-4044 |
| 1097383 | VEGA ORTIZ, DANIEL | PO BOX 334496 | | | PONCE | PR | 00733-4496 |
| 2051183 | Vega Ortiz, Lysette | HC3 Box 8609 | | | Barranquitas | PR | 00794 |
| 1779652 | Vega Ortiz, Ramonita | Calle Alexandria 171 | Parque Flamingo | | Bayamon | PR | 00959 |
| 1809907 | Vega Osorio, Alfredo | #29 Calle La Trocha | | | Yauco | PR | 00698 |
| 1809907 | Vega Osorio, Alfredo | HC 2 Box 3956 | | | Penuelas | PR | 00624 |
| 1709545 | VEGA PADRO, CARMEN I | URB VENUS GARDENS OEST | BA-17 CALLE A | | SAN JUAN PR | PR | 00926 |
| 1813251 | VEGA PAGAN , WILADYS M | CALLE PLAYERA # 126 | URB COSTA DEL ATLANTICO | | ARECIBO | PR | 00612 |
| 1980538 | Vega Pamblanca, Bilma I. | 533 Yucatan Urb. San Antonia | | | Ponce | PR | 00728 |
| 1846446 | Vega Pamblanco, Bilma I | Urb. San Antonio | 533 Yucatan | | Ponce | PR | 00728 |
| 1846332 | Vega Pamblanco, Bilma I. | 533 Yucatan, Urb. San Antonio | | | Ponce | PR | 00728 |
| 2044631 | VEGA PENA, MYCKOL | BOX 743 | | | JUNCOS | PR | 00777 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2121443 | VEGA PEREZ, IZARY | PO Box 205 | | | Naguabo | PR | 00718 |
| 2102139 | VEGA PEREZ, LUCAS | APT 688 EDIF 68 | RES. ERNESTO RAMOS ANTONINI | | SAN JUAN | PR | 00924 |
| 2102139 | VEGA PEREZ, LUCAS | OFICINISTA 1, POLICIA DE PUERTO RICO | PO BOX 362754 | | SAN JUAN | PR | 00936 |
| 576176 | Vega Perez, Olga | Espinal | Buzon 1188 | | Aguada | PR | 00602 |
| 576176 | Vega Perez, Olga | PO Box 1538 | | | Aguadilla | PR | 00605 |
| 2062819 | VEGA PEREZ, ROSA E. | HC-04 BOX 7987 | | | JUANA DIAZ | PR | 00795 |
| 2130194 | Vega Perez, Sonia | Apartado 1370 | | | San German | PR | 00683 |
| 2005381 | Vega Ramos, Teresita | Urb Pabellones | 234 Pabellon De Portugal | | Toa Baja | PR | 00949-2243 |
| 1512476 | VEGA REYES, RUBEN LUIS | URB. BELLO MONTE | B-21 CALLE 15 | | GUAYNABO | PR | 00969 |
| 1625720 | VEGA RIOS, MARTHA | HC 3 13325 | | | YAUCO | PR | 00698 |
| 2000814 | Vega Rivas, Sonia I | Urb. Country Club | QM6 246 | | Carolina | PR | 00982 |
| 1795750 | Vega Rivera, Adalberto | 7016 Hudson River Dr | | | Tampa | FL | 33619 |
| 2205010 | Vega Rivera, Maria De Los A. | 208 Calle Invierno, Hacienda Primavera | | | Cidra | PR | 00739 |
| 1881871 | VEGA RIVERA, MARIA DE LOS ANGELES | 208 INVIERNO-URB. HACIENDA PRIMAVERA | | | CIDRA | PR | 00739 |
| 1500100 | Vega Rivera, Maria M | Urb Jaime L Drew Ave E-70 | | | Ponce | PR | 00730-1528 |
| 2207213 | Vega Rivera, Mildred | C/Junin #75 Apto. 705 | | | San Juan | PR | 00926 |
| 2207213 | Vega Rivera, Mildred | Maestra de Ciencias | Ave. Inte Cesar Gonzalez | c/ Juan Calet Urb ind. TMS Monjitas | Hato Rey | PR | 00917 |
| 1122219 | VEGA RIVERA, MYRIAM | PO BOX 9667 | | | CIDRA | PR | 00739-8667 |
| 1939391 | Vega Rivera, Norma I. | PO Box 488 | | | Aibonito | PR | 00705 |
| 2080258 | Vega Robles, Gloria M. | Calle 6 G-1 | Brisas del Mar | | Luquillo | PR | 00773 |
| 2222802 | Vega Rodriguez, Anastacio | HC 2 Box 7608 | | | Yabucoa | PR | 00767-9577 |
| 1790455 | Vega Rodriguez, Annette M | Calle 3 B16 Urb. Rexville | | | Bayamon | PR | 00957 |
| 1917324 | VEGA RODRIGUEZ, MARIA C | HC 44 BOX 12796 | | | CAYEY | PR | 00736 |
| 923365 | VEGA RODRIGUEZ, MARISOL | 1702 CALLE ESTEBAN | | | SAN JUAN | PR | 00927 |
| 2217227 | Vega Rodriguez, Rosa Ivelisse | Urb. San Souci | G11 Calle 10 | | Bayamon | PR | 00957-4324 |
| 1536225 | VEGA RODRÍGUEZ, ROSA IVELISSE | URB SANS SOUCI | G11 CALLE 10 | | BAYAMÓN | PR | 00957-4324 |
| 2200591 | Vega Rodriguez, Waldemar | P.O Box 74 | | | Cidra | PR | 00739 |
| 1948469 | VEGA ROMERO, ELIZABETH | PO BOX 392 | | | LUQUILLO | PR | 00773-0392 |
| 1733850 | Vega Rosado, Claribet | HC-01 Box 6053 | | | Guaynabo | PR | 00971 |
| 1250847 | VEGA ROSADO, LUCELENIA | HC 03 BOX 28402 | | | ARECIBO | PR | 00612 |
| 1089805 | VEGA ROSADO, RUBY | P.O. BOX 9965 | | | CIDRA | PR | 00739 |
| 2233711 | Vega Rosario, Eduardo | HC-01 Box 2351 | | | Maunabo | PR | 00707 |
| 2049916 | VEGA ROSARIO, LUZ Z | BZN 7 CALLE PEDRO CARDONA | | | FLORIDA | PR | 00650-0000 |
| 1730796 | Vega Rosario, Nydia E. | P.O. Box 8852 | | | Ponce | PR | 00732 |
| 1773517 | Vega Ruiz , Eliudis | Lomas Verdes | 3K 16 Calle Clavel | | Bayamon | PR | 00956 |
| 1614044 | Vega Sanchez, Wydalys | Calle Rubi Buzon | 3 La Luisa | | Manati | PR | 00674 |
| 2204820 | Vega Santiago , Damaris | Urb. Vista Monte Calle 6 G-3 | | | Cidra | PR | 00789 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 742 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2197819 | Vega Santiago, Enid Y | Urb. Casamia Calle Zumbador #4987 | | | | Ponce | PR | 00728-3400 |
| 1745374 | Vega Santiago, Jorge L. | #11 Calle 6 de enero Sec. Piedras Blancas | | | | Guaynabo | PR | 00970 |
| 2204912 | Vega Santiago, Nelida | Urb. Ferrer Calle 1 #8 | | | | Cidra | PR | 00739 |
| 1876310 | Vega Santiago, Pedro A | 3052 Malaga | Valle di Andalucia | | | Ponce | PR | 00728 |
| 1821399 | Vega Serrano, Elsie | RR 4 Box 1291 | | | | Bayamon | PR | 00956 |
| 1861417 | Vega Serrano, Ivette M | P.O. BOX 7867 | | | | PONCE | PR | 00732 |
| 1939484 | Vega Sierra, Carmen Ma | PO Box 79 | | | | Cidra | PR | 00739 |
| 2134316 | Vega Sierra, Carmen Ma. | Urb. Valle San Luis | 113 Via Del Sol | | | Caguas | PR | 00725-3300 |
| 1882713 | Vega Sosa, Haydee | PO Box 8772 | | | | Ponce | PR | 00732 |
| 2178534 | Vega Soto, Radames | HC 02 - Box 11146 | | | | Humarao | PR | 00791 |
| 1817636 | Vega Torres, Felix | HC-02 Box 8094 | | | | Guayanilla | PR | 00656 |
| 2153219 | Vega Torres, Miriam | PO Box 178 | | | | Santa Isabel | PR | 00757 |
| 1655054 | Vega Trinidad, Evelyn | 155 Calle Cibuco | Urb. Brisas del Rio | | | Morovis | PR | 00687 |
| 1655054 | Vega Trinidad, Evelyn | Hc 03 Box 39587 | | | | Caguas | PR | 00725 |
| 2159404 | Vega Trujillo, Carmen L | 1231 Floating Fountain Circle Apt 104 | | | | Tampa | FL | 33612 |
| 2072187 | VEGA VALENTIN, LYDIA | URB MIRAFLORES | 2-10 CALLE 2  ALTOS | | | BAYAMON | PR | 00957 |
| 1218814 | VEGA VAZQUEZ, IRIS N | PO BOX 372 | | | | CATANO | PR | 00963 |
| 2205477 | Vega Velez, Carmelo | 10 Ave Las Mansiones | | | | San Juan | PR | 00924-4586 |
| 890555 | VEGA VELEZ, CARMEN Y. | HC-71 BOX 7062 | | | | CAYEY | PR | 00736 |
| 2012213 | Vega Vidro, Ileana | B-1 Sabana Calle Puerto Rico | | | | Sabana Grande | PR | 00637 |
| 2092963 | Vega Zayas, Alberto | PO Box 800868 | | | | Coto Laurel | PR | 00780-0868 |
| 2102232 | Vega Zayas, Fernando L. | H- 193 C/ Orguideas | Com. Cristina | | | Juana Diaz | PR | 00795 |
| 2102232 | Vega Zayas, Fernando L. | HC5 Box 5607 | | | | Juana Diaz | PR | 00795 |
| 1906403 | VEGA ZAYAS, LOURDES | 570 GREENWOOD | SUMMIT HILLS | | | SAN JUAN | PR | 00920 |
| 1848066 | Vega Zayas, Lydia Maria | H 5 Box 5629 | | | | Juana Diaz | PR | 00795-9998 |
| 2149345 | Vega, Abigail | 30 Phoebe Farms LN | | | | New Castle | DE | 19720-8764 |
| 1634517 | Vega, Angel A. | P.O. Box 1630 | | | | Morovis | PR | 00687 |
| 498861 | Vega, Gloria Rosario | Departamento de Educacion de P.R. | Apartado 371882 | | | Cayey | PR | 00737-1882 |
| 498861 | Vega, Gloria Rosario | PO Box 1882 | | | | Cayey | PR | 00737-1882 |
| 1054628 | Vega, Maria T. Rosa | Urb Ciudad Interamericana | 814 Calle Sabalo | | | Bayamon | PR | 00956-6852 |
| 2209430 | Vega, Maritza Santiago | Urb. Mansiones de Sierra Taina | Calle 3 #117 | | | Bayamon | PR | 00956 |
| 2206946 | Vega, Vivian Ivette | E7 Calle 8 Urb. Colinas Verdes | | | | San Juan | PR | 00924 |
| 2050813 | Vega-Martinez, Antonia M. | P.O. Box 364 | | | | Hatillo | PR | 00659 |
| 2088693 | Vegas Zayas, Alberto | P.O. Box 800868 | | | | Coto Laurel | PR | 00780-0868 |
| 1756429 | VEGERANO DELGADO, AMANDA | CALLE 19 N72 | RIO GRANDE ESTATES | | | RIO GRANDE | PR | 00745 |
| 1515814 | Veguilla Figueroa, Victor J | Agente | Police de PR | 601 Ave Roosevelt | | San Juan | PR | 0936 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 743 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1515814 | Veguilla Figueroa, Victor J | Departamento de Seguridad Policia de Puerto Rico | Urb Villa Real Calle 5 M6 | | | Guayama | PR | 00784 |
| 1515814 | Veguilla Figueroa, Victor J | HC 64 Buzon 7021 | | | | Patillas | PR | 00723 |
| 591361 | Veguilla Vega, Wanda Teresa | APDO._5135, Cuc. Station | | | | Cayey | PR | 00737 |
| 591361 | Veguilla Vega, Wanda Teresa | Barrio Past Veijo Carr #1 KM 67 HM. 9 INT. | | | | Cayey | PR | 00737 |
| 2160234 | Velaz Arroyo, Luis | P.O. Box 1166 | | | | San Sebastian | PR | 00685 |
| 1710762 | Velaz Ortiz, Jose | 420 Ave Ponce de Leon Suite B-4 | | | | San Juan | PR | 00918 |
| 1731993 | Velazco Vargas, Damaris S. | Urbanizacion Bahia | Calle A #22 | | | Guanica | PR | 00653 |
| 977752 | VELAZQUEZ AGOSTO, CRUCITA | HC 04 BOX 6982 | | | | YABUCOA | PR | 00767 |
| 1929484 | Velazquez Alamo, Carmen L | E-21 Yaguez | Urb Villa Borinquen | | | Caguas | PR | 00725 |
| 2067994 | Velazquez Alamo, Carmen L. | E-21 Yaguez Villa Borinquen | | | | Caguas | PR | 00725 |
| 1996532 | Velazquez Alicea, Jacnira | J-2 Vista del Palmar | | | | Yauco | PR | 00698 |
| 1605409 | Velazquez Alvarez, Sugeil | Urb. Santa Rita Calle Janer #113 | Apartamento 13 | | | San Juan | PR | 00925 |
| 577708 | VELAZQUEZ ALVIRA, EVELYN | URB SANTA TERESITA | 6543 CALLE SAN ALVARO | | | PONCE | PR | 00730 |
| 577720 | Velazquez Aponte, Alice M | Urb Cape Sea Village | 146 Cape Yubi | | | Carolina | PR | 00979 |
| 2205776 | Velazquez Arias, Maritza L. | P.O. Box 1071 | | | | Quebradillas | PR | 00678 |
| 2198069 | Velazquez Arias, Maritza Leonor | P.O. Box 1071 | | | | Quebradillas | PR | 00678 |
| 1842265 | VELAZQUEZ ARROYO, ANGELA | #41 CALLE PILAR | BO SANTO DOMINGO | HC-02 BOX 5846 | | PENUELAS | PR | 00624 |
| 1945282 | Velazquez Arroyo, Angela Luisa | #41 Calle Pilar Bo. Santo Domingo HC-02 Box 5846 | | | | Penuelas | PR | 00624 |
| 2068603 | VELAZQUEZ ARROYO, NANCY | PO BOX 134 | | | | SAN LORENZO | PR | 00754 |
| 2004058 | Velazquez Beltran, Medelicia | Urbanizacion Villa Humacao | Calle 15 C1 | | | Humacao | PR | 00791 |
| 2105154 | Velazquez Benjamin, Juana H | Emajaguilla 382 Villas de San Cristobal II | | | | Las Piedras | PR | 00771 |
| 1234498 | VELAZQUEZ BURGOS, JOSE F | BO SANTA ROSA II | LOS NAZARIOS | | | GUAYNABO | PR | 00971 |
| 1892581 | Velazquez Castro, Awilda | HC 11 Box 125496 | | | | Humacao | PR | 00791 |
| 1981584 | Velazquez Cordova, Felix | C/Azucena Ext. Campo Alegre D-16 | | | | Bayamon | PR | 00956 |
| 1751476 | VELAZQUEZ COSTOSO, AIDALINA | URB VISTAMAR | C41 CALLE LAS MARIAS | | | CAROLINA | PR | 00983 |
| 2206040 | Velazquez Cotti, Rosa H. | Urb. Jardines del Caribe | NN8 Calle 40 | | | Ponce | PR | 00728-2630 |
| 2219968 | Velazquez Cotti, Rose H. | Urb. Jardines Del Caribe | NN8 Calle 40 | | | Ponce | PR | 00728-2630 |
| 578009 | Velazquez Crespo, Maria | PO Box 726 | | | | Camuy | PR | 00627 |
| 1056705 | VELAZQUEZ CRUZ, MARILYN | PO BOX 1840 | | | | LAS PIEDRAS | PR | 00771 |
| 878872 | VELAZQUEZ CRUZ, MARILYN | PO BOX 1840 | | | | LAS PIEDRAS | PR | 00771-1840 |
| 1993233 | Velazquez De Jesus, Luz T. | Urb. Alturas de Monte Brisas | #4-I-9 470 | | | Fajardo | PR | 00738 |
| 2112158 | Velazquez De Jesus, Ofelia | HC1 Box 1072-2 | | | | Arecibo | PR | 00612-9716 |
| 2012627 | Velazquez De Leon, Miguel | HC 15 Box 16292 | | | | Humacao | PR | 00791 |
| 1851396 | Velazquez Delgado, Aida N. | 89 Urb. Bosque Verde | | | | Caguas | PR | 00727 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1472952 | Velazquez Delgado, Alexandra | PO Box 555 | | | San Lorenzo | PR | 00754 |
| 1946912 | Velazquez Delgado, Jorge | HC-02 Box 30885 | | | Caguas | PR | 00727 |
| 1544909 | Velazquez Delgado, Migna M. | 7-A Calle A Urb. Los Angeles | | | Yabucoa | PR | 00767 |
| 1544909 | Velazquez Delgado, Migna M. | Rodolfo G. Ocasio Bravo, Esq. | PMB 188 #5900 Isla Verde Ave. L2 | | Carolina | PR | 00979-4901 |
| 1803327 | Velazquez Diaz, Brenda Liz | HC 22 Box 9006 | | | Juncos | PR | 00777 |
| 2144501 | Velazquez Diaz, Carmen S | Res El Cemi Edif 10 Apart 42 | | | Santa Isabel | PR | 00757 |
| 1957433 | Velazquez Diaz, Myrna | Calle 26 AG-34 | Toa Alta Heights | | Toa Alta | PR | 00953 |
| 2018709 | Velazquez Dominguez, Carmen Julia | PO Box 1855 | | | Orocovis | PR | 00720 |
| 1750374 | Velazquez Espara, Eric | 540 Carr 169 Apt 805 | | | Guaynabo | PR | 00969-4299 |
| 1932197 | Velazquez Feliciano, Giovanna | 2172 Reparto Alt de Penuelas 1 | | | Penuelas | PR | 00624 |
| 2089667 | Velazquez Feliciano, Miladys | Sector La Ponderosa | 604 Calle Laredo | | PONCE | PR | 00730 |
| 2090404 | VELAZQUEZ FERNANDEZ, AIDA | Edificio 10 Apartamento 182 | Residencial Luis LLorens Tpores | | San Juan | PR | 00913 |
| 2060545 | Velazquez Figueroa, Gregoria | # 78 Calle Golondrina | Urb. Villas de Candelero | | Humacao | PR | 00791-9630 |
| 2060545 | Velazquez Figueroa, Gregoria | Antiguo Hospitl Psijuistrico en Bayamon | | | Bayamon | PR | 00960 |
| 1638900 | Velazquez Flores, Marina | P.O. Box 20477 | | | San Juan | PR | 00928 |
| 1772684 | Velazquez Fuentes, Luis A. | Calle Canarias #50 | Urb. Palmas Del Turabo | | Caguas | PR | 00725 |
| 829017 | VELAZQUEZ GONZALEZ, MAIDA | TURIN #2264 | VILLA DEL CARMEN | | PONCE | PR | 00716 |
| 2082146 | Velazquez Gonzalez, Maida | Villa Del Carmen Calle Turin 2264 | | | Ponce | PR | 00716 |
| 578385 | VELAZQUEZ GONZALEZ, MARIA T | 45 CALLE 2 | URB. MARIANI | | PATILLAS | PR | 00723 |
| 578385 | VELAZQUEZ GONZALEZ, MARIA T | P.O Box 464 | | | Patillas | PR | 00723 |
| 578390 | VELAZQUEZ GONZALEZ, OMAYRA | PO BOX 3181 | HATO ARRIBA STATION | | SAN SEBASTIAN | PR | 00685 |
| 2066040 | Velazquez Hernandez, Jorge L. | 612 Felix Lopez Figueroa | | | Los Piedras | PR | 00771 |
| 2221901 | Velazquez Hernandez, Marcelino | RR-4 Box 27745-7 | | | Toa Alta | PR | 00953 |
| 2203300 | Velázquez Hernández, Marcelino | RR-4 Box 27745-7 | | | Toa Alta | PR | 00953 |
| 1858498 | VELAZQUEZ HERNANDEZ, MARIA L. | PO BOX 214 | | | LAS PIEDRAS | PR | 00771 |
| 2159652 | Velazquez Issac, Judith | PO Box 138 | | | Mercedita | PR | 00715 |
| 1649591 | VELAZQUEZ LOPEZ, MARTHA M. | 1854 EXMORE AVE | | | DELTONA | FL | 32725 |
| 1888157 | VELAZQUEZ LOPEZ, MARTHA M. | 1854 EYMORE AVE | | | DELTONA | FL | 32725 |
| 1915366 | Velazquez Lozada, Damaris | Z-13 18 Jardines de C. Club | | | Carolina | PR | 00983 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 745 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 1935817 | Velazquez Lozada, Milagros | Calle Bondad EDF 590 | Apt 3B Villa Olimpica | | San Juan | PR | 00924 |
|---|---|---|---|---|---|---|---|
| 1935817 | Velazquez Lozada, Milagros | Quintas De Campeche 303 | Calle Flamboyan | | Carolina | PR | 00987 |
| 2144583 | Velazquez Maldonado, Gloria Maria | Hco3 Box 12608 callabo | | | Juana Diaz | PR | 00795 |
| 229058 | Velazquez Martinez, Iris N | Ext Jardines De Villa Alba | Buzon 49 | | Sabana Grande | PR | 00637 |
| 1822961 | Velazquez Mercado, Edwin | Ext Alturas 2 Calle Diamonte 315 | | | Penuelas | PR | 00524 |
| 1195984 | VELAZQUEZ MERCADO, EFRAIN | P.O. BOX 283 | | | GUANICA | PR | 00653 |
| 2221656 | Velazquez Mojica, Gregorio | HC 3 Box 7917 | | | Las Piedras | PR | 00771 |
| 2192329 | Velazquez Monclova, Margaro | P.O. Box 177 | | | Maunabo | PR | 00707 |
| 1863331 | VELAZQUEZ MONTALVO, EDGAR | 149 PASEO EL HUCAR | URB ESTANCIAS DEL GUAYABAL | | JUANA DIAZ | PR | 00795 |
| 1967079 | Velazquez Montijo, Johanna | HC 71 Box 16340 | | | Bayamon | PR | 00956 |
| 1967079 | Velazquez Montijo, Johanna | PO Box 2531 | | | Bayamon | PR | 00960-2531 |
| 578744 | VELAZQUEZ MORALES, ALEIDA M. | P.O. BOX 192713 | | | SAN JUAN | PR | 00919-2713 |
| 2051433 | Velazquez Morales, Migdalia | HC 04 Box 47922 | | | Hatillo | PR | 00659 |
| 1723739 | Velazquez Morales, Zilma E. | PO Box 535 | | | San Sebastian | PR | 00685 |
| 1784649 | Velázquez Negron, Sandra | 2314 Turabo St. | Urb. Villa del Carmen | | Ponce | PR | 00717 |
| 1793733 | Velazquez Nieves, Alejandrina | 37-14 Calle 38 | Villa Carolina | | Carolina | PR | 00985 |
| 2206615 | Velazquez Nieves, Eugenio | HC5 Box 6327 | | | Aguas Buenas | PR | 00703-9026 |
| 2204922 | Velazquez Nieves, Hilda R. | HC5 Box 6318 | | | Aguas Buenas | PR | 00703 |
| 1630890 | VELAZQUEZ NIEVES, PEDRO L. | HC 01 BUZON 10802 | | | GUAYANILLA | PR | 00656 |
| 2207631 | Velazquez Nieves, Roberto | P.O. Box 1185 | | | Aguas Buenas | PR | 00703-1185 |
| 1580405 | Velazquez Nieves, Samuel | HC 02 Box 11673 | | | Moca | PR | 00676 |
| 2204308 | Velazquez Nieves, Sonia | HC5 Box 6874 | | | Aguas Buenas | PR | 00703-9026 |
| 2101321 | Velazquez Ocasio, Benedicta | RR 4 Box 1307 | | | Bayamon | PR | 00956 |
| 1960590 | Velazquez Ortiz, Rosa  M. | #11 Calle B Antillana | | | Trojillo Alto | PR | 00976 |
| 1908003 | Velazquez Osorio, Marilena | PO Box 1441 | | | Aguas Buenas | PR | 00703 |
| 1874199 | Velazquez Osorio, Marilena | PO Box 1441 | | | Aguas Buenas | PR | 00703-1441 |
| 1544137 | VELAZQUEZ PACHECO, CRISTINA | PO BOX 1552 | | | BOQUERON | PR | 00622 |
| 2095927 | Velazquez Padilla, Nancy | Cond. Assisi 1010 Apt. 61 | Ave. Luis V. | | Guaynabo | PR | 00966 |
| 1976286 | VELAZQUEZ PADILLA, NANCY | COND. ASSISI 1010 APT. 61 | AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00969 |
| 2046045 | Velazquez Padilla, Nancy | Cond. Assisi 1010 Apt. 61 Ave: Luis Vigoreaux | | | Guaynabo | PR | 00966 |
| 1985598 | Velazquez Pizarro, Federico | 213 Jubina | Bo. Amelia | | Guaynabo | PR | 00965 |
| 2100929 | Velazquez Rechani, Marisol | RR Box 3788 Reparto Estrada | | | Bayamon | PR | 00956 |
| 1969038 | VELAZQUEZ RIVERA, HUGO GABRIEL | URB. MANS DE SAN GERMAN | C-7 CALLE #2 | | SAN GERMAN | PR | 00683 |
| 1916668 | Velazquez Rivera, Iris N. | Suite 38 - 1980 | | | Loiza | PR | 00772 |
| 2167786 | Velazquez Rivera, Luis | HC#2 Box 8609 | | | Yabucoa | PR | 00767 |
| 1106249 | VELAZQUEZ RIVERA, YELITZA | G 10 URB LOS PINOS | | | HUMACAO | PR | 00791 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2220445 | Velazquez Rodriguez, Obdulia | HC-01-Box 17341 | | | Humacao | PR | 00791 |
| 1984505 | Velazquez Rodriquez, Carlos | HC 03-Box 12598 | | | Penuelas | PR | 00624 |
| 1830686 | VELAZQUEZ RONDON, IRIS L. | CONDOMINIO JARDINES DE VALENCIA | APT 413 | | RIO PIEDRAS | PR | 00923 |
| 2028748 | Velazquez Sandiago, Lydia E. | RR 4 Box 7829 | | | Cidra | PR | 00739 |
| 2003454 | Velazquez Santiago, Evelyn | C-33 San Juan Bautista | Reparto Flamingo | | Bayamon | PR | 00959 |
| 2125153 | Velazquez Santiago, Jose Luis | Bc Santa Ana - 1 #595 Calle A. Torres | | | Salinas | PR | 00351-3813 |
| 2027497 | Velazquez Santiago, Lydia E | 36 Par Hevia | | | Cidra | PR | 00739 |
| 2098027 | Velazquez Santiago, Maxima | K-9 Valle Tolima, Manuel Perez duran | | | Caguas | PR | 00725 |
| 1498355 | Velazquez Santiago, Olga E. | PO BOX 1107 | | | San German | PR | 00683 |
| 1943110 | Velazquez Soto, Deborah | PO Box 360569 | | | San Juan | PR | 00936-0569 |
| 1943110 | Velazquez Soto, Deborah | Urb. las Gabiotas | G 4 Calle Ruisenor | | Toa Baja | PR | 00951 |
| 1634310 | Velazquez Suren, Lydia | Urb. Costa Azul | L2 Calle 19 | | Guayama | PR | 00784 |
| 1950113 | Velazquez Suren, Rosa Enid | Urb. Valles de Guayana | X-10 Calle 17 | | Guayama | PR | 00784 |
| 579533 | VELAZQUEZ TORRES, CARLOS | HC 4 BOX 17205 | | | YABUCOA | PR | 00767 |
| 1613644 | VELAZQUEZ TORRUELLA , ILIA | ESTANCIAS DEL GOLF | CALLE LUIS A. MORALES 577 | | PONCE | PR | 00730-0533 |
| 1629934 | Velázquez Torruella, Ilia | Estancias del Golf | Calle Luis A. Morales 577 | | Ponce | PR | 00730-0533 |
| 1657473 | VELAZQUEZ TORRUELLA, MARTA | MANSION REAL CALLE ISABEL #213 | | | COTO LAUREL | PR | 00780 |
| 2204836 | Velazquez Vargas, Dolores | P.O. Box 719 | | | Cidra | PR | 00739 |
| 1753514 | Velázquez Vargas, Isabel | Alturas de Terralinda 150 | | | Yabucoa | PR | 00767 |
| 1477749 | VELAZQUEZ VEGA , JOSE  M | AW-6 CALLE PIEDRAS NEGRAS | VENUS GARDEN | | SAN JUAN | PR | 00926 |
| 1826161 | Velazquez Vega, Debbie A. | HC 3 Box 13109 | | | Penuelas | PR | 00624 |
| 1938060 | Velazquez Vega, Easlia | PO Box 362 | | | Arroyo | PR | 00714 |
| 579663 | VELAZQUEZ VEGA, EVELYN | HC-03 BOX 12220 | | | CAMUY | PR | 00627 |
| 1215911 | VELAZQUEZ VEGA, HERIBERTO | HC 03 BOX 12216 | | | CAMUY | PR | 00627 |
| 1478195 | Velazquez Vega, Jose M | AW-6 C/Piedras Negras | Venus Gardens | | San Juan | PR | 00926 |
| 2078812 | VELAZQUEZ VELAZQUEZ, ANA L. | URB. SAN JOSE | 1314 ANTONIO BLANES | | MAYAGUEZ | PR | 00682-1174 |
| 2104878 | Velazquez Velazquez, Ana L. | Urb. San Jose 1314 Calle Antonio Blanes | | | Mayaguez | PR | 00682-1174 |
| 1503421 | Velazquez Velazquez, Norberto | HC-03 Box 7624 | | | Las Piedras | PR | 00771 |
| 579739 | Velazquez Velez, Henry | 96 Knollwood Circle | | | Waterbury | CT | 06704 |
| 579739 | Velazquez Velez, Henry | Policia De Puerto Rico P.O. Box | | | San Juan | PR | 00936-8166 |
| 1478047 | VELAZQUEZ WEBB, JOSEPH A | 7060 CALLEJON A ROMAN | | | QUEBRADILLAS | PR | 00678 |
| 2156889 | Velazquez Zayas, Nilsa I. | 18 Calle Abraham Pena | | | Salinas | PR | 00751 |
| 2156943 | Velazquez Zayas, Zoraida | HC 63 Box 3356 | | | Patillas | PR | 00723 |
| 1768457 | Velazquez, Ana  W. | 84 Urb. Altamira | | | Lares | PR | 00669 |
| 2062443 | Velazquez, Daisy Batista | Cond. De Diego Chalets 474 Box 85 Calle De Diego | | | San Juan | PR | 00923-3137 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 747 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1659242 | Velazquez, Hermenegildo Gonzalez | Urb. Brisas Del Mar | 1-12 Calle Capitan | | Guayama | PR | 00784 |
| 2118492 | Velazquez, Leonor | NH-10 Calle Ponca Urb Sta Juanita | | | Bayamon | PR | 00956 |
| 2049236 | Velazquez, Maria E. | P.O. Box 1174 | | | Moca | PR | 00676 |
| 2202632 | Velazquez, Maria Isabel | Apto B 201 | Cond Villas de Isla Verde | | Carolina | PR | 00979 |
| 1093015 | Velazquez, Sergio Gomez | P.O. BOX 1477 | | | Guayama | PR | 00785-1477 |
| 1851864 | Velazquez-Torruella, Marta R. | Mansion Real | 213 Calle Isabel | | Ponce | PR | 00780 |
| 2152975 | Veles Torres, Albina | HC4-42231 | Percha 2 | | San Sebastian | PR | 00685 |
| 1988537 | Velez Acevedo, Joselito | PO Box 1116 | | | Utuado | PR | 00641 |
| 1819000 | Velez Acosta, Mirca  I | HC 02 Box 8451 | Bo Manzanilla | | Juana Diaz | PR | 00795-9609 |
| 1686511 | VELEZ ALBINO, MARILYN | CASA 178 | BETANCES CARR 101 | | CABO ROJO | PR | 00623 |
| 1068006 | VELEZ ALICEA, NANCY | HC 1 BOX 5578 | | | GURABO | PR | 00778 |
| 1678207 | VELEZ AROCHO, CYNTHIA M | HC 05 | BOX 56704 | | HATILLO | PR | 00659 |
| 2148069 | Velez Arroyo, Wilfredo | HC-08 Box 87102 | | | San Sebastian | PR | 00685 |
| 2143183 | Velez Arroyo, William | HC 2 Box 6752 | | | Santa Isabel | PR | 00757 |
| 1665343 | VELEZ BERRIOS, JOSE O. | P.O. BOX 28 | | | BARRANQUITAS | PR | 00794 |
| 1578612 | Velez Blay, Pablo J. | 527 Aceitillo | Los Caobos | | Ponce | PR | 00716 |
| 1058537 | Velez Bonilla, Marta E | Bo. Magina | Calle Eucalipto #89 | | Sabana Grande | PR | 00637 |
| 1685795 | Velez Bravo, Yvonne M. | 4244 Bennington Street | | | Philadelphia | PA | 19124 |
| 1907781 | Velez Campos, Jose  A | Box 382 | | | Las Marias | PR | 00670 |
| 982324 | VELEZ CANCEL, EDISON | HC 1 BOX 6340 | | | HORMIGUEROS | PR | 00660-5003 |
| 1218816 | VELEZ CARABALLO, IRIS N | P.O. BOX 561775 | | | GUAYANILLA | PR | 00656-4215 |
| 2218884 | Velez Carillo, Adalberto | HC 03 Box 16545 | | | Quebradillas | PR | 00678 |
| 2149669 | Velez Carrillo, Adalberto | HC03 Box 16545 | | | Quebradillas | PR | 00678 |
| 2149338 | Velez Carrillo, Gilberto | HC-03 Box 16506 | | | Quebradillas | PR | 00678 |
| 1955199 | Velez Carrion, Ivan | Blg 191-3 Calle 523 | Villa Carolina | | Carolina | PR | 00985 |
| 1767364 | VELEZ CARRION, ZULMA I. | AVE. RAFAEL CARRION WR-18 | VILLA FONTANA | | CAROLINA | PR | 00987 |
| 2108688 | Velez Castro, Eugenio J. | HC-02 Box 23425 | | | San Sebastian | PR | 00685 |
| 2108688 | Velez Castro, Eugenio J. | PR 445 Km. 7.7 Bo. Rocha | | | Moca | PR | 00676 |
| 1797449 | Velez Cervantes, Douglas | Calle Eucalipto #89A Bo. Maginas | | | Sabana Grande | PR | 00637 |
| 1944291 | Velez Cintron, Elsa | Box 336042 | | | Ponce | PR | 00733 |
| 1944291 | Velez Cintron, Elsa | Calle Caoba #3283 Urb. Los Caobos Ponce | | | Ponce | PR | 00216 |
| 2149289 | Velez Cisco, Aurelio | HC 2 Box 11275 | | | Las Marias | PR | 00670 |
| 1764661 | Velez Ciuro, Aida Luz | PMB 30000 | Suite 642 | | Canovanas | PR | 00729 |
| 1588763 | Velez Class, Carlos I | Carrt. 405, Km 2.5 Buz-RR4-13322 | | | Anasco | PR | 00610 |
| 2068098 | Velez Colon, Karen I | Urb Las Colinas #30 Veredas de la Espinosa | | | Vega Alta | PR | 00692-7200 |
| 2037576 | Velez Colon, Marilyn | Calle Jose G. Benitez ED-25 | | | Levittown | PR | 00949 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 2134108 | Velez Cordero, Israel | Carr. 795 Km 2.1 Calle 4 #181 B Sector La Mesa | | | Caguas | PR | 00725 |
|---|---|---|---|---|---|---|---|
| 1589459 | VELEZ COSME, ZORAIDA | URB LEVITTOWN LAKES | BV-2 C/DR. MANUEL ALONSO | | TOA BAJA | PR | 00949-3403 |
| 580487 | VELEZ CRESPO, EDUARDO | URB. CAPARRA HEIGTHS | 1471 CALLE EDEN | | SAN JUAN | PR | 00920 |
| 1854618 | VELEZ CRUZ, ANA REINA | 4497 AVENIDA CONSTANCIA | VILLA DEL CARMEN | | PONCE | PR | 00716 |
| 2192979 | Velez Cruz, Angel A | HC 03 Box 13369 | | | Utuado | PR | 00641 |
| 2150230 | Velez Cruz, Luis Raul | PO Box 732 | | | Maricao | PR | 00606 |
| 2192471 | Velez Cruz, Pilar Del R. | North Coast Village | Apt. 312 | | Vega Alta | PR | 00692 |
| 1845613 | VELEZ CRUZ, ROSA M | URB ROOSEVELT | 37 | | YAUCO | PR | 00698 |
| 1978200 | Velez Cruz, Wilfredo | HC 04 Box 5156 | | | Guaynabo | PR | 00971 |
| 2221197 | Velez de Jesus, Thelma | PO Box 7757 | | | Ponce | PR | 00732 |
| 2203548 | Velez De La Rosa, Lionel A. | Urb Brisas del Rio | 153 Calle Cibuco | | Morovis | PR | 00687 |
| 998596 | VELEZ DIAZ, GILDA | SAMUEL D. VELEZ ROMERO | 1404 2nd ST. S.O CAPARRA TERRACE | | SAN JUAN | PR | 00921 |
| 998596 | VELEZ DIAZ, GILDA | URB CAPARRA TERR | 1404 CALLE 2 SW | | SAN JUAN | PR | 00921-1525 |
| 1878282 | VELEZ DIAZ, JOSE A | HC 04 BOX 5738 | | | GUAYNABO | PR | 00971 |
| 1496443 | Velez Diaz, Mayra | Calle Interamericana 261 | University Gardens | | San Juan | PR | 00927 |
| 1058636 | VELEZ GARCIA, MARTA I | PO BOX 3167 | | | GUAYNABO | PR | 00970-3167 |
| 829370 | VELEZ GONZALEZ, ANNELISSE | CONDOMINIO LOS CEDROS | APT 6101 CALLE AMARILLO | | SAN JUAN | PR | 00926 |
| 1726913 | Velez González, Dolly | PO Box 1027 | | | Lares | PR | 00669 |
| 1443751 | VELEZ GONZALEZ, FRANCISCO | HC-01 BOX 2260 | | | JAYUYA | PR | 00664 |
| 1913650 | Velez Gonzalez, Joel  A. | Urb. El Cortijo calle 7  F6 | | | Bayamon | PR | 00957 |
| 580953 | VELEZ GONZALEZ, JORGE | EXT MELENDEZ | 43 CALLE F | | FAJARDO | PR | 00738 |
| 1765516 | VELEZ GONZALEZ, LIZBETH | CALLE 21 Z-8 | RIO GRANDE | | RIO GRANDE | PR | 00745 |
| 1765516 | VELEZ GONZALEZ, LIZBETH | PO BOX 191879 | | | SAN JUAN | PR | 00919-1879 |
| 2021716 | Velez Gonzalez, Nancy | 271 Castilla Urb. Sultana | | | Mayaguez | PR | 00680 |
| 236433 | Velez Gonzalez, Ramon Luis | Urb. Valle Verde #6 | Calle Esperanza | | Jayuyo | PR | 00664 |
| 2063160 | Velez Hernandez, Angel Luis | 94 Calle Montalva | | | Ensenada | PR | 00647 |
| 2192963 | Velez Hernandez, Lizette I. | Ave. Jobos #8007 | | | Isabela | PR | 00662 |
| 2192963 | Velez Hernandez, Lizette I. | Calle Hernández #81 Sector Santa Bárbara | | | Isabela | PR | 00662 |
| 1539411 | Velez Hernandez, Madeline | 9 Antillas Urb. Victor Rojas - 1 | | | Arecibo | PR | 00612 |
| 581073 | Velez Hernandez, Mayra | Carr. 115 Km 11 H3 | Int. Bo. Pueblo | | Rincon | PR | 00677 |
| 2108571 | VELEZ HERNANDEZ, MAYRA | HC 2 BOX 5366 | | | RINCON | PR | 00677 |
| 581073 | Velez Hernandez, Mayra | HC-02 Box 5366 | | | Rincon | PR | 00677 |
| 1762678 | VELEZ IRIZARRY, MARIA  INES | HC 07 BOX 2437 | | | PONCE | PR | 00731 |
| 1530065 | VELEZ IRIZARRY, ZULMA | URB SANTA TERESITA | 3544 CALLE SANTA JUANITA | | PONCE | PR | 00730 |
| 1766623 | Velez Irizarry, Zulma | Urb Santa Teresita | 3544 Calle Santa Juanita | | Ponce | PR | 00730-4612 |
| 1632134 | VELEZ JIMENEZ, FRANCIS  E | Ext Villa Rita Calle 27 EE-9 | | | San Sebastian | PR | 00685 |
| 1632134 | VELEZ JIMENEZ, FRANCIS  E | PO BOX 5421 | | | SAN SEBASTIAN | PR | 00685 |
| 1851565 | VELEZ LASTRA, YARA | VILLA CONCEPCION II | CALLE A APTO 206 | | GUAYNABO | PR | 00965 |
| 1173220 | VELEZ LUCCA, BENONI | 1948 S 72ND ST | | | MILWAUKEE | WI | 53219-1205 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 749 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2033387 | Velez Lugo, Iris M | 917 Calle 15 C | Repto. Metropolitano | | San Juan | PR | 00921 |
| 2078457 | Velez Machuca, Omayra | BO Camarones Centro | | | Guaynabo | PR | 00971 |
| 2078457 | Velez Machuca, Omayra | PO Box 123 | | | Guaynabo | PR | 00971 |
| 1756033 | Velez Malave, Hector  A | H-12 Calle 4 Urbanizacion Brisas De Anasco | | | Anasco | PR | 00610 |
| 1551750 | Velez Marrero, Carlos A. | M2 Calle Astromelia Terr. del Toa | | | Toa Alta | PR | 00953 |
| 1862469 | VELEZ MARTINEZ, ELIZABETH | URB RIO CANAS | 3131 CALLE TAMESIS | | PONCE | PR | 00728 |
| 2120427 | VELEZ MARTINEZ, WANDA I. | 7 VILLA DEL PARQUE APT 7A | | | SAN JUAN | PR | 00909 |
| 1768427 | VELEZ MATOS, WILSON | HC-05 BOX 92406 | | | ARECIBO | PR | 00612 |
| 1601268 | Velez Medina, Nannette | PO Box 11434 | | | San Juan | PR | 00910 |
| 420175 | VELEZ MEDINA, RAFAEL A | HC 03 BOX 6403 | | | RINCON | PR | 00677 |
| 706290 | VELEZ MELON, LYMARIS | J DEL CARIBE BOX CB 6 | | | ISABELA | PR | 00662 |
| 706290 | VELEZ MELON, LYMARIS | PO BOX 11218 FNDZ JUNCOS STATION | | | SAN JUAN | PR | 00910 |
| 2012610 | VELEZ MELON, YANIRA | 496 CARR 112 | | | ISABELA | PR | 00662-6043 |
| 2102304 | VELEZ MENDEZ, ABIMAEL | CALLE SEGOVIA #328 | URB PASEOS REALES | | SAN ANTONIO | PR | 00690 |
| 2191111 | Velez Mendez, Aida R. | 1 Ramon Fernandez Luchetti | | | Manati | PR | 00674 |
| 2048151 | Velez Mercado, Brunilda | Bo. Salistral Playa Ponce | # 202 c/ Callejon de Rio | | Ponce | PR | 00761 |
| 1773636 | VELEZ MERCADO, HAYDEE | URB RIVER PLANTATION | 78 CALLE HOCONUCO | | CANOVANAS | PR | 00729 |
| 2008521 | VELEZ MOLINA, ELIZABETH | 38 MANSIONES DE ANASCO | | | ANASCO | PR | 00610-9624 |
| 1839603 | VELEZ MONTALVO, ARNOLD | PO BOX 336 | | | SABANA GRANDE | PR | 00637 |
| 1993327 | VELEZ MONTALVO, MADELINE E. | N-14 Calle 10 | Urb. Medina | PO Box 2347 | Isabela | PR | 00662 |
| 1993327 | VELEZ MONTALVO, MADELINE E. | PO BOX 2347 | | | ISABELA | PR | 00662 |
| 581630 | Velez Morales, Aurea A | Box 314 | | | Moca | PR | 00676 |
| 1171556 | Velez Morales, Aurea A | Tecnico en Sistemas de Oficina III | Policia de Puerto Rico | Box 314 | Moca | PR | 00676 |
| 1793758 | Vélez Morales, Mariela | Urb. Vista del Morro | I-26 Calle Venezuela | | Cataño | PR | 00962 |
| 1648306 | Velez Muniz, Carmen Z. | Urb. Villas del Cafetal  Calle 7 I-3 | | | Yauco | PR | 00698-3422 |
| 1212203 | VELEZ MUNOZ, GRISELLE | B15 CALLE 1 URB VILLA VERDE | | | BAYAMON | PR | 00959 |
| 1443950 | Velez Negron, Milagros | 716 Calle Capricornio Venus Gardens | | | San Juan | PR | 00926 |
| 1841805 | VELEZ OCASIO, WANDA | URB START LIGHT | CALLE J M19 | | PONCE | PR | 00731 |
| 2117590 | VELEZ OLAVARRIA, JUAN | PO BOX 7606 | | | SAN JUAN | PR | 00916-7606 |
| 1606612 | Vélez Ortega, Alma R. | 730 Calle Ciprés | Highland Park | | San Juan | PR | 00924 |
| 998587 | VELEZ ORTIZ, GILDA R | URB LOS CAOBOS | 941 CALLE ACEROLA | | PONCE | PR | 00716 |
| 697739 | Velez Ortiz, Lillian S | Bo Ancones | 70 Cuesta Vieja | | San German | PR | 00683 |
| 1659172 | Velez Padilla, Elizabeth | PO Box 643 | | | Manati | PR | 00674 |
| 1673316 | Velez Pagan, Belitza D. | HC Box 12996 | | | Utuado | PR | 00641 |
| 1724182 | VELEZ PEREZ, ELBA | PO BOX 9011 | | | PONCE | PR | 00732-9011 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 750 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2141600 | Velez Perez, Luz D. | Calle Sabana 2242 | Ext Valle Alto | | Ponce | PR | 00730-4142 |
| 738879 | VELEZ PEREZ, PROVIDENCIA | CALLE ENSANCHE #62 | BO COLOMBIA | | MAYAGUEZ | PR | 00680 |
| 1137810 | VELEZ PEREZ, RAMONA | 24 CALLE VILLA MADRID | | | PONCE | PR | 00731 |
| 2055305 | Velez Pino, Alvin | Urb. Corchado | Calle Girasol #15 | | Isabela | PR | 00662 |
| 2111354 | VELEZ PINO, ALVIN | URB. CORCHADO | CALLE GIRASOL H15 | | ISABELA | PR | 00662 |
| 2005758 | VELEZ PULLIZA, SYLMA | BAIROA PARK 2H-56 VICENTE MUNOZ | | | CAGUAS | PR | 00727 |
| 2050473 | Velez Ramos, Maritza | HC-01 Bzn 8807 | | | Mancao | PR | 00606 |
| 2027261 | Velez Ramos, Maritza | HC-01 Bzn 8807 | | | Maricao | PR | 00606 |
| 1633908 | Velez Ramos, Zuleida M | #6048 Carr 113 N | Bo. Terranova | | Quebradillas | PR | 00678 |
| 2003772 | Velez Reyes, Damanz | P.O. Box 15 | | | Camuy | PR | 00627 |
| 2107988 | Velez Reyes, Damariz | P.O. Box 15 | | | Camuy | PR | 00627 |
| 1641270 | Velez Reyes, Janice | 2da Ext. El Valle | Calle Amapola # 500 | | Lajas | PR | 00667 |
| 2016117 | Velez Reyez, Damariz | PO Box 15 | | | Camuy | PR | 00627 |
| 2077405 | Velez Rivera, Ana R | PO Box 3206 | | | Vega Alta | PR | 00692 |
| 1906778 | Velez Rivera, Marilyn | HC-4 Box 43771 | | | Lares | PR | 00669 |
| 2157986 | Velez Rivera, Maritza | PO Box 1114 | | | Luquillo | PR | 00773-1114 |
| 1916000 | Velez Rivera, Rosario | Bo. Carreras Carr 405 km 1.7 | | | Anasco | PR | 00610 |
| 1916000 | Velez Rivera, Rosario | RR 5 | Box 6014 | | Anasco | PR | 00610 |
| 1614642 | VELEZ RIVERA, WILLIE | HC-02 BOX 8557 | | | JAYUYA | PR | 00664 |
| 2172921 | VELEZ ROBLES, FELIX | URB SANTA ROSA | 13 CALLE 4 BLQ 8 | | BAYAMON | PR | 00959 |
| 1987772 | Velez Rodriguez, Brunilda M. | HC 08 Box 54207 | | | Hatillo | PR | 00659 |
| 1910492 | Velez Rodriguez, Carmen E. | H-35 Calle 8 | | | San German | PR | 00683 |
| 2172122 | Velez Rodriguez, Geraldo | P.O. Box 1824 | | | Yabucoa | PR | 00767 |
| 1944402 | Velez Rodriguez, Gianlynne M. | 178 Magnolia, Urb. Monte Elena | | | Dorado | PR | 00646 |
| 2066350 | Velez Rodriguez, Gloria Esther | 3548 Calle Santa Juanita | Ext Santa Teresita | | Ponce | PR | 00730-4612 |
| 1986455 | Velez Rodriguez, Gloria Esther | 3548 Calle Sta Juanita | Ext  Santa Teresita | | Ponce | PR | 00730-4612 |
| 2107686 | Velez Rodriguez, Gloria Esther | 3548-Calle St. Juanita | Ext. Santa Teresita | | Ponce | PR | 00730-4612 |
| 1923566 | Velez Rodriguez, Grenda L | G-39 Calle 8 | | | Toa Alta | PR | 00953 |
| 2126943 | VELEZ RODRIGUEZ, LUIS | J-5 CALLLE PONCE VILLA CARMEN | | | CAGUAS | PR | 00725 |
| 1866119 | VELEZ RODRIGUEZ, MARIA | PO BOX 19 | | | JUANA DIAZ | PR | 00795-0019 |
| 2029623 | Velez Rodriguez, Myriam E. | #87 Calle B | Urb. Borinquen | | Aguadilla | PR | 00603 |
| 1895762 | VELEZ RODRIGUEZ, RAFAELA | 912 PASEO RAMON RIVERA | | | LAS MARIAS | PR | 00670-9738 |
| 2131739 | Velez Roman, Ana Judith | PO Box 237 | | | Castaner | PR | 00631 |
| 2000546 | Velez Roman, Marisol | P.O. Box 8537 | | | Bayamon | PR | 00960 |
| 1066829 | Velez Roman, Myriam D. | PO Box 881 | | | Isabela | PR | 00662 |
| 1941290 | Velez Romero, Angel | 110 C/Jose de Diego Int. | | | Florida | PR | 00650 |
| 1941290 | Velez Romero, Angel | C/E #15 Bo Vietnan | | | Catano | PR | 00962 |
| 962777 | VELEZ ROSADO, BENITO | P.O. BOX 105 | | | QUEBRADILLAS | PR | 00678 |
| 1250393 | VELEZ ROSAS, LOURDES I | HC 10 BOX 7361 | | | SABANA GRANDE | PR | 00637 |
| 1697910 | VELEZ SALICRUP, MARIA M | PO BOX 140848 | | | ARECIBO | PR | 00614-0848 |
| 1680691 | Velez Sanchez, Idalis M. | P.O. Box 878 | | | Utuado | PR | 00641 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1335103 | VELEZ SANTANA, GLORIA | PO BOX 675 | | | ADJUNTAS | PR | 00601 |
| 1835255 | Velez Santiago, Aurea E. | A-9 Calle B Urb Santa Marta | | | San German | PR | 00683 |
| 1744630 | Velez Santiago, Dotty L. | HC 67 Box 22865 | | | Fajardo | PR | 00738 |
| 2148719 | Velez Santiago, Edwin | HC 03 Box 9788 | | | Lares | PR | 00669 |
| 2149527 | Velez Sisco, Jose A. | H-C 03 Box 8153 | | | Lares | PR | 00669 |
| 880248 | VELEZ SOLTERO, ALBA R | 1394 URB. ALTAMESA AVE. SAN IGNACIO | | | SAN JUAN | PR | 00921 |
| 880248 | VELEZ SOLTERO, ALBA R | URB PUERTO NUEVO | 317 CALLE 11 NE | | SAN JUAN | PR | 00920 |
| 2150246 | Velez Soto, Pedro Juan | HC8 Box 87750 | | | San Sebastian | PR | 00685 |
| 2102148 | Velez Torres, Aurea E. | RR 4 Box 5069 | | | Anasco | PR | 00610-9532 |
| 1567968 | Velez Torres, Emiliano J | J8 Calle Tiburcio Berty | Urb. Villas de San Anton | | Carolina | PR | 00987 |
| 2124337 | Velez Torres, Eva L. | Urb. Santa Rosa | 47-16, Calle 22 | | Bayamon | PR | 00959 |
| 1824271 | Velez Torres, Miriam | Po Box 166 | | | Cabo Rojo | PR | 00623 |
| 1604193 | Velez Tosado, Mildred | PBM 281 PO Box 607071 | | | Bayamon | PR | 00960-7071 |
| 2221991 | Velez Trinidad, Carlos Elias | Urb. Country Club | 911 Calle Malvis | | San Juan | PR | 00924-1758 |
| 2047095 | Velez Valpais, Frances | 329 Calle Karimar | Urb. Las Flores | | Isabela | PR | 00662 |
| 2063046 | Velez Vega, Patricia | 10 Ruta 25 | | | Isabela | PR | 00662-3944 |
| 2215346 | Velez Velasquez, Pedro Javier | P.O Box 6977 | | | Caguas | PR | 00725 |
| 583313 | VELEZ VELAZQUEZ, MARIA | PO BOX 800561 | | | COTO LAUREL | PR | 00780 |
| 2051742 | Velez Velez, Daisy | Po box 361 | | | Florida | PR | 00650 |
| 2152740 | Velez Velez, Gilberto | H.C 03 Box 16545 | | | Quebradillas | PR | 00678 |
| 1574334 | Velez Velez, Jeannette Yahaira | PO Box 735 | | | Moca | PR | 00676 |
| 1573541 | VELEZ VELEZ, SONIA I. | URB. VENUS GARDENS | AX13 CALLE MONTERREY | | SAN JUAN | PR | 00926 |
| 1717386 | Velez, Idalis M | P.o.box 878 | | | Utuado | PR | 00641 |
| 2205423 | Velez, Leticia | 5803 Citadel Drive | | | Orlando | FL | 32839 |
| 2108302 | Velezquez Velezquez , Luis M. | PO BOX 964 | | | LAS PIEDRAS | PR | 00771 |
| 1648735 | Vélez-Velázquez, María  M. | PO Box 800561 | | | Coto Laurel | PR | 00780 |
| 1656951 | Velez-Velazquez, Maria M. | PO Box 800561 | | | Coto Laurel | PR | 00780 |
| 583503 | VELILLA GARCIA, ANA G | BOX 1113 | | | CEIBA | PR | 00735-1113 |
| 1806842 | VELILLA GARCIA, ANA G | PO BOX 1113 | | | CEIBA | PR | 00735 |
| 2221731 | Velilla Rodriguez, Jose A. | Barriada Gonzalez III #313 Calle 4 | | | Trujillo Alto | PR | 00976 |
| 1246474 | VELLON CASTRO, KETTCY Y | HC 11 BOX 12671 | | | HUMACAO | PR | 00791 |
| 1843878 | Vellon Cintron, Jose D. | Via 61 3BN2 Villa Fontana | | | Carolina | PR | 00983 |
| 1970742 | Vendrell Mantilla , Maria Nitza | 90-B Calle I | | | Isablea | PR | 00662 |
| 75787 | VENEGAS ANDINO, CARMEN L | P O BOX 3103 | | | CAROLINA | PR | 00984-3103 |
| 2116598 | Venegas Diaz, Lizabeth L | A-18 Chestnut Hill Plaza 6 Cambridge Park | | | San Juan | PR | 00926 |
| 1521531 | Ventura Rivas, Iraqueliz | Urb. El Plantio | A95 Villa Almendro | | Toa Baja | PR | 00949 |
| 1847625 | Ventura Rodriguez, Ana D. | Cond Portales de Parque Escorial | 12 Blvd Media Luna | Apto 3304 | Carolina | PR | 00987-5002 |
| 1201273 | Ventura Trozzi, Ernesto | HC 01 Box 26903 | | | Caguas | PR | 00725 |
| 1636738 | Ventura, Maribel del Carmen | 8364 Balbino Trinta Rio Cristal | | | Mayaguez | PR | 00680 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 752 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1121280 | VERA CUEVAS, MIRTA | URB LA RAMBLA | 1762 CALLE SIERVAS DE MARIA | | | | PONCE | PR | 00730-4072 |
| 1947842 | Vera Diaz, Bethzaida | HC 22 Box 7441 | | | | | Juncos | PR | 00777 |
| 1947842 | Vera Diaz, Bethzaida | Urb. Praderas de Ceiba | Norte 2 E-73 | | | | Juncos | PR | 00777 |
| 584009 | VERA NEGRON, AMPARO | BOX 479 | | | | | UTUADO | PR | 00641 |
| 1801992 | Vera Negron, Emma I. | PO Box 479 | | | | | Utuado | PR | 00641 |
| 1172841 | VERA PEREZ, BENIGNO | PO BOX 551 | | | | | SAN SEBASTIAN | PR | 00685 |
| 1825509 | VERA PEREZ, LYDDA E. | URB. CAMPO REY | BOX 196 | | | | AIBONITO | PR | 00705 |
| 1834347 | VERA PEREZ, LYDIA A A | PASEO ALEGRE 2DA SECCION | E2328 | | | | LEVITTOWN | PR | 00949 |
| 2064353 | VERA RIVERA, LUIS | HC 2 BOX 22355 | | | | | San Sebastian | PR | 00685 |
| 1548376 | VERA VARGAS, OMAYRA | JARDINES DE COUNTRY CLUB | CALLE 16 A   AA  # 12-A | | | | CAROLINA | PR | 00985 |
| 1633723 | Vera Vargas, Omayra | Jardines De Country Club | Calle 16-A AA 12-A | | | | Carolina | PR | 00936 |
| 2102121 | VERA VIROLA, LUZ N. | HC 01 - BOX 3800 | | | | | ADJUNTAS | PR | 00601 |
| 1488970 | VERAY DAVILA, AIDIMAR | BOX 3793 | | | | | BAYAMON | PR | 00958 |
| 2083554 | Verdejo Cruz, Sonia E. | Urb. Villas de Gurabo | C/ 2 E-10 | | | | Gurabo | PR | 00778 |
| 1965026 | Verdejo Delgado, Elizabeth | Hacienda Paloma II- 216- Cielan | | | | | Luquillo | PR | 00773 |
| 1055741 | Verdejo Marquez, Maribel | C/ Diez de Andino #110 | Cond. Ocean Park Towers | | | | San Juan | PR | 00911 |
| 2005904 | Verdejo Sanchez, Edgardo | Via 27 4JN3 Villa Fontana | | | | | Carolina | PR | 00983 |
| 2222597 | Verdejo, Edith | Calle Aranjuez # 8357 | Vistas del Oceana | | | | Louiza | PR | 00772 |
| 2037430 | VERESTIN BARREDO, JOEL A | AW-5 CALLE LEONOR LEVITTOWN 4TA | | | | | TOA BAJA | PR | 00949 |
| 2037430 | VERESTIN BARREDO, JOEL A | P.O. BOX 2359 | | | | | TOA BAJA | PR | 00951 |
| 2105031 | Vergara Agostini, Humberto L. | Cond. Green Vlq Apt 6011-A | 472 Calle de Diego | | | | San Juan | PR | 00923-3105 |
| 2105031 | Vergara Agostini, Humberto L. | PO Box 1274 | | | | | San Sebastian | PR | 00685 |
| 1614053 | Vergara Perez, Jose A | Box #83 | | | | | Aguas Buenas | PR | 00703 |
| 1758229 | VERGARA TORRES, MADELINE | TURABO GARDENS SECC 3 | CALLE G R10 19 | | | | CAGUAS | PR | 00727 |
| 1843726 | Vergara Villanueva, Carmen M. | Box 219 | | | | | Saint Just | PR | 00978 |
| 2039904 | Vergara, Isabel Cruz | #59 2 Urb. San Antonio | | | | | Aguas Buenas | PR | 00703 |
| 1621741 | Vializ Fererr, Lourdes M. | F193 Calle Girasol | Urb. Loiza Valley | | | | Canovanas | PR | 00729 |
| 1072543 | VIALIZ HERNANDEZ, NORMA I | PO BOX 7043 | | | | | MAYAGUEZ | PR | 00681-7043 |
| 1779232 | Vializ Ortiz, Milagros  E | Calle Castilla #273Urb. Sultana | | | | | Mayaguez | PR | 00680 |
| 1996795 | VIANA DE JESUS, ELIZABETH | RR11 BOX 4109 | | | | | BAYAMON | PR | 00956 |
| 2220385 | Vicens Gonzalez, Raquel M. | Apartado 1152 | | | | | San Lorenzo | PR | 00754 |
| 1856549 | Vicens Rodriguez, Gerardo E | PO Box 9190 | | | | | Humacao | PR | 00792 |
| 2197925 | Vicent Romero, Luis A. | P.O Box 51886 | | | | | Toa Baja | PR | 00950-1886 |
| 1233818 | VICENTE DIAZ, JOSE D | EST DE LA CEIBA | 105 CALLE TITO RODRIGUEZ | | | | SAN GERMAN | PR | 00777-7802 |
| 1474860 | Vicente Marquez, Jesus | 150 Los Angeles c/Luna | | | | | Carolina | PR | 00979 |
| 1474860 | Vicente Marquez, Jesus | C/3 D-10 | Castellana Gardens | | | | Carolina | PR | 00983 |
| 1597582 | Vicente Martinez, Jose R. | HC-60 Box 42205 | | | | | San Lorenzo | PR | 00754 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 753 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 1673407 | VICENTI CAPO, MADELINE | URB JARDINES DE MONTE OLIVO 349 CALLE POSEIDON | | | GUAYAMA | PR | 00784 |
| 2020948 | Vidal Acevedo, Gloria M. | 3308 Berwick Ln | | | Lakeland | FL | 33810 |
| 1978455 | Vidal Clarillo, Nilda Ivette | 1335 Calle Jaguey | | | Ponce | PR | 00716-2627 |
| 586155 | VIDAL DEL VALLE, MARIA M | MANSIONES DE CAROLINA | UU25 CALLE YUNQUESITO | | CAROLINA | PR | 00987 |
| 2155487 | Vidal Maldonado, Dolores | 139 Calle 7 Santa Isidra II | | | Fajardo | PR | 00738 |
| 1911263 | VIDAL MORALES, GLENDA I. | URB TOA ALTA HEIGHTS | S6 CALLE 22 | | TOA ALTA | PR | 00953 |
| 1807952 | Vidal Reyes, Hernan | Urb. Rexville | AF-18 Calle 52 | | Bayamon | PR | 00957 |
| 2093680 | Vidal Rodriguez, Nadja Merly | 17052 Trevino Drive Los Eucaliptos | | | Canovanas | PR | 00729 |
| 2093680 | Vidal Rodriguez, Nadja Merly | Las Marias Court | 236 C Las Marias Apt 2 | | San Juan | PR | 00927 |
| 586318 | VIDAL SANTIAGO, ESTHER | RR 4 BOX 1309 | | | BAYAMON | PR | 00956 |
| 586343 | VIDAL TORRES, ZAIRA I | BUZON 224 CALLE-P | SAN ROMUALDO | | HORMIGUEROS | PR | 00660 |
| 2147325 | Vidal Ubiles, Maria Socorro | Calle Margarita 68 | HC-01-Box 4619 | | Salinas | PR | 00751 |
| 1530931 | Vidal, Oliver A. Irizarry | Bda Baldorioty C/ Gamboa | #4506 | | Ponce | PR | 00728 |
| 1785985 | Vidales Galvan, Aurea B | Urb. Las Alondras B63 | Calle Marginal | | Villalba | PR | 00766 |
| 1571261 | Vidales Galvan, Aurea R. | B63 Urb. Las Alondras c/Marginal | | | Villalba | PR | 00766 |
| 1748257 | Vidot, Carmen I | Calle 9 AE24 | Urb Reparto Valencia | | Bayamon | PR | 00956 |
| 1722936 | Vidro Gonzalez, Myrna L. | P.O. Box 1153 | | | Jayuya | PR | 00664 |
| 2219634 | Vidro Tiru, Israel | Box 307 | | | Guanica | PR | 00653 |
| 2156309 | Vidro Tiru, Israel | PO Box 307 | | | Guanica | PR | 00653 |
| 1692772 | VIERA CARDONA, AURA E. | URB. VILLA SERENA C/17 | CALLE TIBER #64 | | SANTA ISABEL | PR | 00757 |
| 1901885 | VIERA CARRASQUILLO, IRELIS | PO BOX 1 | | | HUMACAO | PR | 00792-0001 |
| 2032243 | VIERA DELGADO, ZOE | PO BOX 575 | | | CAROLINA | PR | 00986 |
| 1775478 | Viera Diaz, Andy | Condominio Mundo Feliz 908 | | | Carolina | PR | 00979 |
| 2104039 | VIERA DIAZ, MAGGIE | PO BOX 191879 | | | SAN JUAN | PR | 00919-1879 |
| 2104039 | VIERA DIAZ, MAGGIE | PO BOX 193 | | | RIO GRANDE | PR | 00745 |
| 2145995 | Viera Martinez, Nidza M. | Apartado 1643 | | | Santa Isabel | PR | 00757 |
| 2060098 | Viera Morales, Guillermo | Urb. Minima #26 | | | Cayey | PR | 00736 |
| 1054667 | VIERA RAYMUNDO, MARIA TERESA | 72 CALLE PLACID COURT 3 A | | | SAN JUAN | PR | 00907 |
| 1054667 | VIERA RAYMUNDO, MARIA TERESA | MARIA TERESAS VIERRA RAYMUNDO | P.O. BOX 351045 | | SAN JUAN | PR | 00936 |
| 1581353 | VIERA RENTAS, GILBERTO | URB LOS ALMENDROS | 760 CALLE RIACHUELO | | PONCE | PR | 00716-3520 |
| 688685 | VIERA SANTANA, JOSUE | 1326 MESA DR. | | | ORLANDO | FL | 32825 |
| 688685 | VIERA SANTANA, JOSUE | HC 61 6096 | | | TRUJILLO ALTO | PR | 00976 |
| 2119942 | Viera Viera, Maria I | 996 Calle Estacion | | | Quebradillas | PR | 00678-2610 |
| 2119942 | Viera Viera, Maria I | Jardines de Caparra Calle Marginal | Sur TT-16 Altos | | Bayamon | PR | 00959 |
| 1680750 | VIERA, MARLEM PEREZ | HC-46 BOX 6141 | | | DORADO | PR | 00646 |
| 2208519 | Viera, Teresa Sierra | Jardines Country Club, K8 Calle 17 | | | Carolina | PR | 00983-1628 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 754 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 841992 | VIGO CALDERON, CARMEN V | GY14 CALLE 259 URB COUNTRY CLUB | | | CAROLINA | PR | 00982 |
|---|---|---|---|---|---|---|---|
| 1093236 | VIGO ROSARIO, SHARON | URB ALTA VISTA | L 8 CALLE 10 | | PONCE | PR | 00716 |
| 2016164 | Vigoreaux Borrero, Juan Carlos | Urb.Villa Espana,D-49 Calle Accazar | | | Bayamon | PR | 00961 |
| 2214229 | Vila Cortes, Roberto | 105 Bayside Cove, Ave Art | Hostos, Apt # 153 | | San Juan | PR | 00918 |
| 2219628 | Vila Cortes, Roberto | 105 Bayside Cove, Ave. Arterial Hostos | Apt. #153 | | San Juan | PR | 00918 |
| 1969419 | VILA DE JESUS, EDWIN | HC 04 BOX 9785 | | | GUAYNABO | PR | 00971 |
| 2214510 | Vila Solano, Sylvia | M-8 Calle 13 Santa Juana II | | | Caguas | PR | 00727 |
| 1687922 | Vilarino Rodriguez, Nelly | Departamento de Correccion | 1068 Valle Verde Calle Paseo Real | | Ponce | PR | 00716-3505 |
| 2095824 | Vilaro Lopez, Elga N | Po Box 362279 | | | San Juan | PR | 00936-2279 |
| 1437127 | Vilez Vilez, Francis | HC-58 Box 13337 | Carr.411 Km.8 Hm.4 | | Aguada | PR | 00602 |
| 1758519 | Villa Armendariz, Sandra C. | PO Box 540 | | | Mercedita | PR | 00715 |
| 1905093 | Villa Flores, Adalberto | HC-01 Box 8012 | | | San German | PR | 00683-9712 |
| 2079493 | Villa Rodriguez, Nelson | Bda San Cristobal | 207 Altos Calle Matias Soto | | Cayey | PR | 00736 |
| 2079493 | Villa Rodriguez, Nelson | C/Roberto Dias #48 | Section Cantina | | Cayey | PR | 00736 |
| 1905137 | Villadares Figueroa, Gretchen I | Villa del Carmen 839 Sauco | | | Ponce | PR | 00716-2124 |
| 943587 | VILLAFANA COLON, LELIS | 217 CALLE UCARES | | | HATILLO | PR | 00659 |
| 2077259 | Villafane Rivera, Aracelis | P.O. Box 617 | | | Boqueron | PR | 00622-0617 |
| 2087981 | VILLAFANE TORRES, NELSON | EXT GUARICO | M 2 CALLE D | | VEGA BAJA | PR | 00693 |
| 2113977 | Villafane Velazquez, Gladys | HC-2 Box 11653 | | | Moca | PR | 00676 |
| 1602663 | Villahermosa Aguasvivas, Enrique L | HC 02 Box 12088 | | | Guarabo | PR | 00778 |
| 1901758 | VILLAHERMOSA RIVERA, EYBEL | CALLE 1 C-8 | DOS PINOS TOWNHOUSES | | RIOPIEDRAS | PR | 00923 |
| 1629969 | VILLALBA, BRENDA FIGUEROA | URB. PASEOS REALES BW 20 | PO BOX 142602 | | ARECIBO | PR | 00614 |
| 76281 | VILLALOBOS ALICEA, CARMEN M | PO BOX 1337 | | | SABANA SECA | PR | 00952-1337 |
| 1777323 | Villalobos Cruz, Marilyn | Hc 02 Box 7330 | | | Ciales | PR | 00638 |
| 2015525 | Villalobos Diaz, Doris N. | Cond. Plaza de Diego apt 9D | | | San Juan | PR | 00915 |
| 1992782 | VILLALOBOS RIVERA, ELIZABETH | 4 CALLE LAS PALMAS | URB LOS ARBOLES | | TOA ALTA | PR | 00953-9681 |
| 587548 | Villalobos Santiago, Myrtis | Condominio Parque Real 30 | Calle Juan C. Borbón apt. 441 | | Guaynabo | PR | 00969 |
| 1678064 | VILLALONGO CRUZ, WIDALYS | URB. PASEOS DE CEIBA | 1 CALLE CANELA | | CEIBA | PR | 00735 |
| 2089261 | Villalongo Santana, Maria M | 7901 W Paris St | | | Tampa | FL | 33615 |
| 1956314 | Villamil Porrata, Marisabel | Calle Rio La Plata Urb. Paseos del Rio #236 | | | Caguas | PR | 00725 |
| 829955 | VILLAMIL PORRATA, MARISABEL | URB. PASEOS DEL RIO NUM 236 | C/ RIO LA PLATA | | CAGUAS | PR | 00725 |
| 1712435 | VILLANUEVA ACEVEDO, YAJAIRA M | HC 57 BOX 15551 | | | AGUADA | PR | 00602 |
| 2222699 | Villanueva Calderon, Hernan | Calle Lia V-848 | Urb. Loiza Valley | | Canovanas | PR | 00729 |
| 2201215 | Villanueva Calderón, Hernán | Calle Lía #V-848 | Urbanización Loíza Valley | | Canóvanas | PR | 00729 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 755 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 2080653 | Villanueva Cardona, Susana | PO Box 356 | | | | Culebra | PR | 00775 |
|---|---|---|---|---|---|---|---|---|
| 359961 | VILLANUEVA CHAPARRO, NELSON L | CARR 110 BO. MARIA | | | | MOCA | PR | 676 |
| 359961 | VILLANUEVA CHAPARRO, NELSON L | HC 61 BOX 38499 | | | | AGUADA | PR | 00602 |
| 1627423 | VILLANUEVA COLON, HECTOR J. | #881 RAMOS RODRIGUEZ | | | | CAROLINA | PR | 00987 |
| 1957956 | Villanueva Cruz, Ana Luisa | Box 2904 P.M.B. 93 HC 01 | | | | Caguas | PR | 00725-8900 |
| 1751154 | Villanueva de Jesus, Nestor J | Urb Islazul 3177 Calle Tazmania | | | | Isabela | PR | 00662 |
| 1669235 | Villanueva de Jesus, Nestor J | Urb. Islazul Calle Tazmania 3177 | | | | Isabela | PR | 00662 |
| 2003368 | Villanueva Diaz, Yarinnette M. | Urb. Metropolis | Calle 35 Bloq 2-G #9 | | | Carolina | PR | 00987 |
| 2111827 | VILLANUEVA ESTEVES, JOSUE | HC 1 BOX 9083 | | | | SAN SEBASTIAN | PR | 00685-6716 |
| 2082873 | Villanueva Figueroa, Luz E. | HC-61 Box 35634 | | | | Aguada | PR | 00602 |
| 1943555 | VILLANUEVA GONZALEZ, ELSA | 19 CALLE DRAKO | LA MARINA | | | CAROLINA | PR | 00979-4025 |
| 2084134 | VILLANUEVA GONZALEZ, MIRIAM I. | HC-02, BOX. 16330 | | | | ARECIBO | PR | 00612 |
| 1197132 | VILLANUEVA JUSINO, ELIEZER | BO TABLONAL BUZON 1623 | | | | AGUADA | PR | 00602 |
| 2009351 | VILLANUEVA ORTIZ, LUZ C | VILLA PALMERAS | CALLE COLTON 254 | | | SAN JUAN | PR | 00915-2212 |
| 2025672 | Villanueva Pedraza, Iris I. | Urb. Llanos de Gurabo 501 c/Rosal | | | | Gurabo | PR | 00778 |
| 1796075 | Villanueva Pineiro , Elizabeth | 20 4 Urb. La Inmaculada | | | | Las Piedras | PR | 00771 |
| 1992128 | Villanueva Pinero, Elizabeth | 20 Calle 4 | Urb. La Inmaculada | | | Las Piedras | PR | 00771 |
| 1039399 | VILLANUEVA RODRIGUEZ, LYDIA M | PO BOX 704 | | | | TRUJILLO ALTO | PR | 00977 |
| 2138910 | Villanueva Stgo, Mildred | Cond El Atlantico 702 | | | | Levittown | PR | 00949 |
| 1619020 | Villanueva Torres, María  E. | RR 4 Box 26310 | | | | Toa Alta | PR | 00953 |
| 1531380 | VILLANUEVA TRAVERSO, IDALIZ | HC 03 BOX 33807 | | | | AGUADA | PR | 00602 |
| 2204469 | Villanueva, Marines Sola | Ave Luis Munoz Marin 2C6 | Urb Villa Del Rey 2 Sec | | | Caguas | PR | 00725 |
| 1370069 | VILLANUEVA, RUBEN MIRANDA | URB VISTA VERDE | 542 CALLE 16 | | | AGUADILLA | PR | 00603 |
| 2222424 | Villar Robles, Fernando Luis | P.O. Box 778 Pueblo Station | | | | Carolina | PR | 00986-0778 |
| 1894657 | VILLARINI IRIZARRY, MILAGROS | LOS CAOBOS CALLE JAGUEY # 1515 | | | | PONCE | PR | 00716 |
| 626571 | VILLARREAL CRUZ, CARMEN I | BO OLIMPO | 126 CALLE 5 | | | GUAYAMA | PR | 00784 |
| 626571 | VILLARREAL CRUZ, CARMEN I | Urb. Parques de Guasimas | #15 Calle Maga | | | Arroyo | PR | 00714 |
| 1728657 | Villarreal Lopez, Maria V | PO Box 255 | | | | Orocovis | PR | 00720 |
| 1652917 | Villarreal Lopez, Maria Veronica | PO Box 255 | | | | Orocovis | PR | 00720 |
| 1772951 | Villarrubia Santiago, Maria M. | HC-03 Box 33633 | | | | Aguada | PR | 00602 |
| 902838 | VILLARRUBIA TRAVERSO, HERMINIA | D23 URB JARDINES DE MARIBEL | | | | AGUADILLA | PR | 00603 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2079164 | Villarrubia Traverso, Nydia M. | B-11 Urb. Jardines de Maribel | | Aguadilla | PR | 00603 |
| 1931665 | Villarubia Traverso, Herminia | D23 Urb. Jardines de Maribel | | Aguadilla | PR | 00603 |
| 1751845 | Villegas Couret, Rosario | Urb. Mayaguez Terrace Calle | Ramon Power #3048 | Mayaguez | PR | 00682 |
| 1702896 | VILLEGAS DIAZ, ALFREDO E | HC 06 BOX 10133 | | GUAYNABO | PR | 00971 |
| 1051327 | VILLEGAS FIGUEROA, MARIA D | URB HILLSIDE | 8 CALLE RAFAEL VILLEGAS | SAN JUAN | PR | 00926 |
| 1836839 | VILLEGAS FRANQUIZ, LUCIANO | HC 2 BOX 9221 | | GUAYNABO | PR | 00971 |
| 2076282 | Villegas Garcia, Luis Enrique | Urb. Carmen Hill 11 Riverside Blvd. | | San Juan | PR | 00926 |
| 1856438 | Villegas Gomez, Sheily | 2500 Carr. 169 PMB 114 | | Guaynabo | PR | 00971 |
| 830046 | VILLEGAS LEVIS, IRELIS | URBANIZACION VENUS GARDENS | CUPIDO 695 | SAN JUAN | PR | 00926 |
| 2033543 | VILLEGAS NAVARRO, EDUARDO | URB JARDINES DE LAFAYETTE J8 C/D | | ARROYO | PR | 00714 |
| 2092626 | Villegas Nieves, Hector L. | Box 260 | | Guaynabo | PR | 00971 |
| 1954740 | Villegas Ortiz, Ildefonso | RR4 Box 2773 | | Bayamon | PR | 00956 |
| 2048319 | VILLEGAS ORTIZ, JOSE R. | BARRIO SANTA ROSA 3 | CARR 833 K6 HO | GUAYNABO | PR | 00971 |
| 2048319 | VILLEGAS ORTIZ, JOSE R. | HC-05 BOX 7228 | | GUAYNABO | PR | 00971 |
| 1783476 | Villegas Pagan, Elida D. | 28 Sect Minao | | San Juan | PR | 00926 |
| 1059705 | VILLEGAS RIVERA, MAYLIN E | HC 73 BOX 4282 | | NARANJITO | PR | 00719 |
| 1667091 | Villegas Rivera, Nayda  L. | Calle 4 C-41 Urb. Santa Mónica | | Bayamon | PR | 00957 |
| 1971921 | Villegas Roble, Felipe | RR 02 Box 5736 | | Cidra | PR | 00739 |
| 1171807 | VILLEGAS ROMAN, AURORA | EXT EL COMANDANTE | MONTEGRO 612 | CAROLINA | PR | 00928 |
| 2179358 | Villegas Rosario, Julio | HC4 Box 15053 | | Carolina | PR | 00987 |
| 2004036 | Villegas, Luz Maria Rosa | RR 16 Box 4835 | | San Juan | PR | 00926 |
| 1921255 | Villegas, Ruben | PMB 410 HC 01 | Box 29030 | Caguas | PR | 00725 |
| 1850986 | Villoch Rivera, Modesta | PO Box 336505 | | Ponce | PR | 00733-6505 |
| 2157505 | Villodas Melendez, Wilfredo | Apt 850 | | Patillas | PR | 00723 |
| 851282 | VILMARY MATEO APONTE | HC 4 BOX 7022 | | COAMO | PR | 00769-9665 |
| 1922353 | Vinales Rodrgiuez, Eva Luz | HC 46 Box 5544 | | Dorado | PR | 00646 |
| 2000766 | Vinales Rodriguez, Maria del Carmen | Calle Paraiso 206 | | Vega Baja | PR | 00693 |
| 2000766 | Vinales Rodriguez, Maria del Carmen | P.O. Box 794 | | Dorado | PR | 00646 |
| 588948 | VINAS CARDONA, LILLIAN E | CALLE RAMON S. DELGADO A-4 EXT. SAN RAMON | | HATILLO | PR | 00659 |
| 588948 | VINAS CARDONA, LILLIAN E | PO BOX 211 | | HATILLO | PR | 00659-0211 |
| 1804303 | VINAS LEDEE, JULIA I. | URB. BELINDA CALLE 1 B17 | | ARROYO | PR | 00714 |
| 2060857 | Vinas Ledee, Maria M. | P-9 27 | | Guayama | PR | 00784 |
| 1758837 | Vincenty, Maria Estrella | Urb. Country Club / St. Isaura Arnau # 905 | | San Juan | PR | 00924 |
| 2040240 | Virella Ayala, Termaris | HC-2 Box 7240 | | Comerio | PR | 00782 |
| 670181 | VIRELLA CABRERA, IRIS M | URB LA PROVIDENCIA | CALLE 1 BL.1K-10 | TOA ALTA | PR | 00953 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1083240 | VIRELLA FIGUEROA, RAYMOND | P.O. BOX 11383 | | | SAN JUAN | PR | 00922 |
| 1083240 | VIRELLA FIGUEROA, RAYMOND | URB BUENA VISTA | 234 CALLE F | | SAN JUAN | PR | 00917 |
| 1168797 | VIRELLA MATIAS, ANNET | P.O. BOX 747 | | | BAYAMON | PR | 00960 |
| 1991793 | Virella Nieves, Laura N. | C-37 C5 Flamboyan Gardens | | | Bayamon | PR | 00957 |
| 1792315 | VIRELLA NIEVES, LAURA N. | C-37-C5 FLAMBOYAN GARDENS | | | BAYAMON | PR | 00959 |
| 1619968 | Virella Ocasio, Felix | Calle Dragon V14 LomasubrRe | | | Bayamon | PR | 00956 |
| 1145053 | VIRELLA PAGAN, SAMUEL | 912 CALLE ALCAZAR | | | SAN JUAN | PR | 00923-2717 |
| 1145053 | VIRELLA PAGAN, SAMUEL | URB PARK GDNS | Y1 CALLE YORKSHIRE | | SAN JUAN | PR | 00926-2224 |
| 2175803 | VIRELLA ROJAS, JOSE | P.O. BOX 3045 | | | GUAYAMA | PR | 00785 |
| 2019835 | Virgen Carrasquillo, Maria | Vista Real II R-147 | | | Caguas | PR | 00727 |
| 1148230 | VIRUET FEBRES, SONIA | PO BOX 9021976 | | | SAN JUAN | PR | 00902-0330 |
| 1849149 | Viruet Martin, Michael Jim | Urb Villa Fontana Via 23 LL7 | | | Carolina | PR | 00983 |
| 589529 | Viruet Rivera, Raul F. | 40 Cond. Caguas Tower Apt. 407 | | | Caguas | PR | 00725 |
| 1210261 | VISBAL DE SANTOS, GLADYS NILDA | UNIVERSITY GARDENS | 270 CALLE HARVARD | | SAN JUAN | PR | 00927-4111 |
| 1468116 | Vitol, Inc | c/o Jurgen Oosthuizen | 2925 Richmond Ave. 11th FL | | Houston | TX | 77098 |
| 1468116 | Vitol, Inc | McConnel Valdés LLC | PO Box 364225 | | San Juan | PR | 00936 |
| 1943540 | Vivda De Torres, Alida Velazquez | Santa Maria Calle F5 Hacienda Casanova | | | Guayanilla | PR | 00656 |
| 1968974 | VIVDA DE TORRES, ALIDA VELAZQUEZ NIEVES | F 5 HACIENDA CASANOVA-SANTA MARIA | | | GUAYANILLA | PR | 00656 |
| 1636248 | Vives Betancourt, Jose | PO Box 802 | | | Gurabo | PR | 00778 |
| 1636248 | Vives Betancourt, Jose | Policia de Puerto Rico | | | Gurabo | PR | 00778 |
| 2009046 | Vives Heyliger, Miguel A. | 7358 Carr.485 | | | Quebradillas | PR | 00678 |
| 2088850 | VIVES MARTINEZ, CARLOS | URB TIBES | H29 CALLE 4 | | PONCE | PR | 00730-2162 |
| 958942 | VIVES NEGRON, ANTONIA | PO BOX 800375 COTO LAUREL | | | PONCE | PR | 00780-0375 |
| 1755810 | Vives Negron, Miguelina | P.O. Box 800176 | | | Coto Laurel | PR | 00780 |
| 1947964 | Vives Rivera, Zaida E. | PO Box 10007 Suite 342 | | | Guayama | PR | 00785 |
| 1989583 | Vives Rodriguez, Zoraida | P.O. Box 2126 | | | Mayaguez | PR | 00681 |
| 2152802 | Vivier Colon, Jorge Luis | HC01 Box 5966 | | | Las Marias | PR | 00670 |
| 2052177 | Vizcarron de Magriz, Minerva Lynnette | Urbanizacion Santa Monica Calle 145.36 | | | Bayamon | PR | 00957 |
| 1861617 | VIZCARRONDO AYALA, NADIA | COMUNIDAD LOS POLARES | ESTACION 1 BZN 14 | | RIO GRANDE | PR | 00745 |
| 590043 | VIZCARRONDO CORDERO, PURA C | 1971 Calle Esquilin | | | SAN JUAN | PR | 00912 |
| 590043 | VIZCARRONDO CORDERO, PURA C | Urb. Paisajes de Dorado #70 Mimosa | | | Dorado | PR | 00646 |
| 1812100 | Vizcarrondo Cruz, Hilda Y | Urb. Villa Carolina 114-21 c/76 | | | Carolina | PR | 00985 |
| 2218669 | Vizcarrondo Hernandez, Ana M. | Urb. Jose Severo Quinones | Calle 2C #707 | | Carolina | PR | 00985 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1749430 | VIZCARRONDO-GARCIA, ANA M. | C-47 CALLE C | JARDINES DE CAROLINA | | | CAROLINA | PR | 00987-7112 |
| 1982385 | Voga Soto, Eliezer | PO BOX 1617 | | | | AGUADA | PR | 00602 |
| 1771802 | Volcy Sanchez, Alex | 218 Estancias Del Rey | | | | Caguas | PR | 00725 |
| 1763561 | W&B Law Offices, PSC | 270 Calle Fordham | University Gardens | | | San Juan | PR | 00927 |
| 1803216 | Walker Clemente, Leslie Ann | Street Venus 420 Urb Country View | Loiza | | | Canovanas | PR | 00729-4389 |
| 1741861 | Walker Ortiz, Luz Nereida | Sect Pin Quinones 25050 | Carr. 360 | | | San German | PR | 00683 |
| 1486148 | WALKER RAMOS, WANDA | COLINAS METROPOLITANS | H20CALLE COLLORES | | | GUAYNABO | PR | 00969 |
| 1766279 | Walker Velazquez, Lourdes E. | PO Box 9631 | | | | Cidra | PR | 00739 |
| 1616161 | Wanda Ramos Moreno / José L. Agosto Ortiz | Forest View Cartagena D-138 | | | | Bayamón | PR | 00956 |
| 934841 | WARNER CORREA, ROLANDO RAFAEL | AA#6 CALLE-C-ALTURAS DE | | | | RIO GRANDE | PR | 00745 |
| 934841 | WARNER CORREA, ROLANDO RAFAEL | CALLE C AA6 | ALTURAS DE RIO GRANDE | | | RIO GRANDE | PR | 00745 |
| 2136245 | Weber Lopez, Rebecca | HC-10 Box 8149 | | | | Sabana Grande | PR | 00637 |
| 1093535 | WEIR SANTIAGO, SHIRLEY | URB EL ROSARIO II | U2 CALLE E | | | VEGA BAJA | PR | 00693 |
| 1940313 | Wells-Irizarry, Sharon D. | Calle Ingeniero Juan de la Cierva #4 | San Gines | | | Murcia | | 30169 |
| 2197786 | West Munoz, Carl | Urb. Villa el Encanto M-21-Calle 8 | | | | Juana Diaz | PR | 00795 |
| 2089771 | Wharton Gomez, Roberto | PO Box 421 | | | | Juncos | PR | 00777 |
| 1154158 | WILLIAM DAVILA CABRERA (DECEASED) | ATTN: EUGENIA MORALES OCASIO | PO BOX 1192 | | | COROZAL | PR | 00783-1192 |
| 1565641 | William R Vargas Espiet - 9962 | 121 Urb. Jardines de Aguadilla | | | | Aguadilla | PR | 00603 |
| 1939270 | WILLIAMS CRUZ, ESTHER | URB BELLO MONTE | G17 CALLE 7 | | | GUAYNABO | PR | 00969 |
| 593477 | WILLIAMS ROUSS, GEORGE | 7840 BROADSTONE LOOP APT 204 | | | | TAMPA | FL | 33625-2462 |
| 593489 | WILLIAMS, JAMES | 10352 WOODWARD WINDS | | | | ORLANDO | FL | 32827 |
| 1795757 | WILSON RIVERA, JOSE | HC 6 BOX 4574 | | | | COTO LAUREL | PR | 00780 |
| 1795757 | WILSON RIVERA, JOSE | Urb Baidorioty | C/Global #3841 | | | Ponce | PR | 00728 |
| 1482496 | Wiscovitch-Rentas, Noreen | 400 Calle Juan Calaf, PMB 136 | | | | San Juan | PR | 00918 |
| 594091 | WOLFROM DE JESUS, WILLIAM | URB QUINTAS DE MIRADERO | 507 CALLE ALMENDRO | | | CABO ROJO | PR | 00623 |
| 1539583 | X Ray Diagnostic Center, Inc. / X Ray Equipment, Inc. | PO Box 358 | | | | Mayaguez | PR | 00681-0358 |
| 1539443 | X-RAY DIAGNOSTIC CENTER, LLC | PO Box 358 | | | | MAYAGUEZ | PR | 00681-0358 |
| 941410 | YA PEREZ, YAMARIES | PO BOX 470 | | | | MOCA | PR | 00676 |
| 2048038 | YACE SANTOS, LILLIAN M | URB ALTURAS DE FLAMBOYAN | CALLE 32 NN1 APT 2 | | | BAYAMON | PR | 00959 |
| 2204586 | Ydrach Vivoni, Maria T. | P.O. Box 79844 | | | | Carolina | PR | 00984-9844 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1672894 | Yepez Mojica, Lorena | Calle 1-B-1 Urb Reversede | | | Penuelas | PR | 00624 |
| 2098765 | YERA ORTIZ, CARMEN M. | Y5- CALLE 18- FALLSIDE GUAYAMA | | | GUAYAMA | PR | 00784 |
| 1639561 | Yera Santiago, Benjamin | Num 375 Calle Valladolid Ext Marbella | | | Aguadilla | PR | 00603-5924 |
| 1565023 | Yolanda Rivera, Carmen | Urb. Bucare, Esmeralda 19 | | | Guaynabo | PR | 00969 |
| 1835613 | Yordan Centeno , Nelly | HC-01 Box 7380 | | | Guayanilla | PR | 00656 |
| 1990864 | Yufra Rivera, Sonia | PO Box 25341 | | | San Juan | PR | 00928 |
| 1954229 | Yulfo Hoffmann, Beatriz | 897 Calle Alameda | Apt 1401 | Urb Villa Granada | San Juan | PR | 00923 |
| 1954229 | Yulfo Hoffmann, Beatriz | Urb. Villa Carolina | calle 48 bloq. 60 #8 | | Carolina | PR | 00985 |
| 1998358 | YUMET SOLIS, PATRICIA M. | URB. LOS ROSALES, CALLE 5, J-5 | | | HUMACAO | PR | 00791 |
| 1881268 | Zabaleta Alvarez, Zenaida | HC 33 Buzon 5250 | | | Dorado | PR | 00646 |
| 1565115 | ZaiterTrifilio, Sandra | Laguna Terrace | 6 Calle Mariano Ramirez Bages Apt. 7 E | | San Juan | PR | 00907 |
| 1472549 | ZALE PUERTO RICO, INC. | MICHELLE PARK | 9797 ROMBAUER RD | | DALLAS | TX | 75019 |
| 1472549 | ZALE PUERTO RICO, INC. | REICHARD & ESCALERA LLP | PO BOX 364148 | | SAN JUAN | PR | 00936-4148 |
| 2153295 | Zambrana Colon, Carlos M. | HC-2 Box 3623 | | | Santa Isabel | PR | 00757 |
| 597838 | ZAMBRANA GARCIA, AWILDA C. | URB. JARDINES DE COAMO | CALLE 7 F-12 | | COAMO | PR | 00769 |
| 1931629 | ZAMBRANA MALDONADO, MARGARITA | MANSIONES SIERRA TAINA | HC 67 BOX 85 | | BAYAMON | PR | 00956 |
| 2146001 | Zambrana Ortiz, Evangelista | Calle 5 Num 372 Parcelas Jauca | | | Santa Isabel | PR | 00757 |
| 2153781 | Zambrana Ortiz, Herminio | HC3 18270 | | | Coamo | PR | 00769 |
| 2021611 | Zambrana Ramos, Josnalian | HC 03 Box 11689 | | | Juana Diaz | PR | 00795-9505 |
| 1235358 | ZAMBRANA RIVERA, JOSE J. | URB. SANTA MARIA SANTA TERESA D26 | | | TOA BAJA | PR | 00949 |
| 597919 | ZAMBRANA ROSADO, FRANKLIN | BARRIADA BORINQUEN 82 B-3 | | | PONCE | PR | 00731 |
| 1892153 | Zamora, Margarita | 2907 Calle Lorca | Valle de Andalucia | | Ponce | PR | 00728 |
| 2014218 | Zamot Arbelo, Anaida | 40420 Carr. 481 | | | Quebradilla | PR | 00678-9415 |
| 2049811 | ZAMOT ARBELO, ANAIDA | P.O. BOX 415 | | | QUEBRADILLAS | PR | 00678 |
| 2077978 | Zamot Misla, Alba N | 928 Calle Odisea Urb. Villa Lydia | | | Isabela | PR | 00662 |
| 1651291 | ZANABRIA TORRES, DIGNA D. | GLENVIEW GARDENS | BB 16 CALLE N 16 | | PONCE | PR | 00730 |
| 2104367 | Zapata Casiano, Lillian J. | #266 Manuel Cintron Balboa | | | Mayaguez | PR | 00681 |
| 614645 | ZAPATA PADILLA, ARLYN | 127 CALLE MERCADO | | | AGUADILLA | PR | 00603 |
| 1858247 | ZAPATA VEGA, SARAH | PO BOX 922 | | | SAN GERMAN | PR | 00683 |
| 2038082 | Zapata Zapata, Virgen  M. | PO Box 116 | | | Cabo Rojo | PR | 00623-0116 |
| 2200703 | Zapata, Katherine | 973 Galway Blvd. | | | Apopka | FL | 32703 |
| 2207555 | Zapata, Raul | 9521 NW 10 St | | | Pembroke Pines | FL | 33024 |
| 1195990 | ZARAGOZA GONZALEZ, EFRAIN | PO BOX 243 | | | SABANA GRANDE | PR | 00637 |
| 1632385 | Zarajova Gonzalez, Efrain | PO Box 243 | | | Sabana Grande | PR | 00637 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1710444 | ZARRAGAS, CARMEN NADAL | URB ALTA VISTA | CALLE 11 I-21 | | PONCE | PR | 00716-4233 |
| 1900753 | Zavala Camacho, Andrea | 453 Guillermo Rodriguez | | | Yauco | PR | 00698 |
| 2053156 | Zavala Martinez, Rosa  A. | Calle 29 LC10 Urb.Villa del Rey | | | Caguas | PR | 00727 |
| 1614588 | Zayas Bauza, Sonia | Bda. Belgica Calle Campos 2141 | | | Ponce | PR | 00717-1753 |
| 2192969 | Zayas Burgos, Ana Violeta | RR 9 Box 1079 | | | San Juan | PR | 00926 |
| 1239446 | ZAYAS CALDERON, JOSE | COND LAGUNA GARDENS 3 | APT 2H AVE LAGUNA | | CAROLINA | PR | 00979 |
| 1689666 | Zayas Cintron, Grissel | HC-01 Box 7823 | | | Villabla | PR | 00766 |
| 1516863 | ZAYAS CINTRON, IVELISSE | HC02 Box 4781 | | | VILLALBA | PR | 00766 |
| 1808704 | ZAYAS COLLAZO, EDUARDO | APARTADO 268 | | | BARRANQUITAS | PR | 00794-0268 |
| 1978738 | Zayas Colon, Jaymil | HC-3 Box 7543 | | | Barranquitas | PR | 00794 |
| 2130437 | Zayas Colon, Ogla | PO Box 562 | | | Santa Isabel | PR | 00757 |
| 1826168 | Zayas Cruz, Jose A. | 107 DAVION CT | | | MADISON | AL | 35758-9214 |
| 2052567 | ZAYAS DE JESUS, SHERLEY | URB VILLA EL ENCANTO | CALLE 3 C 15 | | JUANA DIAZ | PR | 00795 |
| 1776657 | Zayas De Jesus, William | Bo. Guayabal Las Margaritas | P.O. Box 957 | | Juana Diaz | PR | 00795-0957 |
| 2029451 | ZAYAS DIAZ , JUAN | HC 02 BOX 4668 | | | GUAYAMA | PR | 00784 |
| 2072569 | Zayas Diaz, Angel Luis | Urb. Jardines de Monte Olico | 34 Hera | | Guayama | PR | 00784 |
| 2152349 | Zayas Diaz, Carmen M. | P.O. Box 50965 | | | Toa Baja | PR | 00950 |
| 830301 | ZAYAS DIAZ, JUAN | BO. PALMAS BAJA #19 | HC 02 BOX 4668 | | GUAYAMA | PR | 00784 |
| 1893046 | ZAYAS DIAZ, JUAN | HC 2 BOX 4668 | | | GUAYAMA | PR | 00784 |
| 1994166 | ZAYAS GARCIA, JUAN D | ANTIGUA VIA | M1 BLOQ 13 C F VIZCARRONDO | | SAN JUAN | PR | 00926 |
| 2155580 | Zayas Hernandez, Maribel | Urb. Mirador las Delicias Hc2 Box 13313 | | | Aibonito | PR | 00705 |
| 1082556 | ZAYAS LEON, RAQUEL Y | EXT ALTA VISTA | UU2 CALLE 25 | | PONCE | PR | 00717-4370 |
| 598577 | ZAYAS LEON, VANESSA | ESTANCIAS DEL REAL | CALLE PRINCIPE 205 | | COTO LAUREL | PR | 00780 |
| 1864311 | Zayas Lopez, Bethzaida | Urb. Los Caobos | 1095 Calle Albizia | | Ponce | PR | 00716 |
| 2141704 | Zayas Lopez, Jorge | HC 03 Buzon 11648 | | | Juana Diaz | PR | 00795 |
| 1951372 | Zayas Martinez, Luz Nereida | P.O. Box 986 | | | Comerio | PR | 00782 |
| 1758451 | ZAYAS MATOS, ROSA H. | HC 72 BOX 3512 | | | NARANJITO | PR | 00719 |
| 125031 | Zayas Medina, David | Parc Amalia Marin | 4818 Calle Dorado | | Ponce | PR | 00716 |
| 1895312 | Zayas Micheli, Felix E | Urb San Antonio | 3010 Ave Eduardo Ruberte | | Ponce | PR | 00728-1807 |
| 2014379 | ZAYAS MORENO, MARICELIS | PO BOX 36 | | | SANTA ISABEL | PR | 00757 |
| 1807348 | Zayas Negron, Betsy Ann | Box 832 | | | Santa Isabel | PR | 00757 |
| 1807348 | Zayas Negron, Betsy Ann | Luis M. Rivera #75 | | | Santa Isabel | PR | 00757 |
| 1758395 | Zayas Ortiz, Marta M. | Y-16 Calle 28 Jard del Caribe | | | Ponce | PR | 00728 |
| 1732776 | Zayas Pedrosa, Jose  E. | 119 AVE. ROOSEVELT | APT. 601 | | SAN JUAN | PR | 00917 |
| 1910950 | Zayas Perez, Angel L | A-9 Calle Torrech Villas de Santa Juanita Bay | | | Bayamon | PR | 00956 |
| 1748159 | ZAYAS PEREZ, KARINA R | URB EL MADRIGAL | I-21 MARGINAL NORTE | | PONCE | PR | 00730-1469 |
| 2110045 | Zayas Questell, Luis Alberto | PO Box #36 | | | Santa Isabel | PR | 00757 |
| 1936492 | Zayas Reyes, Yolonda Rosa | Urb. Reparto Robles | Calle Acerina D-154 | | Albonito | PR | 00705 |
| 1508612 | ZAYAS RIVERA, RUBEN | BRISAS DE LOIZA | 159 CALLE ESCORPION | | CANOVANAS | PR | 00729 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1106083 | ZAYAS RIVERA, YASMIN | URB PALACIOS DE MARBELLA | 1223 ANDRES SEGOVIA | | TOA ALTA | PR | 00953-5230 |
| 2193089 | Zayas Rodriguez, Judith M | Urb Rio Hondo | 4 DI 15 Calle Prados | | Bayamon | PR | 00961-3305 |
| 2099968 | Zayas Roldan, Edwin N. | P.O. Box 804 | | | San Lorenzo | PR | 00754 |
| 2099968 | Zayas Roldan, Edwin N. | Urb. Bosque Llano c/Caoba | | | San Lorenzo | PR | 00754 |
| 2155389 | Zayas Rosario, Rubelisa | P.O. Box 1342 | | | Orocovis | PR | 00720 |
| 2088835 | Zayas Sanchez, Aquilina | HC 2 Box 28073 | | | San Lorenzo | PR | 00754 |
| 2093859 | Zayas Sanchez, Gladys | HC 20 Box 27881 | | | San Lorenzo | PR | 00754 |
| 1722575 | Zayas Santiago, Carmen I | 58 Las Vias | | | Juana Diaz | PR | 00795 |
| 2198389 | Zayas Santiago, Jose F. | G-9 Calle 6 Ext. Del Carmen | | | Juana Diaz | PR | 00795 |
| 1984933 | Zayas Soto, Benjamin | D-10 Calle 5 Urb. Salimar | | | Salinas | PR | 00751 |
| 1883798 | Zayas Sotomayor, Alfredo | HC-02 Box 4528 | | | Villalba | PR | 00766 |
| 1918925 | ZAYAS SOTOMAYOR, CARMEN N. | NUM 8 CALLE B | URB TIERRA SANTA | | VILLALBA | PR | 00766 |
| 2033399 | ZAYAS SOTOMAYOR, CARMEN N. | URB. TIERRA SANTA | NUM 8 CALLE B | | VILLALBA | PR | 00766 |
| 1923443 | Zayas Sotomayor, Norma I | Urb. Venus Gardens | 1677 Nuevo Laredo | | San Juan | PR | 00926 |
| 1789696 | ZAYAS VAZQUEZ, CARMEN DEL R. | URB. CAMINO REAL | 84 HACIENDA REAL | | JUANA DIAZ | PR | 00795 |
| 598983 | ZAYAS VAZQUEZ, JUANITA | PO BOX 5921 | | | CAGUAS | PR | 00726 |
| 1683403 | Zayas Vega, Mildred | Urb. Valle Escondido 118 | Calle Maricao Verde | | Coamo | PR | 00769 |
| 1584635 | Zayas Veguilla, Onix A | 28 Calle 17 Bda. Polvorin | | | Cayey | PR | 00736 |
| 1574849 | Zayas Vendrell, Carmen L. | PO BOX 678 | | | Punta Santiago | PR | 00741-0678 |
| 2214961 | Zayas, Francisco | Calle 4D- 9 Villa Carmen | | | Cidra | PR | 00739 |
| 1944616 | Zayas, Janet Cruz | 76 Zaragoza Portal del Valle | | | Juana Diaz | PR | 00795 |
| 1616110 | Zayas, Jasmine Casado | H-4 Urb. Vistas de Luquillo Calle Main | | | Luquillo | PR | 00773 |
| 1616110 | Zayas, Jasmine Casado | PO Box 268 | | | Luquillo | PR | 00773 |
| 2220595 | Zayas, Julio R. | Calle 13 M42 | Bayamon Gardens | | Bayamon | PR | 00957 |
| 1094079 | ZAYAS, SOLIMAR MORALES | 10 CALLE LAS ROSAS | APT 606 | | BAYAMON | PR | 00961 |
| 1094079 | ZAYAS, SOLIMAR MORALES | 117 URB. PARAISO DE CAROLINA | | | CAROLINA | PR | 00987 |
| 1994925 | Zeisky Figueroa, Linda M. | RR-21 CALLE 35 ,URB. SANTA JUANITA | | | BAYAMON | PR | 00956 |
| 2221025 | Zenaida Cruz, Luz | Box 321 | Sabana Seca St. | | Toa Baja | PR | 00952 |
| 2206388 | Zenaida Cruz, Luz | Box 321 | | | Sabada Seca St. | PR | 00952 |
| 2216239 | Zenaida Cruz, Luz | Box 321 | | | Sabara Seca St. | PR | 00952 |
| 2043190 | Zengotita Velazquez, Omayra | Ext Salazar | 1669 Sabio | | Ponce | PR | 00717 |
| 2043190 | Zengotita Velazquez, Omayra | Urb. Pedadel Sur 2635 Las Las Camozas | | | Ponce | PR | 00717 |
| 1085218 | Zeno Centeno, Richard | P.O. Box 87 | | | Manati | PR | 00674 |
| 1723242 | Zeno Colon, Yesenia | Villas del Sol | 127 Calle Orbita | | Arecibo | PR | 00612 |
| 1967638 | ZENO PEREZ, HILDA | BOX 1716 | | | ARECIBO | PR | 00613 |
| 1989789 | Zeno Sanchez, Yadira L. | PO Box 158 | | | Bajadero | PR | 00616 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 762 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1886012 | Zeno Serrano, Jonathan | #33 Plaza Cedros, Villa Parque del Rio, Encantada | | | | Trujillo Alto | P.R. | 00976 |
| 1886012 | Zeno Serrano, Jonathan | Parque Del Rio Encantada | P.C 69 #33 Plaza Centro | | | Trujillo Alto | PR | 00976 |
| 2055424 | Zono Perez, Carmelo | Box 1716 | | | | Arecibo | PR | 00613 |
| 2066847 | Zuleta Davalos, Mario  R. | Calle 42 S.E. #1182 | Reparto Metropolitano | | | San Juan | PR | 00921 |
| 1556433 | Zurich American Insurance Company | Annette Peat   Zurich American Insurance Company | 1299 Zurich Way | | | Schaumburg | IL | 60196 |
| 1556433 | Zurich American Insurance Company | Margaret M. Anderson   Fox Swibe l Levin & Carroll LLP | 200 W. Madison, Suite 3000 | | | Chicago | IL | 60606 |
| 2089401 | Zurita Franco, Altagracia | Apt. 1114 Condorino Crystal House | | | | San Juan | PR | 00923 |