**<u>Exhibit E</u>**

# Exhibit E

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2121302 | (Gladynel Martinez Couvertier y Luis A Alvarado Rivera), L.S.A.M. un menor | ADDRESS ON FILE | | | | | | | |
| 1 | @ SYSTEMS | 59 EAST MCKINLEY | | | | MAYAGUEZ | PR | 00680 | |
| 2 | 02 MED / MEDWELL INC | 50 CALLE MUNOZ RIVERA LOCAL C | | | | SAN LORENZO | PR | 00754 | |
| 3 | 0MAYRA HERNANDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 4 | 1 FIRST QUALITY SERVICES CORP | PMB 361 SUITE 101 | 220 WESTERN AUTO PLAZA | | | TRUJILLO ALTO | PR | 00976 | |
| 600071 | 1 NATION TECHNOLOGY CORP | 4027 TAMPA RD | #3000 | | | OLDSMAR | FL | 34677 | |
| 600074 | 1 ST VEHICLE SERVICES INC | P O BOX 1170 | PUEBLO STATION | | | CAROLINA | PR | 00986 | |
| 600073 | 1 ST VEHICLE SERVICES INC | PMB 388 AVE ESMERALDA #405 | | | | GUAYNABO | PR | 00969 | |
| 600072 | 1 ST VEHICLE SERVICES INC | PO BOX 1780 | | | | CAGUAS | PR | 00726-1780 | |
| 5 | 10 ET ENTRETENIMIENTO TEATRAL INC | 1607 AVE PONCE LEON | APT 1403 | | | SAN JUAN | PR | 00909-1838 | |
| 6 | 100 VINOS CORP | PO BOX 364706 | | | | SAN JUAN | PR | 00936 | |
| 7 | 100 X 35 CONTRA LA TRATA CORP | URB SAN AGUSTIN | 425 ALCIDES REYES | | | SAN JUAN | PR | 00923 | |
| 8 | 100 x 35 TRANSPORT INC | RR 04 BOX 3895 | | | | CIDRA | PR | 00739 | |
| 9 | 100% SUPERMARKET Y FRIGORIFICO | CARR 100 KM 4.6 | | | | CABO ROJO | PR | 00623 | |
| 2137472 | 1064 PONCE DE LEON INC / FIRST BANK | CORP COMMERCIAL MORTGAGE DEPARTMENT P O BOX 9146 | | | | SAN JUAN | PR | 00908-0146 | |
| 11 | 11 Q RADIO INC | PO BOX 193779 | | | | SAN JUAN | PR | 00919-3779 | |
| 12 | 11TH ST FAM HLTH SVCS DREXEL | 850 N 11TH ST | | | | PHILADELPHIA | PA | 19123 | |
| 600075 | 12 HORAS INC | EDIF CARIBE SUITE 1103 | 53 CALLE PALMERAS | | | SAN JUAN | PR | 00901-2415 | |
| 600076 | 12 INC | 6551 LOISDALE COURT SUITE 600 | | | | SPRINGFIELD | VA | 22150 | |
| 13 | 123 4 SERVICE, INC | PO BOX 547 | | | | LAS PIEDRAS | PR | 00771 | |
| 840108 | 123 MOVING INC | URB. BELLA VISTA | R 123 CALLE 23 | | | BAYAMON | PR | 00956-6128 | |
| 600077 | 129 AUTO AIR | P O BOX 59003 SUITE 167 | | | | HATILLO | PR | 00659 | |
| 14 | 1312 PONCE DE LEON ELDERLY HOUSING LLC | PO BOX 195288 | | | | SAN JUAN | PR | 00919-5288 | |
| 600078 | 14 MUFFLER SHOP | P.O. BOX 806 | | | | COTTO LAUREL | PR | 00780 | |
| 15 | 1414406 ONTARIO LTD - DBA SILLWORKS | 5-155 TERENCE MATTHEWS CR | | | | OTTAWA | ON | K2M 2A8 | CANADA |
| 600079 | 1492 CORPORACION /CENTRO EUROPA | PO BOX 363529 | | | | SAN JUAN | PR | 00936-3529 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 600080 | 1606 PONCE DE LEON AVENUE INC | ADDRESS ON FILE | | | | | | |
| 600082 | 167 AUTO SALES | CARR 167 KM 19.2 | | | | BAYAMON | PR | 00956 |
| 600081 | 167 AUTO SALES | PO BOX 3019 | | | | BAYAMON | PR | 00960 3019 |
| 2169658 | 1J0-CLM STRINC | COLUMBIA HIGH YIELD MUNICIPAL FUND | ONE FINANCIAL CENTER | | | BOSTON | MA | 02111 |
| 2155206 | 1J0-CLM STRINC | COLUMBIA HIGH YIELD MUNICIPAL FUND | C/O -Columbia Management Investment Services, Corp | P.O. Box 219104 | | Kansas City | MO | 64121-9104 |
| 2151177 | 1J0-CLM STRINC | COLUMBIA HIGH YIELD MUNICIPAL FUND | P.O. BOX 219104 | | | KANSAS CITY | MO | 64121-9104 |
| 2155208 | 1K6-CLM HY MUNI | COLUMBIA HIGH YIELD MUNICIPAL FUND | 225 Franklin Street | | | Boston | MA | 02110 |
| 2169659 | 1K6-CLM HY MUNI | COLUMBIA HIGH YIELD MUNICIPAL FUND | ONE FINANCIAL CENTER | | | BOSTON | MA | 02111 |
| 2151178 | 1K6-CLM HY MUNI | COLUMBIA HIGH YIELD MUNICIPAL FUND | INVESTMENT SERVICES, CORP. | P.O. BOX 219104 | | KANSAS CITY | MO | 64121-9104 |
| 2155209 | 1Q6-CLM TE | COLUMBIA MANAGEMENT | ONE FINANCIAL CENTER | | | BOSTON | MA | 02111 |
| 2151179 | 1Q6-CLM TE | COLUMBIA MANAGEMENT | INVESTMENT SERVICES, CORP. | P.O. BOX 219104 | | KANSAS CITY | MO | 64121-9104 |
| 16 | 1RST QUALITY SERVICES CORP | PMB 361 | 220 WESTERN AUTO PLAZA STE 101 | | | TRUJILLO ALTO | PR | 00976 |
| 1472592 | 1RST QUALITY SERVICES CORP. | EDUARDO FERRER, ESQ. | PO BOX 194985 | | | SAN JUAN | PR | 00919-4985 |
| 17 | 1RST. QUALITY SERVICES , CORP. | P. O. BOX 1288 PUEBLO STATION | | | | CAROLINA | PR | 00986-0000 |
| 18 | 1ST ACCOUNTING CORP | PO BOX 10423 | | | | SAN JUAN | PR | 00922 |
| 1456908 | 1st Amendment and Restatement Annette Scully Tr UAD 11/16/94 Raymond Scully TTEE AMD 11/30/16 | ADDRESS ON FILE | | | | | | |
| 19 | 1ST AUTOMOTIVE CAR CARE INC | BO LOS FRAILES | CARR PR 177 KM 5 4 2501 | | | GUAYNABO | PR | 00969 |
| 20 | 1ST CLASS AMBULANCE INC | RR 1 BOX 37154 | | | | SAN SEBASTIAN | PR | 00685-9101 |
| 21 | 1ST CONTRACTOR C.R. INC. | CARRT 102 K.M. 17.0 JOYUDAS | | | | CABO ROJO | PR | 00623-0636 |
| 22 | 1ST DATA GOVERNMENT SOLUTIONS INC | 11311 CORNELL PARK DR STE 300 | | | | BLUE ASH | OH | 45242-1831 |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23 | 1ST HEALTH CALL CORP | 549 CALLE DEL MAR STE 303 | | | | HATILLO | PR | 00659 | |
| 24 | 1ST MEDICAL EQUIPMENTD SERVICE | PO BOX 79504 | | | | CAROLINA | PR | 00984 | |
| 25 | 1ST MEDICAL EQUIPMENTD SERVICE COR | URB LOS ANGELES | 82 CALLE ACUARIO STE 3 | | | CAROLINA | PR | 00979 | |
| 1418504 | 1ST. QUALITY SERVICES, CORPORATION | RODRIGUEZ ESCUDERO, EMIL | 513 JUAN J. JÍMENEZ ST. | | | SAN JUAN | PR | 00918 | |
| 27 | 2 FAST ENTERTAIMENT | PMB 368 | PO BOX 7891 | | | GUAYNABO | PR | 00970 | |
| 28 | 2 GATOS INC | JARD METROPOLITANOS | 977 VOLTA | | | SAN JUAN | PR | 00927 | |
| 29 | 20 20 OPTICAL | 30 CALLE JOSE DE DIEGO | | | | CIDRA | PR | 00739 | |
| 600083 | 20/20 EYE CARE CENTER | 31-3 BETANCES | | | | CABO ROJO | PR | 00623 | |
| 30 | 20/20 EYE VISION DBA GISELLE ROMAN | 400 SANTANA PLAZA STE 4 | | | | ARECIBO | PR | 00612 | |
| 31 | 200 CARTAS FILMS LLC | C/ SGTO MEDINA 390 - 6 | | | | SAN JUAN | PR | 00918 | |
| 32 | 2000 CINEMA CORP | PO BOX 19116 | | | | SAN JUAN | PR | 00910-9116 | |
| 33 | 2000 NATIONAL FRAUD CONFERENCE | GEOGIA DEPARTMENT OF TRANSPORT | NO 2 CAPITOL SQUARE | | | ATLANTA | GA | 30334 | |
| 2176307 | 2001 CONSTRUCTION S E | TENIENTE C GONZALEZ 404 ALTOS | AVE ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| 34 | 2005 CINEMA CORP | PO BOX 19116 | | | | SAN JUAN | PR | 00910-9116 | |
| 600084 | 200M BUSINESS FORMS | CAPARRA TERRACE | 720 AVE ESCORIAL | | | SAN JUAN | PR | 00922 | |
| 35 | 2011 T B VOLLEYBALL GIRLS TEAM INC | PO BOX 1966 | | | | TOA BAJA | PR | 00951 | |
| 36 | 2020 OPTICAL INC | 55 CALLE JOSE DE DIEGO | | | | CIDRA | PR | 00739 | |
| 2151180 | 2023 FMSBONDS, INC | 4775 TECHNOLOGY WAY | | | | BOCA RATON | FL | 33431 | |
| 2151181 | 204-VP CLM STRINC | COLUMBIA VP - STRATEGIC INCOME FD | 225 FEDERAL STREET | | | BOSTON | MA | 02110 | |
| 2151182 | 2092 POPULAR SECURITIES | POPULAR CENTER, SUITE 1020 | PONCE DE LEON AVE. 209 | | | HATO REY | PR | 00918-1000 | |
| 2152019 | 2092 POPULAR SECURITIES | POPULAR SECURITIES INC. | POPULAR CENTER SUITE 1020 | PONCE DE LEON AVE. 209 | | HATO REY | PR | 00918-1000 | |
| 2151183 | 219CTIVP AM CENT | VARIABLE PORT - AMERICAN CENTURY DIV, BOND FUND | 10464 AMERIPRISE FINANCIAL CENTER | | | MINNEAPOLIS | MN | 55474 | |
| 2151184 | 2281 NOMURA INTERNATIONAL | 1 ANGEL LANE | | | | LONDON | | EC4R 3AB | UNITED KINGDOM |
| 37 | 24 DISTRIBUTORS INC | 211 CANAS IND PARK | | | | PONCE | PR | 00728-4677 | |
| 38 | 24 HOURS CONTRACTOR CORP | PO BOX 191902 | | | | SAN JUAN | PR | 00919-1902 | |
| 39 | 24 HR CONTRACTOR CORP | P O BOX 191902 | | | | SAN JUAN | PR | 00919-1902 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40 | 24/7 BUILDERS LLC | 2053 AVE PEDRO ALBIZU CAMPOS | BOX 255 | | | AGUADILLA | PR | 00603 | |
| 2151185 | 245-CVPIBF | RIVERSOURCE VARIABLE SERIES TRUST | RIVERSOURE VARIABLE PRTFOLIO DIVERSIFIED BOND FUND | 145 AMERIPRISE FINANCIAL CENTER | | MINNEAPOLIS | MN | 55474 | |
| 2151186 | 2E2MM TOT RET BD | ACTIVE PORTFOLIOS MULTI-MANAGER CORE | PLUS BOND FUND | 225 FRANKLIN STREET | | BOSTON | MA | 02110 | |
| 41 | 2ISTED MIND CREATIVE SERVICES CORP | PARQ CENTRAL | 520 CALLA SERGIO CUEVAS APT 1 | | | SAN JUAN | PR | 00918-2643 | |
| 600085 | 2M DRUG DISTRIBUTORS | P O BOX 1163 | | | | CAGUAS | PR | 00726 | |
| 42 | 2T VACUUM SERVICE INC | HILL VIEW CALLE SKY #816 | | | | YAUCO | PR | 00698 | |
| 43 | 3 A COMPANY | URB SANTA ROSA | BLK 31 58 MAIN AVENUE | | | BAYAMON | PR | 00959 | |
| 600086 | 3 A PRESS CORP. | P.O. BOX 47 | | | | LAJAS | PR | 00667-0000 | |
| 44 | 3 C CONSTRUCTION CORP | HC 74 BOX 6060 | | | | NARANJITO | PR | 00719-7416 | |
| 600087 | 3 C CONSTRUCTTION CORPORATION | HC 74 BOX 6060 | | | | NARANJITO | PR | 00719 | |
| 600088 | 3 D ENTERPRISES INC | PO BOX 193849 | | | | SAN JUAN | PR | 00919-3849 | |
| 600089 | 3 E INC | P O BOX 10016 | | | | SAN JUAN | PR | 00908 | |
| 45 | 3 F AIR CONDITIONING & CONTRACTOR, LLC | HC 75 BOX 1119 | | | | NARANJITO | PR | 00719-0000 | |
| 600090 | 3 M DE PUERTO RICO INC | 350 AVE CHARDON STE 1010 | | | | SAN JUAN | PR | 00918 | |
| 600091 | 3 M DE PUERTO RICO INC | PO BOX 70286 | | | | SAN JUAN | PR | 00936 | |
| 2176398 | 3 O CONSTRUCTION S E | HC 71 BOX 1040 | | | | NARANJITO | PR | 00719-9701 | |
| 600092 | 3 R S CATERING Y/O SIXTO RAMOS RODRIGUEZ | PO BOX 31 | | | | BAJADERO | PR | 00616 | |
| 46 | 3 RIOS LTD | 27 AVE GONZALEZ GIUSTI | SUITE 300 | | | GUAYNABO | PR | 00968 | |
| 2163490 | 3 RIOS LTD CORP. | 27 GONZALEZ GIUSTI AVE. | SUITE 300 | | | GUAYNABO | PR | 00968 | |
| 2163492 | 3 RIOS LTD CORP. | 27 GONZALEZ GIUSTI AVE. | | | | GUAYNABO | PR | 00968 | |
| 2137257 | 3 RIOS LTD CORP. | DAVILA RIOS, ROBERTO | 27 GONZALEZ GIUSTI AVE. | SUITE 300 | | GUAYNABO | PR | 00968 | |
| 47 | 3 RIOS LTD. CORP. | #27 GONZALEZ GIUSTI, SUITE 300 | | | | GUAYNABO | PR | 00968 | |
| 49 | 3 WAYS CORPORATION | PO BOX 120 | | | | CANOVANAS | PR | 00729-0000 | |
| 50 | 3 WWW CONTRACTOR CORPORATION | HC 74 BOX 5422 | | | | NARANJITO | PR | 00719 | |
| 600093 | 3 WWW CONTRATOR GENERAL CONTRATOR | HC 73 BOX 5422 | | | | NARANJITO | PR | 00719-9615 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 51 | 32 GRADOS, INC. | PO BOX 9985 | | | | SAN JUAN | PR | 00908-0985 |
| 52 | 33RD ST FAMILY MEDICAL CENTER | 4382 LB MCLEOD RD | | | | ORLANDO | FL | 32811 |
| 53 | 360 GREEN DBA AUTO TRANSFORMERS | PO BOX 29656 | | | | SAN JUAN | PR | 00929 |
| 54 | 3A SPORTWEAR COPR | URB SANTA ROSA | 58 BLOQUE 31 AVE MAIN | | | BAYAMON | PR | 00959 |
| 56 | 3COMM GLOBAL INC | 1225 AVE PONCE DE LEON STE 1405 | | | | SAN JUAN | PR | 00907 |
| 600094 | 3D CORD CO INC | PO BOX 402244 | | | | MIAMI | FL | 33140 |
| 57 | 3D FUTBOL INC | PO BOX 12385 | | | | SAN JUAN | PR | 00914 |
| 58 | 3-F AIR CONDITIONING & CONTRACTOR LLC | HC 75 BOX 1119 | | | | NARANJITO | PR | 00719 |
| 59 | 3G HEALTHCARE GROUP INC | COND MCKINLEY CT | 653 CALLE MCKINLEY APT 8 | | | SAN JUAN | PR | 00907-3216 |
| 60 | 3G PAINTING CORP | RR 4 BOX 26706 | | | | TOA ALTA | PR | 00953 |
| 600095 | 3M & ASOCIADOS INC DBA M&M AUTO IMPORT | PO BOX 690 | | | | AGUADA | PR | 00602 |
| 831147 | 3M Cogent, Inc. | 639 North Rosemead Blvd | | | | Pasadena | CA | 91107 |
| 62 | 3M DE PUERTO RICO | P.O.BOX 100 INDUSTRIAL PARK | | | | CAROLINA | PR | 00986-0100 |
| 600096 | 3M DE PUERTO RICO | PO BOX 70286 | | | | SAN JUAN | PR | 00936 |
| 840109 | 3M DE PUERTO RICO, INC | PO BOX 6100 | | | | CAROLINA | PR | 00986-6100 |
| 831148 | 3M Puerto Rico | B7 Tabonuco St Suite 1601 | Suite 1601 | | | Guaynabo | PR | 00968 |
| 63 | 3-O CONSTRUCTION S E | HC 71 BOX 1040 | | | | NARANJITO | PR | 00719 |
| 64 | 3RA GENERATION ENTERPRISES INC | PO BOX 192151 | | | | SAN JUAN | PR | 00919-2151 |
| 600097 | 3RD SKY CORPORATION | PO BOX 3209 | | | | GUAYNABO | PR | 00971 |
| 840110 | 3T SHOOTING CLUB INC | PO BOX 744 | | | | RIO GRANDE | PR | 00745 |
| 65 | 4 Ever Life Insurance Company | 2 Mid America Plaza | Suite 200 | | | Oakbrook Terrace | IL | 60181 |
| 66 | 4 Ever Life Insurance Company | Attn: Daniel Ryan, President | 2 Mid America Plaza | Suite 200 | | Oakbrook Terrace | IL | 60181-4712 |
| 67 | 4 Ever Life Insurance Company | Attn: Diane Sowell, Consumer Complaint Contact | 2 Mid America Plaza | Suite 200 | | Oakbrook Terrace | IL | 60181-4712 |
| 68 | 4 Ever Life Insurance Company | Attn: Linda Hickok, Circulation of Risk | 2 Mid America Plaza | Suite 200 | | Oakbrook Terrace | IL | 60181-4712 |
| 69 | 4 Ever Life Insurance Company | Attn: Linda Hickok, Regulatory Compliance Government | 2 Mid America Plaza | Suite 200 | | Oakbrook Terrace | IL | 60181-4712 |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 70 | 4 Ever Life Insurance Company | Attn: Lou Georgopoulos, Premiun Tax Contact | 2 Mid America Plaza | Suite 200 | | Oakbrook Terrace | IL | 60181-4712 | |
| 71 | 4 Ever Life Insurance Company | Attn: Wendell H. Berg, Vice President | 2 Mid America Plaza | Suite 200 | | Oakbrook Terrace | IL | 60181-4712 | |
| 72 | 4 EYES ONLY | PMB 147 SUITE 67 | 35 JUAN C BORBON | | | GUAYNABO | PR | 00969 | |
| 73 | 4 HERMANOS SERVICE STATION & BIG JOHN | 330 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| 600098 | 4 HERMANOS SERVICE STATION & BIG JOHN | PO BOX 2606 | | | | MAYAGUEZ | PR | 00681 | |
| 74 | 4 Warranty Corporation | 10151 Deerwood Park Blvd. | Bldg. 100, Ste. 500 | | | Jacksonville | FL | 32256 | |
| 75 | 4 Warranty Corporation | Attn: Barbara Palmer, Vice President | 2301 Park Avenue | Suite 402 | | Orange Park | FL | 32073 | |
| 76 | 4 Warranty Corporation | Attn: Stephen Wilson, President | 2301 Park Avenue | Suite 402 | | Orange Park | FL | 32073 | |
| 600099 | 419 PONCE DE LEON INC | PO BOX 1994 | | | | SAN JUAN | PR | 00919 | |
| 77 | 419 PONCE DE LEON, INC. | PO BOX 71450 | | | | SAN JUAN | PR | 00936-8550 | |
| 600100 | 422 CORPORATION DE PUERTO RICO | PMB 442 BOX 2135 | CARR 2 SUITE 15 | | | BAYAMON | PR | 00959-5259 | |
| 600101 | 422 CORPORATION DE PUERTO RICO | URB SIERRA BAYAMON | 16-9 CALLE 10 | | | BAYAMON | PR | 00961 | |
| 78 | 422 CORPORATION DE PUERTO RICO | URB SIERRA BAYAMON | | | | BAYAMON | PR | 00961 | |
| 79 | 495 PRODUCTIONS INC | 4222 BURBANK BLVD 2ND FL | | | | BURBANK | CA | 91505 | |
| 80 | 497JE MAINTENANCE SERVICES CORP | PO BOX 1309 | | | | RINCON | PR | 00677 | |
| 2151187 | 4C5CLM TOTRTN BD | COLUMBIA HIGH YIELD MUNICIPAL FUND | INVESTMENT SERVICES, CORP. | P.O. BOX 219104 | | KANSAS CITY | MO | 64121-9104 | |
| 81 | 4D ENGINEERING PSC | 494 VILLAS DE HATO TEJAS | | | | BAYAMON | PR | 00959 | |
| 82 | 4ELEMENTS CORP | 425 CARRETERA 693 #234 | | | | DORADO | PR | 00646 | |
| 83 | 4imprint, Inc. | PO BOX 320 | | | | Oshkosh | WI | 54904 | |
| 84 | 4Net, Inc. | 56 Calle A Jardines de Arecibo | | | | ARECIBO | PR | 00612 | |
| 85 | 4Net, Inc. | PO BOX 140614 | | | | ARECIBO | PR | 00614-0614 | |
| 86 | 4SECURITY INC | PO BOX 14061 | | | | ARECIBO | PR | 00614 | |
| 87 | 5 K PASCUA FLORIDA INC | RR 5 BOX 8872 | | | | TOA ALTA | PR | 00707 | |
| 88 | 5 STAR LIFE INS COMPANY | 654 MUNOZ RIVERA | AVE SUITE 1710 | | | SAN JUAN | PR | 00918 | |
| 89 | 5 Star Life Insurance Company | 400 CALLE CALAF PMB130 | | | | SAN JUAN | PR | 00918 | |
| 2174943 | 5 STAR LIFE INSURANCE COMPANY | 654 PLAZA | 654 MUNOZ RIVERA AVE SUITE 1710 | | | SAN JUAN | PR | 00918 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 90 | 5 Star Life Insurance Company | Attn: Ernest Singleton, President | 909 North Washington Street | | | Alexandria | VA | 22314 |
| 91 | 5 Star Life Insurance Company | Attn: Kimberley Wooding, Vice President | 909 North Washington Street | | | Alexandria | VA | 22314 |
| 92 | 5 Star Life Insurance Company | Attn: Mildred Hunt, Circulation of Risk | 909 North Washington Street | | | Alexandria | VA | 22314 |
| 93 | 5 Star Life Insurance Company | Attn: Mildred Hunt, Consumer Complaint Contact | 909 North Washington Street | | | Alexandria | VA | 22314 |
| 1467321 | 5 Star Life Insurance Company | c/o Kimberley Wooding | Executive Vice President and CFO | 909 N. Washington Street | | Alexandria | VA | 22314 |
| 94 | 5 Star Life Insurance Company | c/o Miller & Newberg, Actuary | 909 North Washington Street | | | Alexandria | VA | 22314 |
| 600102 | 5 Y 10 MUSICAL / ZORAIDA HERNANDEZ | 6 CALLE PACHECO | | | | YAUCO | PR | 00698 |
| 600103 | 500 MILLONES INC. | 500 CALLE COMERIO | | | | BAYAMON | PR | 00957 |
| 2156508 | 505F019 - LA HIGH YIELD MUNICIPAL | ADDRESS ON FILE | | | | | | |
| 2156509 | 505FMSP - MUNI TRDG STRUCT PROD - CGM | ADDRESS ON FILE | | | | | | |
| 2150913 | 505FMSP - MUNI TRDG STRUCT PROD – CGM | 388 GREENWICH STREET | | | | NEW YORK | NY | 10013 |
| 2156510 | 505FPR5 - NY HIGH YIELD MUNICIPAL PR TAX | ADDRESS ON FILE | | | | | | |
| 2156511 | 505FPRT - NY HIGH YIELD MUNICIPAL PR | ADDRESS ON FILE | | | | | | |
| 95 | 51 ST DIVISION PR UNITED STATES OF AMER | VOLUNTEER HOMELAND SEC CORP | PO BOX 364691 | | | SAN JUAN | PR | 00936-4691 |
| 96 | 577 HEADQUARTERS CORP. | LCDO. JOSÉ L. NOVAS DUEÑO, | PO BOX 502 | | | LUQUILLO | PR | 00773 |
| 1418505 | 577 HEADQUARTERS CORPORATION | JOSÉ L. NOVAS DUEÑO, | PO BOX 502 | | | LUQUILLO | PR | 00773 |
| 834238 | 65 Infanteria Shopping Center, LLC | P.O. Box 195582 | | | | San Juan | PR | 00949 |
| 600104 | 65 RENTAL | PO BOX 29614 | | | | SAN JUAN | PR | 00929 |
| 99 | 65 RENTAL & SALES CORP | PO BOX 29614 | 65 TH INFANTERIA STATION | | | SAN JUAN | PR | 00929 |
| 98 | 65 RENTAL & SALES CORP | PO BOX 29614 | | | | SAN JUAN | PR | 00929 |
| 840111 | 65 RENTAL AND SALES CORP | 65 INFANTERIA | PO BOX 29614 | | | SAN JUAN | PR | 00929 |
| 100 | 65 th INFANTERIA PLAZA LLC. | PO BOX 362983 | | | | SAN JUAN | PR | 00936-2983 |

Exhibit E

Master Mailing List 1

Served via first class mail

| 101 | 65TH INF PLAZA LLC | PO BOX 362983 | | | SAN JUAN | PR | 00939-2983 | |
| 102 | 65TH INFANTERIA SHOPPING CTR LLC | PO BOX 362983 | | | SAN JUAN | PR | 00936-2983 | |
| 103 | 673D MEDICAL GROUP | 5955 ZEAMER AVE | | | JBER | AK | 99506 | |
| 104 | 6TH ELEMENT GROUP LLC | 400 CALLE CALAF SUITE 180 | | | SAN JUAN | PR | 00918 | |
| 105 | 6TH ELEMENT GROUP LLC | PO BOX 29851 | | | SAN JUAN | PR | 00929-0851 | |
| 106 | 7 BROTHERS SUPPLY CORP | PMB 245 | 405 AVE ESMERALDA | SUITE 102 | GUAYNABO | PR | 00969 | |
| 107 | 7 BROTHERS SUPPLY CORP | PMB 245 AVE ESMERALDA 405 ST 102 | | | GUAYNABO | PR | 00969 | |
| 840112 | 7 BROTHERS SUPPLY CORP. D/B/A OFFICE-IT | PMB 245 | 405 AVE ESMERALDA STE 102 | | GUAYNABO | PR | 00969 | |
| 600105 | 7 DIPPITY INC | 1313 PONCE DE LEON BLVD | SUITE 301 | | CORAL GABLES | FL | 33134 | |
| 1446224 | 717B L.L.C. | ADDRESS ON FILE | | | | | | |
| 1446238 | 717B LLC/Albert D Massi/Manager | 7470 Edna Ave | | | Las Vegas | NV | 89117 | |
| 108 | 729 EVENTS CORP | PO BOX 9224 | | | SAN JUAN | PR | 00908 | |
| 109 | 760 GENERAL CONTRACTOR | 433 AVE BARBOZA | | | CATANO | PR | 00962 | |
| 600106 | 7665 BIG KMART | AVE 65TH INFANTERIA | | | CAROLINA | PR | 00985 | |
| 110 | 7TH SENSE INC | PO BOX 51776 | | | TOA BAJA | PR | 00950-1776 | |
| 2138079 | 800 PONCE DE LEON CORP. | 27 CALLE GONZALEZ GIUSTI | | | GUAYNABO | PR | 00968 | |
| 837870 | 800 PONCE DE LEON CORP. | 27 Gonzalez Guisti Ave | | | Guaynabo | PR | 00968-3036 | |
| 2150393 | 800 PONCE DE LEON CORP. | ATTN: MARIA DEL CARMEN CESTERO, RESIDENT AGENT | P.O. BOX 195192 | | SAN JUAN | PR | 00918 | |
| 2137473 | 800 PONCE DE LEON CORP. | CESTERO, MARIA DEL CARMEN | P. O. BOX 195192 | | SAN JUAN | PR | 00918 | |
| 2163493 | 800 PONCE DE LEON CORP. | P. O. BOX 195192 | | | SAN JUAN | PR | 00918 | |
| 111 | 800 PONCE DE LEON CORPORATION | PO BOX 13473 | | | SAN JUAN | PR | 00908 | |
| 112 | 90 GRADOS LLC | PO BOX 8019 | MARINA STATION | | MAYAGUEZ | PR | 00681-8019 | |
| 600107 | 9-12 CORP | PMB DPTO 388 | HC 01 BOX 29030 | | CAGUAS | PR | 00725-8900 | |
| 113 | 9-12 CORP | PMB DPTO 388 | | | CAGUAS | PR | 00725-8900 | |
| 600108 | 921 AUTO GLASS | HC 1 BOX 16513 | | | HUMACAO | PR | 00791 | |
| 114 | 921 CORP/MEI DATA | TERRAZAS | 3B9 CALLE 27 | | TOA ALTA | PR | 00953 | |
| 600115 | A & A COMPUTER SIGNS | P O BOX 3931 | | | GUAYNABO | PR | 00970 | |
| 600114 | A & A COMPUTER SIGNS | URB PUERTO NUEVO | 608 AVE DE DIEGO | | SAN JUAN | PR | 00920-5002 | |
| 600116 | A & A MACHINE SHOP INC | HC 2 BOX 14403 | | | VIEQUES | PR | 00765-9698 | |
| 600117 | A & A MACHINE SHOP INC | PO BOX 1385 | | | VIEQUES | PR | 00765 | |
| 840113 | A & B PRINTING | PO BOX 10631 | | | SAN JUAN | PR | 00922 | |
| 118 | A & B PRINTING INC | PO BOX 10631 CAPARRA HTS STA | | | SAN JUAN | PR | 00922 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 600118 | A & D LOCKS | P O BOX 9436 | | | | BAYAMON | PR | 00960 | |
| 600119 | A & D OFFICE SUPPLIES INC | PO BOX 10030 | | | | SAN JUAN | PR | 00922 | |
| 119 | A & E CONSTRUCTION SPEC SUPPLIES | RR 4 P O BOX 17006 | | | | TOA ALTA | PR | 00953 | |
| 2174779 | A & E GROUP, CORP. | PMB 382 | PO BOX 7891 | | | GUAYNABO | PR | 00970 | |
| 600120 | A & E HOME VIDEO | PO BOX 2284 | | | | SOUTH BURLINGTON | UT | 05407 | |
| 2175903 | A & E STUDIO-ARCHITECTS & ENGINEERS | LARRINAGA 218 | BALDRICH | | | SAN JUAN | PR | 00918 | |
| 600121 | A & F RADIATORS | URB BUSO | F 21 CALLE 4 | | | HUMACAO | PR | 00791 | |
| 120 | A & G INTERIOR INC/AS CONTRACTOR | MSC 223 SUITE 112 , 100 GRAND BOULEVARD | LOS PASEOS | | | SAN JUAN | PR | 00926-0000 | |
| 121 | A & G MANAGEMENT GROUP INC | 220 WESTERN AUTO PLAZA | PMB 353 SUITE 101 | | | TRUJILLO ALTO | PR | 00976 | |
| 122 | A & G MANAGEMENT GROUP, INC | 220 WESTER AUTO PLAZA PMB 353 SUITE 101 | | | | TRUJILLO ALTO | PR | 00976 | |
| 123 | A & GS CONTRACTORS | PO BOX 56173 | | | | BAYAMON | PR | 00960-6473 | |
| 124 | A & J ENTREPRISES INC | 177 AVE JOSE DE DIEGO SUITE 101 | | | | ARECIBO | PR | 00612 | |
| 125 | A & J GARAGE DOORS , INC. | CALLE SALMON # 56 | | | | PONCE | PR | 00716-0000 | |
| 600122 | A & J NEON SING | PO BOX 2215 | | | | GUAYNABO | PR | 00970 | |
| 126 | A & J ROSARIO DISTRIBUTOR INC | P O BOX 56132 | | | | BAYAMON | PR | 00960-6432 | |
| 770920 | A & J ROSARIO DISTRIBUTORS, INC. | PO BOX 56132 | | | | BAYAMON | PR | 00960 | |
| 128 | A & J ROSARIO DITRIBUTORS | PO BOX 56132 | | | | BAYAMON | PR | 00960 | |
| 600123 | A & M CONSTRUCTION | 4 AVE ROTARIO | | | | AGUADA | PR | 00602 | |
| 600124 | A & M CONTRACTORS INC | PO BOX 9023206 | | | | SAN JUAN | PR | 00902-3206 | |
| 129 | A & M EXTERMINATING SERVICES INC | CALLE DIANA C 13 | REPARTO RIVERA | | | BAYAMON | PR | 00959 | |
| 600125 | A & M FLORESTA INC | PO BOX 9023206 | | | | SAN JUAN | PR | 00902-3206 | |
| 130 | A & M GROUP INC | PMB 70 CALLE CALAF ESQ FEDERICO COSTA | | | | SAN JUAN | PR | 00918 | |
| 131 | A & M GROUP INC | PMB CALLE CALAF ESQUINA FEDERICO | COSTAS | | | SAN JUAN | PR | 00918 | |
| 132 | A & O SOLUTIONS CORP | PMB 291 | 35 JUAN C BORBON STE 67 | | | GUAYNABO | PR | 00969-5375 | |
| 600126 | A & P ROOFING INSULANTION INC | PO BOX 362708 | | | | SAN JUAN | PR | 00936-2708 | |
| 600127 | A & P ROOFING INSULANTION INC | URB LA VISTA | K 10 VIA ALTURAS | | | SAN JUAN | PR | 00926 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 600128 | A & P SIGNS | TURABO GARDENS | R 13-1 CALLE D | | CAGUAS | PR | 00726 |
| 600129 | A & R COMPUTERS SERVICES INC | PO BOX 4257 | | | BAYAMON | PR | 00958 |
| 600130 | A & R MICRO SYSTEM | HERMANAS DAVILA | 24 AVE BETANCES 1 | | BAYAMON | PR | 00959 |
| 133 | A & R MICROSYSTEMS, INC. | GPO BOX 4267 | BAYAMON GARDENS BRANCH | | BAYAMON | PR | 00958 |
| 600131 | A & R TRAVEL | P O BOX 37748 | | | SAN JUAN | PR | 00937-0748 |
| 134 | A & R WESTERN CLINICAL LABORATORY INC | 2328 AVE ALBIZU CAMPOS 4 | | | RINCON | PR | 00677 |
| 600132 | A & SONS OFFICE SUPPLY | PO BOX 8713 | | | CAROLINA | PR | 00988-8713 |
| 600133 | A & V ENVIRONMENTAL | NATIONAL PLAZA APT 901 | 431 PONCE DE LEON | | SAN JUAN | PR | 00917 |
| 135 | A & V ENVIRONMENTAL | NATIONAL PLAZA APT 901 | | | SAN JUAN | PR | 00917 |
| 600134 | A & V MECHANICAL CONTRACTORS I | PO BOX 65 | | | VIEQUES | PR | 00726 |
| 600135 | A & W ELECTRICAL DISTRIBUTORS & CONTRACT | P O BOX 29746 | | | SAN JUAN | PR | 00929-0746 |
| 600136 | A + PLUS ADVERTISING CORP | HACIENDAS DE CARRAIZO 2 | B-4 CALLE 2 | | SAN JUAN | PR | 00926 |
| 600137 | A + PLUS PROFESSIONAL GROUP | 1357 AVE ASHFORD PMB 170 | | | SAN JUAN | PR | 00907 |
| 600138 | A 1 BUSINESS AND TECHNICAL COLLEGE | PO BOX 351 | | | CAGUAS | PR | 00725 |
| 600139 | A 1 CATERING EXPRESS | P O BOX 140367 | | | ARECIBO | PR | 00614 |
| 136 | A 1 DIGITAL DICTATION, INC. | COND VENUS PLAZA B | 130 CALLE COSTA RICA APT 601 | | SAN JUAN | PR | 00917-2518 |
| 138 | A 1 MOTION FORKLIFT REPAIRS INC | PMB 156 P O BOX 8700 | PLAZA CAROLINA STATION | | CAROLINA | PR | 00988-8700 |
| 600140 | A 1 OFFICE EQUIPMENT | PO BOX 81038 | | | SAN JUAN | PR | 00918 |
| 600141 | A 1 PORTABLE TOILETS SERV | PO BOX 7569 | | | PONCE | PR | 00732 |
| 600142 | A 1 TRANSLATION SERVICES | PO BOX 193526 | | | SAN JUAN | PR | 00919-3526 |
| 600143 | A 1 TRANSMISSION PARTS INC | REPARTO METROPILITANO | 1033 AVE AMERICO MIRANDA | | SAN JUAN | PR | 00921 |
| 600144 | A 1 TRANSMISSION PARTS INC | URB VILLA CAROLINA | BLQ 94 CALLE 97 AVE MONSERRATE | | CAROLINA | PR | 00985 |
| 139 | A 2 R TECHNOLOGIES | SABANERA DEL RIO | 4 CAMINO DE LOS FRUTALES | | GURABO | PR | 00778 |
| 600145 | A A & FOOD SERVICES | PO BOX 9248 PLAZA CAROLINA STA | | | CAROLINA | PR | 00988-9248 |
| 600147 | A A A CAR CARE SOLUTIONS | COND TROPICANA APT 305 A | | | CAROLINA | PR | 00979 |
| 600146 | A A A CAR CARE SOLUTIONS | PO BOX 607077 | | | BAYAMON | PR | 00960-0707 |
| 140 | A A A CAR RENTAL/ ALLIED CAR RENTAL | PO BOX 38092 | | | SAN JUAN | PR | 00937-1092 |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 141 | A A A CONCORDIA MORTGAGE CORP | RR 37 BOX 1838 | | | | SAN JUAN | PR | 00926-9729 |
| 600148 | A A A GUN SHOP | PO BOX 12009 | | | | SAN JUAN | PR | 00920 |
| 600149 | A A A SERVICES | PO BOX 8615 | | | | CAGUAS | PR | 00726-8615 |
| 600150 | A A A TOURS INC | 1759 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 |
| 600151 | A A CATERING SERVICE | PO BOX 6011 | | | | CAROLINA | PR | 00984 |
| 142 | A A F C O INC | P O BOX 478 | | | | OXFORD | IN | 47971 |
| 600152 | A A J EXTERMINATING | PO BOX 2065 | | | | SALINAS | PR | 00751 |
| 600153 | A A M V A REGION II | 4401 WILSON BLVD STE 700 | | | | ARLINGTON | VA | 22203 |
| 143 | A A P C O | OFIC THE TRESAURER | 2414 ELM DR | | | WHITE BEAR LAKE | MN | 55110 |
| 600154 | A A PARTY TIME | MANSIONES DE CAROLINA | HH 4 CALLE PINTO | | | CAROLINA | PR | 00987 |
| 600156 | A A PUBLIC FINANCE CO | CAPITAL CENTER SUITE 604 | 239 ARTERIAL HOSTOS AVE | | | SAN JUAN | PR | 00918 |
| 600155 | A A PUBLIC FINANCE CO | CESTERO & CO C/CIVIL 04/1538 JAG | 511 HOSTOS AVE SUITE 203 | | | SAN JUAN | PR | 00902 |
| 600157 | A A PUBLIC FINANCE CO | FEDERAL BUILDING CV 03-1770 SEC | 150 CHARDON AVENUE | | | SAN JUAN | PR | 00918 |
| 144 | A A R P CAPITULO HORMIGUEROS | P O BOX 4215 | | | | MAYAGUEZ | PR | 00681 |
| 145 | A A R P CAPITULO HORMIGUEROS | VALLE HERMOSO NORTE | Z 1 CALLE OLMO | | | HORMIGUEROS | PR | 00660 |
| 600158 | A A REPAIR AND RENTAL | PO BOX 30092 | | | | SAN JUAN | PR | 00929 |
| 600159 | A A RUIZ PLASTIC SIGN | URB CAPARRA TERRACE | 1177 AVE JESUS T PINERO | | | SAN JUAN | PR | 00920 |
| 600160 | A A S PRESS | 1333 H STREET NW | | | | WASHINGTON | DC | 20005 |
| 146 | A A VIVIR FUND SIDA PEDIATR | 614 AVE HIPODROMO | | | | SAN JUAN | PR | 00909 |
| 147 | A A VIVIR FUND SIDA PEDIATR | SIDA PEDIATRICO | 1402 CALLE AMERICA | | | SAN JUAN | PR | 00909 |
| 115 | A A WIRELESS INC | 179 AVE JOSE DE DIEGO | | | | ARECIBO | PR | 00612 |
| 148 | A ABRAMS SERVICES,INC | 40076 SECT DAMASO SOTO | | | | QUEBRADILLAS | PR | 00678 |
| 600161 | A AIR QUALITY DUCT CLEANING | PO BOX 41196 | | | | SAN JUAN | PR | 00940 |
| 149 | A AIR QUALITY DUCT CLEANING INC | PO BOX 41196 | | | | SAN JUAN | PR | 00940-1196 |
| 600162 | A ALVAREZ FOOD DISTRIBUTOR | PO BOX 13552 | | | | SAN JUAN | PR | 00908 |
| 150 | A AMERICAN MACHINERY OF P R | PO BOX 21247 | | | | SAN JUAN | PR | 00928-1247 |
| 151 | A AMERICAN MACHINERY OF PR | URB EL PARAISO | 1631 CALLE PARANA | | | SAN JUAN | PR | 00926 |
| 600163 | A AND A INTERNATIONAL | PO BOX 70171 PMB 179 | | | | SAN JUAN | PR | 00936 |
| 152 | A AND A TOURS INC/ GENESIS GREEN | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 153 | A AND A WASTE MANAGEMENT INC | P O BOX 420026 | | | | ROOSEVELT ROADS | PR | 00742-0026 |
| 154 | A AND A WASTE MANAGEMENT INC | PO BOX 1253 | | | | CEIBA | PR | 00735 |
| 600164 | A AND P UNIFORMS PLUS INC | E 18 AVE SANTA ROSA | | | | BAYAMON | PR | 00661 |
| 155 | A AND R BEHAVIORAL ASSOCIATE PSC | PO BOX 8202 | | | | PONCE | PR | 00732 |
| 600165 | A AND V ICE SERVICE | HERMANAS DAVILA | 1-3 CALLE 3 A | | | BAYAMON | PR | 00959 |
| 156 | A AND W ELECTRICAL AND REFRIGERATION A/C | BARRIO PALO ALTO 66, | | | | MANATI | PR | 00674-0000 |
| 600166 | A B A CARPET CLEANING INC | 208 CALLE POMARROSA | | | | SAN JUAN | PR | 00912 |
| 600167 | A B C CARPET CLEANERS INC | 239 CALLE BELLA VISTA | | | | SAN JUAN | PR | 00915 |
| 600168 | A B C MANUFACTURES | 353 AVE HOSTOS | | | | SAN JUAN | PR | 00918 |
| 600169 | A B C OFFICE SUPPLIES | PO BOX 362063 | | | | SAN JUAN | PR | 00936-2063 |
| 600170 | A B CARAGOL & ASOCIADOS | PO BOX 5005 | | | | CAYEY | PR | 00737 |
| 600171 | A B CHANCE CO | P O BOX 13907 | | | | SAN JUAN | PR | 00908 |
| 2176744 | A B CONCRETE WATERPROOFING INC | MSC 649 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 |
| 600172 | A B M SHARP COMPUTER SYSTEMS | 562 AVE DE DIEGO | | | | SAN JUAN | PR | 00924 |
| 600173 | A B ROYAL DIST INC | PMB 277 | 130 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6018 |
| 600174 | A BAUZA INC | BO VAYAS TORRES | P O BOX 6720 | | | PONCE | PR | 00733 6720 |
| 1444294 | A Bruce Dickey TTEE, Mary Joan Dickey TTEE, The Dickey Family Trust | ADDRESS ON FILE | | | | | | |
| 600175 | A C A M CONSTRUCTION CORP | PO BOX 327 | | | | ARROYO | PR | 00714 |
| 600176 | A C ADVERTISING | PO BOX 9066331 | | | | SAN JUAN | PR | 00906-6331 |
| 600177 | A C ADVERTISING | URB ALTO APOLO | 48 CALLE TANAGRA | | | GUAYNABO | PR | 00969 |
| 600112 | A C ANDERSEN CONSULTING LLP | 180 NORTH | | | | MIAMI | FL | 33131 |
| 157 | A C ANDERSEN CONSULTING LLP | 250 MUªOZ RIVERA AVE. | AMERICAN INT L PLAZA 12 TH FLOOR | | | SAN JUAN | PR | 00915 |
| 600110 | A C ANDERSEN CONSULTING LLP | 250 MUÑOZ RIVERA AVE. | AMERICAN INT L PLAZA 12 TH FLOOR | | | SAN JUAN | PR | 00915 |
| 600111 | A C ANDERSEN CONSULTING LLP | SUITE 1520 TWO HANNOVER SQUARE | | | | RALEIGH | NC | 27601 |
| 600178 | A C C ARCHITECS & ASSOC | PLAZA RIO HONDO | ZIP MAIL SHOP SUITE 412 | | | BAYAMON | PR | 00961-3100 |
| 600179 | A C E REFRIGERATION SUPPLIES | P O BOX 8049 | | | | SAN JUAN | PR | 00910 |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 600180 | A C ELECTRICAL CONTRACTORS | PO BOX 8471 | | | | BAYAMON | PR | 00962-8471 |
| 158 | A C G SOCIEDAD ESPECIAL | PO BOX 1828 | | | | MOCA | PR | 00676 |
| 159 | A C INSURANCE P S C | APT 702 | 1485 AVE ASHFORD | | | SAN JUAN | PR | 00907-1544 |
| 600181 | A C PRODUCCIONES | ESTANCIAS REALES | 83 CALLE PRINCIPE GUILLERMO | | | GUAYNABO | PR | 00969 |
| 2150383 | A C R SYSTEMS | 13 CALLE 2 OESTE, URB RIO PLANTATION | | | | BAYAMÓN | PR | 00958 |
| 2168374 | A C R SYSTEMS | PO BOX 1819 | | | | BAYAMON | PR | 00960-1819 |
| 600183 | A CLEAR TECH CARPET | PO BOX 9225 | | | | BAYAMON | PR | 00960 |
| 600184 | A COLON EQUIPMENT & CONST | HC 03 BOX 9935 | | | | YABUCOA | PR | 00767 |
| 160 | A COSMETIC DENTAL CENTER INC | PO BOX 2017 | | | | CEIBA | PR | 00735 |
| 600185 | A CRUZ COLON INC | PO BOX 1328 | | | | SAN JUAN | PR | 00919 |
| 161 | A CUESTA & CO INC | TIENDA CUESTA SENORIAL PLAZA | | | | SAN JUAN | PR | 00926 |
| 600186 | A CUETO GALLERY INC | URB CAPARRA HEIGHTS | 531 AVE ESCORIAL | | | SAN JUAN | PR | 00920 |
| 162 | A D POWER | PMB 629 P O BOX 7891 | | | | GUAYNABO | PR | 00970 |
| 600187 | A D SPECIALTY GROUP | PO BOX 195139 | | | | SAN JUAN | PR | 00919-5139 |
| 840114 | A DE LA UZ STORAGE | PO BOX 11271 | | | | SAN JUAN | PR | 00910-2371 |
| 600189 | A DE LA UZ STORAGE SYSTEMS | PO BOX 11271 | | | | SAN JUAN | PR | 00910 |
| 600188 | A DE LA UZ STORAGE SYSTEMS | PO BOX 1791 | | | | SAN JUAN | PR | 00902-1791 |
| 163 | A DENTAL, INC | PO BOX 607 | | | | ISABELA | PR | 00662 |
| 600190 | A DIAGGER & COMPANY | 675 HEATHROW DRIVE | | | | LINOLNSHIRE | IL | 60069 |
| 164 | A Duie Pyle Inc | 650 Westtown Road | | | | West Chester | PA | 19382 |
| 164 | A Duie Pyle Inc | Kurt V Christensen, CFO | PO Box 564 | | | West Chester | PA | 19381-0564 |
| 600191 | A E ASSOCIATES CO | P O BOX 709 | | | | DORADO | PR | 00646-0709 |
| 165 | A E DESIGN GROUP PSC | THE UPS STORE | 200 AVE RAFAEL CORDERO STE 140 PMB 552 | | | CAGUAS | PR | 00725-4303 |
| 166 | A E DISTRIBUTORS | HC 02 BOX 8364 | | | | OROCOVIS | PR | 00720-9467 |
| 167 | A E DISTRIBUTORS / LUIS A COLLAZO TORRES | ADDRESS ON FILE | | | | | | |
| 168 | A E DISTRIBUTORS / LUIS A COLLAZO TORRES | ADDRESS ON FILE | | | | | | |
| 600192 | A E MARINE | PO BOX 396 | | | | LAJAS | PR | 00667 |
| 169 | A E NOVA CONTRACTORS INC | VILLAS DEL MONTE | CARR 844-6050 BOX 73 | | | SAN JUAN | PR | 00926 |
| 600193 | A E P EQUIPMENT RENTAL | PO BOX 551 | | | | YABUCOA | PR | 00767 |
| 600194 | A E R A TRAINING | 1230 17TH ST NW | | | | WASHINGTON | DC | 20036 |
| 600195 | A E R FOOD SERVICES INC | 1125 ASHFORD AVE | | | | CONDADO | PR | 00907 |
| 600196 | A E RODRIGUEZ INC | PO BOX 9023874 | | | | SAN JUAN | PR | 00902-3874 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 600197 | A E S SYSTEMS INC | PO BOX 16388 | | | | SAN JUAN | PR | 00908-6388 |
| 600198 | A E S SYSTEMS INC | PO BOX 50205 | | | | LEVITTOWN | PR | 00950 |
| 170 | A E STUDIO PSC | URB BALDRICH | 218 LARRINGA | | | SAN JUAN | PR | 00918 |
| 171 | A EDIFICA S & C INC | PO BOX 330 | | | | ISABELA | PR | 00662-0330 |
| 840115 | A F C C | 6525 GRAND TETON PLAZA | | | | MADISON | WI | 53719 |
| 600199 | A FINE AWARD | URB FOREST HILLS | 1 CALLE MARGINAL | | | BAYAMON | PR | 00959-5553 |
| 600200 | A FLOR DE PIEL | GARDEN HILLS ESTATES | CALLE 3-12 | | | GUAYNABO | PR | 00966 |
| 600201 | A G C EDUCATIONAL MEDIA | 1560 SHERMAN AVE SUITE 100 | | | | EVANSTON | IL | 60201 |
| 600202 | A G M CONCEPTS INC | 14141 COVELLO STREET SUIT 9 B | VAN NUYS | | | CALIFORNIA | CA | 91405 |
| 600203 | A G M DEVELOPERS CORP INC | MSC 223 SUITE 112 | 100 GRAN BOULEVAR PASEOS | | | SAN JUAN | PR | 00926 |
| 600204 | A G WATERPROOFING CORP C/O | I R S MERCANTIL PLAZA BLDG RM | 904 AVE PONCE DE LEON STE 2 | | | SAN JUAN | PR | 00907 |
| 172 | A GABY MEDICAL SERVICES INC | PO BOX 356 | | | | COAMO | PR | 00769-0356 |
| 173 | A GARCIA & CO INC | 654 AVE MIRAMAR | | | | ARECIBO | PR | 00612 |
| 174 | A GARCIA & CO INC | PO BOX 141600 | | | | ARECIBO | PR | 00614 |
| 2176126 | A GARCIA Y CO INC | P.O. BOX 141600 | | | | ARECIBO | PR | 00614 |
| 600205 | A GERARDO VAZQUEZ TIRADO | URB COUNTRY CLUB | 1189 CALLE LORENZO NOA | | | SAN JUAN | PR | 00924 |
| 600113 | A GONZALEZ & ASOCIADOS | P O BOX 51852 | | | | TOA BAJA | PR | 00950-1852 |
| 600206 | A H BECK FOUNDATION CARIBE INC | 245 LUCHETTI INDUSTRIAL PARK | PR 5 KM 26.2 SUITE 2 | | | BAYAMON | PR | 00961-7416 |
| 175 | A H DELIVERY, INC | 95 SECT HOYO FRIO | | | | AGUADA | PR | 00602-2530 |
| 600207 | A HEFFCO TECHNOLOGIES | 1643 MCDONALD AVE | | | | BROOKLYN | NY | 11230 |
| 600208 | A HI JUMP PARTY RENTAL | 3420 RT 22 AVE 65 INF KM 7 2 | | | | CAROLINA | PR | 00982 |
| 176 | A I C INC | 290 AVE SANTA ANA APT 52 | | | | GUAYNABO | PR | 00969-3361 |
| 600209 | A I CATERING EXPRESS | PO BOX 140367 | | | | ARECIBO | PR | 00614 |
| 600210 | A I CONTRUCTION INC | PO BOX 450 | | | | LAS MARIAS | PR | 00670 |
| 177 | A I CREDIT CORP | 101 HUDSON ST 33RD FLOOR | | | | JERSEY CITY | NJ | 07302 |
| 178 | A I I E | URB MUNOZ RIVERA | 53 AVE ESMERALDA | SIUTE 184 | | GUAYNABO | PR | 00969 |
| 600211 | A I SOLUTION INC | QUINTAS REALES | O 3 REINA VICTORIA | | | GUAYNABO | PR | 00969 |
| 600212 | A I TRANSLATION SERVICES | PO BOX 193526 | | | | SAN JUAN | PR | 00919-3526 |
| 600213 | A I VENDING | PO BOX 2167 | | | | CAROLINA | PR | 00984 |
| 600214 | A J BART | PO BOX 1360 | | | | GURABO | PR | 00778 |
| 600215 | A J G MEDICAL EQUIPMENT CORP | PMB 279 | 425 CARR 693 | | | DORADO | PR | 00646 |
| 600216 | A J MULTISERVICE | P O BOX 6042 | | | | SAN JUAN | PR | 00979 |
| 179 | A J RECORDS INC | ROYAL IND PARK | BO PALMAS CARR 869 KM 1 5 EDIF 1 | | | CATANO | PR | 00963 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 180 | A J SPORT WEAR INC | P O BOX 10523 | | | | SAN JUAN | PR | 00922 | |
| 181 | A JACOBS CHAPTER 7 TRUST OF EDISON BROTH | PO BOX 9023905 | | | | SAN JUAN | PR | 00902 3905 | |
| 182 | A L C INDUSTRIAL DEVELOPMENT | URB ALTAMIRA | 546 CALLE ALDEBARAN | | | SAN JUAN | PR | 00920 | |
| 183 | A L C SYSTEMS INC | 400 CALAF ST #3 | BARBOSA 250 LOCAL #1 | | | SAN JUAN | PR | 00918 | |
| 600217 | A L R CONTRACTORS | HC 01 BOX 4414 | | | | LAS MARIAS | PR | 00670 | |
| 2176728 | A L RIVERA & ASSOCIATES | P.O. BOX 3864 | | | | GUAYNABO | PR | 00970 | |
| 184 | A L RIVERA TRUCKING INC | PO BOX 3315 | | | | BAYAMON | PR | 00958-0315 | |
| 185 | A LA LIMON DAY CARE | URB. LOMAS DEL MANATUABON 328 CALLE YUISA | | | | MANATI | PR | 00674 | |
| 600218 | A LA ORDEN BOWLING ALLEY INC | 600 AVE COMERIO NORTE | | | | LEVITTOWN | PR | 00949 | |
| 600219 | A LA ORDEN COLOR TV INC | EXT FOREST HILLS | D39 MARGINAL | | | BAYAMON | PR | 00959 | |
| 186 | A LA ORDEN DISCOUNT | CALLE FRANK BECERRA #75 | | | | SAN JUAN | PR | 00918-1318 | |
| 600220 | A LA ORDEN DISCOUNT | TRES MONJITAS | 75 CALLE FRANK BECERRA | | | SAN JUAN | PR | 00918-1318 | |
| 840116 | A LA ORDEN DISCOUNT,CORP | 75 CALLE FRANK BECERRA FINAL | ZONA IND TRES MONJITAS | | | HATO REY | PR | 00918-1318 | |
| 2163445 | A LA ORDEN SHOPPING CENTER, SE | AVE. COMERÍO #600 | | | | TOA BAJA | PR | 00949 | |
| 839936 | A La Orden Shopping Center, SE (Tribunal de Bayamón Ordena pagar a Oriental Bank) | 600 CALLE DR HERNAN CORTES | | | | TOA BAJA | PR | 00949-4066 | |
| 600221 | A LAS BUSINESS PRODUCTS INC | P O BOX 367025 | | | | SAN JUAN | PR | 00936-7025 | |
| 187 | A LIMPIAR MUEBLES.COM | BO ARENAS # 231 HATO TEJAS | | | | BAYAMON | PR | 00961 | |
| 188 | A LITTLE PIECE OF HEAVEN | AVE . CAMPO RICO #876 URB . CONTRY CLUB, P.R. | | | | SAN JUAN | PR | 00924 | |
| 189 | A LUCENA APPRAISAL CORP | MARINA STATION | PO BOX 3193 | | | MAYAGUEZ | PR | 00681-3193 | |
| 190 | A LUCENA APPRAISAL CORP | PO BOX 3193 | | | | MAYAGUEZ | PR | 00681 | |
| 600222 | A M A ENTERPRISES CORP | P M B SUITE Z M P 460 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961-3113 | |
| 600223 | A M BEST COMPANY | ORDER DEPARTMENT | AMBER ROAD | | | OLDWICK | NJ | 08858 0700 | |
| 600224 | A M COMMUNICATION SYSTEM INC | PO BOX 364153 | | | | SAN JUAN | PR | 00936-4153 | |
| 191 | A M EXPORT CO INC | URB LA RIVIERA | 1024 CALLE 3 S O | | | SAN JUAN | PR | 00921 | |
| 600226 | A M HANTMAN ASSOCIATES PLLC | 6339 31 ST STREET | | | | WASHINGTON | DC | 20015 | |
| 192 | A M I GENERAL CONSTRUCTION INC | HC 1 BOX 3672 | | | | BARRANQUITAS | PR | 00794-9667 | |
| 600227 | A M MULTIGRAPHICS | PO BOX 8715 | | | | BAYAMON | PR | 00960 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 193 | A M S LAND SURVEYING SERVICES, CORP | SUITE 469 | PO BOX 10007 | | GUAYAMA | PR | 00785-4007 | |
| 600228 | A MALDONADO & AGUSTIN RIBOT | P O BOX 1245 | | | FAJARDO | PR | 00738 | |
| 194 | A MALDONADO & ASSOCIATES INC | PO BOX 70250 | | | SAN JUAN | PR | 00936-8250 | |
| 195 | A MALDONADO ASSOC INC | PO BOX 70250 PMB 359 | | | SAN JUAN | PR | 00936 | |
| 196 | A MANAGEMENT GROUP INC | URB PEDREGALES | 76 CALLE ONIX | | RIO GRANDE | PR | 00745-4334 | |
| 600229 | A MARQUES CARRION ARQUITECTO | 701 PONCE DE LEON AVE SUITE 201 | | | SAN JUAN | PR | 00907 | |
| 600230 | A MARRERO AUTO GLASS | PO BOX 31142 | | | SAN JUAN | PR | 00929 | |
| 840117 | A MARRERO AUTO GLASS INC | 204 AVE MUÑOZ RIVERA | | | SAN JUAN | PR | 00917 | |
| 840118 | A MASTER REMODELATION & CONSTRUCTION | PO BOX 6549 | | | SAN JUAN | PR | 00914-6549 | |
| 197 | A MATEO, MARIA | ADDRESS ON FILE | | | | | | |
| 198 | A MEDICAL GROUP, INC | PO BOX 253 | | | PENUELAS | PR | 00624 | |
| 600231 | A MENDEZ RENTAL | PO BOX 9169 | | | BAYAMON | PR | 00960 | |
| 600232 | A METRO ELECTRICAL CONTRACTOR | URB LOS ANGELES | R 3 CALLE O | | CAROLINA | PR | 00979 | |
| 600233 | A MONGE & ASSOCIATES CORP | COND TORRES DE ANDALUCIA 1 | SUITE 107 | | SAN JUAN | PR | 00926 | |
| 600234 | A N ADVERTISING SPECIALTIES | 6983 CARR 187 # 8 | | | CAROLINA | PR | 00979-7021 | |
| 199 | A N CLEANING SERVICE AND LANDSCAPING INC | URB CERROMONTE | B3 CALLE 1 | | COROZAL | PR | 00783 | |
| 200 | A N V CONTRACTORS | PMB 275 2 MUNOZ RIVERA | | | LARES | PR | 00669 | |
| 600235 | A NEW VISION ED. SERV. & MATERIAL | BOX 608 EL SENORIAL STA. | | | SAN JUAN | PR | 00926 | |
| 201 | A NEW VISION IN EDU SERV & MATERIALS | BOX 608 EL SENORIAL STATION | | | SAN JUAN | PR | 00926 | |
| 202 | A NEW VISION IN EDUCATIONAL SERV & MATE | BOX 608 SENORIAL STATION | | | SAN JUAN | PR | 00926 | |
| 203 | A NEW VISION IN EDUCATIONAL SERV & MATE | MSC 608 #138 | AVE WINSTON CHURCHILL | | SAN JUAN | PR | 00926-6023 | |
| 204 | A NEW VISION IN EDUCATIONAL SERV & MATE | PR-1 KM 24.2 BARRIO QUEBRADA ARENAS | CALLE EL BUEN PASTOR, LOTE 1 | | SAN JUAN | PR | 00926 | |
| 205 | A NEW VISION IN EDUCATIONAL SERV & MATE | Y SCOTIABANK | COMMERCIAL BANKING PISO 8 | PO BOX 362394 | SAN JUAN | PR | 00936-2394 | |
| 2150388 | A NEW VISION IN EDUCATIONAL SERVICES AND MATERIALS, INC. | PMB-641, HC-01, BOX-29030 | | | CAGUAS | PR | 00725-8900 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 600236 | A O A C INTERNATIONAL | 481 N FREDERICK AVE SUITE 500 | | | GAITHERSBURG | MD | 20877-2417 | |
|---|---|---|---|---|---|---|---|---|
| 600237 | A OSCAR RIVERA INC | PO BOX 13606 | | | SAN JUAN | PR | 00908 | |
| 206 | A OTRO NIVEL ENTERPRISES | URB EL PLANTIO | H 66 CALLE 1-B | | TOA BAJA | PR | 00949 | |
| 207 | A OTRO NIVEL ENTERPRISES | URB EL PLANTIO CALLE 1B H 66 | | | TOA BAJA | PR | 00949 | |
| 840119 | A OTRO NIVEL ENTERPRISES INC | URB EL PLANTIO | H66 CALLE 1B | | TOA BAJA | PR | 00949-4467 | |
| 600238 | A P A E A/C TERESA VARGAS | PO BOX 9300412 | | | SAN JUAN | PR | 00930-0383 | |
| 208 | A P COMMUNITY MENTAL SERV CORP | PO BOX 1231 | | | LAS PIEDRAS | PR | 00771 | |
| 600239 | A P COMPUTER SERVICES | PO BOX 29563 | | | SAN JUAN | PR | 00929 | |
| 209 | A P CONTRACTORS INC | P O BOX 2227 | | | GUAYNABO | PR | 00970-2227 | |
| 210 | A P FAMILY MEDICAL CARE CSP | PO BOX 6149 | | | CAGUAS | PR | 00726 | |
| 211 | A P H L | 8515 GEORGIA AVE STE 700 | | | SILVER SPRING | MD | 20910 | |
| 600240 | A P H L | ACCOUNTING DEPT 1211 | CONNECTICUT AVENUE NW 608 | | WASHINTON | DC | 20036 | |
| 212 | A P H L | PO BOX 79117 | | | BALTIMORE | MD | 21279-0117 | |
| 600241 | A P I DE PUERTO RICO INC | PO BOX 9508 | | | BAYAMON | PR | 00960 | |
| 213 | A P INDUSTRIAL CORP | HC 3 BOX 41267 | | | CAGUAS | PR | 00725 | |
| 214 | A P S I INC | URB SANTA CRUZ | C3 CALLE 3 | | BAYAMON | PR | 00961-6907 | |
| 600242 | A P W A | PO BOX 27296 | | | KANSAS | MO | 64180-0296 | |
| 215 | A PARES CONSULTING COURP | COND VENUS TOWER | APT 1201 | | SAN JUAN | PR | 00917 | |
| 216 | A PC G UROLOGY C S P | PO BOX 2908 | | | GUAYAMA | PR | 00785-2908 | |
| 217 | A PERFECT GETAWAY LLC | 8899 BEVERLY BLVD SUITE 510 | WEST HOLLYWOOD | | CALIFORNIA | CA | 90048 | |
| 600243 | A PIEZAS ISA | 712 AVE AGUSTIN RAMOS CALERO | | | ISABELA | PR | 00662 | |
| 218 | A PLUS BODY SHOP | PO BOX 270204 | | | SAN JUAN | PR | 00927 | |
| 219 | A PLUS COPY SERVICES | 514 AVE HOSTOS | | | SAN JUAN | PR | 00918 | |
| 220 | A PLUS HOME MEDICAL EQUIPM & HOSP SUPPLY | 2 AVE LOS ROBLES | | | AGUADILLA | PR | 00605 | |
| 600245 | A PLUS PROFESIONAL GROUP | EDIFICIO UNION PLAZA SUITE 1101 | 416 AVE PONCE DE LEON | | SAN JUAN | PR | 00918 | |
| 600244 | A PLUS PROFESIONAL GROUP | PMB 170 | 1357 AVE ASHFORD | | SAN JUAN | PR | 00907 | |
| 221 | A PLUS SCHOOL AND OFFICE SUPPLIES | PO BOX 366331 | | | SAN JUAN | PR | 00936 | |
| 222 | A PLUS SCHOOL AND OFFICE SUPPLIES INC | PO BOX 366331 | | | SAN JUAN | PR | 00936-6331 | |
| 223 | A PROFESIONAL SERVICES & SECURITY, CORP | P.O. BOX 1150 | | | HATILLO | PR | 00659 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 224 | A Q J C C D CORPORACION | RES JUAN C C DAVILA BUZON 509 | | | | SAN JUAN | PR | 00917 |
| 225 | A Q RECYCLING WOOD PALETS INC | PO BOX 4960 PMB 116 | | | | CAGUAS | PR | 00726-4960 |
| 226 | A R B INC /ANDRES REYES BURGOS | P O BOX 1055 | | | | CATANO | PR | 00963 |
| 227 | A R C SUN | HC 6 BOX 2076 | | | | PONCE | PR | 00731 |
| 228 | A R CAR PAINTING | PMB 136 | RR 5 BOX 4999 | | | BAYAMON | PR | 00956 |
| 600246 | A R CATERING SERVICES | PO BOX 274 | | | | TRUJILLO ALTO | PR | 00977 |
| 600247 | A R CONSTRUCTION | PO BOX 1518 | | | | VILLALBA | PR | 00766 |
| 600248 | A R DISTRIBUTORS | URB CROWN HILLS | 1791 CALLE JAJOME | | | SAN JUAN | PR | 00926 |
| 229 | A R G PRECISION CORP | PO BOX 911 | | | | TOA BAJA | PR | 00951-0911 |
| 600249 | A R I CONSTRUCTION INC | P O BOX 1518 | | | | VILLALBA | PR | 00766 |
| 600250 | A R P O S E | P O BOX 1063 | | | | SAN GERMAN | PR | 00683 |
| 600251 | A R R E V I C A | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 |
| 600252 | A R R E V I C A | VILLA CAROLINA | 66-47 CALLE 54 | | | CAROLINA | PR | 00985 |
| 600253 | A R R ELECTRIC SERVICES | URB LAS LOMAS | 768 CALLE 29 S O | | | SAN JUAN | PR | 00921 |
| 600254 | A R REFRIGERATION | PO BOX 70158 | | | | SAN JUAN | PR | 00936-8158 |
| 600255 | A R REFRIGERATION CONTRACTOR | PBM 11 P O BOX 70158 | | | | SAN JUAN | PR | 00936 8158 |
| 230 | A R S F C INC | RIO HONDO | A 14 CALLE RIO COROZAL | | | BAYAMON | PR | 00961 |
| 231 | A R S F C INC | SANTA JUANITA | BH 1 CALLE QUINTANA | | | BAYAMON | PR | 00956 |
| 232 | A R SPORTS INC | COND BOULEVARD DEL RIO | APT B 105 | | | GUAYNABO | PR | 00970 |
| 233 | A R TECHNOLOGY CORP | EL CONQUISTADOR | I 20 AVE HERNAN CORTES | | | TRUJILLO ALTO | PR | 00976 |
| 234 | A R TRANSPORT | 215 PROLONGACION 25 DE JULIO | | | | YAUCO | PR | 00698 |
| 116 | A R WESTERN CLINICAL LABORATORY I | PO BOX 892 | | | | AGUADA | PR | 00602-0892 |
| 600256 | A RENTAL | URB LA RIVIERA | 1271 CALLE 56 SE | | | SAN JUAN | PR | 00921 |
| 600257 | A RIFKIN CO | PO BOX 8457 | | | | CAGUAS | PR | 00726 |
| 600258 | A RIVERA & ASOCIAADOS INC | AMALIA MARIN | 5577 CALLE LOBINA | | | PONCE | PR | 00716-1359 |
| 235 | A RIVERA & ASOCIADOS | 1244 AVE MUNOZ RIVERA SUITE 3 | | | | PONCE | PR | 00717-0639 |
| 236 | A RUNNERS LOVE INC | URB LAS CASCADAS | 1427 CALLE AGUAS CLARAS | | | TOA ALTA | PR | 00953 |
| 237 | A S A CATERING INC | 1653 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00909 |
| 600259 | A S D HEALTHCARE | P O BOX 848104 | | | | DALLAS | TX | 75284-8104 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 600260 | A S E P INC | 60 CALLE CARIBE SUITE 2 C | | | SAN JUAN | PR | 00907-1914 |
| 600261 | A S E P INC | URB SAN GERARDO | 1700 CALLE ALASKA | | SAN JUAN | PR | 00926 |
| 600262 | A S G SOCIEDAD ESPECIAL | HC 05 BOX 10445 | | | MOCA | PR | 00676 |
| 600263 | A S MEDICAL EQUIPMENT INC | HC 01 BOX 8520 | | | HORMIGUEROS | PR | 00660 |
| 600265 | A S MULTISERVICES /DBA LUIS M SAN ROMAN | BOSQUE DEL LAGO ENCANTADA | BI 13 PLAZA 19 | | TRUJILLO ALTO | PR | 00976 |
| 600264 | A S MULTISERVICES /DBA LUIS M SAN ROMAN | PO BOX 951 | | | TRUJILLO ALTO | PR | 00977-0951 |
| 600266 | A S P ELECTRICAL INC | PO BOX 5416 | | | PONCE | PR | 00733 |
| 238 | A S P ELECTRICAL INC | PO BOX 7233 | | | PONCE | PR | 00732-7233 |
| 239 | A S S G INC | COND LAS TORRES SUR | APT 1-A | | BAYAMON | PR | 00956 |
| 600267 | A S TRAILER TRUCK PARTS INC | 1511 AVE JESUS T PINERO | | | SAN JUAN | PR | 00920 |
| 600268 | A S W CORP / AGUADA SPORT WEAR CORP | 16 REPARTO GONZALEZ | | | AGUADA | PR | 00602 |
| 600269 | A SANTA ROSA ALUMINUM | URB SANTA ROSA | 42 23 CALLE 25 | | BAYAMON | PR | 00959 |
| 240 | A SATLINK PR CORP | EXT FOREST HLS | 456 CALLE SEVILLA | | BAYAMON | PR | 00959-5702 |
| 600270 | A SEDA PAINTING INC | PO BOX 867 | | | ENSENADA | PR | 00647 |
| 241 | A SPACE LLC | PO BOX 194221 | | | SAN JUAN | PR | 00919-4221 |
| 840120 | A SU CASA | CONDOMINO ALTOS REALES | 354 VIA CATALINA APT 916 | | GUAYNABO | PR | 00969 |
| 600271 | A SYSTEMS | 59 CALLE MCKINLEY | | | MAYAGUEZ | PR | 00680 |
| 600272 | A T CROSS CO | I ALBION RD | | | LINCOLN | RI | 02865-3703 |
| 242 | A T G CONTRACTOR | PO BOX 750 | | | CAMUY | PR | 00627 |
| 243 | A T HOME PAINTING | COLINAS DE FAIRVIEW | 4W7 CALLE 223 | | TRUJILLO ALTO | PR | 00976 |
| 600273 | A T HOME PAINTING | PO BOX 633 | | | TRUJILLO ALTO | PR | 00977-0633 |
| 600274 | A T M SALES OR SERVICES INC | PO BOX 1843 | | | SAN JUAN | PR | 00936 |
| 600275 | A T M SALES OR SERVICES INC | PO BOX 361843 | | | SAN JUAN | PR | 00936 |
| 600276 | A T S | PMB 220 400 CALAF | | | SAN JUAN | PR | 00918 |
| 244 | A T S CONSULTING GROUP INC | PO BOX 194449 | | | SAN JUAN | PR | 00919-4449 |
| 245 | A T TRAIDING CORP | 8 CALLE LIVONA | APTO 6 D | | SAN JUAN | PR | 00924 |
| 246 | A TECH FOR OFFICE / MARIO TEJERO GONZALE | PMB BOX 211 | 1575 AVE MUNOZ RIVERA | | PONCE | PR | 00717-0211 |
| 248 | A TECH FOR OFFICE /MARIO TEJERO GONZALEZ | PMB BOX 211 | 1575 AVE MUNOZ RIVERA | | PONCE | PR | 00717-0211 |
| 247 | A TECH FOR OFFICE /MARIO TEJERO GONZALEZ | PMB BOX 211 | 1575 AVE MUĐOZ RIVERA | | PONCE | PR | 00717-0211 |
| 249 | A TECH FOR OFFICE, INC. | PMB 211 | 1575 AVE. MUNOZ RIVERA | | PONCE | PR | 00717-0211 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 250 | A TECHNOLOGY AND NETWORK CONSULTANT | PALACIOS DEL RIO 1 | 542 CALLE YUNES | | | TOA ALTA | PR | 00953 |
| 251 | A TO Z CLASS ABOVE INC. | PMB 127 | P O BOX 851 | | | HUMACAO | PR | 00791 |
| 600277 | A TOUCH OF FRACE INC | P O BOX 70108 | | | | SAN JUAN | PR | 00936-0447 |
| 252 | A TREVINOS CARPET CARE | URB SANTA JUANITA | GA 1 AVE LAUREL | | | BAYAMON | PR | 00956 |
| 600278 | A UNO BODY PARTS | URB METROPOLIS | 9 D CALLE 12 | | | CAROLINA | PR | 00987 |
| 253 | A V INDUSTRIES | PO BOX 8450 | FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00910-0000 |
| 254 | A V INDUSTRIES HINIC KEM TECH CHEMICALS | PO BOX 8450 FERNANDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910 |
| 600279 | A V OFFICE CLUB | 528 AVE PONCE DE LEON PDA 34 | | | | SAN JUAN | PR | 00918 |
| 840121 | A V OFFICE CLUB | PARADA 34 | AVE PONCE DE LEON 528 | | | SAN JUAN | PR | 00918 |
| 255 | A V TRANSPORT | QTAS DE BOULEVAR | 11 CALLE MEMORIAL DR | | | BAYAMON | PR | 00961-4400 |
| 600280 | A Z A ALARMS | P O BOX 530 | | | | MANATI | PR | 00674 0530 |
| 256 | A&A COMPUTER SIGNS | DE DIEGO 608 PUERTO NUEVO | | | | SAN JUAN | PR | 00920 |
| 257 | A&A CONSTRUCTION INC | HC-1 BOX 40113 | | | | COMERIO | PR | 00782 |
| 600281 | A&A ENGINEERING CORP | A 12 EXT LA ALAMEDA | | | | SAN JUAN | PR | 00926 |
| 258 | A&A HEALTH AND LIFE CORP | PO BOX 79673 | | | | CAROLINA | PR | 00773 |
| 2179838 | A&B General Consultants Corp. | Attn: Alejandro Santiago | Torre Medica I | Dr. Perdo Blanco, Suite 101 | | Manati | PR | 00674 |
| 600282 | A&C COMPUTER SOLUCION | BAYAMON GARDENS | CALLE 21 NORTE Y1 | | | BAYAMON | PR | 00957 |
| 259 | A&E CONSTRUCTION | RR-4 P.O BOX 17006 | | | | TOA ALTA | PR | 00953 |
| 2174938 | A&E GROUP | PMB 382 | PO BOX 7891 | | | GUAYNABO | PR | 00970 |
| 260 | A&E SERVICE STATION INC / VERA LOPEZ ASS | ADDRESS ON FILE | | | | | | |
| 261 | A&GS CONTRACTOR INC | PO BOX 56173 | | | | BAYAMON | PR | 00960-6473 |
| 262 | A&M CONTRACTOR INC | MANAGEMENT GROUP INC | PO BOX 19448 | | | SAN JUAN | PR | 00910 |
| 263 | A&M CONTRACTOR INC | PO BOX 19448 | | | | SAN JUAN | PR | 00910 |
| 264 | A&M FLOOR AND BATHTUB SAFETY SOLUTIONS | URB CAMINO DEL MAR | 9532 VIA PLAYERA | | | TOA BAJA | PR | 00949 |
| 265 | A&M GROUP INC | PO BOX 2133 | | | | SAN JUAN | PR | 00918 |
| 600283 | A&P LOCKS SMITH SERVICES | 604 COND ASHFORD PLZ | | | | SAN JUAN | PR | 00911 |
| 1709466 | A. Carlos | ADDRESS ON FILE | | | | | | |
| 266 | A. E. DISTRIBUTORS / LUIS A COLLAZO DBA | PO BOX 1559 | | | | OROCOVIS | PR | 00720 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 840122 | A. GARCIA & CO., INC./DBA FERRETERIA MIR | PO BOX 141600 | | | | ARECIBO | PR | 00612 |
| 267 | A. LIFT SUPPORT, INC. | ALT DEL TURABO | KK20 CALLE 700 | | | CAGUAS | PR | 00725 |
| 600284 | A. M. ELECTRIC | PO BOX 3745 | | | | MAYAGUEZ | PR | 00681 |
| 268 | A. QUILICHINI, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 1759326 | A. R., minor child (Jose Concepcion, parent) | ADDRESS ON FILE | | | | | | |
| 840123 | A. RIVERA & ASOCIADOS, INC. | PARC AMALIA MARIN | 5579 CALLE JULIO MEDINA MORENO | | | PONCE | PR | 00716-1359 |
| 269 | A. SANCHEZ DE SOLA, SONIA | ADDRESS ON FILE | | | | | | |
| 1989488 | A. SEPULVEDA, FELIX | ADDRESS ON FILE | | | | | | |
| 1513648 | A.A.C, un meno (Iliana Caban Aviles, madre) | ADDRESS ON FILE | | | | | | |
| 2089644 | A.A.C.I. UN MENOR (GRISELLE IRIZARRY DEL VALLE Y ALEX CANDELARIA SANCHEZ) | ADDRESS ON FILE | | | | | | |
| 1742639 | A.A.R. | Yahaira Rivera Rivera | Urb. La Concepcion #159 | C/ Coromo | | Guayanilla | PR | 00656 |
| 1497823 | A.A.S.G., and LOURDES GOMEZ DE JESUS | LBRG LAW FIRM | P.O. BOX 9022512 | | | SAN JUAN | PR | 00902-2512 |
| 1792282 | A.A.V.C. a minor represented by parents Keyla Colon Rodriguez and Javier Vega | ADDRESS ON FILE | | | | | | |
| 1792282 | A.A.V.C. a minor represented by parents Keyla Colon Rodriguez and Javier Vega | ADDRESS ON FILE | | | | | | |
| 2071538 | A.C.C UN MENOR (IRIS CABASQUIN SERRANO) | ADDRESS ON FILE | | | | | | |
| 2071538 | A.C.C UN MENOR (IRIS CABASQUIN SERRANO) | ADDRESS ON FILE | | | | | | |
| 1446644 | A.C.M., a minor child (Rosa Marrero Ramos, parent) | ADDRESS ON FILE | | | | | | |
| 1602729 | A.C.R.O. | Janice Oliveras Rivera | PO Box 365 | | | Camuy | PR | 00627 |
| 1446276 | A.D.M. Management Trust | Albert D Massi | 7470 Edna Ave | | | Las Vegas | NV | 89117 |
| 270 | A.D.P. ALARMAS DE PONCE, INC. | P.O.BOX 7143 | | | | PONCE | PR | 00732-0000 |
| 271 | A.E. INSPECTION SERVICES, CORPORATION | PO BOX 3686 | | | | MAYAGUEZ | PR | 00681-3686 |
| 1558573 | A.E.O.B., a minor child (Jorge J. Ocasio Male Parent) | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1558572 | A.E.O.B., a minor child | ADDRESS ON FILE | | | | | | |
| 1744108 | A.E.O.C., a minor child (Lilly A. Collado, parent) | ADDRESS ON FILE | | | | | | |
| 1448940 | A.E.R.B., a minor child (Gladys Betancourt Viera, parent) | Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 |
| 1446975 | A.E.R.H., a minor child (Freddy Henriquez, parent) | ADDRESS ON FILE | | | | | | |
| 1942765 | A.E.R.R., UN MENOR (MYRIAM M ROMAN PAGAN Y ANGEL L RIVERA CESAREO) | ADDRESS ON FILE | | | | | | |
| 1447045 | A.F.V., a minor child (Maelis Villegas Rosado, parent) | ADDRESS ON FILE | | | | | | |
| 1495024 | A.G.C.S., Deliz Serrano Martinez, and Carlos Carrasquillo | ADDRESS ON FILE | | | | | | |
| 1633554 | A.G.J.M. | ADDRESS ON FILE | | | | | | |
| 1974582 | A.G.S.C un menor (LILLIAM CINTRON) | ADDRESS ON FILE | | | | | | |
| 1766159 | A.G.T.M. | ADDRESS ON FILE | | | | | | |
| 1766159 | A.G.T.M. | ADDRESS ON FILE | | | | | | |
| 272 | A.H.G. CONSTRUCTION | PO BOX 3073 | | | | ARECIBO | PR | 00612-0000 |
| 1784658 | A.I.O.C. representada por sus padres Lizandra Carrero Aviles y Omar F. Ocasion Lopez | ADDRESS ON FILE | | | | | | |
| 1447084 | A.I.R.R., a minor child | ADDRESS ON FILE | | | | | | |
| 273 | A.I.T. TECHNOLOGIES, INC. | P.O. BOX 363867 | | | | SAN JUAN | PR | 00936-3867 |
| 1537181 | A.J.A.G | Jardin Santa María | 75 Calle Milagrosa | | | Mayagüez | PR | 00680 |
| 1511320 | A.J.A.G. | Jardin Santa María | 75 Calle Milagrosa | Apt 106 | | Mayagüez | PR | 00680 |
| 1742780 | A.J.M.L., a minor child (Antonio Mounier, parent) | ADDRESS ON FILE | | | | | | |
| 1447059 | A.J.R.F., a minor child (Cecilia Feliciano, parent) | ADDRESS ON FILE | | | | | | |
| 1481490 | A.L. RAMOS MD., CSP | HAYDEE VAZQUEZ GAUD, CONTABLE | HAYDEE VAZQUEZ GAUD ACCOUNTING SERVICE | PO BOX 1831 | | YAUCO | PR | 00698-1831 |
| 1481490 | A.L. RAMOS MD., CSP | PO BOX 560545 | | | | GUAYANILLA | PR | 00656-0545 |
| 1558578 | A.L. SUAREZ MANAGEMENT COMPANY INC. | PELLOT-GONZALEZ, TAX ATTORNEYS & COUNSELORS AT LAW | 268 PONCE DE LEON, THE HATO REY CENTER, STE. 903 | | | SAN JUAN | PR | 00918 |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1558578 | A.L. SUAREZ MANAGEMENT COMPANY INC. | PO BOX 801060 | | | | COTO LAUREL | PR | 00780 |
| 1611220 | A.L.O.R., a miror represented by mother Jennieffer Rodriguez Escalera | ADDRESS ON FILE | | | | | | |
| 1418506 | A.L.S. AUCTIONEERS LLC | FRANCISCO GRILLO GONZALEZ | PO BOX 9446 | | | BAYAMON | PR | 00960-9446 |
| 274 | A.L.S. AUCTIONEERS LLC | LIC. FRANCISCO GRILLO GONZALEZ - ABOGADO DEMANDANTE | PO BOX 9446 | | | BAYAMON | PR | 00960-9446 |
| 1629745 | A.L.V.G. a minor represented by parents Virginia Guzman Burgos and Luis A Vera Rodriguez | ADDRESS ON FILE | | | | | | |
| 1606787 | A.M.C.T. | ADDRESS ON FILE | | | | | | |
| 275 | A.M.M.V.R. GROUP , INC. | P. O. BOX 195519 | | | | SAN JUAN | PR | 00919-0000 |
| 2074847 | A.M.R., un menor (Itzamar Rodriguez) | ADDRESS ON FILE | | | | | | |
| 2132817 | A.M.R.C. un menor (Catalina Cruz Rosario y Juan Rosario Barnes | ADDRESS ON FILE | | | | | | |
| 1763487 | A.M.R.M., a minor represented by mother Maysun Mubarack Vega | ADDRESS ON FILE | | | | | | |
| 1770436 | A.M.S.L. | Jazmin M. Lajara Vazquez | 176 Ave. Esteves | | | Utuado | PR | 00641 |
| 2132003 | A.N.C. (minor) Lizbet Corehado Cuz (Encayada) | ADDRESS ON FILE | | | | | | |
| 1512951 | A.N.D.C minor (Jeanette Castro Lopez, mom) | ADDRESS ON FILE | | | | | | |
| 2119206 | A.N.M.C.P. un menor (VIVIANGELYS CURBELO PAGAN) | ADDRESS ON FILE | | | | | | |
| 1786410 | A.N.R.M. representada por sus padres Jazmin Mercado Gonzalez y Angel L. Rosario Velez | ADDRESS ON FILE | | | | | | |
| 1567733 | A.O.M.R, a minor child, (Xiomara Rivera, Parent) | ADDRESS ON FILE | | | | | | |
| 1567733 | A.O.M.R, a minor child, (Xiomara Rivera, Parent) | ADDRESS ON FILE | | | | | | |
| 1720540 | A.O.T., Anabelle Torres and Javier Ortiz Luna | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 276 | A.O.V.T. AUDIOVISUAL | 168 W. CHURCHILL AVE. EL SENORIAL | | | | RIO PIEDRAS | PR | 00926 |
| 1753782 | A.P.N.T. | ADDRESS ON FILE | | | | | | |
| 1759220 | A.P.S., a minor child (Magaly Santana ,parent ) | ADDRESS ON FILE | | | | | | |
| 840124 | A.R. DISTRIBUTORS | JAJOME 1791 | CROWN HILLS | | | RIO PIEDRAS | PR | 00926 |
| 1776247 | A.R.H | ADDRESS ON FILE | | | | | | |
| 1702745 | A.R.M.O | MELONY OJEDA | #215 CALLE A | | | HATILLO | PR | 00659 |
| 840125 | A.S. Pratt & Sons | PO BOX 26205 | | | | TAMPA | FL | 33623-6205 |
| 277 | A.S.A CATERING INC | 1653 AVE FERNANDEZ JUNCOS | | | | SANTURCE | PR | 00909 |
| 831149 | A.S.A. Catering | 1653 Ave. Fernandez Juncos | | | | Santurce | PR | 00909 |
| 278 | A.S.E.E.R. INC. | P O BOX 19 | | | | SAINT | PR | 00978-0000 |
| 1617403 | A.S.F.P., a minor (Ivette Pons Cintron, madre ) | ADDRESS ON FILE | | | | | | |
| 1683111 | A.S.R.G., a minor child (Maritza Guzman, parent) | ADDRESS ON FILE | | | | | | |
| 1446967 | A.T.O.T., a minor child (Myrna Torres, parent) | ADDRESS ON FILE | | | | | | |
| 279 | A.V. IND h/n/c KEM TECH CHEMICAL | PO BOX 8450 | | | | SAN JUAN | PR | 00910 |
| 1789265 | A.V.A. representado por sus padres Ramona Ayala y Rafael Vazquez | HC-1 Box 13199 | | | | San German | PR | 00683 |
| 1742905 | A.Y.R.R., a minor child (Yolanda Rivera, parent) | ADDRESS ON FILE | | | | | | |
| 1744977 | A.Y.V.J. | ADDRESS ON FILE | | | | | | |
| 600285 | A/C CONTROL CENTER | PO BOX 142894 | | | | ARECIBO | PR | 00614 |
| 600286 | A/C DEPOT PR CORP | PO BOX 7891 | PMB 384 | | | GUAYNABO | PR | 00970 |
| 600287 | A/C DOCTOR & ELECTRICAL SERVICES INC | 31 GEMINIS BDA SANDIN | | | | VEGA BAJA | PR | 00693 |
| 280 | A/C INDUSTRIA SERVICE CORP | P.O. BOX 29479 | | | | SAN JUAN | PR | 00929 |
| 600288 | A/C INDUSTRIAL SERVICE CORP | P O BOX 29479 | | | | SAN JUAN | PR | 00929 |
| 281 | A+ EDUCATION & CONSULTING SOLUTIONS INC. | 35 CALLE JUAN C. BORBON | STE 66-188 | | | GUAYNABO | PR | 00969-5375 |
| 282 | A+ EDUCATION & CONSULTING SOLUTIONS INC. | P O BOX 9227512 | | | | SAN JUAN | PR | 00922 |
| 283 | A+ MEDICAL BILLING AND MORE INC | URB MONTE BRISAS 2 | BB4A CALLE 2 | | | FAJARDO | PR | 00738 |
| 840126 | A1 CATERING/ QUALITY REST | PO BOX 140367 | | | | ARECIBO | PR | 00614 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 284 | A1 DIGITAL DICTATION INC | COND. VENUS PLAZA B | 130 COSTA RICA ST APT.601 | | SAN JUAN | PR | 00917-2518 | |
| 831150 | A1 DIGITAL DICTATION, Inc. | Cond. Venus Plaza B | 130 costa Rica St. Apt. 601 | | San Juan | PR | 00917-2518 | |
| 285 | A-1 GROUP | PO BOX 194178 | | | SAN JUAN | PR | 00919-4178 | |
| 286 | A-1 GROUP CORPORATION | P.O. BOX 194178 | | | SAN JUAN | PR | 00919 | |
| 600289 | A1 OFFICE EQUIPMENT | P O BOX 810138 | | | CAROLINA | PR | 00981-0138 | |
| 840127 | A-1 OFFICE EQUIPMENT, INC. | PO BOX 810138 | | | CAROLINA | PR | 00981-0138 | |
| 287 | A1A ENGINEERING & CONSULTING PSC | PO BOX 233 | | | VEGA BAJA | PR | 00694 | |
| 288 | A2R TECHONOLOGIES | SABANERA DEL RIO | 4 CAMINO DE LOS FRUTALES | | GURABO | PR | 00778 | |
| 289 | A2Z LEGAL SERVICES , LLC | 2212 VILLAS DEL SENORIAL | WINSTON CHURCHILL AVE | | SAN JUAN | PR | 00926 | |
| 291 | AA BC TV INC | VENTANAS DE GURABO | 850 CARR 189 APT 262 | | GURABO | PR | 00778-5306 | |
| 292 | AA BROADCAST INC | 1606 AVENIDA PONCE DE LEON 1100 | | | SAN JUAN | PR | 00909 | |
| 293 | AA BROADCAST INC | 1606 AVENIDA PONCE DE LEON | SUITE 1100 | | SAN JUAN | PR | 00909 | |
| 294 | AA COMMUNICATIONS INC DBA MAGIC 97.3 | 1606 AVE PONCE DE LEON PH | | | SAN JUAN | PR | 00907 | |
| 295 | AA CONSTRUCTION & MAINTENANCE SERVICES INC | PO BOX 190330 | | | SAN JUAN | PR | 00919 | |
| 296 | AA CONSTRUCTION AND MAINTENANCE SERVICES | URB FAIR VIEW | 736 PADRE BERNARDO BOIL | | SAN JUAN | PR | 00926 | |
| 600290 | AA ENVIROMENT SERVICE INC | PMB 548 | PO BOX 20000 | | CANOVANAS | PR | 00729 | |
| 297 | AA ENVIROMENTAL SERVICES INC | PO BOX 20000 PMB 548 | | | CANOVANAS | PR | 00729 | |
| 840128 | AA JOSUE REFRIGERATION INC. | PO BOX 141857 | | | ARECIBO | PR | 00614 | |
| 600291 | AA JUVENIL VILLA BLANCA CAGUAS | VILLA BLANCA | 44 CALLE TURQUEZA | | CAGUAS | PR | 00725 | |
| 298 | AA M FINE SPIRITS DISTRIBUTORS INC | C 82 URB MONTEMAR | | | AGUADA | PR | 00602 | |
| 600292 | AA ORLANDO DIAZ ASPHALT INC & TRASPORT | HC 5 BOX 57600 | | | CAGUAS | PR | 00725 | |
| 840129 | AA PUBLIC FINANCE CO. INC | 239 CAPITAL CENTER BLDG STE 604 | | | SAN JUAN | PR | 00918 | |
| 299 | AA ROOFING CONTRACTOR, CORP | PO BOX 1273 | | | CATANO | PR | 00963-1273 | |
| 300 | AA SERVICE | RR 5 BOX 5394 | | | CIDRA | PR | 00739-9636 | |
| 301 | AA TOWER INC | PO BOX 1553 | | | QUEBRADILLAS | PR | 00678-1553 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 302 | AAA | CONCHITA TORO RIVERA | PO BOX 788 | | | MAYAGUEZ | PR | 00681-0788 | |
| 303 | AAA | LCDO. ANDRÉS RAMÍREZ MARCANO | MCS PLAZA | PISO 10 | PO BOX 364148 | SAN JUAN | PR | 00936-4148 | |
| 770506 | AAA | LCDO. CARLOS F. PADÍN PÉREZ | ADMINISTRACIÓN DE SERVICIOS DE SALUD MENTAL | Y CONTRA LA ADICCIÓN (ASSMCA) PO BOX 607087 | | Bayamón | PR | 00960-7087 | |
| 304 | AAA | LCDO. EDWIN AVILÉS PÉREZ Y LCDA. WANDA CRUZ | PO BOX 6255 | | | MAYAGÜEZ | PR | 00681 | |
| 305 | AAA | LCDO. ELIEZER ALDARONDO ORTIZ Y LCDO. SIMONE CATALDI MALPICA | ALB PLAZA | # 16 CARRETERA 199 | SUITE 400 | GUAYNABO | PR | 00969 | |
| 306 | AAA | LCDO. JOSÉ RAÚL CANCIO BIGAS Y LCDO. CHARLES VILARÓ VALDERRÁBANO | CANCIO COVAS & SANTIAGO LLP | MCS PLAZA SUITE A-267 | 255 Ponce DE LEÓN AVE. | HATO REY | PR | 00917 | |
| 307 | AAA | LCDO. KERMIT ORTIZ MORALES | URB. EXT. ROOSEVELT | 470 CÉSAR GONZÁLEZ | URB. ROOSEVELT | SAN JUAN | PR | 00918-2627 | |
| 600293 | AAA ASPHALT TRANSPORT | HC 05 BOX 57611 | | | | CAGUAS | PR | 00726-9233 | |
| 309 | AAA AUTO CLUB SOUTH | 1515 N WESTSHORE BLVD | | | | TAMPA | FL | 33607 | |
| 840130 | AAA CAR CARE SOLUTION | PO BOX 3153 | | | | BAYAMON | PR | 00960-3153 | |
| 310 | AAA CAR CARE SOLUTION, INC | PO BOX 3153 | | | | BAYAMON | PR | 00959 | |
| 1418507 | AAA CAR CARE SOLUTIONS | MARGARITA GOMEZ VAZQUEZ | URB FOREST VIEWS I2 CALLE ESPANA BAJOS | | | BAYAMON | PR | 00956 | |
| 311 | AAA CAR CARE SOLUTIONS INC | PO BOX 3153 | | | | BAYAMON | PR | 00960-3153 | |
| 312 | AAA CAR CARE SOLUTIONS V DEPARTAMENTO DE CORRECCION | LCDA MARGARITA GOMEZ VAZQUEZ | URB FOREST VIEWS I2 CALLE ESPANA BAJOS | | | BAYAMON | PR | 00956 | |
| 313 | AAA COFFEE BREAK | PO BOX 9505 | | | | SAN JUAN | PR | 00908 | |
| 600294 | AAA COFFEE BREAK INC | PO BOX 9505 | | | | SAN JUAN | PR | 00908-0000 | |
| 840131 | AAA COFFEE BREAK SER. INC | PO BOX 9505 | | | | SAN JUAN | PR | 00908 | |
| 314 | AAA COFFEE BREAK SERVICE | PO BOX 9505 | | | | SAN JUAN | PR | 00908 | |
| 315 | AAA COFFEE BREAK SERVICES | DEPT DE LA VIVIENDA | PO BOX 21365 | | | SAN JUAN | PR | 00928-1365 | |
| 316 | AAA COFFEE BREAK SERVICES | PO BOX 9505 | | | | SAN JUAN | PR | 00908 | |
| 600295 | AAA CONCORDIA MORTGAGE CORP | RR 9 BOX 1838 | | | | SAN JUAN | PR | 00926 | |
| 600296 | AAA COOPER TRANSPORTATION | PO BOX 810213 | | | | CAROLINA | PR | 00981 | |
| 600297 | AAA COOPER TRANSPORTATION INC | PO BOX 810213 | | | | CAROLINA | PR | 00981-0213 | |
| 317 | AAA CORONET | AVE. HOSTOS 353 | | | | HATO REY | PR | 00918 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 600298 | AAA CORONET | URB JB HUYKE | 353 AVE HOSTOS | | | SAN JUAN | PR | 00918 | |
| 600299 | AAA EPR UNIVERSIDAD CENTRAL BAYAMON | P O BOX 70290 PMB 350 | | | | SAN JUAN | PR | 00936 | |
| 600300 | AAA EPR UNIVERSIDAD CENTRAL BAYAMON | PO BOX 1725 | | | | BAYAMON | PR | 00960 | |
| 600301 | AAA FAST PRINTING SERVICE | COND EL CENTRO 1 LOCAL 5 | 500 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 318 | AAA FAST PRINTING SERVICE | CONDOMINIO EL CENTRO 1,LOCAL 5 AVE. MUNOZ RIVERA 5 | | | | HATO REY | PR | 00918 | |
| 319 | AAA FORK LIFT INC | PBM 809-138 AVE WINSTON CHURCHILL | | | | SAN JUAN | PR | 00926-6023 | |
| 320 | AAA GRAPHICS INC | VILLA CONTESA | A 24 AVE MAGNOLIA | | | BAYAMON | PR | 00956 | |
| 840132 | AAA GUN SHOP | 196 SEGARRA | | | | SAN JUAN | PR | 00920 | |
| 321 | AAA INVESTIGATION SECURITY SERVICE INC | PO BOX 30662 | | | | SAN JUAN | PR | 00929-1662 | |
| 600302 | AAA LOCKSMITH | PO BOX 252 | | | | TOA ALTA | PR | 00954 | |
| 2163471 | AAA MINI ALMACENES | 245 CALLE ROSA URB. FERRY PÚBLICOS BARRANA | | | | PONCE | PR | 00730 | |
| 600303 | AAA MINI ALMACENES PUBICOS RLL | 2 CALLE CONCEPCION PDA 20 | | | | SAN JUAN | PR | 00909 | |
| 600304 | AAA MINI ALMACENES PUBICOS RLL | BOX 4177 | | | | BAYAMON | PR | 00956 | |
| 839937 | AAA Mini Almacenes Públicos | URB FERRY BARRANCA | 245 CALLE ROSA | | | PONCE | PR | 00730 | |
| 322 | AAA MINI CAGUAS | PMB 276 P O BOX 4971 | HC 1 BOX 29030 | | | CAGUAS | PR | 00726 | |
| 323 | AAA of the Caribbean, Inc. | 1515 N Westshore Blvd | | | | Tampa | FL | 33603 | |
| 324 | AAA of the Caribbean, Inc. | Attn: John Tomlin, President | 654 Ave Muñoz Rivera, | Suite 1119 | | San Juan | PR | 00918 | |
| 600305 | AAA OFFICE WORLD | 371 AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| 600306 | AAA REGION SURESTE | P O BOX 2087 | | | | BARCELONETA | PR | 00617 | |
| 600307 | AAA REGION SURESTE | PO BOX 7697 | | | | PONCE | PR | 00732 | |
| 325 | AAA SATELLITE SERVICE INC | PO BOX 81 | | | | MANATI | PR | 00674 | |
| 600308 | AAA SERVICIOS LEGALES Y RELACIONADOS | FIRST FEDERAL BUILDING | SUITE 805 STOP 23 | | | SAN JUAN | PR | 00909 | |
| 831870 | AAA V. DEPT DE LA VIVIENDA | AAA | SAURÍ ORTEGA, REBECCA | URB EL PARAISO | CALLE TIGRIS 1600 | SAN JUAN | PR | 00926 | |
| 831869 | AAA V. RUTH TOLEDO RODRIGUEZ | AAA | SAURÍ ORTEGA, REBECCA | URB EL PARAISO | CALLE TIGRIS 1600 | SAN JUAN | PR | 00926 | |
| 600311 | AAA WINDOW FILMS | RR 6 BOX 10703 | | | | SAN JUAN | PR | 00926 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 600309 | AAA WINDOW FILMS | URB CAPARRA TERRACE | 761 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| 600310 | AAA WINDOW FILMS | URB VILLAS DE CARRAIZO | RR 7 BOX 130 | | | SAN JUAN | PR | 00924 | |
| 600312 | AAAA ALFOMBRAS LAVADO ABC INC | 239 CALLE ERNESTO VIGOREAUX | | | | SAN JUAN | PR | 00915 | |
| 600313 | AAAA ALFOMBRAS LAVADO ABC INC | 269 CALLE ERNESTO VIGOREAUX | | | | SAN JUAN | PR | 00915 | |
| 600314 | AAAA GENERAL BLINDS | RPTO METROPOLITANO | 1003 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 327 | AAAA TRANSPORTE CJ, INC | PMB 2000 RR-8 BOX 1995 | | | | BAYAMON | PR | 00956-9676 | |
| 328 | AAAA TRANSPORTE INC | PMB 2000 | | | | BAYAMON | PR | 00956-9676 | |
| 600315 | AAAA TRANSPORTE INC. | PMB 2000 RR 0 BOX 1995 | | | | BAYAMON | PR | 00956-9676 | |
| 329 | AAAAA APPLIANCES SERVICES | PO BOX 193736 | | | | SAN JUAN | PR | 00919-3736 | |
| 600316 | AABB SALES DESK | PO BOX 630563 | | | | BALTIMORE | MD | 21263-0563 | |
| 330 | AACC INC | CALLE CA 28 JARDINES DE CAROLINA | | | | CAROLINA | PR | 00987 | |
| 331 | AACSB INTERNATIONAL THE ASSOC TO ADV | COLLEGIATE SCHOOLS OF BUSINESS | 777 SOUTH HARBOUR ISLAND BOUL 750 | | | TAMPA | FL | 33602 | |
| 600317 | AADE MEMBER SERVICE CENTER | 100 MONROE ST SUITE 400 | | | | CHICAGO | IL | 60603 | |
| 600318 | AAJ BEISBOL CLUB | PO BOX 738 | | | | COMERIO | PR | 00782 | |
| 1436365 | AALAE, HANNAH | ADDRESS ON FILE | | | | | | | |
| 1427623 | AALAEI, BEHZAD | ADDRESS ON FILE | | | | | | | |
| 1436354 | AALAEI, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 1436552 | Aalaei, Sahra | ADDRESS ON FILE | | | | | | | |
| 1427037 | Aalaei, Sophie | ADDRESS ON FILE | | | | | | | |
| 332 | AAMCO TRANSMISSIONS | P O BOX 9309 | PLAZA CAROLINA STATION | | | CAROLINA | PR | 00988 | |
| 600319 | AAMVA REGION 2 INC | 4401 Wilson Blvd | | | | Arlington | VA | 22203 | |
| 600320 | AAMVANET INC | PO BOX 79702 | | | | BALTIMORE | MD | 21279 | |
| 600321 | AAR COMPUTER SOLUTIONS | CAMBRIDGE PARK | B 12 BEACON | | | SAN JUAN | PR | 00926 | |
| 333 | AARON ACEVEDO CRUZ | ADDRESS ON FILE | | | | | | | |
| 334 | AARON ALEXANDER CARABALLO ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| 335 | AARON BERNARD TUCKLER | ADDRESS ON FILE | | | | | | | |
| 600322 | AARON FELICIANO MARTINEZ | RES CANDELARIA | EDIF 21 APT 153 | | | MAYAGUEZ | PR | 00680 | |
| 600323 | AARON G LAWSON | BOX 2002 206 | | | | CEIBA | PR | 00735 | |
| 600324 | AARON GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 336 | AARON I GARMETT FOJO | ADDRESS ON FILE | | | | | | | |
| 337 | AARON I MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 338 | AARON I SALABARRIAS VALLE | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 339 | AARON KOTOWSKI PHOTOGRAPHY LLC | 15 SEA ST | | | NEW HAVEN | CT | 06519 |
| 600325 | AARON LEBRON HERNANDEZ | 35 REPARTO HORIZONTE | | | YABUCOA | PR | 00767 |
| 600326 | AARON PEREZ RODRIGUEZ | PO BOX 9797 | | | CAROLINA | PR | 00988 |
| 600327 | AARTS & SIGN | 19 CALLE ACOSTA | | | MANATI | PR | 00674 |
| 340 | AASI DOCUMENTATION SERVICES INC | PO BOX 13594 | | | SAN JUAN | PR | 00908 |
| 2156744 | AB BOND FUND, INC. - AB TAX-AWARE FIXED INCOME PORTFOLIO | ADDRESS ON FILE | | | | | |
| 600328 | AB COMERCIAL BUILDING CORP | URB PANORAMA | C 28 CALLE 1 | | BAYAMON | PR | 00957-4376 |
| 2156745 | AB CORPORATE SHARES - AB MUNICIPAL INCOME SHARES | ADDRESS ON FILE | | | | | |
| 2156746 | AB HIGH INCOME MUNICIPAL PORTFOLIO | ADDRESS ON FILE | | | | | |
| 341 | AB SCIEX, LLC | 62510 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0625 |
| 342 | AB TOWING SERVICE DBA ANGEL L RIVERA | RIVERA | CUPEY GARDENS Q 3 CALLE 13 | | SAN JUAN | PR | 00926 |
| 840133 | ABA 2000 ITS | 108 WILMOT ROAD | PO BOX 825 | | DEERFIELD | IL | 60015 |
| 600329 | ABA DOOR MANUFACTURING & SALES | RR 3 BOX 3595 | | | SAN JUAN | PR | 00926-9611 |
| 600330 | ABA DOOR SALES AND SERVICES | R R-3 PO BOX 3595 | | | SAN JUAN | PR | 00926-7970 |
| 343 | ABAB CORP | PO BOX 70320 | | | SAN JUAN | PR | 00936 |
| 344 | ABAB CORP | PO BOX 810120 | | | CAROLINA | PR | 00981 |
| 600331 | ABAB RODRIGUEZ | PO BOX 98 | PUNTA SANTIAGO | | HUMACAO | PR | 00714 |
| 345 | ABAC PAGAN, MANUEL | ADDRESS ON FILE | | | | | |
| 346 | ABAC PAGAN, RAYMOND | ADDRESS ON FILE | | | | | |
| 2059021 | ABAC PAGAN, RAYMOND | ADDRESS ON FILE | | | | | |
| 1988169 | Abac Pagon, Raymond | ADDRESS ON FILE | | | | | |
| 600332 | ABACOS CAFE RESTAURANT | 606 PONCE DE LEON | | | SAN JUAN | PR | 00907 |
| 831151 | Abacus Diagnostics | 6520 Platt Avenue #220 | | | West Hills | CA | 91307 |
| 347 | ABACUS EDUCATIONAL SERVICES CORP | 2011 AVE SGRADO CORAZON | APTO 301 | | SAN JUAN | PR | 00915 |
| 348 | ABACUS EDUCATIONAL SERVICES, CORP. | 2011 AVE. SAGRADO CORAZON | APT 301 | | SAN JUAN | PR | 00915 |
| 2150356 | ABACUS EDUCATIONAL SERVICES, CORP. | ATTN: WALTER ALBERGHINI, RESIDENT AGENT | 2011 AVE. SAGRADO CORAZON, APT. 301 | | SAN JUAN | PR | 00915 |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2150357 | ABACUS EDUCATIONAL SERVICES, CORP. | MARIANA HERNANDEZ GUTIERREZ | HERNANDEZ-GUTIERREZ LAW | 1519 PONCE DE LEON AVENUE | FIRST FEDERAL BUILDING SUITES 713-715 | SANTURCE | PR | 00909 | |
| 349 | ABACUS EDUCATIONAL SERVICES, CORP. | PO BOX 14134 | | | | SAN JUAN | PR | 00916 | |
| 350 | ABACUS EDUCATIONAL SERVICES, CORP. | Y ORIENTAL BANK | PO BOX 364745 | | | SAN JUAN | PR | 00936-4745 | |
| 777725 | ABAD BONILLA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 351 | ABAD BONILLA, CLARA I | ADDRESS ON FILE | | | | | | | |
| 2012723 | ABAD BONILLA, CLARA I | ADDRESS ON FILE | | | | | | | |
| 840134 | ABAD BRITO FIGUEROA | HC 1 BOX 6057 | | | | GUAYNABO | PR | 00971 | |
| 352 | ABAD CARO, GILDA | ADDRESS ON FILE | | | | | | | |
| 353 | ABAD CARO, GILDA M. | ADDRESS ON FILE | | | | | | | |
| 354 | ABAD CARO, ILEANA | 975 PUERTO PRINCIPE | URB. LAS AMERICAS | | | SAN JUAN | PR | 00921 | |
| 355 | ABAD CARO, ILEANA | PUERTO PRINCIPE 975 | LAS AMERICAS | | | SAN JUAN | PR | 00921 | |
| 1418508 | ABAD CARO, ILEANA | RAFAEL H. MARCHAND RODRIGUEZ | BANCO COOPERATIVO PLAZA SUITE 502-B | 623 AVE. PONCE DE LEÓN | | SAN JUAN | PR | 00917-4820 | |
| 356 | ABAD GARCIA, INGRID | ADDRESS ON FILE | | | | | | | |
| 600333 | ABAD GONZALEZ SAGARDIA | URB MAYAGUEZ TERRACE | 6085 CALLE R MARTINEZ TORRES | | | MAYAGUEZ | PR | 00680 | |
| 357 | ABAD HERNANDEZ, IRVIN | ADDRESS ON FILE | | | | | | | |
| 358 | ABAD MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 359 | ABAD MD, REMEDIOS | ADDRESS ON FILE | | | | | | | |
| 360 | ABAD PUENTE, MABEL | ADDRESS ON FILE | | | | | | | |
| 361 | ABAD RIVERA, EVA L | ADDRESS ON FILE | | | | | | | |
| 362 | ABAD RIVERA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 777726 | ABAD RIVERA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 363 | ABAD RIVERA, JUAN C | ADDRESS ON FILE | | | | | | | |
| 364 | ABAD RIVERA, MIRTA | ADDRESS ON FILE | | | | | | | |
| 365 | ABAD RIVERA, RADAMES | ADDRESS ON FILE | | | | | | | |
| 366 | Abad Rodriguez Ortiz | ADDRESS ON FILE | | | | | | | |
| 367 | ABAD RODRIGUEZ, IDAMAR | ADDRESS ON FILE | | | | | | | |
| 368 | ABAD ROSA, MARIA | ADDRESS ON FILE | | | | | | | |
| 369 | ABAD ROSADO, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 370 | ABAD TORRES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 600334 | ABAD VEGA VAZQUEZ | HC 03 BOX 5493 | | | | HUMACAO | PR | 00791 | |
| 371 | ABAD, DIANA J | ADDRESS ON FILE | | | | | | | |
| 1594667 | Abad, Felix Luna | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 600335 | ABADE ROSADO FIGUEROA | 178 BDA POLVORIN | | | MANATI | PR | 00674 |
| 777727 | ABADIA CHAPMAN, JESSICA E | ADDRESS ON FILE | | | | | |
| 372 | ABADIA COLON, NORA | ADDRESS ON FILE | | | | | |
| 373 | ABADIA MALDONADO, DELISMARI | ADDRESS ON FILE | | | | | |
| 354161 | Abadia Munoz, Nannette | ADDRESS ON FILE | | | | | |
| 374 | ABADIA MUNOZ, NANNETTE MARIE | ADDRESS ON FILE | | | | | |
| 375 | ABADIA ORTIZ, MAITE | ADDRESS ON FILE | | | | | |
| 376 | ABADIA RAMOS, MIGUEL A | ADDRESS ON FILE | | | | | |
| 377 | ABADIA REXACH, FELIX | ADDRESS ON FILE | | | | | |
| 378 | ABADIA REYES, YADIRA | ADDRESS ON FILE | | | | | |
| 379 | ABADIA TORRES, ROSA | ADDRESS ON FILE | | | | | |
| 380 | ABADIA VAZQUEZ, ERVIN | ADDRESS ON FILE | | | | | |
| 381 | ABADIA VILLANUEVA, MILDRED | ADDRESS ON FILE | | | | | |
| 1755741 | Abadia, Mildred Fernandez | ADDRESS ON FILE | | | | | |
| 382 | Abadias Flores, Lizzette | ADDRESS ON FILE | | | | | |
| 383 | ABADIAS MORALES, SONIA | ADDRESS ON FILE | | | | | |
| 384 | Abadias Villanueva, Pedro | ADDRESS ON FILE | | | | | |
| 600336 | ABAEL CATALA CRUZ | URB REPARTO CONTEMPORANEO | A 4 CALLE 1 | | SAN JUAN | PR | 00926 |
| 385 | ABALA MERCADO, IVAN | ADDRESS ON FILE | | | | | |
| 386 | ABAMBARI BLANCO, DESIREE | ADDRESS ON FILE | | | | | |
| 600337 | ABANICO AUTO PARTS | HC 71 BOX 3757 | | | NARANJITO | PR | 00719 |
| 600338 | ABANICO SERVICE STATION | P.O. BOX 412 | | | BARRANQUITAS | PR | 00794-0412 |
| 387 | ABANICOS C DURAN | CENTRO COMERCIAL LOS FLAMBOYANES | AVE 65 INFANTERIA | | SAN JUAN | PR | 00923-0000 |
| 840135 | ABANICOS C DURAN | LOS FLAMBOYANES | SHOPPING CENTER | | SAN JUAN | PR | 00923 |
| 388 | ABANICOS C. DURAN | CENTRO COMERCIAL LOS FLAMBOYANES AVE. 65 INFANTERI | | | RIO PIEDRAS | PR | 00923 |
| 840136 | ABANICOS C. DURAN | LOS FLAMBOYANES | AVE 65 INFANTERIA | | SAN JUAN | PR | 00923 |
| 600339 | ABANICOS C. DURAN | LOS FLAMBOYANES SHOPPING CENTER | AVE 65 INFANTERIA SUITE 5 | | SAN JUAN | PR | 00923 |
| 600340 | ABANICOS CREDICT INTERNATIONAL | PO BOX 9157 | | | SANTURCE | PR | 00908 |
| 389 | ABARCA & ASSOCIATES PSC LAW OFFICES | P O BOX 13928 | | | SAN JUAN | PR | 00908-3928 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 390 | ABARCA ALOMIA, IRALDA | ADDRESS ON FILE | | | | | |
| 2176707 | ABARCA WAREHOUSE CORP | P.O. BOX 2352 | | | SAN JUAN | PR | 00903 |
| 391 | ABARZUA ALVARADO, ROBERTO | ADDRESS ON FILE | | | | | |
| 392 | ABARZUA ESCOBAR, MAGALY | ADDRESS ON FILE | | | | | |
| 1786433 | ABASSA RODRIGUEZ , JOEL | ADDRESS ON FILE | | | | | |
| 600341 | ABAY TRAVEL INC | 308 AVE DOMENECH | | | SAN JUAN | PR | 00918 |
| 600342 | ABB COMBUSTION ENGINEERING | 2000 DAY HILL ROAD | | | WINDSOR | CT | 06095 |
| 393 | ABB INC | 221 AVE PONCE LEON | STE 1203 | | SAN JUAN | PR | 00917 |
| 600343 | ABBE DE LEON BEAUCHAMPS | PO BOX 5271 | | | CAROLINA | PR | 00984 |
| 394 | ABBENE DADDIO, JUANA T | ADDRESS ON FILE | | | | | |
| 600344 | ABBIEL COLBERG BIRRIEL | EST REALES | 83 CALLE PRINCIPE GUILLERMO | | GUAYNABO | PR | 00966 |
| 600345 | ABBILIZ BORRERO RODRIGUEZ | PO BOX 550 | | | CIDRA | PR | 00739 |
| 600346 | ABBOT BIOTECHNOLOGY LTD | P O BOX 2191 | | | BARCELONETA | PR | 00617 |
| 395 | ABBOT DIAGNOSTIES INC | PO BOX 278 | | | BARCELONETA | PR | 00617 |
| 600347 | ABBOT OFFICE SYSTEMS | 5012 ASBURY RD | | | FARMINGDALE | NJ | 07727 |
| 600348 | ABBOTT CHEMICAL PLANT INC | PO BOX 4040 | | | BARCELONETA | PR | 00617 |
| 396 | ABBOTT DIAGNOSTIC INC | PO BOX 278 | | | BARCELONETA | PR | 00617 |
| 1540883 | Abbott Diagnostics International, Ltd. | c/o Luis Cartegena | PO Box 5050 | | Barceloneta | PR | 00617 |
| 1540883 | Abbott Diagnostics International, Ltd. | McConnell Valdes LCC | c/o Nayuan Zouairabani | PO Box. 364225 | San Juan | PR | 00936-4225 |
| 1540883 | Abbott Diagnostics International, Ltd. | McConnell Valdes LLC | Attention: Isis Carballo | 270 Muñoz Rivera Avenue, Suite 7 | Hato Rey | PR | 00918 |
| 600349 | ABBOTT FEMENTATION PLANT | PO BOX 278 | | | BARCELONETA | PR | 00617-0278 |
| 1527733 | Abbott Healthcare (Puerto Rico) Ltda. | C/o Milagros Rivera | 9615 Ave. Los Romeros, Suite 700 | | San Juan | PR | 00926 |
| 1527733 | Abbott Healthcare (Puerto Rico) Ltda. | McConnell Valdes LLC | C/o Nayuan Zouairabani | PO Box. 364225 | San Juan | PR | 00936-4225 |
| 600350 | ABBOTT HOSPITALS | PO BOX 278 | | | BARCELONETA | PR | 00617 |
| 831152 | Abbott Informatics | 4000 Hollywood Blvd | Suite 515 South | | Hollywood | FL | 33021 |
| 397 | ABBOTT LABORATORIES | DEPT D332 BLDG AP6D 1 | 100 ABBOTT PARK ROAD | | ABBOTT PARK | IL | 60064-6055 |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1510164 | Abbott Laboratories for itself and as the ultimate parent company of a group of entities comprising the Abbott Controller Group Number 1009 for Exercise Tax purposes | Abbott Laboratories | 100 Abbott Park Rd D367/Ap6d | | | Abbott Park | IL | 60064 |
| 1510164 | Abbott Laboratories for itself and as the ultimate parent company of a group of entities comprising the Abbott Controller Group Number 1009 for Exercise Tax purposes | Mcconnell Valdes LLC | 270 Muniz Rivera Avenue, Suite 7 | | | Hato Rey | PR | 00918 |
| 1510164 | Abbott Laboratories for itself and as the ultimate parent company of a group of entities comprising the Abbott Controller Group Number 1009 for Exercise Tax purposes | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 |
| 600351 | ABBOTT LABORATORIES INC | P O BOX 278 | | | | BARCELONETA | PR | 00617 |
| 398 | ABBOTT LABORATORIES INC | PO BOX 71469 | | | | SAN JUAN | PR | 00936-1469 |
| 399 | ABBOTT LABORATORIES PUERTO RICO INC | AbbVie Corp | PO Box 70258 | | | San Juan | PR | 00936 |
| 400 | ABBOTT LABORATORIES PUERTO RICO INC | MONTEHIEDRA OFFICE CENTER | 9615 AVE LOS ROMEROS | | | SAN JUAN | PR | 00926-7038 |
| 401 | ABBOTT LABORATORIES PUERTO RICO INC | MONTEHIEDRA OFFICE CENTER | 9615 AVE LOS ROMEROS SUITE 700 | | | SAN JUAN | PR | 00926-7038 |
| 402 | ABBOTT LABORATORIES PUERTO RICO INC | PO BOX 1978 | | | | GUAYNABO | PR | 00970-1978 |
| 403 | ABBOTT LABORATORIES PUERTO RICO INC | PO BOX 71469 | | | | SAN JUAN | PR | 00936-1469 |
| 404 | ABBOTT PHARMACEUTICALS PR LTD | PO BOX 278 | | | | BARCELONETA | PR | 00617 |
| 600352 | ABBOTT SITE SERVICES INC | PO BOX 278 | | | | BARCELONETA | PR | 00617 |
| 1426899 | Abbott Vanderhorst, Luis R | ADDRESS ON FILE | | | | | | |
| 405 | ABBOUD MD, SEMAAN | ADDRESS ON FILE | | | | | | |
| 406 | ABBRUZZESE CHRISTMAN, NICOLE | ADDRESS ON FILE | | | | | | |
| 407 | ABBVIE CORP | MONTEHIEDRA OFFICE CENTRE | 9615 AVE LOS ROMEROS STE 700 | | | SAN JUAN | PR | 00926-7038 |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 408 | ABBVIE CORP | PO BOX 70258 | | | | SAN JUAN | PR | 00936-1469 |
| 2150488 | ABBVIE CORP. | ATTN: FELIPE MURIENTE | MONTEHIEDRA OFFICE CENTER | 9615 AVE. LOS ROMERO, SUITE 600 | | SAN JUAN | PR | 00926 |
| 2150489 | ABBVIE CORP. | JASON J. DEJONKER PARTNER | BRYAN CAVE LEIGHTON PAISNER LLP | 161 NORTH CLARK STREET, SUITE 4300 | | CHICAGO | IL | 60601-3315 |
| 409 | ABBY O FIGUEROA TORRES | ADDRESS ON FILE | | | | | | |
| 410 | ABBY PEREZ MONCHE | ADDRESS ON FILE | | | | | | |
| 840137 | ABBY SANCHEZ PEREZ | PO BOX 655 | | | | GUAYAMA | PR | 00785-0655 |
| 411 | ABBYLIZ DIAZ SANTINI | ADDRESS ON FILE | | | | | | |
| 412 | ABBYMAEL LOPEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 600353 | ABBYS ART PRINTING AND PROMOTIONAL ITEMS | P O BOX 4985 | | | | CAGUAS | PR | 00726-4985 |
| 1475661 | ABC | 1 Samuel Place | | | | Greenwich | CT | 06831 |
| 600354 | ABC 123 PRODUCTION INC | SANTA ANASTACIA | 23 EL VIGIA CUPEY | | | SAN JUAN | PR | 00926 |
| 413 | ABC ADVERTISING | URB CAMBRIDGE PARK | A5 CALLE CHESTNUT HL | | | SAN JUAN | PR | 00926 |
| 414 | ABC BABY PRODUCTS | PMB 562 | AVE RAFAEL CORDERO STE 140 | | | CAGUAS | PR | 00725-3757 |
| 600355 | ABC CARPET CLEANERS INC | 239 CALLE ERNESTO VIGOREAUX # 2 | | | | SAN JUAN | PR | 00915 |
| 600356 | ABC CORTINAS Y ROTULOS | ESQ MARGINAL BALDORIOTY DE CASTRO | 201 LAS FLORES | | | SAN JUAN | PR | 00911 |
| 415 | ABC ELECTRONIC SECURITY SYSTEM | 260 DE DIEGO URB PUERTO NUEVO | | | | SAN JUAN | PR | 00920 |
| 416 | ABC ELECTRONIC SECURITY SYSTEM | URB PUERTO NUEVO | 260 AVE DE DIEGO # 260 | | | SAN JUAN | PR | 00920 |
| 600357 | ABC FORUM INC | RR 2 BZN 6215 | | | | CIDRA | PR | 00739 |
| 600358 | ABC GROUP CONSTRUCTORS | BO COSTA DE ORO | 117 CALLE C | | | DORADO | PR | 00464 |
| 417 | ABC HABLA PARA MI, INC | PO BOX 1339 | | | | SALINAS | PR | 00751 |
| 418 | ABC HUELLITAS DAY CARE CENTER | CALLE MIGUEL DE CERVANTES 237 URB MANSIONES DE ESPANA | | | | MAYAGUEZ | PR | 00680 |
| 419 | ABC HUELLITAS DAY CARE CENTER | G 1 CALLE DOMINGO SILVA | | | | MAYAGUEZ | PR | 00680 |
| 420 | ABC INFANTIL INC | A/C MANUEL MORALES MORALES | ADM. FOMENTO COMERCIAL | P.O. BOX 4275 | | SAN JUAN | PR | 00902-4275 |
| 421 | ABC INFANTIL INC | D 24 URB ALTURAS DE AGUADA | | | | AGUADA | PR | 00602 |
| 422 | ABC INFANTIL INC | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 423 | ABC INFANTIL INC | URB ALTURAS AGUADA | 24 CALLE D | | | AGUADA | PR | 00602 | |
| 600360 | ABC INFOTECH/MITCHELL | BDA BUENA VISTA | 250 AVE BARBOSA | | | SAN JUAN | PR | 00917 | |
| 600359 | ABC INFOTECH/MITCHELL | PMB 1885 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917-3632 | |
| 600361 | ABC LIBROS ETC INC | 521 A AVE ROTARIOS | | | | ARECIBO | PR | 00613 | |
| 600362 | ABC MANUFACTURING INC | PO BOX 511 | | BARRAMQUITAS | | BARRANQUITAS | PR | 00794 | |
| 2176291 | ABC MEDICAL INC | P.O. BOX AH | | | | SAN JUAN | PR | 00936 | |
| 424 | ABC OFFICE SUPPLY | CALLE DEGETAO 1119 CAAR. 181 EXP. | TRUJILLO ALTO | | | SAN JUAN | PR | 00924 | |
| 425 | ABC OFFICE SUPPLY | PO BOX 362063 | | | | SAN JUAN | PR | 00936 | |
| 426 | ABC PADRES E HIJOS INC | PO BOX 71325 | SUITE 49 | | | SAN JUAN | PR | 00936-8425 | |
| 427 | ABC PEDIATRIC DENTAL CLINIC PSC | 253 CALLE SAN JORGE STE O1A | | | | SAN JUAN | PR | 00912 | |
| 1480809 | abc pharmacy, Inc. | 600 Blvd. de la Montana Apt 484 | | | | San Juan | PR | 00926 | |
| 600363 | ABC RENTAL & WHOLESALES | 400 JUAN CALAF BOX 108 | | | | SAN JUAN | PR | 00918-1323 | |
| 428 | ABC RENTAL & WHOLESALES | CAPARRA TERRACE | 1166 JESUS T PINEIRO | | | SAN JUAN | PR | 00921 | |
| 600364 | ABC RENTAL & WHOLESALES | PO BOX 40760 | | | | SAN JUAN | PR | 00940 | |
| 600365 | ABC SCHOOL SUPPLY INC | PO BOX 100019 | | | | DULUTH | GA | 30096 | |
| 429 | ABC SPORT PROGRAN INC | BO EL SECO | 53 CALLE FIDEL CASTILLO | | | MAYAGUEZ | PR | 00680 | |
| 430 | ABC TRANSPORT CORP. | COUNTRY CLUB | 876 CALLE QUETZAL | | | SAN JUAN | PR | 00924 | |
| 431 | ABC UNIFORMS | PO BOX 51918 | | | | LEVITOWN | PR | 00950 | |
| 600366 | ABC UNIFORMS MFG | PO BOX 51918 | | | | TOA BAJA | PR | 00950-1918 | |
| 831153 | ABC Work Uniforms | PO BOX 51918 | | | | Toa Baja | PR | 00950 | |
| 432 | ABCAN, INC | PO BOX 3460, BOSTON | | | | BOSTON | MA | 02241-3460 | |
| 840138 | ABC'S CAFE | PO BOX 330087 | | | | PONCE | PR | 00733-0087 | |
| 433 | ABCS FOR SUCCESS LLC | RECORDS DEPT | 1550 S DIXIE HWY STE 203 | | | CORAL GABLES | FL | 33146 | |
| 435 | ABDALA MIRANDA MD, JOSE M | ADDRESS ON FILE | | | | | | | |
| 436 | Abdalah Guerrido, Wanda | ADDRESS ON FILE | | | | | | | |
| 437 | ABDALAH GUERRIDO, WANDA | ADDRESS ON FILE | | | | | | | |
| 438 | ABDALLA MUKHAIMER, HUSNI | ADDRESS ON FILE | | | | | | | |
| 439 | ABDALLAH BLASCO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 440 | ABDALLAH CANCEL, JIHAN | ADDRESS ON FILE | | | | | | | |
| 441 | ABDALLAH SAMARA, DANNY | ADDRESS ON FILE | | | | | | | |
| 442 | ABDALLAH SHIHDEH, HASAN H | ADDRESS ON FILE | | | | | | | |
| 443 | ABDALLAH TAHA, MHDY | ADDRESS ON FILE | | | | | | | |
| 444 | ABDALLAH TAHA, MOHAMMED | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 600367 | ABDAMINA ROSA DOMENECH | ADDRESS ON FILE | | | | | | |
| 445 | ABDEEL E MOLINA LUGO | ADDRESS ON FILE | | | | | | |
| 446 | ABDEL ALVAREZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 600369 | ABDEL AMILL GUTIERREZ | PO BOX 8291 | | | PONCE | PR | 00732 | |
| 447 | ABDEL BRACERO, NATIA | ADDRESS ON FILE | | | | | | |
| 448 | ABDEL HAMID AHMAD, WADHA S | ADDRESS ON FILE | | | | | | |
| 600370 | ABDEL JESUS MORALES VILLARUBIA | PO BOX 33633 HC 03 | | | AGUADA | PR | 00602 | |
| 449 | ABDEL KADER A ABDELFATAH | ADDRESS ON FILE | | | | | | |
| 600371 | ABDEL LOPEZ PADILLA | 232 AVE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00907 | |
| 450 | ABDEL PEREZ FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 600368 | ABDEL RAHIM MOHAMMAD | URB ALTAMESA | 1394 CALLE SAN BERNARDO | | SAN JUAN | PR | 00926 | |
| 451 | ABDEL RAHMAN, KAMAL | ADDRESS ON FILE | | | | | | |
| 600372 | ABDEL RIVERA VAZQUEZ | RES ANTIGUA VIA EDF 16 P 2 | CALLE FORTUNATO VIZCARRONDO | | SAN JUAN | PR | 00926 | |
| 600373 | ABDEL TORRES RODRIGUEZ | PO BOX 29783 | | | SAN JUAN | PR | 00929-0783 | |
| 600374 | ABDEL TORRES RODRIGUEZ DBA TORRES & ASOC | P O BOX 29783 | | | SAN JUAN | PR | 00929-0783 | |
| 452 | ABDELGADER FUENTES, OMAR M | ADDRESS ON FILE | | | | | | |
| 453 | ABDELL GAUTIER VIDAL | ADDRESS ON FILE | | | | | | |
| 454 | ABDELL J OTERO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 600375 | ABDERRAMAN BRENES LA ROCHE | 24 MARIANA BRACETTI (ALTOS) | | | RIO PIEDRAS | PR | 00925 | |
| 600376 | ABDERRAMAN BRENES LA ROCHE SANTOS | LAS AMERICAS | 1022 MONTEVIDEO | | SAN JUAN | PR | 00921 | |
| 455 | ABDIA QUINONES QUINONES | ADDRESS ON FILE | | | | | | |
| 600377 | ABDIAS CABAN GONZALEZ | ADDRESS ON FILE | | | | | | |
| 600378 | ABDIAS COTTO HERNANDEZ | 207 CALLE AGUSTIN CABRERA | | | CAROLINA | PR | 00985 | |
| 456 | ABDIAS F COLON VIGO | ADDRESS ON FILE | | | | | | |
| 457 | ABDIAS OCASIO BORRERO | ADDRESS ON FILE | | | | | | |
| 458 | ABDIAS OCASIO BORRERO | ADDRESS ON FILE | | | | | | |
| 600379 | ABDIAS ORTIZ TRINIDAD | RR 3 BOX 3681 | | | SAN JUAN | PR | 00924 | |
| 600380 | ABDIAS PABON MORAZA | 12 CALLE MATIENZO CINTRON | | | LUQUILLO | PR | 00773 | |
| 600381 | ABDIAS PABON SALGADO | COSTA AZUL | A 6 OCEAN BLVD | | LUQUILLO | PR | 00773 | |
| 459 | ABDIAS PEREZ DE LA CRUZ | ADDRESS ON FILE | | | | | | |
| 600382 | ABDIAS RAMOS ROMAN | ADDRESS ON FILE | | | | | | |
| 460 | ABDIAS RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 461 | ABDIAS ROSADO SANTIAGO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 600385 | ABDIEL A MENDEZ VAZQUEZ | VILLAS DE LOMAS VERDES | K 202 CUPEY BAJO | | SAN JUAN | PR | 00926 | |
| 600386 | ABDIEL A REYES PEREZ | URB LAS COLINAS | K 46 CALLE COLINAS | | TOA BAJA | PR | 00949 | |
| 462 | ABDIEL ACEVEDO CARDONA | PMB 236 | 352 CALLE SAN CLAUDIO | | SAN JUAN | PR | 00926 | |
| 840139 | ABDIEL ACEVEDO CARDONA | URB PALACIOS DEL RIO II | 698 CALLE GUAJATACA | | TOA ALTA | PR | 00953-5110 | |
| 600387 | ABDIEL BERRIOS PEREZ | HC 02 BOX 1785 | | | COROZAL | PR | 00783 | |
| 464 | ABDIEL BERRÍOS PÉREZ | ÁNGEL E. VEGA RAMOS | COND. LAS TORRES NORTE OFIC. 3-A | | Bayamón | PR | 00959 | |
| 600383 | ABDIEL BRAVO AGUADO | STE 215 PO BOX 69001 | | | HATILLO | PR | 00659 | |
| 465 | ABDIEL CONCEPCION RIVERA | ADDRESS ON FILE | | | | | | |
| 600384 | ABDIEL CRESPO GONZALEZ | PO BOX 985 | | | MOCA | PR | 00676 | |
| 466 | ABDIEL CRESPO PADILLA | ADDRESS ON FILE | | | | | | |
| 600388 | ABDIEL DE JESUS PEREZ | BO DAJAOS RR 8 | BOX 9178 | | BAYAMON | PR | 00956 | |
| 467 | ABDIEL DUMENG GOMEZ | ADDRESS ON FILE | | | | | | |
| 468 | ABDIEL FERRER MORALES | ADDRESS ON FILE | | | | | | |
| 831154 | Abdiel Flores | ADDRESS ON FILE | | | | | | |
| 469 | ABDIEL FLORES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 470 | ABDIEL GOMEZ OTERO | ADDRESS ON FILE | | | | | | |
| 600389 | ABDIEL GONZALEZ RIOS | PO BOX 68 | | | VEGA ALTA | PR | 00692 | |
| 600390 | ABDIEL GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 600391 | ABDIEL GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 600392 | ABDIEL I ANGLERO CASANOVA | 400 CALLE TENIENTE CESAR GONZALEZ | BOX S 191 | | SAN JUAN | PR | 00918 | |
| 471 | ABDIEL I MONTANEZ MORALES | ADDRESS ON FILE | | | | | | |
| 472 | ABDIEL J HEREDIA MARQUEZ | ADDRESS ON FILE | | | | | | |
| 473 | ABDIEL J MALDONADO VERA | ADDRESS ON FILE | | | | | | |
| 474 | ABDIEL J MULERO MELENDEZ | ADDRESS ON FILE | | | | | | |
| 475 | ABDIEL LATORRE MELENDEZ | ADDRESS ON FILE | | | | | | |
| 476 | ABDIEL LOPEZ REYES | ADDRESS ON FILE | | | | | | |
| 477 | ABDIEL M CARMONA PADRO | ADDRESS ON FILE | | | | | | |
| 478 | ABDIEL MEDINA ROSA | ADDRESS ON FILE | | | | | | |
| 600393 | ABDIEL MIELES LOPEZ | URB BRISAS | C 7 CALLE ROCKAFOR | | HATILLO | PR | 00659 | |
| 479 | ABDIEL MIRANDA PORTALATIN | ADDRESS ON FILE | | | | | | |
| 600394 | ABDIEL MOLINA TORRES | P O BOX 737 | | | BARCELONETA | PR | 00617 | |
| 480 | ABDIEL MONTES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 600395 | ABDIEL N FIGUEROA OCASIO | ADDRESS ON FILE | | | | | | |
| 2176482 | ABDIEL NEGRON QUINONES | ADDRESS ON FILE | | | | | | |
| 481 | ABDIEL ORTIZ ALGARIN | ADDRESS ON FILE | | | | | | |
| 482 | ABDIEL ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 600396 | ABDIEL PARDO SOTO | HC 4 BOX 18015 | | | | CAMUY | PR | 00627 |
| 600397 | ABDIEL PEREZ FIGUEROA | VICTOR ROJAS I | 324 CALLE A | | | ARECIBO | PR | 00612 |
| 483 | ABDIEL PEREZ RIOS | ADDRESS ON FILE | | | | | | |
| 484 | ABDIEL QUINONES TORRES | ADDRESS ON FILE | | | | | | |
| 485 | ABDIEL RAMOS ALEMAN | ADDRESS ON FILE | | | | | | |
| 600398 | ABDIEL RAMOS MERCADO | LA ROSA II | | | | ISABELA | PR | 00662 |
| 486 | ABDIEL RIOS COLON | ADDRESS ON FILE | | | | | | |
| 600399 | ABDIEL RIVERA | ADDRESS ON FILE | | | | | | |
| 487 | ABDIEL RIVERA CRESPO | ADDRESS ON FILE | | | | | | |
| 840140 | ABDIEL RODRIGUEZ NIEVES | URB LOS ARBOLES | 307 CALLE POMARROSA | | | RIO GRANDE | PR | 00745-5343 |
| 488 | ABDIEL ROJAS BAEZ | ADDRESS ON FILE | | | | | | |
| 489 | ABDIEL RUIZ PIÑEIRO | LUIS RAMÓN RODRÍGUEZ CINTRÓN | PO 6407 | | | CAGUAS | PR | 00726 |
| 490 | ABDIEL S RIVERA ESCRIBANO | ADDRESS ON FILE | | | | | | |
| 600400 | ABDIEL SANCHEZ GUTIERREZ | PO BOX 1922 | | | | YAUCO | PR | 00698 |
| 600401 | ABDIEL SANTANA FIGUEROA | PO BOX 34051 | | | | FORT BUCHANAN | PR | 00934 |
| 491 | ABDIEL SANTIAGO CARABALLO | ADDRESS ON FILE | | | | | | |
| 600402 | ABDIEL SEGARRA RIOS | 251 CALLE LUNA | APT B 3 | | | SAN JUAN | PR | 00901 |
| 600403 | ABDIEL SIERRA | HC 02 BOX 6523 | | | | RINCON | PR | 00677 |
| 492 | ABDIEL TORRES COLON | ADDRESS ON FILE | | | | | | |
| 600404 | ABDIEL TORRES QUILES | ALTURAS DE SAN DANIEL | 281 SAN DIEGO | | | ARECIBO | PR | 00612 |
| 493 | ABDIEL VEGA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 494 | ABDIEL VEGA OTERO | ADDRESS ON FILE | | | | | | |
| 600405 | ABDIER NIEVES COLON | C 4 URB LOS RODRIGUEZ | | | | LARES | PR | 00669 |
| 495 | ABDIN E SOTO ROMAN | ADDRESS ON FILE | | | | | | |
| 496 | ABDIN J JAVIER PEREZ | ADDRESS ON FILE | | | | | | |
| 497 | ABDIN SOTO ROMAN | ADDRESS ON FILE | | | | | | |
| 600406 | ABDIN SUAREZ RIVERA | URB ALTURAS DE AGUADA | C3 CALLE 2 | | | AGUADA | PR | 00602 |
| 498 | ABDM JAIME | ADDRESS ON FILE | | | | | | |
| 600407 | ABDO JORGE CREDE | P O BOX 11181 | | | | SAN JUAN | PR | 00922 |
| 499 | ABDON LOPEZ TORRES | ADDRESS ON FILE | | | | | | |
| 500 | ABDON LOPEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 600408 | ABDON NEVARES LUNA | CIUDAD JARDIN III | 450 GRAN AUSUBO | | | TOA ALTA | PR | 00953-4889 |
| 501 | ABDON PEREZ ORONOZ | ADDRESS ON FILE | | | | | | |
| 600409 | ABDON RAMOS MORALES | 16 CALLE ISAAC DIAZ | | | | MAYAGUEZ | PR | 00680 |
| 503 | Abdouny Massri, Hamed A | ADDRESS ON FILE | | | | | | |
| 502 | ABDOUNY MASSRI, HAMED A | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 504 | ABDRIEL CARDONA MERCADO | ADDRESS ON FILE | | | | | |
| 505 | ABDUL SANTIAGO, FREDDY | ADDRESS ON FILE | | | | | |
| 506 | ABDUL X FELICIANO PLAZA | ADDRESS ON FILE | | | | | |
| 507 | ABDUL XAVIER FELICIANO PLAZA | ADDRESS ON FILE | | | | | |
| 508 | ABDULARAHMAN SOLER, JAMIL | ADDRESS ON FILE | | | | | |
| 509 | ABDULLAH MD, MUHAMMAD | ADDRESS ON FILE | | | | | |
| 510 | ABDULRAHMAN SOLER, NAZIHRA | ADDRESS ON FILE | | | | | |
| 511 | Abdulrahman Soler, Nazihra M | ADDRESS ON FILE | | | | | |
| 600411 | ABED A HERNANDEZ GONZALEZ | URB BELLA VISTA K-10 CALLE-13 | | | BAYAMON | PR | 00957 |
| 512 | ABED CASIANO ORTIZ | ADDRESS ON FILE | | | | | |
| 840141 | ABED HERNANDEZ GONZALEZ | BELLA VISTA | K10 CALLE 13 | | BAYAMON | PR | 00957 |
| 600412 | ABED KHALED | ADDRESS ON FILE | | | | | |
| 513 | ABED KHALED | ADDRESS ON FILE | | | | | |
| 514 | ABED MONTANEZ, STEPHANIE S | ADDRESS ON FILE | | | | | |
| 515 | ABED N CORDERO JAIME | ADDRESS ON FILE | | | | | |
| 1418509 | ABED PÉREZ, MARY MUSA Y RODRIGUEZ ABED, HAROL ALLI | RUBEN E. GUZMAN TORRES | AVE. ROBERTO CLEMENTE D10 URB. VILLA | | CAROLINA | PR | 00985 |
| 600410 | ABED R LAROCUENTE CRUZ | URB LOMAS DE LUQUILLO | EV 22 CALLE E 14 | | LUQUILLO | PR | 00773-2606 |
| 516 | ABEDON D MARRERO/ MARIA B RIVERA | ADDRESS ON FILE | | | | | |
| 517 | ABEJITAS CENTRO DE CUIDO INFANTIL | ADDRESS ON FILE | | | | | |
| 518 | ABEL A CINTRON / GLADYS AVILES | ADDRESS ON FILE | | | | | |
| 519 | ABEL A LEON FIGUEROA | ADDRESS ON FILE | | | | | |
| 600414 | ABEL A PINTADO RIVERA | ESTANCIA DEL BULEVAR | BOX 2 | | SAN JUAN | PR | 00926 |
| 600415 | ABEL A PINTADO RIVERA | RR BOX 7185 CUPEY BAJO | | | SAN JUAN | PR | 00926 |
| 520 | ABEL ACEVEDO CRUZ | ADDRESS ON FILE | | | | | |
| 600416 | ABEL ALMEYDA AVILES | URB VILLA RITA | K 10 CALLE 7 | | SAN SEBASTIAN | PR | 00685 |
| 521 | ABEL ANDINO CRUZ | ADDRESS ON FILE | | | | | |
| 600417 | ABEL C THOMAS BURGOS | ADDRESS ON FILE | | | | | |
| 523 | ABEL CARLO ESTRADA | ADDRESS ON FILE | | | | | |
| 524 | ABEL CASTELLANO MIRANDA | ADDRESS ON FILE | | | | | |
| 525 | ABEL CASTELLANO MUNOZ | ADDRESS ON FILE | | | | | |
| 526 | ABEL CATALA ORTIZ | ADDRESS ON FILE | | | | | |
| 527 | ABEL COLLAZO LEBRON | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 528 | ABEL COREANO APONTE | ADDRESS ON FILE | | | | | | |
| 600418 | ABEL CRUZ TORRES | ADDRESS ON FILE | | | | | | |
| 600419 | ABEL CRUZ TORRES | ADDRESS ON FILE | | | | | | |
| 529 | ABEL D ROSARIO A/C CARMEN J VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 600420 | ABEL E BARRETO ALDARONDO | 1913 CALLE BRILLANTE | | | | ISABELA | PR | 00662 |
| 530 | ABEL E CRUZ UMPIERRE | ADDRESS ON FILE | | | | | | |
| 531 | ABEL FELICIANO ALAGO | ADDRESS ON FILE | | | | | | |
| 532 | ABEL FLORES TORRES | ADDRESS ON FILE | | | | | | |
| 534 | ABEL FRANCESCHI IBARRONDO | ADDRESS ON FILE | | | | | | |
| 535 | ABEL GALARZA LOPEZ | ADDRESS ON FILE | | | | | | |
| 600421 | ABEL GOMEZ MATAS | APARTADO 9023207 | | | | SAN JUAN | PR | 00902-3207 |
| 600422 | ABEL GONZALEZ SANTIAGO | EXT LA RAMBLA | 461 CALLE 2 | | | PONCE | PR | 00730 |
| 600423 | ABEL GUERRA TORANZO | SANTA JUANITA GH-2 CALLE ALMEDA | | | | BAYAMON | PR | 00956 |
| 536 | ABEL HERNANDEZ DE JESUS | LCDO. EDWIN R. BONILLA VÉLEZ (CODEMANDADO) | PO BOX 190433 | | | SAN JUAN | PR | 00919-0433 |
| 537 | ABEL HERNANDEZ DE JESUS | LCDO. LUIS G. RIVERA LEÓN (DEMANDANTE) | PMB 161 LA CUMBRE 273 SIERRA MORENA | | | SAN JUAN | PR | 00926-5575 |
| 538 | ABEL IRIZARRY RESTO | ADDRESS ON FILE | | | | | | |
| 539 | ABEL J OTERO/NEW ENERGY CONSULTANS | ADDRESS ON FILE | | | | | | |
| 540 | ABEL J VEGA ENCARNACION | ADDRESS ON FILE | | | | | | |
| 600424 | ABEL JUSTINIANO VARGAS | 1236 MAGNOLIAS BUENAVENTURA | | | | MAYAGUEZ | PR | 00680 |
| 541 | ABEL LA TORRE QUILES | ADDRESS ON FILE | | | | | | |
| 600425 | ABEL LEBRON RODRIGUEZ | URB VILLA DE SAN AGUSTIN | M 33 CALLE 9 | | | BAYAMON | PR | 00961 |
| 542 | ABEL LUIS FRED SANTIAGO | ADDRESS ON FILE | | | | | | |
| 600426 | ABEL MALDONADO ANDUJAR/COM ALT PAJONAL | BO PAJONAL COM ALTURAS DE PAJONAL | CARR 641 KM 1 H 1 | | | FLORIDA | PR | 00650 |
| 600427 | ABEL MARINE CENTER | PO BOX 1308 | | | | FAJARDO | PR | 00738 |
| 600428 | ABEL MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 543 | ABEL MASUET GUERRA | ADDRESS ON FILE | | | | | | |
| 544 | Abel Mateo Moris | ADDRESS ON FILE | | | | | | |
| 545 | ABEL MATOS / RAQUEL MATOS | ADDRESS ON FILE | | | | | | |
| 600429 | ABEL MEDINA GARCIA | C-10 CALLE -1 | | | | RIO GRANDE | PR | 00745 |
| 600430 | ABEL MENDEZ CABAN | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 546 | ABEL MONTANEZ DELGADO | ADDRESS ON FILE | | | | | | |
| 548 | ABEL MU¥IZ RIVERA | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 549 | ABEL MUNIZ CAMACHO | ADDRESS ON FILE | | | | | |
| 550 | ABEL NAZARIO QUINONEZ | ADDRESS ON FILE | | | | | |
| 600431 | ABEL ORTIZ DE JESUS | PO BOX 9021112 | | | SAN JUAN | PR | 00902-1112 |
| 600432 | ABEL ORTIZ ROMERO | HC 1 BOX 7404 | | | LOIZA | PR | 00772 |
| 600433 | ABEL PAGAN CORTIJO | VILLA PALMERAS | 212 CALLE SORIANO | | SAN JUAN | PR | 00915 |
| 551 | ABEL QUINTANA OCAMPO Y JULIA H FIGUEROA | ADDRESS ON FILE | | | | | |
| 600434 | ABEL R ROBLES RUIZ/ESQ LLANEROS DE LEVIT | SECT LA VEGA | PARC 37 A CALLE VEGA | | TOA BAJA | PR | 00952 |
| 600435 | ABEL RIVERA ALVAREZ | URB MOCA GARDENIA | 526 CALLE ORQUIDEA | | MOCA | PR | 00676 |
| 552 | ABEL RODRIGUEZ COLON | ADDRESS ON FILE | | | | | |
| 600436 | ABEL RODRIGUEZ FELICIANO | 1919 AVE PONCE DE LEON | EDIF PENTAGONO APT 304 | | SAN JUAN | PR | 00915 |
| 553 | ABEL RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | |
| 554 | ABEL RODRIGUEZ, OLGA | ADDRESS ON FILE | | | | | |
| 600437 | ABEL ROSARIO MARTINEZ | ADDRESS ON FILE | | | | | |
| 555 | ABEL RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 556 | ABEL S NAVARRO GONZALEZ | ADDRESS ON FILE | | | | | |
| 557 | ABEL SANCHEZ DISTRIBUTOR | CALLE 495 S.T. # 893 | REPARTO METROPOLITANO | | SAN JUAN | PR | 00921 |
| 558 | ABEL SANCHEZ DISTRIBUTORS | REPARTO METROPOLITANO | 893 CALLE 49 SE | | SAN JUAN | PR | 00921 |
| 600438 | ABEL SANTIAGO | PO BOX 505 | | | BO BAJADERO | PR | 00616-0505 |
| 559 | ABEL SANTIAGO FLORES | ADDRESS ON FILE | | | | | |
| 600439 | ABEL SEPULVEDA CUEVAS | HC 5 BOX 61873 | | | MAYAGUEZ | PR | 00680 |
| 560 | ABEL SERRANO AYENDE | ADDRESS ON FILE | | | | | |
| 600440 | ABEL SERRANO MARQUEZ | BOX 1729 | | | NAGUABO | PR | 00718 |
| 561 | ABEL SILVA HERNANDEZ | ADDRESS ON FILE | | | | | |
| 600441 | ABEL SOTO QUINTANA | URB VILLA CAROLINA | B 7 14 CALLE 99 A | | CAROLINA | PR | 00985 |
| 600442 | ABEL SOTO SERRANO | HC 01 BOX 5096 | PIEDRA GORDA | | CAMUY | PR | 00627-9612 |
| 600443 | ABEL TOLEDO SANTIAGO | P O BOX 1031 | | | CANOVANAS | PR | 00729 |
| 600413 | ABEL TORRES RIBOT | COLINAS DEL OESTE | D 1 CALLE 6 | | HORMIGUEROS | PR | 00660 |
| 600444 | ABEL TRICOCHE ORTIZ | COM AGUILITA | SOLAR 117 | | JUANA DIAZ | PR | 00795 |
| 562 | ABEL URBAN ORTEGA | ADDRESS ON FILE | | | | | |
| 563 | ABEL VALE NIEVES | ADDRESS ON FILE | | | | | |
| 564 | ABEL VAZQUEZ ROMAN | ADDRESS ON FILE | | | | | |
| 600445 | ABEL VEGA GALARZA | P O BOX 2127 | | | MAYAGUEZ | PR | 00681 |
| 600446 | ABEL VELEZ COLON | COUNTRY CLUB | 926 CALLE YABOA REAL | | SAN JUAN | PR | 00924 |
| 565 | ABEL VELEZ ROQUE | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 600447 | ABEL VERA DELGADO | RES LAS AMAPOLAS | EDIF B 11 APT 159 | | SAN JUAN | PR | 00927 |
| 566 | ABEL VILLARUBIA ECHEVARRIA | ADDRESS ON FILE | | | | | |
| 600449 | ABELARDO ABELARDO CUENTAME UN CUENTO | 1828 GLASGOW | | | SAN JUAN | PR | 00921 |
| 567 | ABELARDO ACHECAR MARTINEZ | ADDRESS ON FILE | | | | | |
| 600450 | ABELARDO BAEZ MORALES | PARC VAN SCOY | K 29 CALLE 13 | | BAYAMON | PR | 00956-5600 |
| 840142 | ABELARDO BERMUDEZ TORRES | EL LEGADO GOLF RESORT | 1823 CALLE ESPADACHIN | | GUAYAMA | PR | 00784-9691 |
| 568 | ABELARDO CASANOVA HERNANDEZ | COND PARK PALACE 1555 CALLE MARTIN TRAVIESO | APT 30 | | SAN JUAN | PR | 00911 |
| 600451 | ABELARDO CASANOVA HERNANDEZ | COND PARK PALACE | 1555 CALLE MARTIN TRAVIESO | | SAN JUAN | PR | 00911 |
| 600452 | ABELARDO CATERING SERV | LOMAS DE CAROLINA APT 20611 | C26 CALLE CARRIO PIO | | CAROLINA | PR | 00920 |
| 600453 | ABELARDO COLON LUGO | ADDRESS ON FILE | | | | | |
| 600454 | ABELARDO CONTY HERNANDEZ | LA MONSERRATE | 424 CALLE GUADALUPE | | MOCA | PR | 00676 |
| 600455 | ABELARDO DAUHAJRE DAVILA | PO BOX 192043 | | | SAN JUAN | PR | 00919-2043 |
| 600457 | ABELARDO DIAZ ALFARO | 1828 CALLE GLASSGOW | URB COLLEGE PARK | | RIO PIEDRAS | PR | 00925 |
| 600456 | ABELARDO DIAZ ALFARO | URB COLLEGE PARK | 1828 CALLE GLASGOW | | SAN JUAN | PR | 00921 |
| 569 | ABELARDO DUVAL FELIZ | ADDRESS ON FILE | | | | | |
| 600458 | ABELARDO GOTAY BAEZ | HC 04 BOX 44 | | | CAGUAS | PR | 00725 |
| 600459 | ABELARDO GOTAY GUZMAN | HC 03 BUZON 8188 | | | GUAYNABO | PR | 00971 |
| 570 | ABELARDO GOTAY TIRADO | ADDRESS ON FILE | | | | | |
| 600460 | ABELARDO JAIME VADI | URB O NEILL K 2 CALLE C | | | MANATI | PR | 00674 |
| 600448 | ABELARDO LOPEZ ROSADO | HC 09 BOX 4303 | | | SABANA GRANDE | PR | 00637 |
| 571 | ABELARDO MARTINEZ SEGARRA | 5347 AVE ISLA VERDE APTO 806 | | | CAROLINA | PR | 00979-5506 |
| 600461 | ABELARDO MARTINEZ SEGARRA | COND MARBELLA DEL CARIBE OESTE | APTO 806 | | CAROLINA | PR | 00979 |
| 840143 | ABELARDO MARTINEZ SEGARRA | MARBELLA DEL CARIBE OESTE | APTO 806 | | CAROLINA | PR | 00979 |
| 572 | ABELARDO MERCED LOPEZ | ADDRESS ON FILE | | | | | |
| 600462 | ABELARDO MONTALVO ROMAN | P O BOX 51098 | | | TOA BAJA | PR | 00950-1098 |
| 573 | ABELARDO O COLLAZO CUEVAS | ADDRESS ON FILE | | | | | |
| 574 | ABELARDO OJEDA LUYANDO | ADDRESS ON FILE | | | | | |
| 575 | ABELARDO OJEDA PENA | ADDRESS ON FILE | | | | | |
| 600463 | ABELARDO OQUENDO HERNANDEZ | P O BOX 40872 | | | SAN JUAN | PR | 00940 |
| 600464 | ABELARDO OTERO | PO BOX 1448 | | | OROCOVIS | PR | 00720 |
| 576 | ABELARDO PEREZ GARCIA | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 577 | ABELARDO PEREZ RIVERA | ADDRESS ON FILE | | | | | | |
| 600465 | ABELARDO PEREZ RODRIGUEZ | P O BOX 90655696 | | | | SAN JUAN | PR | 00906 |
| 600466 | ABELARDO PROSPERO SANCHEZ | SAGRADO CORAZON | 23 CALLE SAVIDAL | | | SAN JUAN | PR | 00926 |
| 2176725 | ABELARDO PROSPERO SANCHEZ ENGINEERING SERVICES | SAGRADO CORAZON | 23 CALLE SAN VIDAL | | | SAN JUAN | PR | 00926 |
| 578 | ABELARDO QUINONES MARTINEZ | ADDRESS ON FILE | | | | | | |
| 600467 | ABELARDO RODRIGUEZ FELICIANO | ADDRESS ON FILE | | | | | | |
| 600468 | ABELARDO RODRIGUEZ MERRY | REPTO ESPERANZA | L 17 CALLE 5 | | | YAUCO | PR | 00698 |
| 600469 | ABELARDO RODRIGUEZ VAZQUEZ | PO BOX 22360 | | | | SAN JUAN | PR | 00931-2360 |
| 579 | ABELARDO RODRIGUEZ VIERA | ADDRESS ON FILE | | | | | | |
| 600470 | ABELARDO SILVA PROSPERE | ADDRESS ON FILE | | | | | | |
| 600471 | ABELARDO SILVA PROSPERES | PO BOX 1050 | | | | PATILLAS | PR | 00723 |
| 600472 | ABELARDO SOTO / EQ MARLINS 11-12 CAMUY | HC 4 BOX 18151 | | | | CAMUY | PR | 00627-9509 |
| 600473 | ABELARDO TORRES NIEVES | P O BOX 723 | | | | FLORIDA | PR | 00650 |
| 600474 | ABELARDO VARGAS OCACIO | P O BOX 396 | | | | AGUADILLA | PR | 00605 |
| 600475 | ABELARDO VARGAS RIVERA | PO BOX 59 | | | | CAROLINA | PR | 00986 |
| 600476 | ABELARDOS CATERING | C-26 CALLE CERRO PIO | | | | CAROLINA | PR | 00087 |
| 840144 | ABELARDO'S CATERING SERVICE | LOMAS DE CAROLINA | C26 CALLE CERRO PIO | | | CAROLINA | PR | 00987 |
| 580 | ABELENDA GONZALEZ, DORIS J | ADDRESS ON FILE | | | | | | |
| 581 | ABELLA DIAZ, CRISTINA M | ADDRESS ON FILE | | | | | | |
| 582 | ABELLA DIAZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 583 | ABELLA FADONK, BETHZAIDA | ADDRESS ON FILE | | | | | | |
| 584 | ABELLA FARDONK, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 585 | ABELLA GARCIA, MARIA DE L. | ADDRESS ON FILE | | | | | | |
| 586 | ABELLA GRACIANI, JAVIER | ADDRESS ON FILE | | | | | | |
| 587 | ABELLA PADILLA, FRANCES | ADDRESS ON FILE | | | | | | |
| 588 | ABELLA PADILLA, FRANK | ADDRESS ON FILE | | | | | | |
| 589 | ABELLA ROIG, CONSUELO | ADDRESS ON FILE | | | | | | |
| 590 | ABELLA VALDES, PILAR | ADDRESS ON FILE | | | | | | |
| 591 | ABELLA, JAIME F | ADDRESS ON FILE | | | | | | |
| 592 | ABELLA,JAIME F. | ADDRESS ON FILE | | | | | | |
| 593 | ABELLAS CHIRIVELLA, LOURDES M | ADDRESS ON FILE | | | | | | |
| 594 | ABELLEMARIE GOTAY RIVERA | ADDRESS ON FILE | | | | | | |
| 600477 | ABELMARIE SANCHEZ RAMOS | P O BOX 2886 | | | | BAYAMON | PR | 00960 |
| 595 | ABEN SALGADO APONTE | ADDRESS ON FILE | | | | | | |
| 596 | ABENDANO EZQUERRO, JAVIER | ADDRESS ON FILE | | | | | | |
| 600478 | ABESPRI | PO BOX 191559 | | | | SAN JUAN | PR | 00919-1559 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 597 | ABET J ROMAN GONZALEZ | ADDRESS ON FILE | | | | | | |
| 600479 | ABETHAIDA GARCIA MAISONET | 62 BO CAMPO ALEGRE | | | | MANATI | PR | 00674 |
| 600480 | ABEY AUTO REPAIR | RR-02 BOX 6701 | | | | TOA ALTA | PR | 00953 |
| 600481 | ABEY CHARRON WALKERS | 106 CALLE JEFFERSON | | | | SAN JUAN | PR | 00911 |
| 598 | ABF FREIGHT SYSTEM INC. | PO BOX 248 | | | | CATANO | PR | 00963 |
| 600482 | ABF FREIGHT SYSTEMS INC | ARKANSAS BEST CORP | 3801 OLD GREENWOOD ROAD | | | FORT SMITH | AR | 72903 |
| 599 | ABIAM PRODUCCIONES INC | RR 2 BOX 6404 | | | | CIDRA | PR | 00739 |
| 600 | ABIAZER MALAVE VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 601 | ABID E QUINONES PORTALATIN | ADDRESS ON FILE | | | | | | |
| 602 | ABIDA COLON LABOY | ADDRESS ON FILE | | | | | | |
| 600483 | ABIDAEL DIAZ SANTIAGO | ALT DE CAMUY BO MEMBRILLO | | | | CAMUY | PR | 00627 |
| 600484 | ABIEL CASILLAS RIVERA | HC 01 BOX 8613 | | | | CANOVANAS | PR | 00729 |
| 603 | ABIEL J HOYOS SERRANO | ADDRESS ON FILE | | | | | | |
| 604 | ABIEL ROCHE LIMA | ADDRESS ON FILE | | | | | | |
| 605 | ABIEL SOTO MENDEZ | ADDRESS ON FILE | | | | | | |
| 606 | ABIESEL HERNANDEZ NIEVES | ADDRESS ON FILE | | | | | | |
| 1463594 | ABIEX, INC. | LANDRAU RIVERA & ASSOC. | NOEMI LANDRAU, ESQ., ATTORNEY FOR CREDITOR | PO BOX 270219 | | SAN JUAN | PR | 00928 |
| 1463594 | ABIEX, INC. | URB. HYDE PARK | 287 JESUS T. PINERO AVE. | | | SAN JUAN | PR | 00927 |
| 607 | ABIEZEL MENDEZ SOLER | ADDRESS ON FILE | | | | | | |
| 608 | ABIEZER ACEVEDO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 609 | ABIEZER COTTO ADORNO | ADDRESS ON FILE | | | | | | |
| 610 | ABIEZER HEREDIA VELEZ | ADDRESS ON FILE | | | | | | |
| 611 | ABIEZER HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 612 | ABIEZER ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 600485 | ABIEZER PAGAN FLORES | HC 4 BOX 42106 | | | | HATILLO | PR | 00659 |
| 600486 | ABIEZER PEREZ PEREZ | HC 05 BOX 29694 | | | | CAMUY | PR | 00627 |
| 600487 | ABIEZER RODRIGUEZ CENTENO | PMB 316 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725-8900 |
| 777728 | ABIEZER VARGAS, LUZUNARIS | ADDRESS ON FILE | | | | | | |
| 1571196 | Abiezer Vazquez Ayala and Ramona Ayala and Rafael Vazquez | ADDRESS ON FILE | | | | | | |
| 600488 | ABIGAEL SANCHEZ AMADO | RES NEMESIO R CANALES | EDF 32 APTO 589 | | | SAN JUAN | PR | 00918 |
| 600490 | ABIGAIL ACEVEDO PEREZ | HC-01 BOX 11431 | | | | ARECIBO | PR | 00612 |
| 600491 | ABIGAIL ACOSTA MOLINA | HC 1 BOX 17409 | | | | HUMACAO | PR | 00791 |
| 613 | ABIGAIL AGOSTO ROMAN | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 600492 | ABIGAIL ALEJANDRO LEBRON | HC 09 BOX 62223 | | | | CAGUAS | PR | 00725 | |
| 600494 | ABIGAIL ANDUJAR MOLINA | HC 2 BOX 12310 | | | | ARECIBO | PR | 00612-9301 | |
| 600495 | ABIGAIL BAEZ NIEVES | URB SANTA ELVIRA | I 16 SANTA ISABEL | | | CAGUAS | PR | 00725 | |
| 600496 | ABIGAIL BATISTA SIERRA | SAN ISIDRO | PARC 114 CALLE 10 | | | CANOVANAS | PR | 00729 | |
| 614 | ABIGAIL BELTRAN CABALLERO | ADDRESS ON FILE | | | | | | | |
| 600497 | ABIGAIL BERMUDEZ | HC-03 BOX 13963 | CARR.111 K-9.5 BO. CAGUANA | | | UTUADO | PR | 00641 | |
| 615 | ABIGAIL BERMUDEZ URBINA | ADDRESS ON FILE | | | | | | | |
| 600498 | ABIGAIL BERRIOS ROSADO | APARTADO 1026 | | | | AIBONITO | PR | 00705 | |
| 600500 | ABIGAIL CALDERON VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 600501 | ABIGAIL CAMPOS MALDONADO | LAS MARGARITAS | 1536 CALLE SYLVIA REXACH | | | PONCE | PR | 00728-2500 | |
| 600502 | ABIGAIL CANALES DAVILA | PARC SUAREZ MED BAJA | 206 A CALLE 2 | | | LOIZA | PR | 00772 | |
| 600503 | ABIGAIL CARABALLO BERRIOS | PO BOX 1180 | | | | ARROYO | PR | 00714 | |
| 600504 | ABIGAIL CARMONA VILLARAN | URB SAN JOSE 357 | CALLE ARANJUEZ | | | SAN JUAN | PR | 00923 | |
| 616 | ABIGAIL CARRASQUILLO AYALA | ADDRESS ON FILE | | | | | | | |
| 600505 | ABIGAIL CARRASQUILLO AYALA | ADDRESS ON FILE | | | | | | | |
| 600506 | ABIGAIL CASTILLO CRESPO | URB. REPARTO METROPOLITANO | #1231 SE CALLE 62 | | | SAN JUAN | PR | 00921 | |
| 600507 | ABIGAIL CASTILLO IRIZARRY | PO BOX 611 | | | | JUANA DIAZ | PR | 00795 | |
| 600508 | ABIGAIL CIRINO | P O BOX 290 | | | | LOIZA | PR | 00772 | |
| 600509 | ABIGAIL CLAUDIO CARRASQUILLO | HC 2 BOX 30313 | | | | CAGUAS | PR | 00725 | |
| 600510 | ABIGAIL COLLADO SALAZAR | P O BOX 331902 | | | | PONCE | PR | 00733 | |
| 600511 | ABIGAIL COLON MIRANDA | PO BOX 988 | | | | VEGA BAJA | PR | 00694 | |
| 600512 | ABIGAIL COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 600513 | ABIGAIL CORTES VAZQUEZ | VISTA AZUL | H 28 CALLE 6 | | | ARECIBO | PR | 00612 | |
| 600514 | ABIGAIL CRUZ CARRASQUILLO | RES BAIROA | AW 8 CALLE LUISA | | | CAGUAS | PR | 00725 | |
| 617 | ABIGAIL CRUZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 600515 | ABIGAIL CRUZ HERNANDEZ | PO BOX 270086 | | | | SAN JUAN | PR | 00927-0086 | |
| 600516 | ABIGAIL CRUZ RODRIGUEZ | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 600517 | ABIGAIL CRUZ ROJAS | P O BOX 1212 | | | | LUQUILLO | PR | 00773 | |
| 619 | ABIGAIL DAVILA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 600518 | ABIGAIL DAVILA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 620 | ABIGAIL DAVILA ROBLEDO | ADDRESS ON FILE | | | | | | | |
| 600519 | ABIGAIL DE JESUS | ADDRESS ON FILE | | | | | | | |
| 600520 | ABIGAIL DE JESUS PIZARRO | ADDRESS ON FILE | | | | | | | |
| 621 | ABIGAIL DE LEON SERRANO | ADDRESS ON FILE | | | | | | | |
| 600521 | ABIGAIL DELGADO ALICEA | BOX 349 PUERTO REAL | | | | FAJARDO | PR | 00740 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 600522 | ABIGAIL DENNIS RIVERA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 600523 | ABIGAIL DIAZ AVILES | ADDRESS ON FILE | | | | | | | |
| 600524 | ABIGAIL DIAZ ORTIZ | SAN CRISTOBAL | 60 CALLE FEDERICO AMADEO | | | CAYEY | PR | 00736 | |
| 622 | ABIGAIL DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 623 | ABIGAIL DIAZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 624 | ABIGAIL ECHEVARRIA MILIAN | ADDRESS ON FILE | | | | | | | |
| 600525 | ABIGAIL ECHEVARRIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 600526 | ABIGAIL ECHEVARRIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 625 | ABIGAIL ESCOBAR ORTIZ | ADDRESS ON FILE | | | | | | | |
| 626 | ABIGAIL ESPANOL OCASIO | ADDRESS ON FILE | | | | | | | |
| 600527 | ABIGAIL ESTREMERA GARCIA | 55 CALLE TURIANO RIVERA | | | | CAMUY | PR | 00627 | |
| 627 | ABIGAIL ESTREMERA SIERRA | ADDRESS ON FILE | | | | | | | |
| 600528 | ABIGAIL FELICIANO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 600529 | ABIGAIL FELTON RODRIGUEZ | HC 764 BOX 7966 | | | | PATILLAS | PR | 00723 | |
| 629 | ABIGAIL FERNANDEZ MENA | ADDRESS ON FILE | | | | | | | |
| 630 | ABIGAIL FIGUEROA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 600530 | ABIGAIL FIGUEROA ILDEFONSO | TURABO GARDENS | A 40 CALLE 37 | | | CAGUAS | PR | 00727 | |
| 600531 | ABIGAIL FONTANEZ CONDE | ADDRESS ON FILE | | | | | | | |
| 600532 | ABIGAIL FORTY CARRASQUILLO | URB QUINTAS II | 824 CALLE CUARZO | | | CANOVANAS | PR | 00729 | |
| 631 | ABIGAIL GALAN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 600489 | ABIGAIL GARCIA BURGOS | URB CAPARRA TERRACE | 1318 CALLE 36 SO | | | SAN JUAN | PR | 00920 | |
| 600533 | ABIGAIL GARCIA JIMENEZ | URB VILLA EL ENCANTO | H 80 CALLE 6 | | | JUANA DIAZ | PR | 00795 | |
| 600534 | ABIGAIL GARCIA MORALES | P O BOX 1207 | | | | TRUJILLO ALTO | PR | 00977 | |
| 600535 | ABIGAIL GARCIA ORTIZ | VILLA ESPERANZA CAMPANILLA | F 1 CALLE PRINCIPAL | | | TOA BAJA | PR | 00951 | |
| 600536 | ABIGAIL GARCIA RIOS | ADDRESS ON FILE | | | | | | | |
| 600537 | ABIGAIL GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 600538 | ABIGAIL GONZALEZ GONZALEZ | P O BOX 2017 | | | | LAS PIEDRAS | PR | 00771 | |
| 632 | ABIGAIL GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 633 | ABIGAIL GONZALEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 840145 | ABIGAIL GONZALEZ RIVERA | HC 2 BOX 44108 | | | | VEGA BAJA | PR | 00693-9624 | |
| 634 | ABIGAIL GUADALUE BETANCOURT | 383 CARRETERA 845 | APT #12 | | | SAN JUAN | PR | 00926-6691 | |
| 600539 | ABIGAIL GUADALUE BETANCOURT | RR 36 BOX 99 | | | | SAN JUAN | PR | 00928 | |
| 635 | ABIGAIL GUZMAN | ADDRESS ON FILE | | | | | | | |
| 600540 | ABIGAIL GUZMAN SUSTACHE | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 636 | ABIGAIL GUZMAN SUSTACHE | ADDRESS ON FILE | | | | | | |
| 600541 | ABIGAIL HEREIDA RODRIGUEZ | HC 2 BOX 43136 | | | | VEGA BAJA | PR | 00693 |
| 600542 | ABIGAIL HERNANDEZ GONZALEZ | EXT VILLA LOS SANTOS | 1 A 5 | | | ARECIBO | PR | 00612 |
| 637 | ABIGAIL HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 600543 | ABIGAIL HERNANDEZ NIEVES | ADDRESS ON FILE | | | | | | |
| 638 | ABIGAIL HERNANDEZ NIEVES | ADDRESS ON FILE | | | | | | |
| 600544 | ABIGAIL HERNANDEZ PASTRANA | ADDRESS ON FILE | | | | | | |
| 600545 | ABIGAIL JUSTINIANO | HC 1 BOX 3300 | | | | BARCELONETA | PR | 00617 |
| 639 | ABIGAIL LINARES | ADDRESS ON FILE | | | | | | |
| 840146 | ABIGAIL MAISONET RODRIGUEZ | HC1 BOX 5238 | | | | BARCELONETA | PR | 00617-9704 |
| 600546 | ABIGAIL MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 640 | ABIGAIL MANGUAL MARCUCCI | ADDRESS ON FILE | | | | | | |
| 641 | ABIGAIL MARIS SOTO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 831155 | Abigail Marrero Pérez | ADDRESS ON FILE | | | | | | |
| 642 | ABIGAIL MARTINEZ | ADDRESS ON FILE | | | | | | |
| 600547 | ABIGAIL MARTINEZ RIVERA | LA RIVIERA | 1265 CALLE 42 | | | SAN JUAN | PR | 00921 |
| 600548 | ABIGAIL MARTINEZ ROSARIO | ADDRESS ON FILE | | | | | | |
| 600549 | ABIGAIL MARZAN HERNANDEZ | URB VILLA CAROLINA | 100-9 CALLE 102 | | | CAROLINA | PR | 00985 |
| 643 | ABIGAIL MATOS | ADDRESS ON FILE | | | | | | |
| 600550 | ABIGAIL MATOS NEGRON | ADDRESS ON FILE | | | | | | |
| 600551 | ABIGAIL MEDINA GONZALEZ | PARC TERRANOVA | CALLE 119 | | | QUEBRADILLAS | PR | 00678 |
| 644 | ABIGAIL MEDINA VALENTIN | ADDRESS ON FILE | | | | | | |
| 840147 | ABIGAIL MENENDEZ GONZALEZ | URB VILLA PINARES | 625 PASEO CONDADO | | | VEGA BAJA | PR | 00693 |
| 600552 | ABIGAIL MERCADO RODRIGUEZ | HC 3 BOX 22653 | | | | LAJAS | PR | 00667 |
| 600553 | ABIGAIL MIRANDA SOTO | P O BOX 1506 | | | | COAMO | PR | 00769 |
| 600554 | ABIGAIL MORALES | ADDRESS ON FILE | | | | | | |
| 645 | ABIGAIL MORALES GUZMAN | ADDRESS ON FILE | | | | | | |
| 646 | ABIGAIL MORALES LUNA | CALLE 11 AD-23 URB. ALMIRA | | | | TOA BAJA | PR | 00949 |
| 600555 | ABIGAIL MORALES LUNA | URB ALMIRA | AD23 CALLE 11 | | | TOA BAJA | PR | 00949 |
| 647 | ABIGAIL MORALES LUNA | URB ALMIRA | | | | TOA BAJA | PR | 00949 |
| 840148 | ABIGAIL MORALES MATOS | HC 2 BOX 7616 | | | | SALINAS | PR | 00751 |
| 648 | ABIGAIL MUNIZ MUNIZ | ADDRESS ON FILE | | | | | | |
| 649 | ABIGAIL MUNIZ TORRES | ADDRESS ON FILE | | | | | | |
| 600556 | ABIGAIL NEGRON TORRES | URB BUCARE | 23 CALLE AMATISTA | | | GUAYNABO | PR | 00969 |
| 650 | ABIGAIL NIEVES ALARCON | ADDRESS ON FILE | | | | | | |
| 651 | ABIGAIL NUNEZ FEBRES | ADDRESS ON FILE | | | | | | |
| 652 | ABIGAIL OCASIO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 653 | ABIGAIL OCASIO ORTIZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 654 | ABIGAIL OCASIO ORTIZ | ADDRESS ON FILE | | | | | | |
| 655 | ABIGAIL OCASIO ORTIZ | ADDRESS ON FILE | | | | | | |
| 656 | ABIGAIL ORTIZ | ADDRESS ON FILE | | | | | | |
| 600557 | ABIGAIL ORTIZ MORALES | HC 3 BOX 30221 | | | SAN SEBASTIAN | PR | 00685 | |
| 657 | ABIGAIL ORTIZ MORALES | HC-8 | BOX 86943 | | SAN SEBASTIAN | PR | 00685 | |
| 600558 | ABIGAIL ORTIZ ROMERO | HC 2 BOX 17327 | | | RIO GRANDE | PR | 00745 | |
| 600559 | ABIGAIL OSORIO CRUZ | BO CUBUY | PO BOX 87C | | CANOVANAS | PR | 00729 | |
| 658 | ABIGAIL OYOLA RAMIREZ | CONDOMINIO JARDINES DE SAN FRANCISCO | EDIFICIO 1 APT.404 | | SAN JUAN | PR | 00927-6411 | |
| 600560 | ABIGAIL OYOLA RAMIREZ | COOP JARDINES DE SAN FRANCISCO | EDIF 1 APT 404 | | SAN JUAN | PR | 00927 | |
| 659 | ABIGAIL PACHECO SERRANO | ADDRESS ON FILE | | | | | | |
| 600561 | ABIGAIL PADILLA AGUILAR | ADDRESS ON FILE | | | | | | |
| 600562 | ABIGAIL PAGAN DOMINGUEZ | P O BOX 193 | | | JUANA DIAZ | PR | 00795 | |
| 600563 | ABIGAIL PEREZ MARRERO | EL TUQUE | 975 CALLE ELIAS BARBOSA | | PONCE | PR | 00728 | |
| 660 | ABIGAIL PEREZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 661 | ABIGAIL PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 600564 | ABIGAIL PIÑERO VEGA | HP - SALA 1 ALTO | | | RIO PIEDRAS | PR | 00936 | |
| 600565 | ABIGAIL PINET AYALA | HC 1 BOX 4493 | | | LOIZA | PR | 00772 | |
| 600566 | ABIGAIL POMALES CASTELLANO | ADDRESS ON FILE | | | | | | |
| 663 | ABIGAIL QUINONES LOPEZ | ADDRESS ON FILE | | | | | | |
| 664 | ABIGAIL QUINTERO PADILLA | ADDRESS ON FILE | | | | | | |
| 600567 | ABIGAIL RAMIREZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 665 | ABIGAIL RAMOS FUENTES | ADDRESS ON FILE | | | | | | |
| 666 | ABIGAIL RAMOS PASTRANA | ADDRESS ON FILE | | | | | | |
| 840149 | ABIGAIL REYES LAGUER | PO BOX 862 | | | AGUADILLA | PR | 00605 | |
| 600568 | ABIGAIL RIOS RIVERA | HC 1 BOX 2010 | | | FLORIDA | PR | 00650 | |
| 600569 | ABIGAIL RIOS VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 600570 | ABIGAIL RIVERA NEGRON | PO BOX 2070 | | | TOA BAJA | PR | 00951 | |
| 667 | ABIGAIL RIVERA OCASIO | ADDRESS ON FILE | | | | | | |
| 668 | ABIGAIL RIVERA ORTIZ | ADDRESS ON FILE | | | | | | |
| 600571 | ABIGAIL RIVERA OTERO | ADDRESS ON FILE | | | | | | |
| 669 | ABIGAIL RIVERA PACHECO | ADDRESS ON FILE | | | | | | |
| 670 | ABIGAIL RIVERA RAMOS | ADDRESS ON FILE | | | | | | |
| 671 | ABIGAIL RIVERA VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 600572 | ABIGAIL RODRIGUEZ CABEZUDO | HC 02 BOX 12378 | | | GURABO | PR | 00778 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 672 | ABIGAIL RODRIGUEZ DAVILA | ADDRESS ON FILE | | | | | | |
| 600573 | ABIGAIL RODRIGUEZ MELENDEZ | HC 03 BOX 4711 | | | | GURABO | PR | 00778-9715 |
| 673 | ABIGAIL RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 600574 | ABIGAIL RODRIGUEZ RODRIGUEZ | HC 10 BOX 8559 | | | | SABANA GRANDE | PR | 00637 |
| 674 | ABIGAIL RODRIGUEZ RODRIGUEZ/PURA ENERGIA | ADDRESS ON FILE | | | | | | |
| 675 | ABIGAIL RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 676 | ABIGAIL RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 600575 | ABIGAIL RODRIGUEZ VERGARA | BONNEVILLE VALLEY | C/N SAGRADA FAMILIA | | | CAGUAS | PR | 00725 |
| 600576 | ABIGAIL RODRÖGUEZ BERNARD | URB BAIROA APT 1 | BL3 CALLE 21 | | | CAGUAS | PR | 00725 |
| 600577 | ABIGAIL ROJAS MORALES | HC 4 BOX 15669 | | | | CAROLINA | PR | 00987 |
| 600578 | ABIGAIL ROQUE | TURABO GARDENS | R 34 CALLE 26 | | | CAGUAS | PR | 00725 |
| 677 | ABIGAIL ROSARIO CRUZ | ADDRESS ON FILE | | | | | | |
| 678 | ABIGAIL ROSARIO GARCIA | ADDRESS ON FILE | | | | | | |
| 600579 | ABIGAIL RUEMMELE RODRIGUEZ | URB VILLA NUEVA | K 35 CALLE 5 | | | CAGUAS | PR | 00725 |
| 600580 | ABIGAIL RUIZ FERNANDEZ | P O BOX 647 | | | | VEGA BAJA | PR | 00694 |
| 679 | ABIGAIL SALAS LISBOA | ADDRESS ON FILE | | | | | | |
| 840151 | ABIGAIL SANTANA LOPEZ | HC 1 BOX 8139 | | | | LUQUILLO | PR | 00773-9803 |
| 600581 | ABIGAIL SANTIAGO ACOSTA | ADDRESS ON FILE | | | | | | |
| 680 | ABIGAIL SANTIAGO CANS | ADDRESS ON FILE | | | | | | |
| 600583 | ABIGAIL SANTOS VILLALOBOS | HC 1 BOX 5362 | | | | CIALES | PR | 00638 |
| 600584 | ABIGAIL SELLES NEGRON | DIAMOND VILLAGE | A 1 CALLE 1 | | | CAGUAS | PR | 00725 |
| 600585 | ABIGAIL SOTO CANCEL | URB VILLA FONTANA | Q R 1 | | | CAROLINA | PR | 00983 |
| 600586 | ABIGAIL SOTO COLON | BO VIGIA | BNZ 25 | | | ARECIBO | PR | 00612 |
| 600587 | ABIGAIL TIRADO CONCEPCION | H C 1 BOX 2280 | | | | COMERIO | PR | 00782 |
| 600588 | ABIGAIL TORRALES ARCE | TORRECILLAS | B 49 CALLE SATURNO FEBUZ | | | MOROVIS | PR | 00687 |
| 600589 | ABIGAIL TORRES CORCHADO | ADDRESS ON FILE | | | | | | |
| 681 | ABIGAIL TORRES CORCHADO | ADDRESS ON FILE | | | | | | |
| 682 | ABIGAIL TORRES CRUZ | ADDRESS ON FILE | | | | | | |
| 683 | ABIGAIL TORRES NIEVES | ADDRESS ON FILE | | | | | | |
| 684 | ABIGAIL TORRES OYOLA | ADDRESS ON FILE | | | | | | |
| 685 | ABIGAIL TORRES QUILES | ADDRESS ON FILE | | | | | | |
| 686 | ABIGAIL TORRES RIVERA | ADDRESS ON FILE | | | | | | |
| 687 | ABIGAIL VAZQUEZ / ARELI ALICEA | ADDRESS ON FILE | | | | | | |
| 600590 | ABIGAIL VAZQUEZ CABRERA | P O BOX 750 | | | | GARROCHALES | PR | 00652 |
| 600591 | ABIGAIL VAZQUEZ CINTRON | PO BOX 91 | | | | ARROYO | PR | 00714 |
| 600592 | ABIGAIL VAZQUEZ DE FLORES | TERRAZAS DE GUAYNABO | B 30 CALLE MARGARITA | | | GUAYNABO | PR | 00969 |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 689 | ABIGAIL YUNQUI OSORIO | ADDRESS ON FILE | | | | | | | |
| 690 | ABIKARAN NIEVES, AIVELISSE | ADDRESS ON FILE | | | | | | | |
| 831156 | Abila | 10800 Pecan Park Blvd., Suite 4000 | | | | Austin | TX | 78750 | |
| 691 | ABILA | DEPT 3303 | PO BOX 123303 | | | DALLAS | TX | 75312-3303 | |
| 692 | ABILAH SANTOS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 600593 | ABILDA ORTIZ RIVERA | BO PALMAS | 10 CALLE CUCHARILLAS | | | CATANO | PR | 00962 | |
| 693 | ABILIA E GARIB BAZAIN | ADDRESS ON FILE | | | | | | | |
| 694 | ABILIA E. GARIB BAZAIN | ADDRESS ON FILE | | | | | | | |
| 695 | ABILIO AUTO AIR | BOX 31088 | | | | RIO PIEDRAS | PR | 00929 | |
| 600594 | ABILIO AUTO AIR INC | PO BOX 31088 | | | | SAN JUAN | PR | 00929 | |
| 600595 | ABILIO PEREZ SALVA | 8762 CHESTNUT CIRCLE | | | | KANSAS CITY | MO | 64131 | |
| 600596 | ABILITATERIOS ONE SPORTIME WAY | P O BOX 101662 | | | | ATLANTA | GA | 30392-1662 | |
| 600597 | ABILITATIONS | SPORTIME INTL | ONE SPORTIME WAY | | | ATLANTA | GA | 30340 | |
| 696 | ABILSA MARTINEZ BALDIN DBA HONORIO | MARTINEZ CONTRERAS | QUINTAS DE CUPEY B5 CALLE 15 | | | SAN JUAN | PR | 00926 | |
| 600598 | ABIMAEL ALVAREZ TORRES | PO BOX 1288 | | | | BAYAMON | PR | 00960 | |
| 600599 | ABIMAEL ALVAREZ VEGA | P O BOX 528 | | | | VEGA BAJA | PR | 00694 | |
| 697 | Abimael Boria Aponte | ADDRESS ON FILE | | | | | | | |
| 600600 | ABIMAEL CARABALLO ROBLES | ADDRESS ON FILE | | | | | | | |
| 840152 | ABIMAEL CHAMORRO CHAMORRO | HC 8 BOX 1760 | | | | PONCE | PR | 00731-9431 | |
| 600601 | ABIMAEL CINTRON PACHECO | ADDRESS ON FILE | | | | | | | |
| 699 | ABIMAEL CORREA RIVERA | ADDRESS ON FILE | | | | | | | |
| 700 | ABIMAEL CORTIJO PAGAN | ADDRESS ON FILE | | | | | | | |
| 600602 | ABIMAEL CRUZ CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 701 | ABIMAEL CRUZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 702 | ABIMAEL CRUZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 703 | ABIMAEL CRUZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 600603 | ABIMAEL CURBELO HERNANDEZ | PO BOX 1080 | | | | QUEBRADILLA | PR | 00678 | |
| 704 | ABIMAEL DIAZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 600604 | ABIMAEL E LAFUENTES RIVERA | PMB 357 | 400 JUAN KALAF ST | | | SAN JUAN | PR | 00918 | |
| 600605 | ABIMAEL FELICIANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 705 | ABIMAEL FELICIANO ROMERO | ADDRESS ON FILE | | | | | | | |
| 600606 | ABIMAEL FIGUEROA DAVILA | ADDRESS ON FILE | | | | | | | |
| 706 | ABIMAEL GARCIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 707 | ABIMAEL GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 600608 | ABIMAEL HERNANDEZ / OFIC LEG COMUNIDAD | APARTADO 194735 | | | | SAN JUAN | PR | 00919-1867 | |
| 600609 | ABIMAEL HERNANDEZ / OFIC LEG COMUNIDAD | UNIDAD DE CUENTAS TPI SALA DE | CAROLINA P O BOX 0267 | | | CAROLINA | PR | 00988-0267 | |
| 600610 | ABIMAEL HERNANDEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 600611 | ABIMAEL HERNANDEZ GONZALEZ | PO BOX 363623 | | | | SAN JUAN | PR | 00936 | |
| 600612 | ABIMAEL HERNANDEZ PEREZ | HC 01 BOX 5740 | | | | AIBONITO | PR | 00705 | |
| 600613 | ABIMAEL HERNANDEZ PEREZ | PO BOX 20131 | | | | AIBONITO | PR | 00705 | |
| 708 | ABIMAEL HERNANDEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 600614 | ABIMAEL HERRERA | 2132 PASEO ALFA | | | | TOA BAJA | PR | 00949 | |
| 600615 | ABIMAEL HILERIO MENDEZ | URB EXT MARBELLA | 305 CALLE F | | | AGUADILLA | PR | 00603 | |
| 709 | ABIMAEL J LOPEZ QUINTERO | ADDRESS ON FILE | | | | | | | |
| 710 | ABIMAEL J VELEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 711 | ABIMAEL J. VELEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 712 | ABIMAEL MARIN | ADDRESS ON FILE | | | | | | | |
| 713 | ABIMAEL MARIN NEGRON | ADDRESS ON FILE | | | | | | | |
| 714 | ABIMAEL MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 715 | ABIMAEL MEDINA ALAMO | ADDRESS ON FILE | | | | | | | |
| 716 | ABIMAEL MERCADO PADILLA | ADDRESS ON FILE | | | | | | | |
| 717 | ABIMAEL MERCADO ROMAN | ADDRESS ON FILE | | | | | | | |
| 718 | ABIMAEL MORALES CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 600616 | ABIMAEL MORALES GOTAY | ADDRESS ON FILE | | | | | | | |
| 719 | ABIMAEL MORAN MALAVE | ADDRESS ON FILE | | | | | | | |
| 600617 | ABIMAEL MULLER COLON | RR 7 BOX 8155 | | | | SAN JUAN | PR | 00926 | |
| 600618 | ABIMAEL NEGRON | ADDRESS ON FILE | | | | | | | |
| 720 | ABIMAEL OQUENDO DIAZ | ADDRESS ON FILE | | | | | | | |
| 600619 | ABIMAEL ORTIZ ALVAREZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 721 | ABIMAEL ORTIZ PENALVERT | ADDRESS ON FILE | | | | | | | |
| 600620 | ABIMAEL PENA CABRERA | P O BOX 95 | | | | HUMACAO | PR | 00792 | |
| 722 | ABIMAEL PEREZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 600621 | ABIMAEL PEREZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 600622 | ABIMAEL RAMOS TOLEDO | HC 01 BOX 4398 PENA POBRE | | | | NAGUABO | PR | 00718 | |
| 724 | ABIMAEL REYES RAMOS DBA AUDIO VIDEO TECH | URB. ALAMAR | CALLE L #J-15 | | | LUQUILLO | PR | 00773 | |
| 725 | ABIMAEL REYES RAMOS/AUDIO VIDEO LECH | ADDRESS ON FILE | | | | | | | |
| 726 | ABIMAEL RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 600623 | ABIMAEL RIVERA CUEVAS | BO ZAMAR SECTOR LOS ALVAREZ | HC 02 BOX 6324 | | | JAYUYA | PR | 00664 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 600624 | ABIMAEL RIVERA GONZALEZ | HC 6 BOX 98825 | | | | ARECIBO | PR | 00612-9214 |
| 727 | ABIMAEL RIVERA MANGUAL | ADDRESS ON FILE | | | | | | |
| 600625 | ABIMAEL RIVERA QUILES | 4TA SECCION | Q 3 CALLE LIZ ESTE | | | TOA BAJA | PR | 00949 |
| 728 | ABIMAEL RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 600626 | ABIMAEL RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 600627 | ABIMAEL ROBLES AMARO | PO BOX 2318 | | | | BAYAMON | PR | 00960 |
| 600628 | ABIMAEL RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 600629 | ABIMAEL RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 729 | ABIMAEL RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 600630 | ABIMAEL RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 600631 | ABIMAEL RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 730 | ABIMAEL RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 600632 | ABIMAEL ROSARIO GONZALEZ | PO BOX 942 | | | | OROCOVIS | PR | 00720-0942 |
| 731 | ABIMAEL ROSARIO RIVERA | ADDRESS ON FILE | | | | | | |
| 732 | ABIMAEL ROSARIO ROMAN | ADDRESS ON FILE | | | | | | |
| 733 | ABIMAEL SANCHEZ REYES | ADDRESS ON FILE | | | | | | |
| 600633 | ABIMAEL TAPIA CEPEDA | HP - PLANTA FISICA | | | | RIO PIEDRAS | PR | 00936 |
| 600634 | ABIMAEL TORRES CRESPO | PO BOX 804 | | | | HATILLO | PR | 00659 |
| 600635 | ABIMAEL TORRES RIVERA | HC 01 BOX 6387 | | | | CIALES | PR | 00638 |
| 600636 | ABIMAEL TORRES RODRIGUEZ | URB CAFETAL | P 02 CALLE VILLALOBOS | | | YAUCO | PR | 00698 |
| 600637 | ABIMAEL TORRES SANTIAGO | URB EL CAFETAL 2 | R 35 CALLE HIBRIDO NACIONAL | | | YAUCO | PR | 00698 |
| 734 | ABIMAEL VELEZ MENDEZ | ADDRESS ON FILE | | | | | | |
| 600638 | ABIMAEL WILSON GONZALEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 |
| 735 | ABIMALEC ORTEGA VARGAS | ADDRESS ON FILE | | | | | | |
| 736 | ABIMALECK FELICIANO SANTOS | ADDRESS ON FILE | | | | | | |
| 737 | ABIMANUEL SEDA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 738 | ABIMAR INC | CARR 647 KM 2.3 | CANDELARIA | | | VEGA ALTA | PR | 00692 |
| 739 | ABIMAR INC. | P.O. BOX 277 | | | | VEGA ALTA | PR | 00692 |
| 740 | ABIMARIE OTANO CRUZ | ADDRESS ON FILE | | | | | | |
| 741 | ABIMARIE SERRANO MEDINA | ADDRESS ON FILE | | | | | | |
| 742 | ABIMARILIZ CASILLAS MACFIE | ADDRESS ON FILE | | | | | | |
| 600639 | ABIMELEC ACEVEDO FELICIANO | HC 01 BOX 2551 | | | | SABANA HOYOS | PR | 00688 |
| 743 | ABIMELEC ALEMAR COTTO | ADDRESS ON FILE | | | | | | |
| 600640 | ABIMELEC DELGADO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 600641 | ABIMELEC HERNANDEZ TORRES | HC 2 BOX 9304 | | | | LAS MARIAS | PR | 00670 |
| 744 | ABIMELEC MARTINEZ MUNOZ | ADDRESS ON FILE | | | | | | |
| 745 | ABIMELEC MARTINEZ OJEDA | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2175154 | ABIMELEC PEREZ ESTRELLA | ADDRESS ON FILE | | | | | | |
| 746 | ABIMELEC SERRANO | ADDRESS ON FILE | | | | | | |
| 747 | ABIMELEC VILELLA DIAZ | ADDRESS ON FILE | | | | | | |
| 600642 | ABIMILEC PEREZ COLON | HC 3 BOX 9410 | | | | MOCA | PR | 00676 |
| 748 | ABINA SOTOMAYOR, JULIO E. | ADDRESS ON FILE | | | | | | |
| 2192942 | Abina-Gorgas, Julio | ADDRESS ON FILE | | | | | | |
| 749 | ABINGTON PULMONARY CRITICAL CARE | 1235 OLD YORK RD | SUITE 121 | | | ABINGTON | PA | 19001 |
| 600643 | ABIRAM ACEVEDO GONZALEZ | PO BOX 376 | | | | GARROCHALES | PR | 00682 |
| 600644 | ABIRAM M PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 751 | ABISAEL FLORES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 600645 | ABISAGAG ROCHE RODRIGUEZ | URB PARQUE REAL | 39 CALLE DIAMANTE | | | LAJAS | PR | 00667 |
| 753 | ABISAI NIEVES BERNARD | ADDRESS ON FILE | | | | | | |
| 600646 | ABISAI PORTALATIN DE JESUS | PO BOX 9021242 | | | | OLD SAN JUAN STATION | PR | 00902-1242 |
| 754 | ABISAI SUREN BONES | ADDRESS ON FILE | | | | | | |
| 600647 | ABISAID MEDINA VELEZ | HC 02 BOX 6823 | | | | UTUADO | PR | 00641 |
| 600648 | ABISAIG SEPULVEDA | P O BOX 573 | | | | DORADO | PR | 00646 |
| 755 | ABISAY NEGRON LOPEZ | ADDRESS ON FILE | | | | | | |
| 600649 | ABISMAEL MIRANDA Y ZORAIDA MERCADO | ADDRESS ON FILE | | | | | | |
| 600650 | ABISMAEL RAMOS CAMACHO | HC 2 BOX 19449 | | | | LAJAS | PR | 00667 |
| 600651 | ABISMAEL SERRANO QUILES | BDA SAN JOSE | 669 CALLE AMPARO | | | ARECIBO | PR | 00612 |
| 756 | ABIU A GARCIA COLON | ADDRESS ON FILE | | | | | | |
| 600652 | ABIU ROSARIO RODRIGUEZ Y LUCIA SOTO LUGO | ADDRESS ON FILE | | | | | | |
| 758 | ABIUD ESTRADA DIAZ | ADDRESS ON FILE | | | | | | |
| 759 | ABIUD R GONZALEZ ESCOBAR | ADDRESS ON FILE | | | | | | |
| 600653 | ABIUD RAMOS LUGO | ADDRESS ON FILE | | | | | | |
| 2176492 | ABIUT NIEVES GARCIA | ADDRESS ON FILE | | | | | | |
| 760 | ABIZAIN PAGAN VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 761 | ABIZAIN PAGAN VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 600654 | ABL ARCHITECTURAL SIGNS | PO BOX 190158 | | | | SAN JUAN | PR | 00919-0158 |
| 762 | ABL SOLUTIONS CORPORATION | COND PARQ DE LAS FUENTES | 690 CALLE CESAR GONZALEZ APT 408 | | | SAN JUAN | PR | 00918 |
| 600655 | ABLACA INDUSTRIES INC | PO BOX 2111 | | | | SAN JUAN | PR | 00922-2111 |
| 763 | ABLANDO INC | HC 02 BOX 3038 | | | | SABANA HOYOS | PR | 00688-9622 |
| 600656 | ABLE SALES COMPANY INC | PO BOX 11946 | | | | SAN JUAN | PR | 00922 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 600657 | ABLE SALES COMPANY INC | PO BOX 70262 | | | | SAN JUAN | PR | 00936 |
| 764 | ABLEREX POWER SOLUTION INC | PMB 675 1353 AVE LUIS VIGOREAUX | | | | GUAYNABO | PR | 00966 |
| 765 | ABM INDUSTRIES INC | PO BOX 38699 | | | | COLORADO SPRINGS | CO | 80937 |
| 600658 | ABMAR PEREZ VILLANUEVA | HC 03 BOX 7630 | | | | MOCA | PR | 00676 |
| 766 | ABMER JAIME CONCEPCION | ADDRESS ON FILE | | | | | | |
| 600659 | ABN AMRO CHICAGO CORP | PO BOX 70334-8334 | | | | SAN JUAN | PR | 00936-8334 |
| 600660 | ABN AMRO CHICAGO CORP | PO BOX 73872 | | | | CHICAGO | IL | 60673 |
| 600661 | ABNEL J HERNANDEZ SOTO | HC 1 BOX 6051 | | | | MOCA | PR | 00676 |
| 767 | ABNEL J. HERNANDEZ SOTO | ADDRESS ON FILE | | | | | | |
| 600662 | ABNEL L NEGRON MARIN | PO BOX 519 | | | | MERCEDITA | PR | 00715-0519 |
| 768 | ABNEL MADERA SANTANA | ADDRESS ON FILE | | | | | | |
| 600663 | ABNEL NIEVES MENDEZ | PO BOX 1042 | | | | MOCA | PR | 00676 |
| 769 | ABNEL O AYALA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 600664 | ABNEL ORTIZ COLON | ADDRESS ON FILE | | | | | | |
| 770 | ABNEL RODRIGUEZ LIZARDI | ADDRESS ON FILE | | | | | | |
| 771 | ABNEL ROQUE GUZMAN | ADDRESS ON FILE | | | | | | |
| 772 | ABNEL SEPULVEDA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 600666 | ABNER A ORTIZ SANTANA DBA TAINO MATRESSE | P O BOX 282 | | | | GUAYNABO | PR | 00970-0282 |
| 840153 | ABNER A ROMAN NIEVES | RR 4 BOX 5626 | | | | AÑASCO | PR | 00610-9058 |
| 600667 | ABNER ACEVEDO ACEVEDO | URB ESTEVES | 62 CALLE ALELI | | | AGUADILLA | PR | 00603 |
| 773 | ABNER ACEVEDO PEON | ADDRESS ON FILE | | | | | | |
| 600668 | ABNER ALEJANDRO COTTO | URB INTERAMERICANA GDN | AB19 CALLE 28 | | | TRUJILLO ALTO | PR | 00976 |
| 774 | ABNER ALICEA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 600669 | ABNER ALVAREZ ROSA | 318 CALLE MONTE DE ORO | | | | CAMUY | PR | 00627-3309 |
| 775 | ABNER ANDRES ROLDAN NEGRON | ADDRESS ON FILE | | | | | | |
| 776 | ABNER ARCE ROMAN | ADDRESS ON FILE | | | | | | |
| 777 | ABNER BARAJAS | ADDRESS ON FILE | | | | | | |
| 600670 | ABNER BARBOSA VIERA | BO NEVILLE TERRACE | F 27 CALLE 2 | | | CAGUAS | PR | 00725 |
| 778 | ABNER BIDO LOPEZ | ADDRESS ON FILE | | | | | | |
| 600671 | ABNER COLON ORTIZ | RR 1 BOX 10515 | | | | OROCOVIS | PR | 00720 |
| 779 | ABNER CRUZ CEDENO | ADDRESS ON FILE | | | | | | |
| 600672 | ABNER D ORTIZ ALVAREZ | HILL BROTHER SUR | PARC 683 CALLE 13 | | | SAN JUAN | PR | 00924 |
| 780 | ABNER DE JESUS MONTALVO | ADDRESS ON FILE | | | | | | |
| 781 | ABNER DE JESUS PEREZ | ADDRESS ON FILE | | | | | | |
| 600673 | ABNER DIAZ COSTAS | VILLA NEVAREZ | 332 CALLE 4 | | | SAN JUAN | PR | 00927-5312 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 54 of 2241

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 782 | ABNER FELICIE MORAN | ADDRESS ON FILE | | | | | | | |
| 783 | ABNER FLORES DIAZ | ADDRESS ON FILE | | | | | | | |
| 600674 | ABNER GARAYUA VAZQUEZ | URB ROLLING HILLS | G 224 CALLE FILADELFIA | | | CAROLINA | PR | 00987-7016 | |
| 784 | ABNER GARCIA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 785 | ABNER GOMEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 786 | ABNER GONZALEZ LUCENA | ADDRESS ON FILE | | | | | | | |
| 787 | ABNER GUTIERREZ MANGUAL | ADDRESS ON FILE | | | | | | | |
| 600675 | ABNER HELEM MELECIO FELICIANO | URB ESTANCIA DEGETAU | 9 CALLE JUVENTUD | | | CAGUAS | PR | 00725 | |
| 788 | ABNER HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 789 | ABNER HERNANDEZ REYES | ADDRESS ON FILE | | | | | | | |
| 600676 | ABNER I RIVERA CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 600677 | ABNER J AGOSTO HERNANDEZ | PO BOX 788 | | | | JUNCOS | PR | 00777 | |
| 600678 | ABNER J DE JESUS | URB VILLA CAPRI | 1172 CALLE CATANIA | | | SAN JUAN | PR | 00924 | |
| 600679 | ABNER J FORNARIS DURAN | PO BOX 330052 | | | | PONCE | PR | 00733-0052 | |
| 790 | ABNER J SANTIAGO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 791 | ABNER J VARGAS RUBIO | ADDRESS ON FILE | | | | | | | |
| 792 | ABNER J. ACEVEDO PEON | ADDRESS ON FILE | | | | | | | |
| 600680 | ABNER JAY RIVERA QUINTERO | ADDRESS ON FILE | | | | | | | |
| 600681 | ABNER L MIESES RODRIGUEZ | HIGHLAND PARK | 725 CALLE ANON | | | SAN JUAN | PR | 00924 | |
| 600682 | ABNER LABOY ACOSTA | P O BOX 168 | | | | SAN GERMAN | PR | 00683-0168 | |
| 600683 | ABNER LIMARDO | URB GARDENVILLE | B10 CALLE BRAZIL | | | GUAYNABO | PR | 00966 | |
| 840154 | ABNER LIMARDO SANCHEZ | URB. GARDENVILLE | B10 CALLE BRAZIL | | | GUAYNABO | PR | 00966 | |
| 1752925 | ABNER LUIS CAMACHO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 1752925 | ABNER LUIS CAMACHO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 793 | ABNER MARTINEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 794 | ABNER MEDINA ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 795 | ABNER MORALES MERCADO | COND. METROMONTE | APTO.106 B BUZON 130 | | | CAROLINA | PR | 00987 | |
| 796 | ABNER MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| 797 | ABNER NIEVES MARCANO | URB LOS ROSALES | 26 AVE 4 | | | MANATI | PR | 00674-5635 | |
| 600665 | ABNER NIEVES MARCANO | URB LOS ROSALES | III 26 AVE 4 | | | MANATI | PR | 00674 | |
| 798 | ABNER O RIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 799 | ABNER O. QUINONES MUNIZ | ADDRESS ON FILE | | | | | | | |
| 800 | ABNER OMAR ADORNO PEREZ | ADDRESS ON FILE | | | | | | | |
| 600684 | ABNER P FELICIANO PLAZA | PO BOX 301 | | | | CAMUY | PR | 00627 | |
| 801 | ABNER R ROQUE RIVERA | ADDRESS ON FILE | | | | | | | |
| 600685 | ABNER REYES ESCOBAR | HILL BROTHER | 147 CALLE B | | | SAN JUAN | PR | 00924 | |
| 802 | ABNER RIVAS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 804 | ABNER RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 600686 | ABNER RIVERA RIOS | EXT FOREST HILL | X 507 CALLE VALPARAISO | | | BAYAMON | PR | 00959 |
| 805 | ABNER RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 600687 | ABNER RODRGUEZ VALENTIN | ADDRESS ON FILE | | | | | | |
| 600688 | ABNER RODRIGUEZ CARIAS | 177 AVE ALGARROBO 2306 | | | | MAYAGUEZ | PR | 00682 |
| 806 | ABNER RODRIGUEZ FUENTES | ADDRESS ON FILE | | | | | | |
| 807 | ABNER RODRIGUEZ GUADALUPE | ADDRESS ON FILE | | | | | | |
| 600689 | ABNER RODRIGUEZ VAZQUEZ | URB VILLA AIDA | C 7 CALLE 4 | | | CABO ROJO | PR | 00623 |
| 600691 | ABNER RODRIQUEZ | 545 NEWTON LAKE DR # N1019 | | | | OAKLYN | NJ | 08107 |
| 600690 | ABNER RODRIQUEZ | 545 NEWTON LK DR (N) 1019 C | | | | OAKLYN | NJ | 08107-1654 |
| 600692 | ABNER ROMAN MIRANDA | P O BOX 2367 | | | | MAYAGUEZ | PR | 00680 |
| 600693 | ABNER SANCHEZ FELICIANO | ADDRESS ON FILE | | | | | | |
| 1418510 | ABNER SANCHEZ ROA, JOSE | ABNER SANCHEZ ROA, JOSE | INSTITUCIÓN PONCE 500 2699 | PONCE BY PASS NORTE B SECC J | | PONCE | PR | 00728-1504 |
| 600694 | ABNER SANTIAGO FLORES | HC 9 BOX 4527 | | | | SABANA GRANDE | PR | 00637 |
| 600695 | ABNER SILVA | EST DE CERRO GORDO | L 17 CALLE B | | | BAYAMON | PR | 00957 |
| 840155 | ABNER TORRES DE JESUS | BAYAMON GARDEN STATION | PO BOX 3438 | | | BAYAMON | PR | 00958-0438 |
| 808 | ABNER TORRES LOPEZ | ADDRESS ON FILE | | | | | | |
| 809 | ABNER TORRES MELÉNDEZ | ADDRESS ON FILE | | | | | | |
| 600696 | ABNER TRAVEL | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 |
| 810 | ABNER V RIVERA RUIZ | ADDRESS ON FILE | | | | | | |
| 600697 | ABNER VELEZ YAMBO | COND GUIANA LAURA | APT 701 TOTTE 2 | | | PONCE | PR | 00716 |
| 811 | ABNER X MORET VEGA | ADDRESS ON FILE | | | | | | |
| 600698 | ABNER X SERRANO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 812 | ABNER Y RAMOS MATTEI | ADDRESS ON FILE | | | | | | |
| 813 | ABNER ZACHEUS ROSARIO | ADDRESS ON FILE | | | | | | |
| 814 | ABNERIS BERRIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 815 | ABNERIS BRUNO ORTIZ | ADDRESS ON FILE | | | | | | |
| 600699 | ABNERIS DIAZ MORALES | BO AMELIA | 30 CALLE JOSE C BARBOSA | | | GUAYNABO | PR | 00965 |
| 840156 | ABNERIS MARQUEZ TORRES | PO BOX 97 | | | | CAROLINA | PR | 00986 |
| 816 | ABNERIS RIVERA JIMENEZ | ADDRESS ON FILE | | | | | | |
| 600700 | ABNERIS X BURGADO CRUZ | HC 3 BOX 8457 | | | | GUAYNABO | PR | 00971 |
| 817 | ABNES M ONEILL MARTINEZ | ADDRESS ON FILE | | | | | | |
| 600701 | ABNIRIS MORALES ILLAS | COM BORINQUEN | 114 CALLE VENEZUELA | | | AGUADILLA | PR | 00603 |
| 819 | ABOGADOS DE PUERTO RICO | P O BOX 6255 | | | | MAYAGUEZ | PR | 00680 |
| 820 | Abolafia Bezares, Conchita | ADDRESS ON FILE | | | | | | |
| 821 | ABOLAFIA ESTEVA, PABLO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 777729 | ABOLAFIA FIGUEROA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 822 | ABOLAFIA OYALA, GLENDA L. | ADDRESS ON FILE | | | | | | | |
| 823 | ABOLAFIA OYOLA, GLENDA L. | ADDRESS ON FILE | | | | | | | |
| 600702 | ABOS AUTO PAINT | PO BOX 1608 | | | | JUANA DIAZ | PR | 00795 | |
| 600703 | ABOTT CHEMICAL PLANT INC | PO BOX 278 | | | | BARCELONETA | PR | 00617 | |
| 600704 | ABOTT CHEMICAL PLANT INC | PO BOX 4040 | | | | BARCELONETA | PR | 00617 | |
| 824 | ABOU EL HOSSEM, JAMIL | ADDRESS ON FILE | | | | | | | |
| 825 | ABOU EL HOSSEN, JEANDARK | ADDRESS ON FILE | | | | | | | |
| 826 | ABOU HAMIA, KHALED A | ADDRESS ON FILE | | | | | | | |
| 827 | ABOUJOKH MOURAD, HUSSEIN | ADDRESS ON FILE | | | | | | | |
| 828 | ABOUKHEIR ABOUKHEIR, MAHMOUD | ADDRESS ON FILE | | | | | | | |
| 600705 | ABP INT INC BUSINES FORMS & PROM PRODUCT | P O BOX 367025 | | | | SAN JUAN | PR | 00936-7025 | |
| 829 | ABP, INTERNATIONAL, INC. | PO BOX 367025 | | | | SAN JUAN | PR | 00936-7025 | |
| 29696 | ABRA Representado por su madre Delys Aponte | ADDRESS ON FILE | | | | | | | |
| 29696 | ABRA Representado por su madre Delys Aponte | ADDRESS ON FILE | | | | | | | |
| 830 | ABRACADABRARTE, INC. | PO BOX 193238 | | | | SAN JUAN | PR | 00919-3238 | |
| 831 | ABRADELO PEREZ, ROSA L | ADDRESS ON FILE | | | | | | | |
| 1804116 | Abradelo Perez, Rosa L. | ADDRESS ON FILE | | | | | | | |
| 832 | ABRAHAM A CORE | ADDRESS ON FILE | | | | | | | |
| 833 | ABRAHAM A FORNES ALVARADO | ADDRESS ON FILE | | | | | | | |
| 600706 | ABRAHAM A HERNANDEZ ALEMAN | 1268 CALLE PARIS | | | | SAN JUAN | PR | 00917 | |
| 834 | ABRAHAM A NIEVES ALICEA | ADDRESS ON FILE | | | | | | | |
| 835 | ABRAHAM A ORTIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 600710 | ABRAHAM A RODRIGUEZ VAQUER | P O BOX 14 | | | | GUAYAMA | PR | 00785 | |
| 836 | ABRAHAM A TOMEI PEREZ | ADDRESS ON FILE | | | | | | | |
| 837 | ABRAHAM A VALENTIN VEGA | ADDRESS ON FILE | | | | | | | |
| 838 | ABRAHAM A. BURGES | ADDRESS ON FILE | | | | | | | |
| 600707 | ABRAHAM ABDALA | P O BOX 250463 | | | | AGUADILLA | PR | 00604 | |
| 839 | ABRAHAM ACUMULADA, DARLING | ADDRESS ON FILE | | | | | | | |
| 840 | ABRAHAM AGOSTO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 841 | ABRAHAM AGUILAR ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 600711 | ABRAHAM ALGARIN | APARTADO 1095 | | | | RIO GRANDE | PR | 00745 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 600712 | ABRAHAM ALGARIN LOPEZ | ADDRESS ON FILE | | | | | | |
| 842 | ABRAHAM ALMODOVAR, ALMA I | ADDRESS ON FILE | | | | | | |
| 777730 | ABRAHAM ALMODOVAR, ALMA I | ADDRESS ON FILE | | | | | | |
| 1594471 | Abraham Almodovar, Alma Iris | ADDRESS ON FILE | | | | | | |
| 600713 | ABRAHAM ALVARADO DIAZ | ADDRESS ON FILE | | | | | | |
| 600714 | ABRAHAM APONTE HERNANDEZ | RR 5 BOX 5829 | | | | BAYAMON | PR | 00956 |
| 843 | ABRAHAM ARROYO, LILLIAM | ADDRESS ON FILE | | | | | | |
| 844 | ABRAHAM ARROYO, LUIS | ADDRESS ON FILE | | | | | | |
| 845 | ABRAHAM AVILES, JUAN A. | ADDRESS ON FILE | | | | | | |
| 600715 | ABRAHAM BAEZ SIMON | VILLA PALMERAS | 379 CALLE COLTON | | | SAN JUAN | PR | 00915 |
| 600716 | ABRAHAM BERMUDEZ PACHECO | P O BOX 433 | | | | GURABO | PR | 00778 |
| 2175514 | ABRAHAM BURGESS PEREZ | ADDRESS ON FILE | | | | | | |
| 846 | ABRAHAM CALDERON, MIRNALY | ADDRESS ON FILE | | | | | | |
| 847 | ABRAHAM CALDERON, YADILIS | ADDRESS ON FILE | | | | | | |
| 848 | Abraham Cales, Felix O | ADDRESS ON FILE | | | | | | |
| 849 | ABRAHAM CANCEL, DAVID | ADDRESS ON FILE | | | | | | |
| 850 | ABRAHAM CANDELARIO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 851 | ABRAHAM CAPIELO MELENDEZ | ADDRESS ON FILE | | | | | | |
| 600717 | ABRAHAM CARABALLO CARABALLO | BARRIO SIERRA ALTA | SECTOR CACAO | | | YAUCO | PR | 00698 |
| 852 | ABRAHAM CARRION GARCIA | ADDRESS ON FILE | | | | | | |
| 600718 | ABRAHAM CASIANO ALICEA | P O BOX 2998 | | | | SAN GERMAN | PR | 00683 |
| 600719 | ABRAHAM CASTRO PONCE | CAM, LAS PONCE BUZON 669 | BARRIO BEJUCOS | | | ISABELA | PR | 00662 |
| 854 | ABRAHAM COLLADO RECIO | ADDRESS ON FILE | | | | | | |
| 855 | ABRAHAM COLLAZO AYALA | ADDRESS ON FILE | | | | | | |
| 856 | ABRAHAM COLON BETANCOURT | ADDRESS ON FILE | | | | | | |
| 857 | ABRAHAM COLON MARTINEZ | ADDRESS ON FILE | | | | | | |
| 858 | ABRAHAM COLON MARTINEZ | ADDRESS ON FILE | | | | | | |
| 859 | ABRAHAM COLON RIVERA | ADDRESS ON FILE | | | | | | |
| 600720 | ABRAHAM COTTO PAGAN | ADDRESS ON FILE | | | | | | |
| 600721 | ABRAHAM CRUZ RIVERA | VILLA DE CANEY | A30 CALLE AGUEYBANA | | | TRUJILLO ALTO | PR | 00976 |
| 860 | ABRAHAM CRUZ VALCARCEL | ADDRESS ON FILE | | | | | | |
| 600722 | ABRAHAM CRUZ VALCARCEL | ADDRESS ON FILE | | | | | | |
| 861 | ABRAHAM D FELIZ CESPEDES | ADDRESS ON FILE | | | | | | |
| 862 | ABRAHAM DAVID ESPADA | ADDRESS ON FILE | | | | | | |
| 600723 | ABRAHAM DE JESUS AYALA | ADDRESS ON FILE | | | | | | |
| 863 | ABRAHAM DE JESUS CRUZ | ADDRESS ON FILE | | | | | | |
| 864 | ABRAHAM DE JESUS MUNIZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 600724 | ABRAHAM DIAZ CARTAGENA | SUITE 228 | 2510 CORREO PRIVADO CARIBE | | | TRUJILLO ALTO | PR | 00977-2510 |
| 866 | Abraham Díaz Méndez | ADDRESS ON FILE | | | | | | |
| 867 | ABRAHAM DIAZ, AIRAM | ADDRESS ON FILE | | | | | | |
| 777731 | ABRAHAM DIAZ, JULIA | ADDRESS ON FILE | | | | | | |
| 868 | ABRAHAM DIAZ, JULIA M | ADDRESS ON FILE | | | | | | |
| 600725 | ABRAHAM ERAZO PIZARRO | ADDRESS ON FILE | | | | | | |
| 869 | ABRAHAM ESPADA | ADDRESS ON FILE | | | | | | |
| 1256247 | ABRAHAM FERRETERIA INDUSTRIAL | ADDRESS ON FILE | | | | | | |
| 870 | ABRAHAM FIGUEROA ANDINO | ADDRESS ON FILE | | | | | | |
| 600726 | ABRAHAM FIGUEROA RVERA | URB PUEBLO NUEVO | 23 CALLE 2 | | | VEGA BAJA | PR | 00693 |
| 600727 | ABRAHAM G ROJAS MORALES/GREGORIO ROJAS | URB EL PLANTIO | A 80 CALLE VILLA GRANADA | | | TOA BAJA | PR | 00949 |
| 600728 | ABRAHAM GARAYUA CANDELARIO | P O BOX 733 | | | | SABANA GRANDE | PR | 00637 |
| 600729 | ABRAHAM GARCIA ROSADO | 14302 COSTA ESMERALDA | | | | CEIBA | PR | 00735 |
| 871 | ABRAHAM GARCIA, JULIO | ADDRESS ON FILE | | | | | | |
| 1479872 | Abraham Giménez et al (1,046 Plaintiffs) collectivelly (the Abraham Giménez Plaintiff Group); Civil Case Num. K AC2013-1019 / TSPR AC 2016-0120, Jorge | ADDRESS ON FILE | | | | | | |
| 872 | ABRAHAM GIMÉNEZ, JORGE L. | YVONNE GONZALEZ MORALES | PO BOX 9021828 | | | SAN JUAN | PR | 00902-1828 |
| 873 | ABRAHAM GLASS | CALLE DEL CARMEN NUM 1052 | | | | SANTURCE | PR | 00907 |
| 874 | ABRAHAM GOMEZ SERRANO | ADDRESS ON FILE | | | | | | |
| 875 | ABRAHAM GONZALEZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 600730 | ABRAHAM GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 876 | ABRAHAM GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 877 | ABRAHAM GONZALEZ, YENIS | ADDRESS ON FILE | | | | | | |
| 600731 | ABRAHAM GULF / RAMONITA NUNEZ CRESPO | P.O. BOX 819 | | | | YABUCOA | PR | 00767 |
| 600732 | ABRAHAM GULF SERV STATION | PO BOX 819 | | | | YABUCOA | PR | 00767 |
| 600733 | ABRAHAM GUZMAN BURGOS | P O BOX 599 | | | | SALINAS | PR | 00951 |
| 878 | ABRAHAM HENDERSON | ADDRESS ON FILE | | | | | | |
| 879 | ABRAHAM HERNANDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 600734 | ABRAHAM HUERTAS | URB RIVERVIEW | E 14 CALLE 7 | | | BAYAMON | PR | 00961 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 840157 | ABRAHAM J GONZALEZ ARROYO | MANSIONES DEL CARIBE | 219 CALLE AMATISTA | | | HUMACAO | PR | 00791-5223 |
| 880 | ABRAHAM J RIVAS MORALES | ADDRESS ON FILE | | | | | | |
| 881 | ABRAHAM J RIVERA | ADDRESS ON FILE | | | | | | |
| 600735 | ABRAHAM JIMENEZ RAMOS | HC 01 BOX 4169 | BARRIO YAHUECAS | | | ADJUNTAS | PR | 00601 |
| 882 | ABRAHAM JIMENEZ, BIENVENIDO | ADDRESS ON FILE | | | | | | |
| 883 | ABRAHAM JIMENEZ, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 884 | ABRAHAM JIMENEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 885 | ABRAHAM JIMENEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 1418512 | ABRAHAM JIMENEZ, TEODORO | ADDRESS ON FILE | | | | | | |
| 600736 | ABRAHAM L AYENDE CORDOVA | ADDRESS ON FILE | | | | | | |
| 886 | ABRAHAM LAJARA MORALES | ADDRESS ON FILE | | | | | | |
| 887 | ABRAHAM LAJARA MORALES | ADDRESS ON FILE | | | | | | |
| 888 | ABRAHAM LEBRON HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 840158 | ABRAHAM LEON VELEZ | ALT INTERAMERICANA | Q5 CALLE 11 | | | TRUJILLO ALTO | PR | 00976-3214 |
| 600737 | ABRAHAM LIMERY DONES | ADDRESS ON FILE | | | | | | |
| 889 | ABRAHAM LLAMAS, ELBA I. | ADDRESS ON FILE | | | | | | |
| 890 | ABRAHAM LLAMAS, ELBA I. | ADDRESS ON FILE | | | | | | |
| 600738 | ABRAHAM LOPEZ FIGUEROA | BO HATO TEJAS | 32 CALLE PAJAROS | | | BAYAMON | PR | 00959 |
| 891 | ABRAHAM LOPEZ MEDINA | ADDRESS ON FILE | | | | | | |
| 600739 | ABRAHAM LOPEZ SANCHEZ AND ASSOC INC | 1225 PONCE DE LEON | SUITE 1501 | | | SAN JUAN | PR | 00907 |
| 600740 | ABRAHAM LOPEZ SANTOS | BARRIO DAMIAN ARRIBA | APT 1083 | | | OROCOVIS | PR | 00720 |
| 892 | ABRAHAM M VELEZ VILLABOL | ADDRESS ON FILE | | | | | | |
| 893 | ABRAHAM MALDONADO ADORNO | ADDRESS ON FILE | | | | | | |
| 600741 | ABRAHAM MALDONADO LOPEZ | NUEVA VIDA EL TUQUE 109 A CALLE 12 | | | | PONCE | PR | 00731 |
| 600742 | ABRAHAM MARTINEZ | PO BOX 952 | | | | LAJAS | PR | 00667 |
| 600743 | ABRAHAM MARTINEZ LUCIANO | P O BOX 55 | | | | LAJAS | PR | 00667 |
| 600744 | ABRAHAM MARTINEZ PEREZ | PO BOX 12003 | | | | SAN JUAN | PR | 00922-2003 |
| 600708 | ABRAHAM MARTINEZ SANTIAGO | PO BOX 140645 | | | | ARECIBO | PR | 00614 |
| 894 | ABRAHAM MD, LEMUEL | ADDRESS ON FILE | | | | | | |
| 895 | ABRAHAM MD, RONALD | ADDRESS ON FILE | | | | | | |
| 600745 | ABRAHAM MEDINA VEGA | ADDRESS ON FILE | | | | | | |
| 896 | ABRAHAM MEDINA, JOSE A | ADDRESS ON FILE | | | | | | |
| 600746 | ABRAHAM MELENDEZ MELENDEZ | P O BOX 314 | | | | BARCELONETA | PR | 00617 |
| 897 | ABRAHAM MELENDEZ, CARLOS R | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2087635 | Abraham Melendez, Carlos Rafael | ADDRESS ON FILE | | | | | |
| 898 | ABRAHAM MELENDEZ, LUIS R | ADDRESS ON FILE | | | | | |
| 600747 | ABRAHAM MENDEZ DE JESUS | URB CUEVAS | 220 CALLE OLIVO POLANCO | | MAYAGUEZ | PR | 00680 |
| 600748 | ABRAHAM MENDEZ PEREZ | PO BOX 1134 | | | MOCA | PR | 00676 |
| 899 | ABRAHAM MERCADO, ANITZA M | ADDRESS ON FILE | | | | | |
| 900 | ABRAHAM MIRANDA AYALA | ADDRESS ON FILE | | | | | |
| 901 | ABRAHAM MOJICA, NORMA I | ADDRESS ON FILE | | | | | |
| 600749 | ABRAHAM MOLINA RAMOS | COND PARQUE DE ARCO IRIS | 227 CALLE 2 APT 7358 | | TRUJILLO ALTO | PR | 00976-2852 |
| 600750 | ABRAHAM MORALES BERRIOS | URB GLENVIEW GARDENS | C 15 CALLE W 24 A | | PONCE | PR | 00731 |
| 902 | ABRAHAM MORALES DELGADO | ADDRESS ON FILE | | | | | |
| 600751 | ABRAHAM MORALES JIMENEZ | P O BOX 1026 | | | RIO GRANDE | PR | 00745 |
| 903 | ABRAHAM MORALES PENA | ADDRESS ON FILE | | | | | |
| 904 | ABRAHAM NELSON BRENES | ADDRESS ON FILE | | | | | |
| 600752 | ABRAHAM NIEVES CO INC | PO BOX 2580 | | | GUAYAMA | PR | 00785-2580 |
| 600753 | ABRAHAM NIEVES MOJICA | ADDRESS ON FILE | | | | | |
| 905 | ABRAHAM NOGUERAS, CARISSA | ADDRESS ON FILE | | | | | |
| 906 | ABRAHAM NOGUERAS, CARISSA | ADDRESS ON FILE | | | | | |
| 907 | ABRAHAM NUNEZ SALAS | ADDRESS ON FILE | | | | | |
| 600754 | ABRAHAM ORTIZ DE JESUS | 106 CALLE SOL PISO 4 | VIEJO SAN JUAN | | SAN JUAN | PR | 00902 |
| 908 | ABRAHAM ORTIZ TORRES | ADDRESS ON FILE | | | | | |
| 600755 | ABRAHAM OTERO MALDONADO | ADDRESS ON FILE | | | | | |
| 600756 | ABRAHAM PADILLA | BOX 8084 | | | SAN JUAN | PR | 00926 |
| 909 | ABRAHAM PAGAN, FELIX | ADDRESS ON FILE | | | | | |
| 910 | Abraham Paris SaldaNa | ADDRESS ON FILE | | | | | |
| 600757 | ABRAHAM PEREZ PEREZ | RES AGUSTIN STAHL | EDIF 64 APT 322 | | AGUADILLA | PR | 00603 |
| 600758 | ABRAHAM PEREZ RAMOS | ADDRESS ON FILE | | | | | |
| 600759 | ABRAHAM PEREZ ROSA | P O BOX 21365 | | | SAN JUAN | PR | 00928 |
| 600709 | ABRAHAM PEREZ SOTO | URB LA PLATA | L 29 CALLE AMBAR | | CAYEY | PR | 00736 |
| 911 | ABRAHAM PEREZ VALENTIN | ADDRESS ON FILE | | | | | |
| 600760 | ABRAHAM PEREZ VALENTIN | ADDRESS ON FILE | | | | | |
| 912 | ABRAHAM PORTALATIN RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 600761 | ABRAHAM QUILES MARTINEZ | PARCELA LA LUISA | 11 CALLE SAFIRO | | MANATI | PR | 00674 |
| 913 | ABRAHAM QUINONES MORALES | ADDRESS ON FILE | | | | | |
| 914 | ABRAHAM QUINONES QUINONES | ADDRESS ON FILE | | | | | |
| 916 | ABRAHAM QUINONES, HECTOR | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 600762 | ABRAHAM RAMIREZ IRIZARRY | REPT UNIVERSIDAD | L 48 CALLE 11 | | | SAN GERMAN | PR | 00683 | |
| 917 | ABRAHAM RAMIREZ, HILDA DORIS | ADDRESS ON FILE | | | | | | | |
| 918 | ABRAHAM RAMOS, JERICA | ADDRESS ON FILE | | | | | | | |
| 919 | Abraham Ramos, Nelson | ADDRESS ON FILE | | | | | | | |
| 600763 | ABRAHAM REYES CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 600764 | ABRAHAM REYES NAVARRO | HC 20 BOX 26315 | | | | SAN LORENZO | PR | 00954-0926 | |
| 600765 | ABRAHAM REYES TORRES | ADDRESS ON FILE | | | | | | | |
| 600766 | ABRAHAM RIVERA ALVARADO | P O BOX 1150 | | | | AIBONITO | PR | 00705 | |
| 600767 | ABRAHAM RIVERA FELICIANO | HC 1 BOX 6285 | | | | YAUCO | PR | 00698 | |
| 920 | ABRAHAM RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 600768 | ABRAHAM RIVERA MUNDO | COM PUEBLO INDIO | SOLAR 75 | | | CANOVANAS | PR | 00729 | |
| 600769 | ABRAHAM RIVERA ORTIZ | URB VILLAS DE RIO GRANDE | E15 CALLE MANUEL SOTO RIVERA | | | RIO GRANDE | PR | 00745 | |
| 921 | ABRAHAM RIVERA QUINONES | ADDRESS ON FILE | | | | | | | |
| 922 | ABRAHAM RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 923 | Abraham Rivera Rivera | ADDRESS ON FILE | | | | | | | |
| 600770 | ABRAHAM RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 924 | ABRAHAM RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 925 | ABRAHAM RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 926 | ABRAHAM RIVERA, HECTOR D. | ADDRESS ON FILE | | | | | | | |
| 927 | ABRAHAM RIVERA, NIVEA L | ADDRESS ON FILE | | | | | | | |
| 928 | ABRAHAM RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 600772 | ABRAHAM RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 600773 | ABRAHAM RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 600771 | ABRAHAM RODRIGUEZ Y/O NANCY FIGUEROA | HC 02 BOX 14196 | | | | CAROLINA | PR | 00987 | |
| 929 | ABRAHAM RODRIGUEZ, GYNFRANMAYERI | ADDRESS ON FILE | | | | | | | |
| 930 | Abraham Rodriguez, Juan A | ADDRESS ON FILE | | | | | | | |
| 931 | ABRAHAM RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 932 | ABRAHAM ROMAN SOTO | ADDRESS ON FILE | | | | | | | |
| 600774 | ABRAHAM ROSA CASADO | PARC HILLS BROTHERS SUR | 432 B CALLE 31 | | | SAN JUAN | PR | 00924 | |
| 933 | ABRAHAM ROSADO CARMENATTY | ADDRESS ON FILE | | | | | | | |
| 934 | ABRAHAM ROSADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 935 | ABRAHAM ROSADO SANTANA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 600775 | ABRAHAM RUIZ MELENDEZ | 25 CALLE MU¨OZ RIVERA | | | | FLORIDA | PR | 00650 |
| 600776 | ABRAHAM RUIZ MELENDEZ | 9 CALLE TEODORO MORALES | | | | FLORIDA | PR | 00650 |
| 600777 | ABRAHAM SANCHEZ CASANOVA | URB ESTANCIAS DE GOLF CLUB | 611 CALLE LUIS A MORALES | | | PONCE | PR | 00730 |
| 600778 | ABRAHAM SANTANA ACOSTA | PMB 1370 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917 |
| 600779 | ABRAHAM SANTANA RODRIGUEZ | URB VENUS GARDENS | AX 11 CALLE HERMOSILLO | | | SAN JUAN | PR | 00926 |
| 936 | ABRAHAM SANTIAGO CINTRON | ADDRESS ON FILE | | | | | | |
| 600780 | ABRAHAM SANTIAGO IRIZARRY | COM LOS PINOS | ESTRUCTURA 56 | | | UTUADO | PR | 00641 |
| 600781 | ABRAHAM SANTIAGO SANTIAGO | BO SANTANA PARC PEREZ | 15 CALLE C | | | ARECIBO | PR | 00612 |
| 600782 | ABRAHAM SANTOS ALICEA | ADDRESS ON FILE | | | | | | |
| 600783 | ABRAHAM SIERRA DIAZ | P O BOX 1127 | | | | TRUJILLO ALTO | PR | 00977 |
| 600784 | ABRAHAM SUAREZ COLLAZO | COND SANTA ANA APT 26A | 1026 CARR 19 | | | GUAYNABO | PR | 00966 |
| 937 | ABRAHAM TOLEDO, CARMEN R. | ADDRESS ON FILE | | | | | | |
| 840159 | ABRAHAM TORRES | PARCELAS MAGINAS | 4 CALLE ROBLES | | | SABANA GRANDE | PR | 00637 |
| 770921 | ABRAHAM TORRES RIVERA | HC 01 BOX 4323 | | | | UTUADO | PR | 00641 |
| 600786 | ABRAHAM TORRES SANTIAGO | PO BOX 292 | | | | CIDRA | PR | 00739 |
| 938 | ABRAHAM TORRES, LUIS | ADDRESS ON FILE | | | | | | |
| 939 | ABRAHAM VALLE VARGAS | ADDRESS ON FILE | | | | | | |
| 600787 | ABRAHAM VALLE VARGAS | ADDRESS ON FILE | | | | | | |
| 940 | ABRAHAM VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 941 | ABRAHAM VELEZ ACEVEDO | ADDRESS ON FILE | | | | | | |
| 942 | ABRAHAM VELEZ ARMAS | ADDRESS ON FILE | | | | | | |
| 600788 | ABRAHAM VELEZ CASTRO | EXT PUNTO ORO | 4619 CALLE LA NINA | | | PONCE | PR | 00728-2118 |
| 943 | ABRAHAM VÉLEZ FIGUEROA | EDWIN CASTRO FONTANEZ | PMB 101 | 390 CARR. 853 SUITE 1 | | CAROLINA | PR | 00987-8799 |
| 944 | ABRAHAM VELEZ GOMEZ | ADDRESS ON FILE | | | | | | |
| 600789 | ABRAHAM VELEZ MIRANDA | 65 INF STATION | PO BOX 29145 | | | SAN JUAN | PR | 00929 |
| 1814000 | ABRAHAM VIZCARRONDO, JANET | ADDRESS ON FILE | | | | | | |
| 945 | ABRAHAM, FERRETERIA | ADDRESS ON FILE | | | | | | |
| 1257676 | ABRAHAM, OUSAMA | ADDRESS ON FILE | | | | | | |
| 946 | ABRAHAM, RICARDO A | ADDRESS ON FILE | | | | | | |
| 947 | ABRAHAM, SAMI | ADDRESS ON FILE | | | | | | |
| 1478930 | Abraham, Suzette | ADDRESS ON FILE | | | | | | |
| 948 | Abrahams Rodriguez, Luz C | ADDRESS ON FILE | | | | | | |
| 949 | ABRAHAMS, REYNALDO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 950 | ABRAHAMSON COLON, ANTHONY | ADDRESS ON FILE | | | | | | |
| 952 | ABRAHAN BURGOS | ADDRESS ON FILE | | | | | | |
| 953 | ABRAHAN GARCIA ROMAN | ADDRESS ON FILE | | | | | | |
| 954 | ABRAHAN GUZMAN ORTIZ | ADDRESS ON FILE | | | | | | |
| 600790 | ABRAHAN MARTINEZ VARGAS | HC 01 BOX 3850 | | | | LARES | PR | 00669 |
| 600791 | ABRAHAN MAYSONET REYES | ALT DE FLAMBOYAN | KK 3 CALLE 31 | | | BAYAMON | PR | 00959 |
| 600792 | ABRAHAN ORTIZ SANCHEZ | 46 EST VILLA NAVARRO | | | | MAUNABO | PR | 00707 |
| 955 | ABRAHAN PEREZ ALVARADO | ADDRESS ON FILE | | | | | | |
| 956 | ABRAHAN RADIATOR & AUTO AIR | ADDRESS ON FILE | | | | | | |
| 957 | ABRAHAN SOLIVAN, NEIDA L | ADDRESS ON FILE | | | | | | |
| 958 | ABRAHAN VARGAS SEDA | ADDRESS ON FILE | | | | | | |
| 840160 | ABRAHAN VELEZ SANTIAGO | PO BOX 3735 | | | | CAROLINA | PR | 00984 |
| 600793 | ABRAHANA NIEVES BRAZO | URB LA ROSALEDA | B 7 CALLE 1 | | | VEGA ALTA | PR | 00692 |
| 959 | ABRAHANTE CRUZ, KEVIN | ADDRESS ON FILE | | | | | | |
| 960 | ABRAHANTE GONZALEZ, ERNESTINA | ADDRESS ON FILE | | | | | | |
| 961 | ABRAHANTE GONZALEZ, NILSA | ADDRESS ON FILE | | | | | | |
| 2041541 | ABRAHANTE GONZALEZ, NILSA | ADDRESS ON FILE | | | | | | |
| 851868 | ABRAHANTE ORTIZ, MICHAEL | ADDRESS ON FILE | | | | | | |
| 962 | ABRAHANTE ORTIZ, MICHAEL | ADDRESS ON FILE | | | | | | |
| 963 | ABRAHANTE VAZQUEZ, LUIS H | ADDRESS ON FILE | | | | | | |
| 2108083 | Abrahante Vazquez, Luis H. | ADDRESS ON FILE | | | | | | |
| 964 | Abrams Alvarez, Jose | ADDRESS ON FILE | | | | | | |
| 965 | ABRAMS ALVERIO, LEYNNETTE | ADDRESS ON FILE | | | | | | |
| 966 | ABRAMS CABRERA, JOSE | ADDRESS ON FILE | | | | | | |
| 2156720 | ABRAMS CAPITAL | ADDRESS ON FILE | | | | | | |
| 2151188 | ABRAMS CAPITAL PARTNERS I, L.P. | 222 BERKELEY STREET, 22ND FL | | | | BOSTON | MA | 02116 |
| 2151189 | ABRAMS CAPITAL PARTNERS II, L.P. | 222 BERKELEY STREET, 22ND FL | | | | BOSTON | MA | 02116 |
| 967 | ABRAMS CASTRO, JULIO R | ADDRESS ON FILE | | | | | | |
| 968 | ABRAMS DÍAZ, JEANNETE Y/O 1,204 | LCDA. CARLO ARRAIZA GONZALEZ | P. O. BOX 9023525 | | | SAN JUAN | PR | 00902 |
| 969 | ABRAMS DÍAZ, JEANNETE Y/O 1,204 | LCDA. IVONNE GONZALEZ MORALES | PO BOX 9021828 | | | SAN JUAN | PR | 00902-1828 |
| 970 | ABRAMS DIAZ, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 971 | ABRAMS DUENO, AUREA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 973 | ABRAMS ESTEVA, CHARILYZ | ADDRESS ON FILE | | | | | | |
| 974 | Abrams Gandia, Felix A. | ADDRESS ON FILE | | | | | | |
| 975 | ABRAMS GUZMAN, JOSE LUIS | ADDRESS ON FILE | | | | | | |
| 976 | ABRAMS GUZMAN, MARIA | ADDRESS ON FILE | | | | | | |
| 977 | ABRAMS LOPEZ, MILDRED | ADDRESS ON FILE | | | | | | |
| 978 | ABRAMS MALDONADO, DESIREE | ADDRESS ON FILE | | | | | | |
| 979 | ABRAMS MEDINA, EDIBERTO | ADDRESS ON FILE | | | | | | |
| 980 | ABRAMS MERCADO, ZAHIRYS | ADDRESS ON FILE | | | | | | |
| 981 | ABRAMS PEREZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 982 | ABRAMS PEREZ, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 1256865 | ABRAMS PEREZ, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 777733 | ABRAMS PEREZ, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 777734 | ABRAMS PRIETO, ELBA | ADDRESS ON FILE | | | | | | |
| 983 | ABRAMS PRIETO, ELSA | ADDRESS ON FILE | | | | | | |
| 984 | Abrams Quijano, Jose L | ADDRESS ON FILE | | | | | | |
| 777735 | ABRAMS REVEROL, LISANDRA I | ADDRESS ON FILE | | | | | | |
| 985 | ABRAMS RIVERA, MARICARMEN | ADDRESS ON FILE | | | | | | |
| 986 | Abrams Rodriguez, Elias M | ADDRESS ON FILE | | | | | | |
| 987 | ABRAMS RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 988 | ABRAMS ROMAN, IVAN W | ADDRESS ON FILE | | | | | | |
| 1595424 | Abrams Roman, Ivan W. | ADDRESS ON FILE | | | | | | |
| 1595424 | Abrams Roman, Ivan W. | ADDRESS ON FILE | | | | | | |
| 989 | ABRAMS RUIZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 990 | ABRAMS SANCHEZ, JORGE E | ADDRESS ON FILE | | | | | | |
| 991 | ABRAMS SANCHEZ, LUZ M | ADDRESS ON FILE | | | | | | |
| 777737 | ABRAMS SANCHEZ, LUZ M | ADDRESS ON FILE | | | | | | |
| 1531726 | Abrams Sanchez, Luz M. | ADDRESS ON FILE | | | | | | |
| 992 | ABRAMS VALENTIN, MARIA | ADDRESS ON FILE | | | | | | |
| 1586627 | ABRAMS, VICTOR RIVERA | ADDRESS ON FILE | | | | | | |
| 1418514 | ABRAN YAERA, MANUEL EDUARDO | FERNANDO MONTAÑEZ DELERME | PO BOX 6092 | | | SAN JUAN | PR | 00914 | |
| 993 | ABRANTE GUZMAN, PEDRO F. | ADDRESS ON FILE | | | | | | |
| 994 | ABRANTE MONTES, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 995 | ABRANTE PARIS, CARLOS | ADDRESS ON FILE | | | | | | |
| 996 | ABRANTE PEREZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 997 | ABRASHLA GUTIERREZ PEREZ | ADDRESS ON FILE | | | | | | |
| 998 | ABRAZANDO CON AMOR INC | P.O BOX 29697 | | | | SAN JUAN | PR | 00929-0000 | |
| 999 | ABRAZO DE ANGEL THERAPY GROUP | CALLE BORI 1528 CARR. PR 1 | | | | SAN JUAN | PR | 00927 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1000 | ABRAZO DE ANGEL THERAPY GROUP | ENCANTADA RIACHUELO RO 38 | | | | TRUJILLO ALTO | PR | 00976 | |
| 777738 | ABREAU FERNANDEZ, WILLY N | ADDRESS ON FILE | | | | | | | |
| 600794 | ABREMAR COMPUTER | LA CUMBRE | 254 AVE E POL | | | SAN JUAN | PR | 00926 | |
| 600795 | ABREMAR COMPUTER | LA CUMBRE | 255 SIERRA MORENA | | | SAN JUAN | PR | 00926 | |
| 1001 | ABREO MANTILLA, JANETH | ADDRESS ON FILE | | | | | | | |
| 600796 | ABREU & IGLESIAS CPA's | PMB 193 SUITE A9 | B 5 CALLE TABONUCO | | | GUAYNABO | PR | 00968 | |
| 600797 | ABREU & IGLESIAS CPA's | PMB SUITE 209 | B 2 TABONUCO | | | GUYNABO | PR | 00968 | |
| 1002 | ABREU ABREU, NANSY G | ADDRESS ON FILE | | | | | | | |
| 1003 | ABREU ABREU, PEDRO | ADDRESS ON FILE | | | | | | | |
| 1004 | ABREU ACOSTA, FABRICIANO | ADDRESS ON FILE | | | | | | | |
| 831157 | Abreu Air Conditioning | PO Box 1334 | | | | Isabela | PR | 00662 | |
| 1005 | ABREU AIR CONDITIONING INC | P O BOX 1334 | | | | ISABELA | PR | 00662 | |
| 1006 | ABREU ALBARIAN, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 1007 | ABREU ALBINO, JOSE | ADDRESS ON FILE | | | | | | | |
| 1008 | ABREU ALDARONDO, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 1009 | ABREU ALDARONDO, IVONNIE M | ADDRESS ON FILE | | | | | | | |
| 1010 | ABREU ALMODOVAR, XENIBETH | ADDRESS ON FILE | | | | | | | |
| 1011 | ABREU ALVAREZ, ANA O | ADDRESS ON FILE | | | | | | | |
| 1012 | ABREU AMEZQUITA, JUAN | ADDRESS ON FILE | | | | | | | |
| 1013 | ABREU ARBELO, NORMA | ADDRESS ON FILE | | | | | | | |
| 1014 | ABREU ARCE, MAGDALI | ADDRESS ON FILE | | | | | | | |
| 1015 | ABREU ARIAS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 851869 | ABREU ARIAS, FERNANDO L. | ADDRESS ON FILE | | | | | | | |
| 1016 | ABREU ARROYO, BLANCA | ADDRESS ON FILE | | | | | | | |
| 1017 | ABREU ARROYO, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 2133312 | Abreu Avila, Iris | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1018 | ABREU AVILA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 1732587 | Abreu Aviles, Francisco | ADDRESS ON FILE | | | | | | | |
| 1019 | ABREU AVILES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 1760668 | Abreu Aviles, Ramon | ADDRESS ON FILE | | | | | | | |
| 1020 | ABREU AVILES, RAMON E. | ADDRESS ON FILE | | | | | | | |
| 777739 | ABREU AVILES, YOLANDA M | ADDRESS ON FILE | | | | | | | |
| 1021 | ABREU AYALA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 1022 | ABREU AYALA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 1023 | ABREU AYALA, ROSA | ADDRESS ON FILE | | | | | | | |
| 851870 | ABREU AYALA, ROSA I. | ADDRESS ON FILE | | | | | | | |
| 1024 | ABREU AYALA, YARISBETH | ADDRESS ON FILE | | | | | | | |
| 1025 | ABREU BABILONIA, CYNTHIA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1026 | ABREU BAEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 1027 | ABREU BANUCHI, CARLOS | ADDRESS ON FILE | | | | | | |
| 1028 | Abreu Berrios, Hector | ADDRESS ON FILE | | | | | | |
| 1029 | ABREU BERRIOS, SONIA | ADDRESS ON FILE | | | | | | |
| 1030 | ABREU BRETON, ANDRES | ADDRESS ON FILE | | | | | | |
| 1031 | ABREU BURGOS, BLANCA | ADDRESS ON FILE | | | | | | |
| 1032 | ABREU BURGOS, CESMARI | ADDRESS ON FILE | | | | | | |
| 1033 | ABREU BURGOS, RASEC | ADDRESS ON FILE | | | | | | |
| 1034 | ABREU BURGOS, RASEC AUGUSTO | ADDRESS ON FILE | | | | | | |
| 1035 | ABREU CALDERON, CORAL | ADDRESS ON FILE | | | | | | |
| 1036 | ABREU CAMACHO, ANTONIO | ADDRESS ON FILE | | | | | | |
| 1037 | ABREU CAMIS, EDWIN | ADDRESS ON FILE | | | | | | |
| 1038 | ABREU CARABALLO, RADAMES A | ADDRESS ON FILE | | | | | | |
| 1257677 | ABREU CARRASQUILLO, DENISE | ADDRESS ON FILE | | | | | | |
| 1040 | ABREU CARRILLO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 1041 | ABREU CARRION, ARLEEN | ADDRESS ON FILE | | | | | | |
| 1042 | ABREU CARTAGENA, JOSEPHINE | ADDRESS ON FILE | | | | | | |
| 1043 | ABREU CASALS, RICARDO | ADDRESS ON FILE | | | | | | |
| 437034 | ABREU CASALS, RICARDO | ADDRESS ON FILE | | | | | | |
| 1044 | ABREU CASTELLANOS, KEVIN A | ADDRESS ON FILE | | | | | | |
| 1045 | ABREU CASTILLO, FE | ADDRESS ON FILE | | | | | | |
| 1046 | ABREU CASTILLO, GUILLERMINA | ADDRESS ON FILE | | | | | | |
| 1047 | ABREU CHICLANA, MILDRED | ADDRESS ON FILE | | | | | | |
| 1048 | ABREU CHICLANA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 2158359 | Abreu Cintron, Nelson | ADDRESS ON FILE | | | | | | |
| 1049 | ABREU CISNERO, MARITZA | ADDRESS ON FILE | | | | | | |
| 1050 | ABREU CLASS, ALFREDO | ADDRESS ON FILE | | | | | | |
| 1051 | ABREU CLASS, ESTHER M | ADDRESS ON FILE | | | | | | |
| 1052 | ABREU COMPRE, VICTOR R. | ADDRESS ON FILE | | | | | | |
| 1053 | ABREU CORCHADO, JUAN C | ADDRESS ON FILE | | | | | | |
| 1054 | ABREU CORCHADO, MELANIA | ADDRESS ON FILE | | | | | | |
| 1055 | ABREU CORDERO, MOISES | ADDRESS ON FILE | | | | | | |
| 1056 | ABREU COSME, NERYS | ADDRESS ON FILE | | | | | | |
| 1057 | ABREU COTTO, GLORIA | ADDRESS ON FILE | | | | | | |
| 1058 | ABREU CRESPO, GLENIS M. | ADDRESS ON FILE | | | | | | |
| 1059 | Abreu Cruz, Angel L | ADDRESS ON FILE | | | | | | |
| 1060 | ABREU CRUZ, CARMEN N | ADDRESS ON FILE | | | | | | |
| 777740 | ABREU CRUZ, JOSE | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1061 | ABREU DE LA CRUZ, ADA M | ADDRESS ON FILE | | | | | | |
| 1062 | ABREU DEL VALLE, CARLOS | ADDRESS ON FILE | | | | | | |
| 1970091 | ABREU DEL VALLE, CARLOS C. | ADDRESS ON FILE | | | | | | |
| 1063 | ABREU DEL VALLE, CARLOS C. | ADDRESS ON FILE | | | | | | |
| 777741 | ABREU DEL VALLE, JORGE | ADDRESS ON FILE | | | | | | |
| 1065 | ABREU DEL VALLE, MYRNA DEL C | ADDRESS ON FILE | | | | | | |
| 1066 | ABREU DELA CRUZ, RAMON | ADDRESS ON FILE | | | | | | |
| 1067 | ABREU DELGADO, ALICIA | ADDRESS ON FILE | | | | | | |
| 1069 | ABREU DELGADO, ANA M. | ADDRESS ON FILE | | | | | | |
| 1068 | ABREU DELGADO, ANA M. | ADDRESS ON FILE | | | | | | |
| 1070 | ABREU DELGADO, JOSE | ADDRESS ON FILE | | | | | | |
| 1071 | ABREU DELIZ MD, JOSE | ADDRESS ON FILE | | | | | | |
| 1072 | ABREU DELIZ, ADALGISA | ADDRESS ON FILE | | | | | | |
| 1073 | ABREU DIAZ, ANNETTE | ADDRESS ON FILE | | | | | | |
| 1074 | ABREU DIAZ, KAREN | ADDRESS ON FILE | | | | | | |
| 777742 | ABREU DIAZ, KAREN | ADDRESS ON FILE | | | | | | |
| 1075 | ABREU DIAZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 1076 | ABREU DONES, MARIA I | ADDRESS ON FILE | | | | | | |
| 1077 | ABREU DUARTE, GREGORIA | ADDRESS ON FILE | | | | | | |
| 1078 | ABREU ELIAS MD, JOSE | ADDRESS ON FILE | | | | | | |
| 777743 | ABREU ESPINOSA, JOEL | ADDRESS ON FILE | | | | | | |
| 2073965 | Abreu Espinosa, Joel | ADDRESS ON FILE | | | | | | |
| 1080 | ABREU ESPINOSA, JOSE | ADDRESS ON FILE | | | | | | |
| 1081 | ABREU EXIA, AWILDA | ADDRESS ON FILE | | | | | | |
| 1940570 | Abreu Fargas , Luz Celeste | ADDRESS ON FILE | | | | | | |
| 1082 | ABREU FARGAS, LUZ C | ADDRESS ON FILE | | | | | | |
| 1083 | ABREU FARGAS, NESTOR A | ADDRESS ON FILE | | | | | | |
| 1960626 | Abreu Fargas, Nestor A. | ADDRESS ON FILE | | | | | | |
| 1084 | ABREU FELICIANO, ADA M | ADDRESS ON FILE | | | | | | |
| 1085 | ABREU FLETE, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 1087 | ABREU FLORES, ORLANDO | ADDRESS ON FILE | | | | | | |
| 1086 | Abreu Flores, Orlando | ADDRESS ON FILE | | | | | | |
| 777744 | ABREU FRIAS, AURELIA | ADDRESS ON FILE | | | | | | |
| 1089 | ABREU FUENTES, MADELINE | ADDRESS ON FILE | | | | | | |
| 1090 | ABREU GALLISA, JOSE A | ADDRESS ON FILE | | | | | | |
| 1091 | ABREU GARAY, MARIA DEL P | ADDRESS ON FILE | | | | | | |
| 1404646 | ABREU GARCIA, AIDA L | ADDRESS ON FILE | | | | | | |
| 1092 | ABREU GARCIA, ANA C | ADDRESS ON FILE | | | | | | |
| 1093 | ABREU GARCIA, BRENDA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1094 | ABREU GARCIA, ELSA M | ADDRESS ON FILE | | | | | | | |
| 1095 | ABREU GARCIA, JOSE MIGUEL | ADDRESS ON FILE | | | | | | | |
| 1096 | ABREU GARCIA, ROSANNA | ADDRESS ON FILE | | | | | | | |
| 1097 | ABREU GIRALD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1098 | ABREU GOMEZ, TOMASA | ADDRESS ON FILE | | | | | | | |
| 1099 | ABREU GONZALEZ MD, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 1100 | ABREU GONZALEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 1101 | ABREU GONZALEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 1102 | ABREU GONZALEZ, JULIO I | ADDRESS ON FILE | | | | | | | |
| 777745 | ABREU GONZALEZ, JULIO I | ADDRESS ON FILE | | | | | | | |
| 1103 | ABREU GONZALEZ, MAGDALI | ADDRESS ON FILE | | | | | | | |
| 1104 | ABREU GONZALEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 1105 | ABREU GONZALEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 1106 | ABREU GONZALEZ, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 1107 | ABREU GONZALEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 1108 | ABREU GOTAY, MANUEL | ADDRESS ON FILE | | | | | | | |
| 1109 | Abreu Guillama, Michelle | ADDRESS ON FILE | | | | | | | |
| 1256866 | ABREU GUILLAMA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 1110 | ABREU GUZMAN MD, JOSE M | ADDRESS ON FILE | | | | | | | |
| 1111 | ABREU GUZMAN, ASTRID | ADDRESS ON FILE | | | | | | | |
| 1112 | ABREU GUZMAN, RICARDO | ADDRESS ON FILE | | | | | | | |
| 1113 | ABREU HERNANDEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 1114 | ABREU HERNANDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 746403 | ABREU HERNANDEZ, ROBERTO C | ADDRESS ON FILE | | | | | | | |
| 777746 | ABREU HERNANDEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 1115 | ABREU HERNANDEZ, VERONICA R | ADDRESS ON FILE | | | | | | | |
| 777747 | ABREU HERNANDEZ, YANDRA | ADDRESS ON FILE | | | | | | | |
| 1116 | ABREU IRIZARRY, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 1117 | ABREU JIMENEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 1118 | ABREU JIMENEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 1120 | ABREU JOKHAN, DIANA | ADDRESS ON FILE | | | | | | | |
| 1119 | ABREU JOKHAN, DIANA | ADDRESS ON FILE | | | | | | | |
| 1121 | ABREU JOSE, BETTY | ADDRESS ON FILE | | | | | | | |
| 1122 | Abreu Juarbe, William | ADDRESS ON FILE | | | | | | | |
| 777748 | ABREU LABOY, CARIDAD | ADDRESS ON FILE | | | | | | | |
| 2180435 | Abreu Laboy, Martiza | ADDRESS ON FILE | | | | | | | |
| 1123 | ABREU LEBRON, GLENNY | ADDRESS ON FILE | | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1124 | ABREU LEON, ANGEL | ADDRESS ON FILE | | | | | | |
| 1125 | ABREU LEON, GLENNY | ADDRESS ON FILE | | | | | | |
| 1126 | ABREU LEON, JOSE | ADDRESS ON FILE | | | | | | |
| 2016631 | Abreu Leon, Mercedes | ADDRESS ON FILE | | | | | | |
| 1127 | ABREU LOPEZ, ANA B. | ADDRESS ON FILE | | | | | | |
| 1128 | Abreu Lopez, Harold | ADDRESS ON FILE | | | | | | |
| 1129 | ABREU LOPEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 1418515 | ABREU LOPEZ, MADELINE | TANIA SERRANO GONZALEZ | COND. DARLINGTONN STE 804 | | | SAN JUAN | PR | 00925-2718 | |
| 1130 | ABREU LOPEZ, SAUL D. | ADDRESS ON FILE | | | | | | |
| 1131 | ABREU LOPEZ, VICTOR A. | ADDRESS ON FILE | | | | | | |
| 1132 | ABREU LOPEZ, YUDELIZA | ADDRESS ON FILE | | | | | | |
| 1133 | Abreu Lora, Julio C | ADDRESS ON FILE | | | | | | |
| 1134 | ABREU LOZADA, MARILYN | ADDRESS ON FILE | | | | | | |
| 1135 | ABREU LOZADA, WANDA I. | ADDRESS ON FILE | | | | | | |
| 1136 | ABREU LUCIANO, PORFIRIO | COND RIVERPARK | 10 CALLE SANTA CRUZ APT G306 | | | BAYAMON | PR | 00961 | |
| 2133399 | Abreu Luciano, Porfirio | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1137 | ABREU MALDONADO, EDITH | ADDRESS ON FILE | | | | | | |
| 1138 | ABREU MARQUEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 1139 | ABREU MARTINEZ, BIENVENIDO | ADDRESS ON FILE | | | | | | |
| 1140 | Abreu Martinez, Carlos M | ADDRESS ON FILE | | | | | | |
| 1141 | ABREU MARTINEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 1142 | ABREU MARTINEZ, MARIA J | ADDRESS ON FILE | | | | | | |
| 1143 | ABREU MEDINA, CELIA | ADDRESS ON FILE | | | | | | |
| 1144 | ABREU MELENDEZ, RAQUEL M | ADDRESS ON FILE | | | | | | |
| 2039523 | Abreu Melendez, Raquel M. | ADDRESS ON FILE | | | | | | |
| 2020049 | Abreu Melendez, Raquel M. | ADDRESS ON FILE | | | | | | |
| 2039523 | Abreu Melendez, Raquel M. | ADDRESS ON FILE | | | | | | |
| 1145 | Abreu Mendez, Cesar A. | ADDRESS ON FILE | | | | | | |
| 1146 | ABREU MENDEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 1147 | Abreu Mendez, Luis D. | ADDRESS ON FILE | | | | | | |
| 1148 | ABREU MENDEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 1149 | Abreu Mendez, Pedro A | ADDRESS ON FILE | | | | | | |
| 1150 | ABREU MENDOZA, PEDRO | ADDRESS ON FILE | | | | | | |
| 1151 | ABREU MERCADO, AIDINES | ADDRESS ON FILE | | | | | | |
| 1152 | Abreu Mercado, Raul | ADDRESS ON FILE | | | | | | |
| 1154 | ABREU MERCED, JOSE | ADDRESS ON FILE | | | | | | |
| 1155 | ABREU MERCED, MIGUEL | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1156 | ABREU MERCED, WANDA L | ADDRESS ON FILE | | | | | | |
| 1618653 | Abreu Merced, Wanda L. | ADDRESS ON FILE | | | | | | |
| 1157 | ABREU MILLAN, JULIO C. | ADDRESS ON FILE | | | | | | |
| 1158 | Abreu Miranda, Elizabeth | ADDRESS ON FILE | | | | | | |
| 1159 | ABREU MONTILLA, FELIX | ADDRESS ON FILE | | | | | | |
| 1160 | ABREU MORALES, ADALBERTO | ADDRESS ON FILE | | | | | | |
| 1161 | ABREU MORALES, GLADYS M | ADDRESS ON FILE | | | | | | |
| 1162 | ABREU MORALES, RAFAEL | ADDRESS ON FILE | | | | | | |
| 1163 | ABREU MORALES, RAFAEL E. | ADDRESS ON FILE | | | | | | |
| 1164 | ABREU MORALES, RAFAEL E. | ADDRESS ON FILE | | | | | | |
| 1165 | Abreu Navedo, Raul | ADDRESS ON FILE | | | | | | |
| 1166 | ABREU NICOLAS, LAURA | ADDRESS ON FILE | | | | | | |
| 1167 | ABREU NIEVES, CESAR GABRIEL | ADDRESS ON FILE | | | | | | |
| 777750 | ABREU NIEVES, JOSE | ADDRESS ON FILE | | | | | | |
| 777751 | ABREU NIEVES, SARYTZA M | ADDRESS ON FILE | | | | | | |
| 1168 | ABREU NIEVES, SUSAN | ADDRESS ON FILE | | | | | | |
| 1169 | ABREU NIEVES, ZAIRA L | ADDRESS ON FILE | | | | | | |
| 1170 | ABREU OCASIO, LUIS F | ADDRESS ON FILE | | | | | | |
| 1171 | ABREU OLIVO, SERGIO | ADDRESS ON FILE | | | | | | |
| 1172 | ABREU ORTIZ, KARLA M | ADDRESS ON FILE | | | | | | |
| 1173 | ABREU ORTIZ, LOURDES | ADDRESS ON FILE | | | | | | |
| 2133120 | Abreu Ortiz, Wanda | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1174 | ABREU ORTIZ, WANDA | VILLA DOS PINOS | 426 CALLE RINCON | | | SAN JUAN | PR | 00923 |
| 1175 | ABREU OTERO, LUIS | ADDRESS ON FILE | | | | | | |
| 1176 | ABREU PACHECO, JOANN | ADDRESS ON FILE | | | | | | |
| 777752 | ABREU PADILLA, LYNNETTE | ADDRESS ON FILE | | | | | | |
| 1178 | ABREU PANTALEON, JENNY | ADDRESS ON FILE | | | | | | |
| 1813468 | ABREU PARIS, LOYDA | ADDRESS ON FILE | | | | | | |
| 1179 | ABREU PARIS, LOYDA E. | ADDRESS ON FILE | | | | | | |
| 1777654 | Abreu Paris, Lydia | ADDRESS ON FILE | | | | | | |
| 1180 | ABREU PARIS, LYDIA | ADDRESS ON FILE | | | | | | |
| 1181 | ABREU PELLOT, ROSA E | ADDRESS ON FILE | | | | | | |
| 1948835 | ABREU PELLOT, ROSA E. | ADDRESS ON FILE | | | | | | |
| 1182 | ABREU PEREZ, ALFRED | ADDRESS ON FILE | | | | | | |
| 1183 | Abreu Perez, Eliezer | ADDRESS ON FILE | | | | | | |
| 1184 | ABREU PEREZ, JENNIFER L | ADDRESS ON FILE | | | | | | |
| 1185 | ABREU PEREZ, JOHNNY I | ADDRESS ON FILE | | | | | | |
| 1186 | ABREU PEREZ, JOSE R. | ADDRESS ON FILE | | | | | | |
| 1187 | ABREU PEREZ, NESTOR | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1188 | ABREU PEREZ, OSVALDO | ADDRESS ON FILE | | | | | | |
| 1189 | ABREU PEREZ, ROSA | ADDRESS ON FILE | | | | | | |
| 1153 | ABREU PEREZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 1190 | ABREU PICHARDO, LUCIA | ADDRESS ON FILE | | | | | | |
| 1191 | ABREU PINERO, ORLANDO | ADDRESS ON FILE | | | | | | |
| 1192 | ABREU PINTO, EDWIN | ADDRESS ON FILE | | | | | | |
| 1193 | ABREU PINTO, EVELYN | ADDRESS ON FILE | | | | | | |
| 851871 | ABREU PINTO, EVELYN | ADDRESS ON FILE | | | | | | |
| 600798 | ABREU POWER CAR / HONDA DE CAGUAS | P O BOX 548 | | | | CAGUAS | PR | 00726-0558 |
| 600799 | ABREU POWERCARS INC | P O BOX 548 | | | | CAGUAS | PR | 00726 |
| 1194 | ABREU QUINONES, JOSE | ADDRESS ON FILE | | | | | | |
| 1195 | ABREU QUINONES, RAFAEL A | ADDRESS ON FILE | | | | | | |
| 1196 | ABREU QUINTANA, ERIC | ADDRESS ON FILE | | | | | | |
| 1197 | ABREU QUIROGA, LIDIA | ADDRESS ON FILE | | | | | | |
| 1198 | ABREU QUIROGA, MARITZA | ADDRESS ON FILE | | | | | | |
| 1199 | ABREU RAMOS, ARACELIS | ADDRESS ON FILE | | | | | | |
| 1201 | ABREU RAMOS, BRENDA L | ADDRESS ON FILE | | | | | | |
| 1202 | ABREU RAMOS, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 1738281 | ABREU RAMOS, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 600801 | ABREU REFRIGERATION | LAS CUMBRES | 497 EMILIANO POL SUITE 655 | | | SAN JUAN | PR | 00926 |
| 600800 | ABREU REFRIGERATION | LAS LOMAS | 786 CALLE 25 S.O. | | | SAN JUAN | PR | 00921 |
| 1203 | ABREU REYES, JOSE L | ADDRESS ON FILE | | | | | | |
| 1204 | ABREU RIGUAL, MARITZA | ADDRESS ON FILE | | | | | | |
| 1257678 | ABREU RIOS, JAIME | ADDRESS ON FILE | | | | | | |
| 1205 | Abreu Rios, Jaime J | ADDRESS ON FILE | | | | | | |
| 1206 | ABREU RIVAS, MELANEA | ADDRESS ON FILE | | | | | | |
| 1207 | ABREU RIVAS, MELANEA A | ADDRESS ON FILE | | | | | | |
| 1208 | ABREU RIVAS, MELANIA | ADDRESS ON FILE | | | | | | |
| 1209 | ABREU RIVERA MD, ALBERTO | ADDRESS ON FILE | | | | | | |
| 1210 | ABREU RIVERA MD, ALBERTO | ADDRESS ON FILE | | | | | | |
| 1211 | ABREU RIVERA, CARMEN | ADDRESS ON FILE | | | | | | |
| 777753 | ABREU RIVERA, CARMEN | ADDRESS ON FILE | | | | | | |
| 1212 | ABREU RIVERA, CARMEN I | ADDRESS ON FILE | | | | | | |
| 839987 | ABREU RIVERA, DANNY J. | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 851872 | ABREU RIVERA, DANNY J. | URB PALACIOS DEL SOL S321 CALLE HORIZONTE | | | | HUMACAO | PR | 00791 | |
| 1213 | ABREU RIVERA, DANNY J. | URB. JARDINES DE LA VIA | 143 CALLE EDEN | | | NAGUABO | PR | 00718-2266 | |
| 1216 | Abreu Rivera, Eddie N | ADDRESS ON FILE | | | | | | | |
| 851873 | ABREU RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 1217 | ABREU RIVERA, FRANCISCO E. | ADDRESS ON FILE | | | | | | | |
| 1218 | Abreu Rivera, Giovanni | ADDRESS ON FILE | | | | | | | |
| 1219 | ABREU RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 1220 | ABREU RIVERA, MARYORI | ADDRESS ON FILE | | | | | | | |
| 1221 | ABREU RIVERA, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 1222 | ABREU RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 1223 | ABREU RODRIGUEZ, ANA ELBA | ADDRESS ON FILE | | | | | | | |
| 1978049 | Abreu Rodriguez, Elsa A | ADDRESS ON FILE | | | | | | | |
| 1224 | ABREU RODRIGUEZ, ELSA A | ADDRESS ON FILE | | | | | | | |
| 1225 | ABREU RODRIGUEZ, FLOR | ADDRESS ON FILE | | | | | | | |
| 1226 | ABREU RODRIGUEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 1227 | ABREU RODRIGUEZ, JOSSE D | ADDRESS ON FILE | | | | | | | |
| 1228 | ABREU RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 1229 | ABREU RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 2133504 | Abreu Rodriguez, Miriam | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2165156 | Abreu Rodriguez, Orlando | ADDRESS ON FILE | | | | | | | |
| 1230 | ABREU RODRIGUEZ, SEBASTIAN L | ADDRESS ON FILE | | | | | | | |
| 1231 | ABREU RODRIGUEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 1232 | ABREU RODRIGUEZ, SYLVIA I | ADDRESS ON FILE | | | | | | | |
| 1233 | ABREU ROLDAN, ZYLMA | ADDRESS ON FILE | | | | | | | |
| 1234 | ABREU ROMERO, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 1235 | ABREU ROSADO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 1236 | ABREU ROSADO, LYMARIAM | ADDRESS ON FILE | | | | | | | |
| 1237 | ABREU ROSARIO, AIDA | ADDRESS ON FILE | | | | | | | |
| 1238 | ABREU ROSARIO, JUDITH A | ADDRESS ON FILE | | | | | | | |
| 777754 | ABREU ROSARIO, JUDITH A. | ADDRESS ON FILE | | | | | | | |
| 1239 | ABREU RUIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1240 | ABREU RUIZ, EDWIN MANUEL | ADDRESS ON FILE | | | | | | | |
| 1241 | ABREU RUIZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 1242 | ABREU RUIZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 1243 | ABREU RUIZ, NYDIA J. | ADDRESS ON FILE | | | | | | | |
| 1244 | ABREU RUIZ, SAMARY | ADDRESS ON FILE | | | | | | | |
| 1245 | ABREU RUIZ, VIDAL | ADDRESS ON FILE | | | | | | | |
| 1246 | ABREU RUIZ, YAZMIN J. | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1247 | ABREU RUIZ,EDWIN | ADDRESS ON FILE | | | | | | |
| 1248 | ABREU SANCHEZ, ADY | ADDRESS ON FILE | | | | | | |
| 1651645 | Abreu Sánchez, Ady L. | ADDRESS ON FILE | | | | | | |
| 777755 | ABREU SANCHEZ, HEYSHA L | ADDRESS ON FILE | | | | | | |
| 1249 | ABREU SANCHEZ, TED | ADDRESS ON FILE | | | | | | |
| 1250 | ABREU SANTANA, JENNIFFER | ADDRESS ON FILE | | | | | | |
| 1251 | ABREU SANTANA, MARIANO | ADDRESS ON FILE | | | | | | |
| 1252 | ABREU SANTANA, ROSA M | ADDRESS ON FILE | | | | | | |
| 1253 | ABREU SANTANA, TERESA | ADDRESS ON FILE | | | | | | |
| 1734505 | Abreu Santana, Teresa | ADDRESS ON FILE | | | | | | |
| 1254 | ABREU SANTANA, TERESA | ADDRESS ON FILE | | | | | | |
| 1424932 | ABREU SANTIAGO, BIENVENIDO | ADDRESS ON FILE | | | | | | |
| 1256 | ABREU SANTIAGO, EDUEL | ADDRESS ON FILE | | | | | | |
| 1257 | ABREU SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | |
| 1258 | ABREU SANTIAGO, JOSE D | ADDRESS ON FILE | | | | | | |
| 1259 | ABREU SANTOS, ELENY | ADDRESS ON FILE | | | | | | |
| 1260 | ABREU SARIEGO, VERONICA | ADDRESS ON FILE | | | | | | |
| 1261 | ABREU SEGARRA, RICARDO A. | ADDRESS ON FILE | | | | | | |
| 1262 | ABREU SEPULVEDA, YANIRA | ADDRESS ON FILE | | | | | | |
| 1263 | ABREU SERRA, JOSE | ADDRESS ON FILE | | | | | | |
| 1264 | ABREU SERRANO, MELVIN | ADDRESS ON FILE | | | | | | |
| 1265 | ABREU SIBILIA, EMELY | ADDRESS ON FILE | | | | | | |
| 1266 | ABREU SIBILIA, FREDDY | ADDRESS ON FILE | | | | | | |
| 1267 | ABREU SOTO, TRINIDAD | ADDRESS ON FILE | | | | | | |
| 2166101 | Abreu Sustache, Nelson | ADDRESS ON FILE | | | | | | |
| 1268 | ABREU SUSTACHE, NELSON | ADDRESS ON FILE | | | | | | |
| 1269 | ABREU TANON, VERONIQUE | ADDRESS ON FILE | | | | | | |
| 1257679 | ABREU TORRES, DORIS | ADDRESS ON FILE | | | | | | |
| 1270 | ABREU TORRES, JAIME | ADDRESS ON FILE | | | | | | |
| 1271 | ABREU TORRES, JESUS | ADDRESS ON FILE | | | | | | |
| 1272 | ABREU TORRES, ORLANDO | ADDRESS ON FILE | | | | | | |
| 1273 | ABREU TORRES, YAMAIRA | ADDRESS ON FILE | | | | | | |
| 1274 | ABREU TORRES, YAMAIRA | ADDRESS ON FILE | | | | | | |
| 1275 | ABREU TORRUELLAS, NICOLAS | ADDRESS ON FILE | | | | | | |
| 851874 | ABREU TORRUELLAS, NICOLAS | ADDRESS ON FILE | | | | | | |
| 600802 | ABREU TRICOCHE CARMEN | CALLE SERGIO COLLAZO 238 INT. | 152 BO SAN ANTON BO SAN ANTON | | | PONCE | PR | 00731 | |
| 1276 | ABREU TRICOCHE, CARMEN | ADDRESS ON FILE | | | | | | |
| 1277 | ABREU TRINIDAD, ALEXANDER | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1278 | ABREU TROSSI, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 1279 | ABREU TROSSI, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 1529627 | Abreu Valentin, Carmen | ADDRESS ON FILE | | | | | | | |
| 1280 | ABREU VALENTIN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1281 | ABREU VALENTIN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1460477 | ABREU VALENTIN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1282 | ABREU VALENTIN, WANDA | ADDRESS ON FILE | | | | | | | |
| 1283 | ABREU VARGAS, CATHERINE A. | ADDRESS ON FILE | | | | | | | |
| 777756 | ABREU VARGAS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 1285 | ABREU VARGAS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 1286 | ABREU VARGAS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 1287 | ABREU VAZQUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 1288 | ABREU VAZQUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 1289 | ABREU VAZQUEZ, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 2167976 | Abreu Vega, Bienvenido | ADDRESS ON FILE | | | | | | | |
| 1290 | ABREU VEGA, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 1291 | ABREU VEGA, CARLA | ADDRESS ON FILE | | | | | | | |
| 2158786 | Abreu Vega, Julia | ADDRESS ON FILE | | | | | | | |
| 1292 | ABREU VEGA, OLGA C | ADDRESS ON FILE | | | | | | | |
| 1293 | ABREU VEGA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 1294 | ABREU VELAZQUEZ, JUAN Y. | ADDRESS ON FILE | | | | | | | |
| 1295 | ABREU VELEZ, ISSAM | ADDRESS ON FILE | | | | | | | |
| 1296 | ABREU VELEZ, LAUTREC | ADDRESS ON FILE | | | | | | | |
| 1297 | ABREU VERAS, JAIRA | ADDRESS ON FILE | | | | | | | |
| 1298 | ABREU VERAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 1299 | ABREU VICTORIANO, ESPERANZA I | ADDRESS ON FILE | | | | | | | |
| 1300 | ABREU VIGO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 1301 | ABREU VILLAVICENCIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 777757 | ABREU VILLEGAS, MERCY L | ADDRESS ON FILE | | | | | | | |
| 1302 | ABREU VOLMAR, CESAR S | ADDRESS ON FILE | | | | | | | |
| 1303 | ABREU, ANGEL | ADDRESS ON FILE | | | | | | | |
| 2203744 | Abreu, Damarie Rodriguez | ADDRESS ON FILE | | | | | | | |
| 1602982 | ABREU, IVONNEMARY ROSA | ADDRESS ON FILE | | | | | | | |
| 1510362 | Abreu, Jesus | PO Box 919 | | | | Yabucoa | PR | 00767 | |
| 1524258 | Abreu, Jose Villanueva | ADDRESS ON FILE | | | | | | | |
| 2159785 | Abreu, Juan | ADDRESS ON FILE | | | | | | | |
| 1304 | ABREU, JUNIOR | ADDRESS ON FILE | | | | | | | |
| 1305 | ABREU, KARINA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 1306 | ABREU, LUIS H. | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1307 | ABREU, MARYSELLY | ADDRESS ON FILE | | | | | | |
| 1308 | ABREU, RAMONA | ADDRESS ON FILE | | | | | | |
| 1309 | ABREU, RAQUEL | ADDRESS ON FILE | | | | | | |
| 1310 | ABREU, RAQUEL MILAGROS | ADDRESS ON FILE | | | | | | |
| 2158479 | Abreu, Reinaldo Cintron | ADDRESS ON FILE | | | | | | |
| 1311 | ABREU, TERESA | ADDRESS ON FILE | | | | | | |
| 1312 | ABREU, VICTOR M. | ADDRESS ON FILE | | | | | | |
| 1313 | ABREU, WILFREDO | ADDRESS ON FILE | | | | | | |
| 777758 | ABREU, YEIDALIS | ADDRESS ON FILE | | | | | | |
| 600803 | ABREU'S AIR CONDITIONING | PO BOX 1334 | | | | ISABELA | PR | 00662 |
| 1314 | ABREU'S AIR CONDITIONING INC | PO BOX 1334 | | | | ISABELA | PR | 00662 |
| 1315 | ABREUSANTIAGO, EDUEL | ADDRESS ON FILE | | | | | | |
| 1539146 | Abreu-Vázquez, Eduardo | ADDRESS ON FILE | | | | | | |
| 1316 | ABREW GONZALEZ, ISABEL | ADDRESS ON FILE | | | | | | |
| 1317 | ABRIENDO PUERTAS AL FUTURO, INC. | PO BOX 8622 | | | | BAYAMON | PR | 00960-8622 |
| 1318 | ABRIL ALVAREZ, LUIS R. | ADDRESS ON FILE | | | | | | |
| 1319 | ABRIL BAEZ, BIENVENIDA | ADDRESS ON FILE | | | | | | |
| 1320 | ABRIL BAEZ, LUZ E | ADDRESS ON FILE | | | | | | |
| 1321 | ABRIL BAEZ, LUZ E. | ADDRESS ON FILE | | | | | | |
| 777759 | ABRIL GUZMAN, GLORYMAR | ADDRESS ON FILE | | | | | | |
| 764293 | ABRIL LEBRON, WANDA I | ADDRESS ON FILE | | | | | | |
| 1322 | ABRIL LEON, WANDA I | ADDRESS ON FILE | | | | | | |
| 2124351 | ABRIL LEON, WANDA I. | ADDRESS ON FILE | | | | | | |
| 1323 | ABRIL MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 1324 | ABRIL MEDINA, LAIZA | ADDRESS ON FILE | | | | | | |
| 1325 | ABRIL MONTANO, EMILIO | ADDRESS ON FILE | | | | | | |
| 1326 | ABRIL MORALES, IRMA | ADDRESS ON FILE | | | | | | |
| 1327 | ABRIL ROJAS, AUREA E | ADDRESS ON FILE | | | | | | |
| 1328 | ABRIL ROJAS, JUANITA | ADDRESS ON FILE | | | | | | |
| 1329 | ABRIL SIERRA, RANDY | ADDRESS ON FILE | | | | | | |
| 1330 | ABRIL TORRES, ALEX | ADDRESS ON FILE | | | | | | |
| 1331 | ABRIL VELEZ, BENNY | ADDRESS ON FILE | | | | | | |
| 1652367 | Abril, Rafael Lopez | ADDRESS ON FILE | | | | | | |
| 2176080 | ABRUNA & MUSGRAVE ASSOCIATES | P.O. BOX  9022030 | | | | SAN JUAN | PR | 00902-2030 |
| 1332 | ABRUNA ARQUITECTURA GERENCIA PSC | URB JARD METROPOLITANOS | 309 CALLE EDISON | | | SAN JUAN | PR | 00928 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1333 | ABRUNA CERBONI,PATRICIA | ADDRESS ON FILE | | | | | | |
| 1335 | ABRUNA MUSGRAVE & ASOCIADOS | P O BOX 9022030 | | | | SAN JUAN | PR | 00902-2030 |
| 1336 | ABRUNA ORTIZ, ELISA | ADDRESS ON FILE | | | | | | |
| 1337 | ABRUNA ORTIZ, ELISA V | ADDRESS ON FILE | | | | | | |
| 1338 | ABRUNA RODRIGUEZ, HECTOR F. | ADDRESS ON FILE | | | | | | |
| 1339 | ABRUNAS REYES, CONRADO | ADDRESS ON FILE | | | | | | |
| 1340 | ABS | 402-1 65 INFANTERIA | | | | SAN JUAN | PR | 00926 |
| 600804 | ABS CAR WASH | URB LA RAMBLA | 544 CALLE SIERVAS DE MARIA | | | PONCE | PR | 00731 |
| 600805 | AB'S CAR WASH & LUBE CENTER | URB LA RAMBLA | 544 CALLE 8 | | | PONCE | PR | 00730-2255 |
| 600806 | ABS ELEVATOR INC | PO BOX 2928 | | | | CAROLINA | PR | 00984-2928 |
| 600807 | ABS EQUIPMENT | PO BOX 6720 | | | | PONCE | PR | 00733 |
| 600808 | ABS GROUP SERVICES DE MEXICO | AVE. MORONES PRIETO 2805 | SUITE 1002, LOMA LARGA | | | MONTERREY, N.L. | | 64710 |
| 1341 | ABS MEDICAL INC | 874 AVE. ROBERTO SANCHEZ VILELLA | URB COUNTRY CLUB | | | SAN JUAN | PR | 00924 |
| 600809 | ABS MEDICAL INC | PMB 162 PO BOX 70158 | | | | SAN JUAN | PR | 00936-8158 |
| 1342 | ABSCISSA ELECTRIC | HACIENDA SAN JOSE # 307 VIA CAFETAL | | | | CAGUAS | PR | 00727-0000 |
| 1343 | ABSHER SANDOVAL, ANA G | ADDRESS ON FILE | | | | | | |
| 1344 | ABSHER SANDOVAL, ANA G | ADDRESS ON FILE | | | | | | |
| 1345 | ABSOLUTE CLEANING SERVICES INC | 1409 COLINA REAL | 2000 AVE DONA FELISA RINCON | | | SAN JUAN | PR | 00926 |
| 1346 | ABSOLUTE CLEANNING SERVICES INC | VILLAS DEL SENORIAL | 60 AVE WINSTON CHURCHILL APT 1401 | | | SAN JUAN | PR | 00926 |
| 1347 | ABSOLUTE INFUSSION CENTER | HC 3 BOX 25711 | | | | SAN GERMAN | PR | 00693 |
| 1348 | ABSOLUTE MEDICAL CLINIC | 6947 MERRILL RD | | | | JACKSONVILLE | FL | 32277 |
| 1349 | ABSOLUTE MOBILE, INC. | 4352 SE 95TH STREET | | | | OCALA | FL | 34480 |
| 1350 | ABSOLUTE POWER SECURITY SYSTEMS & LOCK | 406 CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 |
| 1351 | ABSOLUTE POWER SECURITY SYSTEMS & LOCKS | 406 CESAR GONZALEZ | | | | SAN JUAN | PR | 00918-0000 |
| 1352 | ABSOLUTE POWER SECURITY SYSTEMS & LOCKS | SERVICES INC | 406 CALLE CESAR GONZALEZ | | | SAN JUAN | PR | 00918 |
| 1353 | ABSOLUTES STANDARS | PO BOX 5585 | | | | HAMDEN | CT | 06518 |
| 600810 | ABSOLUTES STANDARS | PO BOX 5585 HAMDEN CT 06518 | | | | HAMDEN | CT | 65180585 |
| 1354 | ABU ANDINO, JOSSIE J. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1257680 | ABU JAMIL, FADI | ADDRESS ON FILE | | | | | |
| 1257681 | ABU JAMIL, FARIS | ADDRESS ON FILE | | | | | |
| 1257682 | ABU JAMIL, FIRAS | ADDRESS ON FILE | | | | | |
| 1355 | ABU JAMIL, FUAD | ADDRESS ON FILE | | | | | |
| 1356 | ABUALROB HAMDAM, IBRAHIM | ADDRESS ON FILE | | | | | |
| 1357 | ABUALROB RASHED, RAFI | ADDRESS ON FILE | | | | | |
| 1358 | ABUDO LUGO, HILDA E | ADDRESS ON FILE | | | | | |
| 1359 | ABUDO MASSO ADVERTISING & PUBLIC | RELATIONS INC | PO BOX 70250 STE 208 | | SAN JUAN | PR | 00936 |
| 1256248 | ABUDO MASSO ADVERTISING & PUBLIC RELATIONS | ADDRESS ON FILE | | | | | |
| 1360 | ABUEL ROB, MAHMOUD | ADDRESS ON FILE | | | | | |
| 1361 | ABUELAS CAFE | PLAZA VIVONI | 9 CALLE CANDELARIA | | LAJAS | PR | 00667 |
| 600811 | ABUELO AUTO REPAIR | RR1 BOX 13922 | | | OROCOVIS | PR | 00720 |
| 1362 | ABUELO AUTO SUPPLIES | AVE DE DIEGO 327 | | | RIO PIEDRAS | PR | 00928 |
| 1363 | ABUIN VAZQUEZ, MARIA L | ADDRESS ON FILE | | | | | |
| 1660088 | Abuin Vazquez, Maria L. | ADDRESS ON FILE | | | | | |
| 1364 | ABUNDINO GONZALEZ MARIN | URB VILLAS DE LA PLAYA | 51 CALLE COPAMARINA | | VEGA BAJA | PR | 00693 |
| 1365 | ABUNDINO GONZALEZ MARIN | VILLAS DE LA PLAYA | 51 CALLE COPA MARINA | | VEGA BAJA | PR | 00693 |
| 1366 | ABUNDINO GONZALEZ MARIN | VILLAS DE PLAYA | 51 CALLE COPAMARINA | | VEGA BAJA | PR | 00693 |
| 1367 | ABUOMAR ABUOMAR, JATEM | ADDRESS ON FILE | | | | | |
| 1368 | ABUOMAR ABUOMAR, JUMANA | ADDRESS ON FILE | | | | | |
| 1369 | ABUOMAR ABUOMAR, JUMANA | ADDRESS ON FILE | | | | | |
| 1370 | ABURTO MARTINEZ, MARIA G | ADDRESS ON FILE | | | | | |
| 1371 | ABY SPEED PERFORMANCE | PO BOX 1588 | | | LARES | PR | 00669 |
| 1372 | ABYMAEL FRONTANES/ ECOLOGICALL | SENDERO DE MONTEHIEDRA | 18 CALLE COBALTO | | SAN JUAN | PR | 00926 |
| 600813 | AC & EC ENTERPRISES INC | P O BOX 7891 PMB 478 | | | GUAYNABO | PR | 00970-7891 |
| 1373 | AC AUTO PARTS | 2550 MARGINAL CELESTIAL | BO CANGREJOS ARRIBA | | CAROLINA | PR | 00987 |
| 1256249 | AC BUSINESS SOLUTIONS INC | ADDRESS ON FILE | | | | | |
| 840161 | AC DELCO DE PUERTO RICO | 1275 AVE JESUS T PIÑERO | | | SAN JUAN | PR | 00920-5501 |
| 600814 | AC EMERGENCY POWER SYSTEMS CORP | P O BOX 1537 | | | GUAYNABO | PR | 00970 |
| 1374 | A-C INDUSTRIAL SERVICE CORP | PO BOX 669 | | | CAROLINA | PR | 00986-0669 |
| 1375 | AC INDUSTRIAL SERVICES CORP. | P.O.BOX 29479 | | | SAN JUAN | PR | 00929-0000 |
| 600815 | AC LIGHTING GROUP | PO BOX 8993 | | | SAN JUAN | PR | 00910-0993 |
| 600816 | AC PSYCHO THERAPY GROUP INC | URB SAGRADO CORAZON | AVE SAN CLAUDIO | | SAN JUAN | PR | 00926 |
| 1256250 | AC TECHNICAL SERVICES CORP | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1376 | AC TECHNICAL SERVICES, CORP. | LOS PAISAJES #3 LAS AVES | | | | LUQUILLO | PR | 00773-3007 |
| 1377 | AC UNIFORMS AND SPORT WEAR INC | PO BOX 1164 | | | | ARROYO | PR | 00714 |
| 1378 | ACA Financial Guaranty Corporation | 555 Theodore Fremd Avenue, Suite C-205 | | | | Rye | NY | 10580 |
| 1379 | ACA Financial Guaranty Corporation | Attn: Alan Roseman, President | 202B Hall's Mill Road | | | White House Station | NJ | 08889 |
| 1380 | ACAA | PO BOX 364847 | | | | San Juan | PR | 00936-4847 |
| 1381 | ACABA ACEVEDO, ANA | ADDRESS ON FILE | | | | | | |
| 1382 | ACABA ACEVEDO, KARLA | ADDRESS ON FILE | | | | | | |
| 1383 | Acaba Agosto, Rosa M | ADDRESS ON FILE | | | | | | |
| 1867683 | Acaba Baices, Nelsa A. | ADDRESS ON FILE | | | | | | |
| 1384 | ACABA COLLAZO, GLORIBELLE | ADDRESS ON FILE | | | | | | |
| 777760 | ACABA COLLAZO, GLORIBELLE | ADDRESS ON FILE | | | | | | |
| 1631452 | Acaba Collazo, Gloribelle | ADDRESS ON FILE | | | | | | |
| 1385 | ACABA CRUZ, JOSE | ADDRESS ON FILE | | | | | | |
| 1386 | ACABA DEL RIO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 1387 | ACABA DEL RIO, ISRAEL | ADDRESS ON FILE | | | | | | |
| 1388 | ACABA DEL RIO, JOSUE | ADDRESS ON FILE | | | | | | |
| 1389 | ACABA DEL VALLE, ELSA E. | ADDRESS ON FILE | | | | | | |
| 1390 | ACABA DEL VALLE, MARIBEL | ADDRESS ON FILE | | | | | | |
| 1391 | ACABA DEL VALLE, VIVIAN ENID | ADDRESS ON FILE | | | | | | |
| 1392 | ACABA DELVALLE, HECTOR | ADDRESS ON FILE | | | | | | |
| 1393 | ACABA FELICIANO, MANUEL A | ADDRESS ON FILE | | | | | | |
| 777761 | ACABA FIGUEROA, JANNERIE | ADDRESS ON FILE | | | | | | |
| 1394 | ACABA LOPEZ, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 1395 | ACABA MERCADO, RALPH | ADDRESS ON FILE | | | | | | |
| 777762 | ACABA MERCADO, RALPH | ADDRESS ON FILE | | | | | | |
| 1396 | ACABA QUILES, MARCELINO | ADDRESS ON FILE | | | | | | |
| 777763 | ACABA RAICES, MARIA | ADDRESS ON FILE | | | | | | |
| 1397 | ACABA RAICES, MARIA M | ADDRESS ON FILE | | | | | | |
| 1729706 | Acaba Raices, Maria M | ADDRESS ON FILE | | | | | | |
| 2220224 | Acaba Raices, Nelsa | ADDRESS ON FILE | | | | | | |
| 1398 | ACABA RAICES, NELSA | ADDRESS ON FILE | | | | | | |
| 2221203 | Acaba Ralces, Nelsa | ADDRESS ON FILE | | | | | | |
| 1399 | ACABA ROMERO, HECTOR M | ADDRESS ON FILE | | | | | | |
| 1400 | ACABA ROMERO, RODOLFO | ADDRESS ON FILE | | | | | | |
| 1401 | ACABA SIFONTES MD, LUIS | ADDRESS ON FILE | | | | | | |
| 1402 | ACABA VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1403 | ACABA VAZQUEZ, ANGEL A. | ADDRESS ON FILE | | | | | | |
| 2024786 | Acaba-Raices, Nelsa A. | ADDRESS ON FILE | | | | | | |
| 1404 | ACABEO GARCIA, LIZA | ADDRESS ON FILE | | | | | | |
| 1405 | ACABEO GONZALEZ, JESSENIA | ADDRESS ON FILE | | | | | | |
| 1575554 | ACABEO LABOY, ISMAEL | ADDRESS ON FILE | | | | | | |
| 1406 | ACABEO LABOY, ISMAEL | ADDRESS ON FILE | | | | | | |
| 1407 | ACABEO LABOY, SHANEYLEE | ADDRESS ON FILE | | | | | | |
| 777764 | ACABEO LOPEZ, JACKELINE | ADDRESS ON FILE | | | | | | |
| 1408 | ACABEO SEMIDEY, LUIS M | ADDRESS ON FILE | | | | | | |
| 1409 | ACABEO SEMIDEY, MARIA | ADDRESS ON FILE | | | | | | |
| 1410 | ACABEO SEMIDEY, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | |
| 1410 | ACABEO SEMIDEY, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | |
| 600818 | ACACIO VELAZQUEZ OCASIO | ADDRESS ON FILE | | | | | | |
| 600817 | ACACIO VELAZQUEZ OCASIO | ADDRESS ON FILE | | | | | | |
| 1411 | ACAD DE TRANSFORMACION EDUCATIVA DE PR | 3163 CALLE TURPIAL | URB VILLA DEL CARMEN | | | PONCE | PR | 00716 |
| 600819 | ACAD DISCIPULOS DE CRISTO TOA ALTA | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 |
| 1412 | ACAD NUTRICION Y DIETETICA, CAP DE PR | PO BOX 360915 | | | | SAN JUAN | PR | 00936 |
| 600820 | ACAD REG ADV SUR GUAYAMA | C/O JULIO ORTIZ ELICIER | PO BOX 19759 | | | SAN JUAN | PR | 00919-0759 |
| 1413 | Acad. Puertorriquena de Jurisprudencia | Apartado Postal 23340 | | | | San Juan | PR | 00931 |
| 1414 | Acad.Discipulos De Cristo Inc. | PO BOX 1204 | | | | VEGA ALTA | PR | 00692 |
| 1415 | ACADEM DESARROLLO INTEGRAL DEL NINO INC | URB MONTA¨EZ A6 | | | | BAYAMON | PR | 00956 |
| 1416 | ACADEMIA ADVENTISTA DE CAYEY | PO BOX 2518 | | | | CAYEY | PR | 00737 |
| 1417 | ACADEMIA ALEXANDRA INC | 4134 CALLE AURORA | | | | PONCE | PR | 00717-1203 |
| 1418 | ACADEMIA ALEXANDRA INC | MERCANTIL PLAZA BUILDING | 2 PONCE DE LEON AVE 9TH FLOOR | | | SAN JUAN | PR | 00918-1693 |
| 1419 | ACADEMIA ANTONIO DE GUAYAMA INC | PO BOX 719 | | | | GUAYAMA | PR | 00785 |
| 1420 | ACADEMIA BARBARA ANN ROESSLER | P O BOX 368057 | | | | SAN JUAN | PR | 00936-8057 |
| 1421 | ACADEMIA BAUTISTA DE PUERTO NUEVO | PO BOX 10307 CAPARRA HGTS | | | | SAN JUAN | PR | 00922 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 600821 | ACADEMIA BAUTISTA SOTERA SANCHEZ | PO BOX 434 | | | | CANOVANAS | PR | 00729-0434 | |
| 600822 | ACADEMIA CANAAN | BOX 2337 | | | | RIO GRANDE | PR | 00745 | |
| 1422 | ACADEMIA CEIP | 421 CALLE SAN JOVINO | URB SAGRADO CORAZON | | | SAN JUAN | PR | 00926 | |
| 2150372 | ACADEMIA CEIP | ATTN: IVONE DA SILVEIRA | PLAZA DE SALUD SANOS (ANTIGUO HOSPITAL MUNICIPAL) | AVENIDA RAFAEL CORDERO FINAL | ESQUINA TROCHE | CAGUAS | PR | 00725 | |
| 2150373 | ACADEMIA CEIP | ATTN: IVONE PINEIRO CABALLERO | CENTRO DE EVALUACIÓN E INTERVENCIÓN PASOS | PLAZA DE SALUD SANOS | AVE. RAFAEL CORDERO FINAL ESQUINA TROCHE | CAGUAS | PR | 00725 | |
| 2150374 | ACADEMIA CEIP | YOLANDA DA SILVEIRA | DA SILVEIRA LAW OFFICE LLC | BOLIVIA 33, SUITE 203 | | HATO REY | PR | 00917 | |
| 1423 | ACADEMIA CLARET | URB FOREST VIEW | F 169 CALLE DAKAR | | | BAYAMON | PR | 00956 | |
| 1424 | ACADEMIA CRISTIANA CASA CORAZON, INC | PO BOX 10004 | | | | CIDRA | PR | 00739 | |
| 1425 | ACADEMIA CRISTIANA CASA CORAZON, INC | PO BOX 1600 PMB 703 | | | | CIDRA | PR | 00739 | |
| 1426 | ACADEMIA CRISTIANA CASA DEL ALFARERO | GLENVIEW GARDENS | S 40 AVE GLEN | | | PONCE | PR | 00730 | |
| 600823 | ACADEMIA CRISTIANA CIUDAD DEL GRAN REY | P O BOX 225 | | | | JUANA DIAZ | PR | 00795 | |
| 600824 | ACADEMIA CRISTIANA LOGOS DE JAVEH | PO BOX 6324 | | | | CAGUAS | PR | 00726 | |
| 1427 | ACADEMIA CRISTINA CASA CORAZON | PMB 703 | OI BIX 1600 | | | CIDRA | PR | 00739 | |
| 1428 | ACADEMIA CRISTO LOS MILAGROS INC | PO BOX 7618 | | | | CAGUAS | PR | 00726-7618 | |
| 600825 | ACADEMIA CRISTO REY | PMB 361 | 609 AVE TITO CASTRO SUITE 102 | | | PONCE | PR | 00716-3222 | |
| 600827 | ACADEMIA DAILEN INC | 1 CALLE FRAY OTTOKARWESER | | | | UTUADO | PR | 00641 | |
| 600828 | ACADEMIA DAILEN INC | 1 COLINAS SAN JOSE | | | | UTUADO | PR | 00641 | |
| 600826 | ACADEMIA DAILEN INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 600829 | ACADEMIA DASAN | URB JARDINES DE ARECIBO | CALLE K 2 | | | ARECIBO | PR | 00612 | |
| 1429 | ACADEMIA DE ACTUARIO DE PR INC | 220 DOMENECH AVE ALTOS | | | | SAN JUAN | PR | 00918 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1430 | ACADEMIA DE ARTES Y LAS CIENCIAS | CINEMATORGRAFICAS DE ESPANA | 3 ZURBANO | | | MADRID | | 28010 | SPAIN |
| 1431 | ACADEMIA DE AUDIOLOGIA DE PUERTO RICO | PO BOX 194920 | | | | SAN JUAN | PR | 00919-4920 |
| 600830 | ACADEMIA DE COSTURA VIEMAR | P O BOX 366411 | | | | SAN JUAN | PR | 00936 6411 |
| 600831 | ACADEMIA DE DEPORTE DEL NOROESTE | BOX 1601 | | | | MOCA | PR | 00676 |
| 1432 | ACADEMIA DE DIRECTORES MEDICOS DE PR | RR 9 BOX 1764 | | | | SAN JUAN | PR | 00926-9754 |
| 600832 | ACADEMIA DE ENSENANZA MODERNA INC | PO BOX 209 | | | | LAS PIEDRAS | PR | 00771 |
| 600833 | ACADEMIA DE GERIATRIA DE PR | P O BOX 2437 | | | | GUAYNABO | PR | 00970 2437 |
| 1433 | ACADEMIA DE MEDIACION ARB/NEGOC/EDUC CONTINUA ESPE | PO BOX 484 | | | | CABO ROJO | PR | 00623 |
| 1434 | ACADEMIA DE MEDIACION ARBITRAJE NEG Y | EDUCACION CONTINUA ESP INC | PO BOX 484 | | | CABO ROJO | PR | 00623 |
| 600834 | ACADEMIA DE MUSICA CRUZ | ADM FOMENTO COMERCIAL | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 |
| 1435 | ACADEMIA DE SERVICIOS DE TUTORIA, INC. | 2550 CORPORATE PLACE, C108 | | | | MOTEREY PARK | CA | 91754 |
| 1436 | ACADEMIA DE SERVICIOS DE TUTORIA, INC. | CALLE AGUADILLA #46 | URB. PEREZ MORRIS | | | SAN JUAN | PR | 00917 |
| 1437 | ACADEMIA DE VOLEIBALL HUMAVOLLY CORP | URB VERDE MAR | 1074 CALLE 20 | | | HUMACAO | PR | 00741 |
| 600835 | ACADEMIA DEL CARMEN | BOX 299 | | | | CAROLINA | PR | 00986-0299 |
| 1438 | ACADEMIA DEL PERPETUO SOCORRO | 704 CALLE JOSE MARTI | | | | SAN JUAN | PR | 00907 |
| 600837 | ACADEMIA DISCIPULOS DE CRISTO | P O BOX 1947 | | | | BAYAMON | PR | 00960-1947 |
| 600836 | ACADEMIA DISCIPULOS DE CRISTO | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 |
| 600838 | ACADEMIA DISCIPULOS DE CRISTO MANATI | P O BOX 902 | | | | MANATI | PR | 00674 |
| 600839 | ACADEMIA DISCIPULOS DE CRISTO VEGA ALTA | P O BOX 1204 | | | | VEGA ALTA | PR | 00692-1204 |
| 1439 | ACADEMIA EL PRINCIPITO INC | 3 JOSE A MULLET | | | | HORMIGUEROS | PR | 00660 |
| 600840 | ACADEMIA ESPIRITU SANTO | PO BOX 51540 | | | | SAN JUAN | PR | 00951 |
| 1440 | ACADEMIA GENESIS | ROYAL TOWN | N 1 CALLE 25 | | | BAYAMON | PR | 00959 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1441 | ACADEMIA GENESIS, INC. | PMB 225 PO BOX 851 | | | | HUMACAO | PR | 00791 | |
| 1442 | ACADEMIA GUAYANESA DE FUTBOL INC | URB LA HACIENDA | AS 34 CALLE 46 | | | GUAYAMA | PR | 00784 | |
| 1443 | ACADEMIA JOELANNY | PLAZA CAROLINA STA | PO BOX 9719 | | | CAROLINA | PR | 00988 | |
| 1444 | ACADEMIA JOELEANNY, INC. | PO BOX 9719 | PLAZA CAROLINA STA | | | CAROLINA | PR | 00988 | |
| 600841 | ACADEMIA LA MILAGROSA | PO BOX 373338 | | | | CAYEY | PR | 00737 | |
| 1445 | ACADEMIA MAISON D' ESTHETHIQUE | 904 PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| 1446 | ACADEMIA MENONITA | SUMMIT HILLS | 1751 ASOMANTE ST | | | SAN JUAN | PR | 00920 | |
| 600842 | ACADEMIA MENONITA BETANIA | P O BOX 2007 | | | | AIBONITO | PR | 00705 | |
| 1447 | ACADEMIA MONTELLANOS INC Y/O | HECTOR CAMACHO Y JUDISAN ARCE | P O BOX 371120 | | | CAYEY | PR | 00737 | |
| 1448 | ACADEMIA MUNDO CHICO INC | 1201 PORTALES DEL MONTE | | | | COTO LAUREL | PR | 00780 | |
| 1449 | ACADEMIA MUNDO CHICO INC | URB SAN ANTONIO | 1621 CALLE DONCELLA | | | PONCE | PR | 00728-1607 | |
| 1450 | ACADEMIA NACIONAL DE FUTBOL | PO BOX 23311 | | | | SAN JUAN | PR | 00931 | |
| 1451 | ACADEMIA NUESTRA SENORA DE FATIMA, INC | PO BOX 469 | | | | BAJADERO | PR | 00616 | |
| 1452 | ACADEMIA NUESTRA SENORA LA PROVIDENCIA | URB SAN GERARDO | 1733 CALLE SANTA AGUEDA | | | SAN JUAN | PR | 00926 | |
| 1453 | ACADEMIA NUTRICION DIETETICA CAP DE PR | PO BOX 360915 | | | | SAN JUAN | PR | 00936-0915 | |
| 600844 | ACADEMIA PEDRO JUAN INC | BOX 31 | | | | MERCEDITA | PR | 00715 | |
| 600843 | ACADEMIA PEDRO JUAN INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 1454 | ACADEMIA PENTECOSTAL BETHEL | PO BOX 602 | | | | MAYAGUEZ | PR | 00681 | |
| 1455 | ACADEMIA PONCENA INC | PO BOX 10391 | | | | PONCE | PR | 00732 | |
| 840162 | ACADEMIA PR DE LA LENGUA ESPAÑOLA | PO BOX 364008 | | | | SAN JUAN | PR | 00936-4008 | |
| 1456 | ACADEMIA PRE ESC DE CIENCIA Y TECNOLOGIA | PO BOX 371120 | | | | CAYEY | PR | 00737 | |
| 600845 | ACADEMIA PRESBITERIANA | PO BOX 606 | | | | AGUADA | PR | 00602 | |
| 1457 | ACADEMIA PRESBITERIANA | URB VIA DEL PARQUE | PB 146 ENCANTADA | | | TRUJILLO ALTO | PR | 00976 | |
| 1458 | ACADEMIA PUERT DEL LA LENGUA ESPANOLA | PO BOX 3640008G | | | | SAN JUAN | PR | 00936 | |
| 840163 | ACADEMIA PUERTORRIQUEÑA | ESTACION UPR | PO BOX 23340 | | | SAN JUAN | PR | 00931 | |
| 1459 | ACADEMIA PUERTORRIQUENA BUCEO PROF INC | PO BOX 2151 | | | | ISABELA | PR | 00662 | |
| 1460 | ACADEMIA PUERTORRIQUENA DE LA HISTORIA | P O BOX 9021447 | | | | SAN JUAN | PR | 00902-1447 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 838305 | ACADEMIA PUERTORRIQUENA DE LA LENGUA ESPANOLA | Antiguo Cuartel de Ballajá, 3.º | | | Viejo San Juan | PR | 00901 | |
| 2179839 | Academia Puertorriquena de la Lengua Espanola | Dr. Jose Luis Vega - Director | PO Box 364008 | | San Juan | PR | 00936-4008 | |
| 1461 | ACADEMIA PUERTORRIQUENA DE LA LENGUA ESPANOLA | PO BOX 364008 | | | SAN JUAN | PR | 00936-4008 | |
| 2137476 | ACADEMIA PUERTORRIQUENA DE LA LENGUA ESPANOLA | VEGA, JOSE LUIS | PO BOX 364008 | | SAN JUAN | PR | 00936-4008 | |
| 2138082 | ACADEMIA PUERTORRIQUENA DE LA LENGUA ESPANOLA | Viejo San Juan | Antiguo Cuartel de Ballajá, 3.º | | San Juan | PR | 00901 | |
| 1462 | ACADEMIA QUINTANA / FUTBOL CLUB CORP | COMPLEJO DEPORTIVO RESIDENCIAL | JUAN C CORDERO DAVILA | | SAN JUAN | PR | 00917 | |
| 600846 | ACADEMIA QUINTANA FUTBOL CLUB INC | RIVERAS DE CUPEY BAJO | 72 CALLE MARFIL | | SAN JUAN | PR | 00926 | |
| 600847 | ACADEMIA SAN ALFONSO | P O BOX 97 | CALLE PIO RECHANI FINAL | | AGUAS BUENAS | PR | 00703 | |
| 600848 | ACADEMIA SAN IGNACIO DE LOYOLA | URB SANTA MARIA 1908 | CALLE NARCISO | | SAN JUAN | PR | 00927 | |
| 600849 | ACADEMIA SAN JOAQUIN | BOX 985 | | | ADJUNTAS | PR | 00601 | |
| 1463 | ACADEMIA SAN JORGE | 1701 CALLE COLON | | | SAN JUAN | PR | 00911 | |
| 1464 | ACADEMIA SAN JORGE | 1701 COLON STREET | | | SAN JUAN | PR | 00911 | |
| 600850 | ACADEMIA SAN JORGE | ESQ SAN JORGE | 1701 CALLE COLON | | SAN JUAN | PR | 00911-2041 | |
| 1465 | ACADEMIA SANGERMENA | PO BOX 1805 | | | SAN GERMAN | PR | 00683 | |
| 600851 | ACADEMIA SANTA MARIA | PO BOX 32225 | | | PONCE | PR | 00732-2225 | |
| 1466 | ACADEMIA SANTA MONICA | ATT:PADRE OSCAR JIMENEZ-DIRECTOR | PO BOX 13726 | | SAN JUAN | PR | 00908-3226 | |
| 1467 | ACADEMIA SANTA MONICA | PO BOX 13726 | | | SAN JUAN | PR | 00908-3726 | |
| 600852 | ACADEMIA SANTA ROSA | URB SANTA ROSA C/ 12 BLQ 28 NUM 9 | | | BAYAMON | PR | 00959 | |
| 600853 | ACADEMIA SANTA TERESITA | C/O JAIME L. IRIZARRY | OFIC. REPRESENTANTE GOBIERNO PR | PO BOX 902-3434 | SAN JUAN | PR | 00902-3434 | |
| 600854 | ACADEMIA SANTA TERESITA | PO BOX 244 | | | NARANJITO | PR | 00719 | |
| 1468 | ACADEMIA SANTA TERESITA DE NARANJITO INC | 19 SECTOR SANTA TERESITA | | | NARANJITO | PR | 00719-8759 | |
| 1469 | ACADEMIA SANTA TERESITA DE NARANJITO INC | P O BOX 244 | | | NARANJITO | PR | 00719 | |
| 1470 | ACADEMIA SANTA TERESITA INC DE NARANJITO | P O BOX 244 | | | NARANJITO | PR | 00719 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1471 | ACADEMIA SANTO TOMAS DE AQUINO | PO BOX 1968 | | | | BAYAMON | PR | 00960 |
| 600855 | ACADEMIA SERBIA'S SCHOOL CULTURE | P O BOX 1147 | | | | GUAYAMA | PR | 00784 |
| 600856 | ACADEMIA SERRANT | 8180 CALLE CONCORDIA | | | | PONCE | PR | 00717-1568 |
| 600857 | ACADEMIA VOCACIONAL DEL TURABO | 41 CALLE CAMPIO ALONSO | | | | CAGUAS | PR | 00725 |
| 600858 | ACADEMIA VOHNE LICHE | 7953 N OLD RT 31 | | | | DENVER | IN | 46926 |
| 1473 | ACADEMIA WESLEYANA | PO BOX 1489 | | | | GUAYNABO | PR | 00970-1489 |
| 600859 | ACADEMIC COMMUNICATION ASSOCIATES | 902 PUBLICATION BUILDING DEPT | 4149 AVE LA PLATA | | | OCEANSIDE | CA | 92056 |
| 1474 | ACADEMIC DEVELOPMENT INSTITUTE | 121 NORTH KICKAPOO STREET | | | | LINCOLN | IL | 62656 |
| 1475 | ACADEMIC EMBLEMS SPECIALTIES | PO BOX 3650 | | | | GUAYNABO | PR | 00970-3650 |
| 600860 | ACADEMIC EMBLERMS SPECIALTIES | PO BOX 1318 | | | | GUAYNABO | PR | 00970 |
| 1476 | ACADEMIC PREP REVIEW EDUC NEEDS DIAGNOSTIC | PO BOX 10125 | | | | SAN JUAN | PR | 00922-0125 |
| 600861 | ACADEMIC SERV CORP | DEPARTMENT F CAROL STREAM | PO BOX 4201 | | | ILLINOIS | IL | 60197-4201 |
| 1477 | ACADEMICA DE CONSEJERIA Y EDUCACION | VOLTA 960 JARDINES METROPOLITANO | | | | SAN JUAN | PR | 00927 |
| 840164 | ACADEMY OF FAMILY MEDIATORS | 5 Militia Drive | | | | Lexington | MA | 02421 |
| 1478 | ACADEMYCOOP, INC. | PO BOX 2925 | | | | BAYAMON | PR | 00960-2925 |
| 1480 | ACADEMYCOOP, INC. | Y ORIENTAL BANK AND TRUST | PO BOX 195115 | | | SAN JUAN | PR | 00919-5115 |
| 1479 | ACADEMYCOOP, INC. | Y ORIENTAL BLANK AND TRUST | CARLOS J> ANDAHEZ #34 3A | LOMAS VERDES | | BAYAMON | PR | 00960 |
| 600862 | ACAEMIA CEDI INC | URB LA CUMBRE | 497 AVE EMILIANO POL SUITE 354 | | | SAN JUAN | PR | 00926 |
| 1481 | ACAMPA NATURES ADVENTURES | 1221 AVE PI¥ERO | | | | SAN JUAN | PR | 00920 |
| 600863 | ACANA REAL ESTATE | PO BOX 360953 | | | | SAN JUAN | PR | 00936-0953 |
| 2138083 | ACANTHUS | URB INDUSTRIAL EL PARAISO CALLE GANGES 110 | | | | SAN JUAN | PR | 00926 |
| 1483 | ACANTILADO BERNABE, CARMEN | ADDRESS ON FILE | | | | | | |
| 600865 | ACAR AUTO AIR | PO BOX 362160 | | | | SAN JUAN | PR | 00936 |
| 600864 | ACAR AUTO AIR | URB LA RIVIERA | 1264 CALLE 54 SE | | | SAN JUAN | PR | 00921 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 600866 | ACAREADORES INDEPENDIENTES NORTE INC | HC 01 BOX 14837 | | | | ARECIBO | PR | 00612 |
| 1484 | ACARON ACOSTA, INES | ADDRESS ON FILE | | | | | | |
| 1485 | ACARON ASENCIO, CLARISSA | ADDRESS ON FILE | | | | | | |
| 1486 | ACARON CASTRO, ROBERT | ADDRESS ON FILE | | | | | | |
| 1487 | ACARON MONTALVO, OSCAR | ADDRESS ON FILE | | | | | | |
| 1488 | ACARON OSORIO, SIFREDO | ADDRESS ON FILE | | | | | | |
| 1489 | ACARON PORRATA DORIA, FABIOLA | ADDRESS ON FILE | | | | | | |
| 1490 | Acaron Rodriguez, Melizet | ADDRESS ON FILE | | | | | | |
| 600867 | ACARREO MATERIALES DE CONSTRUCCION | APARTADO 360 | | | | LAS PIEDRAS | PR | 00771 |
| 600868 | ACASIA MESTRE SANTANA | E18 AVE CRUZ ORTIZ STELLA | | | | HUMACAO | PR | 00791 |
| 600869 | ACASIO TORO MADERA | RES EL RECREO | EDIF. 8 APT 43 | | | SAN GERMAN | PR | 00683 |
| 1492 | ACC & COMPANY, CPA, PSC | SAN JUAN | PO BOX 363072 | | | SAN JUAN | PR | 00936-3072 |
| 1493 | ACC ARCHITECS PSC | RIO HONDO MALL | 90 AVE RIO HONDO STE 20 PMB 412 | | | BAYAMON | PR | 00961 |
| 1569334 | Accaria, Diane | ADDRESS ON FILE | | | | | | |
| 600870 | ACCEDITATION COUNCIL FOR | GRADUTATE MEDICAL EDUCATION | PO BOX 92717 | | | CHICAGO | IL | 60675-2717 |
| 600871 | ACCELA COM INC | 1731 WEST WALNUT AVE | | | | VISALIA | CA | 93277 |
| 1494 | ACCENTURE PUERTO RICO LLC | 252 PONCE DE LEON | AVENUE SUITE 602 | | | SAN JUAN | PR | 00918 |
| 1495 | Acceptance Indemnity Insurance Company | 1314 Douglas St | | | | Omaha | NE | 68102 |
| 1496 | Acceptance Indemnity Insurance Company | Attn: David Gerald Pirrung, President | 702 Oberlin Road | | | Raleigh | NE | 27605 |
| 1497 | Acceptance Indemnity Insurance Company | Attn: Kevin James Hamm, Vice President | 702 Oberlin Road | | | Raleigh | NE | 27605 |
| 1498 | Acceptance Indemnity Insurance Company | Attn: Michael Blinson, Principal Representative | 702 Oberlin Road | | | Raleigh | NE | 27605 |
| 600872 | ACCESORIOS KAREN | 60 CALLE MATTEI LLUVERAS | | | | YAUCO | PR | 00698 |
| 600873 | ACCESORIOS Y ALGO MAS | PO BOX 1889 | | | | MOROVIS | PR | 00687 |
| 600874 | ACCESS DATA | 384 SOUTH 400 | | | | LINDON | UT | 84042 |
| 831158 | Access Data | 384 South 400 West Suite 200 | | | | Lindon | UT | 84042 |
| 1499 | ACCESS DATA CORP | 384 SOUTH 400 WEST | SUITE 200 | | | LINDON | UT | 84042 |
| 1500 | ACCESS DATA CORPORATION | 384 SOUTH 400 WEST | | | | LINDON | UT | 84042 |
| 600875 | ACCESS SOLUTION | P O BOX 366347 | | | | SAN JUAN | PR | 00936 |
| 600876 | ACCESS SOLUTIONS | PO BOX 366347 | | | | SAN JUAN | PR | 00936-6347 |
| 1501 | ACCESSDATA GROUP, INC | LOCKBOX | DEPT CH 16599 | | | PALATINE | IL | 60055-6599 |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1502 | ACCESSIBLE CONTRACTORS INC | PO BOX 12 | | | | VEGA BAJA | PR | 00694-0012 |
| 600877 | ACCET | 1722 N STREET NW | | | | WASHINGTON | DC | 20036 |
| 1503 | ACCETTA SANTIAGO, GUSTAVO | ADDRESS ON FILE | | | | | | |
| 600878 | ACCION LABORAL UNI Y DEF LOCAL 2341 UAW | TORRES CPA GROUP BLDG | SUITE 201 ZONA IND LA CERAMICA | | | CAROLINA | PR | 00984 |
| 1504 | ACCION LABORAL UNITARIA Y DEFENSORA | 3100 CARR 190 STE 201 | | | | CAROLINA | PR | 00983 |
| 1505 | ACCION POR LA EQUIDAD EN LA DIVERSIDAD | CONDOMINIO PARQUE CENTRO | AVE ARTERIAL HOSTOS APT C 10 | | | SAN JUAN | PR | 00918 |
| 1506 | ACCION SOCIAL DE PUERTO RICO | CENTRO DE ENVEJECIENTES | 110 CALLE MORSE | | | ARROYO | PR | 00714 |
| 600879 | ACCION SOCIAL DE PUERTO RICO | PO BOX 3930 | | | | GUAYNABO | PR | 00970-3930 |
| 1256251 | ACCIÓN SOCIAL DE PUERTO RICO, INC. | ADDRESS ON FILE | | | | | | |
| 1507 | ACCONT-TAX -CONSULTING SERVICES,INC | URB BAYAMON GDNS | Y7 CALLE 20 | | | BAYAMON | PR | 00957-2450 |
| 600880 | ACCOTER | J33 CALLE 4 | HERMANOS DAVILA | | | BAYAMON | PR | 00959 |
| 1508 | ACCOUNT CONTROL TECHNOLOGY INC | PO BOX 9025 | | | | RENTON | WA | 98057 |
| 840165 | ACCOUNTANT SUPPLY STORE,INC. | URB PUERTO NUEVO | 644 ANDALUCIA | | | SAN JUAN | PR | 00920-5311 |
| 600881 | ACCOUNTANTS ACTION INC | HOM MORTGAGE PLAZA SUITE 1018 | 268 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918-2006 |
| 1509 | ACCOUNTANTS SUPPLY STORE | ANDALUCIA 644 | | | | SAN JUAN | PR | 00920 |
| 1510 | ACCOUNTANTS SUPPLY STORE INC | 644 ANDALUCIA | | | | SAN JUAN | PR | 00920 |
| 1511 | ACCOUNTANTS SUPPLY STORE INC | 644 AVE ANDALUCIA | | | | SAN JUAN | PR | 00920 |
| 1512 | ACCOUNTING & CONSULTING SERVICES | 4028 AVE MILITAR | | | | ISABELA | PR | 00662 |
| 1513 | ACCOUNTING & CONSULTING SERVICES | P.O. BOX 2181 | | | | ISABELA | PR | 00662 |
| 600882 | ACCOUNTING & INFORMATION SYSTEMS | PO BOX 11622 | | | | SAN JUAN | PR | 00922-1622 |
| 1514 | ACCOUNTING OFFICE SERVICES | URB. SYLVIA | D - 20 CALLE 7 | | | COROZAL | PR | 00783 |
| 1515 | ACCOUNTING SERVICES INC | PO BOX 1201 | | | | FAJARDO | PR | 00738 |
| 1516 | ACCOUNTING TECHNOLOGY SOLUTIONS GROUP INC | PO BOX 190673 | | | | SAN JUAN | PR | 00919-0673 |
| 1517 | ACCREDITATION CONSULTAS HME TRAVEL | URB PARKVILLE | B8 CALLE GARFIELD | | | GUAYNABO | PR | 00969 |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1518 | ACCREDITATION DEPARTMENT | PRSA 33 MAIDEN LANE | | | | NEW YORK | NY | 10038-5150 | |
| 1519 | ACCREDO HEALTH GROUP, INC. | PO BOX13408 | COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 1688810 | Accuedo Rosa, Geanoel | ADDRESS ON FILE | | | | | | |
| 600883 | ACCUGRAPHIX | PO BOX 2006 SUITE 7 | | | | CATA¨O | PR | 00963 | |
| 600884 | ACCUMAIL | PO BOX 191248 | | | | SAN JUAN | PR | 00919-1248 | |
| 1521 | ACCUMAIL DE P R INC | 694 CALLE B URB MARIO JULIA | | | | SAN JUAN | PR | 00920 | |
| 1522 | ACCUMAIL DE P R INC | PO BOX 191248 | | | | SAN JUAN | PR | 00919 | |
| 1523 | ACCUPRINT INC | PO BOX 10129 | | | | SAN JUAN | PR | 00920-0129 | |
| 600885 | ACCURACY OF PR | ADDRESS ON FILE | | | | | | |
| 600886 | ACCURATE CONSULTING INC | MANS VILLA CAROLINA | 207 5 CALLE 515 | | | CAROLINA | PR | 00985 | |
| 840166 | ACCURATE INVENTORY DE PR | 65TH INF STATION | PO BOX 29554 | | | SAN JUAN | PR | 00929 | |
| 600887 | ACCURATE INVENTORY OF P R | PO BOX 29554 | | | | SAN JUAN | PR | 00929 | |
| 1524 | ACCURATE SOLUTIONS & DESIGNS INC | PO BOX 3745 | | | | MAYAGUEZ | PR | 00681 | |
| 1525 | ACCURATE WORD LLC | 4481 WHITE PLAINS LANE | | | | WHITE PLAINS | MD | 20695 | |
| 600888 | ACCURATTE COMUNICATION | PO BOX 9103 | | | | CAROLINA | PR | 00988 | |
| 600889 | ACCURINT | P O BOX 7247- 6157 | | | | PHILADELPHIA | PA | 19170-6157 | |
| 600891 | ACCUSTANDARDING | 125 MARKET ST. | | | | NEW HEAVEN | CT | 06513 | |
| 600890 | ACCUSTANDARDING | 25 SCIENCE PARK | | | | NEW HAVEN | CT | 06511 | |
| 840167 | ACCUTRANS | GPO BOX 360884 | | | | SAN JUAN | PR | 00969 | |
| 1526 | ACCUTRANS | P.O. BOX 360884 | | | | SAN JUAN | PR | 00936-0884 | |
| 1256252 | ACCUTRANS INC | ADDRESS ON FILE | | | | | | |
| 831729 | Accutrans, Inc | GPO BOX 360884 | | | | SAN JUAN | PR | 00936-0884 | |
| 1529 | ACCUTTY | PO BOX 71690 | | | | CHICAGO | IL | 60694 | |
| 1530 | ACD TELECOM LLC | 103 COMMERCER ST | SUITE 180 | | | LAKE MARY | NY | 32746 | |
| 1531 | ACE A/C & ELECTRICAL CONTRACTORS INC | PMB 252 EL SENORIAL MAIL STATION | 138 AVE W CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 1532 | ACE American Insurance Company | 436 Walnut Street | | | | Philadelphia | PA | 19106 | |
| 1533 | ACE American Insurance Company | Attn: Susan Rivera, President | 436 Walnut Street | PO Box 1000, WB12A | | Philadelphia | PA | 19106 | |
| 1534 | ACE American Insurance Company | P O Box 1000 | | | | Philadelphia | PA | 19105-1000 | |
| 600892 | ACE AUTO SALES INC | P O BOX 29717 | | | | SAN JUAN | PR | 00929 | |
| 1535 | ACE BERMUDA INSURANCE LTD | PO BOX HM 1015 | | | | HAMILTON | | | Bermuda |
| 600893 | ACE CONSTRUCTION SUPPLIES INC | P O BOX 363167 | | | | SAN JUAN | PR | 00936-3167 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 600894 | ACE CONSTRUCTION SUPPLIES INC | PO BOX 1339 | | | PATILLAS | PR | 00723 | |
| 1536 | ACE DBA POLAR TECHNOLOGY | P O BOX 365062 | | | SAN JUAN | PR | 00936 | |
| 1537 | ACE ENVIRONMENTALS INC | PO BOX 6851 | | | SAN JUAN | PR | 00914 | |
| 600895 | ACE FOARMING SYSTEMS | PO BOX 363707 | | | SAN JUAN | PR | 00936 | |
| 840168 | ACE FORMING SYSTEMS, INC. DBA-PUERTO RICO WIRE GROUP | PO BOX 363707 | | | SAN JUAN | PR | 00936-3707 | |
| 600896 | ACE INDUSTRIAL MAINTENANCE & MFG CO | P O BOX 837 | | | CAROLINA | PR | 00630 | |
| 600897 | ACE INSURANCE CO | PO BOX 191249 | | | SAN JUAN | PR | 00919-1249 | |
| 600898 | ACE INSURANCE COMPANY | PO BOX 191249 | | | SAN JUAN | PR | 00919-1249 | |
| 600899 | ACE MOVIMIENTO INC | SUITE 112 MCS117 100 | GRAN BULEVAR PASEO | | SAN JUAN | PR | 00926 | |
| 840169 | ACE MOVIMIENTO INC. | SUITE 112 MSC 117100 | GRAN BOULEVARD PASEOS | | SAN JUAN | PR | 00926 | |
| 1538 | ACE OF P R | PO BOX 190030 | | | SAN JUAN | PR | 00919 | |
| 600900 | ACE PAINT | REPTO SAN JOSE | 557 AVE BARBOSA | | SAN JUAN | PR | 00923 | |
| 600901 | ACE PAINT CENTER | 557 AVE BARBOSA | | | SAN JUAN | PR | 00923 | |
| 1539 | ACE Property and Casualty Insurance | 436 Walnut Street | | | Philadelphia | PA | 19106 | |
| 1540 | ACE Property and Casualty Insurance Company | Attn: Saverio Rocca, Agent for Service of Process | 436 Walnut Street | PO Box 1000, WB12A | Philadelphia | PA | 19106 | |
| 1541 | ACE Property and Casualty Insurance Company | Attn: Susan Rivera, President | 436 Walnut Street | PO Box 1000, WB12A | Philadelphia | PA | 19106 | |
| 1542 | ACE QUALITY HANDYMAN, INC | HC 59 BOX 6463 | | | AGUADA | PR | 00602-9606 | |
| 600902 | ACE SING CO INC | PO BOX 190879 | | | SAN JUAN | PR | 00919 | |
| 600903 | ACE STRUCTURAL INC | PO BOX 51982 SUITE 187 | | | TOA BAJA | PR | 00950-1982 | |
| 1543 | ACEBAL LOPEZ, VIVIAN | ADDRESS ON FILE | | | | | | |
| 1544 | ACEDIO VINAS CEPEDAS | PO BO 50777 LEVITTOWN | | | TOA BAJA | PR | 00950 | |
| 600904 | ACEITE EXPRESS | 639 AVE SANTA TERESA JOURNET | | | MAYAGUEZ | PR | 00682-1343 | |
| 600906 | ACEITE EXPRESS | PO BOX 3397 | | | LAJAS | PR | 00667 | |
| 600905 | ACEITE EXPRESS | RAMEY | 123 CALLE C | | AGUADILLA | PR | 00603 | |
| 600908 | ACEITE XPRESS 2 | PO BOX 327 | | | MOCA | PR | 00676 | |
| 840170 | ACEITE XPRESS FAST LUBE TEXACO | 639 AVE SANTA TERESA JOURMET | | | MAYAGUEZ | PR | 00680 | |
| 840171 | ACEITE XPRESS QUICK LUB | PO BOX 327 | | | MOCA | PR | 00676 | |
| 1545 | ACELA A ALVAREZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 600909 | ACELIA CARRASQUILLO LOPEZ | BO SAN ISIDRO UVT 2024 | | | CANOVANAS | PR | 00729 | |
| 1546 | ACEM CORP | P O BOX 595 | | | AGUADILLA | PR | 00690 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 600910 | ACEMLA DE PUERTO RICO INC | PO BOX 366714 | | | | SAN JUAN | PR | 00936-6714 |
| 600911 | ACENET ALBINO RUIZ | ADDRESS ON FILE | | | | | | |
| 600912 | ACENET BERNACET MENDEZ | ESTANCIA | G 10 CALLE VIA BOGOTA | | | BAYAMON | PR | 00961 |
| 600913 | ACENTO GOURMET | PMB 168 1353 RD 19 | | | | GUAYNABO | PR | 00966-2700 |
| 1547 | ACERCO CTRO EDUC RESOLUCION DE CONFLICTO | URB ROOSEVELT | 480 CALLE JUAN A DAVILA | | | SAN JUAN | PR | 00918-2737 |
| 840172 | ACERES MACHINE SHOP | AVE. JULIO ANDINO 631 | | | | SAN JUAN | PR | 00924 |
| 2176618 | ACERES MACHINE SHOP | P.O. BOX 29267 | | | | SAN JUAN | PR | 00929-0267 |
| 1548 | ACERES MACHINE SHOP. | 631 AVE. JULIO ANDINO | | | | SAN JUAN | PR | 00924 |
| 1549 | ACERO Y TORNILLERIA LA PLATA | RR 1 BOX 37719 | | | | SAN SEBATIAN | PR | 00685 |
| 600914 | ACEROS DE AMERICA INC | PO BOX 363273 | | | | SAN JUAN | PR | 00936-3273 |
| 600915 | ACEROS DEL CARIBE INC | 467 CALLE FRANCIA | | | | SAN JUAN | PR | 00917 |
| 1550 | ACEROS OJEDA INC | PMB 334 | PO BOX 5103 | | | CABO ROJO | PR | 00623 |
| 1551 | ACETTY BOU, NILLIAM | ADDRESS ON FILE | | | | | | |
| 1552 | ACETTY CINTRON, JOSE A | ADDRESS ON FILE | | | | | | |
| 1553 | ACETTY CINTRON, MONSERRATE | ADDRESS ON FILE | | | | | | |
| 1554 | ACETTY CINTRON, WILLIAM | ADDRESS ON FILE | | | | | | |
| 1418516 | ACETY CINTRON, WILLIAM Y OTROS 150 EMPLEADOS | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 |
| 1555 | ACETY PAGAN, CARMELO | ADDRESS ON FILE | | | | | | |
| 1556 | ACETY ROSADO, PALMIRA | ADDRESS ON FILE | | | | | | |
| 1557 | ACETY ROSARIO, PALMIRA Y/O 296 | LCDO. ALBERTO ARESTI FRANSESCHINI | 250 AVE. | Ponce DE LEÓN | SUITE 1000 | SAN JUAN | PR | 00918 |
| 1558 | ACETY ROSARIO, PALMIRA Y/O 296 | SRA. CARMEN D. GAUTIER TAPIA | PO BOX 401 | | | LOIZA | PR | 00772 |
| 1418517 | ACETY ROSARIO, PALMIRA Y/O 296 | SRA. MARIA DE L. CARRASQUILLO CRUZ | PO BOX 479 | | | LOIZA | PR | 00772 |
| 2066914 | Acevado Ponce, Moraima | ADDRESS ON FILE | | | | | | |
| 1932372 | Acevedo Santiago, Lillian | ADDRESS ON FILE | | | | | | |
| 1560 | ACEVADO VELEZ, CARMEN A. | ADDRESS ON FILE | | | | | | |
| 1561 | ACEVDO MEDINA, MARILYN | ADDRESS ON FILE | | | | | | |
| 1562 | ACEVEDO TORAL, VIVIANA N | ADDRESS ON FILE | | | | | | |
| 2106689 | ACEVEDA SANTIAGO, MILDRED | ADDRESS ON FILE | | | | | | |
| 1564 | ACEVEDO ., JULIO C | ADDRESS ON FILE | | | | | | |
| 777766 | ACEVEDO ACABA, MAYRA | ADDRESS ON FILE | | | | | | |
| 1565 | ACEVEDO ACABA, MAYRA M | ADDRESS ON FILE | | | | | | |
| 840173 | ACEVEDO ACEVEDO JOSE | 84 CALLE COMERCIO | | | | AGUADILLA | PR | 00603 |
| 1566 | ACEVEDO ACEVEDO MD, VIVIAN | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 1567 | ACEVEDO ACEVEDO, ABNER | ADDRESS ON FILE | | | | | | | |
|------|------------------------|-----------------|--|--|--|--|--|--|--|
| 777767 | ACEVEDO ACEVEDO, ADA M | ADDRESS ON FILE | | | | | | | |
| 1568 | ACEVEDO ACEVEDO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 1569 | ACEVEDO ACEVEDO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 1502517 | Acevedo Acevedo, Arelys | ADDRESS ON FILE | | | | | | | |
| 1570 | ACEVEDO ACEVEDO, ARGENIS | ADDRESS ON FILE | | | | | | | |
| 1977854 | Acevedo Acevedo, Argenis | ADDRESS ON FILE | | | | | | | |
| 1571 | ACEVEDO ACEVEDO, AUREA | ADDRESS ON FILE | | | | | | | |
| 1572 | Acevedo Acevedo, Benjamin | ADDRESS ON FILE | | | | | | | |
| 777768 | ACEVEDO ACEVEDO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1676668 | Acevedo Acevedo, Carmen Maria | ADDRESS ON FILE | | | | | | | |
| 1573 | ACEVEDO ACEVEDO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 1812383 | Acevedo Acevedo, Damaris | ADDRESS ON FILE | | | | | | | |
| 1574 | ACEVEDO ACEVEDO, DEBORA | ADDRESS ON FILE | | | | | | | |
| 1575 | ACEVEDO ACEVEDO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 1576 | ACEVEDO ACEVEDO, DORA I | ADDRESS ON FILE | | | | | | | |
| 1577 | ACEVEDO ACEVEDO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1578 | Acevedo Acevedo, Fernando L. | ADDRESS ON FILE | | | | | | | |
| 2010009 | ACEVEDO ACEVEDO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 1579 | ACEVEDO ACEVEDO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 1580 | ACEVEDO ACEVEDO, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| 777770 | ACEVEDO ACEVEDO, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| 1581 | ACEVEDO ACEVEDO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 1582 | ACEVEDO ACEVEDO, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 1583 | Acevedo Acevedo, Ivelisse M | ADDRESS ON FILE | | | | | | | |
| 1584 | ACEVEDO ACEVEDO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 1585 | ACEVEDO ACEVEDO, JAIME | ADDRESS ON FILE | | | | | | | |
| 1586 | ACEVEDO ACEVEDO, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 1587 | ACEVEDO ACEVEDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 1741157 | Acevedo Acevedo, Jose A. | ADDRESS ON FILE | | | | | | | |
| 1588 | ACEVEDO ACEVEDO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 1589 | Acevedo Acevedo, Jose M. | ADDRESS ON FILE | | | | | | | |
| 1590 | ACEVEDO ACEVEDO, JUAN R | ADDRESS ON FILE | | | | | | | |
| 1591 | ACEVEDO ACEVEDO, KELVIN | ADDRESS ON FILE | | | | | | | |
| 1592 | ACEVEDO ACEVEDO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 1593 | ACEVEDO ACEVEDO, LUIS | ADDRESS ON FILE | | | | | | | |
| 1594 | ACEVEDO ACEVEDO, LUIS J. | ADDRESS ON FILE | | | | | | | |
| 1595 | ACEVEDO ACEVEDO, LUZ E | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 777771 | ACEVEDO ACEVEDO, LYMARIS | ADDRESS ON FILE | | | | | | | |
| 1596 | ACEVEDO ACEVEDO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 1597 | ACEVEDO ACEVEDO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1598 | ACEVEDO ACEVEDO, MARIE A | ADDRESS ON FILE | | | | | | | |
| 301100 | ACEVEDO ACEVEDO, MARIE A | ADDRESS ON FILE | | | | | | | |
| 1599 | ACEVEDO ACEVEDO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 1600 | ACEVEDO ACEVEDO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 777772 | ACEVEDO ACEVEDO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1601 | ACEVEDO ACEVEDO, MARIVELI | ADDRESS ON FILE | | | | | | | |
| 1967157 | Acevedo Acevedo, Mariveli | ADDRESS ON FILE | | | | | | | |
| 777773 | ACEVEDO ACEVEDO, MARIXABEL | ADDRESS ON FILE | | | | | | | |
| 1602 | ACEVEDO ACEVEDO, MEILIN | ADDRESS ON FILE | | | | | | | |
| 1603 | ACEVEDO ACEVEDO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 1985219 | ACEVEDO ACEVEDO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 1874292 | Acevedo Acevedo, Noemi | ADDRESS ON FILE | | | | | | | |
| 1604 | ACEVEDO ACEVEDO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 1910461 | Acevedo Acevedo, Noemi | ADDRESS ON FILE | | | | | | | |
| 1605 | Acevedo Acevedo, Orlando | ADDRESS ON FILE | | | | | | | |
| 1606 | ACEVEDO ACEVEDO, PABLO | ADDRESS ON FILE | | | | | | | |
| 1607 | ACEVEDO ACEVEDO, PABLO | ADDRESS ON FILE | | | | | | | |
| 1608 | ACEVEDO ACEVEDO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1609 | ACEVEDO ACEVEDO, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 1610 | ACEVEDO ACEVEDO, REBECA | ADDRESS ON FILE | | | | | | | |
| 777774 | ACEVEDO ACEVEDO, REBECA | ADDRESS ON FILE | | | | | | | |
| 1611 | ACEVEDO ACEVEDO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 1612 | ACEVEDO ACEVEDO, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 777775 | ACEVEDO ACEVEDO, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 1613 | ACEVEDO ACEVEDO, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 1614 | ACEVEDO ACEVEDO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 1616 | ACEVEDO ACEVEDO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 777776 | ACEVEDO ACEVEDO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 2076110 | Acevedo Acevedo, Rosa M. | ADDRESS ON FILE | | | | | | | |
| 1617 | ACEVEDO ACEVEDO, ROSELYN | ADDRESS ON FILE | | | | | | | |
| 1618 | ACEVEDO ACEVEDO, ROSITA E | ADDRESS ON FILE | | | | | | | |
| 1498199 | Acevedo Acevedo, Santos | ADDRESS ON FILE | | | | | | | |
| 1619 | ACEVEDO ACEVEDO, SHEILA M | ADDRESS ON FILE | | | | | | | |
| 1620 | ACEVEDO ACEVEDO, VICENTE | ADDRESS ON FILE | | | | | | | |
| 1621 | ACEVEDO ACEVEDO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 1622 | Acevedo Acevedo, Yaritzy Luz | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1623 | ACEVEDO ACEVEDO, YATSIRIE | ADDRESS ON FILE | | | | | | |
| 777777 | ACEVEDO ACEVEDO, YIRALIZ | ADDRESS ON FILE | | | | | | |
| 1624 | Acevedo Acevedo, Yolanda | ADDRESS ON FILE | | | | | | |
| 1625 | ACEVEDO ACEVEDO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 1626 | ACEVEDO ACOSTA, ARNOLD | ADDRESS ON FILE | | | | | | |
| 1627 | ACEVEDO ACOSTA, WALKIRIA I | ADDRESS ON FILE | | | | | | |
| 1628 | ACEVEDO ADAMES, ELMER | ADDRESS ON FILE | | | | | | |
| 1629 | Acevedo Agostini, Axel | ADDRESS ON FILE | | | | | | |
| 1855325 | Acevedo Agostini, Axel | ADDRESS ON FILE | | | | | | |
| 1630 | ACEVEDO AGOSTO, ASUNCION | ADDRESS ON FILE | | | | | | |
| 1631 | ACEVEDO AGOSTO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 1632 | ACEVEDO AGOSTO, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 777778 | ACEVEDO AGOSTO, HORTENSIA | ADDRESS ON FILE | | | | | | |
| 1337329 | ACEVEDO AGOSTO, HORTENSIA | ADDRESS ON FILE | | | | | | |
| 777779 | ACEVEDO AGOSTO, JOSE A | ADDRESS ON FILE | | | | | | |
| 1634 | ACEVEDO AGOSTO, SOL I. | ADDRESS ON FILE | | | | | | |
| 777780 | ACEVEDO AGRONT, KIOMARA M | ADDRESS ON FILE | | | | | | |
| 777781 | ACEVEDO AGRONT, ZULEIKA | ADDRESS ON FILE | | | | | | |
| 1635 | ACEVEDO AGUAYO, FRANKIE | ADDRESS ON FILE | | | | | | |
| 1636 | ACEVEDO AGUILAR, JAYSON | ADDRESS ON FILE | | | | | | |
| 1637 | ACEVEDO AGUILAS, YATZEL | ADDRESS ON FILE | | | | | | |
| 1638 | ACEVEDO AGUILERA, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 1639 | ACEVEDO ALAMA, DEBORAH | ADDRESS ON FILE | | | | | | |
| 1640 | ACEVEDO ALAMO, GIANNA H | ADDRESS ON FILE | | | | | | |
| 1641 | Acevedo Alarcon, Edgardo A | ADDRESS ON FILE | | | | | | |
| 1642 | ACEVEDO ALBALADEJO, PEDRO J. | ADDRESS ON FILE | | | | | | |
| 1730710 | Acevedo Albanese, Rosie | ADDRESS ON FILE | | | | | | |
| 1643 | ACEVEDO ALBINO ARLANE | ADDRESS ON FILE | | | | | | |
| 1644 | ACEVEDO ALBINO, AMNERIS | ADDRESS ON FILE | | | | | | |
| 1645 | Acevedo Alequin, Jennifer | ADDRESS ON FILE | | | | | | |
| 777782 | ACEVEDO ALEQUIN, JENNIFER | ADDRESS ON FILE | | | | | | |
| 1646 | ACEVEDO ALFARO, MARIA T. | ADDRESS ON FILE | | | | | | |
| 1647 | ACEVEDO ALFAU CONSTRUCTION INC | 130 WINSTON CHURCHILL AVE | PBM 171 | | | SAN JUAN | PR | 00926-6018 |
| 600917 | ACEVEDO ALFAU CONSTRUCTION INC | P O BOX 8970 | | | | SAN JUAN | PR | 00910-8970 |
| 1648 | ACEVEDO ALICEA, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 1649 | ACEVEDO ALICEA, BELKYS | ADDRESS ON FILE | | | | | | |
| 1650 | ACEVEDO ALICEA, CLARA LUZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2149410 | ACEVEDO ALICEA, EDWIN | ADDRESS ON FILE | | | | | | |
| 1652 | ACEVEDO ALICEA, VIDAL | ADDRESS ON FILE | | | | | | |
| 1653 | ACEVEDO ALICEA, ZAIDA | ADDRESS ON FILE | | | | | | |
| 1654 | ACEVEDO ALLENDE, IRIS | ADDRESS ON FILE | | | | | | |
| 1656 | ACEVEDO ALMEYDAS, DOEL E | ADDRESS ON FILE | | | | | | |
| 2214755 | Acevedo Almodorar, Carmelo | ADDRESS ON FILE | | | | | | |
| 1657 | Acevedo Almodovar, Andy | ADDRESS ON FILE | | | | | | |
| 2044717 | ACEVEDO ALMODOVAR, ANDY | ADDRESS ON FILE | | | | | | |
| 1658 | Acevedo Almodovar, Angel | ADDRESS ON FILE | | | | | | |
| 1659 | ACEVEDO ALMODOVAR, ANGEL | ADDRESS ON FILE | | | | | | |
| 1660 | ACEVEDO ALMODOVAR, CARMELO | ADDRESS ON FILE | | | | | | |
| 1661 | ACEVEDO ALMODOVAR, CARMELO | ADDRESS ON FILE | | | | | | |
| 1662 | ACEVEDO ALTORO, JOSE G | ADDRESS ON FILE | | | | | | |
| 1663 | ACEVEDO ALVARADO, CESAR | ADDRESS ON FILE | | | | | | |
| 1664 | ACEVEDO ALVARADO, MARILYN | ADDRESS ON FILE | | | | | | |
| 1665 | ACEVEDO ALVARADO, MELANIE | ADDRESS ON FILE | | | | | | |
| 1666 | Acevedo Alvarado, Norberto | ADDRESS ON FILE | | | | | | |
| 1667 | ACEVEDO ALVARES, ZORY I | ADDRESS ON FILE | | | | | | |
| 1669 | ACEVEDO ALVAREZ, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 1668 | ACEVEDO ALVAREZ, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 1670 | ACEVEDO ALVAREZ, ALFREDO | ADDRESS ON FILE | | | | | | |
| 777783 | ACEVEDO ALVAREZ, ANA | ADDRESS ON FILE | | | | | | |
| 1671 | ACEVEDO ALVAREZ, ANA DELIA | ADDRESS ON FILE | | | | | | |
| 1672 | ACEVEDO ALVAREZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 1673 | ACEVEDO ALVAREZ, CARMELO | ADDRESS ON FILE | | | | | | |
| 1674 | ACEVEDO ALVAREZ, DENNIS | ADDRESS ON FILE | | | | | | |
| 777784 | ACEVEDO ALVAREZ, DENNIS | ADDRESS ON FILE | | | | | | |
| 1675 | ACEVEDO ALVAREZ, GENOVEVA | ADDRESS ON FILE | | | | | | |
| 1676 | ACEVEDO ALVAREZ, JOSE | ADDRESS ON FILE | | | | | | |
| 1677 | ACEVEDO ALVAREZ, JOSE | ADDRESS ON FILE | | | | | | |
| 1678 | ACEVEDO ALVAREZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 777785 | ACEVEDO ALVAREZ, JOSE R | ADDRESS ON FILE | | | | | | |
| 1679 | ACEVEDO ALVAREZ, MARIA DEL P. | ADDRESS ON FILE | | | | | | |
| 1680 | ACEVEDO ALVAREZ, MAXIMO | ADDRESS ON FILE | | | | | | |
| 1681 | ACEVEDO ALVELO, CARLOS | ADDRESS ON FILE | | | | | | |
| 1682 | ACEVEDO ALVIRA, BRIAN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1683 | ACEVEDO AMONES, ABNEL | ADDRESS ON FILE | | | | | | |
| 1684 | Acevedo Amoros, Samuel | ADDRESS ON FILE | | | | | | |
| 1685 | ACEVEDO ANDINO, AILEEN | ADDRESS ON FILE | | | | | | |
| 1686 | ACEVEDO ANDINO, JORGE | ADDRESS ON FILE | | | | | | |
| 1687 | ACEVEDO ANDUJAR, RAMONITA | ADDRESS ON FILE | | | | | | |
| 1688 | ACEVEDO ANNONI, ANTONIO | ADDRESS ON FILE | | | | | | |
| 1689 | ACEVEDO APONTE, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 1690 | ACEVEDO APONTE, JOSE M. | ADDRESS ON FILE | | | | | | |
| 1691 | ACEVEDO APONTE, JOSE R | ADDRESS ON FILE | | | | | | |
| 777786 | ACEVEDO APONTE, MARTA | ADDRESS ON FILE | | | | | | |
| 1692 | ACEVEDO APONTE, MARTA E. | ADDRESS ON FILE | | | | | | |
| 777787 | ACEVEDO APONTE, PEDRO A | ADDRESS ON FILE | | | | | | |
| 1693 | ACEVEDO APONTE, PEDRO A. | ADDRESS ON FILE | | | | | | |
| 1694 | ACEVEDO APONTE, WILVETTE | ADDRESS ON FILE | | | | | | |
| 1695 | ACEVEDO AQUINO, KEILA | URB REPARTO VALENCIANO | CALLE ACASIAS N #6 | | | JUNCOS | PR | 00777 |
| 1418518 | ACEVEDO AQUINO, KEILA | YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 |
| 1696 | ACEVEDO AQUINO, REBECA | ADDRESS ON FILE | | | | | | |
| 1698 | ACEVEDO ARCE, ANA | ADDRESS ON FILE | | | | | | |
| 1699 | ACEVEDO ARMAIZ MD, SARA G | ADDRESS ON FILE | | | | | | |
| 1701 | ACEVEDO ARMAIZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 1702 | ACEVEDO ARMSTRONG, FRANCIS | ADDRESS ON FILE | | | | | | |
| 1703 | ACEVEDO AROCHO, JUAN | ADDRESS ON FILE | | | | | | |
| 1704 | ACEVEDO AROCHO, LUIS | ADDRESS ON FILE | | | | | | |
| 777788 | ACEVEDO AROCHO, NILDA | ADDRESS ON FILE | | | | | | |
| 1705 | ACEVEDO AROCHO, NILDA | ADDRESS ON FILE | | | | | | |
| 1706 | ACEVEDO AROCHO, PRUDENCIO | ADDRESS ON FILE | | | | | | |
| 1418519 | ACEVEDO AROCHO, PRUDENCIO Y/O 1905 | IVONNE GONZALEZ MORALES | PO BOX 9021828 | | | SAN JUAN | PR | 00902-1828 |
| 1707 | ACEVEDO AROCHO, PRUDENCIO Y/O 1905 | LCDA. IVONNE GONZALEZ MORALES | PO BOX 9021828 | | | SAN JUAN | PR | 00902-1828 |
| 1708 | ACEVEDO AROCHO, SHIRLEY | ADDRESS ON FILE | | | | | | |
| 1709 | ACEVEDO ARROYO, CHELSIE M | ADDRESS ON FILE | | | | | | |
| 1710 | ACEVEDO ARROYO, EDGARDO | ADDRESS ON FILE | | | | | | |
| 1711 | Acevedo Arroyo, Jackeline | ADDRESS ON FILE | | | | | | |
| 1712 | ACEVEDO ARROYO, LUIS | ADDRESS ON FILE | | | | | | |
| 1713 | ACEVEDO ARROYO, LUIS A | ADDRESS ON FILE | | | | | | |
| 1714 | ACEVEDO ARROYO, LUIS A. | ADDRESS ON FILE | | | | | | |
| 1715 | ACEVEDO ARROYO, LUIS A. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1716 | ACEVEDO ARROYO, MIRIAM | ADDRESS ON FILE | | | | | |
| 777789 | ACEVEDO ARROYO, REYNALDO | ADDRESS ON FILE | | | | | |
| 1717 | ACEVEDO ARROYO, WILFREDO | ADDRESS ON FILE | | | | | |
| 1718 | ACEVEDO ARVELO, NORMA I | ADDRESS ON FILE | | | | | |
| 1719 | ACEVEDO AUTO SALES | HC 3 BOX 10393 | | | CAMUY | PR | 00627 |
| 1720 | ACEVEDO AVILES, EUSEBIA | ADDRESS ON FILE | | | | | |
| 1721 | ACEVEDO AVILES, HILDA | ADDRESS ON FILE | | | | | |
| 1722 | ACEVEDO AVILES, MARCELINO | ADDRESS ON FILE | | | | | |
| 1723 | ACEVEDO AVILEZ, EUSEBIA | ADDRESS ON FILE | | | | | |
| 1615 | ACEVEDO AYALA, ANGEL | ADDRESS ON FILE | | | | | |
| 1724 | ACEVEDO AYALA, BRENDA | ADDRESS ON FILE | | | | | |
| 1725 | ACEVEDO AYALA, BRENDA L. | ADDRESS ON FILE | | | | | |
| 851875 | ACEVEDO AYALA, BRENDA LIZ | ADDRESS ON FILE | | | | | |
| 1726 | ACEVEDO AYALA, CHARLIE | ADDRESS ON FILE | | | | | |
| 1727 | ACEVEDO AYALA, JOVANNY | ADDRESS ON FILE | | | | | |
| 1728 | ACEVEDO AYALA, JUAN | ADDRESS ON FILE | | | | | |
| 1729 | ACEVEDO AYALA, MARIA C | ADDRESS ON FILE | | | | | |
| 1730 | Acevedo Ayala, Reinaldo | ADDRESS ON FILE | | | | | |
| 1731 | ACEVEDO AYALA, SANDRA | ADDRESS ON FILE | | | | | |
| 1732 | ACEVEDO AYALA, VERONICA | ADDRESS ON FILE | | | | | |
| 1604430 | Acevedo Ayala, Zuleika | ADDRESS ON FILE | | | | | |
| 777790 | ACEVEDO AYALA, ZULEIKA | ADDRESS ON FILE | | | | | |
| 1733 | ACEVEDO AYALA, ZULEIKA | ADDRESS ON FILE | | | | | |
| 777791 | ACEVEDO BABILONIA, JORGE | ADDRESS ON FILE | | | | | |
| 1734 | ACEVEDO BABILONIA, JORGE L | ADDRESS ON FILE | | | | | |
| 777792 | ACEVEDO BADILLO, EILEEN | ADDRESS ON FILE | | | | | |
| 777793 | ACEVEDO BADILLO, EILEEN | ADDRESS ON FILE | | | | | |
| 1735 | ACEVEDO BADILLO, EILEEN | ADDRESS ON FILE | | | | | |
| 1736 | ACEVEDO BADILLO, EILEEN | ADDRESS ON FILE | | | | | |
| 1737 | ACEVEDO BADILLO, NOELYS | ADDRESS ON FILE | | | | | |
| 1738 | Acevedo Badillo, Paul | ADDRESS ON FILE | | | | | |
| 1739 | ACEVEDO BADILLO, SUHEILY M | ADDRESS ON FILE | | | | | |
| 851876 | ACEVEDO BAEZ, ELSA | ADDRESS ON FILE | | | | | |
| 1740 | ACEVEDO BAEZ, ELSA | ADDRESS ON FILE | | | | | |
| 1741 | Acevedo Baez, Ernesto | ADDRESS ON FILE | | | | | |
| 1742 | ACEVEDO BAEZ, MARIA | ADDRESS ON FILE | | | | | |
| 1815145 | Acevedo Baez, Rogelio | ADDRESS ON FILE | | | | | |
| 1743 | Acevedo Baez, Rogelio | ADDRESS ON FILE | | | | | |
| 1744 | ACEVEDO BAEZ, ROGELIO | ADDRESS ON FILE | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 777794 | ACEVEDO BAGUE, ANA | ADDRESS ON FILE | | | | | | |
| 1745 | ACEVEDO BAGUE, ANA M | ADDRESS ON FILE | | | | | | |
| 1746 | ACEVEDO BAGUE, RAFAEL | ADDRESS ON FILE | | | | | | |
| 1747 | Acevedo Barbosa, Frank | ADDRESS ON FILE | | | | | | |
| 1748 | ACEVEDO BARBOSA, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 1749 | ACEVEDO BARBOSA, LUIS | ADDRESS ON FILE | | | | | | |
| 1750 | ACEVEDO BARBOSA, XAVIER | ADDRESS ON FILE | | | | | | |
| 2102939 | ACEVEDO BARRETO , HERMES | ADDRESS ON FILE | | | | | | |
| 777795 | ACEVEDO BARRETO, IVETTE | ADDRESS ON FILE | | | | | | |
| 1751 | ACEVEDO BARRETO, NAYDA | BOX 90174 | HC 09 | | | SAN SEBASTIAN | PR | 00685 |
| 2068538 | Acevedo Barreto, Nayda | HC-9 Box 90174 | | | | San Sebastian | PR | 00685 |
| 2110329 | Acevedo Barreto, Saida | ADDRESS ON FILE | | | | | | |
| 2116169 | Acevedo Barreto, Saida L. | ADDRESS ON FILE | | | | | | |
| 1752 | ACEVEDO BARRETO, ZAIDA | ADDRESS ON FILE | | | | | | |
| 1998750 | Acevedo Barreto, Zoraida | ADDRESS ON FILE | | | | | | |
| 1753 | ACEVEDO BARRETO, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 1754 | ACEVEDO BATISTA, BRAULIO | ADDRESS ON FILE | | | | | | |
| 1755 | ACEVEDO BATISTA, NOEMI | ADDRESS ON FILE | | | | | | |
| 1757 | ACEVEDO BAYON EDGARDO | CARLOS GONZALEZ | PMB 914 | 138 WINSTON CHURCHILL | | SAN JUAN | PR | 00926 |
| 1756 | ACEVEDO BAYON EDGARDO | CARLOS GONZALEZ | PO BOX 364966 | | | SAN JUAN | PR | 00936 |
| 1758 | ACEVEDO BAYON EDGARDO | CYNTHIA ESPENDEZ SANTIESTEBAN | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 |
| 1759 | ACEVEDO BAYON EDGARDO | RAFAEL BARRETO SOLA | 403 Munoz Rivera Avenue | | | San Juan | PR | 00918-3345 |
| 1418524 | ACEVEDO BAYON, EDGARDO | ACEVEDO BAYON, EDGARDO | INST. 304 GUERRERO AGUADILLA | PO BOX 3999 EDIFICIO 6-A1 | | AGUADILLA | PR | 00603 |
| 1760 | ACEVEDO BAYON, EDGARDO | JOSE R. ROQUE VELAZQUEZ | PO BOX 6525 | | | SAN JUAN | PR | 00914-6525 |
| 770507 | ACEVEDO BAYON, EDGARDO | REPRESENTADO POR DERECHO PROPIO | INST. 304 GUERRERO AGUADILLA | PO BOX 3999 | EDIFICIO 6-A1 | AGUADILLA | PR | 00603 |
| 1761 | ACEVEDO BELTRAN, ISMAEL | ADDRESS ON FILE | | | | | | |
| 1762 | ACEVEDO BELTRAN, MARIA | ADDRESS ON FILE | | | | | | |
| 1763 | ACEVEDO BENIQUEZ, ENAIDA | ADDRESS ON FILE | | | | | | |
| 777796 | ACEVEDO BENIQUEZ, ENAIDA | ADDRESS ON FILE | | | | | | |
| 1764 | Acevedo Benitez, Alex | ADDRESS ON FILE | | | | | | |
| 1765 | ACEVEDO BENITEZ, SANDRA I. | ADDRESS ON FILE | | | | | | |
| 1766 | ACEVEDO BENITEZ, SANDRA IRIS | ADDRESS ON FILE | | | | | | |
| 2143797 | Acevedo Bermudez, Gilberto L. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1767 | Acevedo Bermudez, Juan J | ADDRESS ON FILE | | | | | | | |
| 1768 | ACEVEDO BERMUDEZ, VERALDINE | ADDRESS ON FILE | | | | | | | |
| 1769 | ACEVEDO BERMUDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 1770 | ACEVEDO BERMUDEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 1771 | ACEVEDO BERRIOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1772 | ACEVEDO BERRIOS, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 1773 | ACEVEDO BERRIOS, RALPH E. | ADDRESS ON FILE | | | | | | | |
| 851877 | ACEVEDO BERRIOS, RALPH E. | ADDRESS ON FILE | | | | | | | |
| 1774 | ACEVEDO BERRIOS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 1775 | ACEVEDO BETANCOURT, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 777797 | ACEVEDO BETANCOURT, SACHA | ADDRESS ON FILE | | | | | | | |
| 777798 | ACEVEDO BETANCOURT, SASHA | ADDRESS ON FILE | | | | | | | |
| 1778 | ACEVEDO BETANCOURT, YARIL | ADDRESS ON FILE | | | | | | | |
| 777799 | ACEVEDO BETANCOURT, YARIL | ADDRESS ON FILE | | | | | | | |
| 1702666 | Acevedo Betancourt, Yaril | ADDRESS ON FILE | | | | | | | |
| 1779 | ACEVEDO BETANCOURT, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1780 | ACEVEDO BIAGGI, FRANCIS I | ADDRESS ON FILE | | | | | | | |
| 2027259 | ACEVEDO BILBRAUT, MARIA ANTONIA | ADDRESS ON FILE | | | | | | | |
| 777800 | ACEVEDO BILBRAUT, SONIA M. | ADDRESS ON FILE | | | | | | | |
| 1782 | ACEVEDO BOBE, VALERIE | ADDRESS ON FILE | | | | | | | |
| 1783 | ACEVEDO BONET, EMIDZERET | ADDRESS ON FILE | | | | | | | |
| 1784 | Acevedo Bonet, Samuel | ADDRESS ON FILE | | | | | | | |
| 1785 | ACEVEDO BONILLA, ILUMINADA | ADDRESS ON FILE | | | | | | | |
| 2096985 | Acevedo Bonilla, Iluminada Virgen | ADDRESS ON FILE | | | | | | | |
| 2096985 | Acevedo Bonilla, Iluminada Virgen | ADDRESS ON FILE | | | | | | | |
| 777801 | ACEVEDO BONILLA, NANCY | ADDRESS ON FILE | | | | | | | |
| 1786 | ACEVEDO BONILLA, NANCY | ADDRESS ON FILE | | | | | | | |
| 1787 | ACEVEDO BONILLA, NILDA I | ADDRESS ON FILE | | | | | | | |
| 1788 | ACEVEDO BORIA, DEBBIE | ADDRESS ON FILE | | | | | | | |
| 1789 | ACEVEDO BORRERO, SANTA Z | ADDRESS ON FILE | | | | | | | |
| 1790 | ACEVEDO BOSCH, NORMA | ADDRESS ON FILE | | | | | | | |
| 1791 | ACEVEDO BOSQUE, CONFESORA | ADDRESS ON FILE | | | | | | | |
| 1792 | ACEVEDO BOSQUE, ELENA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1793 | ACEVEDO BRUNO, CARMEN | ADDRESS ON FILE | | | | | | |
| 1794 | ACEVEDO BUITRAGO, GIOVANI | ADDRESS ON FILE | | | | | | |
| 1795 | ACEVEDO BURGOS, AWILDA N. | ADDRESS ON FILE | | | | | | |
| 1797 | ACEVEDO BURGOS, RANDY | ADDRESS ON FILE | | | | | | |
| 1796 | ACEVEDO BURGOS, RANDY | ADDRESS ON FILE | | | | | | |
| 1798 | ACEVEDO BURGOS, ROSA M | ADDRESS ON FILE | | | | | | |
| 1772017 | Acevedo Burgos, Rosa M. | ADDRESS ON FILE | | | | | | |
| 1757250 | ACEVEDO BURGOS, ROSA M. | ADDRESS ON FILE | | | | | | |
| 1799 | ACEVEDO BURGOS, TOMMY | ADDRESS ON FILE | | | | | | |
| 1800 | ACEVEDO BURGOS, TOMMY | ADDRESS ON FILE | | | | | | |
| 1801 | ACEVEDO BURSET, MARIA M | ADDRESS ON FILE | | | | | | |
| 1802 | ACEVEDO CABALLERO, CARLOS | ADDRESS ON FILE | | | | | | |
| 1803 | ACEVEDO CABALLERO, CARLOS | ADDRESS ON FILE | | | | | | |
| 1804 | ACEVEDO CABALLERO, CARLOS | ADDRESS ON FILE | | | | | | |
| 1418526 | ACEVEDO CABAN, DORIS M. | YESENIA CENTENO BERMÚDEZ | PO BOX 1106 | | | COMERIO | PR | 00782 |
| 1805 | ACEVEDO CABAN, ELIEZER | ADDRESS ON FILE | | | | | | |
| 1806 | ACEVEDO CABAN, HECTOR | ADDRESS ON FILE | | | | | | |
| 1807 | ACEVEDO CABAN, JOEL | ADDRESS ON FILE | | | | | | |
| 1808 | Acevedo Caban, Juan E | ADDRESS ON FILE | | | | | | |
| 1809 | ACEVEDO CABAN, MARIA L | ADDRESS ON FILE | | | | | | |
| 1810 | ACEVEDO CABAN, NEFTALI | ADDRESS ON FILE | | | | | | |
| 1811 | ACEVEDO CABAN, ROBERTO E | ADDRESS ON FILE | | | | | | |
| 1812 | ACEVEDO CABAN, VANESSA | ADDRESS ON FILE | | | | | | |
| 1813 | ACEVEDO CABRERA, DAISY | ADDRESS ON FILE | | | | | | |
| 777802 | ACEVEDO CACERES, CARMEN | ADDRESS ON FILE | | | | | | |
| 1814 | ACEVEDO CALDERON, ANGEL L | ADDRESS ON FILE | | | | | | |
| 1777 | ACEVEDO CALDERON, DAMARIS | ADDRESS ON FILE | | | | | | |
| 1815 | ACEVEDO CALERO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 1816 | ACEVEDO CAMACHO, GLORIA E | ADDRESS ON FILE | | | | | | |
| 1817 | ACEVEDO CAMACHO, HIRAM | ADDRESS ON FILE | | | | | | |
| 1818 | ACEVEDO CAMACHO, MADELINE | ADDRESS ON FILE | | | | | | |
| 1819 | ACEVEDO CAMACHO, MADELINE & OTROS | IVONNE GONZALEZ MORALES | PO BOX 9021828 | | | SAN JUAN | PR | 00902-1820 |
| 1820 | ACEVEDO CAMACHO, PEDRO J. | ADDRESS ON FILE | | | | | | |
| 1821 | ACEVEDO CAMACHO, PEDRO JUAN | ADDRESS ON FILE | | | | | | |
| 1822 | ACEVEDO CAMACHO, RUTH | ADDRESS ON FILE | | | | | | |
| 1823 | ACEVEDO CAMERON, FRANCISCO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1824 | ACEVEDO CANALES, JACKELINE | ADDRESS ON FILE | | | | | | |
| 1825 | ACEVEDO CANCELA, CARLOS J | ADDRESS ON FILE | | | | | | |
| 1826 | ACEVEDO CANCELA, EDGARDO | ADDRESS ON FILE | | | | | | |
| 1827 | ACEVEDO CANCELA, LISANDRA | ADDRESS ON FILE | | | | | | |
| 1800046 | Acevedo Cancela, Lisandra | ADDRESS ON FILE | | | | | | |
| 1675186 | Acevedo Cancela, Vivian | ADDRESS ON FILE | | | | | | |
| 1828 | ACEVEDO CANCELA, VIVIAN | ADDRESS ON FILE | | | | | | |
| 1829 | ACEVEDO CANDELARIA, EDUARDO | ADDRESS ON FILE | | | | | | |
| 777803 | ACEVEDO CANDELARIA, EDUARDO A | ADDRESS ON FILE | | | | | | |
| 777804 | ACEVEDO CANDELARIA, IVETTE J | ADDRESS ON FILE | | | | | | |
| 1831 | ACEVEDO CANDELARIA, JAVIER | ADDRESS ON FILE | | | | | | |
| 1832 | ACEVEDO CANDELARIA, MARIA M | ADDRESS ON FILE | | | | | | |
| 1833 | ACEVEDO CANDELARIA, NAYDA | ADDRESS ON FILE | | | | | | |
| 1930438 | Acevedo Candelario, Ana L | ADDRESS ON FILE | | | | | | |
| 1834 | ACEVEDO CANDELARIO, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 777805 | ACEVEDO CANDELARIO, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 1835 | Acevedo Cano, Alodia | ADDRESS ON FILE | | | | | | |
| 1836 | ACEVEDO CANO, ALODIA | ADDRESS ON FILE | | | | | | |
| 1837 | ACEVEDO CARDE, CARLOS | ADDRESS ON FILE | | | | | | |
| 1838 | ACEVEDO CARDONA, ABDIEL | ADDRESS ON FILE | | | | | | |
| 1839 | ACEVEDO CARDONA, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 1840 | ACEVEDO CARDONA, HELEN | ADDRESS ON FILE | | | | | | |
| 1841 | ACEVEDO CARDONA, IGNACIO | LCDO. MIGUEL RIVERA MEDINA | RR-3 BOX 3724 | | | SAN JUAN | PR | 00926 | |
| 1418528 | ACEVEDO CARDONA, IGNACIO | MIGUEL RIVERA MEDINA | RR-3 BOX 3724 | | | SAN JUAN | PR | 00926 | |
| 1842 | ACEVEDO CARDONA, LUIS | ADDRESS ON FILE | | | | | | |
| 1843 | ACEVEDO CARDONA, MARELIS | ADDRESS ON FILE | | | | | | |
| 1844 | ACEVEDO CARDONA, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 1845 | ACEVEDO CARDONA, SALVADOR | ADDRESS ON FILE | | | | | | |
| 1846 | ACEVEDO CARDONA, YEZENIA | ADDRESS ON FILE | | | | | | |
| 1847 | ACEVEDO CARDOSA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 1848 | Acevedo Cardosa, Ramiro | ADDRESS ON FILE | | | | | | |
| 1849 | ACEVEDO CARDOSA, RAMON | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 1850 | ACEVEDO CARLO, CARLOS | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 840174 | ACEVEDO CARLSON KEVIN M | URB MUÑOZ RIVERA | 3 CALLE CRISALIDA | | GUAYNABO | PR | 00696 | |
| 1851 | ACEVEDO CARLSON, KEVIN M. | ADDRESS ON FILE | | | | | | |
| 1852 | ACEVEDO CARLSON, KEVIN M. | ADDRESS ON FILE | | | | | | |
| 1853 | Acevedo Carmona, David | ADDRESS ON FILE | | | | | | |
| 2095470 | Acevedo Carmona, David | ADDRESS ON FILE | | | | | | |
| 1854 | ACEVEDO CARMONA, WANDA I | ADDRESS ON FILE | | | | | | |
| 1855 | ACEVEDO CARO, ADALBERTO | ADDRESS ON FILE | | | | | | |
| 1856 | ACEVEDO CARO, EVA N | ADDRESS ON FILE | | | | | | |
| 1857 | ACEVEDO CARO, GUDELIA | ADDRESS ON FILE | | | | | | |
| 1858 | Acevedo Caro, Joaquin | ADDRESS ON FILE | | | | | | |
| 1418529 | ACEVEDO CARRASCO, JOHN PAUL | ADDRESS ON FILE | | | | | | |
| 1860 | ACEVEDO CARRASCO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 1861 | ACEVEDO CARRASQUILLO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 1862 | ACEVEDO CARRASQUILLO, KAREN | ADDRESS ON FILE | | | | | | |
| 1863 | ACEVEDO CARRERAS, MARIBEL | ADDRESS ON FILE | | | | | | |
| 1864 | Acevedo Carreras, Nitza | ADDRESS ON FILE | | | | | | |
| 1865 | ACEVEDO CARRERAS, RAQUEL | ADDRESS ON FILE | | | | | | |
| 1866 | ACEVEDO CARRERO, ALFONSA | ADDRESS ON FILE | | | | | | |
| 1867 | ACEVEDO CARRERO, ASTRID Y. | ADDRESS ON FILE | | | | | | |
| 1868 | ACEVEDO CARRERO, JOHANNA | ADDRESS ON FILE | | | | | | |
| 777808 | ACEVEDO CARRERO, JOHANNA | ADDRESS ON FILE | | | | | | |
| 1548204 | Acevedo Carrero, Laura V | ADDRESS ON FILE | | | | | | |
| 1869 | ACEVEDO CARRERO, LAURA V. | ADDRESS ON FILE | | | | | | |
| 1870 | ACEVEDO CARRERO, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 1871 | ACEVEDO CARRION, KATHERINE | ADDRESS ON FILE | | | | | | |
| 1872 | ACEVEDO CARTAGENA, ERIC D. | ADDRESS ON FILE | | | | | | |
| 1873 | ACEVEDO CARTAGENA, FLORITA | ADDRESS ON FILE | | | | | | |
| 1810837 | Acevedo Cartagena, Luz E. | ADDRESS ON FILE | | | | | | |
| 1874 | ACEVEDO CARTAGENA, LUZ ENEIDA | ADDRESS ON FILE | | | | | | |
| 1875 | ACEVEDO CARTAGENA, MAYRA E | ADDRESS ON FILE | | | | | | |
| 1876 | ACEVEDO CARTAGENA, OTTO | ADDRESS ON FILE | | | | | | |
| 1877 | ACEVEDO CARTAGENA, REBECA | ADDRESS ON FILE | | | | | | |
| 1878 | ACEVEDO CARTAGENA, REYNALDO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2098052 | ACEVEDO CARTAGENA, REYNALDO | ADDRESS ON FILE | | | | | | |
| 1879 | ACEVEDO CARTAGENA, ROSARITO | ADDRESS ON FILE | | | | | | |
| 2096504 | ACEVEDO CARTAGENA, ROSARITO | ADDRESS ON FILE | | | | | | |
| 1880 | ACEVEDO CARTAGENA, ROSARITO | ADDRESS ON FILE | | | | | | |
| 1881 | ACEVEDO CASARES, CARMEN M | ADDRESS ON FILE | | | | | | |
| 777809 | ACEVEDO CASIANO, CONSUELO | ADDRESS ON FILE | | | | | | |
| 1882 | ACEVEDO CASIANO, CONSUELO | ADDRESS ON FILE | | | | | | |
| 1883 | ACEVEDO CASTANER, VIKMAR | ADDRESS ON FILE | | | | | | |
| 1884 | ACEVEDO CASTANER, VIKTOR | ADDRESS ON FILE | | | | | | |
| 1885 | ACEVEDO CASTILLO, AUREA E | ADDRESS ON FILE | | | | | | |
| 2089900 | ACEVEDO CASTILLO, AUREA E. | ADDRESS ON FILE | | | | | | |
| 1886 | ACEVEDO CASTILLO, ERNESTO | ADDRESS ON FILE | | | | | | |
| 1887 | ACEVEDO CASTILLO, IRMA | ADDRESS ON FILE | | | | | | |
| 1888 | ACEVEDO CASTILLO, JORGE L | ADDRESS ON FILE | | | | | | |
| 1889 | ACEVEDO CASTILLO, MARITZA | ADDRESS ON FILE | | | | | | |
| 1457760 | Acevedo Castillo, Maritza | ADDRESS ON FILE | | | | | | |
| 1890 | ACEVEDO CASTILLO, ROSA N | ADDRESS ON FILE | | | | | | |
| 1991794 | Acevedo Castllo, Rosa Nilda | ADDRESS ON FILE | | | | | | |
| 1891 | ACEVEDO CASTRO, ANGELINA | ADDRESS ON FILE | | | | | | |
| 1892 | ACEVEDO CASTRO, AWILDA | ADDRESS ON FILE | | | | | | |
| 1893 | ACEVEDO CASTRO, IRMA M. | ADDRESS ON FILE | | | | | | |
| 600918 | ACEVEDO CATERING | 119 AVE ESTACION | | | | ISABELA | PR | 00662 |
| 1894 | ACEVEDO CEDENO, ARIEL O | ADDRESS ON FILE | | | | | | |
| 1895 | Acevedo Cedeno, Benito | ADDRESS ON FILE | | | | | | |
| 1896 | Acevedo Cedeno, YAZMIR | ADDRESS ON FILE | | | | | | |
| 1897 | ACEVEDO CEREZO, NESTOR | ADDRESS ON FILE | | | | | | |
| 1898 | ACEVEDO CHAPARRO, IRIS N | ADDRESS ON FILE | | | | | | |
| 777810 | ACEVEDO CHAPARRO, JANNETTE | ADDRESS ON FILE | | | | | | |
| 1953920 | Acevedo Chaparro, Lilliam E. | ADDRESS ON FILE | | | | | | |
| 1900 | ACEVEDO CHAPARRO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 1903 | Acevedo Charneco, Hector J. | ADDRESS ON FILE | | | | | | |
| 777811 | ACEVEDO CHEVEREZ, MARIA C | ADDRESS ON FILE | | | | | | |
| 1897709 | Acevedo Cintron, Josefa | ADDRESS ON FILE | | | | | | |
| 1904 | ACEVEDO CINTRON, JOSEFA | ADDRESS ON FILE | | | | | | |
| 1905 | ACEVEDO CINTRON, LUIS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1906 | ACEVEDO CINTRON, NILDA R | ADDRESS ON FILE | | | | | | |
| 1896318 | Acevedo Cintron, Nilda R. | ADDRESS ON FILE | | | | | | |
| 1907 | ACEVEDO CLASS, ADELIA I. | ADDRESS ON FILE | | | | | | |
| 1908 | Acevedo Claudio, Felipe | ADDRESS ON FILE | | | | | | |
| 1909 | ACEVEDO CLAUDIO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 1910 | ACEVEDO CLAUDIO, GERARDO | ADDRESS ON FILE | | | | | | |
| 1911 | Acevedo Claudio, Martin | ADDRESS ON FILE | | | | | | |
| 1912 | ACEVEDO CLAUDIO, SUZZETTE | ADDRESS ON FILE | | | | | | |
| 1913 | ACEVEDO COLLAZO, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 1914 | ACEVEDO COLLAZO, CELIA M | ADDRESS ON FILE | | | | | | |
| 1915 | Acevedo Collazo, Juana H | ADDRESS ON FILE | | | | | | |
| 1916 | ACEVEDO COLLAZO, NOEL | ADDRESS ON FILE | | | | | | |
| 1917 | ACEVEDO COLLAZO, WAILLY | ADDRESS ON FILE | | | | | | |
| 1918 | ACEVEDO COLON, ADRIANA | ADDRESS ON FILE | | | | | | |
| 1919 | ACEVEDO COLON, ANTONIO R | ADDRESS ON FILE | | | | | | |
| 1920 | ACEVEDO COLON, CARMEN J | ADDRESS ON FILE | | | | | | |
| 1921 | ACEVEDO COLON, ISRAEL | ADDRESS ON FILE | | | | | | |
| 1984396 | Acevedo Colon, Israel | ADDRESS ON FILE | | | | | | |
| 1922 | Acevedo Colon, Jacqueline | ADDRESS ON FILE | | | | | | |
| 1923 | ACEVEDO COLON, JESUS M | ADDRESS ON FILE | | | | | | |
| 1924 | ACEVEDO COLON, JORGE | ADDRESS ON FILE | | | | | | |
| 1925 | Acevedo Colon, Juan A | ADDRESS ON FILE | | | | | | |
| 1567147 | Acevedo Colon, Juan A. | ADDRESS ON FILE | | | | | | |
| 1567147 | Acevedo Colon, Juan A. | ADDRESS ON FILE | | | | | | |
| 1926 | ACEVEDO COLON, LUCY | ADDRESS ON FILE | | | | | | |
| 1909238 | Acevedo Colon, Lucy | ADDRESS ON FILE | | | | | | |
| 2206607 | Acevedo Colon, Luis I. | ADDRESS ON FILE | | | | | | |
| 1927 | ACEVEDO COLON, LUIS R | ADDRESS ON FILE | | | | | | |
| 703380 | Acevedo Colon, Luis R. | ADDRESS ON FILE | | | | | | |
| 1928 | ACEVEDO COLON, MANUEL | ADDRESS ON FILE | | | | | | |
| 1929 | ACEVEDO COLON, MARIA E | ADDRESS ON FILE | | | | | | |
| 777813 | ACEVEDO COLON, MARIA E E | ADDRESS ON FILE | | | | | | |
| 2208013 | Acevedo Colón, Maria E. | ADDRESS ON FILE | | | | | | |
| 1930 | ACEVEDO COLON, MARIA V. | ADDRESS ON FILE | | | | | | |
| 1573742 | Acevedo Colon, Maria Y. | ADDRESS ON FILE | | | | | | |
| 1931 | ACEVEDO COLON, MARISOL | ADDRESS ON FILE | | | | | | |
| 1418530 | ACEVEDO COLÓN, MARISOL Y/O 228 | ALBERTO ARESTI FRANSESCHINI | 250 AVE. PONCE DE LEÓN SUITE 1000 | | | SAN JUAN | PR | 00918 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1932 | ACEVEDO COLÓN, MARISOL Y/O 228 | LCDO. ALBERTO ARESTI FRANSESCHINI | 250 AVE. Ponce DE LEÓN | SUITE 1000 | | SAN JUAN | PR | 00918 |
| 2090376 | Acevedo Colon, Marta | ADDRESS ON FILE | | | | | | |
| 1933 | Acevedo Colon, Marta | ADDRESS ON FILE | | | | | | |
| 1934 | ACEVEDO COLON, MILAGROS | ADDRESS ON FILE | | | | | | |
| 1934 | ACEVEDO COLON, MILAGROS | ADDRESS ON FILE | | | | | | |
| 1935 | ACEVEDO COLON, NAYTASHA | ADDRESS ON FILE | | | | | | |
| 1936 | ACEVEDO COLON, RITA I | ADDRESS ON FILE | | | | | | |
| 1937 | ACEVEDO COLON, SANDRA JANIS | ADDRESS ON FILE | | | | | | |
| 1938 | ACEVEDO COLON, VIVIAN Y | ADDRESS ON FILE | | | | | | |
| 1924315 | Acevedo Colon, Wanda L. | ADDRESS ON FILE | | | | | | |
| 1939 | ACEVEDO COLON, WILLIAM | ADDRESS ON FILE | | | | | | |
| 1940 | ACEVEDO CONCEPCION, EUGENIA V | ADDRESS ON FILE | | | | | | |
| 1941 | ACEVEDO CONCEPCION, GYLEDITH | ADDRESS ON FILE | | | | | | |
| 1943 | ACEVEDO CONCEPCION, LOURDES | ADDRESS ON FILE | | | | | | |
| 1418531 | ACEVEDO CONCEPCIÓN, LOURDES | GUILLERMO MOJICA MALDONADO | 94 MUÑOZ RIVERA SUITE 210 | | | SAN JUAN | PR | 00927 |
| 1944 | ACEVEDO CONCEPCION, LOURDES E. | ADDRESS ON FILE | | | | | | |
| 2113667 | Acevedo Concepcion, Lourdes Esther | ADDRESS ON FILE | | | | | | |
| 1945 | ACEVEDO CONCEPCION, MILDRED | ADDRESS ON FILE | | | | | | |
| 1946 | ACEVEDO CONCEPCION, PABLO | ADDRESS ON FILE | | | | | | |
| 1947 | ACEVEDO CONCEPCION, WANDA | ADDRESS ON FILE | | | | | | |
| 1948 | ACEVEDO CONCEPCION, ZULAIKA | ADDRESS ON FILE | | | | | | |
| 777814 | ACEVEDO CONCEPCION, ZULAIKA | ADDRESS ON FILE | | | | | | |
| 1949 | ACEVEDO CONDE, MIGUEL | ADDRESS ON FILE | | | | | | |
| 777815 | ACEVEDO CONTRERAS, GLORIA | ADDRESS ON FILE | | | | | | |
| 1950 | ACEVEDO CONTRERAS, GLORIA E | ADDRESS ON FILE | | | | | | |
| 1257683 | ACEVEDO CONTRERAS, JOSE | ADDRESS ON FILE | | | | | | |
| 777816 | ACEVEDO CONTRERAS, JOSE M | ADDRESS ON FILE | | | | | | |
| 2076453 | Acevedo Cordero, Alice W. | ADDRESS ON FILE | | | | | | |
| 1951 | ACEVEDO CORDERO, ARTURO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1952 | ACEVEDO CORDERO, CARLOS | ADDRESS ON FILE | | | | | | |
| 1504077 | Acevedo Cordero, Carlos E. | ADDRESS ON FILE | | | | | | |
| 1953 | ACEVEDO CORDERO, EDWIN | ADDRESS ON FILE | | | | | | |
| 1954 | ACEVEDO CORDERO, GENOVEVA | ADDRESS ON FILE | | | | | | |
| 777817 | ACEVEDO CORDERO, GLADYS | ADDRESS ON FILE | | | | | | |
| 1955 | ACEVEDO CORDERO, JESMARIE | ADDRESS ON FILE | | | | | | |
| 1956 | ACEVEDO CORDERO, JOSE R. | ADDRESS ON FILE | | | | | | |
| 1957 | ACEVEDO CORDERO, MONICA | ADDRESS ON FILE | | | | | | |
| 1958 | ACEVEDO CORDERO, NILDA I | ADDRESS ON FILE | | | | | | |
| 1959 | Acevedo Cordero, Sigfredo | ADDRESS ON FILE | | | | | | |
| 1961 | ACEVEDO CORDOVA, ARELIS | ADDRESS ON FILE | | | | | | |
| 777818 | ACEVEDO CORDOVA, ARELIS | ADDRESS ON FILE | | | | | | |
| 1962 | ACEVEDO CORDOVES, VICTOR | ADDRESS ON FILE | | | | | | |
| 1963 | ACEVEDO CORDOVES, VICTOR M. | ADDRESS ON FILE | | | | | | |
| 1964 | ACEVEDO CORDOVES, WILMA | ADDRESS ON FILE | | | | | | |
| 1965 | ACEVEDO CORIANO, JUAN | ADDRESS ON FILE | | | | | | |
| 1966 | ACEVEDO CORNIER, ANA I | ADDRESS ON FILE | | | | | | |
| 1967 | ACEVEDO CORNIER, ANGEL A. | ADDRESS ON FILE | | | | | | |
| 1968 | ACEVEDO CORNIER, ANGEL E. | ADDRESS ON FILE | | | | | | |
| 1970 | Acevedo Cornier, Julio A | ADDRESS ON FILE | | | | | | |
| 10372 | ACEVEDO CORREA, ALBERTO | ADDRESS ON FILE | | | | | | |
| 1971 | ACEVEDO CORREA, ALVIN | ADDRESS ON FILE | | | | | | |
| 1972 | Acevedo Correa, Alvin I | ADDRESS ON FILE | | | | | | |
| 1973 | ACEVEDO CORREA, JAVED | ADDRESS ON FILE | | | | | | |
| 1974 | ACEVEDO CORREA, LUIS A | ADDRESS ON FILE | | | | | | |
| 777819 | ACEVEDO CORREA, MARITZA | ADDRESS ON FILE | | | | | | |
| 1975 | ACEVEDO CORREA, MIRIAM | ADDRESS ON FILE | | | | | | |
| 1976 | ACEVEDO CORREA, RICARDO | ADDRESS ON FILE | | | | | | |
| 1977 | Acevedo Correa, Tania B | ADDRESS ON FILE | | | | | | |
| 1978 | ACEVEDO CORSINO, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 777820 | ACEVEDO CORSINO, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 2085221 | Acevedo Corsino, Migdalia | ADDRESS ON FILE | | | | | | |
| 1936502 | Acevedo Corsino, Migdalia | ADDRESS ON FILE | | | | | | |
| 2085221 | Acevedo Corsino, Migdalia | ADDRESS ON FILE | | | | | | |
| 1979 | ACEVEDO CORTES, ANA ROSA | ADDRESS ON FILE | | | | | | |
| 1980 | ACEVEDO CORTES, ARIEL | ADDRESS ON FILE | | | | | | |
| 1981 | ACEVEDO CORTES, GERMAN | ADDRESS ON FILE | | | | | | |
| 1982 | ACEVEDO CORTES, JOSE M | ADDRESS ON FILE | | | | | | |
| 1983 | ACEVEDO CORTES, LUIS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1984 | ACEVEDO CORTES, MARIA G. | ADDRESS ON FILE | | | | | | |
| 1985 | ACEVEDO CORTES, MOISES | ADDRESS ON FILE | | | | | | |
| 1986 | Acevedo Cortes, Raul | ADDRESS ON FILE | | | | | | |
| 1987 | ACEVEDO CORTES, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 1988 | ACEVEDO CORTES, YOLANDA | ADDRESS ON FILE | | | | | | |
| 1989 | ACEVEDO CORTIJO, DEBORAH J | ADDRESS ON FILE | | | | | | |
| 1990 | ACEVEDO CORTIJO, JOSE A | ADDRESS ON FILE | | | | | | |
| 777821 | ACEVEDO CORTIJO, JOSE A | ADDRESS ON FILE | | | | | | |
| 1991 | ACEVEDO CORTIJO, JOSE RAMON | ADDRESS ON FILE | | | | | | |
| 1992 | ACEVEDO COSME, SALLY | ADDRESS ON FILE | | | | | | |
| 1994 | ACEVEDO COSME, SERGE | ADDRESS ON FILE | | | | | | |
| 1995 | ACEVEDO COTT, MARLETTE | ADDRESS ON FILE | | | | | | |
| 1996 | ACEVEDO COTTO, EFRAIN | ADDRESS ON FILE | | | | | | |
| 1997 | ACEVEDO COTTO, ELSIE | ADDRESS ON FILE | | | | | | |
| 1998 | ACEVEDO COTTO, JOSE | ADDRESS ON FILE | | | | | | |
| 1999 | ACEVEDO COTTO, MARILDA L | ADDRESS ON FILE | | | | | | |
| 777822 | ACEVEDO COTTO, MARILDA L | ADDRESS ON FILE | | | | | | |
| 2000 | ACEVEDO COTTO, MERY IVENNE | ADDRESS ON FILE | | | | | | |
| 2001 | ACEVEDO CRESPO, DENNIS | ADDRESS ON FILE | | | | | | |
| 777823 | ACEVEDO CRESPO, JANNETTE | ADDRESS ON FILE | | | | | | |
| 2002 | ACEVEDO CRUZ, ADRIAN | ADDRESS ON FILE | | | | | | |
| 1418532 | ACEVEDO CRUZ, ALFREDO | ACEVEDO CRUZ, ALFREDO | PO BOX 93 | | | JUANA DÍAZ | PR | 00795 |
| 2003 | ACEVEDO CRUZ, ANA I | ADDRESS ON FILE | | | | | | |
| 2004 | ACEVEDO CRUZ, ANGELA | ADDRESS ON FILE | | | | | | |
| 777824 | ACEVEDO CRUZ, ANGELA | ADDRESS ON FILE | | | | | | |
| 2005 | ACEVEDO CRUZ, ARACELIA | ADDRESS ON FILE | | | | | | |
| 2006 | ACEVEDO CRUZ, BELINDA | ADDRESS ON FILE | | | | | | |
| 2007 | ACEVEDO CRUZ, BLANCA | ADDRESS ON FILE | | | | | | |
| 2008 | ACEVEDO CRUZ, BLANCA I. | ADDRESS ON FILE | | | | | | |
| 2009 | ACEVEDO CRUZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 1941037 | Acevedo Cruz, Carmen M. | ADDRESS ON FILE | | | | | | |
| 2010 | ACEVEDO CRUZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 2011 | ACEVEDO CRUZ, DENNIS | ADDRESS ON FILE | | | | | | |
| 777825 | ACEVEDO CRUZ, DENNIS | ADDRESS ON FILE | | | | | | |
| 1993 | ACEVEDO CRUZ, ELAINE | ADDRESS ON FILE | | | | | | |
| 2012 | ACEVEDO CRUZ, ELIEZER | ADDRESS ON FILE | | | | | | |
| 2013 | ACEVEDO CRUZ, EMILIA | ADDRESS ON FILE | | | | | | |
| 2014 | ACEVEDO CRUZ, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 2015 | ACEVEDO CRUZ, HECTOR | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2016 | ACEVEDO CRUZ, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 2017 | ACEVEDO CRUZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 2018 | ACEVEDO CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 2019 | ACEVEDO CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 2020 | ACEVEDO CRUZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 2021 | ACEVEDO CRUZ, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 2023 | ACEVEDO CRUZ, LOURDES N | ADDRESS ON FILE | | | | | | | |
| 2022 | ACEVEDO CRUZ, LOURDES N | ADDRESS ON FILE | | | | | | | |
| 2024 | Acevedo Cruz, Luis O | ADDRESS ON FILE | | | | | | | |
| 2002547 | Acevedo Cruz, Madeline | ADDRESS ON FILE | | | | | | | |
| 2026 | ACEVEDO CRUZ, MARIENID | ADDRESS ON FILE | | | | | | | |
| 2027 | ACEVEDO CRUZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 2028 | ACEVEDO CRUZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 2029 | ACEVEDO CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 2030 | ACEVEDO CRUZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 777827 | ACEVEDO CRUZ, MIRIAM J. | ADDRESS ON FILE | | | | | | | |
| 2031 | ACEVEDO CRUZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 2032 | ACEVEDO CRUZ, MYRIAM J | ADDRESS ON FILE | | | | | | | |
| 2033 | ACEVEDO CRUZ, NATASHA E | ADDRESS ON FILE | | | | | | | |
| 1807071 | Acevedo Cruz, Natasha E. | ADDRESS ON FILE | | | | | | | |
| 2060731 | Acevedo Cruz, Nelson P. | ADDRESS ON FILE | | | | | | | |
| 2034 | ACEVEDO CRUZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| 2035 | ACEVEDO CRUZ, NITZA V. | ADDRESS ON FILE | | | | | | | |
| 2036 | ACEVEDO CRUZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 2037 | ACEVEDO CRUZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 2038 | ACEVEDO CRUZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 2039 | ACEVEDO CRUZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 777828 | ACEVEDO CRUZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 2040 | ACEVEDO CRUZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 2041 | ACEVEDO CRUZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 777829 | ACEVEDO CRUZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 2042 | ACEVEDO CRUZ, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 2043 | ACEVEDO CRUZADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 2044 | ACEVEDO CUADRADO, JULIANNYS | ADDRESS ON FILE | | | | | | | |
| 2045 | ACEVEDO CUBERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 2046 | ACEVEDO CUEVA, NILDA E | ADDRESS ON FILE | | | | | | | |
| 2047 | Acevedo Cuevas, Anthony | ADDRESS ON FILE | | | | | | | |
| 2048 | ACEVEDO CUEVAS, EDWIN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2049 | ACEVEDO CUEVAS, IGNACIO J. | ADDRESS ON FILE | | | | | | |
| 2050 | ACEVEDO CUEVAS, JOSE | ADDRESS ON FILE | | | | | | |
| 2051 | ACEVEDO CUEVAS, JOSE A | ADDRESS ON FILE | | | | | | |
| 2052 | ACEVEDO CUEVAS, SUHEIDY | ADDRESS ON FILE | | | | | | |
| 2053 | ACEVEDO CUEVAS, ZAIDA | ADDRESS ON FILE | | | | | | |
| 2055 | ACEVEDO DANET, REINA I | ADDRESS ON FILE | | | | | | |
| 2054 | ACEVEDO DANET, REINA I | ADDRESS ON FILE | | | | | | |
| 2056 | ACEVEDO DAVILA, GISELA | ADDRESS ON FILE | | | | | | |
| 2057 | ACEVEDO DAVILA, MARILIS | ADDRESS ON FILE | | | | | | |
| 2059 | ACEVEDO DE CHAPARRO, ANA M | ADDRESS ON FILE | | | | | | |
| 2060 | ACEVEDO DE JESUS, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| 2061 | ACEVEDO DE JESUS, ERIKA | ADDRESS ON FILE | | | | | | |
| 2062 | ACEVEDO DE JESUS, HECTOR | ADDRESS ON FILE | | | | | | |
| 2063 | Acevedo De Jesus, Pedro J | ADDRESS ON FILE | | | | | | |
| 2064 | ACEVEDO DE JESUS, RAMONA | ADDRESS ON FILE | | | | | | |
| 777830 | ACEVEDO DE JESUS, RAMONA | ADDRESS ON FILE | | | | | | |
| 2065 | ACEVEDO DE MUNOZ, MARIA | ADDRESS ON FILE | | | | | | |
| 2066 | ACEVEDO DE NUNEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 2068 | ACEVEDO DE PABLO, SONIA I | ADDRESS ON FILE | | | | | | |
| 840175 | ACEVEDO DE RIOS ALICIA | 101 URB ESTEVES | | | | AGUADILLA | PR | 00603 |
| 851879 | ACEVEDO DE RIOS, ALICIA | ADDRESS ON FILE | | | | | | |
| 2069 | ACEVEDO DE RIOS, ALICIA | ADDRESS ON FILE | | | | | | |
| 2133281 | Acevedo Del Valle, Orlando | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2130558 | Acevedo Delgado, Carmelo | ADDRESS ON FILE | | | | | | |
| 2070 | ACEVEDO DELGADO, CARMELO | ADDRESS ON FILE | | | | | | |
| 2071 | ACEVEDO DELGADO, CARMITA | ADDRESS ON FILE | | | | | | |
| 2072 | Acevedo Delgado, Edgard A | ADDRESS ON FILE | | | | | | |
| 1958968 | Acevedo Delgado, Erving | ADDRESS ON FILE | | | | | | |
| 2073 | Acevedo Delgado, Jose L | ADDRESS ON FILE | | | | | | |
| 1811275 | ACEVEDO DELGADO, JOSE L | ADDRESS ON FILE | | | | | | |
| 777833 | ACEVEDO DELGADO, JUAN | ADDRESS ON FILE | | | | | | |
| 2074 | ACEVEDO DELGADO, JUAN | ADDRESS ON FILE | | | | | | |
| 2075 | ACEVEDO DENIS, ELY | ADDRESS ON FILE | | | | | | |
| 2076 | ACEVEDO DENIS, LIZ | ADDRESS ON FILE | | | | | | |
| 2077 | ACEVEDO DIAZ MD, NILMA | ADDRESS ON FILE | | | | | | |
| 2078 | ACEVEDO DIAZ, ALEJA | ADDRESS ON FILE | | | | | | |
| 777835 | ACEVEDO DIAZ, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 2079 | ACEVEDO DIAZ, BEATRIZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2080 | ACEVEDO DIAZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 2081 | ACEVEDO DIAZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 2082 | ACEVEDO DIAZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 2178522 | Acevedo Diaz, Eddie | ADDRESS ON FILE | | | | | | |
| 2083 | ACEVEDO DIAZ, ELISEO | ADDRESS ON FILE | | | | | | |
| 2230865 | Acevedo Diaz, Elsa I | ADDRESS ON FILE | | | | | | |
| 1257684 | ACEVEDO DIAZ, EMILIO | ADDRESS ON FILE | | | | | | |
| 2086 | ACEVEDO DIAZ, FELICITA | ADDRESS ON FILE | | | | | | |
| 2168141 | Acevedo Diaz, Felix | ADDRESS ON FILE | | | | | | |
| 2087 | ACEVEDO DIAZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 2088 | ACEVEDO DIAZ, JANNETTE D | ADDRESS ON FILE | | | | | | |
| 1798095 | Acevedo Diaz, Jannette D. | ADDRESS ON FILE | | | | | | |
| 2089 | ACEVEDO DIAZ, JOSE R. | ADDRESS ON FILE | | | | | | |
| 1650500 | ACEVEDO DIAZ, JOSE R. | ADDRESS ON FILE | | | | | | |
| 1681676 | Acevedo Díaz, José R. | ADDRESS ON FILE | | | | | | |
| 2090 | ACEVEDO DIAZ, LUZ M | ADDRESS ON FILE | | | | | | |
| 2091 | ACEVEDO DIAZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 2092 | ACEVEDO DIAZ, NILSA E | ADDRESS ON FILE | | | | | | |
| 777836 | ACEVEDO DIAZ, NILSA E | ADDRESS ON FILE | | | | | | |
| 2093 | ACEVEDO DIAZ, NYDIA C | ADDRESS ON FILE | | | | | | |
| 2094 | ACEVEDO DIAZ, OSVALDO | ADDRESS ON FILE | | | | | | |
| 2095 | ACEVEDO DIAZ, SARA IVELISSE | ADDRESS ON FILE | | | | | | |
| 1424933 | ACEVEDO DIAZ, SONIA E. | ADDRESS ON FILE | | | | | | |
| 1423427 | ACEVEDO DÍAZ, SONIA E. | Urb. Parques Gabriela Calle 2 E 7 | | | | Salinas | PR | 00752 |
| 1423407 | ACEVEDO DÍAZ, SONIA E. | Urb. Vista Bella Calle 4 A7 | | | | Villalba | PR | 00766 |
| 2098 | ACEVEDO DIAZ, TATIANA | ADDRESS ON FILE | | | | | | |
| 2096 | Acevedo Diaz, Tatiana | ADDRESS ON FILE | | | | | | |
| 2097 | ACEVEDO DIAZ, TATIANA | ADDRESS ON FILE | | | | | | |
| 2099 | ACEVEDO DIAZ, VALERIE | ADDRESS ON FILE | | | | | | |
| 777837 | ACEVEDO DIAZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 777838 | ACEVEDO DICKMAN, DIANA | ADDRESS ON FILE | | | | | | |
| 2056717 | Acevedo Domenech , German | ADDRESS ON FILE | | | | | | |
| 2100 | ACEVEDO DOMINGUEZ, IRIS Z | ADDRESS ON FILE | | | | | | |
| 2101 | ACEVEDO DONATO, MARIA | ADDRESS ON FILE | | | | | | |
| 2102 | ACEVEDO DONES, JESUS | ADDRESS ON FILE | | | | | | |
| 2103 | ACEVEDO DONES, MERCEDES | ADDRESS ON FILE | | | | | | |
| 2104 | ACEVEDO DURAN, YESENIA | ADDRESS ON FILE | | | | | | |
| 1656001 | Acevedo Duran, Yesenia | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 777839 | ACEVEDO ECHEVARRIA, ALICE | ADDRESS ON FILE | | | | | | | |
| 2105 | ACEVEDO ECHEVARRIA, ALICE M | ADDRESS ON FILE | | | | | | | |
| 1981083 | Acevedo Echevarria, Alice M. | ADDRESS ON FILE | | | | | | | |
| 2106 | ACEVEDO ECHEVARRIA, AMPARO | ADDRESS ON FILE | | | | | | | |
| 777840 | ACEVEDO ECHEVARRIA, AMPARO | ADDRESS ON FILE | | | | | | | |
| 1497893 | Acevedo Echevarria, Carl Luis | ADDRESS ON FILE | | | | | | | |
| 777841 | ACEVEDO ECHEVARRIA, ELBA | ADDRESS ON FILE | | | | | | | |
| 2107 | ACEVEDO ECHEVARRIA, ELBA R | ADDRESS ON FILE | | | | | | | |
| 1702571 | Acevedo Echevarría, Elba R. | ADDRESS ON FILE | | | | | | | |
| 1746996 | Acevedo Echevarria, Elba Rebecca | ADDRESS ON FILE | | | | | | | |
| 1689234 | ACEVEDO ECHEVARRIA, ELBA REBECCA | ADDRESS ON FILE | | | | | | | |
| 1729630 | Acevedo Echevarría, Elba Rebecca | ADDRESS ON FILE | | | | | | | |
| 1495005 | Acevedo Echevarria, Jan Luis | ADDRESS ON FILE | | | | | | | |
| 1418533 | ACEVEDO ECHEVARRÍA, JAN LUIS | DAVID VILLANUEVA MATÍAS | PO BOX 43 VICTORIA STATION | | | AGUADILLA | PR | 00605 | |
| 2108 | ACEVEDO ECHEVARRIA, JOEL O | ADDRESS ON FILE | | | | | | | |
| 2109 | ACEVEDO ECHEVARRIA, JULIO | ADDRESS ON FILE | | | | | | | |
| 2110 | ACEVEDO ECHEVARRIA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 777842 | ACEVEDO ECHEVARRIA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 600919 | ACEVEDO ELECTRIC | URB MAGNOLIA GDNS | E13 CALLE 8 | | | BAYAMON | PR | 00956 | |
| 600916 | ACEVEDO ELECTRIC CORP | URB TINTILLO GDNS | B 37 CALLE 2 | | | GUAYNABO | PR | 00966 | |
| 600920 | ACEVEDO ELECTRICAL & CONSTRUCTION INC | P O BOX 421 | | | | UTUADO | PR | 00641 | |
| 1418534 | ACEVEDO ENCARNACIÓN,ROSANA | GILBERTO RAMOS MARTINEZ | URB. TOWN PARK A1 CALLE MARGINAL | | | SAN JUAN | PR | 00924 | |
| 2111 | ACEVEDO ESCALANTE, MARTA | ADDRESS ON FILE | | | | | | | |
| 2112 | Acevedo Espada, David | ADDRESS ON FILE | | | | | | | |
| 2113 | ACEVEDO ESQUILIN, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 2114 | ACEVEDO ESQUILIN, JOSEPHINE C | ADDRESS ON FILE | | | | | | | |
| 2115 | ACEVEDO ESTEVES, NADINA | ADDRESS ON FILE | | | | | | | |
| 2116 | ACEVEDO ESTRADA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 2117 | ACEVEDO ESTRADA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 2118 | ACEVEDO ESTRADA, PEDRO A. | PO BOX 9079 | | | | BAYAMON | PR | 00960-9079 | |
| 839988 | ACEVEDO ESTRADA, PEDRO A. | PO BOX 9079 | | | | BAYAMÓN | PR | 00960-9079 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 777843 | ACEVEDO FALCON, EMILNA | ADDRESS ON FILE | | | | | | |
| 2119 | ACEVEDO FALCON, EMINA | ADDRESS ON FILE | | | | | | |
| 777844 | ACEVEDO FALCON, FRANCISCO B | ADDRESS ON FILE | | | | | | |
| 777845 | ACEVEDO FALCON, FRANCISCO B | ADDRESS ON FILE | | | | | | |
| 2120 | ACEVEDO FALCON, IRIANA | ADDRESS ON FILE | | | | | | |
| 2121 | ACEVEDO FALCON, LIDIA E | ADDRESS ON FILE | | | | | | |
| 777846 | ACEVEDO FALCON, LYDIA | ADDRESS ON FILE | | | | | | |
| 2122 | ACEVEDO FARIA, ALFREDO | ADDRESS ON FILE | | | | | | |
| 2123 | ACEVEDO FEBRES, GIANCARLO | ADDRESS ON FILE | | | | | | |
| 2124 | ACEVEDO FEBRES, MARIA | ADDRESS ON FILE | | | | | | |
| 2125 | ACEVEDO FELICIANO, ABIMELEC | ADDRESS ON FILE | | | | | | |
| 2126 | ACEVEDO FELICIANO, ANA D | ADDRESS ON FILE | | | | | | |
| 2095976 | Acevedo Feliciano, Ana D. | ADDRESS ON FILE | | | | | | |
| 2127 | ACEVEDO FELICIANO, DEBORAH R | ADDRESS ON FILE | | | | | | |
| 2128 | ACEVEDO FELICIANO, ERIC | ADDRESS ON FILE | | | | | | |
| 2130 | ACEVEDO FELICIANO, GIOVANNI | ADDRESS ON FILE | | | | | | |
| 2131 | ACEVEDO FELICIANO, HENRY | ADDRESS ON FILE | | | | | | |
| 2132 | Acevedo Feliciano, Isaac | ADDRESS ON FILE | | | | | | |
| 2133 | ACEVEDO FELICIANO, JOEVANNY | ADDRESS ON FILE | | | | | | |
| 2134 | ACEVEDO FELICIANO, JOSUE | ADDRESS ON FILE | | | | | | |
| 2135 | ACEVEDO FELICIANO, KEYSHLA | ADDRESS ON FILE | | | | | | |
| 2136 | ACEVEDO FELICIANO, MARIA T | ADDRESS ON FILE | | | | | | |
| 2138 | ACEVEDO FELICIANO, MARLENE | ADDRESS ON FILE | | | | | | |
| 777847 | ACEVEDO FELICIANO, MARLENE | ADDRESS ON FILE | | | | | | |
| 2137 | ACEVEDO FELICIANO, MARLENE | ADDRESS ON FILE | | | | | | |
| 777848 | ACEVEDO FELICIANO, NICOLE M | ADDRESS ON FILE | | | | | | |
| 2085 | ACEVEDO FELICIANO, NIVIA | ADDRESS ON FILE | | | | | | |
| 2139 | ACEVEDO FELICIANO, NIVIA M. | ADDRESS ON FILE | | | | | | |
| 2140 | ACEVEDO FELICIANO, PATRICIO | ADDRESS ON FILE | | | | | | |
| 2141 | ACEVEDO FELICIANO, TAMAR | ADDRESS ON FILE | | | | | | |
| 777849 | ACEVEDO FELICIANO, TAMAR | ADDRESS ON FILE | | | | | | |
| 2142 | ACEVEDO FELICIANO, VALERIE | ADDRESS ON FILE | | | | | | |
| 2143 | ACEVEDO FERMIN, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 2144 | ACEVEDO FERNANDEZ, ALEXIS | ADDRESS ON FILE | | | | | | |
| 2145 | Acevedo Fernandez, Amos | ADDRESS ON FILE | | | | | | |
| 2146 | ACEVEDO FERNANDEZ, ERIKA | ADDRESS ON FILE | | | | | | |
| 2147 | ACEVEDO FERNANDEZ, GLENDA I | ADDRESS ON FILE | | | | | | |
| 2148 | ACEVEDO FERNANDEZ, GRISEL | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 2149 | ACEVEDO FERNANDEZ, IVAN | ADDRESS ON FILE | | | | | | | |
|------|-------------------------|------------------|--|--|--|--|--|--|--|
| 2150 | ACEVEDO FERNANDEZ, KARMAILYN | ADDRESS ON FILE | | | | | | | |
| 2151 | Acevedo Fernandin, Aracelli | ADDRESS ON FILE | | | | | | | |
| 2152 | ACEVEDO FERNANDINI, NELIDA | ADDRESS ON FILE | | | | | | | |
| 2153 | ACEVEDO FERRER, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 2154 | ACEVEDO FERRER, JOSE | ADDRESS ON FILE | | | | | | | |
| 2155 | Acevedo Ferrer, Jose A | ADDRESS ON FILE | | | | | | | |
| 777850 | ACEVEDO FERRER, LOVELY A | ADDRESS ON FILE | | | | | | | |
| 2156 | ACEVEDO FIGUEROA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 2158 | ACEVEDO FIGUEROA, DAISY | ADDRESS ON FILE | | | | | | | |
| 2159 | ACEVEDO FIGUEROA, DAVID | ADDRESS ON FILE | | | | | | | |
| 2160 | ACEVEDO FIGUEROA, DAVID | ADDRESS ON FILE | | | | | | | |
| 777851 | ACEVEDO FIGUEROA, DAYSI | ADDRESS ON FILE | | | | | | | |
| 2161 | ACEVEDO FIGUEROA, FELIX | ADDRESS ON FILE | | | | | | | |
| 2162 | ACEVEDO FIGUEROA, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 1803012 | Acevedo Figueroa, Glenda L | ADDRESS ON FILE | | | | | | | |
| 2163 | ACEVEDO FIGUEROA, LUIS E | ADDRESS ON FILE | | | | | | | |
| 2164 | ACEVEDO FIGUEROA, PEGGY L. | ADDRESS ON FILE | | | | | | | |
| 777852 | ACEVEDO FIGUEROA, ROSA | ADDRESS ON FILE | | | | | | | |
| 2165 | ACEVEDO FIGUEROA, ROSA L | ADDRESS ON FILE | | | | | | | |
| 2166 | Acevedo Figueroa, Vicente | ADDRESS ON FILE | | | | | | | |
| 2167 | Acevedo Flores, Carmen M | ADDRESS ON FILE | | | | | | | |
| 2082858 | Acevedo Flores, Geysa A. | ADDRESS ON FILE | | | | | | | |
| 2168 | ACEVEDO FLORES, GEYSA A. | ADDRESS ON FILE | | | | | | | |
| 2169 | ACEVEDO FLORES, JOSE | ADDRESS ON FILE | | | | | | | |
| 777853 | ACEVEDO FLORES, JOSE E | ADDRESS ON FILE | | | | | | | |
| 2170 | ACEVEDO FLORES, LEYDA MARINA | ADDRESS ON FILE | | | | | | | |
| 777854 | ACEVEDO FLORES, MARIEL | ADDRESS ON FILE | | | | | | | |
| 2171 | ACEVEDO FLORES, MIDNELA | ADDRESS ON FILE | | | | | | | |
| 2172 | ACEVEDO FLORES, MIDNELA | ADDRESS ON FILE | | | | | | | |
| 2173 | ACEVEDO FLORES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 2174 | ACEVEDO FRANQUI, DIANA E. | ADDRESS ON FILE | | | | | | | |
| 2175 | ACEVEDO FRANQUI, LIZNEL | ADDRESS ON FILE | | | | | | | |
| 777855 | ACEVEDO FRANQUI, VERONICA | ADDRESS ON FILE | | | | | | | |
| 2157 | ACEVEDO FRES, ELLIS | ADDRESS ON FILE | | | | | | | |
| 2176 | ACEVEDO FRESS, MARIA LUCILA | ADDRESS ON FILE | | | | | | | |
| 2177 | ACEVEDO FUENTES, HECTOR | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2178 | ACEVEDO FUENTES, JEAN | ADDRESS ON FILE | | | | | | |
| 777856 | ACEVEDO FUENTES, JEAN C | ADDRESS ON FILE | | | | | | |
| 2179 | ACEVEDO FUENTES, ROY | ADDRESS ON FILE | | | | | | |
| 2180 | Acevedo Gaetan, Porfirio | ADDRESS ON FILE | | | | | | |
| 2181 | ACEVEDO GALARZA, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 2182 | ACEVEDO GALARZA, LUIS A | ADDRESS ON FILE | | | | | | |
| 2183 | Acevedo Galarza, Miguel | ADDRESS ON FILE | | | | | | |
| 1814652 | Acevedo Galarza, Miguel A. | ADDRESS ON FILE | | | | | | |
| 2184 | ACEVEDO GALICIA, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 777857 | ACEVEDO GALLOZA, AUREA | ADDRESS ON FILE | | | | | | |
| 2185 | ACEVEDO GALLOZA, AUREA E | ADDRESS ON FILE | | | | | | |
| 2186 | ACEVEDO GALLOZA, IRIS C | ADDRESS ON FILE | | | | | | |
| 2187 | ACEVEDO GALLOZA, KELVIN | ADDRESS ON FILE | | | | | | |
| 2188 | ACEVEDO GANDARA, JUAN C | ADDRESS ON FILE | | | | | | |
| 2189 | ACEVEDO GARAYUA, NANCY | ADDRESS ON FILE | | | | | | |
| 2190 | ACEVEDO GARCI, DI-ANNE M. | ADDRESS ON FILE | | | | | | |
| 2191 | ACEVEDO GARCIA, ABIMAEL | ADDRESS ON FILE | | | | | | |
| 2192 | ACEVEDO GARCIA, CARMEN | ADDRESS ON FILE | | | | | | |
| 777858 | ACEVEDO GARCIA, CARMEN | ADDRESS ON FILE | | | | | | |
| 2195 | ACEVEDO GARCIA, CARMEN L | ADDRESS ON FILE | | | | | | |
| 2194 | ACEVEDO GARCIA, CARMEN L | ADDRESS ON FILE | | | | | | |
| 2196 | ACEVEDO GARCIA, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 777860 | ACEVEDO GARCIA, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 2197 | ACEVEDO GARCIA, DAVID | ADDRESS ON FILE | | | | | | |
| 2096487 | Acevedo Garcia, Dominga | La Sociedad Legal De Bienes Gananciales | Aaron A. Fernandez Flores | 53 Calle Esteban Padilla Ste. 2 | | BAYAMON | PR | 00961 |
| 2096487 | Acevedo Garcia, Dominga | The Law Offices of Hector Pedrosa LUna | P.O. Box 9023963 | | | San Juan | PR | 00902-3963 |
| 2198 | ACEVEDO GARCIA, EDWIN | ADDRESS ON FILE | | | | | | |
| 2199 | ACEVEDO GARCIA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 2200 | ACEVEDO GARCIA, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 2201 | ACEVEDO GARCIA, JUAN | ADDRESS ON FILE | | | | | | |
| 2202 | ACEVEDO GARCIA, JULIETTE | ADDRESS ON FILE | | | | | | |
| 2203 | ACEVEDO GARCIA, KARLA L | ADDRESS ON FILE | | | | | | |
| 2204 | ACEVEDO GARCIA, MARIA I. | ADDRESS ON FILE | | | | | | |
| 2205 | ACEVEDO GARCIA, MARINILDA | ADDRESS ON FILE | | | | | | |
| 2206 | ACEVEDO GARCIA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 2207 | ACEVEDO GARCIA, MIGUEL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 777862 | ACEVEDO GARCIA, MIRIAM | ADDRESS ON FILE | | | | | | |
| 2208 | ACEVEDO GARCIA, MIRIAM | ADDRESS ON FILE | | | | | | |
| 1589925 | Acevedo García, Miriam | ADDRESS ON FILE | | | | | | |
| 2209 | ACEVEDO GARCIA, OMAR | ADDRESS ON FILE | | | | | | |
| 2210 | ACEVEDO GARCIA, OMAR D. | ADDRESS ON FILE | | | | | | |
| 2211 | ACEVEDO GARCIA, PAOLA A. | ADDRESS ON FILE | | | | | | |
| 2212 | ACEVEDO GARCIA, ROSEMARY | ADDRESS ON FILE | | | | | | |
| 2213 | ACEVEDO GARCIA, SAUL | ADDRESS ON FILE | | | | | | |
| 1720348 | Acevedo Garcia, Sylvia | ADDRESS ON FILE | | | | | | |
| 2214 | ACEVEDO GARIBAY, GLORIA | ADDRESS ON FILE | | | | | | |
| 2215 | ACEVEDO GERENA, CARMEN | ADDRESS ON FILE | | | | | | |
| 1709630 | Acevedo Gerena, Carmen | ADDRESS ON FILE | | | | | | |
| 2216 | ACEVEDO GERENA, ELVIS | ADDRESS ON FILE | | | | | | |
| 2217 | ACEVEDO GERENA, GLENDA I | ADDRESS ON FILE | | | | | | |
| 2218 | ACEVEDO GERENA, NANCY | ADDRESS ON FILE | | | | | | |
| 2220 | ACEVEDO GINORIO, RAYCHEL | ADDRESS ON FILE | | | | | | |
| 2221 | ACEVEDO GINORIO, SAMUEL | ADDRESS ON FILE | | | | | | |
| 2222 | ACEVEDO GIOVANETTI, MARIA J. | ADDRESS ON FILE | | | | | | |
| 2223 | ACEVEDO GIOVANNETTI, JOSE | ADDRESS ON FILE | | | | | | |
| 2224 | Acevedo Gomez, Hilda | ADDRESS ON FILE | | | | | | |
| 777863 | Acevedo Gomez, Jesus | ADDRESS ON FILE | | | | | | |
| 2225 | ACEVEDO GOMEZ, JESUS M | ADDRESS ON FILE | | | | | | |
| 2226 | ACEVEDO GOMEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 777864 | ACEVEDO GOMEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 2227 | ACEVEDO GOMEZ, MARIA Y | ADDRESS ON FILE | | | | | | |
| 2228 | ACEVEDO GOMEZ, MAYRA | ADDRESS ON FILE | | | | | | |
| 2229 | ACEVEDO GONZALEZ MD, JAVIER | ADDRESS ON FILE | | | | | | |
| 2230 | ACEVEDO GONZALEZ SAMUEL | CYNTHIA G. ESPÉNDEZ SANTISTEBAN | PO BOX 1113 | | | GUAYAMA | PR | 00785-1113 | |
| 2231 | ACEVEDO GONZALEZ, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 2232 | ACEVEDO GONZALEZ, ALEXIS | ADDRESS ON FILE | | | | | | |
| 2235 | ACEVEDO GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 2236 | ACEVEDO GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 2233 | Acevedo Gonzalez, Angel | ADDRESS ON FILE | | | | | | |
| 2234 | Acevedo Gonzalez, Angel | ADDRESS ON FILE | | | | | | |
| 2238 | ACEVEDO GONZALEZ, ANGEL M | ADDRESS ON FILE | | | | | | |
| 2237 | ACEVEDO GONZALEZ, ANGEL M | ADDRESS ON FILE | | | | | | |
| 2239 | ACEVEDO GONZALEZ, ANTMIR | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2240 | ACEVEDO GONZALEZ, BERNARDO | ADDRESS ON FILE | | | | | | |
| 1556550 | Acevedo Gonzalez, Bernardo | ADDRESS ON FILE | | | | | | |
| 1488613 | Acevedo Gonzalez, Carlos L. | ADDRESS ON FILE | | | | | | |
| 2241 | ACEVEDO GONZALEZ, CELESTINO | ADDRESS ON FILE | | | | | | |
| 2242 | ACEVEDO GONZALEZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 2243 | ACEVEDO GONZALEZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 777866 | ACEVEDO GONZALEZ, DESIREE | ADDRESS ON FILE | | | | | | |
| 2244 | Acevedo Gonzalez, Eddie | ADDRESS ON FILE | | | | | | |
| 2245 | ACEVEDO GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 2206012 | Acevedo Gonzalez, Edwin | ADDRESS ON FILE | | | | | | |
| 2246 | ACEVEDO GONZALEZ, ELI | ADDRESS ON FILE | | | | | | |
| 2247 | Acevedo Gonzalez, Eli Gerardo | ADDRESS ON FILE | | | | | | |
| 2248 | Acevedo Gonzalez, Elias | ADDRESS ON FILE | | | | | | |
| 2249 | ACEVEDO GONZALEZ, ELIAS | ADDRESS ON FILE | | | | | | |
| 2250 | ACEVEDO GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 2251 | ACEVEDO GONZALEZ, ERUDINA | ADDRESS ON FILE | | | | | | |
| 777867 | ACEVEDO GONZALEZ, FRANCHESKA | ADDRESS ON FILE | | | | | | |
| 2252 | ACEVEDO GONZALEZ, GISELL | ADDRESS ON FILE | | | | | | |
| 2253 | ACEVEDO GONZALEZ, GREGORIO | ADDRESS ON FILE | | | | | | |
| 2254 | Acevedo Gonzalez, Grisel | ADDRESS ON FILE | | | | | | |
| 2255 | ACEVEDO GONZALEZ, GRISEL | ADDRESS ON FILE | | | | | | |
| 2256 | Acevedo Gonzalez, Ivan O | ADDRESS ON FILE | | | | | | |
| 2257 | ACEVEDO GONZALEZ, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 2258 | ACEVEDO GONZALEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 777868 | ACEVEDO GONZALEZ, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 2259 | ACEVEDO GONZALEZ, JIMMY | ADDRESS ON FILE | | | | | | |
| 2260 | ACEVEDO GONZALEZ, JOEL | ADDRESS ON FILE | | | | | | |
| 777765 | ACEVEDO GONZALEZ, JONAIRY | ADDRESS ON FILE | | | | | | |
| 2261 | ACEVEDO GONZALEZ, JONATHAN | ADDRESS ON FILE | | | | | | |
| 2262 | Acevedo Gonzalez, Jonathan E. | ADDRESS ON FILE | | | | | | |
| 2263 | ACEVEDO GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 2264 | ACEVEDO GONZALEZ, JOSE L | ADDRESS ON FILE | | | | | | |
| 1853598 | Acevedo Gonzalez, Jose L. | ADDRESS ON FILE | | | | | | |
| 2265 | ACEVEDO GONZALEZ, JOSE M. | ADDRESS ON FILE | | | | | | |
| 2266 | Acevedo Gonzalez, Luis A | ADDRESS ON FILE | | | | | | |
| 2267 | ACEVEDO GONZALEZ, LUMEN A. | ADDRESS ON FILE | | | | | | |
| 2268 | ACEVEDO GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2269 | ACEVEDO GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 2270 | ACEVEDO GONZALEZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 2215034 | Acevedo Gonzalez, Mayra E. | ADDRESS ON FILE | | | | | | |
| 2271 | ACEVEDO GONZALEZ, MELISSA | ADDRESS ON FILE | | | | | | |
| 2272 | ACEVEDO GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 2273 | ACEVEDO GONZALEZ, NANCY | ADDRESS ON FILE | | | | | | |
| 777869 | ACEVEDO GONZALEZ, NEFTALI | ADDRESS ON FILE | | | | | | |
| 2274 | ACEVEDO GONZALEZ, NEFTALI | ADDRESS ON FILE | | | | | | |
| 2275 | ACEVEDO GONZALEZ, NELIDA | ADDRESS ON FILE | | | | | | |
| 2276 | ACEVEDO GONZALEZ, NINOSHKA | ADDRESS ON FILE | | | | | | |
| 2277 | ACEVEDO GONZALEZ, NOEL | ADDRESS ON FILE | | | | | | |
| 2279 | ACEVEDO GONZALEZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 2278 | Acevedo Gonzalez, Orlando | ADDRESS ON FILE | | | | | | |
| 1968094 | Acevedo Gonzalez, Ramon | ADDRESS ON FILE | | | | | | |
| 1902861 | Acevedo Gonzalez, Ramon | ADDRESS ON FILE | | | | | | |
| 2041785 | Acevedo Gonzalez, Ramon | ADDRESS ON FILE | | | | | | |
| 2281 | ACEVEDO GONZALEZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 1429053 | ACEVEDO GONZALEZ, ROSA | ADDRESS ON FILE | | | | | | |
| 2282 | ACEVEDO GONZALEZ, ROSA | ADDRESS ON FILE | | | | | | |
| 2283 | ACEVEDO GONZALEZ, ROSA | ADDRESS ON FILE | | | | | | |
| 2284 | ACEVEDO GONZALEZ, ROSA E. | ADDRESS ON FILE | | | | | | |
| 2285 | ACEVEDO GONZALEZ, ROSALINA | ADDRESS ON FILE | | | | | | |
| 1913101 | Acevedo Gonzalez, Rosalina | ADDRESS ON FILE | | | | | | |
| 2286 | ACEVEDO GONZALEZ, SALVADOR | ADDRESS ON FILE | | | | | | |
| 1418535 | ACEVEDO GONZALEZ, SAMUEL | CÁNDIDO CORDERO PUEYO | PO BOX 201 | | ARROYO | PR | 00714 | |
| 2287 | ACEVEDO GONZALEZ, SHEILA | ADDRESS ON FILE | | | | | | |
| 777871 | ACEVEDO GONZALEZ, WANDA | ADDRESS ON FILE | | | | | | |
| 2288 | ACEVEDO GONZALEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 2289 | ACEVEDO GONZALEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 777872 | ACEVEDO GONZALEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 2291 | ACEVEDO GONZALEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 2290 | Acevedo Gonzalez, William | ADDRESS ON FILE | | | | | | |
| 2292 | ACEVEDO GONZALEZ, YAJAIRA | ADDRESS ON FILE | | | | | | |
| 777873 | ACEVEDO GONZALEZ, YAJAIRA | ADDRESS ON FILE | | | | | | |
| 2293 | Acevedo Gonzalez, Yancy | ADDRESS ON FILE | | | | | | |
| 2294 | ACEVEDO GONZALEZ, YASIRIE | ADDRESS ON FILE | | | | | | |
| 2295 | ACEVEDO GONZALEZ, YASMIN | ADDRESS ON FILE | | | | | | |
| 2296 | ACEVEDO GONZALEZ, YASMINE | ADDRESS ON FILE | | | | | | |
| 2297 | ACEVEDO GONZALEZ, YVETTE | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2298 | ACEVEDO GONZALEZ, ZACARIAS | ADDRESS ON FILE | | | | | | | |
| 2299 | ACEVEDO GRAFALS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 2300 | Acevedo Guerrero, Areliz | ADDRESS ON FILE | | | | | | | |
| 2302 | ACEVEDO GUERRERO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 2303 | ACEVEDO GUILLAMA, GRETA | ADDRESS ON FILE | | | | | | | |
| 2304 | ACEVEDO GUINDIN, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 2305 | ACEVEDO GUINDIN, MIRTA | ADDRESS ON FILE | | | | | | | |
| 777874 | ACEVEDO GUINDIN, MIRTA | ADDRESS ON FILE | | | | | | | |
| 2307 | ACEVEDO GUIVAS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 2308 | ACEVEDO GUTIERREZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 2309 | ACEVEDO GUTIERREZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 2310 | ACEVEDO GUTIERREZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 2311 | ACEVEDO GUZMAN, AIDA | ADDRESS ON FILE | | | | | | | |
| 2312 | Acevedo Guzman, Antonio A. | ADDRESS ON FILE | | | | | | | |
| 1858053 | ACEVEDO GUZMAN, CARMELO | ADDRESS ON FILE | | | | | | | |
| 2313 | ACEVEDO GUZMAN, CARMELO | ADDRESS ON FILE | | | | | | | |
| 1486493 | Acevedo Guzman, Coralys | ADDRESS ON FILE | | | | | | | |
| 2314 | ACEVEDO GUZMAN, JAILENE | ADDRESS ON FILE | | | | | | | |
| 1491096 | Acevedo Guzman, Janielis | ADDRESS ON FILE | | | | | | | |
| 2315 | ACEVEDO GUZMAN, JOALIN | ADDRESS ON FILE | | | | | | | |
| 2316 | ACEVEDO GUZMAN, LUCRECIA | ADDRESS ON FILE | | | | | | | |
| 2317 | ACEVEDO GUZMAN, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 2318 | ACEVEDO GUZMAN, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 2319 | ACEVEDO HARRISON, JOSE | ADDRESS ON FILE | | | | | | | |
| 600921 | ACEVEDO HEAVY EQUIPMENT AND AUTO SALES | 4110 AVE MILITAR | | | | ISABELA | PR | 00662-4155 | |
| 2320 | ACEVEDO HEAVY EQUIPMENT AUTO SALES CORP | 4110 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| 2321 | Acevedo Heredia, Jeffrey | ADDRESS ON FILE | | | | | | | |
| 2322 | ACEVEDO HERNANDEZ MD, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 2323 | ACEVEDO HERNANDEZ MD, GILFREDY | ADDRESS ON FILE | | | | | | | |
| 2324 | ACEVEDO HERNANDEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 2325 | ACEVEDO HERNANDEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 2326 | ACEVEDO HERNANDEZ, ANA E | ADDRESS ON FILE | | | | | | | |
| 2327 | ACEVEDO HERNANDEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 2328 | ACEVEDO HERNANDEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2329 | ACEVEDO HERNANDEZ, BERNAIDA | ADDRESS ON FILE | | | | | | |
| 2119064 | Acevedo Hernandez, Bernaida | ADDRESS ON FILE | | | | | | |
| 2330 | ACEVEDO HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 2331 | ACEVEDO HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 777875 | ACEVEDO HERNANDEZ, CECILIA | ADDRESS ON FILE | | | | | | |
| 1811376 | Acevedo Hernandez, Cecilia | ADDRESS ON FILE | | | | | | |
| 2333 | ACEVEDO HERNANDEZ, DELTHY | ADDRESS ON FILE | | | | | | |
| 2334 | ACEVEDO HERNANDEZ, ELADIO | ADDRESS ON FILE | | | | | | |
| 2335 | ACEVEDO HERNANDEZ, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 2336 | ACEVEDO HERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 2337 | Acevedo Hernandez, Fernando | ADDRESS ON FILE | | | | | | |
| 777876 | ACEVEDO HERNANDEZ, JOHADELYS | ADDRESS ON FILE | | | | | | |
| 2338 | ACEVEDO HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 2339 | ACEVEDO HERNANDEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 2341 | ACEVEDO HERNANDEZ, JOSE C | ADDRESS ON FILE | | | | | | |
| 2342 | ACEVEDO HERNANDEZ, JUAN A | ADDRESS ON FILE | | | | | | |
| 2343 | Acevedo Hernandez, Juan A | ADDRESS ON FILE | | | | | | |
| 2344 | ACEVEDO HERNANDEZ, JULIO E. | ADDRESS ON FILE | | | | | | |
| 2345 | ACEVEDO HERNANDEZ, LOURES | ADDRESS ON FILE | | | | | | |
| 2346 | ACEVEDO HERNANDEZ, LUZ E | ADDRESS ON FILE | | | | | | |
| 777877 | ACEVEDO HERNANDEZ, LUZ E | ADDRESS ON FILE | | | | | | |
| 1834134 | Acevedo Hernandez, Luz E. | ADDRESS ON FILE | | | | | | |
| 2347 | ACEVEDO HERNANDEZ, LUZ M | ADDRESS ON FILE | | | | | | |
| 2093094 | Acevedo Hernandez, Luz M. | ADDRESS ON FILE | | | | | | |
| 777878 | ACEVEDO HERNANDEZ, MAGDALENA | ADDRESS ON FILE | | | | | | |
| 2348 | ACEVEDO HERNANDEZ, MAGDALENA | ADDRESS ON FILE | | | | | | |
| 2349 | ACEVEDO HERNANDEZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 2350 | ACEVEDO HERNANDEZ, MANUEL A. | ADDRESS ON FILE | | | | | | |
| 777879 | ACEVEDO HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 777880 | ACEVEDO HERNANDEZ, MARIA DEL | ADDRESS ON FILE | | | | | | |
| 2351 | ACEVEDO HERNANDEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2352 | ACEVEDO HERNANDEZ, MARIANE | ADDRESS ON FILE | | | | | | |
| 2353 | ACEVEDO HERNANDEZ, MARTA | ADDRESS ON FILE | | | | | | |
| 719435 | ACEVEDO HERNANDEZ, MELVIN | ADDRESS ON FILE | | | | | | |
| 719435 | ACEVEDO HERNANDEZ, MELVIN | ADDRESS ON FILE | | | | | | |
| 2354 | Acevedo Hernandez, Melvin A | ADDRESS ON FILE | | | | | | |
| 2355 | ACEVEDO HERNANDEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 1821066 | ACEVEDO HERNANDEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 777881 | ACEVEDO HERNANDEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 2356 | ACEVEDO HERNANDEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 2357 | Acevedo Hernandez, Nelson | ADDRESS ON FILE | | | | | | |
| 2358 | ACEVEDO HERNANDEZ, NELSON | ADDRESS ON FILE | | | | | | |
| 2359 | ACEVEDO HERNANDEZ, NOELIA | ADDRESS ON FILE | | | | | | |
| 2026138 | Acevedo Hernandez, Noelia | ADDRESS ON FILE | | | | | | |
| 2360 | ACEVEDO HERNANDEZ, PAULINE | ADDRESS ON FILE | | | | | | |
| 2361 | ACEVEDO HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 2362 | Acevedo Hernandez, Ramon | ADDRESS ON FILE | | | | | | |
| 777882 | ACEVEDO HERNANDEZ, RODOLFO E | ADDRESS ON FILE | | | | | | |
| 2363 | ACEVEDO HERNANDEZ, RUTH | ADDRESS ON FILE | | | | | | |
| 2364 | ACEVEDO HERNANDEZ, SAMUEL | ADDRESS ON FILE | | | | | | |
| 2365 | ACEVEDO HERNANDEZ, SAMUEL | ADDRESS ON FILE | | | | | | |
| 2366 | ACEVEDO HERNANDEZ, SANDRA | ADDRESS ON FILE | | | | | | |
| 2367 | Acevedo Hernandez, Segundo | ADDRESS ON FILE | | | | | | |
| 2368 | ACEVEDO HERNANDEZ, SEGUNDO | ADDRESS ON FILE | | | | | | |
| 2369 | ACEVEDO HERNANDEZ, SOAMMY D. | ADDRESS ON FILE | | | | | | |
| 2370 | ACEVEDO HERNANDEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 2371 | ACEVEDO HERNANDEZ, WALDEMAR | ADDRESS ON FILE | | | | | | |
| 2372 | Acevedo Hernandez, Wilson | ADDRESS ON FILE | | | | | | |
| 2374 | ACEVEDO HERNANDEZ, YANITZA | ADDRESS ON FILE | | | | | | |
| 840176 | ACEVEDO HIDALGO HIRAM | AVE VICTORIA 502 | | | | AGUADILLA | PR | 00603 |
| 2375 | ACEVEDO HILERIO, EDWIN | ADDRESS ON FILE | | | | | | |
| 2376 | ACEVEDO HILERIO, IDRANY | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2377 | ACEVEDO HILERIO, LUIS | ADDRESS ON FILE | | | | | | |
| 777884 | ACEVEDO HILERIO, MANUEL | ADDRESS ON FILE | | | | | | |
| 2378 | ACEVEDO IBARRA, YASMIN | ADDRESS ON FILE | | | | | | |
| 2049606 | Acevedo Ilarraza, Carlos A. | ADDRESS ON FILE | | | | | | |
| 2379 | ACEVEDO ILARRAZA, CARLOS A. | ADDRESS ON FILE | | | | | | |
| 2380 | ACEVEDO INFANZON, JOSE G | ADDRESS ON FILE | | | | | | |
| 2381 | ACEVEDO IRIZARRY, DAVID | ADDRESS ON FILE | | | | | | |
| 2382 | ACEVEDO IRIZARRY, EDWNEL | ADDRESS ON FILE | | | | | | |
| 2383 | Acevedo Irizarry, Hector | ADDRESS ON FILE | | | | | | |
| 2384 | ACEVEDO IRIZARRY, JOSE | ADDRESS ON FILE | | | | | | |
| 2385 | ACEVEDO IRIZARRY, LUIS | ADDRESS ON FILE | | | | | | |
| 1970792 | Acevedo Irizarry, Mayra | ADDRESS ON FILE | | | | | | |
| 2387 | Acevedo Irizarry, Rafael | ADDRESS ON FILE | | | | | | |
| 2388 | ACEVEDO IRIZARRY, WILFREDO | ADDRESS ON FILE | | | | | | |
| 851880 | ACEVEDO IRIZARRY,DAVID | ADDRESS ON FILE | | | | | | |
| 2154022 | Acevedo Ivizarry, Angel L | ADDRESS ON FILE | | | | | | |
| 2389 | ACEVEDO JAIME, YAZMINE | ADDRESS ON FILE | | | | | | |
| 2390 | ACEVEDO JIMENEZ, ANA D | ADDRESS ON FILE | | | | | | |
| 2391 | ACEVEDO JIMENEZ, ANDREW | ADDRESS ON FILE | | | | | | |
| 2392 | ACEVEDO JIMENEZ, ANGELICA | ADDRESS ON FILE | | | | | | |
| 2013766 | Acevedo Jimenez, Angelica | ADDRESS ON FILE | | | | | | |
| 2393 | ACEVEDO JIMENEZ, CARMEN E | ADDRESS ON FILE | | | | | | |
| 2395 | ACEVEDO JIMENEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 2396 | ACEVEDO JIMENEZ, ELBA | ADDRESS ON FILE | | | | | | |
| 2397 | ACEVEDO JIMENEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 2398 | ACEVEDO JIMENEZ, HECTOR A. | ADDRESS ON FILE | | | | | | |
| 2399 | ACEVEDO JIMENEZ, ISMAEL | ADDRESS ON FILE | | | | | | |
| 777885 | ACEVEDO JIMENEZ, JULIO | ADDRESS ON FILE | | | | | | |
| 2400 | ACEVEDO JIMENEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 2401 | ACEVEDO JIMENEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 777886 | ACEVEDO JIMENEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 2402 | ACEVEDO JIMENEZ, NELIDA | ADDRESS ON FILE | | | | | | |
| 2403 | ACEVEDO JIMENEZ, PABLO | ADDRESS ON FILE | | | | | | |
| 2404 | ACEVEDO JIMENEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 777887 | ACEVEDO JIMENEZ, SAMUEL | ADDRESS ON FILE | | | | | | |
| 2405 | ACEVEDO JIMENEZ, SIXTA | ADDRESS ON FILE | | | | | | |
| 2406 | ACEVEDO JIMENEZ, TAMARA D | ADDRESS ON FILE | | | | | | |
| 2014116 | ACEVEDO JIMENEZ, TAMARA D. | ADDRESS ON FILE | | | | | | |
| 2407 | Acevedo Jimenez, Vivian I | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2408 | Acevedo Jimenez, William | ADDRESS ON FILE | | | | | | |
| 2409 | ACEVEDO JIMENEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 777888 | ACEVEDO JIMENEZ, YISEL | ADDRESS ON FILE | | | | | | |
| 2410 | Acevedo Jimenez, Yisel M | ADDRESS ON FILE | | | | | | |
| 777889 | ACEVEDO JUARBE, NYDIA | ADDRESS ON FILE | | | | | | |
| 2411 | ACEVEDO JUARBE, NYDIA M | ADDRESS ON FILE | | | | | | |
| 2412 | ACEVEDO JULIA, ANNA | ADDRESS ON FILE | | | | | | |
| 2413 | ACEVEDO LABIOSA, EVELYN | ADDRESS ON FILE | | | | | | |
| 2414 | ACEVEDO LABOY, SANTOS | ADDRESS ON FILE | | | | | | |
| 2415 | ACEVEDO LARA, OWEN | ADDRESS ON FILE | | | | | | |
| 2416 | ACEVEDO LAUREANO, VICTOR | ADDRESS ON FILE | | | | | | |
| 2417 | ACEVEDO LAZARINI MD, LUIS | ADDRESS ON FILE | | | | | | |
| 2418 | ACEVEDO LAZARINI, MERCEDES | ADDRESS ON FILE | | | | | | |
| 2419 | ACEVEDO LAZZARINI MD, LUIS | ADDRESS ON FILE | | | | | | |
| 2420 | ACEVEDO LEANDRY, EDMARIE | ADDRESS ON FILE | | | | | | |
| 777891 | ACEVEDO LEANDRY, JESSICA M | ADDRESS ON FILE | | | | | | |
| 2421 | ACEVEDO LEBRON, LUIS M | ADDRESS ON FILE | | | | | | |
| 2422 | ACEVEDO LEBRON, SHIRLEY | ADDRESS ON FILE | | | | | | |
| 2423 | ACEVEDO LEON, MARIO | ADDRESS ON FILE | | | | | | |
| 1999233 | Acevedo Leon, Mario | ADDRESS ON FILE | | | | | | |
| 2424 | ACEVEDO LEON, ROSA M | ADDRESS ON FILE | | | | | | |
| 2425 | ACEVEDO LESPIER, ANA J | ADDRESS ON FILE | | | | | | |
| 2426 | ACEVEDO LIMBERTY, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 2427 | ACEVEDO LINARES, LORAINE | ADDRESS ON FILE | | | | | | |
| 2428 | ACEVEDO LISOJO, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 851881 | ACEVEDO LISOJO, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 2429 | ACEVEDO LISOJO, EILEEN A. | ADDRESS ON FILE | | | | | | |
| 2430 | ACEVEDO LLAMAS, ANGEL L. | ANGEL L. ACEVEDO SERRANO | URB. PASEO ALTO | 68 CALLE 2 | | SAN JUAN | PR | 00926-5918 |
| 2430 | ACEVEDO LLAMAS, ANGEL L. | URB PASEO DE LA FUENTE | C-4 CALLE TIVOLI | | | SAN JUAN | PR | 00926-6458 |
| 2431 | ACEVEDO LOPEZ, ALEXIS | ADDRESS ON FILE | | | | | | |
| 2432 | Acevedo Lopez, Angel | ADDRESS ON FILE | | | | | | |
| 1257685 | ACEVEDO LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 2433 | ACEVEDO LOPEZ, ANGEL A. | ADDRESS ON FILE | | | | | | |
| 2434 | ACEVEDO LOPEZ, ARMANDO | ADDRESS ON FILE | | | | | | |
| 1549750 | Acevedo Lopez, Armando | ADDRESS ON FILE | | | | | | |
| 2435 | ACEVEDO LOPEZ, BENNY | ADDRESS ON FILE | | | | | | |
| 2436 | ACEVEDO LOPEZ, CARMEN L. | ADDRESS ON FILE | | | | | | |
| 2437 | ACEVEDO LOPEZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 2438 | ACEVEDO LOPEZ, DAVID | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2439 | ACEVEDO LOPEZ, DEBORAH A | ADDRESS ON FILE | | | | | | | |
| 777893 | ACEVEDO LOPEZ, DEBORAH A | ADDRESS ON FILE | | | | | | | |
| 2440 | Acevedo Lopez, Eduardo | ADDRESS ON FILE | | | | | | | |
| 2441 | ACEVEDO LÓPEZ, EDUARDO | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 2442 | ACEVEDO LÓPEZ, EDUARDO | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 1418537 | ACEVEDO LÓPEZ, EDUARDO | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 2443 | Acevedo Lopez, Efrain | ADDRESS ON FILE | | | | | | | |
| 2444 | ACEVEDO LOPEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 2445 | ACEVEDO LOPEZ, EMELIA | ADDRESS ON FILE | | | | | | | |
| 2446 | ACEVEDO LOPEZ, EMMA I | ADDRESS ON FILE | | | | | | | |
| 2447 | Acevedo Lopez, Freddy J. | ADDRESS ON FILE | | | | | | | |
| 2448 | ACEVEDO LOPEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 1424934 | ACEVEDO LOPEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 2340 | ACEVEDO LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 2449 | ACEVEDO LOPEZ, HILARY | ADDRESS ON FILE | | | | | | | |
| 2450 | ACEVEDO LOPEZ, IGNACIA | ADDRESS ON FILE | | | | | | | |
| 2451 | ACEVEDO LOPEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 2452 | ACEVEDO LOPEZ, JANITCIA | ADDRESS ON FILE | | | | | | | |
| 2453 | ACEVEDO LOPEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 2454 | ACEVEDO LOPEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 2455 | ACEVEDO LOPEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 777894 | ACEVEDO LOPEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 2456 | ACEVEDO LOPEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 2457 | ACEVEDO LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 2458 | ACEVEDO LOPEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 2459 | ACEVEDO LOPEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 2460 | ACEVEDO LOPEZ, JULIO C | ADDRESS ON FILE | | | | | | | |
| 1418538 | ACEVEDO LOPEZ, KEVIN Y ACEVEDO QUIÑONES, WILSON | CANDIDO CRESPO ESCOBAR | PO BOX 299 | | | AGUADILLA | PR | 00605-0299 | |
| 2461 | ACEVEDO LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 2462 | ACEVEDO LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 2463 | Acevedo Lopez, Lutgardo | ADDRESS ON FILE | | | | | | | |
| 2464 | Acevedo Lopez, Lutgardo | ADDRESS ON FILE | | | | | | | |
| 777895 | ACEVEDO LOPEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 2465 | ACEVEDO LOPEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 2466 | ACEVEDO LOPEZ, MAGALY N. | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2467 | ACEVEDO LOPEZ, MAGALY N. | ADDRESS ON FILE | | | | | | | |
| 777896 | ACEVEDO LOPEZ, MARGIE N | ADDRESS ON FILE | | | | | | | |
| 1967688 | Acevedo Lopez, Maria | ADDRESS ON FILE | | | | | | | |
| 2468 | ACEVEDO LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 1967688 | Acevedo Lopez, Maria | ADDRESS ON FILE | | | | | | | |
| 2469 | ACEVEDO LOPEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 2470 | ACEVEDO LOPEZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| 777897 | ACEVEDO LOPEZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| 2471 | ACEVEDO LOPEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 2472 | ACEVEDO LOPEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 2473 | ACEVEDO LOPEZ, MINELIS | ADDRESS ON FILE | | | | | | | |
| 777898 | ACEVEDO LOPEZ, MIRIAM I | ADDRESS ON FILE | | | | | | | |
| 2474 | ACEVEDO LOPEZ, MIRTA E | ADDRESS ON FILE | | | | | | | |
| 2475 | ACEVEDO LOPEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 2476 | ACEVEDO LOPEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 2477 | ACEVEDO LOPEZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 2478 | ACEVEDO LOPEZ, PLACIDA | ADDRESS ON FILE | | | | | | | |
| 2479 | ACEVEDO LOPEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 2480 | ACEVEDO LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 2481 | Acevedo Lopez, Roberto | ADDRESS ON FILE | | | | | | | |
| 2482 | ACEVEDO LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 2483 | ACEVEDO LOPEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 1424935 | ACEVEDO LOPEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 2484 | ACEVEDO LOPEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 2485 | ACEVEDO LOPEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 2486 | ACEVEDO LOPEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 2487 | ACEVEDO LOPEZ, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 588846 | ACEVEDO LOPEZ, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 2488 | ACEVEDO LOPEZ, YOELY | ADDRESS ON FILE | | | | | | | |
| 2489 | ACEVEDO LOPEZ,GLORIA | ADDRESS ON FILE | | | | | | | |
| 2491 | ACEVEDO LORENZO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 2492 | ACEVEDO LORENZO, DENNIS | ADDRESS ON FILE | | | | | | | |
| 2493 | Acevedo Lorenzo, Dennis G | ADDRESS ON FILE | | | | | | | |
| 2494 | ACEVEDO LORENZO, ENID M | ADDRESS ON FILE | | | | | | | |
| 1645030 | Acevedo Lorenzo, Enid M | ADDRESS ON FILE | | | | | | | |
| 2495 | ACEVEDO LORENZO, FELICITA | ADDRESS ON FILE | | | | | | | |
| 777899 | ACEVEDO LORENZO, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 2496 | ACEVEDO LORENZO, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 777900 | ACEVEDO LORENZO, JENNIFER | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2497 | ACEVEDO LORENZO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 2498 | ACEVEDO LORENZO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 2499 | ACEVEDO LORENZO, MARIA | ADDRESS ON FILE | | | | | | | |
| 2500 | ACEVEDO LORENZO, MARIA C | ADDRESS ON FILE | | | | | | | |
| 2501 | Acevedo Lorenzo, Maria Del Carm | ADDRESS ON FILE | | | | | | | |
| 2502 | ACEVEDO LORENZO, MARIA N | ADDRESS ON FILE | | | | | | | |
| 2109313 | Acevedo Lorenzo, Maria N. | ADDRESS ON FILE | | | | | | | |
| 2503 | ACEVEDO LORENZO, MYRTA | ADDRESS ON FILE | | | | | | | |
| 2505 | ACEVEDO LORENZO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 2506 | ACEVEDO LORENZO, SARA | ADDRESS ON FILE | | | | | | | |
| 2507 | ACEVEDO LORENZO, SONIA I | ADDRESS ON FILE | | | | | | | |
| 1770139 | Acevedo Lorenzo, Sonia I. | ADDRESS ON FILE | | | | | | | |
| 777901 | ACEVEDO LORENZO, ZAIRA L. | ADDRESS ON FILE | | | | | | | |
| 2508 | Acevedo Lozada, Aurea M | ADDRESS ON FILE | | | | | | | |
| 777902 | ACEVEDO LOZADA, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 2509 | ACEVEDO LOZADA, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 2510 | ACEVEDO LUCIANO, LIDA | ADDRESS ON FILE | | | | | | | |
| 2511 | ACEVEDO LUCIANO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 2512 | ACEVEDO LUCIANO, ZAIDA I | ADDRESS ON FILE | | | | | | | |
| 2128844 | Acevedo Luciano, Zaida I. | ADDRESS ON FILE | | | | | | | |
| 2513 | ACEVEDO LUGO, ALBERTO A | ADDRESS ON FILE | | | | | | | |
| 2514 | ACEVEDO LUGO, ANDRES ROBERTO | ADDRESS ON FILE | | | | | | | |
| 2515 | ACEVEDO LUGO, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 1587509 | ACEVEDO LUGO, BIANCA | ADDRESS ON FILE | | | | | | | |
| 2516 | ACEVEDO LUGO, MARICER | ADDRESS ON FILE | | | | | | | |
| 2517 | ACEVEDO LUGO, MELSSA | ADDRESS ON FILE | | | | | | | |
| 2518 | ACEVEDO LUGO, ROSA | ADDRESS ON FILE | | | | | | | |
| 2519 | ACEVEDO LUIS, JUSTINO | ADDRESS ON FILE | | | | | | | |
| 2520 | ACEVEDO LUQUIS, LUIS | ADDRESS ON FILE | | | | | | | |
| 2521 | ACEVEDO MACHICOTE, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 2504 | ACEVEDO MACHUCA, WANDA | ADDRESS ON FILE | | | | | | | |
| 2394 | Acevedo Madera, Roberto | Hc 02 Bzn 6118 | | | | Lares | PR | 00669 | |
| 2522 | ACEVEDO MADERA, ROBERTO | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 2523 | ACEVEDO MADERA, ROBERTO | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 1418539 | ACEVEDO MADERA, ROBERTO | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 2524 | ACEVEDO MALAVE, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 2525 | ACEVEDO MALAVE, IRMA | ADDRESS ON FILE | | | | | | | |
| 2526 | ACEVEDO MALAVET, LUIS | ADDRESS ON FILE | | | | | | | |
| 2527 | ACEVEDO MALDONADO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 2528 | ACEVEDO MALDONADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 2529 | ACEVEDO MALDONADO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 1777785 | Acevedo Maldonado, Cristina | ADDRESS ON FILE | | | | | | | |
| 777904 | ACEVEDO MALDONADO, DAGMAR | ADDRESS ON FILE | | | | | | | |
| 2530 | ACEVEDO MALDONADO, DAGMAR E | ADDRESS ON FILE | | | | | | | |
| 2531 | Acevedo Maldonado, Edgardo | ADDRESS ON FILE | | | | | | | |
| 2533 | ACEVEDO MALDONADO, EIMALIZ | ADDRESS ON FILE | | | | | | | |
| 2534 | ACEVEDO MALDONADO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 2535 | ACEVEDO MALDONADO, JAIME | ADDRESS ON FILE | | | | | | | |
| 2536 | ACEVEDO MALDONADO, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 2537 | ACEVEDO MALDONADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 2538 | ACEVEDO MALDONADO, JUAN V. | ADDRESS ON FILE | | | | | | | |
| 2539 | ACEVEDO MALDONADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 2540 | ACEVEDO MALDONADO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 2541 | ACEVEDO MALDONADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 777905 | ACEVEDO MALDONADO, MAYRA E | ADDRESS ON FILE | | | | | | | |
| 777906 | ACEVEDO MALDONADO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 2124331 | ACEVEDO MALDONADO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 2542 | ACEVEDO MALDONADO, MINERVA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2543 | ACEVEDO MALDONADO, NIVALDO | ADDRESS ON FILE | | | | | | |
| 2544 | ACEVEDO MALDONADO, ROSA M | ADDRESS ON FILE | | | | | | |
| 2545 | ACEVEDO MALDONADO, ROSABEL | ADDRESS ON FILE | | | | | | |
| 2546 | Acevedo Maldonado, Ruben | ADDRESS ON FILE | | | | | | |
| 2547 | ACEVEDO MALDONADO, WANDA | ADDRESS ON FILE | | | | | | |
| 2548 | ACEVEDO MALDONADO, WANDA L | ADDRESS ON FILE | | | | | | |
| 2549 | ACEVEDO MANTILLA, TANIA | ADDRESS ON FILE | | | | | | |
| 2550 | ACEVEDO MARGARITO, JOSE | ADDRESS ON FILE | | | | | | |
| 2551 | ACEVEDO MARIN, GERMAN | ADDRESS ON FILE | | | | | | |
| 2552 | ACEVEDO MARIN, GERMAN | ADDRESS ON FILE | | | | | | |
| 2553 | ACEVEDO MARIN, VICTOR | ADDRESS ON FILE | | | | | | |
| 2554 | ACEVEDO MARINEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 2555 | ACEVEDO MARQUEZ, HAROLD | ADDRESS ON FILE | | | | | | |
| 1418540 | ACEVEDO MARQUEZ, MARÍA DEL C. | JANE HOFFMANN MOURIÑO | PO BOX 7742 | | | SAN JUAN | PR | 00916-7742 | |
| 1970624 | Acevedo Marquez, Nilsa | ADDRESS ON FILE | | | | | | |
| 2556 | ACEVEDO MARQUEZ, NILSA | ADDRESS ON FILE | | | | | | |
| 2557 | ACEVEDO MARRERO, EDWIN | ADDRESS ON FILE | | | | | | |
| 2558 | ACEVEDO MARRERO, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 2559 | ACEVEDO MARRERO, NANCY | ADDRESS ON FILE | | | | | | |
| 2560 | ACEVEDO MARTE, WILFREDO A. | ADDRESS ON FILE | | | | | | |
| 1518778 | Acevedo Marti, Antonio | ADDRESS ON FILE | | | | | | |
| 2561 | ACEVEDO MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 2562 | ACEVEDO MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 2563 | ACEVEDO MARTINEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 2564 | ACEVEDO MARTINEZ, DENISSE | ADDRESS ON FILE | | | | | | |
| 2566 | ACEVEDO MARTINEZ, DOUGLAS | ADDRESS ON FILE | | | | | | |
| 2565 | ACEVEDO MARTINEZ, DOUGLAS | ADDRESS ON FILE | | | | | | |
| 2567 | ACEVEDO MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 2568 | ACEVEDO MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 2569 | ACEVEDO MARTINEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 2570 | ACEVEDO MARTINEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 777907 | ACEVEDO MARTINEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 2002039 | Acevedo Martinez, Elizabeth | ADDRESS ON FILE | | | | | | |
| 2571 | ACEVEDO MARTINEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 2572 | ACEVEDO MARTINEZ, FELIX | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 2573 | Acevedo Martinez, Francisco | ADDRESS ON FILE |
| 2574 | ACEVEDO MARTINEZ, HECTOR D | ADDRESS ON FILE |
| 2575 | ACEVEDO MARTINEZ, IVAN | ADDRESS ON FILE |
| 777908 | ACEVEDO MARTINEZ, IVAN | ADDRESS ON FILE |
| 2576 | ACEVEDO MARTINEZ, IVAN | ADDRESS ON FILE |
| 1804726 | Acevedo Martinez, Jaime | ADDRESS ON FILE |
| 2578 | ACEVEDO MARTINEZ, JOSE | ADDRESS ON FILE |
| 2579 | ACEVEDO MARTINEZ, JOSE A. | ADDRESS ON FILE |
| 2580 | ACEVEDO MARTINEZ, JUAN | ADDRESS ON FILE |
| 2581 | ACEVEDO MARTINEZ, LISA M | ADDRESS ON FILE |
| 777909 | ACEVEDO MARTINEZ, LISA M | ADDRESS ON FILE |
| 1668924 | Acevedo Martínez, Lisa M. | ADDRESS ON FILE |
| 2582 | ACEVEDO MARTINEZ, LUIS | ADDRESS ON FILE |
| 2583 | ACEVEDO MARTINEZ, MAGGIE | ADDRESS ON FILE |
| 2584 | ACEVEDO MARTINEZ, MAGGIE | ADDRESS ON FILE |
| 2585 | ACEVEDO MARTINEZ, MARITZA | ADDRESS ON FILE |
| 2586 | ACEVEDO MARTINEZ, MICHAEL | ADDRESS ON FILE |
| 2587 | ACEVEDO MARTINEZ, MIGDELIA | ADDRESS ON FILE |
| 2588 | ACEVEDO MARTINEZ, NAHALIEL | ADDRESS ON FILE |
| 2589 | ACEVEDO MARTINEZ, RODOLFO | ADDRESS ON FILE |
| 2590 | ACEVEDO MARTINEZ, ROSHIRA I. | ADDRESS ON FILE |
| 2591 | ACEVEDO MARTINEZ, SANTOS | ADDRESS ON FILE |
| 2592 | ACEVEDO MARTINEZ, ULPIANO | ADDRESS ON FILE |
| 2593 | ACEVEDO MARTINEZ, ZAIDA I | ADDRESS ON FILE |
| 2594 | ACEVEDO MARTY MD, IRIS A | ADDRESS ON FILE |
| 2595 | ACEVEDO MARTY MD, LUIS J | ADDRESS ON FILE |
| 2596 | ACEVEDO MASS, OLGA | ADDRESS ON FILE |
| 777910 | ACEVEDO MATIAS, EVA | ADDRESS ON FILE |
| 2597 | ACEVEDO MATIAS, IRIS M | ADDRESS ON FILE |
| 2598 | ACEVEDO MATIAS, JORGE R. | ADDRESS ON FILE |
| 2599 | ACEVEDO MATIAS, JOSE | ADDRESS ON FILE |
| 2600 | ACEVEDO MATIAS, JOSE M. | ADDRESS ON FILE |
| 2601 | ACEVEDO MATIAS, JULIO | ADDRESS ON FILE |
| 2602 | ACEVEDO MATIAS, RICARDO J. | ADDRESS ON FILE |
| 2603 | ACEVEDO MATOS, BRENDA | ADDRESS ON FILE |
| 2604 | ACEVEDO MATOS, BRYAN | ADDRESS ON FILE |
| 2605 | ACEVEDO MATOS, CARLOS | ADDRESS ON FILE |
| 2606 | ACEVEDO MATOS, ERICK | ADDRESS ON FILE |
| 2607 | Acevedo Matos, Grissel E. | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2608 | ACEVEDO MATOS, JULIO O | ADDRESS ON FILE | | | | | | |
| 2609 | ACEVEDO MATOS, MARCOS | ADDRESS ON FILE | | | | | | |
| 2610 | ACEVEDO MATTOS, MARIA ESTHER | ADDRESS ON FILE | | | | | | |
| 2611 | ACEVEDO MCCORMICK, JULIO | ADDRESS ON FILE | | | | | | |
| 2612 | ACEVEDO MD, HECTOR | ADDRESS ON FILE | | | | | | |
| 2613 | ACEVEDO MEDINA, ANGEL | ADDRESS ON FILE | | | | | | |
| 2614 | ACEVEDO MEDINA, ANGEL L | ADDRESS ON FILE | | | | | | |
| 2615 | ACEVEDO MEDINA, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 1257686 | ACEVEDO MEDINA, ESTEBAN | ADDRESS ON FILE | | | | | | |
| 2617 | ACEVEDO MEDINA, HECTOR | ADDRESS ON FILE | | | | | | |
| 2616 | ACEVEDO MEDINA, HECTOR | ADDRESS ON FILE | | | | | | |
| 2618 | ACEVEDO MEDINA, JOSE | ADDRESS ON FILE | | | | | | |
| 2619 | ACEVEDO MEDINA, JOSE A | ADDRESS ON FILE | | | | | | |
| 777911 | ACEVEDO MEDINA, LIMARY | ADDRESS ON FILE | | | | | | |
| 2620 | ACEVEDO MEDINA, LIMARY | ADDRESS ON FILE | | | | | | |
| 2621 | ACEVEDO MEDINA, LUIS | ADDRESS ON FILE | | | | | | |
| 777912 | ACEVEDO MEDINA, MARILYN | ADDRESS ON FILE | | | | | | |
| 777913 | ACEVEDO MEDINA, MARTA M | ADDRESS ON FILE | | | | | | |
| 2622 | ACEVEDO MEDINA, PEDRO | ADDRESS ON FILE | | | | | | |
| 2623 | ACEVEDO MEDINA, PEDRO J | ADDRESS ON FILE | | | | | | |
| 2624 | ACEVEDO MEDINA, RAYMOND | ADDRESS ON FILE | | | | | | |
| 2625 | Acevedo Medina, Rosa I | ADDRESS ON FILE | | | | | | |
| 2626 | Acevedo Medina, Samuel | ADDRESS ON FILE | | | | | | |
| 777914 | ACEVEDO MELENDEZ, AIDA | ADDRESS ON FILE | | | | | | |
| 2627 | ACEVEDO MELENDEZ, ANA M | ADDRESS ON FILE | | | | | | |
| 777915 | ACEVEDO MELENDEZ, BENNY | ADDRESS ON FILE | | | | | | |
| 2628 | ACEVEDO MELENDEZ, BENNY | ADDRESS ON FILE | | | | | | |
| 2629 | ACEVEDO MELENDEZ, BRENDA LUZ | ADDRESS ON FILE | | | | | | |
| 2630 | ACEVEDO MELENDEZ, HARRY | ADDRESS ON FILE | | | | | | |
| 2632 | ACEVEDO MELENDEZ, JOSE A. | ADDRESS ON FILE | | | | | | |
| 2633 | ACEVEDO MELENDEZ, KEVIN | ADDRESS ON FILE | | | | | | |
| 2634 | ACEVEDO MELENDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 2635 | ACEVEDO MELENDEZ, NELSA L. | ADDRESS ON FILE | | | | | | |
| 2637 | ACEVEDO MELENDEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 2638 | ACEVEDO MELENDEZ, RAQUEL | ADDRESS ON FILE | | | | | | |
| 2639 | ACEVEDO MENA, LIZ Y | ADDRESS ON FILE | | | | | | |
| 2640 | ACEVEDO MENDEZ, CARLOS I | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 2641 | ACEVEDO MENDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 2642 | ACEVEDO MENDEZ, CESAR A | ADDRESS ON FILE | | | | | | | |
| 2643 | ACEVEDO MENDEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 2644 | ACEVEDO MENDEZ, DELISSA I | ADDRESS ON FILE | | | | | | | |
| 2645 | ACEVEDO MENDEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 777917 | ACEVEDO MENDEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 2647 | ACEVEDO MENDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 2648 | ACEVEDO MENDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 2649 | ACEVEDO MENDEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 2650 | Acevedo Mendez, Javier | ADDRESS ON FILE | | | | | | | |
| 2651 | ACEVEDO MENDEZ, JAYSON | ADDRESS ON FILE | | | | | | | |
| 2652 | ACEVEDO MENDEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 2653 | ACEVEDO MENDEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 2654 | ACEVEDO MENDEZ, JORGE H | ADDRESS ON FILE | | | | | | | |
| 2655 | ACEVEDO MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 2656 | Acevedo Mendez, Jose M | ADDRESS ON FILE | | | | | | | |
| 2657 | ACEVEDO MENDEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 2658 | Acevedo Mendez, Miguel | ADDRESS ON FILE | | | | | | | |
| 2659 | ACEVEDO MENDEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 2660 | ACEVEDO MENDEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 2661 | ACEVEDO MENDEZ, OTILIO | ADDRESS ON FILE | | | | | | | |
| 2662 | ACEVEDO MENDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 2663 | ACEVEDO MENDEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 1585010 | Acevedo Mendez, Raul | ADDRESS ON FILE | | | | | | | |
| 2664 | Acevedo Mendez, Raul | ADDRESS ON FILE | | | | | | | |
| 2665 | ACEVEDO MENDEZ, ROSENDO | ADDRESS ON FILE | | | | | | | |
| 777918 | ACEVEDO MENDEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 777919 | ACEVEDO MENDEZ, URANIA | ADDRESS ON FILE | | | | | | | |
| 2666 | ACEVEDO MENDEZ, URANIA | ADDRESS ON FILE | | | | | | | |
| 2667 | ACEVEDO MENDEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 2668 | ACEVEDO MENDEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 2669 | ACEVEDO MENDEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 2670 | ACEVEDO MENDOZA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 2671 | ACEVEDO MENENDEZ, DULCE M | ADDRESS ON FILE | | | | | | | |
| 2046752 | ACEVEDO MENENDEZ, DULCE MARIA | ADDRESS ON FILE | | | | | | | |
| 2672 | ACEVEDO MENENDEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 2673 | ACEVEDO MERCADO, AIDA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2674 | ACEVEDO MERCADO, CARMEN V. | ADDRESS ON FILE | | | | | | | |
| 2675 | ACEVEDO MERCADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 2676 | ACEVEDO MERCADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 2677 | ACEVEDO MERCADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 2678 | ACEVEDO MERCADO, JUAN D | ADDRESS ON FILE | | | | | | | |
| 777920 | ACEVEDO MERCADO, JUAN D | ADDRESS ON FILE | | | | | | | |
| 2679 | ACEVEDO MERCADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 2680 | ACEVEDO MERCADO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 1946865 | Acevedo Mercado, Luz M. | ADDRESS ON FILE | | | | | | | |
| 2681 | ACEVEDO MERCADO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 777921 | ACEVEDO MERCADO, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 2683 | ACEVEDO MERCADO, MINDO | ADDRESS ON FILE | | | | | | | |
| 2684 | Acevedo Mercado, Mindo A | ADDRESS ON FILE | | | | | | | |
| 777922 | ACEVEDO MERCADO, ODEMARIS | ADDRESS ON FILE | | | | | | | |
| 2685 | ACEVEDO MERCADO, ODEMARIS | ADDRESS ON FILE | | | | | | | |
| 2687 | ACEVEDO MERCADO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 2686 | Acevedo Mercado, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 2689 | ACEVEDO MERCADO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 2690 | ACEVEDO MERCADO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 2689 | ACEVEDO MERCADO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 2691 | ACEVEDO MERCADO, SHEILA | ADDRESS ON FILE | | | | | | | |
| 2692 | ACEVEDO MERCADO, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 1257687 | ACEVEDO MERCADO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 2694 | Acevedo Mercado, Yaritza M | ADDRESS ON FILE | | | | | | | |
| 777923 | ACEVEDO MERCED, NAOMI | ADDRESS ON FILE | | | | | | | |
| 777924 | ACEVEDO MERCED, NOMARA | ADDRESS ON FILE | | | | | | | |
| 353172 | ACEVEDO MESONERO, MYRIAM I | ADDRESS ON FILE | | | | | | | |
| 2695 | ACEVEDO MESONERO, MYRIAM I. | ADDRESS ON FILE | | | | | | | |
| 2696 | ACEVEDO MILLAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 2697 | ACEVEDO MILLAN, RAMON | ADDRESS ON FILE | | | | | | | |
| 2698 | ACEVEDO MIRABAL, ANA M | ADDRESS ON FILE | | | | | | | |
| 777925 | ACEVEDO MIRABAL, ANA M | ADDRESS ON FILE | | | | | | | |
| 2699 | ACEVEDO MIRANDA, AURORA | ADDRESS ON FILE | | | | | | | |
| 2701 | ACEVEDO MIRANDA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 2700 | ACEVEDO MIRANDA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 2702 | Acevedo Miranda, Luis G | ADDRESS ON FILE | | | | | | | |
| 2703 | ACEVEDO MIRANDA, LUZ A | ADDRESS ON FILE | | | | | | | |
| 1917278 | ACEVEDO MIRANDA, LUZ A. | ADDRESS ON FILE | | | | | | | |
| 2705 | ACEVEDO MOJICA, EDWIN | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2706 | ACEVEDO MOJICA, ENID | ADDRESS ON FILE | | | | | | |
| 2708 | ACEVEDO MOJICA, MANUEL A | ADDRESS ON FILE | | | | | | |
| 2709 | ACEVEDO MOLINA, CARMEN | ADDRESS ON FILE | | | | | | |
| 2710 | ACEVEDO MOLINA, CESAR | ADDRESS ON FILE | | | | | | |
| 2711 | Acevedo Molina, Cesar R | ADDRESS ON FILE | | | | | | |
| 2712 | ACEVEDO MOLINA, EFRAIN | ADDRESS ON FILE | | | | | | |
| 2713 | ACEVEDO MOLINA, EFRAIN | ADDRESS ON FILE | | | | | | |
| 2714 | ACEVEDO MOLINA, FREDDY | ADDRESS ON FILE | | | | | | |
| 1904422 | Acevedo Molina, Migdalia | ADDRESS ON FILE | | | | | | |
| 2715 | ACEVEDO MOLINA, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 2716 | Acevedo Molina, Ricardo | ADDRESS ON FILE | | | | | | |
| 2717 | ACEVEDO MOLINARY, MATILDE | ADDRESS ON FILE | | | | | | |
| 2718 | ACEVEDO MOLINARY, MATILDE | ADDRESS ON FILE | | | | | | |
| 2719 | ACEVEDO MONAGAS, TERESA | ADDRESS ON FILE | | | | | | |
| 2720 | ACEVEDO MONGE, VICTOR J. | ADDRESS ON FILE | | | | | | |
| 2721 | ACEVEDO MONSEGUR, MILTON D | ADDRESS ON FILE | | | | | | |
| 2722 | ACEVEDO MONTALVO, LUIS A | ADDRESS ON FILE | | | | | | |
| 2723 | ACEVEDO MONTALVO, MARIA | ADDRESS ON FILE | | | | | | |
| 2724 | ACEVEDO MONTALVO, NOELIA | ADDRESS ON FILE | | | | | | |
| 2725 | ACEVEDO MONTALVO, RICARDO | ADDRESS ON FILE | | | | | | |
| 2726 | ACEVEDO MONTALVO, VICTOR | ADDRESS ON FILE | | | | | | |
| 2727 | ACEVEDO MONTANO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 2728 | ACEVEDO MONTERO, HECTOR | ADDRESS ON FILE | | | | | | |
| 777926 | ACEVEDO MONTIJO, ERICA | ADDRESS ON FILE | | | | | | |
| 2731 | ACEVEDO MONTIJO, MARIXA A | ADDRESS ON FILE | | | | | | |
| 1906444 | Acevedo Monzatz, Ivan O. | ADDRESS ON FILE | | | | | | |
| 2732 | ACEVEDO MORA, EDGAR F. | ADDRESS ON FILE | | | | | | |
| 2732 | ACEVEDO MORA, EDGAR F. | ADDRESS ON FILE | | | | | | |
| 1257688 | ACEVEDO MORALES, ALEXIS | ADDRESS ON FILE | | | | | | |
| 2733 | ACEVEDO MORALES, AMARILIS | ADDRESS ON FILE | | | | | | |
| 2734 | ACEVEDO MORALES, ANA | ADDRESS ON FILE | | | | | | |
| 2735 | ACEVEDO MORALES, BEATRIZ MARIE | ADDRESS ON FILE | | | | | | |
| 2736 | Acevedo Morales, Bernice | ADDRESS ON FILE | | | | | | |
| 2737 | ACEVEDO MORALES, DARYBEL | ADDRESS ON FILE | | | | | | |
| 2738 | ACEVEDO MORALES, EDUARDO | ADDRESS ON FILE | | | | | | |
| 2739 | ACEVEDO MORALES, EDUARDO | ADDRESS ON FILE | | | | | | |
| 2740 | ACEVEDO MORALES, EVA | ADDRESS ON FILE | | | | | | |
| 851882 | ACEVEDO MORALES, EVA N. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2741 | ACEVEDO MORALES, EVA N. | ADDRESS ON FILE | | | | | | |
| 2742 | ACEVEDO MORALES, FILOMENA | ADDRESS ON FILE | | | | | | |
| 2743 | ACEVEDO MORALES, IDALIA | ADDRESS ON FILE | | | | | | |
| 2744 | ACEVEDO MORALES, ISMAEL | ADDRESS ON FILE | | | | | | |
| 2745 | ACEVEDO MORALES, IVAN | ADDRESS ON FILE | | | | | | |
| 1837170 | Acevedo Morales, Ivan | ADDRESS ON FILE | | | | | | |
| 1764342 | Acevedo Morales, Iván | ADDRESS ON FILE | | | | | | |
| 2746 | ACEVEDO MORALES, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 2747 | ACEVEDO MORALES, JAILEEN | ADDRESS ON FILE | | | | | | |
| 2748 | ACEVEDO MORALES, JAMILLET | ADDRESS ON FILE | | | | | | |
| 851883 | ACEVEDO MORALES, LIETY | ADDRESS ON FILE | | | | | | |
| 2749 | ACEVEDO MORALES, LIETY | ADDRESS ON FILE | | | | | | |
| 2751 | ACEVEDO MORALES, MARELINE | ADDRESS ON FILE | | | | | | |
| 2750 | ACEVEDO MORALES, MARELINE | ADDRESS ON FILE | | | | | | |
| 2752 | ACEVEDO MORALES, MISLAEL | ADDRESS ON FILE | | | | | | |
| 2753 | ACEVEDO MORALES, NANCY I. | ADDRESS ON FILE | | | | | | |
| 2754 | ACEVEDO MORALES, OSVALDO | ADDRESS ON FILE | | | | | | |
| 2755 | ACEVEDO MORALES, RAMON | ADDRESS ON FILE | | | | | | |
| 2756 | ACEVEDO MORALES, ROBERTO E | ADDRESS ON FILE | | | | | | |
| 2757 | ACEVEDO MORALES, RUBEN | ADDRESS ON FILE | | | | | | |
| 2758 | ACEVEDO MORALES, TANIA | ADDRESS ON FILE | | | | | | |
| 2759 | ACEVEDO MORALES, TATIANA | ADDRESS ON FILE | | | | | | |
| 2760 | ACEVEDO MORALES, TYARA | ADDRESS ON FILE | | | | | | |
| 2761 | ACEVEDO MORALES, ZAIDA V | ADDRESS ON FILE | | | | | | |
| 2762 | ACEVEDO MORENO, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 2763 | ACEVEDO MORENO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 600922 | ACEVEDO MOTORS INC | P.O. BOX 3212 | 1670 OESTE | | MAYAGUEZ | PR | 00681 3212 | |
| 777928 | ACEVEDO MOYA, YESENIA | ADDRESS ON FILE | | | | | | |
| 777929 | ACEVEDO MULERO, AURIA | ADDRESS ON FILE | | | | | | |
| 2764 | ACEVEDO MUNIZ, ADA E | ADDRESS ON FILE | | | | | | |
| 2765 | ACEVEDO MUNIZ, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 2766 | ACEVEDO MUNIZ, CIG MARIE | ADDRESS ON FILE | | | | | | |
| 777930 | ACEVEDO MUNIZ, CIG MARIE | ADDRESS ON FILE | | | | | | |
| 2767 | ACEVEDO MUNIZ, CRISTINO | ADDRESS ON FILE | | | | | | |
| 777931 | ACEVEDO MUNIZ, CRISTINO | ADDRESS ON FILE | | | | | | |
| 777932 | ACEVEDO MUNIZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 2768 | ACEVEDO MUNIZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 2108206 | ACEVEDO MUNIZ, MARIANELLA | ADDRESS ON FILE | | | | | | |
| 777933 | ACEVEDO MUNIZ, MARIANELLA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 2770 | ACEVEDO MUNOZ, CARLOS | ADDRESS ON FILE |
| 1970318 | ACEVEDO MUNOZ, IRMARIE | ADDRESS ON FILE |
| 2771 | ACEVEDO MUNOZ, IRMARIE | ADDRESS ON FILE |
| 2772 | ACEVEDO NATAL, CARMEN G | ADDRESS ON FILE |
| 2773 | ACEVEDO NATAL, LUIS | ADDRESS ON FILE |
| 2774 | ACEVEDO NAVARRO, ALICE | ADDRESS ON FILE |
| 2775 | ACEVEDO NAVAS, XAREL | ADDRESS ON FILE |
| 2776 | ACEVEDO NAZARIO, ALBA | ADDRESS ON FILE |
| 777935 | ACEVEDO NAZARIO, ALBA L | ADDRESS ON FILE |
| 2777 | ACEVEDO NAZARIO, JOSUE | ADDRESS ON FILE |
| 2778 | ACEVEDO NAZARIO, JOSUE | ADDRESS ON FILE |
| 2780 | ACEVEDO NAZARIO, NAOMI | ADDRESS ON FILE |
| 2781 | ACEVEDO NAZARIO, ROLANDO | ADDRESS ON FILE |
| 2782 | ACEVEDO NEGRON MD, LORIEBA | ADDRESS ON FILE |
| 2783 | ACEVEDO NEGRON, EFRAIN | ADDRESS ON FILE |
| 2784 | ACEVEDO NEGRON, IVONNE | ADDRESS ON FILE |
| 2785 | ACEVEDO NEGRON, JENNIFER | ADDRESS ON FILE |
| 2786 | ACEVEDO NEGRON, JOSE | ADDRESS ON FILE |
| 2787 | ACEVEDO NEGRON, PEDRO | ADDRESS ON FILE |
| 2788 | ACEVEDO NIEVES MD, HECTOR M | ADDRESS ON FILE |
| 2789 | ACEVEDO NIEVES, ALEJANDRINA | ADDRESS ON FILE |
| 2790 | ACEVEDO NIEVES, DEANNA | ADDRESS ON FILE |
| 777936 | ACEVEDO NIEVES, DEANNA | ADDRESS ON FILE |
| 2791 | Acevedo Nieves, Edwin O | ADDRESS ON FILE |
| 2792 | ACEVEDO NIEVES, FLOR | ADDRESS ON FILE |
| 2793 | ACEVEDO NIEVES, HECTOR MANUEL | ADDRESS ON FILE |
| 2794 | ACEVEDO NIEVES, HEROHILDA | ADDRESS ON FILE |
| 2795 | ACEVEDO NIEVES, IDALIA | ADDRESS ON FILE |
| 2796 | ACEVEDO NIEVES, JOHANNIE | ADDRESS ON FILE |
| 2797 | ACEVEDO NIEVES, JOSE A | ADDRESS ON FILE |
| 2798 | ACEVEDO NIEVES, JOSE L | ADDRESS ON FILE |
| 2799 | ACEVEDO NIEVES, JULIO C. | ADDRESS ON FILE |
| 2800 | ACEVEDO NIEVES, NELIDA | ADDRESS ON FILE |
| 2801 | ACEVEDO NIEVES, RUBEN | ADDRESS ON FILE |
| 2802 | ACEVEDO NIEVES, VIVIAN E | ADDRESS ON FILE |
| 2803 | ACEVEDO NIEVES, WALDEMAR | ADDRESS ON FILE |
| 2804 | ACEVEDO NIEVES, WILFREDO | ADDRESS ON FILE |
| 2805 | ACEVEDO NIEVES, ZORAIDA | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2806 | ACEVEDO NORIEGA MD, NORMA | ADDRESS ON FILE | | | | | | | |
| 1668711 | Acevedo Noriega, Luis Vidal | ADDRESS ON FILE | | | | | | | |
| 1668711 | Acevedo Noriega, Luis Vidal | ADDRESS ON FILE | | | | | | | |
| 2807 | ACEVEDO NORIEGA, NORMA | ADDRESS ON FILE | | | | | | | |
| 2808 | ACEVEDO NORIEGA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 2809 | ACEVEDO NUNEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 2810 | ACEVEDO NUNEZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 777937 | ACEVEDO NUNEZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 2811 | ACEVEDO NUNEZ, RONALD L | ADDRESS ON FILE | | | | | | | |
| 2812 | ACEVEDO OCANA, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 2813 | Acevedo Ocana, Juan Marcos | ADDRESS ON FILE | | | | | | | |
| 2814 | ACEVEDO OCANA, PATRICIA N. | ADDRESS ON FILE | | | | | | | |
| 2815 | ACEVEDO OCASIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 2205491 | Acevedo Ocasio, Miguel Angel | ADDRESS ON FILE | | | | | | | |
| 2816 | ACEVEDO OJEDA, ALMA | ADDRESS ON FILE | | | | | | | |
| 2817 | ACEVEDO OJEDA, ALMA H. | ADDRESS ON FILE | | | | | | | |
| 2818 | ACEVEDO OJEDA, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 2819 | ACEVEDO OJEDA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 2820 | ACEVEDO OJEDA, RAMON LEANDRO | ADDRESS ON FILE | | | | | | | |
| 2821 | ACEVEDO OLAN, NELL I | ADDRESS ON FILE | | | | | | | |
| 777938 | ACEVEDO OLAN, NELL I | ADDRESS ON FILE | | | | | | | |
| 777939 | ACEVEDO OLAN, WANDA A. | ADDRESS ON FILE | | | | | | | |
| 2026553 | Acevedo Olan, Wanda L. | ADDRESS ON FILE | | | | | | | |
| 2822 | ACEVEDO OLAVARRIA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 2823 | Acevedo Olavarria, Heriberto | ADDRESS ON FILE | | | | | | | |
| 2824 | ACEVEDO OLAVARRIA, MARVIN | ADDRESS ON FILE | | | | | | | |
| 2825 | ACEVEDO OLAVARRIA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 1577437 | Acevedo Oliveara, Jose L. | ADDRESS ON FILE | | | | | | | |
| 2826 | Acevedo Olivencia, Edgardo | ADDRESS ON FILE | | | | | | | |
| 2162234 | Acevedo Olivencia, Edgardo | ADDRESS ON FILE | | | | | | | |
| 2827 | Acevedo Olivencia, Jose L | ADDRESS ON FILE | | | | | | | |
| 2829 | ACEVEDO OLIVER, MARIGLORIA | ADDRESS ON FILE | | | | | | | |
| 2830 | ACEVEDO OLIVERAS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 2831 | ACEVEDO OLIVERAS, MATILDE | ADDRESS ON FILE | | | | | | | |
| 2688 | ACEVEDO OLIVERAS, ZURIEL | ADDRESS ON FILE | | | | | | | |
| 2832 | ACEVEDO OLMEDA, DAISY M. | ADDRESS ON FILE | | | | | | | |
| 2833 | ACEVEDO OLMEDO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 2026871 | Acevedo Olon, Wanda L. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2030759 | Acevedo Olon, Wanda L. | ADDRESS ON FILE | | | | | | | |
| 777940 | ACEVEDO ONEILL, RUTH M | ADDRESS ON FILE | | | | | | | |
| 2834 | ACEVEDO OQUENDO, AGUSTINA | ADDRESS ON FILE | | | | | | | |
| 2835 | ACEVEDO OQUENDO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 2836 | ACEVEDO OQUENDO, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| 2837 | ACEVEDO OQUENDO, HILDA | ADDRESS ON FILE | | | | | | | |
| 2838 | ACEVEDO OQUENDO, LUIS | ADDRESS ON FILE | | | | | | | |
| 2839 | ACEVEDO ORAMA, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 2840 | ACEVEDO ORAMA, CECILIA | ADDRESS ON FILE | | | | | | | |
| 2133381 | Acevedo Orama, Cecilio | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2841 | ACEVEDO ORAMA, EDDIE N. | ADDRESS ON FILE | | | | | | | |
| 777941 | ACEVEDO ORAMA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 2842 | ACEVEDO ORAMA, ELZABETH | ADDRESS ON FILE | | | | | | | |
| 777942 | ACEVEDO ORAMA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 2081525 | ACEVEDO ORAMA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 2077913 | Acevedo Orama, Manuel | ADDRESS ON FILE | | | | | | | |
| 2843 | ACEVEDO ORAMA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 2844 | ACEVEDO ORAMAS, JESSIE ANN | ADDRESS ON FILE | | | | | | | |
| 2845 | ACEVEDO ORTA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 641505 | ACEVEDO ORTA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 777943 | ACEVEDO ORTA, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 2846 | ACEVEDO ORTA, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 2847 | ACEVEDO ORTA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 2848 | ACEVEDO ORTA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 2849 | ACEVEDO ORTA, SONIA | ADDRESS ON FILE | | | | | | | |
| 2850 | ACEVEDO ORTEGA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 851884 | ACEVEDO ORTEGA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 2851 | ACEVEDO ORTEGA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 2852 | ACEVEDO ORTEGA, NICOLE S. | ADDRESS ON FILE | | | | | | | |
| 2853 | ACEVEDO ORTEGA, ONIX | ADDRESS ON FILE | | | | | | | |
| 840177 | ACEVEDO ORTIZ NOELIA | EXT JARD DEL CARIBE 5 | A10 CALLE 1 | | | PONCE | PR | 00728 | |
| 2854 | ACEVEDO ORTIZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 2146631 | Acevedo Ortiz, Andres | ADDRESS ON FILE | | | | | | | |
| 2855 | ACEVEDO ORTIZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 2156142 | Acevedo Ortiz, Angel Luis | ADDRESS ON FILE | | | | | | | |
| 2856 | ACEVEDO ORTIZ, BRUNILDA H | ADDRESS ON FILE | | | | | | | |
| 2857 | ACEVEDO ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 2858 | ACEVEDO ORTIZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 2859 | ACEVEDO ORTIZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 777944 | ACEVEDO ORTIZ, CID M | ADDRESS ON FILE | | | | | | |
| 2860 | ACEVEDO ORTIZ, DEBORA | ADDRESS ON FILE | | | | | | |
| 2861 | ACEVEDO ORTIZ, ESPERANZA | ADDRESS ON FILE | | | | | | |
| 2862 | ACEVEDO ORTIZ, ESTEBAN | ADDRESS ON FILE | | | | | | |
| 2863 | ACEVEDO ORTIZ, HAYDEE M | ADDRESS ON FILE | | | | | | |
| 2864 | ACEVEDO ORTIZ, IVETTE M | ADDRESS ON FILE | | | | | | |
| 2865 | ACEVEDO ORTIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 2866 | ACEVEDO ORTIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 2867 | ACEVEDO ORTIZ, JOSE A. | ADDRESS ON FILE | | | | | | |
| 2868 | ACEVEDO ORTIZ, JOSE E | ADDRESS ON FILE | | | | | | |
| 2869 | Acevedo Ortiz, Kischa | ADDRESS ON FILE | | | | | | |
| 2870 | ACEVEDO ORTIZ, LESBY M | ADDRESS ON FILE | | | | | | |
| 2871 | ACEVEDO ORTIZ, LIZZETTE | ADDRESS ON FILE | | | | | | |
| 2872 | ACEVEDO ORTIZ, LUZ | ADDRESS ON FILE | | | | | | |
| 2873 | ACEVEDO ORTIZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 2874 | ACEVEDO ORTIZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 2875 | ACEVEDO ORTIZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 2876 | ACEVEDO ORTIZ, NOELIA | ADDRESS ON FILE | | | | | | |
| 2877 | ACEVEDO ORTIZ, OMAR | ADDRESS ON FILE | | | | | | |
| 2878 | Acevedo Ortiz, Omar A | ADDRESS ON FILE | | | | | | |
| 2879 | ACEVEDO ORTIZ, PABLO | ADDRESS ON FILE | | | | | | |
| 2880 | ACEVEDO ORTIZ, RAMON H | ADDRESS ON FILE | | | | | | |
| 2881 | Acevedo Ortiz, Ruben O | ADDRESS ON FILE | | | | | | |
| 2882 | ACEVEDO ORTIZ, VILMARIE | ADDRESS ON FILE | | | | | | |
| 1767537 | Acevedo Orto, Eduardo | ADDRESS ON FILE | | | | | | |
| 2124329 | Acevedo Osorio, Ana N | ADDRESS ON FILE | | | | | | |
| 2883 | ACEVEDO OSORIO, ANA N. | ADDRESS ON FILE | | | | | | |
| 2884 | ACEVEDO OSORIO, SONIA | ADDRESS ON FILE | | | | | | |
| 2885 | Acevedo Otero, Santiago | ADDRESS ON FILE | | | | | | |
| 2886 | ACEVEDO PABON, CHAROTIE | ADDRESS ON FILE | | | | | | |
| 2888 | ACEVEDO PABON, GLORIVEE | ADDRESS ON FILE | | | | | | |
| 2887 | ACEVEDO PABON, GLORIVEE | ADDRESS ON FILE | | | | | | |
| 2889 | ACEVEDO PABON, JOSE | ADDRESS ON FILE | | | | | | |
| 2890 | ACEVEDO PABON, MARISEL | ADDRESS ON FILE | | | | | | |
| 851885 | ACEVEDO PABON, MARISEL | ADDRESS ON FILE | | | | | | |
| 2891 | ACEVEDO PACHECO, ALEXIS E | ADDRESS ON FILE | | | | | | |
| 2892 | ACEVEDO PACHECO, GILBERTO | ADDRESS ON FILE | | | | | | |
| 2893 | Acevedo Pacheco, Gladys E | ADDRESS ON FILE | | | | | | |
| 2893 | Acevedo Pacheco, Gladys E | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 2894 | ACEVEDO PACHECO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 2895 | ACEVEDO PACHECO, OMAR | ADDRESS ON FILE | | | | | | | |
| 2896 | ACEVEDO PADILLA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 2898 | ACEVEDO PAGAN, AMANDA | ADDRESS ON FILE | | | | | | | |
| 2221211 | Acevedo Pagan, Angel A. | ADDRESS ON FILE | | | | | | | |
| 2899 | ACEVEDO PAGAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 2900 | ACEVEDO PAGAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 2901 | ACEVEDO PAGAN, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 2902 | ACEVEDO PAGAN, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 2707 | ACEVEDO PAGAN, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 2903 | ACEVEDO PAGAN, GERARDO | ADDRESS ON FILE | | | | | | | |
| 2904 | ACEVEDO PAGAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1460989 | ACEVEDO PAGAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1456978 | Acevedo Pagan, Hector | ADDRESS ON FILE | | | | | | | |
| 2905 | ACEVEDO PAGAN, JOSUE | ADDRESS ON FILE | | | | | | | |
| 2906 | ACEVEDO PAGAN, LEONEL | ADDRESS ON FILE | | | | | | | |
| 2907 | ACEVEDO PAGAN, LIDUVINA | ADDRESS ON FILE | | | | | | | |
| 2908 | ACEVEDO PAGAN, NATASHA M | ADDRESS ON FILE | | | | | | | |
| 2909 | ACEVEDO PAGAN, PHILLIP | ADDRESS ON FILE | | | | | | | |
| 2910 | ACEVEDO PAGAN, RAQUEL M | ADDRESS ON FILE | | | | | | | |
| 2911 | ACEVEDO PAGAN, REBECCA V | ADDRESS ON FILE | | | | | | | |
| 2912 | ACEVEDO PAGAN, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 777945 | ACEVEDO PAGAN, YANIRA | ADDRESS ON FILE | | | | | | | |
| 1613595 | Acevedo Pagon, Hector | ADDRESS ON FILE | | | | | | | |
| 777946 | ACEVEDO PALAU, ADIANEZ | ADDRESS ON FILE | | | | | | | |
| 1765296 | Acevedo Palau, Adianez | ADDRESS ON FILE | | | | | | | |
| 2913 | ACEVEDO PALAU, ADIANEZ C | ADDRESS ON FILE | | | | | | | |
| 2914 | ACEVEDO PALAU, ADIANEZ DEL | ADDRESS ON FILE | | | | | | | |
| 777947 | ACEVEDO PASTRANA, JOSE | ADDRESS ON FILE | | | | | | | |
| 2915 | ACEVEDO PASTRANA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 1619917 | ACEVEDO PASTRANA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 1665714 | Acevedo Pastrana, Miriam | ADDRESS ON FILE | | | | | | | |
| 2916 | ACEVEDO PASTRANA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 2917 | Acevedo Patino, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 2918 | ACEVEDO PATXOT, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 2919 | ACEVEDO PELLICIA, ZAHYRA C. | ADDRESS ON FILE | | | | | | | |
| 2920 | ACEVEDO PELLOT, AWILDA | ADDRESS ON FILE | | | | | | | |
| 2921 | Acevedo Pellot, Carlos N | ADDRESS ON FILE | | | | | | | |
| 2922 | Acevedo Pellot, Jeniffer | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2923 | ACEVEDO PELLOT, LUZ M. | ADDRESS ON FILE | | | | | | |
| 1996098 | Acevedo Pellot, Marianela | ADDRESS ON FILE | | | | | | |
| 2009505 | ACEVEDO PELLOT, MARIANELA | ADDRESS ON FILE | | | | | | |
| 2924 | ACEVEDO PELLOT, MARIANELA | ADDRESS ON FILE | | | | | | |
| 2925 | ACEVEDO PENA, INDIRA M. | ADDRESS ON FILE | | | | | | |
| 2926 | ACEVEDO PENA, WANDA | ADDRESS ON FILE | | | | | | |
| 2927 | ACEVEDO PENALVERT, ADA I | ADDRESS ON FILE | | | | | | |
| 2928 | ACEVEDO PENALVERT, GREGORIO | ADDRESS ON FILE | | | | | | |
| 2929 | ACEVEDO PENUELA, MARTHA | ADDRESS ON FILE | | | | | | |
| 2930 | ACEVEDO PENUELA, MARTHA L. | ADDRESS ON FILE | | | | | | |
| 2931 | ACEVEDO PEON, ABNER | ADDRESS ON FILE | | | | | | |
| 2932 | ACEVEDO PEPIN, FRANKLYN | ADDRESS ON FILE | | | | | | |
| 2933 | ACEVEDO PEREZ MD, IDALI | ADDRESS ON FILE | | | | | | |
| 2935 | ACEVEDO PEREZ, ADA | ADDRESS ON FILE | | | | | | |
| 2936 | ACEVEDO PEREZ, ALEX | ADDRESS ON FILE | | | | | | |
| 2937 | ACEVEDO PEREZ, AMERICA | ADDRESS ON FILE | | | | | | |
| 1256867 | ACEVEDO PEREZ, ANA A | ADDRESS ON FILE | | | | | | |
| 2938 | Acevedo Perez, Ana A | ADDRESS ON FILE | | | | | | |
| 1931569 | Acevedo Perez, Ana Awilda | ADDRESS ON FILE | | | | | | |
| 1931569 | Acevedo Perez, Ana Awilda | ADDRESS ON FILE | | | | | | |
| 2939 | ACEVEDO PEREZ, ANA L | ADDRESS ON FILE | | | | | | |
| 2940 | ACEVEDO PEREZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 2941 | Acevedo Perez, Angel A | ADDRESS ON FILE | | | | | | |
| 2942 | ACEVEDO PEREZ, ANGEL M | ADDRESS ON FILE | | | | | | |
| 2100015 | Acevedo Perez, Angel M. | ADDRESS ON FILE | | | | | | |
| 1689336 | ACEVEDO PEREZ, ARMANDO | ADDRESS ON FILE | | | | | | |
| 2943 | ACEVEDO PEREZ, ARMANDO | ADDRESS ON FILE | | | | | | |
| 2944 | ACEVEDO PEREZ, BLANCA E | ADDRESS ON FILE | | | | | | |
| 1998368 | Acevedo Perez, Carmen N | Box 810 | | | | Aguada | PR | 00602 |
| 2945 | ACEVEDO PEREZ, CARMEN N | PO BOX 810 | | | | AGUADA | PR | 00602-0810 |
| 2946 | ACEVEDO PEREZ, CHABELO | ADDRESS ON FILE | | | | | | |
| 2947 | ACEVEDO PEREZ, DORIS B | ADDRESS ON FILE | | | | | | |
| 2948 | ACEVEDO PEREZ, ELBA | ADDRESS ON FILE | | | | | | |
| 2949 | ACEVEDO PEREZ, ELVIN | ADDRESS ON FILE | | | | | | |
| 2950 | Acevedo Perez, Gabriel | ADDRESS ON FILE | | | | | | |
| 2951 | Acevedo Perez, Gadiel | ADDRESS ON FILE | | | | | | |
| 2952 | ACEVEDO PEREZ, GADIEL | ADDRESS ON FILE | | | | | | |
| 2953 | ACEVEDO PEREZ, GIOVANNI | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2954 | ACEVEDO PEREZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 2955 | ACEVEDO PEREZ, IDANIA | ADDRESS ON FILE | | | | | | | |
| 2956 | Acevedo Perez, Jesus | ADDRESS ON FILE | | | | | | | |
| 2957 | ACEVEDO PEREZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 2958 | ACEVEDO PEREZ, JOSELITO | ADDRESS ON FILE | | | | | | | |
| 2959 | ACEVEDO PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 777949 | ACEVEDO PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 2960 | Acevedo Perez, Juan A | ADDRESS ON FILE | | | | | | | |
| 777950 | ACEVEDO PEREZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 2962 | ACEVEDO PEREZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 1690491 | Acevedo Perez, Julio A. | ADDRESS ON FILE | | | | | | | |
| 2963 | ACEVEDO PEREZ, LISAIDA | ADDRESS ON FILE | | | | | | | |
| 777951 | ACEVEDO PEREZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 2965 | Acevedo Perez, Losangel | ADDRESS ON FILE | | | | | | | |
| 1845822 | Acevedo Perez, Losangel | ADDRESS ON FILE | | | | | | | |
| 2966 | Acevedo Perez, Luis | ADDRESS ON FILE | | | | | | | |
| 2967 | ACEVEDO PEREZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 777952 | ACEVEDO PEREZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 2968 | ACEVEDO PEREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 2969 | ACEVEDO PEREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 2970 | ACEVEDO PEREZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 2971 | ACEVEDO PEREZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 2972 | ACEVEDO PEREZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 777953 | ACEVEDO PEREZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 2091954 | ACEVEDO PEREZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 2973 | ACEVEDO PEREZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 839922 | Acevedo Perez, Mariluz | ADDRESS ON FILE | | | | | | | |
| 2974 | ACEVEDO PEREZ, MARK A | ADDRESS ON FILE | | | | | | | |
| 777954 | ACEVEDO PEREZ, MARK A. | ADDRESS ON FILE | | | | | | | |
| 2975 | ACEVEDO PEREZ, MARTA I. | ADDRESS ON FILE | | | | | | | |
| 2977 | ACEVEDO PEREZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 1764516 | Acevedo Perez, Migdalia | ADDRESS ON FILE | | | | | | | |
| 2976 | Acevedo Perez, Migdalia | ADDRESS ON FILE | | | | | | | |
| 2978 | ACEVEDO PEREZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 777955 | ACEVEDO PEREZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 2979 | ACEVEDO PEREZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 2192400 | Acevedo Pérez, Mildred | ADDRESS ON FILE | | | | | | | |
| 2980 | Acevedo Perez, Milton | ADDRESS ON FILE | | | | | | | |
| 2981 | ACEVEDO PEREZ, MINERVA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2982 | ACEVEDO PEREZ, MOISES | ADDRESS ON FILE | | | | | | |
| 2983 | ACEVEDO PEREZ, MONSERRATE | ADDRESS ON FILE | | | | | | |
| 2984 | ACEVEDO PEREZ, MYRNA Y. | ADDRESS ON FILE | | | | | | |
| 777956 | ACEVEDO PEREZ, NAYDA I | ADDRESS ON FILE | | | | | | |
| 2985 | ACEVEDO PEREZ, NELSON | ADDRESS ON FILE | | | | | | |
| 2986 | ACEVEDO PEREZ, NERITZA | ADDRESS ON FILE | | | | | | |
| 2987 | ACEVEDO PEREZ, NYDIA | ADDRESS ON FILE | | | | | | |
| 2988 | Acevedo Perez, Osvaldo | ADDRESS ON FILE | | | | | | |
| 2989 | ACEVEDO PEREZ, PABLO | ADDRESS ON FILE | | | | | | |
| 2990 | ACEVEDO PEREZ, RAMON | ADDRESS ON FILE | | | | | | |
| 2991 | ACEVEDO PEREZ, RAMON | ADDRESS ON FILE | | | | | | |
| 2992 | ACEVEDO PEREZ, RENE | ADDRESS ON FILE | | | | | | |
| 2993 | ACEVEDO PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 851886 | ACEVEDO PEREZ, ROSA | ADDRESS ON FILE | | | | | | |
| 2995 | ACEVEDO PEREZ, ROSA E. | ADDRESS ON FILE | | | | | | |
| 1965704 | Acevedo Perez, Rosalia | HC-61 Box 34216 | | | | AGUADA | PR | 00602 |
| 2996 | ACEVEDO PEREZ, VICTOR M | ADDRESS ON FILE | | | | | | |
| 2997 | ACEVEDO PEREZ, WENDY I. | ADDRESS ON FILE | | | | | | |
| 1542079 | ACEVEDO PÉREZ, WINDA L. | ADDRESS ON FILE | | | | | | |
| 2998 | ACEVEDO PEREZ, YAMAIRA | ADDRESS ON FILE | | | | | | |
| 2999 | ACEVEDO PEREZ, YARITZA | ADDRESS ON FILE | | | | | | |
| 1650178 | Acevedo Perez, Yaritza | ADDRESS ON FILE | | | | | | |
| 3000 | ACEVEDO PEREZ, YEIMI | ADDRESS ON FILE | | | | | | |
| 3001 | ACEVEDO PEREZ, YESIE | ADDRESS ON FILE | | | | | | |
| 3002 | ACEVEDO PICO, FRANCES | ADDRESS ON FILE | | | | | | |
| 777958 | ACEVEDO PIETRI, GLAMIL M. | ADDRESS ON FILE | | | | | | |
| 3003 | ACEVEDO PIETRI, YAMIL | ADDRESS ON FILE | | | | | | |
| 1774745 | Acevedo Pineiro, Juan | Hc 02 Box 5489 | | | | Ciales | PR | 00638 |
| 1772984 | Acevedo Pineiro, Juan | HC-01 Box 5489 | Bo. Pesas | | | Ciales | PR | 00638 |
| 3004 | ACEVEDO PINEIRO, JUAN R | ADDRESS ON FILE | | | | | | |
| 3005 | Acevedo Pinero, Santiago | ADDRESS ON FILE | | | | | | |
| 3006 | ACEVEDO PINO, GUADALUPE | ADDRESS ON FILE | | | | | | |
| 3007 | ACEVEDO PINTOR, LUZ C | ADDRESS ON FILE | | | | | | |
| 3008 | ACEVEDO PIZARRO, GLAYDA | ADDRESS ON FILE | | | | | | |
| 3009 | ACEVEDO PLUMBING AND PROF SERVICES | URB PONCE DE LEON | 1 CALLE GRANADA | | | MAYAGUEZ | PR | 00680-5124 |
| 3010 | ACEVEDO POLANCO, MARIA L | ADDRESS ON FILE | | | | | | |
| 3011 | ACEVEDO POLANCO, VICENTE | ADDRESS ON FILE | | | | | | |
| 777959 | ACEVEDO POLANCO, VIVIAN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3012 | ACEVEDO POLANCO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 3013 | ACEVEDO POMALES, SHEILA | ADDRESS ON FILE | | | | | | | |
| 3014 | ACEVEDO PONCE, EDITH | ADDRESS ON FILE | | | | | | | |
| 1978809 | Acevedo Ponce, Edith Myrna | ADDRESS ON FILE | | | | | | | |
| 1978809 | Acevedo Ponce, Edith Myrna | ADDRESS ON FILE | | | | | | | |
| 1627580 | Acevedo Ponce, Maira | ADDRESS ON FILE | | | | | | | |
| 1627580 | Acevedo Ponce, Maira | ADDRESS ON FILE | | | | | | | |
| 2220814 | Acevedo Ponce, Mayra | 616 Calle Cuenca Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | |
| 3016 | ACEVEDO PONCE, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 3017 | ACEVEDO PORTALATIN, ELMER | ADDRESS ON FILE | | | | | | | |
| 3018 | ACEVEDO PRADO, OMAR | ADDRESS ON FILE | | | | | | | |
| 3019 | ACEVEDO PRADO, VIVIAN M | ADDRESS ON FILE | | | | | | | |
| 3020 | ACEVEDO PRECIADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 777960 | ACEVEDO PUJOLS, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 3021 | ACEVEDO PUJOLS, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 3022 | ACEVEDO PUJOLS, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 777961 | ACEVEDO PUMAREJO, MARIA | ADDRESS ON FILE | | | | | | | |
| 3023 | ACEVEDO PUMAREJO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 3024 | ACEVEDO QUESTELL, MARC A | ADDRESS ON FILE | | | | | | | |
| 777962 | ACEVEDO QUILES, AMADOR | ADDRESS ON FILE | | | | | | | |
| 3025 | ACEVEDO QUILES, AMADOR | ADDRESS ON FILE | | | | | | | |
| 1773028 | Acevedo Quiles, Amador | ADDRESS ON FILE | | | | | | | |
| 3026 | ACEVEDO QUILES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 3027 | ACEVEDO QUILES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 777963 | ACEVEDO QUILES, MARIA | ADDRESS ON FILE | | | | | | | |
| 3028 | ACEVEDO QUILES, MARIA C | ADDRESS ON FILE | | | | | | | |
| 3029 | ACEVEDO QUILES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 3030 | ACEVEDO QUILES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 777964 | ACEVEDO QUILES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 8725 | Acevedo Quinones, Aida | ADDRESS ON FILE | | | | | | | |
| 8725 | Acevedo Quinones, Aida | ADDRESS ON FILE | | | | | | | |
| 3031 | ACEVEDO QUINONES, FELIPE | ADDRESS ON FILE | | | | | | | |
| 3032 | ACEVEDO QUINONES, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 3033 | ACEVEDO QUINONES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 3034 | ACEVEDO QUINONES, LUZ D | ADDRESS ON FILE | | | | | | | |
| 3035 | ACEVEDO QUINONES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 3036 | ACEVEDO QUINONES, RUTH | ADDRESS ON FILE | | | | | | | |
| 3037 | ACEVEDO QUINONEZ, AIDA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 3038 | ACEVEDO QUINONEZ, DAVID | ADDRESS ON FILE |
| 3039 | Acevedo Quinonez, Edwin | ADDRESS ON FILE |
| 3040 | ACEVEDO QUINONEZ, MELISSA | ADDRESS ON FILE |
| 3041 | ACEVEDO QUINTANA, ABIMAEL | ADDRESS ON FILE |
| 3042 | ACEVEDO QUINTANA, FELIX | ADDRESS ON FILE |
| 777965 | ACEVEDO QUINTANA, FELIX | ADDRESS ON FILE |
| 3043 | ACEVEDO RAMIREZ, CARLOS | ADDRESS ON FILE |
| 3044 | ACEVEDO RAMIREZ, CARMEN | ADDRESS ON FILE |
| 3045 | Acevedo Ramirez, Jose M | ADDRESS ON FILE |
| 3046 | ACEVEDO RAMIREZ, JOYCE M | ADDRESS ON FILE |
| 3047 | ACEVEDO RAMIREZ, JUAN | ADDRESS ON FILE |
| 3048 | ACEVEDO RAMIREZ, JUAN M. | ADDRESS ON FILE |
| 3049 | ACEVEDO RAMIREZ, JUANA | ADDRESS ON FILE |
| 3050 | ACEVEDO RAMIREZ, LUIS | ADDRESS ON FILE |
| 3051 | ACEVEDO RAMIREZ, LUZ E | ADDRESS ON FILE |
| 3052 | ACEVEDO RAMIREZ, MARIANO | ADDRESS ON FILE |
| 3053 | ACEVEDO RAMIREZ, NATTASHA | ADDRESS ON FILE |
| 3054 | ACEVEDO RAMIREZ, NATTASSHA J | ADDRESS ON FILE |
| 3055 | ACEVEDO RAMIREZ, SONIA N | ADDRESS ON FILE |
| 3056 | ACEVEDO RAMIREZ, STEPHANIE | ADDRESS ON FILE |
| 777966 | ACEVEDO RAMOS, ALBA | ADDRESS ON FILE |
| 3057 | ACEVEDO RAMOS, ALBA I | ADDRESS ON FILE |
| 9965 | ACEVEDO RAMOS, ALBA I. | ADDRESS ON FILE |
| 1725883 | Acevedo Ramos, Alba Iris | ADDRESS ON FILE |
| 3058 | ACEVEDO RAMOS, ANGEL L | ADDRESS ON FILE |
| 3059 | Acevedo Ramos, Aurora | ADDRESS ON FILE |
| 3060 | ACEVEDO RAMOS, CARLOS | ADDRESS ON FILE |
| 3061 | Acevedo Ramos, Carmen E. | ADDRESS ON FILE |
| 3062 | ACEVEDO RAMOS, DELIA I | ADDRESS ON FILE |
| 3063 | ACEVEDO RAMOS, EDWIN | ADDRESS ON FILE |
| 3064 | ACEVEDO RAMOS, EDWIN J. | ADDRESS ON FILE |
| 3066 | ACEVEDO RAMOS, EDWIN N | ADDRESS ON FILE |
| 3067 | ACEVEDO RAMOS, ELIENID | ADDRESS ON FILE |
| 3068 | Acevedo Ramos, Emanuel | ADDRESS ON FILE |
| 3070 | ACEVEDO RAMOS, ERIKA | ADDRESS ON FILE |
| 3072 | ACEVEDO RAMOS, FRANCISCO | ADDRESS ON FILE |
| 3073 | ACEVEDO RAMOS, GRACE N | ADDRESS ON FILE |
| 3074 | Acevedo Ramos, Gregorio | ADDRESS ON FILE |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3075 | ACEVEDO RAMOS, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 3076 | Acevedo Ramos, Ivan O | ADDRESS ON FILE | | | | | | | |
| 3077 | ACEVEDO RAMOS, JESUS | ADDRESS ON FILE | | | | | | | |
| 3078 | ACEVEDO RAMOS, JULIO | ADDRESS ON FILE | | | | | | | |
| 1756297 | Acevedo Ramos, Julio A. | ADDRESS ON FILE | | | | | | | |
| 3079 | ACEVEDO RAMOS, LOURDES J | ADDRESS ON FILE | | | | | | | |
| 3080 | ACEVEDO RAMOS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 3081 | Acevedo Ramos, Milagros | ADDRESS ON FILE | | | | | | | |
| 3082 | ACEVEDO RAMOS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 1257689 | ACEVEDO RAMOS, MOISES | ADDRESS ON FILE | | | | | | | |
| 3083 | ACEVEDO RAMOS, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 3084 | ACEVEDO RAMOS, NORMA | ADDRESS ON FILE | | | | | | | |
| 3085 | Acevedo Ramos, O'Briam | ADDRESS ON FILE | | | | | | | |
| 3086 | ACEVEDO RAMOS, RUBEN | ADDRESS ON FILE | | | | | | | |
| 3087 | ACEVEDO RAMOS, VICTOR A | ADDRESS ON FILE | | | | | | | |
| 777967 | ACEVEDO RAMOS, ZANDRA | ADDRESS ON FILE | | | | | | | |
| 3088 | ACEVEDO RANERO, OBED | ADDRESS ON FILE | | | | | | | |
| 3089 | Acevedo Ranero, Obed S | ADDRESS ON FILE | | | | | | | |
| 3090 | Acevedo Ranero, Suellen | ADDRESS ON FILE | | | | | | | |
| 3091 | ACEVEDO RDORIGUEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 600923 | ACEVEDO REALTY SE | PO BOX 190877 | | | | SAN JUAN | PR | 00919 | |
| 600924 | ACEVEDO REFRIGERATION | VALLE HERMOSO ABAJO | SU 15 BUCARE | | | HORMIGUEROS | PR | 00660 | |
| 3092 | ACEVEDO REGO MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 600925 | ACEVEDO RENTAL A CAR | P O BOX 243 | | | | VIEQUES | PR | 00765-0243 | |
| 3093 | ACEVEDO RENTAL CAR INC | PO BOX 243 | | | | VIEQUES | PR | 00765 | |
| 3094 | ACEVEDO RESPETO, HIRAM A. | ADDRESS ON FILE | | | | | | | |
| 3095 | ACEVEDO RESTO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 3096 | ACEVEDO RESTO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 3097 | ACEVEDO REYES, ANGELIQUE M. | ADDRESS ON FILE | | | | | | | |
| 2014978 | Acevedo Reyes, Carmen C | ADDRESS ON FILE | | | | | | | |
| 3098 | ACEVEDO REYES, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 2091521 | Acevedo Reyes, Carmen C. | ADDRESS ON FILE | | | | | | | |
| 1958188 | Acevedo Reyes, Carmen C. | ADDRESS ON FILE | | | | | | | |
| 2231207 | Acevedo Reyes, Carmen C. | ADDRESS ON FILE | | | | | | | |
| 3099 | Acevedo Reyes, Carmen I | ADDRESS ON FILE | | | | | | | |
| 3100 | ACEVEDO REYES, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 777968 | ACEVEDO REYES, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 777969 | ACEVEDO REYES, ILEANA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3102 | ACEVEDO REYES, LAURA | ADDRESS ON FILE | | | | | | |
| 3103 | ACEVEDO REYES, MARIA DE | ADDRESS ON FILE | | | | | | |
| 3104 | ACEVEDO REYES, RAMON | ADDRESS ON FILE | | | | | | |
| 1596887 | ACEVEDO REYES, ROSA E | ADDRESS ON FILE | | | | | | |
| 3105 | ACEVEDO REYES, ROSA E | ADDRESS ON FILE | | | | | | |
| 1508458 | Acevedo Reyes, Rosa E. | ADDRESS ON FILE | | | | | | |
| 3106 | ACEVEDO REYES, WILLIAM | ADDRESS ON FILE | | | | | | |
| 3107 | ACEVEDO RHODES, AMANDA | ADDRESS ON FILE | | | | | | |
| 3108 | ACEVEDO RHODES, AMANDA | ADDRESS ON FILE | | | | | | |
| 3109 | ACEVEDO RIBOT, ZULMA | ADDRESS ON FILE | | | | | | |
| 3110 | ACEVEDO RIESTRA, ISABEL | ADDRESS ON FILE | | | | | | |
| 777970 | ACEVEDO RIESTRA, ISABEL G | ADDRESS ON FILE | | | | | | |
| 3111 | Acevedo Riestra, Maria Del C | ADDRESS ON FILE | | | | | | |
| 3112 | ACEVEDO RIGUAL, HECTOR | ADDRESS ON FILE | | | | | | |
| 3113 | ACEVEDO RIOS, ANTONIO | ADDRESS ON FILE | | | | | | |
| 3114 | ACEVEDO RIOS, ARMANDO | ADDRESS ON FILE | | | | | | |
| 1846724 | Acevedo Rios, Bernardo | ADDRESS ON FILE | | | | | | |
| 3115 | ACEVEDO RIOS, EDGAR | ADDRESS ON FILE | | | | | | |
| 851887 | ACEVEDO RIOS, EDGAR | ADDRESS ON FILE | | | | | | |
| 777971 | ACEVEDO RIOS, ISABEL | ADDRESS ON FILE | | | | | | |
| 3116 | ACEVEDO RIOS, JUAN R | ADDRESS ON FILE | | | | | | |
| 1386948 | ACEVEDO RIOS, LOIDA | ADDRESS ON FILE | | | | | | |
| 1349944 | ACEVEDO RIOS, LOIDA | ADDRESS ON FILE | | | | | | |
| 3117 | ACEVEDO RIOS, LOIDA | ADDRESS ON FILE | | | | | | |
| 3118 | ACEVEDO RIOS, MANUEL | ADDRESS ON FILE | | | | | | |
| 3119 | ACEVEDO RIOS, MARIA C. | ADDRESS ON FILE | | | | | | |
| 3120 | ACEVEDO RIOS, MAYRA | ADDRESS ON FILE | | | | | | |
| 2994 | ACEVEDO RIOS, MELIZABETH | ADDRESS ON FILE | | | | | | |
| 777972 | ACEVEDO RIOS, THAIREMIS | ADDRESS ON FILE | | | | | | |
| 3065 | ACEVEDO RIOS, TOMAS | ADDRESS ON FILE | | | | | | |
| 3121 | ACEVEDO RIOS, WILFREDO | ADDRESS ON FILE | | | | | | |
| 3122 | ACEVEDO RIOS, YOLANDA | ADDRESS ON FILE | | | | | | |
| 1944407 | Acevedo Rios, Yolanda | ADDRESS ON FILE | | | | | | |
| 1986153 | ACEVEDO RIOS, YOLANDA | ADDRESS ON FILE | | | | | | |
| 3123 | ACEVEDO RIOS, YVETTE | ADDRESS ON FILE | | | | | | |
| 1256868 | ACEVEDO RIVAS, IRIS J. | ADDRESS ON FILE | | | | | | |
| 3125 | ACEVEDO RIVAS, IRIS J. | ADDRESS ON FILE | | | | | | |
| 3124 | ACEVEDO RIVAS, IRIS J. | ADDRESS ON FILE | | | | | | |
| 3126 | Acevedo Rivas, Julio A | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3127 | ACEVEDO RIVAS, SHEILA | ADDRESS ON FILE | | | | | | | |
| 3128 | ACEVEDO RIVERA, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 3129 | ACEVEDO RIVERA, AIDA | ADDRESS ON FILE | | | | | | | |
| 1503913 | Acevedo Rivera, Aida | ADDRESS ON FILE | | | | | | | |
| 3130 | ACEVEDO RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 3131 | ACEVEDO RIVERA, ALICE R. | ADDRESS ON FILE | | | | | | | |
| 777974 | ACEVEDO RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| 3132 | ACEVEDO RIVERA, ANA E | ADDRESS ON FILE | | | | | | | |
| 3133 | ACEVEDO RIVERA, ANA L | ADDRESS ON FILE | | | | | | | |
| 3134 | ACEVEDO RIVERA, ANABELLA | ADDRESS ON FILE | | | | | | | |
| 3135 | ACEVEDO RIVERA, ANABELLE | ADDRESS ON FILE | | | | | | | |
| 777975 | ACEVEDO RIVERA, ANALIS | ADDRESS ON FILE | | | | | | | |
| 3136 | ACEVEDO RIVERA, ANEUDI | ADDRESS ON FILE | | | | | | | |
| 3137 | ACEVEDO RIVERA, ARIEL | ADDRESS ON FILE | | | | | | | |
| 3138 | ACEVEDO RIVERA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 3139 | ACEVEDO RIVERA, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 3140 | Acevedo Rivera, Billo | ADDRESS ON FILE | | | | | | | |
| 3141 | ACEVEDO RIVERA, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 3143 | ACEVEDO RIVERA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 777976 | ACEVEDO RIVERA, CESAR | ADDRESS ON FILE | | | | | | | |
| 3144 | ACEVEDO RIVERA, CESAR I | ADDRESS ON FILE | | | | | | | |
| 2025061 | ACEVEDO RIVERA, CESAR ISAI | ADDRESS ON FILE | | | | | | | |
| 3145 | ACEVEDO RIVERA, DAISY | ADDRESS ON FILE | | | | | | | |
| 3146 | ACEVEDO RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 3147 | ACEVEDO RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 1424936 | ACEVEDO RIVERA, DERLING E. | ADDRESS ON FILE | | | | | | | |
| 3150 | ACEVEDO RIVERA, DIANA | ADDRESS ON FILE | | | | | | | |
| 3149 | ACEVEDO RIVERA, DIANA | ADDRESS ON FILE | | | | | | | |
| 3151 | Acevedo Rivera, Edgardo | ADDRESS ON FILE | | | | | | | |
| 3152 | ACEVEDO RIVERA, EDSON | ADDRESS ON FILE | | | | | | | |
| 3153 | ACEVEDO RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 3154 | ACEVEDO RIVERA, ELADIO | ADDRESS ON FILE | | | | | | | |
| 3155 | ACEVEDO RIVERA, ELBA | ADDRESS ON FILE | | | | | | | |
| 3156 | ACEVEDO RIVERA, ELENA | ADDRESS ON FILE | | | | | | | |
| 1657929 | ACEVEDO RIVERA, ELENA | ADDRESS ON FILE | | | | | | | |
| 3158 | Acevedo Rivera, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 3159 | ACEVEDO RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 3160 | ACEVEDO RIVERA, ELSIE E. | ADDRESS ON FILE | | | | | | | |
| 3161 | ACEVEDO RIVERA, ELVIN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3162 | ACEVEDO RIVERA, EVELYN | ADDRESS ON FILE | | | | | | |
| 3163 | ACEVEDO RIVERA, FELIX | ADDRESS ON FILE | | | | | | |
| 3164 | ACEVEDO RIVERA, FELIX J | ADDRESS ON FILE | | | | | | |
| 3165 | ACEVEDO RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 3166 | ACEVEDO RIVERA, GILBERTO | ADDRESS ON FILE | | | | | | |
| 1563 | Acevedo Rivera, Gladys L | ADDRESS ON FILE | | | | | | |
| 3167 | ACEVEDO RIVERA, GRETCHEN | ADDRESS ON FILE | | | | | | |
| 3168 | ACEVEDO RIVERA, ILEANETTE | ADDRESS ON FILE | | | | | | |
| 3169 | ACEVEDO RIVERA, IRIS D | ADDRESS ON FILE | | | | | | |
| 3170 | ACEVEDO RIVERA, IRMA L | ADDRESS ON FILE | | | | | | |
| 3171 | ACEVEDO RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | |
| 2037452 | Acevedo Rivera, Ivelisse | ADDRESS ON FILE | | | | | | |
| 777977 | ACEVEDO RIVERA, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 3172 | ACEVEDO RIVERA, JAVIER | ADDRESS ON FILE | | | | | | |
| 3173 | ACEVEDO RIVERA, JAVIER M. | ADDRESS ON FILE | | | | | | |
| 3174 | ACEVEDO RIVERA, JESUS | ADDRESS ON FILE | | | | | | |
| 3175 | ACEVEDO RIVERA, JESUSA | ADDRESS ON FILE | | | | | | |
| 3176 | ACEVEDO RIVERA, JORGE | ADDRESS ON FILE | | | | | | |
| 3177 | ACEVEDO RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 3178 | ACEVEDO RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 3179 | ACEVEDO RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 3180 | ACEVEDO RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | |
| 1618343 | Acevedo Rivera, Jose Mario | ADDRESS ON FILE | | | | | | |
| 2160295 | Acevedo Rivera, Jose Ramon | ADDRESS ON FILE | | | | | | |
| 3182 | ACEVEDO RIVERA, JOSUE | ADDRESS ON FILE | | | | | | |
| 3184 | ACEVEDO RIVERA, JUAN I | ADDRESS ON FILE | | | | | | |
| 3185 | ACEVEDO RIVERA, JUANITA | ADDRESS ON FILE | | | | | | |
| 3186 | ACEVEDO RIVERA, LEOPOLDO | ADDRESS ON FILE | | | | | | |
| 3187 | ACEVEDO RIVERA, LESLIEBETH | ADDRESS ON FILE | | | | | | |
| 2038687 | Acevedo Rivera, Lillian M. | ADDRESS ON FILE | | | | | | |
| 777978 | ACEVEDO RIVERA, LIZZETTE | ADDRESS ON FILE | | | | | | |
| 3188 | ACEVEDO RIVERA, LUIS | ADDRESS ON FILE | | | | | | |
| 3189 | ACEVEDO RIVERA, LUIS | ADDRESS ON FILE | | | | | | |
| 3190 | ACEVEDO RIVERA, LUZ E | ADDRESS ON FILE | | | | | | |
| 3191 | ACEVEDO RIVERA, LUZ M | ADDRESS ON FILE | | | | | | |
| 1577967 | ACEVEDO RIVERA, LUZ M. | ADDRESS ON FILE | | | | | | |
| 1995424 | Acevedo Rivera, Luz M. | ADDRESS ON FILE | | | | | | |
| 1652287 | Acevedo Rivera, Luz M. | ADDRESS ON FILE | | | | | | |
| 3192 | ACEVEDO RIVERA, MADELINE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3193 | ACEVEDO RIVERA, MADELINE Y | ADDRESS ON FILE | | | | | | |
| 3194 | ACEVEDO RIVERA, MANUEL E. | ADDRESS ON FILE | | | | | | |
| 3195 | ACEVEDO RIVERA, MARIA I | ADDRESS ON FILE | | | | | | |
| 777979 | ACEVEDO RIVERA, MARILYN | ADDRESS ON FILE | | | | | | |
| 777980 | ACEVEDO RIVERA, MARILYN | ADDRESS ON FILE | | | | | | |
| 3197 | ACEVEDO RIVERA, MARISOL | ADDRESS ON FILE | | | | | | |
| 777981 | ACEVEDO RIVERA, MARISOL | ADDRESS ON FILE | | | | | | |
| 3198 | ACEVEDO RIVERA, MARITZA | ADDRESS ON FILE | | | | | | |
| 3199 | ACEVEDO RIVERA, MARITZA I. | ADDRESS ON FILE | | | | | | |
| 3200 | Acevedo Rivera, Melquiades | ADDRESS ON FILE | | | | | | |
| 3201 | ACEVEDO RIVERA, MERARI | ADDRESS ON FILE | | | | | | |
| 3202 | ACEVEDO RIVERA, MIGUEL O | ADDRESS ON FILE | | | | | | |
| 777982 | ACEVEDO RIVERA, NADIUSKA | ADDRESS ON FILE | | | | | | |
| 3203 | ACEVEDO RIVERA, NADIUSKA C | ADDRESS ON FILE | | | | | | |
| 777983 | ACEVEDO RIVERA, NADIUSKA C | ADDRESS ON FILE | | | | | | |
| 1930696 | Acevedo Rivera, Neftali | ADDRESS ON FILE | | | | | | |
| 3204 | ACEVEDO RIVERA, NEFTALI | ADDRESS ON FILE | | | | | | |
| 3205 | ACEVEDO RIVERA, NESTOR | ADDRESS ON FILE | | | | | | |
| 3206 | ACEVEDO RIVERA, NESTOR E | ADDRESS ON FILE | | | | | | |
| 3207 | ACEVEDO RIVERA, NILDA I | ADDRESS ON FILE | | | | | | |
| 3208 | ACEVEDO RIVERA, NILO | ADDRESS ON FILE | | | | | | |
| 2204642 | Acevedo Rivera, Norma I | ADDRESS ON FILE | | | | | | |
| 3209 | ACEVEDO RIVERA, OLGA I | ADDRESS ON FILE | | | | | | |
| 3210 | ACEVEDO RIVERA, OMAIRA | ADDRESS ON FILE | | | | | | |
| 3211 | Acevedo Rivera, Pedro A | ADDRESS ON FILE | | | | | | |
| 3212 | ACEVEDO RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 3213 | ACEVEDO RIVERA, RAMON | ADDRESS ON FILE | | | | | | |
| 3214 | ACEVEDO RIVERA, RAMON E | ADDRESS ON FILE | | | | | | |
| 1788005 | Acevedo Rivera, Ramon E. | ADDRESS ON FILE | | | | | | |
| 3215 | ACEVEDO RIVERA, RAMONITA | ADDRESS ON FILE | | | | | | |
| 3216 | ACEVEDO RIVERA, RICARDO | ADDRESS ON FILE | | | | | | |
| 851888 | ACEVEDO RIVERA, RICARDO | ADDRESS ON FILE | | | | | | |
| 3217 | ACEVEDO RIVERA, RICARDO | ADDRESS ON FILE | | | | | | |
| 3218 | ACEVEDO RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 3219 | ACEVEDO RIVERA, RODOLFO | ADDRESS ON FILE | | | | | | |
| 3220 | ACEVEDO RIVERA, RODOLFO | ADDRESS ON FILE | | | | | | |
| 3221 | ACEVEDO RIVERA, ROSA D | ADDRESS ON FILE | | | | | | |
| 3222 | Acevedo Rivera, Samuel | ADDRESS ON FILE | | | | | | |
| 3224 | ACEVEDO RIVERA, SAMUEL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3223 | Acevedo Rivera, Samuel | ADDRESS ON FILE | | | | | | | |
| 3225 | ACEVEDO RIVERA, SAMUEL G. | ADDRESS ON FILE | | | | | | | |
| 1496132 | Acevedo Rivera, Sebastian R. | ADDRESS ON FILE | | | | | | | |
| 3226 | ACEVEDO RIVERA, SHAMMAI | ADDRESS ON FILE | | | | | | | |
| 3227 | ACEVEDO RIVERA, SHAMMAI E | ADDRESS ON FILE | | | | | | | |
| 3228 | ACEVEDO RIVERA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 3229 | ACEVEDO RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 3230 | ACEVEDO RIVERA, VICTORIA E | ADDRESS ON FILE | | | | | | | |
| 3231 | ACEVEDO RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 3232 | ACEVEDO RIVERA, WILSON | ADDRESS ON FILE | | | | | | | |
| 3233 | Acevedo Robles, Carlos J | ADDRESS ON FILE | | | | | | | |
| 3234 | ACEVEDO ROBLES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 3235 | ACEVEDO ROBLES, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 3236 | ACEVEDO ROBLES, LIESEL | ADDRESS ON FILE | | | | | | | |
| 3237 | ACEVEDO ROBLES, LIESEL V | ADDRESS ON FILE | | | | | | | |
| 1741130 | Acevedo Robles, Liesel V. | ADDRESS ON FILE | | | | | | | |
| 3238 | ACEVEDO ROBLES, LUIS | ADDRESS ON FILE | | | | | | | |
| 777984 | ACEVEDO ROBLES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 3239 | ACEVEDO ROBLES, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 3240 | ACEVEDO ROCA, DAVID | ADDRESS ON FILE | | | | | | | |
| 3241 | ACEVEDO RODRIGUEZ, ADA M | ADDRESS ON FILE | | | | | | | |
| 3242 | ACEVEDO RODRIGUEZ, ADAM | ADDRESS ON FILE | | | | | | | |
| 2057299 | ACEVEDO RODRIGUEZ, ADAM | ADDRESS ON FILE | | | | | | | |
| 777985 | ACEVEDO RODRIGUEZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| 3243 | ACEVEDO RODRIGUEZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| 1256869 | ACEVEDO RODRIGUEZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| 3244 | ACEVEDO RODRIGUEZ, AIMEE | ADDRESS ON FILE | | | | | | | |
| 777986 | ACEVEDO RODRIGUEZ, ALMIDA | ADDRESS ON FILE | | | | | | | |
| 3245 | ACEVEDO RODRIGUEZ, ANA A | ADDRESS ON FILE | | | | | | | |
| 3246 | ACEVEDO RODRIGUEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 3247 | Acevedo Rodriguez, Angel L | ADDRESS ON FILE | | | | | | | |
| 3248 | Acevedo Rodriguez, Angel M. | ADDRESS ON FILE | | | | | | | |
| 3249 | ACEVEDO RODRIGUEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 777987 | ACEVEDO RODRIGUEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 3250 | ACEVEDO RODRIGUEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 3251 | ACEVEDO RODRIGUEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 3252 | ACEVEDO RODRIGUEZ, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 3253 | ACEVEDO RODRIGUEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 3254 | ACEVEDO RODRIGUEZ, DAMIAN | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2058393 | Acevedo Rodriguez, David | ADDRESS ON FILE | | | | | | | |
| 2058393 | Acevedo Rodriguez, David | ADDRESS ON FILE | | | | | | | |
| 3255 | ACEVEDO RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 3256 | ACEVEDO RODRIGUEZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| 3257 | ACEVEDO RODRIGUEZ, DONNA | ADDRESS ON FILE | | | | | | | |
| 3258 | ACEVEDO RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 3259 | ACEVEDO RODRIGUEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 3260 | ACEVEDO RODRIGUEZ, EVA | ADDRESS ON FILE | | | | | | | |
| 3262 | ACEVEDO RODRIGUEZ, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| 3261 | ACEVEDO RODRIGUEZ, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| 3263 | ACEVEDO RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 777988 | ACEVEDO RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 3265 | ACEVEDO RODRIGUEZ, GILDO | ADDRESS ON FILE | | | | | | | |
| 3266 | ACEVEDO RODRIGUEZ, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| 3267 | Acevedo Rodriguez, Glorivee | ADDRESS ON FILE | | | | | | | |
| 1803771 | Acevedo Rodriguez, Isabel | ADDRESS ON FILE | | | | | | | |
| 3269 | ACEVEDO RODRIGUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 3270 | ACEVEDO RODRIGUEZ, JACINTO | ADDRESS ON FILE | | | | | | | |
| 3271 | ACEVEDO RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 3272 | Acevedo Rodriguez, Joan L | ADDRESS ON FILE | | | | | | | |
| 1725020 | ACEVEDO RODRIGUEZ, JOAN LEONARDO | ADDRESS ON FILE | | | | | | | |
| 3273 | ACEVEDO RODRIGUEZ, JOHN | ADDRESS ON FILE | | | | | | | |
| 3274 | ACEVEDO RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 3275 | ACEVEDO RODRIGUEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 3276 | ACEVEDO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 3277 | ACEVEDO RODRIGUEZ, JUAN L. | ADDRESS ON FILE | | | | | | | |
| 3278 | ACEVEDO RODRIGUEZ, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 3279 | ACEVEDO RODRIGUEZ, JULIANNA | ADDRESS ON FILE | | | | | | | |
| 3280 | ACEVEDO RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 3281 | ACEVEDO RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 3282 | ACEVEDO RODRIGUEZ, KAREN J | ADDRESS ON FILE | | | | | | | |
| 777989 | ACEVEDO RODRIGUEZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| 3283 | ACEVEDO RODRIGUEZ, KELVIN O | ADDRESS ON FILE | | | | | | | |
| 3284 | ACEVEDO RODRIGUEZ, LINDA | ADDRESS ON FILE | | | | | | | |
| 3285 | ACEVEDO RODRIGUEZ, LORAINE | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3286 | ACEVEDO RODRIGUEZ, LORAINE M. | ADDRESS ON FILE | | | | | | | |
| 3287 | Acevedo Rodriguez, Luis A | ADDRESS ON FILE | | | | | | | |
| 3288 | ACEVEDO RODRIGUEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 3289 | ACEVEDO RODRIGUEZ, MARA | ADDRESS ON FILE | | | | | | | |
| 3290 | ACEVEDO RODRIGUEZ, MARA | ADDRESS ON FILE | | | | | | | |
| 3291 | ACEVEDO RODRIGUEZ, MARA T | ADDRESS ON FILE | | | | | | | |
| 3292 | ACEVEDO RODRIGUEZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 3293 | ACEVEDO RODRIGUEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 2115399 | Acevedo Rodriguez, Maria de L. | ADDRESS ON FILE | | | | | | | |
| 3294 | ACEVEDO RODRIGUEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 3295 | ACEVEDO RODRIGUEZ, MARITERE | ADDRESS ON FILE | | | | | | | |
| 1888138 | ACEVEDO RODRIGUEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 777990 | ACEVEDO RODRIGUEZ, NEISHA | ADDRESS ON FILE | | | | | | | |
| 1575124 | Acevedo Rodriguez, Pedro | ADDRESS ON FILE | | | | | | | |
| 1634149 | ACEVEDO RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 3297 | ACEVEDO RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 1575036 | Acevedo Rodriguez, Pedro | ADDRESS ON FILE | | | | | | | |
| 3298 | ACEVEDO RODRIGUEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 3299 | ACEVEDO RODRIGUEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 3301 | ACEVEDO RODRIGUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 3302 | ACEVEDO RODRIGUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 3303 | ACEVEDO RODRIGUEZ, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 3304 | ACEVEDO RODRIGUEZ, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| 3305 | ACEVEDO RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 3306 | ACEVEDO RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 3307 | ACEVEDO RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 777991 | ACEVEDO RODRIGUEZ, SUJEIL E | ADDRESS ON FILE | | | | | | | |
| 3308 | ACEVEDO RODRIGUEZ, SUZANNE | ADDRESS ON FILE | | | | | | | |
| 3309 | ACEVEDO RODRIGUEZ, SUZANNE D | ADDRESS ON FILE | | | | | | | |
| 3310 | ACEVEDO RODRIGUEZ, TANIA | ADDRESS ON FILE | | | | | | | |
| 3311 | Acevedo Rodriguez, Tomas | ADDRESS ON FILE | | | | | | | |
| 777992 | ACEVEDO RODRIGUEZ, VIOLETA | ADDRESS ON FILE | | | | | | | |
| 3312 | Acevedo Rodriguez, Viviana | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 777993 | ACEVEDO RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 3313 | ACEVEDO RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 3314 | Acevedo Rodriguez, Yamillette | ADDRESS ON FILE | | | | | | | |
| 3315 | ACEVEDO ROHENA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 1953285 | ACEVEDO ROJAS, MARICELIS | ADDRESS ON FILE | | | | | | | |
| 3316 | ACEVEDO ROJAS, MARICELIS | ADDRESS ON FILE | | | | | | | |
| 3317 | ACEVEDO ROJAS, MATILDE | ADDRESS ON FILE | | | | | | | |
| 3318 | ACEVEDO ROJAS, MAUREEN | ADDRESS ON FILE | | | | | | | |
| 1938031 | Acevedo Roldan, Orlando | ADDRESS ON FILE | | | | | | | |
| 3264 | ACEVEDO ROLDAN, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 3319 | Acevedo Roldan, Orlando | ADDRESS ON FILE | | | | | | | |
| 3320 | ACEVEDO ROLDAN, ROSA I. | ADDRESS ON FILE | | | | | | | |
| 3321 | ACEVEDO ROLON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 3322 | Acevedo Roman, Ariel | ADDRESS ON FILE | | | | | | | |
| 3323 | ACEVEDO ROMAN, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 2055987 | Acevedo Roman, Dinelia E | ADDRESS ON FILE | | | | | | | |
| 2005647 | Acevedo Roman, Dinelia E | ADDRESS ON FILE | | | | | | | |
| 3324 | ACEVEDO ROMAN, DINELIA E | ADDRESS ON FILE | | | | | | | |
| 1636391 | Acevedo Roman, Dinelia E. | ADDRESS ON FILE | | | | | | | |
| 1788642 | Acevedo Roman, Dinelia E. | ADDRESS ON FILE | | | | | | | |
| 2025186 | Acevedo Roman, Dinelia Esther | ADDRESS ON FILE | | | | | | | |
| 2025186 | Acevedo Roman, Dinelia Esther | ADDRESS ON FILE | | | | | | | |
| 777994 | ACEVEDO ROMAN, ELBA I | ADDRESS ON FILE | | | | | | | |
| 3325 | ACEVEDO ROMAN, ELBA I | ADDRESS ON FILE | | | | | | | |
| 3326 | Acevedo Roman, James | ADDRESS ON FILE | | | | | | | |
| 3327 | ACEVEDO ROMAN, JESSICA I | ADDRESS ON FILE | | | | | | | |
| 3328 | Acevedo Roman, Johnny | ADDRESS ON FILE | | | | | | | |
| 3329 | ACEVEDO ROMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 3330 | Acevedo Roman, Joseph | ADDRESS ON FILE | | | | | | | |
| 3331 | ACEVEDO ROMAN, JOSUE | ADDRESS ON FILE | | | | | | | |
| 3332 | ACEVEDO ROMAN, JUANA E | ADDRESS ON FILE | | | | | | | |
| 2084781 | Acevedo Roman, Juana E. | ADDRESS ON FILE | | | | | | | |
| 2040262 | Acevedo Roman, Juana E. | ADDRESS ON FILE | | | | | | | |
| 3333 | ACEVEDO ROMAN, LISDIAN | ADDRESS ON FILE | | | | | | | |
| 3334 | ACEVEDO ROMAN, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 3335 | ACEVEDO ROMAN, LUIS E | ADDRESS ON FILE | | | | | | | |
| 3336 | ACEVEDO ROMAN, MARIE E | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3337 | ACEVEDO ROMAN, MARILOURDES | ADDRESS ON FILE | | | | | | |
| 3338 | ACEVEDO ROMAN, OMAR | ADDRESS ON FILE | | | | | | |
| 3339 | ACEVEDO ROMAN, RAMONA | ADDRESS ON FILE | | | | | | |
| 3340 | ACEVEDO ROMAN, YOLANDA | ADDRESS ON FILE | | | | | | |
| 3341 | Acevedo Romero, Efrain | ADDRESS ON FILE | | | | | | |
| 851889 | ACEVEDO ROMERO, GLORIA L. | ADDRESS ON FILE | | | | | | |
| 3343 | ACEVEDO ROMERO, LYDIA | ADDRESS ON FILE | | | | | | |
| 3344 | ACEVEDO ROMERO, SAMUEL | ADDRESS ON FILE | | | | | | |
| 3345 | ACEVEDO ROMERO, YAJAIRA | ADDRESS ON FILE | | | | | | |
| 3346 | ACEVEDO RONDON, WANDA | ADDRESS ON FILE | | | | | | |
| 1625042 | Acevedo Roque, Lisset | ADDRESS ON FILE | | | | | | |
| 1625042 | Acevedo Roque, Lisset | ADDRESS ON FILE | | | | | | |
| 3347 | ACEVEDO ROSA, ANGEL | ADDRESS ON FILE | | | | | | |
| 3348 | ACEVEDO ROSA, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 777995 | ACEVEDO ROSA, ERIKA | ADDRESS ON FILE | | | | | | |
| 3349 | ACEVEDO ROSA, ERIKA | ADDRESS ON FILE | | | | | | |
| 777996 | ACEVEDO ROSA, ERIKA | ADDRESS ON FILE | | | | | | |
| 1424937 | ACEVEDO ROSA, GEANOEL | ADDRESS ON FILE | | | | | | |
| 3351 | Acevedo Rosa, Hector K. | ADDRESS ON FILE | | | | | | |
| 3352 | ACEVEDO ROSA, JESSICA | ADDRESS ON FILE | | | | | | |
| 3353 | ACEVEDO ROSA, JOSE | ADDRESS ON FILE | | | | | | |
| 3354 | ACEVEDO ROSA, MARIA L . | ADDRESS ON FILE | | | | | | |
| 3355 | ACEVEDO ROSA, MONICA | ADDRESS ON FILE | | | | | | |
| 777997 | ACEVEDO ROSA, MONICA | ADDRESS ON FILE | | | | | | |
| 3356 | ACEVEDO ROSA, NOEL | ADDRESS ON FILE | | | | | | |
| | | | | | | | | |
| 3357 | ACEVEDO ROSADO, CARMENCITA | ADDRESS ON FILE | | | | | | |
| 777998 | ACEVEDO ROSADO, DAVID A | ADDRESS ON FILE | | | | | | |
| 3358 | ACEVEDO ROSADO, IBIS | ADDRESS ON FILE | | | | | | |
| 3359 | ACEVEDO ROSADO, IVETTE | ADDRESS ON FILE | | | | | | |
| 3360 | ACEVEDO ROSADO, JORGE | ADDRESS ON FILE | | | | | | |
| 3361 | Acevedo Rosado, Juan A | ADDRESS ON FILE | | | | | | |
| 3362 | Acevedo Rosado, Juan R. | ADDRESS ON FILE | | | | | | |
| 3363 | ACEVEDO ROSADO, KONNAL | ADDRESS ON FILE | | | | | | |
| 3364 | ACEVEDO ROSADO, LUCIA | ADDRESS ON FILE | | | | | | |
| 3365 | ACEVEDO ROSADO, MAGGIE | ADDRESS ON FILE | | | | | | |
| 3366 | ACEVEDO ROSADO, MARCOS | ADDRESS ON FILE | | | | | | |
| 3367 | ACEVEDO ROSADO, MARTA I | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3368 | ACEVEDO ROSADO, NOEL | ADDRESS ON FILE | | | | | | |
| 3369 | Acevedo Rosado, Osvaldo | ADDRESS ON FILE | | | | | | |
| 3370 | ACEVEDO ROSADO, PABLO | ADDRESS ON FILE | | | | | | |
| 3371 | ACEVEDO ROSADO, ROBERT | ADDRESS ON FILE | | | | | | |
| 1551901 | Acevedo Rosado, Samuel | ADDRESS ON FILE | | | | | | |
| 1551901 | Acevedo Rosado, Samuel | ADDRESS ON FILE | | | | | | |
| 3372 | ACEVEDO ROSADO, SANTOS | ADDRESS ON FILE | | | | | | |
| 3373 | ACEVEDO ROSADO, SANTOS | ADDRESS ON FILE | | | | | | |
| 1256870 | ACEVEDO ROSADO, SIXTO J | ADDRESS ON FILE | | | | | | |
| 3374 | Acevedo Rosado, Sixto J | ADDRESS ON FILE | | | | | | |
| 3375 | ACEVEDO ROSARIO MD, WIDA M | ADDRESS ON FILE | | | | | | |
| 2075250 | Acevedo Rosario, Annie | ADDRESS ON FILE | | | | | | |
| 3376 | ACEVEDO ROSARIO, ANNIE | ADDRESS ON FILE | | | | | | |
| 3378 | ACEVEDO ROSARIO, ERICK D | ADDRESS ON FILE | | | | | | |
| 3379 | ACEVEDO ROSARIO, JOSE L | ADDRESS ON FILE | | | | | | |
| 3380 | ACEVEDO ROSARIO, JOSE M | ADDRESS ON FILE | | | | | | |
| 3381 | ACEVEDO ROSARIO, JUAN | ADDRESS ON FILE | | | | | | |
| 3382 | ACEVEDO ROSARIO, JUAN O. | ADDRESS ON FILE | | | | | | |
| 3383 | ACEVEDO ROSARIO, LEDY E. | ADDRESS ON FILE | | | | | | |
| 3384 | ACEVEDO ROSARIO, LETICIA | ADDRESS ON FILE | | | | | | |
| 3385 | ACEVEDO ROSARIO, LETICIA | ADDRESS ON FILE | | | | | | |
| 3386 | ACEVEDO ROSARIO, LOURDES | ADDRESS ON FILE | | | | | | |
| 3387 | Acevedo Rosario, Luis | ADDRESS ON FILE | | | | | | |
| 3388 | ACEVEDO ROSARIO, LUIS F | ADDRESS ON FILE | | | | | | |
| 3389 | ACEVEDO ROSARIO, MARIA DEL | ADDRESS ON FILE | | | | | | |
| 3390 | ACEVEDO ROSARIO, NEIDA I. | ADDRESS ON FILE | | | | | | |
| 777999 | ACEVEDO ROSARIO, NYDSARI | ADDRESS ON FILE | | | | | | |
| 3391 | ACEVEDO ROSARIO, SANTA | ADDRESS ON FILE | | | | | | |
| 3392 | ACEVEDO ROSARIO, SONIA I | ADDRESS ON FILE | | | | | | |
| 1461926 | ACEVEDO ROSARIO, SONIA N | ADDRESS ON FILE | | | | | | |
| 3393 | ACEVEDO ROSARIO, SONIA N | ADDRESS ON FILE | | | | | | |
| 1967149 | ACEVEDO ROSARIO, SONIA N | ADDRESS ON FILE | | | | | | |
| 2053703 | Acevedo Rosario, Sonia N. | ADDRESS ON FILE | | | | | | |
| 2033182 | Acevedo Rosario, Sonia N. | ADDRESS ON FILE | | | | | | |
| 1844407 | Acevedo Rosario, Victor M. | ADDRESS ON FILE | | | | | | |
| 595918 | ACEVEDO ROSARIO, YARITZA M | ADDRESS ON FILE | | | | | | |
| 3394 | Acevedo Rosario, Yaritza M. | ADDRESS ON FILE | | | | | | |
| 3395 | ACEVEDO ROTESTAN, SANDRA | ADDRESS ON FILE | | | | | | |
| 3396 | ACEVEDO RUBIO, RAMON | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 778000 | ACEVEDO RUIZ, AGNES | ADDRESS ON FILE | | | | | | |
| 1257690 | ACEVEDO RUIZ, AIDA | ADDRESS ON FILE | | | | | | |
| 3398 | ACEVEDO RUIZ, AIDA E | ADDRESS ON FILE | | | | | | |
| 3399 | ACEVEDO RUIZ, AILEEN | ADDRESS ON FILE | | | | | | |
| 1257691 | ACEVEDO RUIZ, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 778001 | ACEVEDO RUIZ, ANA | ADDRESS ON FILE | | | | | | |
| 3401 | ACEVEDO RUIZ, ANA G | ADDRESS ON FILE | | | | | | |
| 3402 | ACEVEDO RUIZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 3403 | ACEVEDO RUIZ, BERNARDO | ADDRESS ON FILE | | | | | | |
| 1899536 | Acevedo Ruiz, Bernardo J. | ADDRESS ON FILE | | | | | | |
| 3404 | ACEVEDO RUIZ, BIBINO | ADDRESS ON FILE | | | | | | |
| 3405 | ACEVEDO RUIZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 3406 | ACEVEDO RUIZ, CARLOS N. | ADDRESS ON FILE | | | | | | |
| 778002 | ACEVEDO RUIZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 3407 | ACEVEDO RUIZ, CARMEN N | ADDRESS ON FILE | | | | | | |
| 3408 | ACEVEDO RUIZ, CLARA V | ADDRESS ON FILE | | | | | | |
| 2041769 | Acevedo Ruiz, Clara V. | ADDRESS ON FILE | | | | | | |
| 3409 | ACEVEDO RUIZ, DIANA G | ADDRESS ON FILE | | | | | | |
| 3410 | ACEVEDO RUIZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 3411 | ACEVEDO RUIZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 3412 | ACEVEDO RUIZ, ELOIRDA | ADDRESS ON FILE | | | | | | |
| 3413 | ACEVEDO RUIZ, EMANUEL | ADDRESS ON FILE | | | | | | |
| 3414 | ACEVEDO RUIZ, FERMIN | ADDRESS ON FILE | | | | | | |
| 3415 | ACEVEDO RUIZ, GISELA | ADDRESS ON FILE | | | | | | |
| 1497172 | Acevedo Ruiz, Gisela | ADDRESS ON FILE | | | | | | |
| 1677981 | Acevedo Ruiz, Gisella M. | ADDRESS ON FILE | | | | | | |
| 1630231 | ACEVEDO RUIZ, GISELLE M | ADDRESS ON FILE | | | | | | |
| 3416 | ACEVEDO RUIZ, ILEANA | ADDRESS ON FILE | | | | | | |
| 3417 | ACEVEDO RUIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 3418 | Acevedo Ruiz, Juan A. | ADDRESS ON FILE | | | | | | |
| 3419 | ACEVEDO RUIZ, MARIA E | ADDRESS ON FILE | | | | | | |
| 1988441 | Acevedo Ruiz, Maria L | ADDRESS ON FILE | | | | | | |
| 2036155 | Acevedo Ruiz, Maria L | ADDRESS ON FILE | | | | | | |
| 3420 | ACEVEDO RUIZ, MARIA L | ADDRESS ON FILE | | | | | | |
| 3421 | ACEVEDO RUIZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 3422 | ACEVEDO RUIZ, MICHELLE | ADDRESS ON FILE | | | | | | |
| 3423 | ACEVEDO RUIZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 3424 | ACEVEDO RUIZ, NANCY | ADDRESS ON FILE | | | | | | |
| 3425 | Acevedo Ruiz, Neftali | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3426 | ACEVEDO RUIZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 1694833 | Acevedo Ruiz, Norberto | ADDRESS ON FILE | | | | | | | |
| 3427 | ACEVEDO RUIZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 3428 | ACEVEDO RUIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 2005602 | Acevedo Ruiz, Rafael | ADDRESS ON FILE | | | | | | | |
| 3429 | ACEVEDO RUIZ, ROSA N | ADDRESS ON FILE | | | | | | | |
| 3430 | ACEVEDO RUIZ, TEONILDA | ADDRESS ON FILE | | | | | | | |
| 1994571 | Acevedo Ruiz, Teonilda | ADDRESS ON FILE | | | | | | | |
| 778005 | ACEVEDO RUIZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 3431 | ACEVEDO RUIZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 778006 | ACEVEDO RULLAN, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 3433 | ACEVEDO SALAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 3434 | ACEVEDO SALINAS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 3435 | ACEVEDO SALINAS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 3436 | ACEVEDO SAM, SOFIA | ADDRESS ON FILE | | | | | | | |
| 3437 | ACEVEDO SANABRIA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 3438 | ACEVEDO SANCHEZ MD, MARIA D | ADDRESS ON FILE | | | | | | | |
| 3439 | ACEVEDO SANCHEZ, ABEL R | ADDRESS ON FILE | | | | | | | |
| 3440 | ACEVEDO SANCHEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 3441 | ACEVEDO SANCHEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 3442 | ACEVEDO SANCHEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 778007 | ACEVEDO SANCHEZ, EMMANUEL E | ADDRESS ON FILE | | | | | | | |
| 3443 | ACEVEDO SANCHEZ, ITZA M | ADDRESS ON FILE | | | | | | | |
| 3444 | ACEVEDO SANCHEZ, JENNIER | ADDRESS ON FILE | | | | | | | |
| 778008 | ACEVEDO SANCHEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 3445 | ACEVEDO SANCHEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 3446 | ACEVEDO SANCHEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 3447 | ACEVEDO SANCHEZ, KARLAI | ADDRESS ON FILE | | | | | | | |
| 3448 | ACEVEDO SANCHEZ, KAROL E | ADDRESS ON FILE | | | | | | | |
| 3449 | ACEVEDO SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 3450 | ACEVEDO SANCHEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 3451 | ACEVEDO SANCHEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 3452 | ACEVEDO SANCHEZ, MANUEL E. | ADDRESS ON FILE | | | | | | | |
| 3453 | ACEVEDO SANCHEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 3454 | ACEVEDO SANCHEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 3455 | ACEVEDO SANCHEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 778010 | ACEVEDO SANCHEZ, MARILYN | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 3457 | ACEVEDO SANCHEZ, ROBERTO | ADDRESS ON FILE |
| 3458 | ACEVEDO SANCHEZ, VANESSA | ADDRESS ON FILE |
| 3459 | ACEVEDO SANCHEZ, VANESSA | ADDRESS ON FILE |
| 3460 | ACEVEDO SANDOVAL, ABEL E | ADDRESS ON FILE |
| 3462 | ACEVEDO SANDOVAL, EDWIN | ADDRESS ON FILE |
| 3461 | Acevedo Sandoval, Edwin | ADDRESS ON FILE |
| 3463 | ACEVEDO SANTA MARIA, JUAN C | ADDRESS ON FILE |
| 3464 | ACEVEDO SANTAELLA, ANIBAL | ADDRESS ON FILE |
| 3465 | ACEVEDO SANTAELLA, LUZ A | ADDRESS ON FILE |
| 3466 | ACEVEDO SANTALIZ, LUIS | ADDRESS ON FILE |
| 3467 | Acevedo Santana, Angel A. | ADDRESS ON FILE |
| 3468 | ACEVEDO SANTANA, DAVID A | ADDRESS ON FILE |
| 3469 | Acevedo Santana, Juan B | ADDRESS ON FILE |
| 3470 | ACEVEDO SANTIAGO, BRENDA | ADDRESS ON FILE |
| 3471 | ACEVEDO SANTIAGO, BRUNILDA | ADDRESS ON FILE |
| 3472 | ACEVEDO SANTIAGO, CAIN J | ADDRESS ON FILE |
| 3473 | ACEVEDO SANTIAGO, CARLOS | ADDRESS ON FILE |
| 3474 | ACEVEDO SANTIAGO, EDWARD | ADDRESS ON FILE |
| 3475 | ACEVEDO SANTIAGO, EDWARD | ADDRESS ON FILE |
| 3476 | ACEVEDO SANTIAGO, EDWIN | ADDRESS ON FILE |
| 3477 | Acevedo Santiago, Elsie M. | ADDRESS ON FILE |
| 3478 | Acevedo Santiago, Ezequiel | ADDRESS ON FILE |
| 3479 | ACEVEDO SANTIAGO, GABRIEL | ADDRESS ON FILE |
| 3480 | ACEVEDO SANTIAGO, GABRIEL | ADDRESS ON FILE |
| 778012 | ACEVEDO SANTIAGO, GUAILQUIDIA | ADDRESS ON FILE |
| 3481 | ACEVEDO SANTIAGO, GUAILQUIDIA | ADDRESS ON FILE |
| 778013 | ACEVEDO SANTIAGO, GUAILQUIDIA | ADDRESS ON FILE |
| 778014 | ACEVEDO SANTIAGO, GUILLERMO | ADDRESS ON FILE |
| 778016 | ACEVEDO SANTIAGO, ISRAEL | ADDRESS ON FILE |
| 3483 | ACEVEDO SANTIAGO, JANICE | ADDRESS ON FILE |
| 778017 | ACEVEDO SANTIAGO, JOELYS | ADDRESS ON FILE |
| 3484 | ACEVEDO SANTIAGO, JOELYS Y | ADDRESS ON FILE |
| 778018 | ACEVEDO SANTIAGO, JOSE | ADDRESS ON FILE |
| 3485 | ACEVEDO SANTIAGO, JOSE | ADDRESS ON FILE |
| 3486 | ACEVEDO SANTIAGO, JOSE M | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3487 | ACEVEDO SANTIAGO, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 3488 | ACEVEDO SANTIAGO, KEYLA | ADDRESS ON FILE | | | | | | | |
| 1966484 | Acevedo Santiago, Lilliam | P.O. Box 689 | | | | Penuelas | PR | 00624 | |
| 3489 | ACEVEDO SANTIAGO, LILLIAM | P.O. BOX 689 | | | | PEÑUELAS | PR | 00624 | |
| 1899905 | Acevedo Santiago, Lillian | ADDRESS ON FILE | | | | | | | |
| 778019 | ACEVEDO SANTIAGO, LINDA | ADDRESS ON FILE | | | | | | | |
| 3491 | ACEVEDO SANTIAGO, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 3492 | Acevedo Santiago, Luis A | ADDRESS ON FILE | | | | | | | |
| 2155842 | Acevedo Santiago, Luis A. | ADDRESS ON FILE | | | | | | | |
| 3493 | ACEVEDO SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 3495 | ACEVEDO SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 3494 | ACEVEDO SANTIAGO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 3497 | ACEVEDO SANTIAGO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 2103584 | Acevedo Santiago, Mildred | ADDRESS ON FILE | | | | | | | |
| 3498 | ACEVEDO SANTIAGO, NELIDA | ADDRESS ON FILE | | | | | | | |
| 3499 | ACEVEDO SANTIAGO, NILDA | ADDRESS ON FILE | | | | | | | |
| 1997750 | Acevedo Santiago, Nilda | ADDRESS ON FILE | | | | | | | |
| 3500 | ACEVEDO SANTIAGO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 3501 | ACEVEDO SANTIAGO, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 778020 | ACEVEDO SANTIAGO, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 3502 | ACEVEDO SANTIAGO, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 3503 | Acevedo Santiago, Raul | ADDRESS ON FILE | | | | | | | |
| 3504 | ACEVEDO SANTIAGO, RAUL | ADDRESS ON FILE | | | | | | | |
| 3505 | ACEVEDO SANTIAGO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 3506 | ACEVEDO SANTIAGO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 2162189 | Acevedo Santiago, Richard | ADDRESS ON FILE | | | | | | | |
| 3507 | ACEVEDO SANTIAGO, ROSA E | ADDRESS ON FILE | | | | | | | |
| 2203484 | Acevedo Santiago, Sonia A. | ADDRESS ON FILE | | | | | | | |
| 778021 | ACEVEDO SANTIAGO, SONIA E | ADDRESS ON FILE | | | | | | | |
| 3508 | ACEVEDO SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 3509 | ACEVEDO SANTIAGO, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 3510 | ACEVEDO SANTIAGO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 3511 | Acevedo Santiago, Yolanda | ADDRESS ON FILE | | | | | | | |
| 3512 | ACEVEDO SANTOS, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 1699862 | ACEVEDO SANTOS, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 3513 | ACEVEDO SANTOS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 1933238 | Acevedo Santos, Fernando L | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3514 | ACEVEDO SANTOS, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 3515 | ACEVEDO SANTOS, JOSUE | ADDRESS ON FILE | | | | | | |
| 778022 | ACEVEDO SANTOS, MARITZA | ADDRESS ON FILE | | | | | | |
| 3516 | ACEVEDO SANTOS, SHARON | ADDRESS ON FILE | | | | | | |
| 3517 | ACEVEDO SARDEN, ANGELA | ADDRESS ON FILE | | | | | | |
| 3518 | ACEVEDO SARIEGO, IDA | ADDRESS ON FILE | | | | | | |
| 3519 | ACEVEDO SEGARRA, ZULMA E. | ADDRESS ON FILE | | | | | | |
| 3520 | ACEVEDO SEGUI, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 3521 | ACEVEDO SEGUI, HECTOR L | ADDRESS ON FILE | | | | | | |
| 3522 | Acevedo Segui, Ismael | ADDRESS ON FILE | | | | | | |
| 3523 | ACEVEDO SEGUI, JULIO J | ADDRESS ON FILE | | | | | | |
| 3524 | ACEVEDO SEIN, AIDA | ADDRESS ON FILE | | | | | | |
| 778023 | ACEVEDO SEPULVEDA, ILIA | ADDRESS ON FILE | | | | | | |
| 778024 | ACEVEDO SEPULVEDA, ILIA R | ADDRESS ON FILE | | | | | | |
| 3525 | ACEVEDO SEPULVEDA, ILIA R | ADDRESS ON FILE | | | | | | |
| 2072806 | Acevedo Sepulveda, Ilia Raquel | ADDRESS ON FILE | | | | | | |
| 2100042 | ACEVEDO SEPULVEDA, ILIA RAQUEL | ADDRESS ON FILE | | | | | | |
| 1502960 | Acevedo Sepulveda, Maggie | ADDRESS ON FILE | | | | | | |
| 3526 | ACEVEDO SEPULVEDA, MAGGIE D | ADDRESS ON FILE | | | | | | |
| 3527 | ACEVEDO SEPULVEDA, NOELIA | ADDRESS ON FILE | | | | | | |
| 3528 | Acevedo Sepulveda, Pablo | ADDRESS ON FILE | | | | | | |
| 3529 | ACEVEDO SERRANO, ANGEL | ADDRESS ON FILE | | | | | | |
| 3530 | ACEVEDO SERRANO, CLAUDIO | ADDRESS ON FILE | | | | | | |
| 3531 | ACEVEDO SERRANO, JOSE | ADDRESS ON FILE | | | | | | |
| 3532 | ACEVEDO SERRANO, MARIA Z | ADDRESS ON FILE | | | | | | |
| 3533 | ACEVEDO SERRANO, MERALICE | ADDRESS ON FILE | | | | | | |
| 3534 | ACEVEDO SERRANO, SAMUEL | ADDRESS ON FILE | | | | | | |
| 3536 | ACEVEDO SERRANO, XIOMARA | ADDRESS ON FILE | | | | | | |
| 3537 | ACEVEDO SERRANO, YANIRA L | ADDRESS ON FILE | | | | | | |
| 3538 | ACEVEDO SEVILLANO, MILTON | ADDRESS ON FILE | | | | | | |
| 3539 | ACEVEDO SIERRA MD, IGNACIO | ADDRESS ON FILE | | | | | | |
| 3540 | ACEVEDO SIERRA, ELSA I | ADDRESS ON FILE | | | | | | |
| 3541 | ACEVEDO SIERRA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 3542 | ACEVEDO SIERRA, IGNACIO | ADDRESS ON FILE | | | | | | |
| 3543 | ACEVEDO SIERRA, JOANN | ADDRESS ON FILE | | | | | | |
| 3544 | ACEVEDO SIERRA, YOVANI | ADDRESS ON FILE | | | | | | |
| 3545 | ACEVEDO SILVA, ALICE Y | ADDRESS ON FILE | | | | | | |
| 3546 | ACEVEDO SILVA, RUTH N | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3547 | ACEVEDO SISCO, ELMA | ADDRESS ON FILE | | | | | | |
| 778025 | ACEVEDO SISCO, JUAN | ADDRESS ON FILE | | | | | | |
| 3548 | ACEVEDO SISCO, JUAN D | ADDRESS ON FILE | | | | | | |
| 3549 | ACEVEDO SOLA, JUVENAL | ADDRESS ON FILE | | | | | | |
| 3550 | ACEVEDO SOLA, JUVENAL | ADDRESS ON FILE | | | | | | |
| 600926 | ACEVEDO SOLAR PLUMBING | PO BOX 1344 | | | MOCA | PR | 00676 | |
| 3552 | ACEVEDO SOLAR PLUMBING INC | PO BOX 1344 | | | MOCA | PR | 00676 | |
| 778026 | ACEVEDO SOLER, DESIREE | ADDRESS ON FILE | | | | | | |
| 3553 | ACEVEDO SOLIS, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 3554 | ACEVEDO SOSA, ANGEL L | ADDRESS ON FILE | | | | | | |
| 3555 | ACEVEDO SOSA, MANUEL A | ADDRESS ON FILE | | | | | | |
| 3556 | ACEVEDO SOTO, ALEXIE | ADDRESS ON FILE | | | | | | |
| 3557 | ACEVEDO SOTO, AMELIA | ADDRESS ON FILE | | | | | | |
| 3558 | ACEVEDO SOTO, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 3559 | ACEVEDO SOTO, CARLOS M. | ADDRESS ON FILE | | | | | | |
| 3560 | ACEVEDO SOTO, CARLOS S | ADDRESS ON FILE | | | | | | |
| 3561 | ACEVEDO SOTO, CARMEN | ADDRESS ON FILE | | | | | | |
| 3562 | Acevedo Soto, Edgardo | ADDRESS ON FILE | | | | | | |
| 778027 | ACEVEDO SOTO, ELVIA L | ADDRESS ON FILE | | | | | | |
| 3563 | ACEVEDO SOTO, ELYNAI | ADDRESS ON FILE | | | | | | |
| 3564 | ACEVEDO SOTO, GILBERTO | ADDRESS ON FILE | | | | | | |
| 3565 | ACEVEDO SOTO, GIPSY | ADDRESS ON FILE | | | | | | |
| 3566 | ACEVEDO SOTO, GLORIA E. | ADDRESS ON FILE | | | | | | |
| 851890 | ACEVEDO SOTO, GLORIA E. | ADDRESS ON FILE | | | | | | |
| 3567 | ACEVEDO SOTO, HECTOR | ADDRESS ON FILE | | | | | | |
| 778028 | ACEVEDO SOTO, IRIS | ADDRESS ON FILE | | | | | | |
| 3568 | ACEVEDO SOTO, IRIS M | ADDRESS ON FILE | | | | | | |
| 3569 | Acevedo Soto, Jannette | ADDRESS ON FILE | | | | | | |
| 3570 | ACEVEDO SOTO, JANNETTE | ADDRESS ON FILE | | | | | | |
| 1720280 | ACEVEDO SOTO, JANNETTE | ADDRESS ON FILE | | | | | | |
| 3571 | ACEVEDO SOTO, JOSE A | ADDRESS ON FILE | | | | | | |
| 3572 | Acevedo Soto, Joshua | ADDRESS ON FILE | | | | | | |
| 3574 | ACEVEDO SOTO, KEYSHLA | ADDRESS ON FILE | | | | | | |
| 3575 | ACEVEDO SOTO, LISANDRA | ADDRESS ON FILE | | | | | | |
| 778029 | ACEVEDO SOTO, LISANDRA | ADDRESS ON FILE | | | | | | |
| 3577 | Acevedo Soto, Luis A | ADDRESS ON FILE | | | | | | |
| 3576 | ACEVEDO SOTO, LUIS A | ADDRESS ON FILE | | | | | | |
| 3578 | ACEVEDO SOTO, MARIEL | ADDRESS ON FILE | | | | | | |
| 3579 | Acevedo Soto, Miguel | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3580 | Acevedo Soto, Osvaldo | ADDRESS ON FILE | | | | | | |
| 386497 | Acevedo Soto, Osvaldo | ADDRESS ON FILE | | | | | | |
| 386497 | Acevedo Soto, Osvaldo | ADDRESS ON FILE | | | | | | |
| 3582 | Acevedo Soto, Ramonita | ADDRESS ON FILE | | | | | | |
| 3583 | ACEVEDO SOTO, RAUL | ADDRESS ON FILE | | | | | | |
| 3584 | ACEVEDO SOTO, RAUL | ADDRESS ON FILE | | | | | | |
| 3585 | ACEVEDO SOTO, RUBEN O. | ADDRESS ON FILE | | | | | | |
| 3586 | ACEVEDO SOTO, SOL M. | ADDRESS ON FILE | | | | | | |
| 778030 | ACEVEDO SOTO, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 3587 | ACEVEDO SOTO, VERONICA | ADDRESS ON FILE | | | | | | |
| 3588 | ACEVEDO SOTO, VERONICA | ADDRESS ON FILE | | | | | | |
| 778031 | ACEVEDO SOTO, VERONICA | ADDRESS ON FILE | | | | | | |
| 3589 | ACEVEDO SOTO, YAMILEC | ADDRESS ON FILE | | | | | | |
| 3590 | ACEVEDO SOTO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 3591 | ACEVEDO SOTO, ZAYDEELIS | ADDRESS ON FILE | | | | | | |
| 3592 | ACEVEDO STEIDEL, GLORIA | ADDRESS ON FILE | | | | | | |
| 3593 | ACEVEDO STEIDEL, LARISSA M | ADDRESS ON FILE | | | | | | |
| 1489608 | Acevedo Suarez , Gladys | ADDRESS ON FILE | | | | | | |
| 3594 | ACEVEDO SUAREZ, ALAN | ADDRESS ON FILE | | | | | | |
| 3595 | ACEVEDO SUAREZ, JOAN M | ADDRESS ON FILE | | | | | | |
| 3596 | ACEVEDO SYLVA, OBDULIA | ADDRESS ON FILE | | | | | | |
| 3597 | ACEVEDO TACORONTE MD, JOSE B | ADDRESS ON FILE | | | | | | |
| 1451590 | Acevedo Tacoronte, Jose | ADDRESS ON FILE | | | | | | |
| 1451590 | Acevedo Tacoronte, Jose | ADDRESS ON FILE | | | | | | |
| 778032 | ACEVEDO TANO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 3598 | ACEVEDO TANO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 840178 | ACEVEDO TAPIA RAFAEL | BO CAMPANILLA | 355 CALLE FORTALEZA | | | TOA BAJA | PR | 00949 |
| 3599 | ACEVEDO TAPIA, ANA M | ADDRESS ON FILE | | | | | | |
| 3600 | ACEVEDO TAVAREZ, LIONEL | ADDRESS ON FILE | | | | | | |
| 3601 | ACEVEDO TEJADA, HAYDELIS | ADDRESS ON FILE | | | | | | |
| 3602 | Acevedo Tellado, Lydia E | ADDRESS ON FILE | | | | | | |
| 3603 | ACEVEDO TELLADO, LYDIA E. | ADDRESS ON FILE | | | | | | |
| 3604 | ACEVEDO TELLADO, SAMIRA | ADDRESS ON FILE | | | | | | |
| 3605 | ACEVEDO TELLADO, SAMIRA | ADDRESS ON FILE | | | | | | |
| 3606 | ACEVEDO TIRADO, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 778033 | ACEVEDO TIRADO, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 3607 | ACEVEDO TIRADO, IDELISA | ADDRESS ON FILE | | | | | | |
| 3608 | ACEVEDO TIRADO, LYMARI | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 3609 | ACEVEDO TIRADO, VICTOR M | ADDRESS ON FILE | | | | | | |
|------|--------------------------|-----------------|--|--|--|--|--|--|
| 3610 | ACEVEDO TIZOL, KETCY | ADDRESS ON FILE | | | | | | |
| 3611 | ACEVEDO TOLEDO, DORIS | ADDRESS ON FILE | | | | | | |
| 3612 | ACEVEDO TOLEDO, EVER M. | ADDRESS ON FILE | | | | | | |
| 3613 | ACEVEDO TOLEDO, FREDDIE | ADDRESS ON FILE | | | | | | |
| 3614 | ACEVEDO TOLEDO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 3615 | ACEVEDO TORAL, JESSICA | ADDRESS ON FILE | | | | | | |
| 3616 | ACEVEDO TORANO, FRANCES | ADDRESS ON FILE | | | | | | |
| 3617 | ACEVEDO TORANO, FRANCES | ADDRESS ON FILE | | | | | | |
| 3618 | ACEVEDO TORO, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 3619 | ACEVEDO TORO, MARCOS A | ADDRESS ON FILE | | | | | | |
| 3620 | ACEVEDO TORRENS, ANGEL L | ADDRESS ON FILE | | | | | | |
| 2133196 | Acevedo Torres, Angel | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 3621 | ACEVEDO TORRES, ANGEL | URB ESTANCIAS REALES | 1107 CALLE REY ARTURO | | | CABO ROJO | PR | 00623 |
| 1472567 | Acevedo Torres, Angel L | ADDRESS ON FILE | | | | | | |
| 1502974 | ACEVEDO TORRES, ANGEL LUIS | ADDRESS ON FILE | | | | | | |
| 3622 | ACEVEDO TORRES, ANTHONY | ADDRESS ON FILE | | | | | | |
| 1750103 | Acevedo Torres, Daisy I | ADDRESS ON FILE | | | | | | |
| 3623 | ACEVEDO TORRES, DALMA | ADDRESS ON FILE | | | | | | |
| 3624 | ACEVEDO TORRES, DAYSY I | ADDRESS ON FILE | | | | | | |
| 3625 | ACEVEDO TORRES, DORA E | ADDRESS ON FILE | | | | | | |
| 3626 | ACEVEDO TORRES, EDGAR | ADDRESS ON FILE | | | | | | |
| 3627 | ACEVEDO TORRES, EDWIN | ADDRESS ON FILE | | | | | | |
| 3628 | Acevedo Torres, Emilio | ADDRESS ON FILE | | | | | | |
| 3629 | ACEVEDO TORRES, FRANCES Y | ADDRESS ON FILE | | | | | | |
| 778034 | ACEVEDO TORRES, FRANCES Y. | ADDRESS ON FILE | | | | | | |
| 3630 | ACEVEDO TORRES, GABRIEL | ADDRESS ON FILE | | | | | | |
| 3631 | ACEVEDO TORRES, GREGORY | ADDRESS ON FILE | | | | | | |
| 3632 | ACEVEDO TORRES, HAYDEE | ADDRESS ON FILE | | | | | | |
| 3633 | ACEVEDO TORRES, HECTOR | ADDRESS ON FILE | | | | | | |
| 778035 | ACEVEDO TORRES, JANETTE | ADDRESS ON FILE | | | | | | |
| 3634 | ACEVEDO TORRES, JANETTE | ADDRESS ON FILE | | | | | | |
| 3635 | ACEVEDO TORRES, JOHNNY | ADDRESS ON FILE | | | | | | |
| 3636 | ACEVEDO TORRES, JOSE L | ADDRESS ON FILE | | | | | | |
| 1710010 | ACEVEDO TORRES, JOSE LUIS | ADDRESS ON FILE | | | | | | |
| 2113263 | Acevedo Torres, Jose Luis | ADDRESS ON FILE | | | | | | |
| 778036 | ACEVEDO TORRES, JUAN | ADDRESS ON FILE | | | | | | |
| 3637 | Acevedo Torres, Juan C | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3638 | ACEVEDO TORRES, LEMUEL | ADDRESS ON FILE | | | | | |
| 3639 | ACEVEDO TORRES, LESLIE | ADDRESS ON FILE | | | | | |
| 3640 | Acevedo Torres, Luis A. | ADDRESS ON FILE | | | | | |
| 3642 | ACEVEDO TORRES, MARILIA | ADDRESS ON FILE | | | | | |
| 3643 | ACEVEDO TORRES, MICHELLE M. | ADDRESS ON FILE | | | | | |
| 3644 | ACEVEDO TORRES, RENARDO | ADDRESS ON FILE | | | | | |
| 778038 | ACEVEDO TORRES, ROSELY D | ADDRESS ON FILE | | | | | |
| 3645 | ACEVEDO TORRES, SANDRA | ADDRESS ON FILE | | | | | |
| 3646 | ACEVEDO TORRES, SHEILA | ADDRESS ON FILE | | | | | |
| 3647 | ACEVEDO TORRES, SONIA | ADDRESS ON FILE | | | | | |
| 3648 | ACEVEDO TORRES, TERESITA | ADDRESS ON FILE | | | | | |
| 3649 | ACEVEDO TORRES, VANESSA | ADDRESS ON FILE | | | | | |
| 3650 | ACEVEDO TORRES, WANDA | ADDRESS ON FILE | | | | | |
| 3651 | Acevedo Torres, William | ADDRESS ON FILE | | | | | |
| 778039 | ACEVEDO TORRES, YANILKA | ADDRESS ON FILE | | | | | |
| 3652 | ACEVEDO TORRES, YARILKA | ADDRESS ON FILE | | | | | |
| 778040 | ACEVEDO TORRES, YIEDGAR | ADDRESS ON FILE | | | | | |
| 3653 | ACEVEDO TOSADO, ABELARDO | ADDRESS ON FILE | | | | | |
| 1418542 | ACEVEDO TRINIDAD, ESTRELLITA | ACEVEDO TRINIDAD, ESTRELLITA | URB. LOMAS VERDES CALLE PABONA 446 | | BAYAMON | PR | 00956 |
| 1565990 | Acevedo Trinidad, Estrellita | Lomas Verdes | 4Y6 Calle Pabona | | Bayamon | PR | 00956 |
| 3654 | ACEVEDO TRINIDAD, ESTRELLITA | RR-5 BOX 5945 | BO. NUEVO | | BAYAMON | PR | 00956 |
| 778041 | ACEVEDO TRINIDAD, ESTRELLITA | URB. LOMAS VERDES | C-PABONA 4Y6 | | BAYAMON | PR | 00956 |
| 3655 | ACEVEDO UBINAS, DANIEL | ADDRESS ON FILE | | | | | |
| 3656 | ACEVEDO VALE, CHRISTINA | ADDRESS ON FILE | | | | | |
| 3657 | ACEVEDO VALE, DALILA | ADDRESS ON FILE | | | | | |
| 778043 | ACEVEDO VALE, LUIS | ADDRESS ON FILE | | | | | |
| 3658 | ACEVEDO VALE, LUIS A | ADDRESS ON FILE | | | | | |
| 3659 | ACEVEDO VALENTIN, DAMIAN E | ADDRESS ON FILE | | | | | |
| 3660 | ACEVEDO VALENTIN, DAVID | ADDRESS ON FILE | | | | | |
| 3661 | ACEVEDO VALENTIN, ESMERALDA | ADDRESS ON FILE | | | | | |
| 3662 | ACEVEDO VALENTIN, EZEQUIEL | ADDRESS ON FILE | | | | | |
| 3663 | ACEVEDO VALENTIN, HERNAN | ADDRESS ON FILE | | | | | |
| 3665 | ACEVEDO VALENTIN, HILDA | ADDRESS ON FILE | | | | | |
| 3666 | ACEVEDO VALENTIN, ISMAEL | ADDRESS ON FILE | | | | | |
| 3667 | ACEVEDO VALENTIN, JAISY | ADDRESS ON FILE | | | | | |
| 3668 | ACEVEDO VALENTIN, JENNIE | ADDRESS ON FILE | | | | | |
| 282009 | ACEVEDO VALENTIN, LUIS A | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3669 | Acevedo Valentin, Luis A | ADDRESS ON FILE | | | | | | | |
| 3670 | ACEVEDO VALENTIN, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 1702518 | Acevedo Valentin, Noel | ADDRESS ON FILE | | | | | | | |
| 3671 | ACEVEDO VALENTIN, NOEL | ADDRESS ON FILE | | | | | | | |
| 3672 | ACEVEDO VALENTIN, ONEIDA | ADDRESS ON FILE | | | | | | | |
| 778044 | ACEVEDO VALENTIN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 3673 | ACEVEDO VALENTIN, RAFAEL J | ADDRESS ON FILE | | | | | | | |
| 3674 | ACEVEDO VALENTIN, TERESA | ADDRESS ON FILE | | | | | | | |
| 3675 | ACEVEDO VALENTIN, ZOBEIDA | ADDRESS ON FILE | | | | | | | |
| 3676 | ACEVEDO VALENTIN, ZULMA | ADDRESS ON FILE | | | | | | | |
| 3677 | ACEVEDO VALLE, LINCOLN | ADDRESS ON FILE | | | | | | | |
| 3678 | ACEVEDO VALLE, LINCOLN | ADDRESS ON FILE | | | | | | | |
| 778045 | ACEVEDO VALLE, WILMER D | ADDRESS ON FILE | | | | | | | |
| 3679 | ACEVEDO VALLE, WILMER D | ADDRESS ON FILE | | | | | | | |
| 3680 | ACEVEDO VALLES MD, JOSE J | ADDRESS ON FILE | | | | | | | |
| 3681 | ACEVEDO VARELA MD, SANDRA | ADDRESS ON FILE | | | | | | | |
| 3682 | ACEVEDO VARELA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 3684 | ACEVEDO VARELA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 1630761 | Acevedo Varga, Sandra | ADDRESS ON FILE | | | | | | | |
| 3685 | ACEVEDO VARGAS MD, LUZ M | ADDRESS ON FILE | | | | | | | |
| 3686 | ACEVEDO VARGAS, ANGEL E | ADDRESS ON FILE | | | | | | | |
| 2124733 | Acevedo Vargas, Angel E. | HC-60 Box 29070 | | | | Aguada | PR | 00602 | |
| 3687 | ACEVEDO VARGAS, CELIA | ADDRESS ON FILE | | | | | | | |
| 3688 | ACEVEDO VARGAS, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 3689 | ACEVEDO VARGAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 3690 | ACEVEDO VARGAS, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 3691 | ACEVEDO VARGAS, JOSE R | ADDRESS ON FILE | | | | | | | |
| 3692 | ACEVEDO VARGAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 3693 | ACEVEDO VARGAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 3694 | ACEVEDO VARGAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 2124212 | Acevedo Vargas, Maribel | ADDRESS ON FILE | | | | | | | |
| 3695 | ACEVEDO VARGAS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 3696 | ACEVEDO VARGAS, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 3697 | ACEVEDO VARGAS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 3698 | ACEVEDO VARGAS, SURIEL | ADDRESS ON FILE | | | | | | | |
| 3699 | ACEVEDO VARGAS, VIDAL | ADDRESS ON FILE | | | | | | | |
| 840179 | ACEVEDO VAZQUEZ FRIDDA J | HC 1 BOX 2772 | | | | SABANA HOYOS | PR | 00627 | |
| 3700 | ACEVEDO VAZQUEZ, ABIEZER | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3701 | ACEVEDO VAZQUEZ, ADARIS | ADDRESS ON FILE | | | | | | | |
| 3702 | ACEVEDO VAZQUEZ, ALBA | ADDRESS ON FILE | | | | | | | |
| 3703 | ACEVEDO VAZQUEZ, ANA H | ADDRESS ON FILE | | | | | | | |
| 778046 | ACEVEDO VAZQUEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 3704 | ACEVEDO VAZQUEZ, FRIDDA J. | ADDRESS ON FILE | | | | | | | |
| 778047 | ACEVEDO VAZQUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 3705 | ACEVEDO VAZQUEZ, LESLEY A | ADDRESS ON FILE | | | | | | | |
| 3706 | ACEVEDO VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 3707 | ACEVEDO VAZQUEZ, NAIRA | ADDRESS ON FILE | | | | | | | |
| 3708 | ACEVEDO VAZQUEZ, SIGFREDO A. | ADDRESS ON FILE | | | | | | | |
| 3709 | ACEVEDO VAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 3710 | Acevedo Vazquez, Victor Omar | ADDRESS ON FILE | | | | | | | |
| 3711 | ACEVEDO VAZQUEZ, VICTOR S. | ADDRESS ON FILE | | | | | | | |
| 3712 | ACEVEDO VEGA, AIDA L | ADDRESS ON FILE | | | | | | | |
| 3713 | ACEVEDO VEGA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 3714 | ACEVEDO VEGA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 3715 | ACEVEDO VEGA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 3716 | Acevedo Vega, Carlos M | ADDRESS ON FILE | | | | | | | |
| 3717 | ACEVEDO VEGA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 3718 | Acevedo Vega, Conrado | ADDRESS ON FILE | | | | | | | |
| 3719 | ACEVEDO VEGA, CRUZ | ADDRESS ON FILE | | | | | | | |
| 3720 | ACEVEDO VEGA, CRUZ | ADDRESS ON FILE | | | | | | | |
| 2058947 | Acevedo Vega, Edwin | ADDRESS ON FILE | | | | | | | |
| 3721 | ACEVEDO VEGA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 3722 | ACEVEDO VEGA, IRIS N | ADDRESS ON FILE | | | | | | | |
| 3723 | Acevedo Vega, Jayson O | ADDRESS ON FILE | | | | | | | |
| 3724 | ACEVEDO VEGA, JESUS | ADDRESS ON FILE | | | | | | | |
| 3725 | Acevedo Vega, Luis | ADDRESS ON FILE | | | | | | | |
| 3726 | ACEVEDO VEGA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 3727 | ACEVEDO VEGA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 3728 | Acevedo Vega, Narciso | ADDRESS ON FILE | | | | | | | |
| 3729 | ACEVEDO VEGA, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 3730 | ACEVEDO VEGA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 3732 | ACEVEDO VEGA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 1461323 | ACEVEDO VEGA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 3733 | ACEVEDO VEGA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 3734 | Acevedo Vega, Zulma | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3735 | ACEVEDO VELAZQUEZ, CESAR ANTONIO | ADDRESS ON FILE | | | | | | |
| 1495852 | Acevedo Velazquez, Cruz | ADDRESS ON FILE | | | | | | |
| 3736 | ACEVEDO VELAZQUEZ, NELSON | ADDRESS ON FILE | | | | | | |
| 3737 | ACEVEDO VELEZ, AMBAR J | ADDRESS ON FILE | | | | | | |
| 3738 | ACEVEDO VELEZ, AUREA | ADDRESS ON FILE | | | | | | |
| 3739 | ACEVEDO VELEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 3740 | ACEVEDO VELEZ, CARMEN T | ADDRESS ON FILE | | | | | | |
| 3741 | ACEVEDO VELEZ, CARMINA | ADDRESS ON FILE | | | | | | |
| 851891 | ACEVEDO VELEZ, DAVID A. | ADDRESS ON FILE | | | | | | |
| 3742 | ACEVEDO VELEZ, DAVID A. | ADDRESS ON FILE | | | | | | |
| 3743 | Acevedo Velez, Eladio | ADDRESS ON FILE | | | | | | |
| 3744 | ACEVEDO VELEZ, ELADIO | ADDRESS ON FILE | | | | | | |
| 3745 | ACEVEDO VELEZ, EVA E | ADDRESS ON FILE | | | | | | |
| 3746 | ACEVEDO VELEZ, GLENDALYS | ADDRESS ON FILE | | | | | | |
| 3748 | ACEVEDO VELEZ, GUSTAVO | ADDRESS ON FILE | | | | | | |
| 3747 | ACEVEDO VELEZ, GUSTAVO | ADDRESS ON FILE | | | | | | |
| 3749 | ACEVEDO VELEZ, IRIS N | ADDRESS ON FILE | | | | | | |
| 3750 | ACEVEDO VELEZ, IRMA V | ADDRESS ON FILE | | | | | | |
| 3751 | ACEVEDO VELEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 3752 | ACEVEDO VELEZ, LUZ N | ADDRESS ON FILE | | | | | | |
| 778048 | ACEVEDO VELEZ, MAGALY | ADDRESS ON FILE | | | | | | |
| 3753 | ACEVEDO VELEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 3664 | ACEVEDO VELEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 3683 | ACEVEDO VELEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 3754 | ACEVEDO VELEZ, WALDEMAR | ADDRESS ON FILE | | | | | | |
| 2107624 | Acevedo Velez, Waldemar | ADDRESS ON FILE | | | | | | |
| 778049 | ACEVEDO VELEZ, WILMA | ADDRESS ON FILE | | | | | | |
| 3756 | ACEVEDO VERA, ALEXIS | ADDRESS ON FILE | | | | | | |
| 3757 | ACEVEDO VERA, AMARILIS | ADDRESS ON FILE | | | | | | |
| 3758 | ACEVEDO VERA, AMARILIS | ADDRESS ON FILE | | | | | | |
| 3759 | ACEVEDO VERDEJO, URSULA | ADDRESS ON FILE | | | | | | |
| 3760 | ACEVEDO VICENTE, JORGE A | ADDRESS ON FILE | | | | | | |
| 225148 | Acevedo Viera, Hubert | ADDRESS ON FILE | | | | | | |
| 3761 | ACEVEDO VIERA, HUBERT | ADDRESS ON FILE | | | | | | |
| 3762 | ACEVEDO VIERA, LAURA | ADDRESS ON FILE | | | | | | |
| 3763 | ACEVEDO VILA, ANIBAL | ADDRESS ON FILE | | | | | | |
| 597719 | Acevedo Vila, Zaidee | ADDRESS ON FILE | | | | | | |
| 3764 | ACEVEDO VILLAFANE, WILLIAM | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3765 | ACEVEDO VILLALOBOS, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 3766 | ACEVEDO VILLANUEVA, AIDA | ADDRESS ON FILE | | | | | | | |
| 3767 | ACEVEDO VILLANUEVA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 3768 | ACEVEDO VILLANUEVA, AMELIA | ADDRESS ON FILE | | | | | | | |
| 3769 | Acevedo Villanueva, Bienvenido | ADDRESS ON FILE | | | | | | | |
| 3770 | ACEVEDO VILLANUEVA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 3771 | ACEVEDO VILLANUEVA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 778050 | ACEVEDO VILLANUEVA, NELIDA | ADDRESS ON FILE | | | | | | | |
| 3773 | ACEVEDO VILLANUEVA, SUGEILY | ADDRESS ON FILE | | | | | | | |
| 3774 | ACEVEDO VIROLA, NIXALIZ | ADDRESS ON FILE | | | | | | | |
| 3775 | ACEVEDO VIVES, MAYDA I. | ADDRESS ON FILE | | | | | | | |
| 3776 | Acevedo Willis, Efrain | ADDRESS ON FILE | | | | | | | |
| 3777 | Acevedo Yambo, Ramon | ADDRESS ON FILE | | | | | | | |
| 618189 | ACEVEDO ZAMBRANA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 1913627 | Acevedo Zambrana, Carmen | ADDRESS ON FILE | | | | | | | |
| 1675917 | Acevedo Zambrana, Iris D. | ADDRESS ON FILE | | | | | | | |
| 3779 | ACEVEDO ZAMOT, DOBRYNA | ADDRESS ON FILE | | | | | | | |
| 3780 | ACEVEDO ZAVALA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 3781 | ACEVEDO ZAVALA, PABLO | ADDRESS ON FILE | | | | | | | |
| 3782 | ACEVEDO ZAYAS, CARMEN DORA | ADDRESS ON FILE | | | | | | | |
| 1865340 | ACEVEDO ZAYAS, CARMEN DORA | ADDRESS ON FILE | | | | | | | |
| 3783 | ACEVEDO ZAYAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 2192491 | Acevedo, Aida L. | ADDRESS ON FILE | | | | | | | |
| 1890957 | Acevedo, Ana E. | ADDRESS ON FILE | | | | | | | |
| 3784 | ACEVEDO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 3785 | ACEVEDO, ARQUIMIDEZ | ADDRESS ON FILE | | | | | | | |
| 2002916 | Acevedo, Belinda Valle | ADDRESS ON FILE | | | | | | | |
| 2179840 | Acevedo, Betzaida | HC-06 Box 13313 | | | | San Sebastian | PR | 00685 | |
| 3786 | ACEVEDO, BRAULIO J. | ADDRESS ON FILE | | | | | | | |
| 3787 | ACEVEDO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1806284 | ACEVEDO, CARMEN RUIZ | ADDRESS ON FILE | | | | | | | |
| 3788 | ACEVEDO, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| 2017682 | Acevedo, Efrain Castillo | ADDRESS ON FILE | | | | | | | |
| 2012230 | ACEVEDO, EULALIA JIMENEZ | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1716621 | Acevedo, Evelyn | ADDRESS ON FILE | | | | | | |
| 1716621 | Acevedo, Evelyn | ADDRESS ON FILE | | | | | | |
| 2179841 | Acevedo, German | Calle 35 GoGo 33 | Jardines del Caribe | | | Ponce | PR | 00728 | |
| 2185906 | Acevedo, Hector | ADDRESS ON FILE | | | | | | |
| 778051 | ACEVEDO, HUNGRIA | ADDRESS ON FILE | | | | | | |
| 3789 | ACEVEDO, JONATHAN | ADDRESS ON FILE | | | | | | |
| 3790 | ACEVEDO, JOSE | ADDRESS ON FILE | | | | | | |
| 2139722 | Acevedo, Magdalena | ADDRESS ON FILE | | | | | | |
| 778053 | ACEVEDO, MARAIDA | ADDRESS ON FILE | | | | | | |
| 3791 | Acevedo, Margarita Pratts | ADDRESS ON FILE | | | | | | |
| 3792 | ACEVEDO, MARIA | ADDRESS ON FILE | | | | | | |
| 1786322 | Acevedo, Maria | ADDRESS ON FILE | | | | | | |
| 3793 | ACEVEDO, MARIA A | ADDRESS ON FILE | | | | | | |
| 1762528 | Acevedo, Marisol | ADDRESS ON FILE | | | | | | |
| 1602638 | Acevedo, Marta | ADDRESS ON FILE | | | | | | |
| 3794 | ACEVEDO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 2139736 | Acevedo, Moises | ADDRESS ON FILE | | | | | | |
| 2236723 | Acevedo, Moises | ADDRESS ON FILE | | | | | | |
| 1971973 | Acevedo, Myrna Martinez | ADDRESS ON FILE | | | | | | |
| 3795 | Acevedo, Myrna Valentin | ADDRESS ON FILE | | | | | | |
| 2180392 | Acevedo, Nilma | P.O. Box 7388 | | | | Mayaguez | PR | 00681 | |
| 3796 | ACEVEDO, PEDRO | ADDRESS ON FILE | | | | | | |
| 1497437 | Acevedo, Rafael | ADDRESS ON FILE | | | | | | |
| 3797 | ACEVEDO, RAMON | ADDRESS ON FILE | | | | | | |
| 3799 | ACEVEDO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 3800 | ACEVEDO, SANTOS | ADDRESS ON FILE | | | | | | |
| 3801 | ACEVEDO, TANIA MARGARITA | ADDRESS ON FILE | | | | | | |
| 3802 | ACEVEDO, TOMASA | ADDRESS ON FILE | | | | | | |
| 3803 | ACEVEDO, WILFRED | ADDRESS ON FILE | | | | | | |
| 2222192 | Acevedo, William Rodriguez | ADDRESS ON FILE | | | | | | |
| 3804 | ACEVEDOCRESPO, JANNETTE | ADDRESS ON FILE | | | | | | |
| 3805 | ACEVEDOGONZALEZ, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 3806 | ACEVEDOLUCIANO, ALBERTO | ADDRESS ON FILE | | | | | | |
| 3807 | ACEVEDOOSORIO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 3808 | ACEVEDO-PADRO, VIVIAN | ADDRESS ON FILE | | | | | | |
| 1866495 | Acevedo-Riveria, Ana Liz | ADDRESS ON FILE | | | | | | |
| 3809 | ACEVEDOROLDAN, REINALDO | ADDRESS ON FILE | | | | | | |
| 3810 | ACEVEDOTIZOL, YASMAR | ADDRESS ON FILE | | | | | | |
| 3811 | ACEVEDOVAZQUEZ, LUIS A. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3813 | ACEVEO RIVERA, JOSUE | ADDRESS ON FILE | | | | | | |
| 3814 | ACFE PR CHAPTER #61 | PO BOX 363142 | | | | SAN JUAN | PR | 00936-3142 |
| 840180 | ACGPRI | PO BOX 13664 | | | | SAN JUAN | PR | 00908 |
| 2175867 | ACH COMMUNICATIONS SERVICES CORP | URB BERWIND EST | A10 CALLE 2 | | | SAN JUAN | PR | 00924 |
| 3815 | ACH COMMUNICATIONS SERVICES CORP | URB BERWIND ESTATES | A 10 CALLE 2 | | | SAN JUAN | PR | 00924 |
| 600927 | ACH CONSTR & ROOFING INC | PO BOX 39 | | | | QUEBRADILLAS | PR | 00678 |
| 3816 | ACHA BUILDING SUPPLIES, INC. | P. O. BOX 9020150 | | | | SAN JUAN | PR | 00902-0150 |
| 3817 | ACHA BUILDING SUPPLY, INC | PO BOX 9020150 | | | | SAN JUAN | PR | 00902-0150 |
| 3818 | ACHA CINTRON, LUIS R. | ADDRESS ON FILE | | | | | | |
| 3819 | ACHA MARTINES, ALEXIS | ADDRESS ON FILE | | | | | | |
| 3821 | ACHA MARTINEZ, FRANK K. | ADDRESS ON FILE | | | | | | |
| 3820 | ACHA MARTINEZ, FRANK K. | ADDRESS ON FILE | | | | | | |
| 3822 | ACHA SANTANA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 3823 | ACHA SANTANA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 3824 | ACHA TRADING | PO BOX 4138 | | | | BAYAMON | PR | 00957 |
| 840181 | ACHA TRADING A DIV OF ACHA BUILDING SUPP | PO BOX 9020150 | | | | SAN JUAN | PR | 00902-0150 |
| 3825 | ACHA TRADING CO INC | P O BOX 9020150 | | | | SAN JUAN | PR | 00902 |
| 3826 | ACHA TRADING CO INC | PO BOX 150 | | | | SAN JUAN | PR | 00902-0150 |
| 831161 | Acha Traiding Co. | PO Box 9020150 | | | | San Juan | PR | 00902-0150 |
| 3827 | ACHA VILLA, HILDA | ADDRESS ON FILE | | | | | | |
| 600929 | ACHE PUERTO RICO CHAPTER | P O BOX 193745 | | | | SAN JUAN | PR | 00919-3745 |
| 3828 | ACHECAR MARTINEZ, KATHERINE | ADDRESS ON FILE | | | | | | |
| 3829 | ACHECAR MARTINEZ, SHEILA | ADDRESS ON FILE | | | | | | |
| 3830 | ACHIEL PENA ESTRADA | ADDRESS ON FILE | | | | | | |
| 3831 | ACHIEVE PEDIATRIC THERAPY | 5126 DR PHILLIPS BLVD | | | | ORLANDO | FL | 32819 |
| 600930 | ACHIRA SEDA | CUIDAD UNIVERSITARIA | EDIF A APT 401 | | | TRUJILLO ALTO | PR | 00977 |
| 600931 | ACI AIR INC CARGO INTERNATIONAL/DOMESTIC | P O BOX 18461 | | | | NEWARK | NJ | 07191 |
| 3832 | ACI BROADBAND INC | PO BOX 1119 | | | | CEIBA | PR | 00735-1119 |
| 830412 | Aci-Herzog a Joint Venture | Attn: Luis Villares | 24 Road 21 Martínez Nadal Ave. | | | Guaynabo | PR | 00966 |
| 3833 | ACIN DIAZ, LUIS M. | ADDRESS ON FILE | | | | | | |
| 600932 | ACISCLO BURGOS TORRES | PO BOX 236 | | | | JAYUYA | PR | 00664 |
| 600933 | ACISCLO COLON RODRIGUEZ | HC 01 BOX 3944 | | | | VILLALBA | PR | 00766 |
| 3834 | ACISCLO CORREA SIERRA | ADDRESS ON FILE | | | | | | |
| 600934 | ACISCLO CORTES TORRES | 78 ANDORA CT | | | | KISSIMMEE | FL | 34758 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 600935 | ACISCLO FOSSAS MARXUACH | ADDRESS ON FILE | | | | | | |
| 600936 | ACISCLO M MARXUACH CUETARA | URB TORRIMAR | 2-14 PASEO ALHAMBRA | | | GUAYNABO | PR | 00966-3120 |
| 3837 | ACISUM GROUP INC | URB PUERTO NUEVO | 1003 CALLE 2 NE | | | SAN JUAN | PR | 00920 |
| 600938 | ACJ GROUP | RIO PIEDRAS HEIGHTS | 1627 CALLE TAMESIS | | | SAN JUAN | PR | 00926 |
| 3839 | ACL SERVICES LTD | 1550 ALBERNI STREET | | | | VANCOUVER | BC | V66 1A 5 | CANADA |
| 3838 | ACL SERVICES LTD | 1550 ALBERNI STREET | | | | VANCOUVER | BC | V6G 2Z6 | Canada |
| 3840 | ACLA, PSC | AVE. ROOSEVELT 400 STE 301 | | | | SAN JUAN | PR | 00918-2162 |
| 3841 | ACLOQUE JEAN, GERARD | ADDRESS ON FILE | | | | | | |
| 3842 | ACLOQUE MALLEBRANCHE, JUDE | ADDRESS ON FILE | | | | | | |
| 3843 | ACM BAMBINI CORP | FAIR VIEW | 724 CALLE GONZALO | | | SAN JUAN | PR | 00926 |
| 3844 | ACM ENGINEERING SERVICES | PO BOX 1341 | | | | CIALES | PR | 00638 |
| 3845 | ACME MANAYEMENT INC | PMB 777 | PO BOX 7891 | | | GUAYNABO | PR | 00970 |
| 3846 | ACME SANITARY SERVICES, LLC | 22 GONZALEZ GIUSTI | CAPARRA OFFICE CENTER SUITE 200 | | | GUAYNABO | PR | 00968 |
| 600939 | ACME SUPPLY | PO BOX 98 | | | | CATANO | PR | 00963 |
| 840182 | ACME SUPPLY INC | PO BOX 98 | | | | CATAÑO | PR | 00963 |
| 3847 | ACN Communication Services, LLC | 1000 PROGRESS PL | | | | CONCORD | NC | 28025-2449 |
| 3848 | ACOBA REALTY DEVELOPMENT CORP | CENTRO COMERCIAL LAGO ALTO | CARR 876 EXP TRUJILLO ALTO STE 10 | | | TRUJILLO ALTO | PR | 00976 |
| 2138084 | ACOBA REALTY DEVELOPMENT,CORP. | CORDERO BADILLO, ATILANO | PONCE DE LEON AVE. #56 | BO. SABANA | | GUAYNABO | PR | 00963 |
| 837829 | ACOBA REALTY DEVELOPMENT,CORP. | PONCE DE LEON AVE 56 | BO SABANA | | | GUAYNABO | PR | 00963 |
| 837828 | ACOBA REALTY DEVELOPMENT,CORP. | PONCE DEL LEON AVE 56 | BO SABANA | | | GUAYNABO | PR | 00963 |
| 3849 | ACOBE FIGUEROA, LUZ M. | ADDRESS ON FILE | | | | | | |
| 3850 | Acobe Gallego, Jose E | ADDRESS ON FILE | | | | | | |
| 3851 | ACOBE PEREZ, CLARA | ADDRESS ON FILE | | | | | | |
| 3852 | ACOBES LOZADA, XIOMARA | ADDRESS ON FILE | | | | | | |
| 3853 | ACOBES MALDONADO, JOSE | ADDRESS ON FILE | | | | | | |
| 3854 | ACOBES MALDONADO, MARIA I | ADDRESS ON FILE | | | | | | |
| 3855 | ACOBIS RIVERA, JORGE | ADDRESS ON FILE | | | | | | |
| 3856 | ACOBIS ROSS, SHEILA E | ADDRESS ON FILE | | | | | | |
| 1694011 | Acoedo Olivenia, Edgardo | ADDRESS ON FILE | | | | | | |
| 3857 | ACONCAGUA DENTAL MANUFACTURING LAB CORP | URB LOMAS VERDES | A4 CALLE LOMAS VERDES | | | BAYAMON | PR | 00956 |
| 600940 | ACONCAGUA LABORATORY CORP | URB LOMAS VERDES | A4 AVE LOMAS VERDES | | | BAYAMON | PR | 00956 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 600941 | ACONDICIONADORES DE AIRE ALFONSO ALONSO | PO BOX 190288 | | | | SAN JUAN | PR | 00919-0288 |
| 600942 | ACONI TELECOMUNICATIONS INC | PO BOX 9144 | | | | SAN JUAN | PR | 00908 |
| 3858 | ACOPRO INC | PO BOX 8040 | | | | BAYAMON | PR | 00960-8040 |
| 3859 | ACOR S E | P O BOX 191060 | | | | SAN JUAN | PR | 00919-1060 |
| 2176737 | ACOSTA & ACOSTA ARQUITECTOS | P.O. BOX 194786 | | | | SAN JUAN | PR | 00919-4786 |
| 600943 | ACOSTA & ASOCIADOS CORP | PO BOX 1632 | | | | CAROLINA | PR | 00984 |
| 3860 | ACOSTA ACEVEDO, MARIA | ADDRESS ON FILE | | | | | | |
| 3861 | ACOSTA ACEVEDO, MARITZA | ADDRESS ON FILE | | | | | | |
| 3862 | ACOSTA ACEVEDO, RAMON | ADDRESS ON FILE | | | | | | |
| 3863 | Acosta Acevedo, Ramon A | ADDRESS ON FILE | | | | | | |
| 3864 | ACOSTA ACOSTA, ADORACION | ADDRESS ON FILE | | | | | | |
| 3865 | ACOSTA ACOSTA, ADRIAN | ADDRESS ON FILE | | | | | | |
| 3866 | ACOSTA ACOSTA, AWLDA | ADDRESS ON FILE | | | | | | |
| 3867 | ACOSTA ACOSTA, BIDALIA | ADDRESS ON FILE | | | | | | |
| 3868 | Acosta Acosta, Daniel | ADDRESS ON FILE | | | | | | |
| 1564754 | Acosta Acosta, Daniel | ADDRESS ON FILE | | | | | | |
| 3869 | ACOSTA ACOSTA, HUMBERTO | ADDRESS ON FILE | | | | | | |
| 3870 | ACOSTA ACOSTA, JULMARIE | ADDRESS ON FILE | | | | | | |
| 1990631 | ACOSTA ACOSTA, JULMARIE | ADDRESS ON FILE | | | | | | |
| 3871 | ACOSTA ACOSTA, MAGDALENA | ADDRESS ON FILE | | | | | | |
| 1772290 | ACOSTA ACOSTA, MAGDALENA | ADDRESS ON FILE | | | | | | |
| 3872 | ACOSTA ACOSTA, NIDSA | ADDRESS ON FILE | | | | | | |
| 778054 | ACOSTA ACOSTA, NIDSA | ADDRESS ON FILE | | | | | | |
| 778054 | ACOSTA ACOSTA, NIDSA | ADDRESS ON FILE | | | | | | |
| 3873 | ACOSTA ACOSTA, OTILIA | ADDRESS ON FILE | | | | | | |
| 3874 | ACOSTA ACOSTA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 1586694 | Acosta Acosta, Sifredo I. | ADDRESS ON FILE | | | | | | |
| 1569589 | Acosta Acosta, Sifredo J | ADDRESS ON FILE | | | | | | |
| 3875 | ACOSTA ACOSTA, SIFREDO J. | ADDRESS ON FILE | | | | | | |
| 3876 | ACOSTA ACOSTA, YARITZA | ADDRESS ON FILE | | | | | | |
| 600944 | ACOSTA ADJUSMENT INC | P O BOX 190789 | | | | SAN JUAN | PR | 00918 |
| 3877 | ACOSTA ADJUSTMENT INC | PO BOX 190789 | | | | SAN JUAN | PR | 00919-0789 |
| 3878 | ACOSTA ADORNO, IRIS | ADDRESS ON FILE | | | | | | |
| 3879 | ACOSTA ADROVER, IDA A | ADDRESS ON FILE | | | | | | |
| 3880 | ACOSTA AGOSTO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 3881 | ACOSTA ALAGO, FERNANDO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3882 | ACOSTA ALAGO, FERNANDO LUIS | ADDRESS ON FILE | | | | | | |
| 3883 | ACOSTA ALAMO, TOMAS | ADDRESS ON FILE | | | | | | |
| 3884 | ACOSTA ALBINO MD, DOMINGO | ADDRESS ON FILE | | | | | | |
| 3885 | ACOSTA ALBINO, DOMINGO | ADDRESS ON FILE | | | | | | |
| 3886 | ACOSTA ALBINO, KAISY | ADDRESS ON FILE | | | | | | |
| 1747305 | Acosta Albino, Maria M | ADDRESS ON FILE | | | | | | |
| 3887 | ACOSTA ALBINO, MARIA M. | ADDRESS ON FILE | | | | | | |
| 3888 | ACOSTA ALEJANDRO, NOEMI | ADDRESS ON FILE | | | | | | |
| 778055 | ACOSTA ALEJANDRO, OLGA | ADDRESS ON FILE | | | | | | |
| 3889 | ACOSTA ALICEA, ELSIE | ADDRESS ON FILE | | | | | | |
| 3890 | ACOSTA ALICEA, FERDINAND | ADDRESS ON FILE | | | | | | |
| 3891 | ACOSTA ALLENDE, DAVID G | ADDRESS ON FILE | | | | | | |
| 3892 | ACOSTA ALMODOVAR, CARMEN | ADDRESS ON FILE | | | | | | |
| 778056 | ACOSTA ALMODOVAR, ELIA | ADDRESS ON FILE | | | | | | |
| 3893 | ACOSTA ALMODOVAR, ELIA I | ADDRESS ON FILE | | | | | | |
| 1824000 | Acosta Almodovar, Elia Iliana | ADDRESS ON FILE | | | | | | |
| 3894 | ACOSTA ALMODOVAR, JOSE | ADDRESS ON FILE | | | | | | |
| 3895 | ACOSTA ALMODOVAR, LISMARIE | ADDRESS ON FILE | | | | | | |
| 1848245 | Acosta Almodovar, Rafael M | ADDRESS ON FILE | | | | | | |
| 1848245 | Acosta Almodovar, Rafael M | ADDRESS ON FILE | | | | | | |
| 3896 | ACOSTA ALVARADO, EMANUEL | ADDRESS ON FILE | | | | | | |
| 778057 | ACOSTA ALVARADO, EMANUEL | ADDRESS ON FILE | | | | | | |
| 3897 | ACOSTA ALVAREZ, DIANA | ADDRESS ON FILE | | | | | | |
| 3898 | ACOSTA ALVERIO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 3899 | ACOSTA AMADOR, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 3900 | ACOSTA AMEZQUITA, DANIEL | ADDRESS ON FILE | | | | | | |
| 3901 | ACOSTA ANAYA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 1849102 | Acosta Anaya, Carmen Maria | ADDRESS ON FILE | | | | | | |
| 3902 | Acosta Andujar, Brenda I | ADDRESS ON FILE | | | | | | |
| 2061890 | Acosta Andujar, Claribel | ADDRESS ON FILE | | | | | | |
| 3903 | ACOSTA ANDUJAR, MARIA M | ADDRESS ON FILE | | | | | | |
| 778058 | ACOSTA ANGELUCCI, IVETTE M. | ADDRESS ON FILE | | | | | | |
| 1748046 | Acosta Angelucci, Nilda | ADDRESS ON FILE | | | | | | |
| 3904 | ACOSTA ANGLADA, FELIX M | ADDRESS ON FILE | | | | | | |
| 3905 | ACOSTA ANGLADA, JOSE A | ADDRESS ON FILE | | | | | | |
| 3906 | ACOSTA ANGLERO, CARMEN | ADDRESS ON FILE | | | | | | |
| 3907 | ACOSTA ANTOMPIETRI, CARLOS | ADDRESS ON FILE | | | | | | |
| 1920778 | Acosta Arce, Eloisa | ADDRESS ON FILE | | | | | | |
| 3908 | ACOSTA ARCE, ELOISA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 778060 | ACOSTA ARCE, ELOISA | ADDRESS ON FILE | | | | | | |
| 3909 | ACOSTA ARCE, LORNA | ADDRESS ON FILE | | | | | | |
| 3910 | ACOSTA AROCHO, WANDA I | ADDRESS ON FILE | | | | | | |
| 1741770 | Acosta Arocho, Wanda I. | ADDRESS ON FILE | | | | | | |
| 3911 | ACOSTA ARROYO, ALEXIS | ADDRESS ON FILE | | | | | | |
| 3912 | ACOSTA ARROYO, CRYSTAL D | ADDRESS ON FILE | | | | | | |
| 2072648 | Acosta Arroyo, Milagros | ADDRESS ON FILE | | | | | | |
| 3914 | ACOSTA ARROYO, ROBINSON | ADDRESS ON FILE | | | | | | |
| 3915 | ACOSTA ARROYO, VIRGEN | ADDRESS ON FILE | | | | | | |
| 3916 | ACOSTA ASHBY, YAIRA | ADDRESS ON FILE | | | | | | |
| 1769722 | ACOSTA AVILES, ALFONSO | ADDRESS ON FILE | | | | | | |
| 3917 | ACOSTA AVILES, ARNALDO | ADDRESS ON FILE | | | | | | |
| 3918 | ACOSTA AVILES, CARMEN | ADDRESS ON FILE | | | | | | |
| 3919 | ACOSTA AVILES, IVELISSE | ADDRESS ON FILE | | | | | | |
| 2221961 | Acosta Aviles, Samuel F. | ADDRESS ON FILE | | | | | | |
| 3920 | ACOSTA AYALA, ARTURO | ADDRESS ON FILE | | | | | | |
| 2074592 | Acosta Ayala, Eduardo | ADDRESS ON FILE | | | | | | |
| 3921 | ACOSTA AYALA, EDUARDO A | ADDRESS ON FILE | | | | | | |
| 2204130 | Acosta Ayala, Rafael A. | ADDRESS ON FILE | | | | | | |
| 3922 | ACOSTA AYALA, YAZMIN | ADDRESS ON FILE | | | | | | |
| 3923 | ACOSTA BA, SHERILEE | ADDRESS ON FILE | | | | | | |
| 2119096 | Acosta Baez, Ismael | ADDRESS ON FILE | | | | | | |
| 3924 | ACOSTA BAEZ, JESUS | ADDRESS ON FILE | | | | | | |
| 3926 | ACOSTA BAEZ, KEYVEN | ADDRESS ON FILE | | | | | | |
| 3925 | Acosta Baez, Keyven | ADDRESS ON FILE | | | | | | |
| 3927 | ACOSTA BAEZ, LOIRA M. | ADDRESS ON FILE | | | | | | |
| 3928 | ACOSTA BALAEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 778061 | ACOSTA BALAEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 3929 | ACOSTA BALAGUER, LIZMARI | ADDRESS ON FILE | | | | | | |
| 778062 | ACOSTA BALAGUER, LIZMARI | ADDRESS ON FILE | | | | | | |
| 3930 | ACOSTA BALAGUER, MARILIZ | ADDRESS ON FILE | | | | | | |
| 3931 | ACOSTA BARBOSA, JAVIER | ADDRESS ON FILE | | | | | | |
| 851893 | ACOSTA BARBOSA, JOHANNA | ADDRESS ON FILE | | | | | | |
| 3932 | ACOSTA BARBOSA, JOHANNA | ADDRESS ON FILE | | | | | | |
| 3933 | ACOSTA BATISTA, JOSE A | ADDRESS ON FILE | | | | | | |
| 1763636 | Acosta Batista, Librada | ADDRESS ON FILE | | | | | | |
| 3934 | Acosta Beauchamp, Luis A | ADDRESS ON FILE | | | | | | |
| 3935 | Acosta Berrios, Jesus | ADDRESS ON FILE | | | | | | |
| 3936 | ACOSTA BETANCOURT, JUAN | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3937 | ACOSTA BETANCOURT, JULIA T. | ADDRESS ON FILE | | | | | | | |
| 629661 | ACOSTA BISBAL, CATALINA | ADDRESS ON FILE | | | | | | | |
| 3938 | ACOSTA BISBAL, CATALINA | ADDRESS ON FILE | | | | | | | |
| 2133592 | Acosta Bisbal, Catalina | ADDRESS ON FILE | | | | | | | |
| 3939 | ACOSTA BISBAL, JAIME | ADDRESS ON FILE | | | | | | | |
| 3940 | ACOSTA BLANCO, CARLOS X | ADDRESS ON FILE | | | | | | | |
| 3941 | ACOSTA BLANCO, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 3942 | ACOSTA BLANCO, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 3943 | ACOSTA BOON, PEDRO | ADDRESS ON FILE | | | | | | | |
| 3944 | ACOSTA CABALLERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 3945 | ACOSTA CABAN, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 3946 | ACOSTA CADENA MD, SURILO I | ADDRESS ON FILE | | | | | | | |
| 3947 | ACOSTA CADIZ, ANDRY I | ADDRESS ON FILE | | | | | | | |
| 3948 | ACOSTA CADIZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 3949 | ACOSTA CAGUIAS, RUTH E. | ADDRESS ON FILE | | | | | | | |
| 3950 | ACOSTA CALDERON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 3951 | ACOSTA CALDERON, LILIBETH | ADDRESS ON FILE | | | | | | | |
| 3952 | ACOSTA CALDERON, LIZETT | ADDRESS ON FILE | | | | | | | |
| 3953 | ACOSTA CALDERON, NORBERT L | ADDRESS ON FILE | | | | | | | |
| 3954 | Acosta Calero, Luis | ADDRESS ON FILE | | | | | | | |
| 3955 | ACOSTA CAMACHO, JAIME | ADDRESS ON FILE | | | | | | | |
| 3956 | ACOSTA CAMACHO, JENNY | ADDRESS ON FILE | | | | | | | |
| 3957 | ACOSTA CAMACHO, LESTER | ADDRESS ON FILE | | | | | | | |
| 2108707 | Acosta Camacho, Lourdes | ADDRESS ON FILE | | | | | | | |
| 3958 | ACOSTA CAMACHO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 778064 | ACOSTA CAMACHO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 3959 | ACOSTA CAMACHO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 3960 | ACOSTA CAMACHO, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 3961 | ACOSTA CAMACHO, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 3963 | ACOSTA CANALES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 3964 | ACOSTA CANDELARIO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 3965 | ACOSTA CANDELARIO, VIRNA | ADDRESS ON FILE | | | | | | | |
| 1898088 | Acosta Caquias , Jacqueline | ADDRESS ON FILE | | | | | | | |
| 3966 | ACOSTA CAQUIAS, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 3967 | ACOSTA CAQUIAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 3968 | ACOSTA CAQUIAS, JUANITA | ADDRESS ON FILE | | | | | | | |
| 1952667 | Acosta Caquias, Juanita | ADDRESS ON FILE | | | | | | | |
| 3969 | ACOSTA CARRASCO, YAMIL | ADDRESS ON FILE | | | | | | | |
| 3970 | ACOSTA CARRASQUILLO, OLGA I | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3971 | ACOSTA CARRERAS, JOSE | ADDRESS ON FILE | | | | | |
| 3972 | ACOSTA CARRERO, YEIDY | ADDRESS ON FILE | | | | | |
| 3973 | ACOSTA CARRILLO, ZIRAH MARIE | ADDRESS ON FILE | | | | | |
| 3974 | ACOSTA CARTAGENA, ALMA | ADDRESS ON FILE | | | | | |
| 1423098 | ACOSTA CASTILLO, ANGEL R. | PO Box 3193 | | | Caguas | PR | 00725-3194 |
| 2144755 | Acosta Castillo, Anibal | ADDRESS ON FILE | | | | | |
| 3975 | ACOSTA CASTILLO, DORIS | ADDRESS ON FILE | | | | | |
| 1754803 | Acosta Castillo, Doris | ADDRESS ON FILE | | | | | |
| 3976 | ACOSTA CASTILLO, EVELYN | ADDRESS ON FILE | | | | | |
| 3977 | Acosta Castillo, Jose A | ADDRESS ON FILE | | | | | |
| 3978 | ACOSTA CASTILLO, NEREIDA | ADDRESS ON FILE | | | | | |
| 3979 | ACOSTA CASTRO, CARLOS | ADDRESS ON FILE | | | | | |
| 3980 | ACOSTA CASTRO, CARLOS | ADDRESS ON FILE | | | | | |
| 3981 | ACOSTA CASTRO, JUAN | ADDRESS ON FILE | | | | | |
| 3982 | ACOSTA CAYOTT, RAMONITA | ADDRESS ON FILE | | | | | |
| 3983 | ACOSTA CHARLES, ESTHER I | ADDRESS ON FILE | | | | | |
| 778066 | ACOSTA CHARLES, ESTHER I | ADDRESS ON FILE | | | | | |
| 3984 | ACOSTA CHARNECO, JAIME | ADDRESS ON FILE | | | | | |
| 1723863 | Acosta Chaves, Zulma | ADDRESS ON FILE | | | | | |
| 3985 | ACOSTA CHAVES, ZULMA | ADDRESS ON FILE | | | | | |
| 3986 | ACOSTA CHERMOND, VICTOR | ADDRESS ON FILE | | | | | |
| 778067 | ACOSTA CHICO, VANESSA | ADDRESS ON FILE | | | | | |
| 3987 | ACOSTA CHICO, VANESSA | ADDRESS ON FILE | | | | | |
| 1574913 | Acosta Cintron, Carmen L. | ADDRESS ON FILE | | | | | |
| 3988 | ACOSTA CINTRON, CELINES | ADDRESS ON FILE | | | | | |
| 3989 | ACOSTA CINTRON, CELINES | ADDRESS ON FILE | | | | | |
| 3990 | ACOSTA CINTRON, JOSE A | ADDRESS ON FILE | | | | | |
| 3991 | ACOSTA CINTRON, NESTOR | ADDRESS ON FILE | | | | | |
| 3992 | ACOSTA COLLADO, JUAN DE | ADDRESS ON FILE | | | | | |
| 3993 | ACOSTA COLLADO, NANCY | ADDRESS ON FILE | | | | | |
| 3994 | ACOSTA COLLADO, ROSALINA | ADDRESS ON FILE | | | | | |
| 3995 | ACOSTA COLLAZO, AWILDA M. | ADDRESS ON FILE | | | | | |
| 3996 | ACOSTA COLON, ANGEL | ADDRESS ON FILE | | | | | |
| 3997 | ACOSTA COLON, ANGEL | ADDRESS ON FILE | | | | | |
| 3998 | ACOSTA COLON, DENISE | ADDRESS ON FILE | | | | | |
| 3999 | ACOSTA COLON, ISRAEL | ADDRESS ON FILE | | | | | |
| 778068 | ACOSTA COLON, JESSICA | ADDRESS ON FILE | | | | | |
| 4000 | ACOSTA COLON, LUIS | ADDRESS ON FILE | | | | | |
| 1782572 | Acosta Colon, Vivian | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 1693780 | Acosta Colon, Vivian Elsie | ADDRESS ON FILE | | | | |
| 4001 | ACOSTA COLON, WILSON | ADDRESS ON FILE | | | | |
| 4002 | ACOSTA COLON, YARELIS | ADDRESS ON FILE | | | | |
| 4003 | ACOSTA COLON, YARITZA | ADDRESS ON FILE | | | | |
| 4004 | ACOSTA COMPUTER SOLUTION | P.O. BOX 9022033 | SAN JUAN | PR | 00902-2033 | |
| 600945 | ACOSTA COMPUTER SOLUTIONS INC | PO BOX 9022033 | SAN JUAN | PR | 00902-2033 | |
| 4005 | ACOSTA COOPER, JULIAN | ADDRESS ON FILE | | | | |
| 4006 | Acosta Cora, Nestor | ADDRESS ON FILE | | | | |
| 4007 | ACOSTA CORALES, ANTHONY | ADDRESS ON FILE | | | | |
| 4008 | ACOSTA CORDERO, ARACELIS | ADDRESS ON FILE | | | | |
| 778069 | ACOSTA CORDERO, ARACELIS | ADDRESS ON FILE | | | | |
| 4009 | ACOSTA CORDERO, DANIEL | ADDRESS ON FILE | | | | |
| 4010 | ACOSTA CORREA, JOSE | ADDRESS ON FILE | | | | |
| 4011 | ACOSTA CORTIJO, MARIA C | ADDRESS ON FILE | | | | |
| 4012 | ACOSTA CORTINA, ORLANDO | ADDRESS ON FILE | | | | |
| 4013 | ACOSTA COSTAS, ANA I | ADDRESS ON FILE | | | | |
| 778070 | ACOSTA COTTE, IVONNE | ADDRESS ON FILE | | | | |
| 1492487 | Acosta Crespo, Carmen A. | ADDRESS ON FILE | | | | |
| 1734170 | ACOSTA CRESPO, JOSE M. | ADDRESS ON FILE | | | | |
| 1761442 | Acosta Crespo, Jose M. | ADDRESS ON FILE | | | | |
| 4014 | ACOSTA CRUZ, ALEX J. | ADDRESS ON FILE | | | | |
| 778071 | ACOSTA CRUZ, ANNETTE | ADDRESS ON FILE | | | | |
| 4015 | ACOSTA CRUZ, CARLOS | ADDRESS ON FILE | | | | |
| 4016 | Acosta Cruz, Felix A. | ADDRESS ON FILE | | | | |
| 4017 | ACOSTA CRUZ, GERMAN | ADDRESS ON FILE | | | | |
| 778072 | ACOSTA CRUZ, GUSTAVO | ADDRESS ON FILE | | | | |
| 4018 | ACOSTA CRUZ, GUSTAVO F | ADDRESS ON FILE | | | | |
| 4019 | ACOSTA CRUZ, HERMAN | ADDRESS ON FILE | | | | |
| 4020 | ACOSTA CRUZ, IRMA | ADDRESS ON FILE | | | | |
| 4021 | ACOSTA CRUZ, JOSE C | ADDRESS ON FILE | | | | |
| 4022 | ACOSTA CRUZ, JUANITA | ADDRESS ON FILE | | | | |
| 4023 | ACOSTA CRUZ, JULIO | ADDRESS ON FILE | | | | |
| 4024 | ACOSTA CRUZ, LESTER | ADDRESS ON FILE | | | | |
| 4025 | ACOSTA CRUZ, LESTER | ADDRESS ON FILE | | | | |
| 778073 | ACOSTA CRUZ, LILLIAM | ADDRESS ON FILE | | | | |
| 4026 | ACOSTA CRUZ, LYDIA | ADDRESS ON FILE | | | | |
| 4027 | ACOSTA CRUZ, MARILYN | ADDRESS ON FILE | | | | |
| 2135368 | Acosta Cruz, Marilyn | ADDRESS ON FILE | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 778074 | ACOSTA CRUZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 4028 | ACOSTA CRUZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1982468 | Acosta Cruz, Maritza Carmen Haide | ADDRESS ON FILE | | | | | | | |
| 1815548 | Acosta Cruz, Myrna | ADDRESS ON FILE | | | | | | | |
| 4029 | ACOSTA CRUZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 1991932 | Acosta Cruz, Myrna | ADDRESS ON FILE | | | | | | | |
| 4030 | ACOSTA CRUZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 2027606 | Acosta Cruz, Nancy | ADDRESS ON FILE | | | | | | | |
| 4031 | ACOSTA CRUZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 4032 | ACOSTA CRUZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 4033 | ACOSTA CRUZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 1871059 | ACOSTA CRUZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 1806487 | Acosta Cruz, Pablo A | ADDRESS ON FILE | | | | | | | |
| 4034 | ACOSTA CRUZ, RUBILY M. | ADDRESS ON FILE | | | | | | | |
| 4035 | ACOSTA CRUZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 4036 | ACOSTA CRUZ, YESEMINE | ADDRESS ON FILE | | | | | | | |
| 4037 | ACOSTA CRUZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 778076 | ACOSTA CUBANO, HEIDY E | ADDRESS ON FILE | | | | | | | |
| 778077 | ACOSTA CUBANO, SAILYN A | ADDRESS ON FILE | | | | | | | |
| 778078 | ACOSTA CUBANO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 4038 | ACOSTA CUEBAS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 4039 | ACOSTA CUEVAS, RUBEN | ADDRESS ON FILE | | | | | | | |
| 4040 | ACOSTA CUEVAS, WILSON | ADDRESS ON FILE | | | | | | | |
| 4041 | ACOSTA CUEVAS, WILSON | ADDRESS ON FILE | | | | | | | |
| 4042 | ACOSTA D OLEO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 4043 | ACOSTA D OLEO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 4044 | ACOSTA DALECCIO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 4045 | ACOSTA DALMAU, ELSIE | ADDRESS ON FILE | | | | | | | |
| 778079 | ACOSTA DAVID, DEANNA | ADDRESS ON FILE | | | | | | | |
| 4047 | Acosta Davila, Mayda Merisa | ADDRESS ON FILE | | | | | | | |
| 4048 | ACOSTA DAVILA, NAYDA | ADDRESS ON FILE | | | | | | | |
| 4049 | ACOSTA DAVILA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 4050 | ACOSTA DE COLON, NYLSA B. | ADDRESS ON FILE | | | | | | | |
| 4051 | ACOSTA DE JESUS MD, CLARA | ADDRESS ON FILE | | | | | | | |
| 4052 | ACOSTA DE JESUS, ARLENE | ADDRESS ON FILE | | | | | | | |
| 4053 | ACOSTA DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| 4054 | ACOSTA DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| 4055 | ACOSTA DE JESUS, ROGER D | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4056 | ACOSTA DE LA CRUZ, GREGORIO | ADDRESS ON FILE | | | | | | |
| 4057 | ACOSTA DE LA ROSA, DEYANIRA | ADDRESS ON FILE | | | | | | |
| 1465876 | ACOSTA DE MALDONADO, LAURA | ADDRESS ON FILE | | | | | | |
| 4058 | ACOSTA DE ROMERO, CARMEN A | ADDRESS ON FILE | | | | | | |
| 4059 | ACOSTA DE VELEZ, MILCA | ADDRESS ON FILE | | | | | | |
| 4060 | ACOSTA DEL TORO MD, HUMBERTO | ADDRESS ON FILE | | | | | | |
| 4061 | ACOSTA DEL TORO, LOURDES | ADDRESS ON FILE | | | | | | |
| 4062 | ACOSTA DEL VALLE, JULIA | ADDRESS ON FILE | | | | | | |
| 1815569 | Acosta Delgado, Ana Luz | ADDRESS ON FILE | | | | | | |
| 4063 | ACOSTA DELGADO, MAYLEEN | ADDRESS ON FILE | | | | | | |
| 778080 | ACOSTA DELGADO, MAYLEEN | ADDRESS ON FILE | | | | | | |
| 1658140 | ACOSTA DELGADO, MAYLEEN | ADDRESS ON FILE | | | | | | |
| 4064 | ACOSTA DELGADO, REINALDO | ADDRESS ON FILE | | | | | | |
| 4065 | ACOSTA DELGADO, ROSSANA | ADDRESS ON FILE | | | | | | |
| 778081 | ACOSTA DELGADO, ROSSANA | ADDRESS ON FILE | | | | | | |
| 4066 | ACOSTA DELIZ, JUAN | ADDRESS ON FILE | | | | | | |
| 4067 | ACOSTA DESSUS, MARIA DEL R | ADDRESS ON FILE | | | | | | |
| 4068 | ACOSTA DIAZ, DAVID | ADDRESS ON FILE | | | | | | |
| 1418543 | ACOSTA DÍAZ, ERICK LEARNDRO | JANE HOFFMANN MOURIÑO | PO BOX 7742 | | | SAN JUAN | PR | 00916-7742 | |
| 4069 | ACOSTA DIAZ, FRANCES M | ADDRESS ON FILE | | | | | | |
| 4070 | ACOSTA DIAZ, JOSE | ADDRESS ON FILE | | | | | | |
| 2167931 | Acosta Diaz, Jose Juan | ADDRESS ON FILE | | | | | | |
| 4071 | ACOSTA DIAZ, JOSE O. | ADDRESS ON FILE | | | | | | |
| 4072 | ACOSTA DIAZ, JULIO | ADDRESS ON FILE | | | | | | |
| 4073 | ACOSTA DIAZ, LUIS | ADDRESS ON FILE | | | | | | |
| 4074 | ACOSTA DIAZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 4075 | ACOSTA DIAZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 4077 | ACOSTA DIAZ, XILMA | ADDRESS ON FILE | | | | | | |
| 2207143 | Acosta Diaz, Xilma M. | ADDRESS ON FILE | | | | | | |
| 1257692 | ACOSTA DUMANTT, IRIDE | ADDRESS ON FILE | | | | | | |
| 4078 | ACOSTA DUMANTT, PALOMA MIA | ADDRESS ON FILE | | | | | | |
| 4079 | ACOSTA DUPREY, EILEEN | ADDRESS ON FILE | | | | | | |
| 4080 | ACOSTA ECHEVARRIA, HILDA M | ADDRESS ON FILE | | | | | | |
| 4081 | ACOSTA ELECTRICAL CONTRACTOR | PMB 127 | PO BOX 20000 | | | CANOVANAS | PR | 00729 | |
| 4082 | Acosta Encarnacion, Felix E | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 778082 | ACOSTA ENCARNACION, JESMARIE | ADDRESS ON FILE | | | | | | |
| 4083 | ACOSTA ENCARNACION, JESMARIE | ADDRESS ON FILE | | | | | | |
| 4084 | ACOSTA ENGINEERING PROFESSIONAL SERVICES | VALLE ARRIBA HEIGHTS | CALLE 207 DA-27 | | | CAROLINA | PR | 00983 |
| 4085 | ACOSTA ENGINEERING PSC | PO BOX 8700 | PMB105 | | | CAROLINA | PR | 00988 |
| 2137478 | ACOSTA ENGINEERING PSC | VALLE ARRIBA HEIGHTS DA 27 CALLE 207 | | | | CAROLINA | PR | 00983 |
| 4087 | ACOSTA ESCALERA, AXNEL | ADDRESS ON FILE | | | | | | |
| 4088 | ACOSTA ESCALERA, AXNEL E. | ADDRESS ON FILE | | | | | | |
| 4089 | ACOSTA ESCALERA, JOSE | ADDRESS ON FILE | | | | | | |
| 4090 | ACOSTA ESPADA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 4091 | ACOSTA ESPADA, ZULAY | ADDRESS ON FILE | | | | | | |
| 4092 | ACOSTA ESPASAS, ZULMA | ADDRESS ON FILE | | | | | | |
| 1656917 | Acosta Espasas, Zulma T. | ADDRESS ON FILE | | | | | | |
| 4093 | ACOSTA ESTRELLA, CARMEN S | ADDRESS ON FILE | | | | | | |
| 4094 | ACOSTA FARGAS, GISENIA | ADDRESS ON FILE | | | | | | |
| 4095 | ACOSTA FEBO MD, MELVIN | ADDRESS ON FILE | | | | | | |
| 4096 | ACOSTA FEBO, MELBA | ADDRESS ON FILE | | | | | | |
| 4097 | ACOSTA FEBO, MELBA I | ADDRESS ON FILE | | | | | | |
| 4098 | ACOSTA FEBRES, EDWIN | ADDRESS ON FILE | | | | | | |
| 1256871 | ACOSTA FELICIANO, EDGARDO | ADDRESS ON FILE | | | | | | |
| 4099 | Acosta Feliciano, Edgardo | ADDRESS ON FILE | | | | | | |
| 4100 | ACOSTA FELICIANO, EDGARDO | ADDRESS ON FILE | | | | | | |
| 4101 | Acosta Feliciano, Eduardo | ADDRESS ON FILE | | | | | | |
| 1586313 | Acosta Feliciano, Eduardo | ADDRESS ON FILE | | | | | | |
| 2061613 | Acosta Feliciano, Gloribel | ADDRESS ON FILE | | | | | | |
| 4103 | ACOSTA FELICIANO, MARIBEL | ADDRESS ON FILE | | | | | | |
| 778083 | ACOSTA FELICIANO, MARIBEL | ADDRESS ON FILE | | | | | | |
| 4104 | ACOSTA FELICIANO, RAUL | ADDRESS ON FILE | | | | | | |
| 4105 | Acosta Feliciano, Reinaldo | ADDRESS ON FILE | | | | | | |
| 4106 | ACOSTA FELICIANO, REY B. | ADDRESS ON FILE | | | | | | |
| 4107 | ACOSTA FELIX, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 4108 | ACOSTA FERNANDEZ, KATIA | ADDRESS ON FILE | | | | | | |
| 4109 | ACOSTA FERRER, RICARDO | ADDRESS ON FILE | | | | | | |
| 4110 | ACOSTA FIGUERAS, DELMA | ADDRESS ON FILE | | | | | | |
| 4111 | ACOSTA FIGUERAS, JOSILDA | ADDRESS ON FILE | | | | | | |
| 4112 | ACOSTA FIGUEROA MD, RAUL | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4113 | ACOSTA FIGUEROA, DELMA | ADDRESS ON FILE | | | | | | | |
| 4114 | ACOSTA FIGUEROA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 4115 | ACOSTA FIGUEROA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 4116 | ACOSTA FIGUEROA, LUIS F | ADDRESS ON FILE | | | | | | | |
| 4117 | ACOSTA FIGUEROA, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 1643838 | Acosta Figueroa, Magaly | ADDRESS ON FILE | | | | | | | |
| 778084 | ACOSTA FIGUEROA, MAGALY | ADDRESS ON FILE | | | | | | | |
| 4118 | ACOSTA FIGUEROA, MAGALY Z | ADDRESS ON FILE | | | | | | | |
| 4119 | ACOSTA FIGUEROA, MARICEL | ADDRESS ON FILE | | | | | | | |
| 4120 | ACOSTA FIGUEROA, MARITZA E | ADDRESS ON FILE | | | | | | | |
| 4121 | ACOSTA FIGUEROA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 778085 | ACOSTA FIGUEROA, NELLIE | ADDRESS ON FILE | | | | | | | |
| 1257693 | ACOSTA FIGUEROA, NELLIE | ADDRESS ON FILE | | | | | | | |
| 4122 | ACOSTA FIGUEROA, NELLIE V | ADDRESS ON FILE | | | | | | | |
| 4123 | ACOSTA FIGUEROA, NELSON | ADDRESS ON FILE | | | | | | | |
| 1853090 | Acosta Figueroa, Nelson | ADDRESS ON FILE | | | | | | | |
| 4124 | ACOSTA FIGUEROA, NORMA | ADDRESS ON FILE | | | | | | | |
| 4125 | ACOSTA FIGUEROA, PABLO | ADDRESS ON FILE | | | | | | | |
| 4126 | Acosta Figueroa, Rafael | ADDRESS ON FILE | | | | | | | |
| 4127 | ACOSTA FIGUEROA, WALDO | ADDRESS ON FILE | | | | | | | |
| 4128 | ACOSTA FIGUEROA,GABRIEL | ADDRESS ON FILE | | | | | | | |
| 4129 | ACOSTA FLORES, ALEX | ADDRESS ON FILE | | | | | | | |
| 4130 | ACOSTA FLORES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 4131 | ACOSTA FLORES, JUAN | ADDRESS ON FILE | | | | | | | |
| 4132 | ACOSTA FLORES, LUIS | ADDRESS ON FILE | | | | | | | |
| 4133 | ACOSTA FONTANEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 4134 | ACOSTA FRANCO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 4135 | ACOSTA FRANCO, DENISE | ADDRESS ON FILE | | | | | | | |
| 4136 | Acosta Frias, Diomedes A | ADDRESS ON FILE | | | | | | | |
| 4137 | ACOSTA FRIAS, MAYRA | ADDRESS ON FILE | | | | | | | |
| 4138 | ACOSTA FRIAS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 4139 | ACOSTA FRONTERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 4140 | ACOSTA FUENTES, PAMELA | ADDRESS ON FILE | | | | | | | |
| 4141 | ACOSTA GARAY, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 4142 | ACOSTA GARAYUA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 1813089 | Acosta Garayua, Jose M. | ADDRESS ON FILE | | | | | | | |
| 4143 | ACOSTA GARCIA, ANGELES | ADDRESS ON FILE | | | | | | | |
| 4144 | ACOSTA GARCIA, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 4146 | ACOSTA GARCIA, ELSIE | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4148 | ACOSTA GARCIA, JAVIER | ADDRESS ON FILE | | | | | | |
| 4149 | Acosta Garcia, Juan C | ADDRESS ON FILE | | | | | | |
| 4150 | ACOSTA GARCIA, LESTER | ADDRESS ON FILE | | | | | | |
| 4151 | ACOSTA GARCIA, LUIS A. | ADDRESS ON FILE | | | | | | |
| 778087 | ACOSTA GARCIA, MARIA | ADDRESS ON FILE | | | | | | |
| 4152 | ACOSTA GARCIA, MARIA M. | ADDRESS ON FILE | | | | | | |
| 4153 | ACOSTA GARCIA, MARILYN | ADDRESS ON FILE | | | | | | |
| 4154 | ACOSTA GARCIA, MARISEL | ADDRESS ON FILE | | | | | | |
| 4155 | ACOSTA GARCIA, OLGA | ADDRESS ON FILE | | | | | | |
| 4156 | ACOSTA GAUTIER & ASOCIADOS INC | 34 CALLE FRESA MILAVILLE | | | | SAN JUAN | PR | 00926-5106 |
| 4157 | ACOSTA GAUTIER Y ASOC INC | URB MILAVILLE | 34 CALLE FRESA | | | SAN JUAN | PR | 00926-5106 |
| 4158 | ACOSTA GERENA, ZADIER | ADDRESS ON FILE | | | | | | |
| 4159 | ACOSTA GIL, YUDY | ADDRESS ON FILE | | | | | | |
| 4160 | ACOSTA GIRONA, SHEIZA | ADDRESS ON FILE | | | | | | |
| 4161 | Acosta Gissel, Jose N | ADDRESS ON FILE | | | | | | |
| 4162 | ACOSTA GISSEL, ROBERTO G | ADDRESS ON FILE | | | | | | |
| 1449877 | Acosta Gonzales, Benjamin | ADDRESS ON FILE | | | | | | |
| 4163 | ACOSTA GONZALEZ, ALBERTO | ADDRESS ON FILE | | | | | | |
| 778088 | ACOSTA GONZALEZ, ANA | ADDRESS ON FILE | | | | | | |
| 4164 | ACOSTA GONZALEZ, ANGEL F. | ADDRESS ON FILE | | | | | | |
| 4165 | ACOSTA GONZALEZ, ANGEL L | ADDRESS ON FILE | | | | | | |
| 4166 | ACOSTA GONZALEZ, ANGELA | ADDRESS ON FILE | | | | | | |
| 4167 | ACOSTA GONZALEZ, CECILIO | ADDRESS ON FILE | | | | | | |
| 4168 | ACOSTA GONZALEZ, HUMBERTO | ADDRESS ON FILE | | | | | | |
| 778089 | ACOSTA GONZALEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 4169 | ACOSTA GONZALEZ, JOANA | ADDRESS ON FILE | | | | | | |
| 4170 | ACOSTA GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 4171 | Acosta Gonzalez, Oscar E. | ADDRESS ON FILE | | | | | | |
| 4172 | ACOSTA GONZALEZ, RAMON L | ADDRESS ON FILE | | | | | | |
| 4173 | ACOSTA GONZALEZ, RAMON LUIS | ADDRESS ON FILE | | | | | | |
| 1257694 | ACOSTA GONZALEZ, ZACHA | ADDRESS ON FILE | | | | | | |
| 4176 | ACOSTA GRAFALS, JOSYMAR | ADDRESS ON FILE | | | | | | |
| 4177 | ACOSTA GRANIELA, YAFELIN | ADDRESS ON FILE | | | | | | |
| 4178 | ACOSTA GREGORY, NYDIA M | ADDRESS ON FILE | | | | | | |
| 4179 | ACOSTA GUERRERO, GILDA M. | ADDRESS ON FILE | | | | | | |
| 4180 | ACOSTA GUILLOT, MARJORIE | ADDRESS ON FILE | | | | | | |
| 600946 | ACOSTA GULF SERVICENTER | PO BOX 546 | | | | CABO ROJO | PR | 00623 |
| 4181 | ACOSTA GUTIERREZ BRYAN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4182 | ACOSTA GUZMAN, RAFAEL | ADDRESS ON FILE | | | | | | |
| 4145 | ACOSTA HERNANDEZ MD, HECTOR D | ADDRESS ON FILE | | | | | | |
| 4183 | Acosta Hernandez, Ambar | ADDRESS ON FILE | | | | | | |
| 4184 | ACOSTA HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 4185 | ACOSTA HERNANDEZ, CAESAR | ADDRESS ON FILE | | | | | | |
| 4186 | ACOSTA HERNANDEZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 4187 | ACOSTA HERNANDEZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 4188 | ACOSTA HERNANDEZ, DEBORAH | ADDRESS ON FILE | | | | | | |
| 4189 | Acosta Hernandez, Geraldo | ADDRESS ON FILE | | | | | | |
| 778090 | ACOSTA HERNANDEZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 4190 | ACOSTA HERNANDEZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 4191 | ACOSTA HERNANDEZ, HERBERT | ADDRESS ON FILE | | | | | | |
| 4192 | ACOSTA HERNANDEZ, ISRAEL | ADDRESS ON FILE | | | | | | |
| 4193 | ACOSTA HERNANDEZ, IVETTE | ADDRESS ON FILE | | | | | | |
| 4194 | ACOSTA HERNANDEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 4195 | ACOSTA HERNANDEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 1742786 | Acosta Hernandez, Javier | ADDRESS ON FILE | | | | | | |
| 4196 | ACOSTA HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 4197 | ACOSTA HERNANDEZ, JUAN E | ADDRESS ON FILE | | | | | | |
| 778091 | ACOSTA HERNANDEZ, LUCIA A | ADDRESS ON FILE | | | | | | |
| 4198 | ACOSTA HERNANDEZ, RAUL | ADDRESS ON FILE | | | | | | |
| 4199 | ACOSTA HERNANDEZ, SANDRA | ADDRESS ON FILE | | | | | | |
| 4200 | ACOSTA HERNANDEZ, SARIANNE | ADDRESS ON FILE | | | | | | |
| 2142454 | Acosta Hernandez, William | ADDRESS ON FILE | | | | | | |
| 4201 | ACOSTA IRAOLA, CARMEN | ADDRESS ON FILE | | | | | | |
| 851894 | ACOSTA IRIZARRY, ANGIE | ADDRESS ON FILE | | | | | | |
| 4203 | ACOSTA IRIZARRY, ANGIE | ADDRESS ON FILE | | | | | | |
| 4204 | ACOSTA IRIZARRY, CHARLIE | ADDRESS ON FILE | | | | | | |
| 4205 | ACOSTA IRIZARRY, ELVIN | ADDRESS ON FILE | | | | | | |
| 778092 | ACOSTA IRIZARRY, ELVIN | ADDRESS ON FILE | | | | | | |
| 4206 | ACOSTA IRIZARRY, JENNY | ADDRESS ON FILE | | | | | | |
| 778093 | ACOSTA IRIZARRY, JORGE | ADDRESS ON FILE | | | | | | |
| 4207 | ACOSTA IRIZARRY, JORGE L | ADDRESS ON FILE | | | | | | |
| 4208 | Acosta Irizarry, Jose R | ADDRESS ON FILE | | | | | | |
| 1700403 | Acosta Irizarry, Margie | ADDRESS ON FILE | | | | | | |
| 4209 | ACOSTA IRIZARRY, MARGIE | ADDRESS ON FILE | | | | | | |
| 4210 | ACOSTA IRRIZARY, MARIA I | ADDRESS ON FILE | | | | | | |
| 4211 | ACOSTA JIMENEZ MD, CARLOS R | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1257695 | ACOSTA JIMENEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 4212 | ACOSTA JIMENEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 4213 | ACOSTA JIMENEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 4214 | ACOSTA JORDAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 4215 | ACOSTA LAGUER, JAFET V. | ADDRESS ON FILE | | | | | | | |
| 4216 | ACOSTA LAMBERTY, TOMAS | ADDRESS ON FILE | | | | | | | |
| 4217 | ACOSTA LAPOZ, YOKASTA | ADDRESS ON FILE | | | | | | | |
| 1257696 | ACOSTA LAUREANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 4218 | ACOSTA LAUREANO, OMAR | ADDRESS ON FILE | | | | | | | |
| 1775068 | Acosta Lebron, Jorge L | ADDRESS ON FILE | | | | | | | |
| 4220 | Acosta Lebron, Juan R | ADDRESS ON FILE | | | | | | | |
| 4221 | ACOSTA LEBRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 2153642 | Acosta Leon, Axel | ADDRESS ON FILE | | | | | | | |
| 4222 | ACOSTA LEON, LINA | ADDRESS ON FILE | | | | | | | |
| 4223 | ACOSTA LEON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 778094 | ACOSTA LEYRO, JERIKA J | ADDRESS ON FILE | | | | | | | |
| 4224 | ACOSTA LLANOS, BIENVENIDA | ADDRESS ON FILE | | | | | | | |
| 2034030 | Acosta Lopez, Ana M. | ADDRESS ON FILE | | | | | | | |
| 2121900 | Acosta Lopez, Carmen R. | ADDRESS ON FILE | | | | | | | |
| 4225 | ACOSTA LOPEZ, CARMEN RITA | ADDRESS ON FILE | | | | | | | |
| 4226 | ACOSTA LOPEZ, CRECENCIA | ADDRESS ON FILE | | | | | | | |
| 4227 | ACOSTA LOPEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 4228 | ACOSTA LOPEZ, FRANCISCO R | ADDRESS ON FILE | | | | | | | |
| 4229 | ACOSTA LOPEZ, JOHARMIN | ADDRESS ON FILE | | | | | | | |
| 4230 | ACOSTA LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 4231 | ACOSTA LOPEZ, JOSE H | ADDRESS ON FILE | | | | | | | |
| 4232 | ACOSTA LOPEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 4233 | ACOSTA LOPEZ, JULIO C. | ADDRESS ON FILE | | | | | | | |
| 4234 | ACOSTA LOPEZ, LISINIA R | ADDRESS ON FILE | | | | | | | |
| 4235 | ACOSTA LOPEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 4236 | ACOSTA LOPEZ, YASMIN | ADDRESS ON FILE | | | | | | | |
| 4237 | ACOSTA LOPEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 1901922 | Acosta Luciano, Evelyn | ADDRESS ON FILE | | | | | | | |
| 1860889 | Acosta Luciano, Evelyn | ADDRESS ON FILE | | | | | | | |
| 4238 | ACOSTA LUCIANO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 4239 | ACOSTA LUCIANO, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 1638982 | Acosta Luciano, Gloria M | ADDRESS ON FILE | | | | | | | |
| 4240 | ACOSTA LUCIANO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 4241 | ACOSTA LUCIANO, MILTON | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1959803 | Acosta Luciano, Milton G. | ADDRESS ON FILE | | | | | | |
| 2011506 | Acosta Luciano, Milton G. | ADDRESS ON FILE | | | | | | |
| 4242 | ACOSTA LUCIANO, NAIDA | ADDRESS ON FILE | | | | | | |
| 2083722 | Acosta Luciano, Raul | 27 W 27 Jardines Del Caribe | | | | Ponce | PR | 00728 |
| 2039662 | Acosta Luciano, Raul | Calle 27 w 27 Jardines Del Caribe | | | | PONCE | PR | 00728 |
| 4243 | ACOSTA LUCIANO, RAUL | URB JARD DEL CARIBE | W27 CALLE 27 | | | PONCE | PR | 00731-0000 |
| 4244 | ACOSTA LUCIANO, WANDA I. | ADDRESS ON FILE | | | | | | |
| 4245 | ACOSTA LUGO, CARLOS | ADDRESS ON FILE | | | | | | |
| 4246 | ACOSTA LUGO, CARMENM | ADDRESS ON FILE | | | | | | |
| 4247 | ACOSTA LUGO, GABRIELA | ADDRESS ON FILE | | | | | | |
| 4248 | Acosta Lugo, Jacqueline | ADDRESS ON FILE | | | | | | |
| 4249 | ACOSTA LUGO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 1447016 | Acosta Lugo, Milianee | ADDRESS ON FILE | | | | | | |
| 4251 | ACOSTA LUGO, ROBERTO L | ADDRESS ON FILE | | | | | | |
| 4252 | ACOSTA LUNA, ANTHONIE | ADDRESS ON FILE | | | | | | |
| 778098 | ACOSTA MALARET, SINDIALI | ADDRESS ON FILE | | | | | | |
| 4253 | ACOSTA MALAVE, GIL | ADDRESS ON FILE | | | | | | |
| 4254 | ACOSTA MALAVE, JOHNNY | ADDRESS ON FILE | | | | | | |
| 4255 | ACOSTA MALDONADO, JOSE | ADDRESS ON FILE | | | | | | |
| 4256 | ACOSTA MALDONADO, NEXZAIDA | ADDRESS ON FILE | | | | | | |
| 4257 | ACOSTA MALDONADO, PEDRO | ADDRESS ON FILE | | | | | | |
| 4258 | ACOSTA MARCANO, RAMON | ADDRESS ON FILE | | | | | | |
| 1793670 | ACOSTA MARCANO, RAMON | ADDRESS ON FILE | | | | | | |
| 2136194 | Acosta Marcano, Ramon | ADDRESS ON FILE | | | | | | |
| 4259 | ACOSTA MARTIN, CARIDAD M | ADDRESS ON FILE | | | | | | |
| 4260 | ACOSTA MARTINEZ MD, ALEXIS | ADDRESS ON FILE | | | | | | |
| 4261 | ACOSTA MARTINEZ, ALEXIS | ADDRESS ON FILE | | | | | | |
| 4262 | ACOSTA MARTINEZ, ARACELIS | ADDRESS ON FILE | | | | | | |
| 4263 | ACOSTA MARTINEZ, BRIAN | ADDRESS ON FILE | | | | | | |
| 4264 | ACOSTA MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 2175708 | ACOSTA MARTINEZ, CARLOS J | CALLE VIDA MADRID 48 | | | | PONCE | PR | 00731 |
| 72761 | ACOSTA MARTINEZ, CARLOS J. | ADDRESS ON FILE | | | | | | |
| 2054762 | Acosta Martinez, Carlos J. | ADDRESS ON FILE | | | | | | |
| 4265 | ACOSTA MARTINEZ, CAROLYN | ADDRESS ON FILE | | | | | | |
| 4266 | ACOSTA MARTINEZ, ELENA | ADDRESS ON FILE | | | | | | |
| 2148831 | Acosta Martinez, Emelin | ADDRESS ON FILE | | | | | | |
| 4267 | ACOSTA MARTINEZ, FERDINAND | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 4268 | ACOSTA MARTINEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4269 | ACOSTA MARTINEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 4270 | Acosta Martinez, Jaymanix | ADDRESS ON FILE | | | | | | | |
| 4271 | ACOSTA MARTINEZ, JAYMANIX | ADDRESS ON FILE | | | | | | | |
| 4272 | ACOSTA MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 4273 | ACOSTA MARTINEZ, JOSE DEL C | ADDRESS ON FILE | | | | | | | |
| 1949846 | Acosta Martinez, Jose Guillermo | ADDRESS ON FILE | | | | | | | |
| 1949846 | Acosta Martinez, Jose Guillermo | ADDRESS ON FILE | | | | | | | |
| 4274 | ACOSTA MARTINEZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| 778100 | ACOSTA MARTINEZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| 2032491 | Acosta Martinez, Luis M. | ADDRESS ON FILE | | | | | | | |
| 2173103 | Acosta Martínez, Luis Manuel | ADDRESS ON FILE | | | | | | | |
| 4275 | ACOSTA MARTINEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 4276 | ACOSTA MARTINEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 4277 | ACOSTA MARTINEZ, NALLELY G. | ADDRESS ON FILE | | | | | | | |
| 4278 | ACOSTA MARTINEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 4279 | ACOSTA MARTINEZ, ROSA A | ADDRESS ON FILE | | | | | | | |
| 4280 | ACOSTA MARTINEZ, SHARON M | ADDRESS ON FILE | | | | | | | |
| 1960520 | Acosta Martinez, Sheila | ADDRESS ON FILE | | | | | | | |
| 4281 | ACOSTA MARTINEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 4282 | ACOSTA MARTINEZ, THEODORA | ADDRESS ON FILE | | | | | | | |
| 1733966 | Acosta Martinez, Vilmarys | ADDRESS ON FILE | | | | | | | |
| 4283 | ACOSTA MARTINEZ, VILMARYS | ADDRESS ON FILE | | | | | | | |
| 1496000 | Acosta Martino, Sonia E | ADDRESS ON FILE | | | | | | | |
| 4284 | ACOSTA MARXUACH, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 1951888 | Acosta Marxuach, Angelita | ADDRESS ON FILE | | | | | | | |
| 4285 | ACOSTA MATEO, KELVIN | ADDRESS ON FILE | | | | | | | |
| 4286 | ACOSTA MATEO, NORMALIZ | ADDRESS ON FILE | | | | | | | |
| 4287 | Acosta Matos, Aramis | ADDRESS ON FILE | | | | | | | |
| 4288 | Acosta Matos, Benjamin | ADDRESS ON FILE | | | | | | | |
| 4289 | Acosta Matos, Bienvenido | ADDRESS ON FILE | | | | | | | |
| 4290 | ACOSTA MATOS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 778101 | ACOSTA MATOS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 4291 | ACOSTA MATOS, HECTOR A | ADDRESS ON FILE | | | | | | | |
| 4292 | ACOSTA MATOS, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 4293 | ACOSTA MATOS, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 4294 | ACOSTA MATOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 4295 | ACOSTA MATOS, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 4296 | ACOSTA MATTEY, JEREMY | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4297 | ACOSTA MEDINA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 4298 | ACOSTA MEDINA, HARRIEL | ADDRESS ON FILE | | | | | | | |
| 4299 | ACOSTA MEDINA, JULIO | ADDRESS ON FILE | | | | | | | |
| 4300 | ACOSTA MEDINA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 2154487 | Acosta Medina, Maria del C. | ADDRESS ON FILE | | | | | | | |
| 4302 | ACOSTA MEDINA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 4303 | ACOSTA MEDRANO, MELKYS | ADDRESS ON FILE | | | | | | | |
| 1257697 | ACOSTA MEJIAS, ERIC | ADDRESS ON FILE | | | | | | | |
| 4304 | ACOSTA MEJIAS, LYMARIS | ADDRESS ON FILE | | | | | | | |
| 4305 | ACOSTA MELENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 4306 | Acosta Melendez, Carlos A | ADDRESS ON FILE | | | | | | | |
| 4307 | ACOSTA MELENDEZ, CARLOS ALBERIC | | | | | | | | |
| 4308 | ACOSTA MELENDEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 4309 | ACOSTA MELENDEZ, EDNA E. | ADDRESS ON FILE | | | | | | | |
| 2175362 | ACOSTA MELENDEZ, FELIPE A. | URB VILLAROSA B-23 CALLE 1 | | | | GUAYAMA | PR | 00784 | |
| 4310 | ACOSTA MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 778103 | ACOSTA MELENDEZ, MARGIE | ADDRESS ON FILE | | | | | | | |
| 4311 | ACOSTA MELENDEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 4312 | ACOSTA MELENDEZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 4313 | ACOSTA MELENDEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 4314 | ACOSTA MELENDEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 4315 | ACOSTA MELENDEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 4316 | ACOSTA MELENDEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 1990173 | Acosta Melendez, Samuel A. | ADDRESS ON FILE | | | | | | | |
| 4317 | ACOSTA MELENDEZ, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 4318 | ACOSTA MENDEZ, EDELMIRA | ADDRESS ON FILE | | | | | | | |
| 4319 | ACOSTA MENDEZ, GILBERT | ADDRESS ON FILE | | | | | | | |
| 778104 | ACOSTA MENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 2131046 | ACOSTA MENDEZ, MAGDA I. | ADDRESS ON FILE | | | | | | | |
| 4321 | ACOSTA MENDOZA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 4322 | ACOSTA MENDOZA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 778105 | ACOSTA MENDRET, ZULMA | ADDRESS ON FILE | | | | | | | |
| 4323 | ACOSTA MERCADO, ANA M | ADDRESS ON FILE | | | | | | | |
| 4324 | ACOSTA MERCADO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 4325 | ACOSTA MERCADO, NORIS | ADDRESS ON FILE | | | | | | | |
| 778106 | ACOSTA MERCADO, NYLEISA | ADDRESS ON FILE | | | | | | | |
| 4326 | ACOSTA MERCED, GLADY NELL | ADDRESS ON FILE | | | | | | | |
| 4327 | ACOSTA MERCED, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4328 | ACOSTA MERCED, JOSE | ADDRESS ON FILE | | | | | | | |
| 4329 | ACOSTA MIRANDA, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 4330 | ACOSTA MIRANDA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 4331 | ACOSTA MIRANDA, OMAR | ADDRESS ON FILE | | | | | | | |
| 4332 | ACOSTA MIRO, FRANCISCO R. | ADDRESS ON FILE | | | | | | | |
| 4334 | ACOSTA MOLINA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 4335 | ACOSTA MOLINA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 4336 | ACOSTA MOLINA, JAVIER A | ADDRESS ON FILE | | | | | | | |
| 4337 | ACOSTA MOLINA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 778107 | ACOSTA MOLINA, NILSA | ADDRESS ON FILE | | | | | | | |
| 4338 | ACOSTA MOLINA, NILSA I | ADDRESS ON FILE | | | | | | | |
| 2111084 | Acosta Molina, Nilsa I. | ADDRESS ON FILE | | | | | | | |
| 4339 | Acosta MONTALVO, DENNIS | ADDRESS ON FILE | | | | | | | |
| 4340 | ACOSTA MONTALVO, GLORYVEE | ADDRESS ON FILE | | | | | | | |
| 4341 | ACOSTA MONTALVO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 4342 | ACOSTA MONTANEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 4343 | ACOSTA MONTANEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 851895 | ACOSTA MONTAÑEZ, SANDRA M. | ADDRESS ON FILE | | | | | | | |
| 4344 | ACOSTA MONTERO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 4345 | ACOSTA MONTES, LYDIA I | ADDRESS ON FILE | | | | | | | |
| 778108 | ACOSTA MONTES, LYDIA I. | ADDRESS ON FILE | | | | | | | |
| 778109 | ACOSTA MONTES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 4346 | ACOSTA MONTES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 778110 | ACOSTA MONTES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 4347 | ACOSTA MORA, LORENZA | ADDRESS ON FILE | | | | | | | |
| 4348 | Acosta Morales, Bartolo | ADDRESS ON FILE | | | | | | | |
| 4349 | ACOSTA MORALES, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 1739549 | Acosta Morales, Ely M. | ADDRESS ON FILE | | | | | | | |
| 778111 | ACOSTA MORALES, ELY M. | ADDRESS ON FILE | | | | | | | |
| 4350 | ACOSTA MORALES, ELY MANUEL | ADDRESS ON FILE | | | | | | | |
| 4351 | ACOSTA MORALES, KARLA J. | ADDRESS ON FILE | | | | | | | |
| 4352 | ACOSTA MORALES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 778112 | ACOSTA MORALES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 4353 | ACOSTA MORALES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 4354 | ACOSTA MULLER, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 4355 | ACOSTA MUNIZ, GRISMILDA | ADDRESS ON FILE | | | | | | | |
| 844359 | ACOSTA MUNIZ, GRISMILDA | ADDRESS ON FILE | | | | | | | |
| 851896 | ACOSTA MUÑIZ, GRISMILDA | ADDRESS ON FILE | | | | | | | |
| 4356 | ACOSTA MUNIZ, KEYLA J | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4357 | ACOSTA MUNIZ, MARIA E | ADDRESS ON FILE | | | | | | |
| 4358 | ACOSTA MUNIZ, MAYRA I | ADDRESS ON FILE | | | | | | |
| 778113 | ACOSTA MUNIZ, MAYRA I | ADDRESS ON FILE | | | | | | |
| 1602475 | Acosta Muñiz, Mayra I | ADDRESS ON FILE | | | | | | |
| 4359 | ACOSTA MUÑIZ, MAYRA L. Y OTROS | LCDO. RAFAEL SANCHEZ VALENTIN | PO BOX 331109 | | | Ponce | PR | 00733-1109 |
| 1418544 | ACOSTA MUÑIZ, MAYRA L. Y OTROS | RAFAEL SANCHEZ VALENTIN | PO BOX 331109 | | | PONCE | PR | 00733-1109 |
| 4360 | ACOSTA MUNOZ, EFMAMJJASOND | ADDRESS ON FILE | | | | | | |
| 4361 | ACOSTA NARVAEZ, XIOMARYS | ADDRESS ON FILE | | | | | | |
| 4362 | ACOSTA NATAL, MARIBEL | ADDRESS ON FILE | | | | | | |
| 4363 | ACOSTA NATAL, ROBERTO | ADDRESS ON FILE | | | | | | |
| 4364 | ACOSTA NATER, WILFREDO | ADDRESS ON FILE | | | | | | |
| 4365 | ACOSTA NAZARIO, ALLEN M | ADDRESS ON FILE | | | | | | |
| 1314688 | ACOSTA NAZARIO, ALLEN M. | ADDRESS ON FILE | | | | | | |
| 2179843 | Acosta Nazario, Andres & Magaly | PO Box 2460 | | | | San Germain | PR | 00683 |
| 4366 | ACOSTA NAZARIO, ARIEL | ADDRESS ON FILE | | | | | | |
| 4367 | ACOSTA NAZARIO, IRVIS | ADDRESS ON FILE | | | | | | |
| 4368 | ACOSTA NAZARIO, IVAN | ADDRESS ON FILE | | | | | | |
| 4369 | ACOSTA NAZARIO, LOURDES E | ADDRESS ON FILE | | | | | | |
| 699357 | ACOSTA NAZARIO, LOURDES E | ADDRESS ON FILE | | | | | | |
| 2179842 | Acosta Nazario, Magaly | PO Box 2460 | | | | San Germain | PR | 00683 |
| 4370 | ACOSTA NAZARIO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 4371 | ACOSTA NAZARIO, NATALIA | ADDRESS ON FILE | | | | | | |
| 2106913 | ACOSTA NAZARIO, SYLVIA | ADDRESS ON FILE | | | | | | |
| 4372 | ACOSTA NEGRON, JOAN | ADDRESS ON FILE | | | | | | |
| 4373 | ACOSTA NEGRONI, ENEIDA | ADDRESS ON FILE | | | | | | |
| 4374 | ACOSTA NIEVES, JOSUE | ADDRESS ON FILE | | | | | | |
| 4375 | ACOSTA NUNEZ, ARIANA S | ADDRESS ON FILE | | | | | | |
| 778115 | ACOSTA NUNEZ, ARIANA S | ADDRESS ON FILE | | | | | | |
| 4376 | ACOSTA NUNEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 4377 | ACOSTA NUNEZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 778116 | ACOSTA NUNEZ, ROSITA | ADDRESS ON FILE | | | | | | |
| 4379 | ACOSTA OCASIO, MARITZA | ADDRESS ON FILE | | | | | | |
| 4380 | ACOSTA OCASIO, PEDRO | ADDRESS ON FILE | | | | | | |
| 4381 | ACOSTA OGANDO, OFELIA | ADDRESS ON FILE | | | | | | |
| 4382 | ACOSTA OJEDA, ELIA E. | ADDRESS ON FILE | | | | | | |
| 4383 | ACOSTA OLIVERAS, MARIA C | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2210810 | Acosta Oliveras, Nelson L. | ADDRESS ON FILE | | | | | |
| 2213803 | Acosta Oliveras, Nelson L. | ADDRESS ON FILE | | | | | |
| 2202435 | ACOSTA OLIVERAS, NELSON LUIS | ADDRESS ON FILE | | | | | |
| 2202453 | Acosta Oliveras, Nelson Luis | ADDRESS ON FILE | | | | | |
| 4384 | ACOSTA OLMEDA, HECTOR | ADDRESS ON FILE | | | | | |
| 4385 | ACOSTA OQUENDO, ONERIS | ADDRESS ON FILE | | | | | |
| 4386 | ACOSTA ORENGO, AMNERIS | ADDRESS ON FILE | | | | | |
| 4387 | ACOSTA ORENGO, JUAN J | ADDRESS ON FILE | | | | | |
| 4388 | ACOSTA ORRACA MD, IVAN | ADDRESS ON FILE | | | | | |
| 4389 | ACOSTA ORRACA, RENE | ADDRESS ON FILE | | | | | |
| 4391 | ACOSTA ORTIZ, CATIRIA D | ADDRESS ON FILE | | | | | |
| 4392 | ACOSTA ORTIZ, IDALIS | ADDRESS ON FILE | | | | | |
| 4393 | ACOSTA ORTIZ, JESSICA | ADDRESS ON FILE | | | | | |
| 4394 | ACOSTA ORTIZ, JIMMY | ADDRESS ON FILE | | | | | |
| 4395 | ACOSTA ORTIZ, JOSE A | ADDRESS ON FILE | | | | | |
| 4396 | ACOSTA ORTIZ, MERCEDITA | ADDRESS ON FILE | | | | | |
| 4397 | ACOSTA ORTIZ, MILTON | ADDRESS ON FILE | | | | | |
| 4398 | Acosta Ortiz, Milton I | ADDRESS ON FILE | | | | | |
| 1578142 | ACOSTA ORTIZ, MILTON ISIDRO | ADDRESS ON FILE | | | | | |
| 1578142 | ACOSTA ORTIZ, MILTON ISIDRO | ADDRESS ON FILE | | | | | |
| 1530819 | ACOSTA ORTIZ, MILTON ISIDRO | ADDRESS ON FILE | | | | | |
| 4399 | ACOSTA ORTIZ, SYLVIA | ADDRESS ON FILE | | | | | |
| 4400 | ACOSTA ORTIZ, TATIANA | ADDRESS ON FILE | | | | | |
| 4401 | ACOSTA ORTIZ, WALTER | ADDRESS ON FILE | | | | | |
| 4402 | ACOSTA ORTIZ, YARELIS | ADDRESS ON FILE | | | | | |
| 4403 | ACOSTA OTERO MD, ANDRES | ADDRESS ON FILE | | | | | |
| 4404 | ACOSTA OTERO, ANGEL LUIS | ADDRESS ON FILE | | | | | |
| 4405 | ACOSTA PABON, DAVID | ADDRESS ON FILE | | | | | |
| 4406 | Acosta Pabon, Raul | ADDRESS ON FILE | | | | | |
| 2101239 | Acosta Pabon, Raul Orlando | ADDRESS ON FILE | | | | | |
| 4407 | ACOSTA PACHECO, ANGEL | ADDRESS ON FILE | | | | | |
| 4408 | ACOSTA PACHECO, CARLOS | ADDRESS ON FILE | | | | | |
| 4410 | ACOSTA PACHECO, GEMARI | ADDRESS ON FILE | | | | | |
| 2057891 | Acosta Pacheco, Santos | ADDRESS ON FILE | | | | | |
| 4414 | ACOSTA PACHECO, WILFREDO | COND VILLA CAPARRA TOWERS | 44 CALLE A APT 5D | | GUAYNABO | PR | 00966 |
| 4411 | Acosta Pacheco, Wilfredo | Hc 03 Box 13670 | | | Yauco | PR | 00698 |
| 4412 | ACOSTA PACHECO, WILFREDO | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | HORMIGUEROS | PR | 00660-0873 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 188 of 2241

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4413 | ACOSTA PACHECO, WILFREDO | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 |
| 1418545 | ACOSTA PACHECO, WILFREDO | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 |
| 1743299 | Acosta Padilla, Alma Doris | ADDRESS ON FILE | | | | | | |
| 4415 | ACOSTA PADILLA, JANICE | ADDRESS ON FILE | | | | | | |
| 778118 | ACOSTA PADILLA, JANICE | ADDRESS ON FILE | | | | | | |
| 4416 | ACOSTA PADILLA, JORGE | ADDRESS ON FILE | | | | | | |
| 1654481 | Acosta Padilla, Lucia | ADDRESS ON FILE | | | | | | |
| 1720745 | Acosta Padilla, Lucia | ADDRESS ON FILE | | | | | | |
| 1720745 | Acosta Padilla, Lucia | ADDRESS ON FILE | | | | | | |
| 1874421 | Acosta Padilla, Rewel | ADDRESS ON FILE | | | | | | |
| 4418 | ACOSTA PADILLA, SOL D | ADDRESS ON FILE | | | | | | |
| 4419 | ACOSTA PADILLA, VIRGEN | ADDRESS ON FILE | | | | | | |
| 4420 | ACOSTA PADIN, MYRTA | ADDRESS ON FILE | | | | | | |
| 1952678 | Acosta Padin, Myrta | ADDRESS ON FILE | | | | | | |
| 1952678 | Acosta Padin, Myrta | ADDRESS ON FILE | | | | | | |
| 4421 | ACOSTA PADRO, ILEANA | ADDRESS ON FILE | | | | | | |
| 4422 | ACOSTA PADRO, ILEANA | ADDRESS ON FILE | | | | | | |
| 4423 | ACOSTA PADRO, IRAIDA | ADDRESS ON FILE | | | | | | |
| 4424 | ACOSTA PAGAN, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 4425 | ACOSTA PAGAN, IRIS | ADDRESS ON FILE | | | | | | |
| 778119 | ACOSTA PAGAN, JOESY R | ADDRESS ON FILE | | | | | | |
| 778120 | ACOSTA PAGAN, JOSE L | ADDRESS ON FILE | | | | | | |
| 4426 | ACOSTA PAGAN, LUZ A | ADDRESS ON FILE | | | | | | |
| 1605483 | ACOSTA PAGAN, LUZ A. | ADDRESS ON FILE | | | | | | |
| 4427 | ACOSTA PAGAN, MIGDONIA | ADDRESS ON FILE | | | | | | |
| 4428 | ACOSTA PAGAN, NELSON S. | ADDRESS ON FILE | | | | | | |
| 4429 | Acosta Pardo, Carlos A | ADDRESS ON FILE | | | | | | |
| 4430 | Acosta Pardo, Fernando J | ADDRESS ON FILE | | | | | | |
| 4431 | ACOSTA PASTRANA, ADA I | ADDRESS ON FILE | | | | | | |
| 4432 | Acosta Pellecier, Janice | ADDRESS ON FILE | | | | | | |
| 4433 | ACOSTA PENA, ADA | ADDRESS ON FILE | | | | | | |
| 4434 | ACOSTA PEREZ, AIDA | ADDRESS ON FILE | | | | | | |
| 4435 | ACOSTA PEREZ, ALEX | ADDRESS ON FILE | | | | | | |
| 4436 | Acosta Perez, Antonio E | ADDRESS ON FILE | | | | | | |
| 2106327 | Acosta Perez, Antonio E | ADDRESS ON FILE | | | | | | |
| 4437 | ACOSTA PEREZ, EDNA | ADDRESS ON FILE | | | | | | |
| 4438 | ACOSTA PEREZ, FRANCISCA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4439 | Acosta Perez, Jayson | ADDRESS ON FILE | | | | | | |
| 4440 | ACOSTA PEREZ, JUAN R | ADDRESS ON FILE | | | | | | |
| 1658102 | ACOSTA PEREZ, JUAN R | ADDRESS ON FILE | | | | | | |
| 4441 | ACOSTA PEREZ, LUIS | ADDRESS ON FILE | | | | | | |
| 4442 | ACOSTA PEREZ, MAYRA | ADDRESS ON FILE | | | | | | |
| 778121 | ACOSTA PEREZ, MAYRA | ADDRESS ON FILE | | | | | | |
| 4443 | ACOSTA PEREZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 4444 | ACOSTA PEREZ, MILAGROS B | ADDRESS ON FILE | | | | | | |
| 4445 | ACOSTA PEREZ, OMAR | ADDRESS ON FILE | | | | | | |
| 4446 | ACOSTA PEREZ, PAUL | ADDRESS ON FILE | | | | | | |
| 4447 | ACOSTA PEREZ, REBECA | ADDRESS ON FILE | | | | | | |
| 1798228 | Acosta Perez, Rebeca Igneris | ADDRESS ON FILE | | | | | | |
| 4448 | ACOSTA PEREZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 4449 | ACOSTA PIZARRO, FRANCES | ADDRESS ON FILE | | | | | | |
| 778122 | ACOSTA PIZARRO, GRISSELL | ADDRESS ON FILE | | | | | | |
| 4450 | ACOSTA PIZARRO, JOSE | ADDRESS ON FILE | | | | | | |
| 2126768 | Acosta Plaza, Yolanda | ADDRESS ON FILE | | | | | | |
| 4452 | ACOSTA PLAZA, YOLANDA | ADDRESS ON FILE | | | | | | |
| 4451 | ACOSTA PLAZA, YOLANDA | ADDRESS ON FILE | | | | | | |
| 1884662 | ACOSTA PORTALATIN, ABIMAEL | A-54 LA OLIMPIA | | | ADJUNTAS | PR | 00601 | |
| 4453 | ACOSTA PORTALATIN, ABIMAEL | TERRAZAS DE CONDADO | 1511 LAS MARIAS APT.2 | | SAN JUAN | PR | 00911 | |
| 4454 | ACOSTA PORTALATIN, CARMEN L | ADDRESS ON FILE | | | | | | |
| 2135833 | Acosta Portalatin, Carmen L. | ADDRESS ON FILE | | | | | | |
| 4455 | ACOSTA PORTALATIN, JULIO | ADDRESS ON FILE | | | | | | |
| 4456 | Acosta Portalatin, Julio A | ADDRESS ON FILE | | | | | | |
| 4457 | ACOSTA PRESTAMO, JOSE | ADDRESS ON FILE | | | | | | |
| 778123 | ACOSTA PRESTAMO, LUIS A | ADDRESS ON FILE | | | | | | |
| 4458 | ACOSTA PROSPER, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 4459 | Acosta Prosper, Ferdinand J | ADDRESS ON FILE | | | | | | |
| 4460 | ACOSTA PUMAREJO, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 4461 | ACOSTA PUMAREJO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 1728018 | Acosta Quinones, Alba L | ADDRESS ON FILE | | | | | | |
| 4462 | ACOSTA QUINONES, ALBA L | ADDRESS ON FILE | | | | | | |
| 4463 | Acosta Quinones, Hector L | ADDRESS ON FILE | | | | | | |
| 4464 | ACOSTA RAMIREZ, AGNES | ADDRESS ON FILE | | | | | | |
| 4465 | ACOSTA RAMIREZ, AILEEN | ADDRESS ON FILE | | | | | | |
| 4466 | ACOSTA RAMIREZ, ALFREDO | ADDRESS ON FILE | | | | | | |
| 4467 | ACOSTA RAMIREZ, ARMANDO L | ADDRESS ON FILE | | | | | | |
| 4468 | ACOSTA RAMIREZ, DEBORAH | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 778124 | ACOSTA RAMIREZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 4470 | ACOSTA RAMIREZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 4472 | ACOSTA RAMIREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 1509742 | ACOSTA RAMIREZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 4473 | ACOSTA RAMIREZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 4474 | ACOSTA RAMIREZ, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 4475 | ACOSTA RAMIREZ, MARIA TERESA | ADDRESS ON FILE | | | | | | | |
| 4476 | ACOSTA RAMIREZ, TAMARA | ADDRESS ON FILE | | | | | | | |
| 4477 | ACOSTA RAMIREZ, ZARAK | ADDRESS ON FILE | | | | | | | |
| 4478 | ACOSTA RAMOS, ANGELES | ADDRESS ON FILE | | | | | | | |
| 4479 | ACOSTA RAMOS, BEATRICE | ADDRESS ON FILE | | | | | | | |
| 4480 | ACOSTA RAMOS, GRISELLE M | ADDRESS ON FILE | | | | | | | |
| 778125 | ACOSTA RAMOS, HIRAM | ADDRESS ON FILE | | | | | | | |
| 4481 | Acosta Ramos, James G. | ADDRESS ON FILE | | | | | | | |
| 4483 | ACOSTA RAMOS, JEANNINE | ADDRESS ON FILE | | | | | | | |
| 4482 | ACOSTA RAMOS, JEANNINE | ADDRESS ON FILE | | | | | | | |
| 4484 | Acosta Ramos, Jose A | ADDRESS ON FILE | | | | | | | |
| 778126 | ACOSTA RAMOS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 4485 | ACOSTA RAMOS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 1469633 | ACOSTA RAMOS, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 4486 | ACOSTA RAMOS, NELSON | ADDRESS ON FILE | | | | | | | |
| 1985873 | Acosta Ramos, Nelson | ADDRESS ON FILE | | | | | | | |
| 778127 | ACOSTA RAMOS, NYDIA | ADDRESS ON FILE | | | | | | | |
| 778128 | ACOSTA RAMOS, NYDIA | ADDRESS ON FILE | | | | | | | |
| 4487 | ACOSTA RAMOS, NYDIA S | ADDRESS ON FILE | | | | | | | |
| 4489 | ACOSTA RAMOS, SONIA H | ADDRESS ON FILE | | | | | | | |
| 4490 | ACOSTA RAMOS, YANILIS | ADDRESS ON FILE | | | | | | | |
| 4491 | Acosta Ramos, Zacarias | ADDRESS ON FILE | | | | | | | |
| 4492 | ACOSTA REMIGIO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 778129 | ACOSTA RESTO, ADIANIS | ADDRESS ON FILE | | | | | | | |
| 778130 | ACOSTA RESTO, LIZ M | ADDRESS ON FILE | | | | | | | |
| 4493 | Acosta Rey, Carlos R | ADDRESS ON FILE | | | | | | | |
| 1552087 | Acosta Reyes, Ernesto | ADDRESS ON FILE | | | | | | | |
| 4495 | ACOSTA REYES, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 778131 | ACOSTA REYES, ISAAC | ADDRESS ON FILE | | | | | | | |
| 4496 | ACOSTA REYES, JAIME | ADDRESS ON FILE | | | | | | | |
| 4497 | ACOSTA REYES, MARIA | ADDRESS ON FILE | | | | | | | |
| 4498 | ACOSTA RINCON, MARIA DEL | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4499 | ACOSTA RIOS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 2068765 | Acosta Rios, Claribel | ADDRESS ON FILE | | | | | | | |
| 1982415 | Acosta Rios, Leida N. | ADDRESS ON FILE | | | | | | | |
| 1257699 | ACOSTA RIOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 4501 | ACOSTA RIOS, PEDRO XAVIER | ADDRESS ON FILE | | | | | | | |
| 4502 | ACOSTA RIVERA MD, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 4503 | ACOSTA RIVERA, ALDEN | ADDRESS ON FILE | | | | | | | |
| 4504 | ACOSTA RIVERA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 4505 | ACOSTA RIVERA, AURELIS | ADDRESS ON FILE | | | | | | | |
| 778133 | ACOSTA RIVERA, AURELIS M | ADDRESS ON FILE | | | | | | | |
| 4506 | ACOSTA RIVERA, AXEL E | ADDRESS ON FILE | | | | | | | |
| 4507 | ACOSTA RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 4508 | ACOSTA RIVERA, DALGHYS | ADDRESS ON FILE | | | | | | | |
| 4509 | ACOSTA RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 4510 | ACOSTA RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 4511 | Acosta Rivera, Edwin | ADDRESS ON FILE | | | | | | | |
| 4512 | ACOSTA RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 4513 | ACOSTA RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1977353 | Acosta Rivera, Evelyn J. | ADDRESS ON FILE | | | | | | | |
| 778134 | ACOSTA RIVERA, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 4514 | ACOSTA RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| 4515 | ACOSTA RIVERA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 4516 | ACOSTA RIVERA, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 4517 | ACOSTA RIVERA, GIANCARLO | ADDRESS ON FILE | | | | | | | |
| 4518 | ACOSTA RIVERA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 4519 | ACOSTA RIVERA, HILDA G. | ADDRESS ON FILE | | | | | | | |
| 2072888 | ACOSTA RIVERA, IRMA I. | ADDRESS ON FILE | | | | | | | |
| 778135 | ACOSTA RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 4520 | ACOSTA RIVERA, JAVIER B | ADDRESS ON FILE | | | | | | | |
| 4521 | ACOSTA RIVERA, JESMER | ADDRESS ON FILE | | | | | | | |
| 1418546 | ACOSTA RIVERA, JOSE | JORGE MARTINEZ LUCIANO | MARTINEZ-513 JUAN J JIMENEZ ST | | | SAN JUAN | PR | 00918 | |
| 4522 | ACOSTA RIVERA, JOSE | PO BOX 2458 | | | | SAN GERMAN | PR | 00683 | |
| 4523 | ACOSTA RIVERA, JOSE E | ADDRESS ON FILE | | | | | | | |
| 4524 | ACOSTA RIVERA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 4525 | ACOSTA RIVERA, LILY B | ADDRESS ON FILE | | | | | | | |
| 4526 | ACOSTA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 778136 | ACOSTA RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 4471 | ACOSTA RIVERA, MARCUS | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4527 | ACOSTA RIVERA, MARIA DEL | ADDRESS ON FILE | | | | | | |
| 778137 | ACOSTA RIVERA, MARISEL | ADDRESS ON FILE | | | | | | |
| 4528 | ACOSTA RIVERA, MARTA DE L. | ADDRESS ON FILE | | | | | | |
| 4529 | ACOSTA RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 4530 | ACOSTA RIVERA, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 4531 | ACOSTA RIVERA, MIRIAM N | ADDRESS ON FILE | | | | | | |
| 2055438 | Acosta Rivera, Miriam N. | ADDRESS ON FILE | | | | | | |
| 4532 | ACOSTA RIVERA, NELSON I | ADDRESS ON FILE | | | | | | |
| 4533 | Acosta Rivera, Neysa | ADDRESS ON FILE | | | | | | |
| 4534 | ACOSTA RIVERA, PEDRO | ADDRESS ON FILE | | | | | | |
| 778138 | ACOSTA RIVERA, RAMON | ADDRESS ON FILE | | | | | | |
| 778139 | ACOSTA RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 4535 | ACOSTA RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 4536 | ACOSTA RIVERA, ROSA | ADDRESS ON FILE | | | | | | |
| 4537 | ACOSTA RIVERA, SHAYNA | ADDRESS ON FILE | | | | | | |
| 4538 | Acosta Rivera, Shayna A. | ADDRESS ON FILE | | | | | | |
| 4539 | ACOSTA RIVERA, SONIA N | ADDRESS ON FILE | | | | | | |
| 4540 | ACOSTA RIVERA, VIVIAN | ADDRESS ON FILE | | | | | | |
| 4541 | ACOSTA RIVIERO MD, AGNES | ADDRESS ON FILE | | | | | | |
| 778140 | ACOSTA ROBLES, IRIS | ADDRESS ON FILE | | | | | | |
| 4542 | ACOSTA ROBLES, IRIS V | ADDRESS ON FILE | | | | | | |
| 840184 | ACOSTA RODRIGUEZ DIANA N. | URB CAMINO DEL SUR | 480 CALLE PELICANO | | PONCE | PR | 00731 | |
| 4543 | ACOSTA RODRIGUEZ, ALEX | ADDRESS ON FILE | | | | | | |
| 4545 | ACOSTA RODRIGUEZ, ALMA R | ADDRESS ON FILE | | | | | | |
| 4546 | ACOSTA RODRIGUEZ, ALVARO | ADDRESS ON FILE | | | | | | |
| 4547 | ACOSTA RODRIGUEZ, ANDRES | ADDRESS ON FILE | | | | | | |
| 47841 | ACOSTA RODRIGUEZ, BENITA | ADDRESS ON FILE | | | | | | |
| 4548 | ACOSTA RODRIGUEZ, BENITA | ADDRESS ON FILE | | | | | | |
| 4549 | ACOSTA RODRIGUEZ, BETSY A | ADDRESS ON FILE | | | | | | |
| 4550 | ACOSTA RODRIGUEZ, CARELYN | ADDRESS ON FILE | | | | | | |
| 4551 | ACOSTA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 4552 | ACOSTA RODRIGUEZ, CARLOS J | ADDRESS ON FILE | | | | | | |
| 851897 | ACOSTA RODRIGUEZ, CAROLINE | ADDRESS ON FILE | | | | | | |
| 4553 | ACOSTA RODRIGUEZ, CAROLINE | ADDRESS ON FILE | | | | | | |
| 4554 | ACOSTA RODRIGUEZ, DAGMAR | ADDRESS ON FILE | | | | | | |
| 1656510 | Acosta Rodriguez, Daisy | ADDRESS ON FILE | | | | | | |
| 1656457 | Acosta Rodriguez, Daisy | ADDRESS ON FILE | | | | | | |
| 4555 | ACOSTA RODRIGUEZ, DELIS M. | ADDRESS ON FILE | | | | | | |
| 4556 | ACOSTA RODRIGUEZ, DIANA N. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4557 | ACOSTA RODRIGUEZ, DILIA | ADDRESS ON FILE | | | | | | | |
| 4558 | ACOSTA RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 4559 | ACOSTA RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 4560 | ACOSTA RODRIGUEZ, ELI | ADDRESS ON FILE | | | | | | | |
| 4560 | ACOSTA RODRIGUEZ, ELI | ADDRESS ON FILE | | | | | | | |
| 4561 | ACOSTA RODRIGUEZ, ELOY | ADDRESS ON FILE | | | | | | | |
| 4562 | ACOSTA RODRIGUEZ, EMILIO E. | ADDRESS ON FILE | | | | | | | |
| 1418550 | ACOSTA RODRÍGUEZ, EMILIO E. 685-950 | EMILIO ACOSTA | HC-4 BOX 11925 | | | YAUCO | PR | 00698 | |
| 4544 | ACOSTA RODRIGUEZ, GERALDINE | ADDRESS ON FILE | | | | | | | |
| 4563 | ACOSTA RODRIGUEZ, HEYDE D. | ADDRESS ON FILE | | | | | | | |
| 4564 | ACOSTA RODRIGUEZ, HILMARY | ADDRESS ON FILE | | | | | | | |
| 4565 | ACOSTA RODRIGUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 4566 | ACOSTA RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 4567 | ACOSTA RODRIGUEZ, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 4568 | ACOSTA RODRIGUEZ, JOHN A | ADDRESS ON FILE | | | | | | | |
| 4569 | ACOSTA RODRIGUEZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 4570 | ACOSTA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 1844864 | ACOSTA RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 4572 | Acosta Rodriguez, Jose A | ADDRESS ON FILE | | | | | | | |
| 4573 | Acosta Rodriguez, JOSE M | ADDRESS ON FILE | | | | | | | |
| 1892283 | Acosta Rodriguez, Jose M. | ADDRESS ON FILE | | | | | | | |
| 1764328 | ACOSTA RODRIGUEZ, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 2182025 | Acosta Rodriguez, Joselyn | ADDRESS ON FILE | | | | | | | |
| 778142 | ACOSTA RODRIGUEZ, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 4574 | ACOSTA RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 2133283 | Acosta Rodriguez, Karen | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 4575 | ACOSTA RODRIGUEZ, KEYLA | ADDRESS ON FILE | | | | | | | |
| 4576 | Acosta Rodriguez, Leslie | ADDRESS ON FILE | | | | | | | |
| 4577 | ACOSTA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 4578 | ACOSTA RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 4579 | ACOSTA RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 4580 | ACOSTA RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 778143 | ACOSTA RODRIGUEZ, LUZ T. | ADDRESS ON FILE | | | | | | | |
| 4581 | ACOSTA RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 778144 | ACOSTA RODRIGUEZ, MARISELY | ADDRESS ON FILE | | | | | | | |
| 4582 | ACOSTA RODRIGUEZ, MARISELY | ADDRESS ON FILE | | | | | | | |
| 778145 | ACOSTA RODRIGUEZ, MARISELY | ADDRESS ON FILE | | | | | | | |
| 4583 | ACOSTA RODRIGUEZ, MIGDALIZ | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 4584 | ACOSTA RODRIGUEZ, OMAR | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4585 | ACOSTA RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 4586 | ACOSTA RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 778146 | ACOSTA RODRIGUEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 778147 | ACOSTA RODRIGUEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 4588 | ACOSTA RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 4589 | ACOSTA RODRIGUEZ, SIGRID | ADDRESS ON FILE | | | | | | | |
| 4590 | ACOSTA RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 4591 | ACOSTA RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 4592 | ACOSTA RODRIGUEZ, WILFRIDO | ADDRESS ON FILE | | | | | | | |
| 4593 | Acosta Rodriguez, William | ADDRESS ON FILE | | | | | | | |
| 2097682 | Acosta Rodriguez, Xiomara | ADDRESS ON FILE | | | | | | | |
| 1860520 | Acosta Rodriquez , Maribel | ADDRESS ON FILE | | | | | | | |
| 4595 | ACOSTA ROLLET, HAROLD | ADDRESS ON FILE | | | | | | | |
| 4596 | ACOSTA ROLON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 4598 | ACOSTA ROMAN, JANNELLIE | ADDRESS ON FILE | | | | | | | |
| 4597 | ACOSTA ROMAN, JANNELLIE | ADDRESS ON FILE | | | | | | | |
| 4599 | ACOSTA ROMAN, JANNELLIE M. | ADDRESS ON FILE | | | | | | | |
| 4600 | ACOSTA ROMAN, JOEL | ADDRESS ON FILE | | | | | | | |
| 4601 | Acosta Roman, Luis M | ADDRESS ON FILE | | | | | | | |
| 4602 | ACOSTA ROMAN, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 4603 | ACOSTA ROMAN, PAULINE | ADDRESS ON FILE | | | | | | | |
| 4604 | ACOSTA ROMAN, PAULINE | ADDRESS ON FILE | | | | | | | |
| 4605 | ACOSTA ROMERO, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 4606 | ACOSTA ROMERO, WANDA | ADDRESS ON FILE | | | | | | | |
| 4607 | ACOSTA RONDA, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 4608 | ACOSTA ROSADO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 4609 | ACOSTA ROSARIO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 4610 | ACOSTA ROSARIO, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 4611 | ACOSTA ROSARIO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 4612 | ACOSTA RUBILDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 4613 | ACOSTA RUBILDO, JULIO | ADDRESS ON FILE | | | | | | | |
| 4614 | ACOSTA RUBILDO, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 4615 | ACOSTA RUIZ, ALAM | ADDRESS ON FILE | | | | | | | |
| 4616 | ACOSTA RUIZ, DIXON | ADDRESS ON FILE | | | | | | | |
| 4617 | ACOSTA RUIZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 4618 | ACOSTA RUIZ, EDGAR I | ADDRESS ON FILE | | | | | | | |
| 2195721 | Acosta Ruiz, Eliseo | ADDRESS ON FILE | | | | | | | |
| 4619 | ACOSTA RUIZ, GLADYS | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4620 | Acosta Ruiz, Hiram | ADDRESS ON FILE | | | | | | |
| 4621 | ACOSTA RUIZ, HIRAM | ADDRESS ON FILE | | | | | | |
| 4622 | ACOSTA RUIZ, JOSE D. | ADDRESS ON FILE | | | | | | |
| 1542350 | ACOSTA RUIZ, MILTON ISIDRO | ADDRESS ON FILE | | | | | | |
| 1542350 | ACOSTA RUIZ, MILTON ISIDRO | ADDRESS ON FILE | | | | | | |
| 4624 | ACOSTA RUIZ, NITZA | ADDRESS ON FILE | | | | | | |
| 4623 | Acosta Ruiz, Nitza | ADDRESS ON FILE | | | | | | |
| 4625 | Acosta Ruiz, Pedro | ADDRESS ON FILE | | | | | | |
| 4626 | ACOSTA RUIZ, VIVIAN | ADDRESS ON FILE | | | | | | |
| 4627 | ACOSTA SAEZ, ANGEL L | ADDRESS ON FILE | | | | | | |
| 1774531 | Acosta Saez, Angel Luis | ADDRESS ON FILE | | | | | | |
| 1774531 | Acosta Saez, Angel Luis | ADDRESS ON FILE | | | | | | |
| 4628 | ACOSTA SAMBOLIN, ECZER | ADDRESS ON FILE | | | | | | |
| 4629 | ACOSTA SAMBOLIN, HECTOR | ADDRESS ON FILE | | | | | | |
| 4630 | ACOSTA SAMPSON, GERARDO | ADDRESS ON FILE | | | | | | |
| 74528 | ACOSTA SANCHEZ, CARMEN | 803 Plantation Way | | | | Panama City | FL | 32404 |
| 1418552 | ACOSTA SANCHEZ, CARMEN | LEILA S. CASTRO MOYA | 2816 EDEN ST. APT. 708 | | | PASCAGOULA | PR | 00911-1944 |
| 1418553 | ACOSTA SANCHEZ, CARMEN | LEILA S. CASTRO MOYA | 2816 EDEN ST. APT. 708 | | | PASCAGOULA | MS | 39581 |
| 4631 | Acosta Sanchez, Carmen | Po Box 22017 | | | | San Juan | PR | 00931 |
| 4633 | ACOSTA SANCHEZ, DIEGO | ADDRESS ON FILE | | | | | | |
| 778148 | ACOSTA SANCHEZ, GLENDAMARIS | ADDRESS ON FILE | | | | | | |
| 4634 | ACOSTA SANCHEZ, JESUS MANUEL | ADDRESS ON FILE | | | | | | |
| 4635 | Acosta Sanchez, Luis | ADDRESS ON FILE | | | | | | |
| 4636 | ACOSTA SANCHEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 4638 | ACOSTA SANCHEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 4639 | ACOSTA SANCHEZ, TINA Y. | ADDRESS ON FILE | | | | | | |
| 763181 | ACOSTA SANCHEZ, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 4640 | ACOSTA SANCHEZ, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 778149 | ACOSTA SANCHEZ, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 840185 | ACOSTA SANTANA ROSARIO | 148 ALTURAS SABANAERAS | | | | SABANA GRANDE | PR | 00637-1606 |
| 4641 | ACOSTA SANTANA, JORGE | ADDRESS ON FILE | | | | | | |
| 4642 | ACOSTA SANTANA, LUIS F | ADDRESS ON FILE | | | | | | |
| 4643 | ACOSTA SANTANA, MARIA J | ADDRESS ON FILE | | | | | | |
| 4644 | ACOSTA SANTANA, RHINA | ADDRESS ON FILE | | | | | | |
| 4645 | ACOSTA SANTAPAU, ANTONIA | ADDRESS ON FILE | | | | | | |
| 4646 | ACOSTA SANTIAGO, AIDA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4647 | ACOSTA SANTIAGO, ANNETTE | ADDRESS ON FILE | | | | | | |
| 4648 | ACOSTA SANTIAGO, ATILANO JR | ADDRESS ON FILE | | | | | | |
| 618777 | ACOSTA SANTIAGO, BETSY B. | PO BOX 330721 | | | PONCE | PR | 00733 | |
| 4649 | Acosta Santiago, Betsy B. | Urb. Nuevo Mamayes | Calle Pedro Roman Sabater 264 | | PONCE | PR | 00730 | |
| 618777 | ACOSTA SANTIAGO, BETSY B. | URB. NUEVO MAMEYES | D-64 PEDRO ROMAN SABATER | | PONCE | PR | 00730 | |
| 4650 | ACOSTA SANTIAGO, CALEB | ADDRESS ON FILE | | | | | | |
| 2043199 | Acosta Santiago, Carlos Alberto | ADDRESS ON FILE | | | | | | |
| 1907924 | Acosta Santiago, Clara Teresa | ADDRESS ON FILE | | | | | | |
| 2056651 | Acosta Santiago, Dionisio | ADDRESS ON FILE | | | | | | |
| 4652 | ACOSTA SANTIAGO, ELBA L | ADDRESS ON FILE | | | | | | |
| 4653 | Acosta Santiago, George E | ADDRESS ON FILE | | | | | | |
| 4654 | ACOSTA SANTIAGO, GEORGE E. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | HORMIGUEROS | PR | 00660-0873 | |
| 4655 | ACOSTA SANTIAGO, GEORGE E. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | PONCE | PR | 00731 | |
| 1418554 | ACOSTA SANTIAGO, GEORGE E. | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | HORMIGUEROS | PR | 00660-0873 | |
| 4656 | ACOSTA SANTIAGO, GLENDA | ADDRESS ON FILE | | | | | | |
| 4657 | ACOSTA SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | |
| 1814861 | Acosta Santiago, Julio C | ADDRESS ON FILE | | | | | | |
| 4658 | Acosta Santiago, Julio C. | ADDRESS ON FILE | | | | | | |
| 4659 | ACOSTA SANTIAGO, MIRIAM | ADDRESS ON FILE | | | | | | |
| 1965369 | Acosta Santiago, Nora | ADDRESS ON FILE | | | | | | |
| 778150 | ACOSTA SANTIAGO, ODRIE J | ADDRESS ON FILE | | | | | | |
| 4660 | ACOSTA SANTIAGO, SOL | ADDRESS ON FILE | | | | | | |
| 4661 | ACOSTA SANTIAGO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 4662 | ACOSTA SANTIAGO, ZULEIKA E | ADDRESS ON FILE | | | | | | |
| 4663 | ACOSTA SANTIAGO, ZUZETH E | ADDRESS ON FILE | | | | | | |
| 1656740 | Acosta Santiago, Zuzeth Enid | ADDRESS ON FILE | | | | | | |
| 4664 | ACOSTA SANTONI, JENNIFER | ADDRESS ON FILE | | | | | | |
| 4665 | ACOSTA SANTOS, JOSE A | ADDRESS ON FILE | | | | | | |
| 4666 | ACOSTA SANTOS, MARIA M | ADDRESS ON FILE | | | | | | |
| 4667 | Acosta Santtapau, Ferdinand | ADDRESS ON FILE | | | | | | |
| 4668 | ACOSTA SEPULVEDA, RAFAEL F | ADDRESS ON FILE | | | | | | |
| 4669 | ACOSTA SERRANO, HIRAM Y | ADDRESS ON FILE | | | | | | |
| 4670 | ACOSTA SERRANO, LIZ | ADDRESS ON FILE | | | | | | |
| 4671 | ACOSTA SERRANO, MIRIAM | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 197 of 2241

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4672 | ACOSTA SILVA, ANNA M | ADDRESS ON FILE | | | | | | | |
| 1803710 | ACOSTA SILVA, ANNA M. | ADDRESS ON FILE | | | | | | | |
| 4673 | ACOSTA SILVA, MADELIE | ADDRESS ON FILE | | | | | | | |
| 4674 | ACOSTA SILVA, NORELIE | ADDRESS ON FILE | | | | | | | |
| 1257700 | ACOSTA SILVESTRY, CHARLEENE | ADDRESS ON FILE | | | | | | | |
| 4675 | ACOSTA SILVESTRY, CHARLENE M | ADDRESS ON FILE | | | | | | | |
| 4676 | ACOSTA SOJO, ADRIAN A | ADDRESS ON FILE | | | | | | | |
| 4677 | ACOSTA SOTO MD, MAGDA | ADDRESS ON FILE | | | | | | | |
| 2150256 | Acosta Soto, Alberto | ADDRESS ON FILE | | | | | | | |
| 1495381 | Acosta Soto, Ilia | ADDRESS ON FILE | | | | | | | |
| 4678 | ACOSTA SOTO, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 2173083 | Acosta Soto, Karen | ADDRESS ON FILE | | | | | | | |
| 4679 | ACOSTA SOTO, MIRTA V | ADDRESS ON FILE | | | | | | | |
| 4680 | ACOSTA SUAREZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 4681 | ACOSTA SUAREZ, BELINDA | ADDRESS ON FILE | | | | | | | |
| 4682 | ACOSTA SUAREZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 4683 | ACOSTA TAPIA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 4684 | ACOSTA TOLEDO, CELSA | ADDRESS ON FILE | | | | | | | |
| 4685 | ACOSTA TOLEDO, ISMENIA Y | ADDRESS ON FILE | | | | | | | |
| 4686 | ACOSTA TORO, ALEXA M | ADDRESS ON FILE | | | | | | | |
| 4687 | ACOSTA TORO, DAPHNE | ADDRESS ON FILE | | | | | | | |
| 4688 | ACOSTA TORO, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 4689 | ACOSTA TORO, RONNY | ADDRESS ON FILE | | | | | | | |
| 4690 | ACOSTA TORRES MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 4691 | ACOSTA TORRES, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 4692 | ACOSTA TORRES, ALDO | ADDRESS ON FILE | | | | | | | |
| 778153 | ACOSTA TORRES, AWILDA | ADDRESS ON FILE | | | | | | | |
| 4693 | ACOSTA TORRES, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 4694 | ACOSTA TORRES, DELMA I | ADDRESS ON FILE | | | | | | | |
| 4695 | ACOSTA TORRES, ECZER | ADDRESS ON FILE | | | | | | | |
| 4696 | ACOSTA TORRES, ECZER A | ADDRESS ON FILE | | | | | | | |
| 778154 | ACOSTA TORRES, ECZER A | ADDRESS ON FILE | | | | | | | |
| 4697 | ACOSTA TORRES, EMNANUEL | ADDRESS ON FILE | | | | | | | |
| 4698 | ACOSTA TORRES, ETHEL | ADDRESS ON FILE | | | | | | | |
| 1932573 | Acosta Torres, Ethel L. | ADDRESS ON FILE | | | | | | | |
| 4699 | ACOSTA TORRES, GERTRUDIS | ADDRESS ON FILE | | | | | | | |
| 4700 | ACOSTA TORRES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 4701 | ACOSTA TORRES, IVAN | ADDRESS ON FILE | | | | | | | |
| 4702 | ACOSTA TORRES, JAIME | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4703 | ACOSTA TORRES, JESSENIA M | ADDRESS ON FILE | | | | | | | |
| 4704 | ACOSTA TORRES, MARIA H. | ADDRESS ON FILE | | | | | | | |
| 4705 | ACOSTA TORRES, NATALIA | ADDRESS ON FILE | | | | | | | |
| 1933942 | Acosta Torres, Neannette Milagros | ADDRESS ON FILE | | | | | | | |
| 4706 | ACOSTA TORRES, NILDABEL | ADDRESS ON FILE | | | | | | | |
| 4707 | ACOSTA TORRES, NIRMA | ADDRESS ON FILE | | | | | | | |
| 4709 | ACOSTA TORRES, ROSA M | ADDRESS ON FILE | | | | | | | |
| 4710 | ACOSTA TORRES, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 4711 | ACOSTA TORRES, WANDA I | ADDRESS ON FILE | | | | | | | |
| 4712 | ACOSTA TRINIDAD, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 4713 | ACOSTA TROCHE, LUZ | ADDRESS ON FILE | | | | | | | |
| 4714 | ACOSTA TROCHE, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 4715 | Acosta Troche, Rafael | ADDRESS ON FILE | | | | | | | |
| 4716 | ACOSTA TROCHE, SOL D | ADDRESS ON FILE | | | | | | | |
| 778155 | ACOSTA TROCHE, SOL D | ADDRESS ON FILE | | | | | | | |
| 4717 | ACOSTA UBIERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 4718 | Acosta Ufret, Jose A. | ADDRESS ON FILE | | | | | | | |
| 1857923 | Acosta Ufret, Jose Angel | ADDRESS ON FILE | | | | | | | |
| 778156 | ACOSTA VALDERRAMA, MAYRA E. | ADDRESS ON FILE | | | | | | | |
| 4721 | ACOSTA VALENTIN, GERALDO | ADDRESS ON FILE | | | | | | | |
| 4720 | ACOSTA VALENTIN, GERALDO | ADDRESS ON FILE | | | | | | | |
| 4722 | ACOSTA VALENTIN, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 4723 | ACOSTA VALENTIN, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 778157 | ACOSTA VALENTIN, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 4724 | ACOSTA VALENTIN, YOSUE | ADDRESS ON FILE | | | | | | | |
| 4725 | ACOSTA VARELA, NELSON | ADDRESS ON FILE | | | | | | | |
| 4726 | ACOSTA VARGAS, AILEEN | ADDRESS ON FILE | | | | | | | |
| 4727 | ACOSTA VARGAS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 4728 | ACOSTA VARGAS, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 4729 | ACOSTA VARGAS, NORMA | ADDRESS ON FILE | | | | | | | |
| 851898 | ACOSTA VARGAS, NORMA DEL C. | ADDRESS ON FILE | | | | | | | |
| 4730 | ACOSTA VARGAS, NORMA DEL C. | ADDRESS ON FILE | | | | | | | |
| 1257701 | ACOSTA VAZQUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 4731 | ACOSTA VAZQUEZ, DAMIN | ADDRESS ON FILE | | | | | | | |
| 4732 | ACOSTA VAZQUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 778158 | ACOSTA VAZQUEZ, JAPHET | ADDRESS ON FILE | | | | | | | |
| 4733 | ACOSTA VAZQUEZ, JOSE M | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4734 | ACOSTA VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 778159 | ACOSTA VAZQUEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 4735 | ACOSTA VAZQUEZ, MYTSI | ADDRESS ON FILE | | | | | | | |
| 4736 | ACOSTA VAZQUEZ, MYTSI JUNELLY | ADDRESS ON FILE | | | | | | | |
| 4737 | ACOSTA VAZQUEZ, MYTSI JUNELLY | ADDRESS ON FILE | | | | | | | |
| 4738 | ACOSTA VAZQUEZ, NILSA I | ADDRESS ON FILE | | | | | | | |
| 4739 | ACOSTA VAZQUEZ, WANDALIZ | ADDRESS ON FILE | | | | | | | |
| 4740 | ACOSTA VEGA, ANA L | ADDRESS ON FILE | | | | | | | |
| 4741 | ACOSTA VEGA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 4742 | ACOSTA VEGA, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 1753230 | Acosta Vega, Hector J. | ADDRESS ON FILE | | | | | | | |
| 4743 | Acosta Vega, Javier | ADDRESS ON FILE | | | | | | | |
| 4744 | ACOSTA VEGA, LUIS E | ADDRESS ON FILE | | | | | | | |
| 4745 | ACOSTA VEGA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 778160 | ACOSTA VEGA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 4746 | ACOSTA VEGA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 4747 | ACOSTA VEGA, ROUCHELY | ADDRESS ON FILE | | | | | | | |
| 4748 | ACOSTA VELAZQUEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 4749 | ACOSTA VELAZQUEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 4750 | ACOSTA VELAZQUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 4751 | ACOSTA VELAZQUEZ, LUZ I. | ADDRESS ON FILE | | | | | | | |
| 4752 | ACOSTA VELAZQUEZ, LYMARIS | ADDRESS ON FILE | | | | | | | |
| 4753 | ACOSTA VELAZQUEZ, SIGRID | ADDRESS ON FILE | | | | | | | |
| 4754 | ACOSTA VELAZQUEZ, VINCENT | ADDRESS ON FILE | | | | | | | |
| 4755 | Acosta Velazquez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 4756 | ACOSTA VELEZ MD, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 4757 | ACOSTA VELEZ MD, PABLO A | ADDRESS ON FILE | | | | | | | |
| 4758 | ACOSTA VELEZ, ADELA | ADDRESS ON FILE | | | | | | | |
| 4759 | ACOSTA VELEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 4760 | ACOSTA VELEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 4761 | ACOSTA VELEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 4762 | ACOSTA VELEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 4763 | ACOSTA VELEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 4764 | ACOSTA VELEZ, GRESSEL | ADDRESS ON FILE | | | | | | | |
| 208103 | ACOSTA VELEZ, GRESSEL | ADDRESS ON FILE | | | | | | | |
| 4765 | ACOSTA VELEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 4766 | ACOSTA VELEZ, JAIME L. | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4768 | ACOSTA VELEZ, JAIME L. | ADDRESS ON FILE | | | | | | |
| 4767 | ACOSTA VELEZ, JAIME L. | ADDRESS ON FILE | | | | | | |
| 4769 | Acosta Velez, Jose | ADDRESS ON FILE | | | | | | |
| 4770 | ACOSTA VELEZ, MARIANITA | ADDRESS ON FILE | | | | | | |
| 1846125 | Acosta Velez, Marianita | ADDRESS ON FILE | | | | | | |
| 4771 | ACOSTA VELEZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 4772 | ACOSTA VELEZ, MARILU | ADDRESS ON FILE | | | | | | |
| 4773 | ACOSTA VELEZ, MARILU | ADDRESS ON FILE | | | | | | |
| 4774 | ACOSTA VELEZ, MARINA | ADDRESS ON FILE | | | | | | |
| 4775 | ACOSTA VELEZ, MARTA B | ADDRESS ON FILE | | | | | | |
| 4776 | ACOSTA VELEZ, MARTA T. | ADDRESS ON FILE | | | | | | |
| 1762848 | Acosta Velez, Milca I | ADDRESS ON FILE | | | | | | |
| 4777 | ACOSTA VELEZ, MILCA I | ADDRESS ON FILE | | | | | | |
| 4778 | ACOSTA VELEZ, MONSERRATE | ADDRESS ON FILE | | | | | | |
| 778161 | ACOSTA VELEZ, ROSALIND | ADDRESS ON FILE | | | | | | |
| 4779 | ACOSTA VELEZ, ROSALINDA | ADDRESS ON FILE | | | | | | |
| 1584118 | Acosta Velez, Steven | 1925 Blv. Luis Aleu | San Antonio | | | Ponce | PR | 00728 |
| 1418555 | ACOSTA VELEZ, STEVEN | EDGARDO SANTIAGO LLORENS | 1925 BLV. LUIS A. FERRE SAN ANTONIO | | | PONCE | PR | 00728-1815 |
| 1520324 | Acosta Vélez, Steven | ADDRESS ON FILE | | | | | | |
| 4780 | ACOSTA VELEZ, VICTOR M | ADDRESS ON FILE | | | | | | |
| 4781 | ACOSTA VICENTI, ALDEN | ADDRESS ON FILE | | | | | | |
| 4782 | ACOSTA VICENTI, NASHALY D | ADDRESS ON FILE | | | | | | |
| 4783 | ACOSTA VICENTI, ORLANDO | ADDRESS ON FILE | | | | | | |
| 1897606 | Acosta Vicenty, Milton | ADDRESS ON FILE | | | | | | |
| 4784 | ACOSTA VICENTY, MILTON | ADDRESS ON FILE | | | | | | |
| 778162 | ACOSTA VICENTY, MILTON | ADDRESS ON FILE | | | | | | |
| 4785 | ACOSTA VIDAL MD, VICTOR | ADDRESS ON FILE | | | | | | |
| 4786 | ACOSTA VILA, PAOLA E | ADDRESS ON FILE | | | | | | |
| 4787 | Acosta Villalobos, Elda | ADDRESS ON FILE | | | | | | |
| 778163 | ACOSTA VILLALOBOS, JOHANNE | ADDRESS ON FILE | | | | | | |
| 4788 | ACOSTA VILLALOBOS, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 2103463 | Acosta Vincenty , Milton | ADDRESS ON FILE | | | | | | |
| 2112821 | ACOSTA VINCENTY, EVELYN | ADDRESS ON FILE | | | | | | |
| 1911723 | Acosta Vincenty, Milton | ADDRESS ON FILE | | | | | | |
| 1973428 | Acosta Vincenty, Orlando | ADDRESS ON FILE | | | | | | |
| 4789 | ACOSTA VINCENTYN, EVELYN | ADDRESS ON FILE | | | | | | |
| 4790 | ACOSTA VITALI, JOHANNA LIZ | ADDRESS ON FILE | | | | | | |
| 4791 | ACOSTA WILLIAMS, SHEILA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 600947 | ACOSTA Y RAMIREZ CSP LAW OFFICES | PO BOX 195492 | | | | SAN JUAN | PR | 00919-5492 |
| 4792 | ACOSTA ZAMBRANA, ALEXIS | ADDRESS ON FILE | | | | | | |
| 2022291 | Acosta Zambrana, Hector Javier | ADDRESS ON FILE | | | | | | |
| 4793 | ACOSTA ZAMBRANA, HECTOR JAVIER | ADDRESS ON FILE | | | | | | |
| 4794 | ACOSTA ZAMBRANA, JANCY | ADDRESS ON FILE | | | | | | |
| 4795 | ACOSTA ZAPATA, CARLOS G. | ADDRESS ON FILE | | | | | | |
| 4796 | Acosta Zapata, Fernando L | ADDRESS ON FILE | | | | | | |
| 4797 | ACOSTA, ANA | ADDRESS ON FILE | | | | | | |
| 4798 | ACOSTA, DANIEL | ADDRESS ON FILE | | | | | | |
| 4799 | ACOSTA, EDWIN | ADDRESS ON FILE | | | | | | |
| 1768656 | Acosta, Feliberty Bonilla | ADDRESS ON FILE | | | | | | |
| 4800 | ACOSTA, FERNANDO | ADDRESS ON FILE | | | | | | |
| 4801 | ACOSTA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 2171031 | Acosta, Gladys | ADDRESS ON FILE | | | | | | |
| 1744734 | Acosta, Ivette M | ADDRESS ON FILE | | | | | | |
| 4802 | ACOSTA, JOSE N. | ADDRESS ON FILE | | | | | | |
| 4803 | ACOSTA, JUAN | ADDRESS ON FILE | | | | | | |
| 778164 | ACOSTA, MARIA | ADDRESS ON FILE | | | | | | |
| 2144668 | Acosta, Miguel Cruz | ADDRESS ON FILE | | | | | | |
| 4804 | ACOSTA, MILAGROS E | ADDRESS ON FILE | | | | | | |
| 4805 | ACOSTA, NILDA | ADDRESS ON FILE | | | | | | |
| 4806 | ACOSTA, RICHARD | ADDRESS ON FILE | | | | | | |
| 1518416 | Acosta, Ronny | ADDRESS ON FILE | | | | | | |
| 4807 | ACOSTA, SOL | ADDRESS ON FILE | | | | | | |
| 1418556 | ACOSTA, SUNC. ELENA | DAMARIS QUIÑONES VARGAS | PO BOX 429 | | | CABO ROJO | PR | 00623 |
| 2206978 | Acosta, Warner Santiago | ADDRESS ON FILE | | | | | | |
| 834016 | Acosta, Wilfredo Baez | ADDRESS ON FILE | | | | | | |
| 4808 | ACOSTA,CARLOS | ADDRESS ON FILE | | | | | | |
| 4809 | ACOSTA,RAFAEL E. | ADDRESS ON FILE | | | | | | |
| 4810 | ACOSTABATISTA, JOSE A | ADDRESS ON FILE | | | | | | |
| 2179844 | Acosta-Nazario, Maribel and Magaly | PO Box 2460 | | | | San Germain | PR | 00683 |
| 4811 | ACOSTAPADILLA, WILFREDO | ADDRESS ON FILE | | | | | | |
| 4812 | ACOSTASUAREZ, EMILIO | ADDRESS ON FILE | | | | | | |
| 4813 | ACOSTAVILLALOBOS, GERARDO | ADDRESS ON FILE | | | | | | |
| 4814 | ACOSTO RODRIGUEZ, ILDEFONSO | ADDRESS ON FILE | | | | | | |
| 1920299 | Acosto Zambono, Hector J. | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 1683883 | Acota, Carmen | ADDRESS ON FILE | | | | | | | |
|---------|---------------|-----------------|---|---|---|---|---|---|---|
| 2039833 | Acota, Lelis Velez | ADDRESS ON FILE | | | | | | | |
| 2175408 | ACOTROL ALARM & CONTROL SYSTEM CO INC | P.O. BOX 11857 | | | | SAN JUAN | PR | 00922-1857 | |
| 600948 | ACOUSTICAL SOCIETY AMERICA/ASA STANDARS | 35 PINELAWW ROAD SUITE 114 E | | | | RELVILLE | NY | 11747 | |
| 600949 | ACOUTEC CONTRATORS S E | PO BOX 40637 | | | | SAN JUAN | PR | 00940 | |
| 2151190 | ACP MASTER LTD | C/O AURELIUS CAPITAL MGMT LP | 535 MADISON AVE, 22ND FL | | | NEW YORK | NY | 10022 | |
| 2151526 | ACP MASTER, LTD. | 535 MADISON AVENUE | 22ND FLOOR | | | NEW YORK | NY | 10022 | |
| 1735095 | ACP Master, Ltd. | c/o Aurelius Capital Manageme | Luc McCarthy Dowling | 535 Madison Avenue, 22nd Floor | | New York | NY | 10022 | |
| 1735095 | ACP Master, Ltd. | c/o Aurelius Capital Management, L | Michael Salatto | 535 Madison Avenue, 22nd Floor | | New York | NY | 10022 | |
| 1735095 | ACP Master, Ltd. | c/o Aurelius Capital Management, LP | Dan Gropper | 535 Madison Avenue, 22nd Floor | | New York | NY | 10022 | |
| 1734969 | ACP Master, Ltd. | Dan Gropper, c/o Aurelius Capital | 535 Madison Avenue, 22nd Floor | | | New York | NY | 10022 | |
| 1734969 | ACP Master, Ltd. | Luc McCarthy Dowling c/o Aurelius Capital Manageme | 535 Madison Avenue, 22nd Floor | | | New York | NY | 10022 | |
| 1734969 | ACP Master, Ltd. | Michael Salatto c/o Aurelius Capital | 535 Madison Avenue, 22nd Floor | | | New York | NY | 10022 | |
| 2169693 | ACP MASTER, LTD. | MORRISON & FOERSTER LLP | ATTN: JAMES M. PECK; GARY S. LEE; JAMES A. NEWTON | ATTN: LENA H. HUGHES; ANDREW R. KISSNER | 250 WEST 55TH STREET | NEW YORK | NY | 10019 | |
| 2169694 | ACP MASTER, LTD. | MORRISON & FOERSTER LLP | ATTN: JOSEPH R. PALMORE | 2000 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20006 | |
| 2169695 | ACP MASTER, LTD. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: ANDREW N. ROSENBERG; KAREN R. ZEITUNI | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2169696 | ACP MASTER, LTD. | ROBBINS RUSSELL LLP | ATTN: MARK T. STANCIL; GARY A. ORSECK | ATTN: KATHRYN S. ZECCA; DONALD BURKE | 2000 K STREET, N.W., 4TH FLOOR | WASHINGTON | DC | 20006 | |
| 4815 | ACQLAND MANAGEMENT & CONSULTING GROUP INC | 2008 PAISABES ESCORIAL | | | | CAROLINA | PR | 00985 | |
| 1746345 | Acqland Management & Consulting Group, Inc. | 2008 PAISABES ESCORIAL | | | | CAROLINA | PR | 00983 | |
| 1746345 | Acqland Management & Consulting Group, Inc. | Urbanizacion Las Vegas C-17 | | | | Catano | PR | 00962 | |
| 4816 | ACR BUS SERVICE INC | HC 12 BOX 7063 | | | | HUMACAO | PR | 00791-9210 | |
| 4637 | ACR SOLUTIONS | PO BOX 6606 | | | | SAN JUAN | PR | 00914-6606 | |
| 4708 | ACR System Inc | PO BOX 1819 | | | | BAYAMON | PR | 00960-1819 | |
| 1257702 | ACR SYSTEMS INC | ADDRESS ON FILE | | | | | | | |
| 4819 | ACREDITATION COUNCIL FOR EDUCATION | 25824 NETWORK PLACE | | | | CHICAGO | IL | 60673-1258 | |
| 1559663 | Acree III, L. Glynn | ADDRESS ON FILE | | | | | | | |
| 4820 | ACRES INVESTMENT CORP | PO BOX 8118 | | | | BAYAMON | PR | 00960-8118 | |
| 4821 | ACRO SERVICE CORP | 39209 WEST 6 MILE ROAD STE 250 | | | | LIVONIA | MI | 48152 | |
| 4822 | ACROSS STATE CONTRACTORS & CONSULTANTS | URB BAYAMON GARDENS | S 12 CALLE 15 | | | BAYAMON | PR | 00957 | |
| 840186 | ACRYLIC & METAL DESIGNS, CORP. | 405 AVE ESMERALDA STE 102-400 | | | | GUAYNABO | PR | 00969-4466 | |
| 4823 | ACRYLIC CREATION INC | CALLE AZALEA 37 URB CIUDAD JARDIN | | | | TOA ALTA | PR | 00953 | |
| 600950 | ACRYLIC DESIGNES INC | PO BOX 13862 | | | | SAN JUAN | PR | 00908 | |
| 4824 | ACS EDUCATION SERVICES | PO BOX 371821 | | | | PITTSBURG | PA | 15250-7821 | |
| 4825 | ACS GROUP CORP | PO BOX 192655 | | | | SAN JUAN | PR | 00919-2655 | |
| 4826 | ACS INC | 260 FRANKLIN ST 11 TH FLOOR | | | | BOSTON | MA | 02110 | |
| 4827 | ACS SOLUTIONS OF PUERTO RICO INC | 100 HANCOCK STREET 10 TH FLOOR | | | | QUINCY | MA | 02171 | |
| 4828 | ACS SUPPORT | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| 4829 | ACS SUPPORT | INTERNAL REVENUE SERVICE | PO BOX 57 | | | BENSALEM | PA | 19020-8514 | |
| 4830 | ACS/ WAGERS & ASSOCIATES INC | 100 HANCOCK STREET 10TH FLOOR | | | | QUINCY | MA | 02171 | |
| 4831 | ACS/ WAGERS & ASSOCIATES INC | 260 FRANKLIN ST 11TH FLOOR | | | | BOSTON | MA | 02110 | |
| 4833 | ACSTAR Insurance Company | 30 South Road | | | | Farmington | CT | 06032 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 4834 | ACSTAR Insurance Company | Attn: Brian Marshal, Vice President | 30 South Road | | | Farmington | CT | 06032 | |
|---|---|---|---|---|---|---|---|---|---|
| 4835 | ACSTAR Insurance Company | Attn: Brian Marshall, Circulation of Risk | 30 South Road | | | Farmington | CT | 06032 | |
| 4836 | ACSTAR Insurance Company | Attn: Brian Marshall, Consumer Complaint Contact | 30 South Road | | | Farmington | CT | 06032 | |
| 4837 | ACSTAR Insurance Company | Attn: Brian Marshall, Premiun Tax Contact | 30 South Road | | | Farmington | CT | 06032 | |
| 4838 | ACSTAR Insurance Company | Attn: Brian Marshall, Regulatory Compliance Government | 30 South Road | | | Farmington | CT | 06032 | |
| 4839 | ACSTAR Insurance Company | Attn: Henry Nozko, Jr., President | 30 South Road | | | Farmington | CT | 06032 | |
| 4840 | ACSTAR Insurance Company | Attn: Michael Cifone, Vice President | 30 South Road | | | Farmington | CT | 06032 | |
| 600951 | ACT COMPUTERS | HC 2 BOX 9748 | | | | QUEBRADILLAS | PR | 00678 | |
| 600952 | ACT INT' L INC | PO BOX 361697 | | | | SAN JUAN | PR | 00936-1697 | |
| 831871 | ACT V. CRUV | ACT | SAURÍ ORTEGA, REBECCA | URB EL PARAISO | CALLE TIGRIS 1600 | SAN JUAN | PR | 00926 | |
| 840187 | ACTAS INTERNATIONAL- PR INC. | LOMAS VERDES | 2M8 AVE LAUREL | | | BAYAMON | PR | 00956-3341 | |
| 831162 | Actas International PR, Inc. | Urb. Lomas Verdes | 2 M 8 Ave. Laurel | | | Bayamon | PR | 00956 | |
| 600953 | ACTE M CESTERO RODRIGUEZ | P O BOX 190173 | | | | SAN JUAN | PR | 00919-0173 | |
| 600954 | ACTION COMMUNICATION SERVICE | LOMAS VERDES | 3A 15 AVENIDA LAUREL | | | BAYAMON | PR | 00956 | |
| 840188 | ACTION CORPORATION | CENTRO IND. EL COMANDANTE | EDIF. A-2 | | | CAROLINA | PR | 00982 | |
| 600955 | ACTION CORPORATION | PO BOX 29507 | | | | SAN JUAN | PR | 00929 | |
| 600956 | ACTION DRIVES MACHINE SHOP | PO BOX 9021446 | | | | SAN JUAN | PR | 00902 | |
| 600957 | ACTION ELECTRIC SERVICES INC | P O BOX 195680 | | | | SAN JUAN | PR | 00919 | |
| 4843 | ACTION ENVIRONMENTAL CONTRACTORS INC | PO BOX 9225 | | | | BAYAMON | PR | 00960 | |
| 4844 | ACTION EXTERMINATING | P. O. BOX 9225 | | | | BAYAMON | PR | 00960-0000 | |
| 600958 | ACTION EXTERMINATION | PO BOX 9225 | | | | BAYAMON | PR | 00960 | |
| 600959 | ACTION FOR CHILDREN PROTECTION | 2101 SARDIS RD N SUITE 204 | | | | CHARLOTTE | NC | 28227 | |
| 600960 | ACTION FORCE SECURITY | CALLE 253 HW 42 COUNTRY CLUB | | | | CAROLINA | PR | 00982 | |
| 4845 | ACTION FORCE SECURITY | PO BOX 4138 | | | | BAYAMON | PR | 00957 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 600962 | ACTION GROUPS CORPORATION | A/C: SILKIA M. OBREGON | ADM. CORRECCION | CENTRO DETENCION DEL OESTE | | MAYAGUEZ | PR | 00680 |
| 600961 | ACTION GROUPS CORPORATION | PO BOX 366308 | | | | SAN JUAN | PR | 00936-6308 |
| 600963 | ACTION PRINTING | 1603 LOIZA ST | | | | SAN JUAN | PR | 00911 |
| 600964 | ACTION RESPONSE SERVICES INC | PO BOX 7508 | | | | CAROLINA | PR | 00986-7508 |
| 4846 | ACTION SERVICE CORPORATION | PO BOX 364866 | | | | SAN JUAN | PR | 00936-4866 |
| 4847 | ACTION SERVICE INC | P O BOX 364866 | | | | SAN JUAN | PR | 00936-4866 |
| 4848 | ACTION SERVICES CORP | PO BOX 364866 | | | | SAN JUAN | PR | 00936-4866 |
| 4849 | ACTION STAGE AND MORE, INC | PASEO DE LA ALHAMBRA | 14 CALLE CORDOVA | | | CAROLINA | PR | 00987-6873 |
| 4850 | ACTION TO BUILD CHANGES | 4001 CARR 2 | | | | VEGA BAJA | PR | 00693-4133 |
| 4851 | ACTION TO BUILD CHANGES | 405 AVE ESMERALDA SUITE 3 | | | | GUAYNABO | PR | 00969-4427 |
| 2150363 | ACTION TO BUILD CHANGES CORP. | 4208 CALLE 20 SUITE 3 | | | | VEGA BAJA | PR. | 00693 |
| 2150361 | ACTION TO BUILD CHANGES CORP. | ATTN: JUAN MARTINEZ, RESIDENT AGENT | Cond Midtown 606 Avenue | | | San Juan | PR | 00901 |
| 2150362 | ACTION TO BUILD CHANGES CORP. | JUAN MARTINEZ | 405 AVE. ESMERALDA, BOX 2431 | | | GUAYNABO | PR | 00969-4427 |
| 4852 | ACTION TO BUILD CHANGES, CORP | 4001 CARRETERA #2 | | | | VEGA BAJA | PR | 00693-4133 |
| 4853 | ACTION TO BUILD CHANGES, CORP | 405 AVE. ESMERALDA | BOX 2431 | | | GUAYNABO | PR | 00969-4427 |
| 4854 | ACTION TO BUILD CHANGES, CORP | 4208 CARR #2 SUITE #3 | | | | VEGA BAJA | PR | 00693-4128 |
| 4855 | ACTION TO BUILD CHANGES, CORP | BO ALGARROBO | CARRETERA 2 KM 4.3 | | | VEGA BAJA | PR | 00693 |
| 4856 | ACTION TO BUILD CHANGES, CORP | COND MIDTOWN | SUITE 606 | AVE. PONCE DE LEON #420 | | SAN JUAN | PR | 00918 |
| 4857 | ACTION TO BUILD CHANGES, CORP | Y BANCO POPULAR DE PUERTO | CBC NORTE CLAVE 411 | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 |
| 4858 | ACTION TO BUILD CHANGES, CORP | Y BANCO POPULAR DE PUERTO RICO | CBC NORTE CLAVE 411 | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 |
| 4859 | ACTION TO BUILD CHANGES, CORP | Y BANCO POPULAR DE PUERTO RICO | CENTRO DE BANCA COMERCIAL REGION NORTE | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 |
| 4860 | ACTION TO BUILD CHANGES, CORP | Y BANCO POPULAR DE PUERTO RICO | PO BOX 362708 | UNIDAD C.B.C. NORTE | | SAN JUAN | PR | 00936-2708 |
| 4861 | ACTION TO BUILD CHANGES, CORP | Y BANCO POPULAR DE PUERTO RICO | UNIDAD C.B.C. NORTE | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 4862 | ACTION TO BUILD CHANGES, CORP | Y BANCO POPULAR DE PUERTO RICO CBC NORTE | PO BOX 362708 | | | SAN JUAN | PR | 00693-4128 | |
|---|---|---|---|---|---|---|---|---|---|
| 4863 | ACTION TO BUILD CHANGES, CORP | Y COOPACA | APARTADO 1056 | | | ARECIBO | PR | 00613 | |
| 600965 | ACTION UNIFORM | URB LOIZA VALLEY | Z 978 CALLE BAUHINIA | | | CANOVANAS | PR | 00729 | |
| 4864 | ACTIVAO MEDIA CORPORATION | 713 LA PAZ | | | | SAN JUAN | PR | 00907 | |
| 4865 | ACTIVATE INC | PO BOX 79727 | | | | CAROLINA | PR | 00984-9727 | |
| 4866 | ACTIVE GASTROINTESTINAL GROUP INC | PO BOX 7886 PMB 367 | | | | GUAYNABO | PR | 00970-7886 | |
| 600966 | ACTIVE MACHINIST INC | PO BOX 504 | | | | TRUJILLO ALTO | PR | 00977 | |
| 840190 | ACTIVE SALESMEN CO | SABANA LLANA IND PARK | 5 LA BRISA ST | | | SAN JUAN | PR | 00924 | |
| 4867 | ACTIVE SALESMEN CORP INC | SABANA LLANA INDUSTRIAL PARK | 5 CALLE LA BRISA | | | SAN JUAN | PR | 00924 | |
| 600967 | ACTIVE SECURITY INC | 400 AVE PENSILVANIA APT 406 | | | | SALINAS | PR | 00751-3247 | |
| 4868 | ACTIVE SOLUTION DISTRIBUTORS INC | PMB 257 | BOX 2500 | | | TRUJILLO ALTO | PR | 00976 | |
| 4869 | ACTIVE SOLUTION DISTRIBUTORS INC | PO BOX 1690 | | | | TRUJILLO ATLO | PR | 00977 | |
| 600968 | ACTIVIDAD SANTOS INOCENTES INC | BO LLANADAS SECTOR PONCITO | BZN 4 279 | | | ISABELA | PR | 00662 | |
| 600969 | ACTIVIDADES CULTURALES INC | P O BOX 50641 | | | | TOA BAJA | PR | 00950-0641 | |
| 4870 | ACTIVO Y EN MOVIMIENTO | CALLE GERANIO 491 | HACIENDA FLORIDA | | | YAUCO | PR | 00698 | |
| 4871 | ACTIVO Y EN MOVIMIENTO | PLAZA MONSERRATE | OFIC #9 | | | HORMIGUEROS | PR | 00624 | |
| 600970 | ACTUALITY CONSTRUCTION | URB STA ROSA | 36-3 CALLE 23 | | | BAYAMON | PR | 00956 | |
| 2174581 | ACTUALITY CONSTRUCTION, INC | P O BOX 51907 | | | | TOA BAJA | PR | 00950-1907 | |
| 2188859 | Actuality Construction, Inc. | Jenks Carballeira Law | PMB 565, 1353 Rd 19 | | | Guaynabo | PR | 00966 | |
| 4872 | ACTUALIZADO 24-7 | PO BOX 192725 | | | | SAN JUAN | PR | 00919 | |
| 4873 | ACTUALIZADO 24-7 LLC | PO BOX 192725 | | | | SAN JUAN | PR | 00919 | |
| 600971 | ACUA CENTER DE PR | SANTA JUANITA | U U 1 PO BOX 187 CALLE 39 | | | BAYAMON | PR | 00956 | |
| 600972 | ACUALAB DE P R | PO BOX 625 | | | | HUMACAO | PR | 00792 | |
| 600973 | ACUARIUS AUTO SUPPLY | P O BOX 191538 | | | | SAN JUAN | PR | 00919 | |
| 4874 | ACUAYOGI CORP. | URB. COLLEGE PARK | AVE. GLASSGOW 1768 | | | SAN JUAN | PR | 00921 | |
| 4875 | ACUDEN / RAUL ARROYO CHINEA | ADDRESS ON FILE | | | | | | | |
| 4876 | ACUDEN Y/O RAUL ARROYO CHINEA | ADDRESS ON FILE | | | | | | | |
| 600974 | ACUED COM EL LLANO BO JUAN ASENCIO | HC 01 BOX 6583 | | | | AGUAS BUENAS | PR | 00703 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 600975 | ACUED RURAL COM LOS RIVERA | HC 01 BOX 6227 | | | AGUAS BUENAS | PR | 00703 9703 |
| 600976 | ACUEDUCTO COM SECTOR EL LLANO INC | HC 01 BOX 6583 | | | AGUAS BUENAS | PR | 00703 |
| 4877 | ACUEDUCTO COM SECTOR EL LLANO INC | HC 5 BOX 6583 | | | AGUAS BUENAS | PR | 00703 |
| 600977 | ACUEDUCTO COMUNAL BARRANQUITAS | HC 1 BOX 5191 | | | BARRANQUITAS | PR | 00794 |
| 4878 | ACUEDUCTO COMUNAL BQTS, INC. | HC 01 BOX 5191 | | | BARRANQUITAS | PR | 00794 |
| 4879 | ACUEDUCTO COMUNAL TORTUGUERO INC | HC 03 BOX 9925 | | | BARRANQUITAS | PR | 00784 |
| 4880 | ACUEDUCTO COMUNIDAD QUEBRADA ARRIBA | P O BOX 455 | | | PATILLAS | PR | 00723 |
| 4881 | ACUEDUCTO EL MANANTIAL INC | HC 7 BOX 32868 | | | CAGUAS | PR | 00727 |
| 600978 | ACUEDUCTO MADRIGUERA | BO BAYAMONCITO | CRR 156 KM 43 HM 2 | | AGUAS BUENAS | PR | 00703 |
| 600979 | ACUEDUCTO PELLEJAS II INC | HC 2 BOX 9486 | | | OROCOVIS | PR | 00720 |
| 600980 | ACUEDUCTO RURAL BO CALZADA ARRIBA | P O BOX 1998 | | | YABUCOA | PR | 00767 |
| 600981 | ACUEDUCTO RURAL BO TEJAS | P O BOX 174 | | | YABUCOA | PR | 00767 |
| 4882 | ACUEDUCTO RURAL DE TEJAS YABUCOA | P O BOX 1189 | | | YABUCOA | PR | 00767 189 |
| 4883 | ACUEDUCTO RURAL DE TEJAS YABUCOA, INC | P O BOX 1189 | | | YABUCOA | PR | 00767 |
| 600982 | ACUEDUCTO RURAL GUACIO INC | P O BOX 3692 | | | SAN SEBASTIAN | PR | 00685-3692 |
| 600983 | ACUEDUCTO RURAL SECTOR LA RIVIERA BO | PALOS DE COROZAL CORPORATION | P O BOX 1761 | | COROZAL | PR | 00783 |
| 600984 | ACUEDUCTO RURAL SODOMA | HC 3 BOX 114230 | | | YABUCOA | PR | 00767-9607 |
| 600985 | ACUEDUCTOS BARRIO GUAYABOTA YABUCOA INC | HC 3 BOX 10936 | | | YABUCOA | PR | 00767-9704 |
| 600986 | ACUEDUCTOS RURAL JACANAS PIEDRA BLANCA | P O BOX 992 | | | YABUCOA | PR | 00767 |
| 600987 | ACUEDUCTOS RURAL OASIS INC YABUCOA | HC 3 BOX 10737 | | | YABUCOA | PR | 00767 9707 |
| 4884 | ACUEDUCTOS Y ALCANTARILLADOS | 604 AVE BARBOSA | | | SAN JUAN | PR | 00917-4388 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4885 | ACUEDUCTOS Y ALCANTARILLADOS | ALCANTARILLADOS | APARTADO 7066 BO.OBRERO STA. | | | SANTURCE | PR | 00916 | |
| 4886 | ACUEDUCTOS Y ALCANTARILLADOS | ALCANTARILLADOS CUENTAS DE | GOBIERNO,604 AVE.BARBOSA | | | SAN JUAN | PR | 00917 | |
| 4887 | ACUEDUCTOS Y ALCANTARILLADOS | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 4890 | ACUEDUCTOS Y ALCANTARILLADOS | BANCO GUBERNAMENTAL DE FOMENTO | A/C AREA DE TESORO | | | SAN JUAN | PR | 00902 | |
| 4891 | ACUEDUCTOS Y ALCANTARILLADOS | BARRIO OBRERO | APARTADO 7066 | | | SANTURCE | PR | 00908 | |
| 4893 | ACUEDUCTOS Y ALCANTARILLADOS | P.O.BOX 1008 | | | | AGUADILLA | PR | 00605 | |
| 4894 | ACUEDUCTOS Y ALCANTARILLADOS | PO BOX 14580 | | | | SAN JUAN | PR | 00916 | |
| 4895 | ACUEDUCTOS Y ALCANTARILLADOS | PO BOX 7066 | | | | SAN JUAN | PR | 00916-7066 | |
| 4896 | ACUM ESCOBEDO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 4897 | ACUM QUINONES, ASMEL | ADDRESS ON FILE | | | | | | | |
| 4898 | ACUM QUINONES, NADIA | ADDRESS ON FILE | | | | | | | |
| 4899 | ACUMIC MEDICINA INTEGRAL | PO BOX 1786 | | | | BAYAMON | PR | 00960-1786 | |
| 4900 | ACUMULADA QUINONEZ, IRMA I. | ADDRESS ON FILE | | | | | | | |
| 4901 | ACUMULADO VEGA, SUHAIL K | ADDRESS ON FILE | | | | | | | |
| 4902 | ACUNA CRUZ, EVA | ADDRESS ON FILE | | | | | | | |
| 4903 | ACUNA FERNANDEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 4904 | ACUNA JIMENEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 4905 | ACUNA JIMENEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 4906 | ACUNA MENDEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 4907 | Acuna Mendez, Ernesto | ADDRESS ON FILE | | | | | | | |
| 1257703 | ACUNA RAMOS, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 4909 | ACUNA ROMAN, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 851899 | ACUÑA ROMAN, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 2174714 | ACUNA ROMAN, JULIAN | HC-01 BOX 4729 | | | | Camuy | PR | 00627 | |
| 4910 | ACUNA ROMAN, VANESSA | ADDRESS ON FILE | | | | | | | |
| 778165 | ACUNA ROMAN, VANESSA | ADDRESS ON FILE | | | | | | | |
| 4911 | ACURAM REALTY AND INV CO INC | 1302 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| 600988 | ACURATE SECURITY GROUP | P O BOX 12182 | | | | SAN JUAN | PR | 00914-2182 | |
| 1694001 | ACURDO OLIVENCIA, JOSE L. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4912 | ACUTE ALTERNATIVE MEDICAL GROUP | 184 C ESTATE DIAMOND RUBY | | | | CHRISTIANSTED | VI | 00820 | |
| 4913 | ACV CONSTRUCTION CORP. | URB. LOS FAROLES 500 CARR. 861 SUITE 89 | | | | BAYAMON | PR | 00956 | |
| 600989 | AD ASSOCIATES S EN C | PO BOX 70183 | | | | SAN JUAN | PR | 00936 | |
| 4914 | AD AUTO COLLISSION | PARK GARDEN | K 8 CALLE MARACAIBO | | | SAN JUAN | PR | 00926 | |
| 600990 | AD COMMUNICATIONS GROUP | PMB 147 P O BOX 5103 | | | | CABO ROJO | PR | 00623 | |
| 4915 | AD DICTION | PO BOX 194000 PMB 205 | | | | SAN JUAN | PR | 00919 | |
| 4916 | AD GROUP | PMB770 #1353 LUIS VIGOREAUX AVE. | | | | GUAYNABO | PR | 00966 | |
| 600991 | AD LIBITUM HOUSE | BO COTTO SUR | KM 0.6 CARR 670 | | | MANATI | PR | 00654 | |
| 4917 | AD MARKETING SOLUTIONS GROUP INC | VILLA FONTANA | 4US4 VIA 37 | | | CAROLINA | PR | 00983 | |
| 4918 | AD MULTIMEDIA AGENCY | AGENCIA DE IMAGEN Y DISENO | AVE PONCE DE LEON #151 | | | SAN JUAN | PR | 00909 | |
| 600992 | AD PROFITS | VILLA ENRAMADA | 7 ENTRERIOS | | | TRUJILLO ALTO | PR | 00976 | |
| 600993 | AD SPORT INC | VILLA CLEMENTINA | C 9 CAMINO ALEJANDRINO LOCAL 1 | | | GUAYNABO | PR | 00969 | |
| 840191 | AD SPORTS | CAMINO ALEJANDRINO | C9 LOCAL 1 | | | GUAYNABO | PR | 00969 | |
| 4919 | AD VERBATIM INC | PO BOX 194373 | | | | SAN JUAN | PR | 00919-4373 | |
| 600994 | AD VERBO COURT REPORTERS | PO BOX 8362 | | | | SAN JUAN | PR | 00910-0362 | |
| 4920 | ADA A BECERRA AGUIRRE | ADDRESS ON FILE | | | | | | | |
| 4921 | ADA A BERRIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 4922 | ADA A COLON SEGARRA | ADDRESS ON FILE | | | | | | | |
| 4923 | ADA A CURBELO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 601001 | ADA A DE JESUS RODRIGUEZ | 112 MONTERREY STATES | AVE LAGUNA | | | CAROLINA | PR | 00979 | |
| 601002 | ADA A DIAZ SANTANA | URB APRIL GARDENS | 1 33 CALLE 14 | | | LAS PIEDRAS | PR | 00771 | |
| 601003 | ADA A DIAZ SANTANA | URB APRIL GARDENS | I-33 CALLE 14 | | | LAS PIEDRAS | PR | 00771 | |
| 601004 | ADA A GARCIA CARRASQUILLO | P O BOX 8554 | | | | BAYAMON | PR | 00960 | |
| 4925 | ADA A GARCIA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 601005 | ADA A GONZALEZ MARIN | ADDRESS ON FILE | | | | | | | |
| 4926 | ADA A GONZALEZ MARIN | ADDRESS ON FILE | | | | | | | |
| 601006 | ADA A MONTERO COLON | P O BOX 362169 | | | | SAN JUAN | PR | 0093602169 | |
| 601007 | ADA A PELLOT HERNANDEZ | HC 56 BOX 4514 | | | | AGUADA | PR | 00602 | |
| 601008 | ADA A RAMOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 601009 | ADA A RIOS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 601010 | ADA A RIVERA BURGOS | HC 02 BOX 8924 | | | | CIALES | PR | 00638 | |
| 601011 | ADA A RIVERA ROSARIO | PO BOX 796 | | | | AIBONITO | PR | 00705 | |
| 4927 | ADA A SANCHEZ DIAZ Y | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 601012 | ADA A SERRANO BONILLA | P O BOX 954 | | | | GUAYAMA | PR | 00785 | |
| 4928 | ADA ACEVEDO PENALVERT | ADDRESS ON FILE | | | | | | | |
| 4929 | ADA ACEVEDO VICENTE | ADDRESS ON FILE | | | | | | | |
| 601013 | ADA AGOSTO CASILLAS | ADDRESS ON FILE | | | | | | | |
| 601014 | ADA ALVAREZ SANCHEZ | P O BOX 5353 | | | | CAGUAS | PR | 00725 | |
| 601015 | ADA ALVAREZ SANCHEZ | URB TERRALINDA | 6 CALLE SEVILLA | | | CAGUAS | PR | 00725 | |
| 601016 | ADA ANDINO RIVERA | URB VALLE TOLIMA | G 17 CALLE RIEKY SEDA | | | CAGUAS | PR | 00727 | |
| 601017 | ADA AVILES APONTE | EXT EL COQUI | 148 CALLE J | | | AGUIRRE | PR | 00704 | |
| 601018 | ADA AVILES HERNANDEZ | PO BOX 4492 | | | | VEGA BAJA | PR | 00694 | |
| 4930 | ADA B CABALLERO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 4931 | ADA BOBONIS ROIG | ADDRESS ON FILE | | | | | | | |
| 601019 | ADA BONILLA DE MARTINEZ | URB LA ALBORADA | C 1 CALLE ADRIANA | | | SAN JUAN | PR | 00926 | |
| 601020 | ADA BORRERO RODRIGUEZ | LOS CAOBOS | 1145 CALLE ALBIZU | | | PONCE | PR | 00716 | |
| 601021 | ADA BRETA¥A DIAZ | VENUS GARDENS | 693 CALLE JUPITER | | | SAN JUAN | PR | 00926 | |
| 601022 | ADA BURGOS | URB COVADONGA | 3L 17 CALLE 21 | | | TOA BAJA | PR | 00949 | |
| 840192 | ADA BURGOS | URB VICTOR BRAEGGER | G 18 CALLE 8 | | | GUAYNABO | PR | 00966 | |
| 840193 | ADA C FIGUEROA ARROYO | HC 8 BOX 49270 | | | | CAGUAS | PR | 00725-9640 | |
| 601023 | ADA C RODRIGUEZ VILA | ADDRESS ON FILE | | | | | | | |
| 601024 | ADA C VARGAS MONTILLA | ASSMCA | PO BOX 21414 | | | SAN JUAN | PR | 00928-1414 | |
| 601026 | ADA C. VELEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 4933 | ADA CALDERON REYES | ADDRESS ON FILE | | | | | | | |
| 4934 | ADA CANIZARES CINTRON | ADDRESS ON FILE | | | | | | | |
| 601027 | ADA CARDONA GAGO | CERRO GORDO 1-2 | 60 CALLE TERNURA | | | VEGA ALTA | PR | 00962 | |
| 840194 | ADA CARRASQUILLO RODRIGUEZ | HC 4 BOX 19472 | | | | GURABO | PR | 00778-8833 | |
| 4935 | ADA CASIANO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 4936 | ADA CASILLAS ELIAS | ADDRESS ON FILE | | | | | | | |
| 4937 | ADA CASTILLO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 4938 | ADA CEDENO RIVERA | ADDRESS ON FILE | | | | | | | |
| 601028 | ADA CELIA MELENDEZ MILLET | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 4939 | ADA CELMA SOTO PADILLA | ADDRESS ON FILE | | | | | | | |
| 601029 | ADA COLLAZO DE JESUS | URB LAS LOMAS | 334 V CALLE PEDRO SAN MIGUEL | | | SAN JUAN | PR | 00926 | |
| 4940 | ADA COLON AGOSTO | ADDRESS ON FILE | | | | | | | |
| 601031 | ADA COLON PAGAN | BO BALLAJA BZN 706 KM 1 7 | CARR 313 | | | CABO ROJO | PR | 00623 | |
| 601032 | ADA CORREA MEJIAS | ADDRESS ON FILE | | | | | | | |
| 4941 | ADA CORREA QUINONES | ADDRESS ON FILE | | | | | | | |
| 601033 | ADA CORREA RIVERA | URB LA ARBOLADA | 222 CALLE 24 | | | SALINAS | PR | 00751 | |
| 601034 | ADA CRISTINA VICENS VASALLO | 2980 AVE FAGOT STE 1 | | | | PONCE | PR | 00716-3615 | |
| 601035 | ADA D BERRIOS GARCIA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 601036 | ADA D CORA MORALES | ADDRESS ON FILE | | | | | | |
| 4942 | ADA D FELICIANO TORRES | ADDRESS ON FILE | | | | | | |
| 4943 | ADA D RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 601037 | ADA D ROJAS JIMENEZ | ADDRESS ON FILE | | | | | | |
| 601038 | ADA D SANTOS RODRIGUEZ | HC 3 BOX 0502 | | | | COMERIO | PR | 00782 |
| 4944 | ADA DAVILA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 4945 | ADA DE HOYOS LOPEZ | ADDRESS ON FILE | | | | | | |
| 4946 | ADA DE JESUS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 601039 | ADA DE JESUS SANTIAGO | EXT VILLA PALMA | CALLE 12 PARC 259 | | | DORADO | PR | 00646 |
| 4947 | ADA DE PERSIA | ADDRESS ON FILE | | | | | | |
| 4948 | ADA DEL C MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 4949 | ADA DEL C THILLET CORREA | ADDRESS ON FILE | | | | | | |
| 4950 | ADA DEL P FURCAL DE LEON | ADDRESS ON FILE | | | | | | |
| 601040 | ADA DEL RIO PLANTENYS | PO BOX 122 | | | | MOCA | PR | 00676 |
| 601041 | ADA DEL RIVERO YAMUY | URB VALLE REAL | 1913 ZARINA | | | PONCE | PR | 00716-0510 |
| 601042 | ADA DEL S MARTELL RIVERA | ADDRESS ON FILE | | | | | | |
| 601043 | ADA DELGADO DELGADO | ADDRESS ON FILE | | | | | | |
| 601044 | ADA DIAZ COLON | BO AMELIA | 16 JUAN ROMAN | | | GUAYNABO | PR | 00963 |
| 4951 | ADA DIEZ FULLADOSA | ADDRESS ON FILE | | | | | | |
| 601045 | ADA DOMINGUEZ | ADDRESS ON FILE | | | | | | |
| 601046 | ADA DOMINGUEZ COSME | PASEO EL REY APT 2801 | | | | PONCE | PR | 00731 |
| 4953 | ADA E ALICEA OTERO | ADDRESS ON FILE | | | | | | |
| 601047 | ADA E CANALES BONILLA | LAS MARGARITAS | EDIF 14 APT 135 | | | SAN JUAN | PR | 00915 |
| 601048 | ADA E CARTAGENA SANCHEZ | P O BOX 909 | | | | SALINAS | PR | 00751 |
| 601049 | ADA E COLLAZO COLON | 16 COND QUINTAVALLE | 110 ACUARELA | | | GUAYNABO | PR | 00969 |
| 4955 | ADA E CRUZ CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 601050 | ADA E CURBELO CARRASQUILLO | URB LEVITTOWN LAKES | HE 51 CALLE DOMINGO DE ANDINO | | | TOA BAJA | PR | 00949 |
| 601051 | ADA E DOMINGUEZ BALESTENA | COND TAFT | 61 CALLE TAFT APT 302 | | | SAN JUAN | PR | 00911-1249 |
| 601052 | ADA E DOMINGUEZ BALESTINA | EDIF PESQUERA STE 604 | 601 CALLE DEL PARQUE | | | SAN JUAN | PR | 00909 |
| 601053 | ADA E ESTEVES MASSO | JARDINES DE COUNTRY CLUB | D16 CALLE 11 | | | CAROLINA | PR | 00983 |
| 601054 | ADA E FUENTES MARTINEZ | PO BOX 2940 | | | | JUNCOS | PR | 00777 |
| 4956 | ADA E GARCIA RENTAS | ADDRESS ON FILE | | | | | | |
| 601055 | ADA E HERNANDEZ GUADALUPE | CAMINO DEL MONTE | 4 CALLE PEDREGAL | | | GUAYNABO | PR | 00921-9100 |
| 4957 | ADA E HERNANDEZ JIMENEZ | ADDRESS ON FILE | | | | | | |
| 4958 | ADA E LOPEZ ANDINO | ADDRESS ON FILE | | | | | | |
| 601056 | ADA E LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 601057 | ADA E LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 4959 | ADA E MARTINEZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 601060 | ADA E MELENDEZ | CAPARRA TERRACE | 1591 CALLE 10 S O | | | SAN JUAN | PR | 7931176 |
| 4960 | ADA E MELENDEZ | HC 03 BOX 8621 | | | | GUAYNABO | PR | 00971 |
| 4961 | ADA E MERCADO MERCADO | ADDRESS ON FILE | | | | | | |
| 4962 | ADA E MOJICA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 601061 | ADA E MONTALVO MERCADO | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 601062 | ADA E MORALES PEREZ | ADDRESS ON FILE | | | | | | |
| 4963 | ADA E ORTIZ NEGRON | ADDRESS ON FILE | | | | | | |
| 4964 | ADA E PIMENTEL | ADDRESS ON FILE | | | | | | |
| 4965 | ADA E QUINONES APONTE | ADDRESS ON FILE | | | | | | |
| 4966 | ADA E QUINONES MERCADO | ADDRESS ON FILE | | | | | | |
| 4967 | ADA E QUINTERO NAVEDO | ADDRESS ON FILE | | | | | | |
| 601063 | ADA E REYES NAZARIO | ADDRESS ON FILE | | | | | | |
| 601064 | ADA E REYES RIVERA | P O BOX 1351 | | | | PATILLAS | PR | 00723 |
| 4968 | ADA E RIOS CRESPO | ADDRESS ON FILE | | | | | | |
| 4969 | ADA E RIVERA ARROYO | ADDRESS ON FILE | | | | | | |
| 4970 | ADA E RIVERA FELICIANO | ADDRESS ON FILE | | | | | | |
| 4971 | ADA E RIVERA PACHECO | ADDRESS ON FILE | | | | | | |
| 840195 | ADA E RIVERA SEPULVEDA | COND LOS OLMOS APT 10-I | | | | SAN JUAN | PR | 00927 |
| 601065 | ADA E ROBLES CRUZ | REP SEVILLA | 948 CALLE VERDI | | | SAN JUAN | PR | 00924 |
| 601066 | ADA E RODRIGUEZ LABOY | 13 MAYOR CANTERA SECT LOS MARTINEZ | | | | PONCE | PR | 00733 |
| 601067 | ADA E ROSADO FIGUEROA | PUEBLO NUEVO | CALLE 9 A BOX 63 | | | VEGA BAJA | PR | 00693 |
| 600995 | ADA E ROSARIO RAMOS | P O BOX 509 | | | | QUEBRADILLAS | PR | 00678 |
| 601068 | ADA E ROSARIO RIVERA | 117 JUAN SANCHEZ | | | | BAYAMON | PR | 00959 |
| 601069 | ADA E SANTIAGO CARABALLO | URB LA ALTAGRACIA L 8 | CALLE 11 | | | TOA BAJA | PR | 00949 |
| 601070 | ADA E SANTIAGO SANTIAGO | P O BOX 565 | | | | OROCOVIS | PR | 00720 |
| 601071 | ADA E SANTIAGO SANTIAGO | PO BOX 2202 | | | | OROCOVIS | PR | 00720 |
| 4973 | ADA E SOTO GARCIA | ADDRESS ON FILE | | | | | | |
| 601072 | ADA E VAZQUEZ FERNANDEZ | HC 2 BOX 8657 | | | | JUANA DIAZ | PR | 00795 |
| 4974 | ADA E VEGA MELENDEZ | ADDRESS ON FILE | | | | | | |
| 601073 | ADA E ZAYAS VAZQUEZ | HC 3 BOX 113385 | | | | JUANA DIAZ | PR | 00795 |
| 4975 | ADA E. DIAZ TRINIDAD | ADDRESS ON FILE | | | | | | |
| 4976 | ADA E. MELENDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 4977 | ADA E. MELETICHE ORTIZ | ADDRESS ON FILE | | | | | | |
| 4978 | Ada E. Perez Colon | ADDRESS ON FILE | | | | | | |
| 601074 | ADA ELSIE BONES CRUZ | HC 01 BOX 14730 | | | | COAMO | PR | 00769 |
| 4979 | ADA ELSIE COLON ZAYAS | CALLE MATILDE REYES 3 | | | | COAMO | PR | 00769 |
| 601075 | ADA ELSIE COLON ZAYAS | HC 02 BOX 5630 | | | | COAMO | PR | 00766 |
| 4980 | ADA ELSIE DIAZ FIGUEROA | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 601076 | ADA ENID TORO PEREZ | ADDRESS ON FILE | | | | | |
| 601077 | ADA ENID TORO PEREZ | ADDRESS ON FILE | | | | | |
| 601078 | ADA F ALICEA | PO BOX 2324 | | | BAYAMON | PR | 00960 |
| 4981 | ADA F HERNANDEZ FERNANDEZ | ADDRESS ON FILE | | | | | |
| 601079 | ADA FIGUEROA HENRIQUEZ | COND EL ATLANTICO APT 1402 | | | LEVITOWN | PR | 00949 |
| 601080 | ADA FLORES ORENGO | PARC FALU | 289 CALLE 34 | | SAN JUAN | PR | 00924 |
| 601081 | ADA FONSECA APONTE | ALT DE FLAMBOYAN | FF 3 CALLE 18 | | BAYAMON | PR | 00958 |
| 601082 | ADA G AYALA GONZALEZ | RR 01 BUZON 11498 | | | TOA ALTA | PR | 00953 |
| 601083 | ADA G DEBIEN MALDONADO | PO BOX 905 | | | CEIBA | PR | 00735 |
| 601084 | ADA G GONZALEZ GONZALEZ | PO BOX 455 | | | CAMUY | PR | 00627 |
| 601085 | ADA G HERNANDEZ PAGAN | BO VOLADORA | HC 01 BOX 5427 | | MOCA | PR | 00676 |
| 601086 | ADA G PAISAN GALBAN | BIASCOCHEA | 9 CALLE BEGONIA | | CAROLINA | PR | 00979 |
| 4982 | ADA G PAISAN GALBAN | CAMBRIDGE PARK PLAZA UNO G-1 | | | SAN JUAN | PR | 00926-0000 |
| 4983 | ADA G SANCHEZ VALENTIN | ADDRESS ON FILE | | | | | |
| 601087 | ADA G VELEZ GONZALEZ | URB COSTA BRAVA | 22 B CALLE 10 | | ISABELA | PR | 00662 |
| 1256253 | ADA G. MARQUEZ MALDONADO | ADDRESS ON FILE | | | | | |
| 601088 | ADA GARCIA MEDINA | COND MADRID PH 2 | 1760 CALLE LOIZA | | SAN JUAN | PR | 00911 |
| 601089 | ADA GERENA RIVERA | HC 1 BOX 5003 | | | CAMUY | PR | 00627 |
| 840196 | ADA GESUALDO LOPEZ DBA ADA CATERING SERVICE | URB LAS MONJITAS | 185 CALLE FATIMA | | PONCE | PR | 00730-3908 |
| 4984 | ADA GISELLE HUERTAS CORTES | ADDRESS ON FILE | | | | | |
| 601090 | ADA GOMEZ | CUPEY GARDENS | I 15 CALLE 11 | | SAN JUAN | PR | 00926 |
| 4985 | ADA GONZALEZ | ADDRESS ON FILE | | | | | |
| 4986 | ADA GONZALEZ ACEVEDO | ADDRESS ON FILE | | | | | |
| 601091 | ADA GONZALEZ APONTE | ADDRESS ON FILE | | | | | |
| 4987 | ADA GONZALEZ DELGADO | ADDRESS ON FILE | | | | | |
| 601092 | ADA GONZALEZ DIAZ | PRADO ALTO | L 39 CALLE 7 | | GUAYNABO | PR | 00966 |
| 4988 | ADA GONZALEZ DIAZ | URB OASIS GARDENS | D 10 ESPANA | | GUAYNABO | PR | 00969 |
| 601093 | ADA GONZALEZ FELICIANO | RES SANTA CATALINA | EDF 19 APT 122 | | YAUCO | PR | 00698 |
| 4989 | ADA GONZALEZ RIVERA | ADDRESS ON FILE | | | | | |
| 601094 | ADA GONZALEZ RUIZ | URB SANTIAGO IGLESIAS | 1386 CALLE ALONSO TORRES | | SAN JUAN | PR | 00921-4427 |
| 601095 | ADA GRAJALES DE LOBO | ADDRESS ON FILE | | | | | |
| 601096 | ADA GRISELLE MENDOZA | LOS ALMENDROS | C 29 MIRADOR ECHEVARIA | | CAYEY | PR | 00736 |
| 601097 | ADA GRISELLE ORTIZ RODRIGUEZ | MAYOR CANTERA | 13 LOS MARTINEZ | | PONCE | PR | 00902 |
| 601099 | ADA GUTIERREZ ESCOBALES | ADDRESS ON FILE | | | | | |
| 601098 | ADA GUTIERREZ VAZQUEZ | ESENADA | BOX 74 CALLE 2 | | GUANICA | PR | 00760 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 601100 | ADA GUZMAN ACEVEDO | VILLA LOS SANTOS 2 | CALLE ACERINA 320 | | | ARECIBO | PR | 00612 | |
| 601101 | ADA H CRUZ AYALA | PO BOX 798 | | | | NARANJITO | PR | 00719 | |
| 601102 | ADA H DE LA CRUZ | PO BOX 9892 | | | | SAN JUAN | PR | 00908 | |
| 601103 | ADA H FIRPO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 601104 | ADA H GUEVARA MATEO | ADDRESS ON FILE | | | | | | | |
| 601105 | ADA H MORALES OYOLA | ADDRESS ON FILE | | | | | | | |
| 4990 | ADA H MORALES OYOLA | ADDRESS ON FILE | | | | | | | |
| 4991 | ADA H MORALES OYOLA | ADDRESS ON FILE | | | | | | | |
| 601106 | ADA H MOREU TORRES | URB FOREST VIEW | D 99 CALLE VICTORIA | | | BAYAMON | PR | 00956 | |
| 601107 | ADA H SANTIAGO BONILLA | PO BOX 569 | | | | VILLALBA | PR | 00766 | |
| 601108 | ADA HAIMAN ARENA | PO BOX 22583 | | | | SAN JUAN | PR | 00931 | |
| 601109 | ADA HENRIQUEZ | PO BOX 9807 | | | | ARECIBO | PR | 00613 | |
| 4992 | ADA HERNANDEZ AROCHO | ADDRESS ON FILE | | | | | | | |
| 601110 | ADA HERNANDEZ DE LA CRUZ | PMB 224 | 2135 RR 2 STE 15 | | | BAYAMON | PR | 00959-5259 | |
| 601111 | ADA HERNANDEZ LLANOS | ALTS DE BAYAMON | 91 CALLE 4 | | | BAYAMON | PR | 00960 | |
| 601112 | ADA HERNANDEZ MARTINEZ | URB LA INMACULADA | D 21 CALLE ISABEL | | | TOA BAJA | PR | 00949 | |
| 601113 | ADA HERNANDEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 4993 | ADA HERNANDEZ Y KATIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 601114 | ADA I AMARO FELIX | CIUDAD UNIVERSITARIA | F 7 CALLE OESTE | | | TRUJILLO ALTO | PR | 00976 | |
| 601115 | ADA I ANDINO RODRIGUEZ | URB METROPOLIS | 2F9 AVE C 3RA EXT | | | CAROLINA | PR | 00987 | |
| 601116 | ADA I AROCHE COLON | HC 01 BOX 6442 | | | | AGUAS BUENAS | PR | 00703-9705 | |
| 601117 | ADA I ARROYO GUEVARA | PO BOX 362264 | | | | SAN JUAN | PR | 00936 | |
| 4994 | ADA I AVILA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 4995 | ADA I BAEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 4996 | ADA I BURGOS GARCIA | ADDRESS ON FILE | | | | | | | |
| 601118 | ADA I CANCEL IRIZARRY | PO BOX 725 | | | | LAJAS | PR | 00667 | |
| 4997 | ADA I CARMONA RIVERA | ADDRESS ON FILE | | | | | | | |
| 601119 | ADA I COLON RIVERA | P O BOX 1150 | | | | TOA ALTA | PR | 00954 | |
| 601120 | ADA I COLON VAZQUEZ | 609 AVE TITO CASTRO | PMB 209 SUITE 102 | | | PONCE | PR | 00716 | |
| 601121 | ADA I CONCEPCION SANCHEZ | HC 2 BOX 13419 | | | | AGUAS BUENAS | PR | 00703-9606 | |
| 4998 | ADA I CONTRERAS | ADDRESS ON FILE | | | | | | | |
| 4999 | ADA I CORSINO MAURAS | ADDRESS ON FILE | | | | | | | |
| 5000 | ADA I CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 5001 | ADA I CRUZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 5002 | ADA I CRUZ OLMEDA | ADDRESS ON FILE | | | | | | | |
| 601122 | ADA I DAVILA MULLERT | URB SANTA ROSA | 51 18 CALLE 25 | | | BAYAMON | PR | 00959 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 601123 | ADA I ERAZO TORRES | RIO HONDO II | AF 13 RIO GUADIANA | | BAYAMON | PR | 00961 | |
| 601124 | ADA I FIGUEROA COLON | ADDRESS ON FILE | | | | | | |
| 601125 | ADA I GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 601126 | ADA I GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 5003 | ADA I LEBRON GONZALEZ | ADDRESS ON FILE | | | | | | |
| 601127 | ADA I LEON | A2 EXT EL TAINO | | | SANTA ISABEL | PR | 00757 | |
| 601128 | ADA I LOPEZ MORALES | 1515 CALLE LOPEZ LANDRON | | | SAN JUAN | PR | 00911-1936 | |
| 5004 | ADA I LUGO MIRO | ADDRESS ON FILE | | | | | | |
| 601129 | ADA I MALAVE VAZQUEZ | EXT CARMEN D 21 | | | SALINAS | PR | 00751 | |
| 601130 | ADA I MARRERO RODRIGUEZ | SECTOR CAPITAN BO PAJAROS | 288 E CALLE ALELY | | TOA BAJA | PR | 00949 | |
| 601131 | ADA I MAYSONET CRUZ | 13 CALLE GEORGETTY | | | VEGA ALTA | PR | 00692 | |
| 601132 | ADA I MELENDEZ BURGOS | URB VILLAS DE BUENAVENTURA | 17 CALLE AGUEYBANA | | YABUCOA | PR | 00767 | |
| 601133 | ADA I MELENDEZ OTERO | PO BOX 21365 | | | SAN JUAN | PR | 00926-1365 | |
| 601134 | ADA I MELENDEZ RODRIGUEZ | URB FOREST HILLS | F 1 CALLE 4 | | BAYAMON | PR | 00959 | |
| 601135 | ADA I MORALES MORALES | URB MIRAFLORES | 23-17 CALLE 11 | | BAYAMON | PR | 00957 | |
| 601136 | ADA I NEGRON ROSARIO/CLASE GRADUANDA | BO PAJAROS REPARTO LOS DIAZ | CARR 863 KM 1 H 0 | | TOA BAJA | PR | 00949 | |
| 601137 | ADA I ORTIZ BIANCHI | URB TERESITA | AT-3 CALLE 10 | | PONCE | PR | 00731 | |
| 601138 | ADA I ORTIZ RAMOS | VILLA DE FELISA | 4006 ANTONIA CABASA | | MAYAGUEZ | PR | 00680-7336 | |
| 601139 | ADA I PANCORBO FLORES | URB VILLA REAL | 63 CALLE D | | CABO ROJO | PR | 00623 | |
| 5005 | ADA I PEREZ APONTE | ADDRESS ON FILE | | | | | | |
| 601140 | ADA I PEREZ RIVERA | ADDRESS ON FILE | | | | | | |
| 601141 | ADA I RAMOS VEGA | 57 CALLE GEORGETTI | | | VEGA ALTA | PR | 00692 | |
| 601142 | ADA I RIVERA BECERRA | ADDRESS ON FILE | | | | | | |
| 5006 | ADA I RIVERA DE JESUS | ADDRESS ON FILE | | | | | | |
| 5007 | ADA I RIVERA DE JESUS | ADDRESS ON FILE | | | | | | |
| 601143 | ADA I RIVERA ESMURRIA | ADDRESS ON FILE | | | | | | |
| 5008 | ADA I RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 601144 | ADA I RIVERA NIEVES | COND SKY TOWER 3 | | | SAN JUAN | PR | 00926 | |
| 601145 | ADA I RIVERA NIEVES | P O BOX 362305 | | | SAN JUAN | PR | 00936 | |
| 601146 | ADA I RIVERA OCASIO | ADDRESS ON FILE | | | | | | |
| 601148 | ADA I RIVERA RIVERA | COND CLAUDIO GOYCO | P 3 APTO 3 C | | CAGUAS | PR | 00725 | |
| 601147 | ADA I RIVERA RIVERA | TORO NEGRO | INT CARR 149 KM 25 6 | | CIALES | PR | 00638 | |
| 601149 | ADA I RODRIGUEZ DUMENG | ADDRESS ON FILE | | | | | | |
| 601150 | ADA I RODRIGUEZ MALDONADO | VALLES DE GUAYAMA | C 14 CALLE 3 | | GUAYAMA | PR | 00784 | |
| 601151 | ADA I ROMAN FIGUEROA | P O BOX 560346 | | | GUAYANILLA | PR | 00656 | |
| 601152 | ADA I ROSARIO LOPEZ | C 5 JARDINES DE LARES | | | LARES | PR | 00669 | |
| 601153 | ADA I ROSELLO ESPADA | PO BOX 1190 | | | COAMO | PR | 00769 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 601154 | ADA I SANCHEZ RIVERA | URB JARDINES DE TRUJILLO ALTO | C16 CALLE 3 | | | TRUJILLO ALTO | PR | 00976 |
| 601155 | ADA I SANTIAGO MELENDEZ | URB SANTA JUANITA | DD 77 CALLE 28 | | | BAYAMON | PR | 00956 |
| 5009 | ADA I SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | |
| 601156 | ADA I SANTIAGO VAZQUEZ | EXT LAS MARIAS B NO 10 | | | | JUANA DIAZ | PR | 00795 |
| 601157 | ADA I SOTO GALARZA | RR 4 BOX 10240-12 | | | | TOA ALTA | PR | 00953 |
| 601158 | ADA I SOTO RIVERA | RR 1 BOX 7304 | | | | GUAYAMA | PR | 00784 |
| 5010 | ADA I TORRES MENDEZ | ADDRESS ON FILE | | | | | | |
| 601159 | ADA I VAZQUEZ GALARZA | HC 01 BOX 8801 | | | | MARICAO | PR | 00606 |
| 5011 | ADA I VAZQUEZ MOYA | ADDRESS ON FILE | | | | | | |
| 600996 | ADA I VAZQUEZ PAZ | ADDRESS ON FILE | | | | | | |
| 601160 | ADA I VELAZQUEZ DIAZ | EDIF LO ROBLES 314 B | | | | RIO PIEDRAS | PR | 00927 |
| 601161 | ADA I VICENTE COLON | BDA BLONDET | 287 CALLE C | | | GUAYAMA | PR | 00784 |
| 5012 | ADA I VILLANUEVA HORTA | ADDRESS ON FILE | | | | | | |
| 5013 | ADA I. CARRASQUILLO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 5015 | ADA I. LEBRON GONZALEZ | ADDRESS ON FILE | | | | | | |
| 5016 | ADA I. LOPEZ OCASIO | ADDRESS ON FILE | | | | | | |
| 5017 | ADA I. MONSERRATE SOTO | ADDRESS ON FILE | | | | | | |
| 5018 | ADA I. RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | |
| 5019 | ADA I. SANTIAGO PACHECO | ADDRESS ON FILE | | | | | | |
| 5020 | Ada I. Vega Santana | ADDRESS ON FILE | | | | | | |
| 601162 | ADA IRIS CORTES GARCIA | ADDRESS ON FILE | | | | | | |
| 5021 | ADA IRIS CRUZ OLMEDA | ADDRESS ON FILE | | | | | | |
| 5022 | ADA IRIS PEREZ GOMEZ | ADDRESS ON FILE | | | | | | |
| 5023 | ADA IRIS SOLARES RAMIREZ | LCDO. EITON ARROYO MUÑIZ | 153 CALLE VAZQUEZ BAEZ | | | MAYAGUEZ | PR | 00680 |
| 840197 | ADA ISABEL CASIANO FIGUEROA | LOS CAOBOS | 2657 CALLE CHINA | | | PONCE | PR | 00716 |
| 5024 | ADA IVELISSE GARCIA MONTES | ADDRESS ON FILE | | | | | | |
| 601163 | ADA IVELISSE NIGAGLIONI | URB FLAMINGO HLS | 165 CALLE 3 | | | BAYAMON | PR | 00957 |
| 601164 | ADA J DIAZ TORRES | BO RIO LAJAS SECT LA CEREZA | CALLE 1 | | | DORADO | PR | 00646 |
| 5025 | ADA J MALDONADO PEREZ | ADDRESS ON FILE | | | | | | |
| 5026 | ADA J MATOS CHEVERE | ADDRESS ON FILE | | | | | | |
| 5027 | ADA J PAGAN SANTIAGO | ADDRESS ON FILE | | | | | | |
| 601165 | ADA J RODRIGUEZ FRANCESCHI | SAN ANTON | 108 CALLE ERAZO CABRERA | | | PONCE | PR | 00717 |
| 601166 | ADA J SANFELIZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 5028 | ADA J SANTER MUNOZ | ADDRESS ON FILE | | | | | | |
| 601167 | ADA JITZA CORTES ALVAREZ | 525 CHALETS SEVILLANOS | BOX 2734 CARR 8860 | | | TRUJILLO ALTO | PR | 00976 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 601168 | ADA JULIAO GONZALEZ | COND MUNDO FELIZ | APT 509 | | | ISLA VERDE | PR | 00979 | |
| 601170 | ADA L AGOSTO SERRANO | ADDRESS ON FILE | | | | | | | |
| 5029 | ADA L BERNIER MUNOZ | ADDRESS ON FILE | | | | | | | |
| 5030 | ADA L BURGOS LOYO | ADDRESS ON FILE | | | | | | | |
| 5031 | ADA L CEDENO NIEVES | ADDRESS ON FILE | | | | | | | |
| 601171 | ADA L COLON DIAZ | H 5 CALLE 5 | | | | YAUCO | PR | 00698 | |
| 5032 | ADA L CORTES TORRES | ADDRESS ON FILE | | | | | | | |
| 601172 | ADA L CRUZ RODRIGUEZ | COLINAS DE GUAYNABO | C 3 CALLE POMARROSA | | | GUAYNABO | PR | 00969 | |
| 601173 | ADA L DELGADO LOZADA | 27 LOS BASORA | | | | LAJAS | PR | 00667 | |
| 601169 | ADA L DIAZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 5033 | ADA L FELICIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 601174 | ADA L FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| 601175 | ADA L FONT LOPEZ | COND MUNDO FELIZ 1 | CALLE RODRIGUEZ EMMA APTO 1301 | | | CAROLINA | PR | 00979-5801 | |
| 601176 | ADA L GARCIA | CH 02 BOX 5019 | | | | CIALES | PR | 00638 | |
| 601177 | ADA L GORBEA MOLEDO | 387 CAMINO JARDINES SABANERA | | | | CIDRA | PR | 00739-9780 | |
| 5034 | ADA L HERNANDEZ TIRADO | ADDRESS ON FILE | | | | | | | |
| 5035 | ADA L MARTINEZ PENA | ADDRESS ON FILE | | | | | | | |
| 5036 | ADA L MARTOS OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 5037 | ADA L MONELL MARIN | ADDRESS ON FILE | | | | | | | |
| 600997 | ADA L OLIVO RODRIGUEZ | URB LA PONDEROSA | 146 D CALLE 18 | | | VEGA ALTA | PR | 00692 | |
| 601178 | ADA L ORTIZ MARTINEZ | URB FAIRVIEW | N 25 CALLE 21 | | | SAN JUAN | PR | 00926-8111 | |
| 601179 | ADA L RAMOS GONZALEZ | URB VILLA DEL REY | N-25 ALLE GLOCESTER | | | CAGUAS | PR | 00725 | |
| 601180 | ADA L RIOS ALVAREZ | PO BOX 313 | | | | QUEBRADILLA | PR | 00678 | |
| 601181 | ADA L RIVERA / ACCT SERVICES SYSTEMS | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 601182 | ADA L RIVERA ANDINO | P O BOX 5208 | | | | VEGA BAJA | PR | 00693 | |
| 5038 | ADA L RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 601183 | ADA L RIVERA DIAZ | RR 2 BOX 5468 | | | | CIDRA | PR | 00739 | |
| 601184 | ADA L RIVERA GUTIERREZ | URB JARDINES DE CAYEY I | C-41 CALLE7 | | | CAYEY | PR | 00736 | |
| 600998 | ADA L RIVERA NIEVES | PO BOX 10000 STE 241 | | | | CAYEY | PR | 00737 | |
| 5039 | ADA L RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 601185 | ADA L RIVERA REYES | HC 04 BOX 46311 | | | | CAGUAS | PR | 00725 | |
| 5040 | ADA L RODRIGUEZ ALERS | ADDRESS ON FILE | | | | | | | |
| 601186 | ADA L RODRIGUEZ ROIG | HC 03 BOX 12096 | | | | UTUADO | PR | 00641 | |
| 601187 | ADA L RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 601188 | ADA L ROMERA MURIEL | PO BOX 132 | | | | SANTIAGO | PR | 00741 | |
| 5041 | ADA L RUIZ FIGUEROA | ADDRESS ON FILE | | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 601189 | ADA L RUIZ SOSA | ADDRESS ON FILE | | | | | |
| 5042 | ADA L SANTIAGO MONTES | ADDRESS ON FILE | | | | | |
| 601190 | ADA L TORRES RIVERA | HC 02 BOX 17359 | | | RIO GRANDE | PR | 00745 |
| 601191 | ADA L VAZQUEZ RIVERA | URB OPENLAND 518 | CALLE ELIZONDO | | SAN JUAN | PR | 00925 |
| 5043 | ADA L VAZQUEZ SERRANO | ADDRESS ON FILE | | | | | |
| 601192 | ADA L VIVES ARROYO | CAGUAS NORTE | F 3 CALLE FLORENCIA | | CAGUAS | PR | 00725 |
| 5044 | ADA L. DELGADO MATEO | COND PORTICOS DE CUPEY | APT B202 | | SAN JUAN | PR | 00926 |
| 5045 | ADA L. RIVERA CRUZ | ADDRESS ON FILE | | | | | |
| 5046 | ADA L. SANTIAGO ROSAS | ADDRESS ON FILE | | | | | |
| 601193 | ADA LASTRA | P O BOX 190866 | | | SAN JUAN | PR | 00919 |
| 601194 | ADA LEE SILVA MORALES | EDIF 7 COND QUINTA BALDWIN | APT 705 AVE 50 | | BAYAMON | PR | 00956 |
| 5047 | ADA LEON SANTIAGO | ADDRESS ON FILE | | | | | |
| 601195 | ADA LEON SOTO | URB CONDADO MODERNO | G29 CALLE 9 | | CAGUAS | PR | 00725 |
| 5048 | ADA LILY RAMIREZ OSORIO | ADDRESS ON FILE | | | | | |
| 601196 | ADA LISBOA LEBRON | ADDRESS ON FILE | | | | | |
| 5049 | ADA LISSIE MUNOZ RUIZ | ADDRESS ON FILE | | | | | |
| 601197 | ADA LIZ DIAZ GARCIA | P O BOX 77 | | | JUNCOS | PR | 00777 |
| 5050 | ADA LIZ MAYSONET PEREZ | ADDRESS ON FILE | | | | | |
| 840198 | ADA LIZA PEDROGO APONTE | EXT JARD DE COAMO | F25 CALLE 13 | | COAMO | PR | 00769-2108 |
| 5051 | ADA LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | |
| 840199 | ADA LUCIA VERDEJO CARRION | MANS DE CAROLINA | BB19 CALLE BONELLI | | CAROLINA | PR | 00987-8103 |
| 600999 | ADA LUGO RUBIO | COND JARD METROPOLITANOS I | 355 CALLE GALILEO APT 12 L | | SAN JUAN | PR | 00927 |
| 5052 | ADA LUISA CORPORATION | ADDRESS ON FILE | | | | | |
| 5053 | ADA LUZ BERRIOS RAYMUNDI | ADDRESS ON FILE | | | | | |
| 5054 | ADA LUZ COLON MELENDEZ | ADDRESS ON FILE | | | | | |
| 601198 | ADA LUZ COLON SANCHEZ | PO BOX 12365 | | | SAN JUAN | PR | 00926-1365 |
| 601199 | ADA LUZ CRUZ MATOS | BDQ CLAUSELS | 16 A CALLE 10 | | PONCE | PR | 00731 |
| 601200 | ADA LUZ MONTALVO FIGUEROA | PO BOX 159445 | | | LAJAS | PR | 00667 |
| 601201 | ADA LUZ ROJAS CRUZ | BO SAINT JUST | 20-A CALLE BETANIA | | TRUJILLO ALTO | PR | 00926 |
| 5055 | ADA LUZ ROJAS CRUZ | C/BETANIA #20-A BO. SAINT JUST | | | TRUJILLO ALTO | PR | 00976 |
| 601202 | ADA M AGOSTO SALGADO | PO BOX 7775 | | | CAROLINA | PR | 00986 |
| 601203 | ADA M ALONSO | 350 CALLE FUERTE APT 3 | | | SAN JUAN | PR | 00912 |
| 5056 | ADA M ALVAREZ PEREZ | ADDRESS ON FILE | | | | | |
| 601204 | ADA M ARROYO MARTINEZ | COND GRANAD PARK | 100 CALLE MARGINAL APT 357 | | GUAYNABO | PR | 00969 |
| 5057 | ADA M ARROYO QUILES | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5058 | ADA M BADILLO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 840200 | ADA M CARRILLO MADERA | PO BOX 55183 | | | | BAYAMON | PR | 00960-4183 | |
| 840201 | ADA M CARRION CARRASQUILLO | COLINAS DEL ESTE | 1110 CALLE CRONOS | | | JUNCOS | PR | 00777-7307 | |
| 601205 | ADA M CARRION ORTIZ | 272 CALLE RIO GRANDE | | | | SAN JUAN | PR | 00915 | |
| 601206 | ADA M COLON BORRERO | BO AMELIA | 6 CALLE ESMERALDA | | | GUAYNABO | PR | 00965 | |
| 5059 | ADA M COLON BORRERO | PO BOX 560 | | | | CATANO | PR | 00963 | |
| 5060 | ADA M CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| 5061 | ADA M FELICIO SOTO | ADDRESS ON FILE | | | | | | | |
| 601207 | ADA M GERENA RAMOS | URB BAYAMON GARDENS | Y1 CALLE 21 | | | BAYAMON | PR | 00957 | |
| 601208 | ADA M GERENA ROSADO | P O BOX 141196 | | | | ARECIBO | PR | 00614 | |
| 601209 | ADA M GONZALEZ RIOS | HC 66 BOX 7289 | | | | FAJARDO | PR | 00738-9621 | |
| 5062 | ADA M GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 601210 | ADA M GONZALEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 601211 | ADA M IRIZARRY MENDEZ | ADDRESS ON FILE | | | | | | | |
| 5063 | ADA M IRIZARRY MENDEZ | ADDRESS ON FILE | | | | | | | |
| 601212 | ADA M LA FONTAINE | ADDRESS ON FILE | | | | | | | |
| 5064 | ADA M LAUREANO/ JORGE L CASTRO GARCIA | ADDRESS ON FILE | | | | | | | |
| 601213 | ADA M LUGO OLIVERAS | COND TORRE DE ORO | APT 303 CALLE MEXICO | | | SAN JUAN | PR | 00917 | |
| 5065 | ADA M MARTINEZ ANDUAJAR | ADDRESS ON FILE | | | | | | | |
| 5066 | ADA M MENENDEZ SIERRA | ADDRESS ON FILE | | | | | | | |
| 601214 | ADA M MERCADO BENIQUEZ | SECTOR JAVILLO | 1114 CALLE LA SOMBRA | | | ISABELA | PR | 00662-5818 | |
| 601215 | ADA M MONGE COLLAZO | PO BOX 2431 | | | | JUNCOS | PR | 00777 | |
| 601216 | ADA M MONTIJO SANTIAGO | PO BOX 924 | | | | COTO LAUREL | PR | 00780 | |
| 601217 | ADA M MOORE CORDERO | HC 02 BOX 13855 | | | | ARECIBO | PR | 00612 | |
| 601218 | ADA M MORALES CRUZ | SAN CRISTOBAL | 32 CALLE PEDRO RIVERA | | | CAYEY | PR | 00736 | |
| 5067 | ADA M MORENO MOJICA | ADDRESS ON FILE | | | | | | | |
| 601219 | ADA M NEGRON MONSERRAT | ADDRESS ON FILE | | | | | | | |
| 601220 | ADA M OLMO ALVARES | HC 01 BOX 100872 | | | | ARECIBO | PR | 00612 | |
| 5069 | ADA M ORTIZ BERLINGERI | URB EL REMANSO | C 4 CALLE ARROYO | | | SAN JUAN | PR | 00926 | |
| 601221 | ADA M ORTIZ BERLINGERI | URB VILLA NEVAREZ | 356 CALLE 18 | | | SAN JUAN | PR | 00927 | |
| 601223 | ADA M OTERO RAMOS | ADDRESS ON FILE | | | | | | | |
| 5070 | ADA M PADRO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 601224 | ADA M PEREZ ALFONSO | P O BOX 9066572 | | | | SAN JUAN | PR | 00906-6572 | |
| 601225 | ADA M POLONIO | BO OBRERO | 661 C/ 12 | | | SAN JUAN | PR | 00915 | |
| 601226 | ADA M QUI¥ONES RODRIGUEZ | 1160 CALLE INGLATERRA | | | | ISABELA | PR | 00662 | |
| 5071 | ADA M QUILES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 5072 | ADA M QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5073 | ADA M RAMOS DE GONZALEZ | ADDRESS ON FILE | | | | | | |
| 5074 | ADA M RAMOS VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 5075 | ADA M RIVERA BERRIOS | ADDRESS ON FILE | | | | | | |
| 601227 | ADA M RIVERA BERRIOS | ADDRESS ON FILE | | | | | | |
| 601228 | ADA M RODRIGUEZ | HC 1 BOX 4602 | | | | ADJUNTAS | PR | 00601 |
| 5076 | ADA M RODRIGUEZ MUNOZ | ADDRESS ON FILE | | | | | | |
| 5077 | ADA M SANTIAGO NATAL | ADDRESS ON FILE | | | | | | |
| 5078 | ADA M SANTIAGO PONCE | ADDRESS ON FILE | | | | | | |
| 5079 | ADA M SANTOS SAEZ | ADDRESS ON FILE | | | | | | |
| 601229 | ADA M SERRANO OQUENDO | HC 02 BOX 14592 | | | | AGUAS BUENAS | PR | 00703 |
| 601230 | ADA M TORO PAGAN | URB EL TUQUE | 127 CALLE 2 | | | PONCE | PR | 00731 |
| 601231 | ADA M TORO PAGAN | URB PASEO REAL | | | | COAMO | PR | 00769 |
| 5080 | ADA M TORRES VENTURA | ADDRESS ON FILE | | | | | | |
| 601232 | ADA M VALDERRAMA BERRIOS | ADDRESS ON FILE | | | | | | |
| 601233 | ADA M VAZQUEZ NIEVES | P O BOX 4507 | | | | SAN SEBASTIAN | PR | 00685 |
| 601234 | ADA M VEGA MOLINA | ADDRESS ON FILE | | | | | | |
| 840202 | ADA M VELAZQUEZ DIAZ | PO BOX 136 | | | | ARROYO | PR | 00714 |
| 5081 | ADA M VELAZQUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 601235 | ADA M VILLANUEVA SOSA | URB VILLA CAROLINA | 193-10 CALLE 435 | | | CAROLINA | PR | 00985 |
| 5082 | ADA M YACE ALMODOVAR | ADDRESS ON FILE | | | | | | |
| 601236 | ADA M ZAYAS TORRES | 22 NANCE CIR | | | | ENTERPRISE | AL | 36330-4233 |
| 5083 | ADA M. ACEVEDO ACEVEDO | ADDRESS ON FILE | | | | | | |
| 5084 | ADA M. FELICIE SOTO | ADDRESS ON FILE | | | | | | |
| 5085 | ADA M. FELICIE SOTO | ADDRESS ON FILE | | | | | | |
| 5086 | ADA M. MERCADO BERIQUEZ | ADDRESS ON FILE | | | | | | |
| 601237 | ADA M. OLIVER RIVERA | ADDRESS ON FILE | | | | | | |
| 5087 | ADA M. QUILES FIGUEROA | ADDRESS ON FILE | | | | | | |
| 5088 | ADA MAE COX RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 5089 | ADA MALAVE REYES | ADDRESS ON FILE | | | | | | |
| 601238 | ADA MALDONADO | 248 CALLE ATOCHA | | | | PONCE | PR | 00731 |
| 601239 | ADA MANGUAL FIGUEROA | PO BOX 831 | | | | JUANA DIAZ | PR | 00795 |
| 5090 | ADA MARIES ORTEGA OLIVERAS | ADDRESS ON FILE | | | | | | |
| 5091 | ADA MARTINEZ DELGADO | ADDRESS ON FILE | | | | | | |
| 5092 | ADA MARTINEZ RABASSA | ADDRESS ON FILE | | | | | | |
| 601241 | ADA MATOS | CARR 175 KM 92 | | | | TRUJILLO ALTO | PR | 00976 |
| 5093 | ADA MEDINA GARCIA | ADDRESS ON FILE | | | | | | |
| 601242 | ADA MELENDEZ VEGA | URB BELLA VISTA | Y 24 CALLE 29 | | | BAYAMON | PR | 00959 |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5095 | ADA MICHEO MALDONADO | ADDRESS ON FILE | | | | | | |
| 601243 | ADA MILDRED ALEMAN BATISTA | HC 645 BOX 4594 | | | | TRUJILLO ALTO | PR | 00976 |
| 5096 | ADA MINDA TENORIO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 601244 | ADA MIRANDA HERNANDEZ | HC 01 BOX 6080 | | | | CIALES | PR | 00638 |
| 601245 | ADA MONTES ORTIZ | ADDRESS ON FILE | | | | | | |
| 5097 | ADA MORALES DE LEON | ADDRESS ON FILE | | | | | | |
| 601246 | ADA MORENO GONZALEZ/FRANCISCO CORTES | COND MIRADOR 1035 | AVE ASFORD APT 902 | | | SAN JUAN | PR | 00907 |
| 5098 | ADA MULLER ACEVEDO | 305 E 95 ST APT 3 B | | | | NEW YORK | NY | 10128 |
| 601247 | ADA MULLER ACEVEDO | URB TURABO GARDENS | J R 1 CALLE 15 | | | CAGUAS | PR | 00725 |
| 601248 | ADA MUNOZ ALFONSO | URB LA RAMBLA | 643 CALLE 6 | | | PONCE | PR | 00731 |
| 601249 | ADA MUNTANER | PO BOX 21463 | | | | SAN JUAN | PR | 00931 |
| 5099 | ADA N AGOSTO LOPEZ | ADDRESS ON FILE | | | | | | |
| 5100 | ADA N ALGARIN FEBO | ADDRESS ON FILE | | | | | | |
| 601250 | ADA N ARCE VELEZ | ADDRESS ON FILE | | | | | | |
| 5101 | ADA N BALASQUIDE MORENO | ADDRESS ON FILE | | | | | | |
| 601251 | ADA N BONILLA SOTO | DOS PINOS TOWN HOUSE | H6 CALLE 3 | | | SAN JUAN | PR | 00923 |
| 5102 | ADA N CARTEGENA CINTRON | ADDRESS ON FILE | | | | | | |
| 601252 | ADA N COLLAZO GOTAY | BOX 692 | | | | UTUADO | PR | 00641 |
| 5103 | ADA N CORTEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 601253 | ADA N DAVILA RAMOS | RR 3 BOX 11041 | | | | TOA ALTA | PR | 00953 |
| 5104 | ADA N DE GONGORA BARYOLO | ADDRESS ON FILE | | | | | | |
| 5105 | ADA N GARCIA BARBOSA | ADDRESS ON FILE | | | | | | |
| 601254 | ADA N GONZALEZ HERNANDEZ | PO BOX 455 | | | | CAMUY | PR | 00627 |
| 601255 | ADA N GONZALEZ PABON | ADDRESS ON FILE | | | | | | |
| 601256 | ADA N GONZALEZ ROSADO | ADDRESS ON FILE | | | | | | |
| 5106 | ADA N GUERRA VALDES | ADDRESS ON FILE | | | | | | |
| 601257 | ADA N LOPEZ CEPEDA | P O BOX 9300351 | | | | SAN JUAN | PR | 00928-0351 |
| 601258 | ADA N LUCIANO SANTOS | HC 05 BOX 59950 | | | | MAYAGUEZ | PR | 00680 |
| 601259 | ADA N MALDONADO MOJICA | URB BARALT | G 6 CALLE PRINCIPAL | | | FAJARDO | PR | 00738 |
| 601260 | ADA N MEDINA OCASIO | URB HACIENDA | AR 33 CALLE 44 | | | GUAYAMA | PR | 00784 |
| 601261 | ADA N MENDEZ VEGA | BOX 7168 | | | | ARECIBO | PR | 00612 |
| 601262 | ADA N MUXOZ | CANARIAS 1209 | PUERTO NUEVO | | | SAN JUAN | PR | 00920 |
| 601263 | ADA N OLIVERAS ORTEGA | ESTANCIAS DE SAN FERNANDO | A 5 CALLE 1 | | | CAROLINA | PR | 00985 |
| 5107 | ADA N OQUENDO RIVERA | ADDRESS ON FILE | | | | | | |
| 5108 | ADA N ORTIZ RIVERA | ADDRESS ON FILE | | | | | | |
| 601264 | ADA N OTERO FRAGOSO | URB LEVITTOWN | 2381-A PASEO ALEGRE | | | TOA BAJA | PR | 00949 |
| 5109 | ADA N OTERO FRAGOSO | URB LEVITTOWN | | | | TOA BAJA | PR | 00949 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5110 | ADA N PAGAN ROSA | ADDRESS ON FILE | | | | | | |
| 601265 | ADA N PEREZ CAJIGAS | ADDRESS ON FILE | | | | | | |
| 840203 | ADA N PEREZ JIMENEZ | PO BOX 9022560 | | | | SAN JUAN | PR | 00902-2560 |
| 5111 | ADA N QUINONES GUADALUPE | ADDRESS ON FILE | | | | | | |
| 5112 | ADA N RAMIREZ ECHEVARRIA | ADDRESS ON FILE | | | | | | |
| 601266 | ADA N RAMOS ORTIZ | COND LAS CUMBRES GARDENS | BOX 217 | | | SAN JUAN | PR | 00926 |
| 601267 | ADA N RIVERA BENITEZ | HC 83 BZN 6759 | | | | VEGA ALTA | PR | 00692 |
| 601268 | ADA N RIVERA VELEZ | URB COLINAS DEL MARQUEZ | D 25 CALLE MERCED | | | VEGA BAJA | PR | 00693 |
| 5113 | ADA N ROSARIO VEGA | ADDRESS ON FILE | | | | | | |
| 601270 | ADA N SALGADO SOTO | VILLA CAROLINA | 210 11 CALLE 508 | | | CAROLINA | PR | 00985 |
| 5114 | ADA N SEPULVEDA ALANCASTRO | ADDRESS ON FILE | | | | | | |
| 601271 | ADA N SOTO MARENGO | VILLA SERENA | R 12 CALLE ORQUIDEA | | | ARECIBO | PR | 00612 |
| 601272 | ADA N VALCARCEL RODRIGUEZ | DOS PINOS TOWNHOUSES | H 6 CALLE 3 | | | SAN JUAN | PR | 00923 |
| 601273 | ADA N VALENTIN MORALES | ADDRESS ON FILE | | | | | | |
| 5115 | ADA N. BURGOS MALDONADO | ADDRESS ON FILE | | | | | | |
| 5116 | ADA N.BELTRAN SAEZ | ADDRESS ON FILE | | | | | | |
| 601274 | ADA NANCY ORTIZ CINTRON | CONTRY CLUB 3ERA EXT | GQ-34 CALLE 204 | | | CAROLINA | PR | 00982 |
| 601275 | ADA NAVEIRA SANTIAGO | PO BOX 1491 | | | | AIBONITO | PR | 00705 |
| 601276 | ADA NAZARIO RUIZ | 256 ROSARIO APT 805 | | | | SAN JUAN | PR | 00912 |
| 5117 | ADA NELLY LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 601277 | ADA NIDIA ORTIZ TORRES | BARRIO ESPINAL | 18 CALLE D | | | AGUADA | PR | 00602 |
| 5118 | ADA NIEVES CASTRO | ADDRESS ON FILE | | | | | | |
| 601278 | ADA NIEVES COLLAZO | BDA VENEZUELA | 94 CALLE PRINCIAL | | | SAN JUAN | PR | 00926 |
| 601279 | ADA NIEVES VALLE | URB SANTA PAULA | 13 CALLE 7 | | | GUAYNABO | PR | 00969 |
| 601280 | ADA NILDA BELTRAN SAEZ | RR 1 BOX 16479 | | | | TOA ALTA | PR | 00953 |
| 601281 | ADA NILSA GONZALEZ RUIZ | HC 40 BOX 43637 | | | | SAN LORENZO | PR | 00754 |
| 601282 | ADA NIVIA ABARCA ITURRONDO | WASHINGTON 63 CONDADO | | | | SAN JUAN | PR | 00907-2106 |
| 5119 | ADA O. RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | |
| 5121 | ADA OCHOA ENCHAUTEGUI | ADDRESS ON FILE | | | | | | |
| 601284 | ADA OFRAY SERRANO | APARTADO 21365 | | | | SAN JUAN | PR | 00928 |
| 5122 | ADA OQUENDO CARDONA | ADDRESS ON FILE | | | | | | |
| 601285 | ADA ORTIZ BONILLA | PO BOX 3000 SUITE 062 | | | | COAMO | PR | 00769 |
| 5123 | ADA ORTIZ TORRES | ADDRESS ON FILE | | | | | | |
| 5124 | ADA P ORTIZ BERRIOS | ADDRESS ON FILE | | | | | | |
| 5125 | ADA P ORTIZ BERRIOS | ADDRESS ON FILE | | | | | | |
| 601286 | ADA PADILLA RAMOS | RR 2 BOX 865 | | | | SAN JUAN | PR | 00926 |
| 601287 | ADA PADIN | HC 1 BOX 11255 | | | | CAROLINA | PR | 00985 |
| 601288 | ADA PASTRANA MENDEZ | ADDRESS ON FILE | | | | | | |
| 5126 | ADA PEREZ ORTIZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 601289 | ADA PEREZ WALKER | COND LOS CEDROS | EDIF 11 APT 707 | | | TRUJILLO ALTO | PR | 00976 | |
| 5127 | ADA PINERO VEGA | ADDRESS ON FILE | | | | | | | |
| 2134328 | Ada Quinones (Ada Rodriguez Class) | ADDRESS ON FILE | | | | | | | |
| 5128 | ADA QUINONES ESCALERA | ADDRESS ON FILE | | | | | | | |
| 5129 | ADA QUINONES ESCALERA | ADDRESS ON FILE | | | | | | | |
| 5130 | ADA QUINONES ROMAN | ADDRESS ON FILE | | | | | | | |
| 5131 | ADA QUINONEZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 5132 | ADA R BERRIOS CASTRODAD | ADDRESS ON FILE | | | | | | | |
| 840204 | ADA R BURGOS MARTINEZ | URB CANA | GG-18 CALLE 25 | | | BAYAMON | PR | 00957 | |
| 601290 | ADA R CARABALLO | PO BOX 582 | | | | CAROLINA | PR | 00986 | |
| 5133 | ADA R CRUZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 601291 | ADA R FLORES OCASIO | BO RIO HONDO SECTOR VALLE SECO | BOX 2505 | | | MAYAGUEZ | PR | 00680 | |
| 601292 | ADA R GONZALEZ TORRES | HC 1 BOX 4371 | | | | VILLALBA | PR | 00766 | |
| 5134 | ADA R JUARBE GUZMAN | ADDRESS ON FILE | | | | | | | |
| 5135 | ADA R MOLINA CABRERA | ADDRESS ON FILE | | | | | | | |
| 601293 | ADA R MONTALVO NIEVES | ADDRESS ON FILE | | | | | | | |
| 601294 | ADA R MONZON | PO BOX 192579 | | | | SAN JUAN | PR | 00919 | |
| 601295 | ADA R MORALES RUIZ | PALO SECO | 110 CALLE DEL CARMEN | | | TOA BAJA | PR | 00949 | |
| 601296 | ADA R ORTEGAS ROBLES | URB LOMAS VERDES | H6 CALLE AMAPOLA | | | BAYAMON | PR | 00956 | |
| 601297 | ADA R OTERO ADROVET | ADM SERV GENERALES | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 601298 | ADA R PAGAN RIOS | 43 BARCELO | | | | UTUADO | PR | 00641 | |
| 601299 | ADA R PEREZ VALDIVIESO | HC 2 BOX 6908 | | | | ADJUNTAS | PR | 00601 | |
| 601300 | ADA R REYES PEREZ | 31 CALLE SANTA TERESITA | | | | CIDRA | PR | 00739 | |
| 601301 | ADA R RIVERA ARROYO | URB RIVERA DONATO | B 7 | | | HUMACAO | PR | 00791 | |
| 5136 | ADA R RIVERA BAEZ | ADDRESS ON FILE | | | | | | | |
| 5137 | ADA R RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 5138 | ADA R RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 601302 | ADA R RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 601303 | ADA R TORRES DIAZ | COUNTRY CLUB | MV 21 CALLE 409 | | | CAROLINA | PR | 00982 | |
| 601304 | ADA R VELAZQUEZ CALEZ | HC 02 BOX 5019 | | | | GUAYNABO | PR | 00971-9501 | |
| 5139 | ADA R VILA CAPARROS | ADDRESS ON FILE | | | | | | | |
| 2152153 | ADA R. VALDIVIESO | PO BOX 1144 | | | | PENUELAS | PR | 00624 | |
| 2169747 | ADA R. VALDIVIESO | ROBERTO DEL TORO MORALES | P.O. BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 601305 | ADA RAMIREZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 601306 | ADA RAMOS GONZALEZ | COM SOLEDAD PARC 92C | | | | MAYAGUEZ | PR | 00680 | |
| 5140 | ADA REYES LARREGUI | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 601307 | ADA REYES NEGRON | URB HACIENDA LA MATILDE | 5665 AVE PASEO MOREL CAMPOS | | | PONCE | PR | 00728-2454 | |
| 5141 | ADA RIOS MARRERO | ADDRESS ON FILE | | | | | | | |
| 5142 | ADA RIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 5143 | ADA RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 5144 | ADA RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 5145 | ADA RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 601308 | ADA RIVERA ROSARIO | URB SAN FELIPE | I 15 CALLE 10 | | | ARECIBO | PR | 00612 | |
| 601309 | ADA RIVERA SANTIAGO | HC 02 BOX 5078 | | | | LARES | PR | 00669 | |
| 601310 | ADA RODRIGUEZ ALVAREZ | RES FERNANDO L GARCIA | EDF 15 APT 86 | | | UTUADO | PR | 00641 | |
| 601311 | ADA RODRIGUEZ BARRETO | MANSIONES DEL TOA | A 1 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| 601312 | ADA RODRIGUEZ BERMUDEZ | VILLA LOS SANTOS | CC 14 CALLE 14 | | | ARECIBO | PR | 00612 | |
| 5146 | ADA RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 601313 | ADA RODRIGUEZ ORTEGA | RES LAS CASAS | EDF 19 APTO 222 | | | SAN JUAN | PR | 00915 | |
| 601314 | ADA RODRIGUEZ ORTIZ | URB CAPARRA TERRACE 1417 | CALLE 4 SW | | | SAN JUAN | PR | 00921 | |
| 601315 | ADA RODRIGUEZ OYOLA | URB PARKSIDE | F 4 CALLE 6 | | | GUAYNABO | PR | 00968 | |
| 5147 | ADA RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 5148 | ADA RODRIGUEZ VILA | ADDRESS ON FILE | | | | | | | |
| 601316 | ADA ROMAN ANDINO | ADDRESS ON FILE | | | | | | | |
| 5149 | ADA ROMAN ANDINO | ADDRESS ON FILE | | | | | | | |
| 601317 | ADA ROMAN RODRIGUEZ | RES LUIS LLORENS TORRES | EDF 59 APT 1129 | | | SAN JUAN | PR | 00913 | |
| 840205 | ADA ROSA JUARBE GUZMAN | TERRANOVA | D-11 CALLE 3 | | | GUAYNABO | PR | 00969-5429 | |
| 601318 | ADA ROSA RIVERA NEGRON | PO BOX 942 | | | | DORADO | PR | 00646 | |
| 601319 | ADA ROSA RODRIGUEZ RIVERAA | RES LUIS LLORENSTORRES | EDF 59 APT 1129 | | | SAN JUAN | PR | 00913 | |
| 601320 | ADA ROSABAL SILVA | CENTRO DE CRECIMIENTO GAVIOTA | DRA ADA ROSABAL SILVA | | | SAN JUAN | PR | 00918 | |
| 5150 | ADA ROSADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 601321 | ADA ROSARIO RIVERA | BO OBRERO STATION | PO BOX 14427 | | | SAN JUAN | PR | 00916-4427 | |
| 601322 | ADA S CATERING SERVICE | PO BOX 1414 | | | | SAN SEBASTIAN | PR | 00685 | |
| 601323 | ADA S DIAZ SOSA | ADDRESS ON FILE | | | | | | | |
| 5151 | ADA S MARIN PAGAN | ADDRESS ON FILE | | | | | | | |
| 601324 | ADA S MARTINEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 601325 | ADA S PABON ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 601326 | ADA S RIOS LUGO | ADDRESS ON FILE | | | | | | | |
| 5152 | ADA S. ESTEVES VERGNE | ADDRESS ON FILE | | | | | | | |
| 5153 | ADA SANCHEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 601327 | ADA SANCHEZ MORALES | HC 1 BOX 4952 | | | | COMERIO | PR | 00782 | |
| 601328 | ADA SANTIAGO ACOSTA | PMB 111 PO BOX 427 | | | | MAYAGUEZ | PR | 00681 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| 5154 | ADA SANTIAGO AGOSTO | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 601329 | ADA SANTIAGO AYALA | 63 ESTE CALLE NARCISO FONT | | | | CAROLINA | PR | 00985 |
| 5155 | ADA SANTIAGO MORALES | ADDRESS ON FILE | | | | | | |
| 601331 | ADA SELLY PADILLA MERCADO | HC 1 BOX 9500 | | | | TOA BAJA | PR | 00949 |
| 5156 | ADA SILVA ALBINO | ADDRESS ON FILE | | | | | | |
| 5157 | ADA SOTO CAPELLA | ADDRESS ON FILE | | | | | | |
| 5158 | ADA SOTO CHABRIER | ADDRESS ON FILE | | | | | | |
| 601332 | ADA T BURGOS PEREZ | URB CONSTANCIA | 3374 CALLE RIOLLANOS | | | PONCE | PR | 00717 |
| 5159 | ADA T CAPO DE COLLEY | ADDRESS ON FILE | | | | | | |
| 601333 | ADA T LOPEZ DIAZ | B 70 URB JARD DE JUNCOS | | | | JUNCOS | PR | 00777 |
| 5160 | ADA T QUINONES MORELL | ADDRESS ON FILE | | | | | | |
| 601334 | ADA TELLADO NEGRON | HC 4 BOX 46903 | | | | HATILLO | PR | 00659 |
| 840206 | ADA TIRADO JAVIER | BO ESPINAL CALLE B | BOX 96 | | | AGUADA | PR | 00602 |
| 601335 | ADA TOLLA | LOT EK 55 LITTLE 12 TH | | | | NEW YORK | NY | 10014 |
| 601336 | ADA TORO CORDERO | HB CALLE JAXMIN | | | | ENENADA | PR | 00647-1323 |
| 5161 | ADA TORRES MUNOZ | ADDRESS ON FILE | | | | | | |
| 601337 | ADA TORRES RIVERA | PO BOX 538 | | | | VEGA ALTA | PR | 00692 |
| 601338 | ADA TORRES TORO | GLENVIEW GARDENS | CALLE E 7 A | | | PONCE | PR | 00730-1738 |
| 5162 | ADA TOSADO CASTRO | ADDRESS ON FILE | | | | | | |
| 5163 | ADA UGARTE/ JOSE DELGADO | ADDRESS ON FILE | | | | | | |
| 601339 | ADA V CRUZ RIVERA | LA ALTAGRACIA | K 32 CALLE PAVO REAL | | | TOA BAJA | PR | 00949 |
| 5164 | ADA V GUEVARA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 5165 | ADA V HERNANDEZ NIEVES | ADDRESS ON FILE | | | | | | |
| 840207 | ADA V NIEVES MULLER | HC 3 BOX 14604 | | | | AGUAS BUENAS | PR | 00703 |
| 5166 | ADA V ROCHE CARTAGENA | ADDRESS ON FILE | | | | | | |
| 601340 | ADA VANESSA ORTIZ NAVARRO | ADDRESS ON FILE | | | | | | |
| 5167 | ADA VEGA CAMACHO | ADDRESS ON FILE | | | | | | |
| 601341 | ADA VEGA VEGA | CANDELARIA MAIL STATION | 2500 SUITE 508 | | | TOA BAJA | PR | 00951 |
| 601342 | ADA VELEZ ROMAN | 45 RES LLORENS TORRES | APT 903 | | | SAN JUAN | PR | 00913-6925 |
| 5168 | ADA VELISSE GONZALEZ ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 5169 | ADA VIDAL QUINONES | ADDRESS ON FILE | | | | | | |
| 5170 | ADA VILLALOBOS ABRIL | ADDRESS ON FILE | | | | | | |
| 601343 | ADA W MATEO POMALES | URB HERMANOS DAVILA | E 1 P CALLE 4 | | | BAYAMON | PR | 00957 |
| 5171 | ADA W PEREZ RAMIREZ | ADDRESS ON FILE | | | | | | |
| 601000 | ADA W RODRIGUEZ PAGAN | HC 2 BOX 19101 | | | | LAJAS | PR | 00667 |
| 840208 | ADA Y DASTAS ACEVEDO | 2 VICTOR ROJAS | 147 CALLE 7 | | | ARECIBO | PR | 00612 |
| 5172 | ADA Y HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 601344 | ADA Y MIRANDA RUIZ | P O BOX 1511 | | | | QUEBRADILLA | PR | 00678 | |
| 601345 | ADA Y NEGRON PEREZ | ADDRESS ON FILE | | | | | | | |
| 601346 | ADA Y VELAZQUEZ CRUZ | ALT INTERAMERICANA | S23 CALLE 17 | | | TRUJILLO ALTO | PR | 00976 | |
| 840209 | ADA Z DAVILA QUIÑONES | 7 CALLE BELEN BLANCO | | | | LOIZA | PR | 00772 | |
| 601347 | ADA Z OQUENDO RIOS | PO BOX 550 | | | | ADJUNTAS | PR | 00601-0550 | |
| 5173 | ADA ZULMA ROMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 601348 | ADABEL COLON COLON | P O BOX 626 | | | | BARRANQUITAS | PR | 00794 | |
| 601350 | ADABEL TORRES | URB TOA ALTA HEIGHT | AB 40 CALLE 30 | | | TOA ALTA | PR | 00955 | |
| 601351 | ADABELLE CINTRON COLON | P O BOX 1071 | | | | VILLALBA | PR | 00766 | |
| 5174 | ADABERTA LACEN SANTOS | ADDRESS ON FILE | | | | | | | |
| 601352 | ADACELIS RIVERA OTERO | SUPER FCIA NUEVA | 201 SAN FELIPE | | | ARECIBO | PR | 00612 | |
| 601353 | ADAHANIE Y. BETANCOURT APONTE | ADDRESS ON FILE | | | | | | | |
| 601354 | ADAHIRA DIAZ SANTIAGO | PO BOX 1161 | | | | GUAYNABO | PR | 00970-1161 | |
| 601355 | ADAIL COSME RIVERA | URB COLINA DE BAYOON | 112 CALLE CAONABO | | | BAYAMON | PR | 00957 | |
| 601356 | ADAIL ORTIZ ORTRIZ | URB QUINTAS DEL RIO | A 17 CALLE CAMINO DEL CHALET | | | BAYAMON | PR | 00961 | |
| 601357 | ADAIME DEWITT | 5615 SANDSTONE AVE | | | | KOKOMO | IN | 46901 | |
| 1584002 | Adaime Maldonado, Yasmin S. | ADDRESS ON FILE | | | | | | | |
| 5176 | ADAIME MARTINEZ, SOFIA | ADDRESS ON FILE | | | | | | | |
| 5177 | ADAIMEE MEJIAS SANTOS | ADDRESS ON FILE | | | | | | | |
| 5178 | ADAIR NERIS VEGA | ADDRESS ON FILE | | | | | | | |
| 5179 | ADAIR O. PEREZ CASAS | ADDRESS ON FILE | | | | | | | |
| 840210 | ADAL GROUP & GENERAL CONSTRACTOR'S CORP. | PMB 370 | 425 CARR 693 | | | DORADO | PR | 00646-4816 | |
| 5180 | ADAL GROUP AND GENERAL CONTRACTORS | 425 CARR 693 STE 1 PMB 370 | | | | DORADO | PR | 00646-4817 | |
| 5181 | ADALBERTA DIAZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 601358 | ADALBERTA PUGLIA ROSCIANO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 5182 | ADALBERTO A GARCIA Y CARMEN M MEDRANO | ADDRESS ON FILE | | | | | | | |
| 601360 | ADALBERTO AGOSTO RODRIGUEZ | HC 1 BOX 6689 | | | | GUAYNABO | PR | 00971-9801 | |
| 5183 | ADALBERTO ALEJANDRO CASTILLO | ADDRESS ON FILE | | | | | | | |
| 601361 | ADALBERTO ALGORRI NAVARRO | URB MONTECASINO | 211 CALLE PINO | | | TOA ALTA | PR | 00959 | |
| 5184 | ADALBERTO ALOMAR ROSARIO | ADDRESS ON FILE | | | | | | | |
| 601362 | ADALBERTO AMARO CRUZ | ADDRESS ON FILE | | | | | | | |
| 5185 | ADALBERTO ARROYO CAMACHO | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 601363 | ADALBERTO ARROYO GUZMAN | PO BOX 773 | | | | MAUNABO | PR | 00707 | |
|---|---|---|---|---|---|---|---|---|---|
| 601364 | ADALBERTO AVILES CANDELARIA | HC 02 | BOX 6476 | | | FLORIDA | PR | 00650 | |
| 601366 | ADALBERTO BENIQUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 601367 | ADALBERTO BERMUDEZ SOSTRE | HC BOX 3220 | | | | YABUCOA | PR | 00767-9601 | |
| 5186 | ADALBERTO BULTRON ESCALERA | ADDRESS ON FILE | | | | | | | |
| 5187 | ADALBERTO BULTRON ESCALERA | ADDRESS ON FILE | | | | | | | |
| 601368 | ADALBERTO CAMACHO ROSADO | PO BOX 51930 | | | | TOA BAJA | PR | 00950 | |
| 601369 | ADALBERTO CARTAGENA RAMOS | BOX 235 | | | | OROCOVIS | PR | 00720 | |
| 601370 | ADALBERTO CASTOIRE | 27 URB MINIMA | | | | ARROYO | PR | 00714 | |
| 601371 | ADALBERTO CASTRO DIAZ | P O BOX 227 | | | | YABUCOA | PR | 00767 | |
| 601372 | ADALBERTO CINTRON MALDONADO | HC 1 BOX 17735 | | | | HUMACAO | PR | 00791 | |
| 5188 | ADALBERTO CLAUDIO RAMOS | ADDRESS ON FILE | | | | | | | |
| 840211 | ADALBERTO COLON ROSA | SUITE 184 | PO BOX 2500 | | | TOA BAJA | PR | 00951-2500 | |
| 601373 | ADALBERTO CORDERO ARCE | PO BOX 342 | | | | QUEBRADILLA | PR | 00678-0242 | |
| 601374 | ADALBERTO CORREA AGUILAR | HC 7 BOX 33205 | | | | HATILLO | PR | 00659 | |
| 5189 | ADALBERTO CORREA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 601375 | ADALBERTO COSS TORRES | URB LAS COLINAS | F 32 CALLE 6 | | | TOA BAJA | PR | 00949 | |
| 5190 | ADALBERTO CRESPO TOSADO | ADDRESS ON FILE | | | | | | | |
| 601376 | ADALBERTO CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 5191 | ADALBERTO CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 601377 | ADALBERTO CUADRADO TOLENDINO | COM PUNTA SANTIAGO | PARCELA 6 A | | | HUMACAO | PR | 00987 | |
| 601378 | ADALBERTO DE JESUS MARTELL | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 601379 | ADALBERTO DE JESUS PAZ | URB VILLAS DE LOIZA | HH 51 CALLE 44 | | | CANOVANAS | PR | 00729 | |
| 601380 | ADALBERTO DE LEON ABREU | HC 01 BOX 4246 | | | | YABUCOA | PR | 00767-9603 | |
| 5192 | ADALBERTO DELGADO BURGOS | ADDRESS ON FILE | | | | | | | |
| 601381 | ADALBERTO DIAZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 601382 | ADALBERTO DIAZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 5193 | ADALBERTO DIAZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 840212 | ADALBERTO DIAZ RAMIREZ | PLAZA CAROLINA STATION | PO BOX 8933 | | | CAROLINA | PR | 00988-8933 | |
| 5194 | ADALBERTO DIAZ RODRIGUEZ | EILEEN LANDRÓN GUARDIOLA; EDUARDO VERA RAMÍREZ; LUIS A. RODRÍGUEZ MUÑOZ | EDIFICIO JULIO BOGORICÍN | SUITE 501 | 1606 Ave. Ponce De LEÓN | SAN JUAN | PR | 00909 | |
| 1697095 | Adalberto Diaz-Rodriguez and Olga Diaz-Rodriguez | ADDRESS ON FILE | | | | | | | |
| 2151602 | ADALBERTO E. MORET RIVERA | 88 CALLE COLON | | | | AGUADA | PR | 00602 | |
| 5195 | ADALBERTO E. RODRIGUEZ POLANCO | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5196 | ADALBERTO ESPADA ARROYO | ADDRESS ON FILE | | | | | | |
| 601383 | ADALBERTO FELICIANO | ADDRESS ON FILE | | | | | | |
| 601384 | ADALBERTO FERNANDEZ DEL VALLE | URB MARIOLGA | A31 CALLE SAN ANTONIO | | | CAGUAS | PR | 00725 |
| 5197 | ADALBERTO FIGUEROA ALICEA | ADDRESS ON FILE | | | | | | |
| 601385 | ADALBERTO FIGUEROA COMAS | URB LA INMACULADA | 519 CALLE PADRE DELGADO | | | VEGA ALTA | PR | 00692 |
| 601386 | ADALBERTO FLORES ZAYAS | HC 1 BOX 4108 | | | | SANTA ISABEL | PR | 00757 |
| 601387 | ADALBERTO FONTANEZ RODRIGUEZ | PO BOX 169 | | | | HUMACAO | PR | 00792-0169 |
| 601388 | ADALBERTO FRANQUI RIVERA | URB GUANAJIBO HOMES | D 19 CALLE DR AUGUSTO PEREA | | | MAYAGUEZ | PR | 00680-1112 |
| 601389 | ADALBERTO GARCIA MALDONADO | ADDRESS ON FILE | | | | | | |
| 601390 | ADALBERTO GONZALEZ ARGUELLES | ADDRESS ON FILE | | | | | | |
| 5198 | ADALBERTO GONZALEZ CORREA | ADDRESS ON FILE | | | | | | |
| 601391 | ADALBERTO GONZALEZ ECEHVARRIA | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 601392 | ADALBERTO GONZALEZ GARCIA | REPTO SEVILLA | 934 CALLE SARASATE | | | SAN JUAN | PR | 00924 |
| 601393 | ADALBERTO GONZALEZ HERNANDEZ | PO BOX 1283 | | | | MOCA | PR | 00676-1283 |
| 601394 | ADALBERTO GONZALEZ RAMOS | HC 4 BOX 46901 | | | | MAYAGUEZ | PR | 00680 |
| 601395 | ADALBERTO GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 5199 | ADALBERTO GONZALEZ SANTANA | ADDRESS ON FILE | | | | | | |
| 601397 | ADALBERTO GONZALEZ SANTIAGO | PO BOX 55 | | | | HUMACAO | PR | 00792 |
| 601396 | ADALBERTO GONZALEZ SANTIAGO | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 |
| 601398 | ADALBERTO GONZALEZ VEGA | HC 09 BOX 5875 | | | | SABANA GRANDE | PR | 00637 |
| 5200 | ADALBERTO GUZMAN ESTEVES | ADDRESS ON FILE | | | | | | |
| 601399 | ADALBERTO HERNANDEZ /HERNANDEZ AUTO AIR | PO BOX 4040 SUITE 304 | | | | JUNCOS | PR | 00777 |
| 601400 | ADALBERTO HERNANDEZ CARRASQUILLO | BO VISTA ALEGRE | 54 CALLE LA MARINA | | | CUPEY | PR | 00926 |
| 5201 | ADALBERTO IRIZARRY RAMOS V DTOP | LCDO. MIGUEL RODRÍGUEZ CARTAGENA | PMB 105 | CALL BOX 5004 | | YAUCO | PR | 00698 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 601401 | ADALBERTO ISAAC DE JESUS | PO BOX 1516 | | | | RIO GRANDE | PR | 00745 |
| 601402 | ADALBERTO JIMENEZ FLORES | HC 4 BOX 45802 | | | | CAGUAS | PR | 00727-0004 |
| 2174622 | ADALBERTO LANDRAU RIOS | ADDRESS ON FILE | | | | | | |
| 5202 | ADALBERTO LEON COLLAZO | ADDRESS ON FILE | | | | | | |
| 5203 | ADALBERTO LOPEZ CAPPAS | ADDRESS ON FILE | | | | | | |
| 601403 | ADALBERTO LOPEZ LEBRON | HC 3 BOX 12325 | | | | YABUCOA | PR | 00767 |
| 5204 | ADALBERTO LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 5205 | ADALBERTO LOPEZ SIERRA | ADDRESS ON FILE | | | | | | |
| 601404 | ADALBERTO LOPEZ TORRES | 107 AVE CRUZ ORTIZSTELLE NUM SUR | | | | HUMACAO | PR | 00791 |
| 601405 | ADALBERTO LOZADA IRIZARRY | HC 01 BOX 9565 | | | | CABO ROJO | PR | 00623 |
| 5206 | ADALBERTO LUCIANO MADERA | ADDRESS ON FILE | | | | | | |
| 601406 | ADALBERTO LUGO BONETA | PO BOX 848 | | | | ADJUNTAS | PR | 00601 |
| 5207 | ADALBERTO LUYANDO BAEZ | ADDRESS ON FILE | | | | | | |
| 5208 | ADALBERTO MALDONADO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 601407 | ADALBERTO MALDONADO TORRES | PO BOX 414 BO. CAMARONES | LOS ROBLES | | | VILLALBA | PR | 00766 |
| 601408 | ADALBERTO MARTINEZ PEREZ | PO BOX 5000 259 | | | | SAN GERMAN | PR | 00683 |
| 601409 | ADALBERTO MATOS ACOSTA | P O BOX 7126 | | | | PONCE | PR | 00732 |
| 5209 | ADALBERTO MATOS AVILES | ADDRESS ON FILE | | | | | | |
| 601410 | ADALBERTO MATOS TIRADO | ADDRESS ON FILE | | | | | | |
| 601411 | ADALBERTO MATOS Y/O IMPRENTA MATOS | BOX 1192 | | | | OROCOVIS | PR | 00720 |
| 5210 | ADALBERTO MATTEI | CRISTINA DÍAZ ATIENZA E ISABEL BERRÍOS-DDO | PO BOX 95 | VICTORIA STATION | | AGUADILLA | PR | 00605 |
| 5211 | ADALBERTO MATTEI | VÍCTOR M. SOLER OCHOA-DTE | PO BOX 222 | | | YAUCO | PR | 00698 |
| 5212 | ADALBERTO MATTEI | VÍCTOR M. SOLER OCHOA-DTE/ JORGE MARTÍNEZ LUCIANO-MUN | 513 JUAN JIMÉNEZ ST | | | SAN JUAN | PR | 00918 |
| 601412 | ADALBERTO MAURAS CASILLAS | P O BOX 9022207 | | | | SAN JUAN | PR | 00902-2207 |
| 2176035 | ADALBERTO MAURAS CASILLAS | P.O. BOX 22145 | | | | SAN JUAN | PR | 00931 |
| 601413 | ADALBERTO MEDINA VARGAS | BOX 793 | | | | QUEBRADILLAS | PR | 00678 |
| 601414 | ADALBERTO MENDEZ JUARBE | HC 2 BOX 14881 | | | | ARECIBO | PR | 00612 |
| 601415 | ADALBERTO MENDOZA | PO BOX 10729 | | | | PONCE | PR | 00732 |
| 1455353 | Adalberto Mendoza Vallejo Y Zaira Garriga Gil | ADDRESS ON FILE | | | | | | |
| 1455353 | Adalberto Mendoza Vallejo Y Zaira Garriga Gil | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5213 | ADALBERTO MENDOZA VALLEJO/ DYNAMIC SOLAR | ADDRESS ON FILE | | | | | | | |
| 601416 | ADALBERTO MERCADO CUEVAS | ADDRESS ON FILE | | | | | | | |
| 601417 | ADALBERTO MERCADO FALCON | ADDRESS ON FILE | | | | | | | |
| 5215 | ADALBERTO MERCADO RIVERA | LCDO. JOSE E. SOLER OCHOA | PO BOX 896 | | | ARECIBO | PR | 00613 | |
| 5216 | ADALBERTO MERCADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 5217 | ADALBERTO MOCTEZUMA APONTE | ADDRESS ON FILE | | | | | | | |
| 601418 | ADALBERTO MOLINA SANTIAGO | 3 CALLE DEGETAU | | | | AIBONITO | PR | 00705 | |
| 601419 | ADALBERTO MONROIG | URB ALTAMESA | 1411 CALLE SAN LUCAS | | | SAN JUAN | PR | 00921 | |
| 5218 | ADALBERTO MONROIG | URB ALTAMESA 1411 CALLE SAN LUCAS | | | | RIO PIEDRAS | PR | 00921 | |
| 5219 | ADALBERTO MONTANEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 601359 | ADALBERTO MORALES NAVARRO | P O BOX 537 | | | | AIBONITO | PR | 00705 | |
| 601420 | ADALBERTO MORALES TORRES | BRISAS DEL CARIBE | BOX 361 | | | PONCE | PR | 00731 | |
| 601421 | ADALBERTO MORALES TORRES | PUNTA DIAMANTE | T 8 CALLE CRISTAL | | | PONCE | PR | 00731 | |
| 5220 | ADALBERTO MUNET / MARISOL RIOS | ADDRESS ON FILE | | | | | | | |
| 5221 | ADALBERTO MUNIZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 5222 | ADALBERTO MUNOZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 5223 | ADALBERTO NAVARRO GALLARDO | ADDRESS ON FILE | | | | | | | |
| 601422 | ADALBERTO NAZARIO MAZA | JARD DE PALMAREJO | PARC T 14 CALLE 16 | | | CANOVANAS | PR | 00729 | |
| 601423 | ADALBERTO NEGRON MORA | ADDRESS ON FILE | | | | | | | |
| 5224 | ADALBERTO NUNEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 5225 | ADALBERTO OPPENHEIMER RIVERA | ADDRESS ON FILE | | | | | | | |
| 5226 | ADALBERTO OQUENDO OQUENDO | ADDRESS ON FILE | | | | | | | |
| 5227 | ADALBERTO ORTEGA | ADDRESS ON FILE | | | | | | | |
| 5228 | ADALBERTO ORTIZ COLLAZO | LCDA FRANCES CARABALLO PIETRI | POBox 354 | | | TRUJILLO ALTO | PR | 00977-0354 | |
| 5229 | ADALBERTO ORTIZ COLLAZO | LCDA. FRANCES CARABALLO PIETRI-ABOGADA DEMANDANTES | PO BOX 354 | | | TRUJILLO ALTO | PR | 00977-0354 | |
| 601424 | ADALBERTO ORTIZ DIAZ | HC 1 BOX 4043 | | | | MOROVIS | PR | 00687 | |
| 5230 | ADALBERTO ORTIZ MELÉNDEZ | ÁNGEL E. VEGA RAMOS | COND. LAS TORRES NORTE OFIC. 3-A | | | Bayamón | PR | 00959 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 601425 | ADALBERTO ORTIZ SANCHEZ | URB TERRAZAS DE FAIR VIEW | 5 B 9 CALLE 51 | | SAN JUAN | PR | 00926 | |
| 5231 | ADALBERTO OTERO COLON | ADDRESS ON FILE | | | | | | |
| 5232 | ADALBERTO PABON DEL RIO | ADDRESS ON FILE | | | | | | |
| 601426 | ADALBERTO PADILLA PEDROSA | ADDRESS ON FILE | | | | | | |
| 5233 | ADALBERTO PAGAN SANTIAGO | HC 02 BOX 11874 | | | SAN GERMAN | PR | 00683 | |
| 601427 | ADALBERTO PAGAN SANTIAGO | HC 2 BOX 16894 | | | LAJAS | PR | 00667 | |
| 601428 | ADALBERTO PEREZ ROMAN | ADDRESS ON FILE | | | | | | |
| 601429 | ADALBERTO PEREZ ROSA | ADDRESS ON FILE | | | | | | |
| 601430 | ADALBERTO PIETRI AFANADOR | BO OBRERO | 615 CALLE 10 | | SAN JUAN | PR | 00915 | |
| 5234 | ADALBERTO QUILES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 601431 | ADALBERTO QUILES SANTIAGO | ADDRESS ON FILE | | | | | | |
| 5235 | ADALBERTO QUILES SANTIAGO | ADDRESS ON FILE | | | | | | |
| 1500609 | ADALBERTO QUILES SANTIAGO, SANTOS CALIXTO RODRIGUEZ, MAGALY GORDILLO & ZORIADA TORRES | ADDRESS ON FILE | | | | | | |
| 5236 | ADALBERTO QUINONES FUENTES | ADDRESS ON FILE | | | | | | |
| 5237 | ADALBERTO R HERNANDEZ ABREU | ADDRESS ON FILE | | | | | | |
| 5238 | ADALBERTO RAMIREZ MARRERO | ADDRESS ON FILE | | | | | | |
| 601433 | ADALBERTO RAMOS CASANOVA | URB COUNTRY CLUB | 3RA PB 47 CALLE 246 | | CAROLINA | PR | 00982 | |
| 5239 | ADALBERTO RAMOS CONSTRUCTION & INDU | PO BOX 3246 | | | MANATI | PR | 00674-3246 | |
| 601434 | ADALBERTO RAMOS DOMINGUEZ | P O BOX 3246 | | | MANATI | PR | 00674 | |
| 5240 | ADALBERTO REYES LOPEZ | ADDRESS ON FILE | | | | | | |
| 601435 | ADALBERTO REYES RIVERA | PMB 336-2135 CARR 2 SUITE 15 | | | BAYAMON | PR | 00959-5259 | |
| 840213 | ADALBERTO RIVERA - INGENIERO DE SONIDO | GPO BOX 363424 | | | SAN JUAN | PR | 00936-3434 | |
| 601436 | ADALBERTO RIVERA ALMODOVAR | ADDRESS ON FILE | | | | | | |
| 601437 | ADALBERTO RIVERA ANAYA | ADDRESS ON FILE | | | | | | |
| 5241 | ADALBERTO RIVERA CASTRO | ADDRESS ON FILE | | | | | | |
| 5242 | ADALBERTO RIVERA FEBUS | ADDRESS ON FILE | | | | | | |
| 5243 | ADALBERTO RIVERA FLORES | ADDRESS ON FILE | | | | | | |
| 5244 | ADALBERTO RIVERA GUADARRAMA | G.P.O. BOX 363424 | | | SAN JUAN | PR | 00936 | |
| 601439 | ADALBERTO RIVERA GUARDARRAMA | ALTURAS DE FLAMBOYAN | CC 13 CALLE 15 | | BAYAMON | PR | 00959 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 601438 | ADALBERTO RIVERA GUARDARRAMA | PO BOX 363424 | | | | SAN JUAN | PR | 00936-3424 | |
| 5245 | ADALBERTO RIVERA MANSO | ADDRESS ON FILE | | | | | | | |
| 5246 | ADALBERTO RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 5247 | ADALBERTO RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 601440 | ADALBERTO RIVERA PEREZ | 90 BDA RODRIGUEZ | | | | ADJUNTAS | PR | 00601 | |
| 5248 | ADALBERTO RIVERA RAMOS | BO PIEDRAS BLANCAS | CARR 411 KM 1.2 | | | AGUADA | PR | 00602 | |
| 601442 | ADALBERTO RIVERA RAMOS | HC 3 BOX 12675 | | | | CAROLINAQ | PR | 00987 | |
| 601441 | ADALBERTO RIVERA RAMOS | PO BOX 1207 | | | | AGUADA | PR | 00602 | |
| 5249 | ADALBERTO RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 601443 | ADALBERTO RIVERA VAZQUEZ | HC 1 BOX 7341 | | | | BARCELONETA | PR | 00617 | |
| 601444 | ADALBERTO ROBLES SANCHEZ | HC 2 BOX 10331 | | | | COMERIO | PR | 00782 | |
| 5250 | ADALBERTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 601445 | ADALBERTO RODRIGUEZ GUZMAN | HC 03 BOX 11918 | | | | CAMUY | PR | 00627 | |
| 5251 | ADALBERTO RODRIGUEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 2138085 | ADALBERTO RODRIGUEZ PADIN | URB MEDINA P 26 CALLE 8 | | | | ISABELA | PR | 00662 | |
| 5252 | ADALBERTO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 5253 | ADALBERTO RODRIGUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 2175175 | ADALBERTO ROJAS FLORES | ADDRESS ON FILE | | | | | | | |
| 601447 | ADALBERTO ROSA CRUZ | HC01 BOX 16529 | | | | HUMACAO | PR | 00791 | |
| 601448 | ADALBERTO ROSARIO REYES | ADDRESS ON FILE | | | | | | | |
| 601449 | ADALBERTO SAEZ | HC 01 BOX 4635 | | | | COAMO | PR | 00769 | |
| 5254 | ADALBERTO SANABRIA CASTRO | ADDRESS ON FILE | | | | | | | |
| 5255 | ADALBERTO SANDOVAL Y AMNERIS OMS RIVERA | ADDRESS ON FILE | | | | | | | |
| 601450 | ADALBERTO SANTA OLMEDA | ADDRESS ON FILE | | | | | | | |
| 601451 | ADALBERTO SANTA OLMEDA | ADDRESS ON FILE | | | | | | | |
| 601452 | ADALBERTO SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | | |
| 5256 | ADALBERTO SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | | |
| 601453 | ADALBERTO SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 601454 | ADALBERTO SOTO | ADDRESS ON FILE | | | | | | | |
| 5257 | ADALBERTO SOTO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 5258 | ADALBERTO SOTO PACHECO | ADDRESS ON FILE | | | | | | | |
| 601455 | ADALBERTO TERRON RUIZ | APARTADO 772 | | | | CAMUY | PR | 00627 | |
| 601456 | ADALBERTO TORRES CINTRON | P O BOX 603 | | | | LAS PIEDRAS | PR | 00771 | |
| 5259 | ADALBERTO TORRES DOSAL | ADDRESS ON FILE | | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5260 | ADALBERTO TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 5261 | ADALBERTO TORRES MATOS Y ANDERSON LÓPEZ COLÓN | ALFREDO UMPIERRE SOLER | 10 CARR. 174 | AGUSTÍN STAHL | | Bayamón | PR | 00956 | |
| 601457 | ADALBERTO TORRES TORRES | P O BOX 1134 | | | | UTUADO | PR | 00641 | |
| 601458 | ADALBERTO VALENCIA BARRIO | URB VALLE ARRIBA HEIGHTS | BY2 CALLE 128 | | | CAROLINA | PR | 00983 | |
| 5262 | ADALBERTO VALENTIN ROSARIO | ADDRESS ON FILE | | | | | | | |
| 840214 | ADALBERTO VARGAS CALVENTE | PARCELAS TERRANOVA | 315 CALLE 17 | | | QUEBRADILLAS | PR | 00678-2239 | |
| 601459 | ADALBERTO VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 5263 | ADALBERTO VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 601460 | ADALBERTO VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 5264 | ADALBERTO VEGA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 5266 | ADALBERTO VEGA ZARAGOZA | ADDRESS ON FILE | | | | | | | |
| 5265 | ADALBERTO VEGA ZARAGOZA | ADDRESS ON FILE | | | | | | | |
| 601461 | ADALBERTO VILLANUEVA PEREZ | PO BOX 697 | | | | MAYAGUEZ | PR | 00681 | |
| 5267 | ADALBERTO VIRUET RUBERT | ADDRESS ON FILE | | | | | | | |
| 5268 | ADALEEN DEL RIO DIAZ | ADDRESS ON FILE | | | | | | | |
| 5269 | ADALEEN PENA ROSADO | ADDRESS ON FILE | | | | | | | |
| 601462 | ADALEXIS NEGRON MOJICA | JARD DEL CARIBE | YY 12 CALLE 55 | | | PONCE | PR | 00731 | |
| 601463 | ADALEXIS RIOS ORLANDI | HC 2 BOX 7817 | | | | BARRANQUITAS | PR | 00794 | |
| 601464 | ADALGESA RIVERA COTTE | ADDRESS ON FILE | | | | | | | |
| 601465 | ADALGISA ABREU DELIZ | ADDRESS ON FILE | | | | | | | |
| 5270 | ADALGISA GARCIA MARCUSSI | ADDRESS ON FILE | | | | | | | |
| 5271 | ADALGISA HUAHES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 5272 | ADALGISA J FERREIRA | ADDRESS ON FILE | | | | | | | |
| 601466 | ADALGISA MARTINEZ ORTIZ | HP - POSADA DIURNA | | | | RIO PIEDRAS | PR | 009360000 | |
| 601467 | ADALGISA MEJIA CASTRO | URB LA MARINA | A 7 CALLE HORTENSIA | | | CAROLINA | PR | 00979 | |
| 5273 | ADALGISA MILLAN RAMOS | ADDRESS ON FILE | | | | | | | |
| 5274 | ADALI BERRIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 5276 | ADALI VELEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 601468 | ADALIA HERNANDEZ CRUZ | HC 06 BOX 76184 | | | | CAGUAS | PR | 00725 | |
| 601469 | ADALIA I VELAZQUEZ CEPEDA | REPTO METROPOLITANO | 1061 CALLE 9 SE | | | SAN JUAN | PR | 00921 | |
| 5277 | ADALICE GONZALEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 5278 | ADALICE GONZALEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 601470 | ADALICIA ALFARO DE JESUS | HC 645 BOX 4953 | | | | TRUJILLO ALTO | PR | 00976 | |
| 601473 | ADALICIA REYES TORRES | ADDRESS ON FILE | | | | | | | |
| 601472 | ADALICIA REYES TORRES | ADDRESS ON FILE | | | | | | | |
| 601471 | ADALICIA REYES TORRES | ADDRESS ON FILE | | | | | | | |
| 5279 | ADALID A. CASTRO CARRERAS | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5280 | ADALID CASTRO CARRERAS | ADDRESS ON FILE | | | | | | |
| 601474 | ADALID ORTIZ DIAZ | RES NEMESIO CANALES | EDIF 14 APT 276 | | | SAN JUAN | PR | 00918 |
| 601475 | ADALID RODRIGUEZ ROJAS | P O BOX 1656 | | | | JUANA DIAZ | PR | 00795 |
| 5281 | ADALIDEZ LOPEZ CARABALLO | ADDRESS ON FILE | | | | | | |
| 601476 | ADALIN CARDONA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 601477 | ADALINA CARABALLO MORALES | ADDRESS ON FILE | | | | | | |
| 601478 | ADALINA MARTINEZ GONZALEZ | FERNANDEZ JUNCOS STATION | PO BOX 11855 | | | SAN JUAN | PR | 00910-3855 |
| 5282 | ADALINE SANTIAGO BERRIOS | ADDRESS ON FILE | | | | | | |
| 601479 | ADALINE I SURILLO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 5283 | ADALINE SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | |
| 5284 | ADALINE SANTINI SANTA | ADDRESS ON FILE | | | | | | |
| 5285 | ADALINO CRESPO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 601480 | ADALIS A CORTES MEDINA | ADDRESS ON FILE | | | | | | |
| 601481 | ADALIS AYALA ORTIZ | ADDRESS ON FILE | | | | | | |
| 601482 | ADALIS AYALA ORTIZ | ADDRESS ON FILE | | | | | | |
| 5286 | ADALIS FABRE MARTES | ADDRESS ON FILE | | | | | | |
| 5287 | ADALIS GALARZA MERCADO | ADDRESS ON FILE | | | | | | |
| 601483 | ADALIS GUZMAN CINTRON | ADDRESS ON FILE | | | | | | |
| 5288 | ADALIS LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 5289 | ADALIS LUGO COLON | ADDRESS ON FILE | | | | | | |
| 601484 | ADALIS M MILLAN COLON | PO BOX 672 | | | | SAN GERMAN | PR | 00683 |
| 5290 | ADALIS M PADILLA ALICEA | ADDRESS ON FILE | | | | | | |
| 5291 | ADALIS MARQUEZ RAMIREZ | ADDRESS ON FILE | | | | | | |
| 601485 | ADALIS ORTEGA ROMERO | 2779 MUSCATELLO | | | | ORLANDO | FL | 32837-7513 |
| 5292 | ADALIS QUINONES CALDERO | ADDRESS ON FILE | | | | | | |
| 5293 | ADALIS SANTIAGO OTERO | ADDRESS ON FILE | | | | | | |
| 601486 | ADALIS SEPULVEDA MARTINEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 |
| 5295 | ADALISSE BORGES | ADDRESS ON FILE | | | | | | |
| 840215 | ADALISSE BORGES HERNANDEZ | URB PALACIOS DE VERSALLES | 1710 AVE PALACIOS DE VERSALLES | | | TOA ALTA | PR | 00953-6000 |
| 5296 | ADALISSE BORGES HERNÁNDEZ | AVE PALACIOS DE VERSALLES | PALACIOS DE VERSALLES 1710 | | | TOA ALTA | PR | 00953-6000 |
| 601487 | ADALITZA MALDONADO SANTIAGO | 127 A CALLE ROSA VEGA | BARAHONA | | | MOROVIS | PR | 00687 |
| 5297 | ADALITZA ROSADO ROBLES | ADDRESS ON FILE | | | | | | |
| 601488 | ADALIZ ARROYO PEREZ | ADDRESS ON FILE | | | | | | |
| 5298 | ADALIZ ECHEVARRIA LABOY | ADDRESS ON FILE | | | | | | |
| 601489 | ADALIZ GREEN SANTIAGO | HC-01 BOX 3450 | | | | BARRANQUITAS | PR | 00794 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 601490 | ADALIZ MALDONADO HERRERA | URB RIO CANAS | 3136 CALLE TAMESIS | | | PONCE | PR | 00728 | |
| 5299 | ADALIZ MARQUEZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 5300 | ADALIZ MENDEZ MACEDA | ADDRESS ON FILE | | | | | | | |
| 601491 | ADALIZ MENDOZA DAVILA | ADDRESS ON FILE | | | | | | | |
| 5301 | ADALIZ RAMIREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 601492 | ADALIZ REYES TORRES | ADDRESS ON FILE | | | | | | | |
| 5302 | ADALIZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 5303 | ADALIZ ROSARIO PANTOJA | ADDRESS ON FILE | | | | | | | |
| 601493 | ADALIZ SANTIAGO PABON | URB VALLE TOLIMA | B 19 CALLE NELSON MILLAN | | | CAGUAS | PR | 00727-2317 | |
| 601494 | ADALIZ SARATE MELENDEZ | BOX 1114 | | | | VEGA BAJA | PR | 00694 | |
| 5304 | ADALIZ SAYAN RESTO | ADDRESS ON FILE | | | | | | | |
| 5305 | ADALIZ SONERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 5306 | ADALIZ SOUFFRONT FEBUS | ADDRESS ON FILE | | | | | | | |
| 5307 | ADALIZ VAZQUEZ RESTO | ADDRESS ON FILE | | | | | | | |
| 5308 | ADALIZ ZAYAS CLASS | ADDRESS ON FILE | | | | | | | |
| 601495 | ADALIZA LIMA PILIER | PO BOX 194431 | | | | SAN JUAN | PR | 00919-4431 | |
| 601497 | ADALJISA CRUZ QUIÑONES | ADDRESS ON FILE | | | | | | | |
| 5309 | ADALJISA MARTINEZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 601498 | ADALJISA PEREZ ANDREU | PO BOX 364148 | | | | SAN JUAN | PR | 00936 | |
| 601500 | ADALLBERTO CORDERO ARCE | P O BOX 342 | | | | QUEBRADILLA | PR | 00678 | |
| 5310 | ADALLITZ LOPEZ ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 5311 | ADALLITZ LOPEZ ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 601501 | ADALMIZZA DE LEON CANAAN | URB EL COMANDANTE | 47 CALLE DUCAL | | | CAROLINA | PR | 00982 | |
| 5312 | ADALMIZZA DE LEON CANAAN | URB EL COMANDANTE | | | | CAROLINA | PR | 00982 | |
| 5313 | ADALVERTO VEGA SANTANA | ADDRESS ON FILE | | | | | | | |
| 5314 | ADALYN M. GAETAN CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 601502 | ADALYS DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 5315 | ADALYS DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 5316 | ADALYS GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 601503 | ADALYS REYES PIZARRO | MARIOLGA | V 8 CALLE SAN JOAQUIN | | | CAGUAS | PR | 00725 | |
| 601504 | ADALYS REYES PIZARRO | VILLA MARIA | R 4 CALLE 17 | | | CAGUAS | PR | 00725 | |
| 601505 | ADALYS SANTIAGO COLON | APARTADO 8 | | | | AIBONITO | PR | 00705 | |
| 601506 | ADAM A JIMENEZ JIMENEZ | PO BOX 1696 | | | | OROCOVIS | PR | 00720 | |
| 5317 | ADAM A VEGA VEGA | ADDRESS ON FILE | | | | | | | |
| 5318 | ADAM A. INGRAFFEA GODORSKY | ADDRESS ON FILE | | | | | | | |
| 5319 | ADAM ALICEA PABLOS | ADDRESS ON FILE | | | | | | | |
| 601507 | ADAM AYALA VERDEJO | HC BOX 20005 | | | | COMERIO | PR | 00782 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 5320 | ADAM CASIANO BELTRAN | ADDRESS ON FILE | | | | | | |
|------|---------------------|-----------------|--|--|--|--|--|--|
| 5321 | ADAM CORDERO PEREZ | ADDRESS ON FILE | | | | | | |
| 5322 | ADAM DUCHASNE MARRERO | ADDRESS ON FILE | | | | | | |
| 5323 | ADAM E. RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | |
| 5324 | ADAM F MARTINEZ/ LIMARIS FIGUEROA | ADDRESS ON FILE | | | | | | |
| 5325 | ADAM I RAMOS SANTANA | ADDRESS ON FILE | | | | | | |
| 5326 | ADAM N LUGO ROSARIO | ADDRESS ON FILE | | | | | | |
| 601508 | ADAM PEREZ SANTIAGO | URB JARDINES | L 1 CALLE 8 | | | SANTA ISABEL | PR | 00757 |
| 5327 | ADAM SERAZO, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 5328 | ADAM SUAREZ, CLAUDIO | ADDRESS ON FILE | | | | | | |
| 601509 | ADAM SZAIDI NAGY | URB. UMPIERRE 41 CALLE MALLORCA | | | | SAN JUAN | PR | 00917 |
| 5329 | ADAM, CLAUDIO | ADDRESS ON FILE | | | | | | |
| 5330 | ADAMAH CARP | DIEGO PENALOZA 1926 URB FAIR VIEW | | | | SAN JUAN | PR | 00926 |
| 5331 | ADAMAH CORP | URB FAIR VIEW | 1926 CALLE DIEGO PENALOZA | | | SAN JUAN | PR | 00926 |
| 601510 | ADAMAR ROSADO CHAVEZ | HC 67 BOX 13254 | | | | BAYAMON | PR | 00956 |
| 601511 | ADAMARI GUTIERREZ RODRIGUEZ | EXT VILLA CAPRI RIO PIEDRAS | E 6 CALLE MESINA | | | SAN JUAN | PR | 00924 |
| 601512 | ADAMARIE ROSAS VARGAS | HC 02 BOX 23528 | | | | MAYAGUEZ | PR | 00680 |
| 601513 | ADAMARIS ADAMES VERA | CIUDAD UNIVERSITARIA | Q 3 CALLE 21 | | | TRUJILLO ALTO | PR | 00976 |
| 5332 | ADAMARIS CARDONA GOMEZ | ADDRESS ON FILE | | | | | | |
| 5333 | ADAMARIS GONZALEZ ALVARADO | ADDRESS ON FILE | | | | | | |
| 5334 | ADAMARIS MILLAN CRUZ | ADDRESS ON FILE | | | | | | |
| 5335 | ADAMARIS PEREZ ROSARIO | ADDRESS ON FILE | | | | | | |
| 5336 | ADAMARIS X MERCADO OLIVERAS | ADDRESS ON FILE | | | | | | |
| 601514 | ADAMARYS PEREZ ACEVEDO | BO CALABAZA SEC LOS VEGA | | | | SAN SEBASTIAN | PR | 00685 |
| 778166 | ADAMES AQUINO, AIDA | ADDRESS ON FILE | | | | | | |
| 5337 | ADAMES AQUINO, AIDA I | ADDRESS ON FILE | | | | | | |
| 778167 | ADAMES AQUINO, CARMEN | ADDRESS ON FILE | | | | | | |
| 5338 | ADAMES AQUINO, CARMEN O | ADDRESS ON FILE | | | | | | |
| 1589127 | Adames Aquino, Carmen O | ADDRESS ON FILE | | | | | | |
| 5339 | ADAMES AQUINO, JUAN | ADDRESS ON FILE | | | | | | |
| 5340 | ADAMES AVILES, BLANCA I. | ADDRESS ON FILE | | | | | | |
| 5341 | ADAMES BAEZ, BLANCA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 5342 | ADAMES BERRIOS, ANTHONY | ADDRESS ON FILE | | | | | | |
|------|------|------|------|------|------|------|------|------|
| 5343 | ADAMES BERRIOS, ROBERT | ADDRESS ON FILE | | | | | | |
| 5344 | ADAMES BONILLA, RICARDO | ADDRESS ON FILE | | | | | | |
| 5345 | ADAMES BONILLA, YAREYBO | ADDRESS ON FILE | | | | | | |
| 5346 | ADAMES BORGES, LUIS | ADDRESS ON FILE | | | | | | |
| 5347 | ADAMES BORRERO, LINETTE I | ADDRESS ON FILE | | | | | | |
| 778168 | ADAMES BORRERO, LINETTE I | ADDRESS ON FILE | | | | | | |
| 5348 | ADAMES BORRERO, MARIA | ADDRESS ON FILE | | | | | | |
| 5349 | ADAMES BORRERO, VIDALIA | ADDRESS ON FILE | | | | | | |
| 5350 | ADAMES CANCEL, ANA T | ADDRESS ON FILE | | | | | | |
| 5351 | ADAMES CANCEL, GARRY | ADDRESS ON FILE | | | | | | |
| 5352 | Adames Cancel, Garry A. | ADDRESS ON FILE | | | | | | |
| 5353 | Adames Cardona, Edgar | ADDRESS ON FILE | | | | | | |
| 5354 | ADAMES CARDONA, JAQUELINE | ADDRESS ON FILE | | | | | | |
| 5355 | Adames Cardona, Orlando | ADDRESS ON FILE | | | | | | |
| 1257704 | ADAMES CARDONA, ORLANDO | ADDRESS ON FILE | | | | | | |
| 5356 | ADAMES CASTILLO, ANTINOE | ADDRESS ON FILE | | | | | | |
| 5357 | ADAMES COLLAZO, EVELYN | ADDRESS ON FILE | | | | | | |
| 5358 | ADAMES COLON, DAVID | ADDRESS ON FILE | | | | | | |
| 5359 | ADAMES COLON, MANUEL | ADDRESS ON FILE | | | | | | |
| 5360 | ADAMES CORRALIZA, ANGEL S | ADDRESS ON FILE | | | | | | |
| 5361 | ADAMES CRESPO, AMARILIS | ADDRESS ON FILE | | | | | | |
| 2080595 | ADAMES CRUZ , MIRIAM E | ADDRESS ON FILE | | | | | | |
| 778169 | ADAMES CRUZ, AMALIA | ADDRESS ON FILE | | | | | | |
| 1999630 | Adames Cruz, Edna I. | ADDRESS ON FILE | | | | | | |
| 5365 | ADAMES CRUZ, HAYDEE | ADDRESS ON FILE | | | | | | |
| 5366 | ADAMES CRUZ, IRIS | ADDRESS ON FILE | | | | | | |
| 5367 | ADAMES CRUZ, MYRIAM | ADDRESS ON FILE | | | | | | |
| 5368 | ADAMES DE JESUS, JOSE | ADDRESS ON FILE | | | | | | |
| 5369 | ADAMES DIAZ, IVELISSE | ADDRESS ON FILE | | | | | | |
| 5370 | ADAMES DIAZ, LUZ N | ADDRESS ON FILE | | | | | | |
| 5371 | ADAMES DIAZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 5373 | ADAMES DURAN, EDUVAR | ADDRESS ON FILE | | | | | | |
| 5372 | ADAMES DURAN, EDUVAR | ADDRESS ON FILE | | | | | | |
| 5374 | ADAMES DURAN, JOSE | ADDRESS ON FILE | | | | | | |
| 778170 | ADAMES DURAN, MELISSA | ADDRESS ON FILE | | | | | | |
| 5375 | ADAMES DURAN, MELISSA | ADDRESS ON FILE | | | | | | |
| 5376 | ADAMES DURAN, WALESKA | ADDRESS ON FILE | | | | | | |
| 5377 | ADAMES FALCON, ARCADIO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5378 | Adames Figueroa, Alberto | ADDRESS ON FILE | | | | | | | |
| 5379 | ADAMES FIGUEROA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 5380 | ADAMES FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 1904989 | Adames Figueroa, Jose J | ADDRESS ON FILE | | | | | | | |
| 5381 | Adames Figueroa, Jose Juan | ADDRESS ON FILE | | | | | | | |
| 1878679 | Adames Figueroa, Jose T. | ADDRESS ON FILE | | | | | | | |
| 5382 | Adames Figueroa, Nestor | ADDRESS ON FILE | | | | | | | |
| 1945455 | Adames Figueroa, Nestor Luis | 2524 Compara Perla Del Sur | | | | Ponce | PR | 00717-0421 | |
| 2051214 | Adames Figueroa, Nestor Luis | 2524 Comparsa Perla DelSur | | | | Ponce | PR | 00717-0421 | |
| 5383 | Adames Ha, Israel A | ADDRESS ON FILE | | | | | | | |
| 5385 | ADAMES HERNANDEZ, MARIA DEL R. | ADDRESS ON FILE | | | | | | | |
| 778171 | ADAMES HERNANDEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 5386 | ADAMES INFANTE, RAMON | ADDRESS ON FILE | | | | | | | |
| 5387 | ADAMES LISOJO, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 5388 | ADAMES LOPEZ, LESLIE J | ADDRESS ON FILE | | | | | | | |
| 2041078 | Adames Lugo, Rosa | ADDRESS ON FILE | | | | | | | |
| 5391 | ADAMES MARIANI, ROSE M. | ADDRESS ON FILE | | | | | | | |
| 778172 | ADAMES MARTELL, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 5393 | ADAMES MARTINEZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 778173 | ADAMES MARTINEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 5394 | ADAMES MARTINEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 5395 | ADAMES MARTINEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 5396 | ADAMES MENDEZ, EMERITO | ADDRESS ON FILE | | | | | | | |
| 5397 | ADAMES MENDEZ, KELVIN J | ADDRESS ON FILE | | | | | | | |
| 2059987 | ADAMES MENDEZ, KELVIN J. | ADDRESS ON FILE | | | | | | | |
| 5398 | ADAMES MENDEZ, OBED | ADDRESS ON FILE | | | | | | | |
| 2043146 | Adames Mendez, Raquel Y. | ADDRESS ON FILE | | | | | | | |
| 5399 | ADAMES MENDEZ, RAQUEL Y. | ADDRESS ON FILE | | | | | | | |
| 5400 | Adames Mendez, Raul | ADDRESS ON FILE | | | | | | | |
| 5401 | ADAMES MERCADO, ALICIA | ADDRESS ON FILE | | | | | | | |
| 1856614 | Adames Mercado, Alicia | ADDRESS ON FILE | | | | | | | |
| 5403 | ADAMES MERCADO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 5404 | ADAMES MERCADO, ELSA | ADDRESS ON FILE | | | | | | | |
| 5405 | ADAMES MERCADO, ESTHER | ADDRESS ON FILE | | | | | | | |
| 2027265 | Adames Mercado, Esther | ADDRESS ON FILE | | | | | | | |
| 5406 | ADAMES MERCADO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 5407 | ADAMES MERCADO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 5408 | ADAMES MERCADO, JUAN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5409 | ADAMES MERCADO, WALESKA | ADDRESS ON FILE | | | | | | |
| 1602133 | Adames Mercado, Waleska | ADDRESS ON FILE | | | | | | |
| 5410 | ADAMES MILLAN, JUAN | ADDRESS ON FILE | | | | | | |
| 831163 | Adames Mortuary Service | P.O. Box 29665 | | | | San Juan | PR | 00929 |
| 5412 | Adames Muniz, Felix A | ADDRESS ON FILE | | | | | | |
| 5413 | ADAMES MUNIZ, HECTOR N. | ADDRESS ON FILE | | | | | | |
| 5414 | ADAMES MUNIZ, NILDA I. | ADDRESS ON FILE | | | | | | |
| 1879953 | ADAMES MUNIZ, NILDA I. | ADDRESS ON FILE | | | | | | |
| 2033207 | Adames Munoz, Felix A | ADDRESS ON FILE | | | | | | |
| 5415 | ADAMES NIEVES, JESSICA | ADDRESS ON FILE | | | | | | |
| 2009064 | ADAMES OLIVERO, IVETTE | ADDRESS ON FILE | | | | | | |
| 778174 | ADAMES OLIVERO, IVETTE | ADDRESS ON FILE | | | | | | |
| 5417 | ADAMES ORENSE, VANESSA | ADDRESS ON FILE | | | | | | |
| 5418 | ADAMES ORTIZ, HECTOR F. | ADDRESS ON FILE | | | | | | |
| 5419 | ADAMES ORTIZ, HECTOR F. | ADDRESS ON FILE | | | | | | |
| 5421 | ADAMES ORTIZ, HÉCTOR F. | ADDRESS ON FILE | | | | | | |
| 5422 | ADAMES PEREZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 778175 | ADAMES PEREZ, AUREO | ADDRESS ON FILE | | | | | | |
| 5423 | ADAMES PEREZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 5424 | ADAMES PEREZ, ORLANDO M | ADDRESS ON FILE | | | | | | |
| 5425 | ADAMES PEREZ, SAMARA I | ADDRESS ON FILE | | | | | | |
| 5426 | ADAMES PEREZ, WANDA | ADDRESS ON FILE | | | | | | |
| 5427 | ADAMES QUINONES, JUAN R | ADDRESS ON FILE | | | | | | |
| 5428 | ADAMES QUINTANA, NANETTE | ADDRESS ON FILE | | | | | | |
| 5429 | ADAMES QUINTANA, OMAIRA | ADDRESS ON FILE | | | | | | |
| 5430 | ADAMES RAMOS, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 5431 | ADAMES RAMOS, JENIDZA | ADDRESS ON FILE | | | | | | |
| 5432 | ADAMES RAMOS, JUAN | ADDRESS ON FILE | | | | | | |
| 5433 | ADAMES RAMOS, JUAN E | ADDRESS ON FILE | | | | | | |
| 5434 | ADAMES RAMOS, MARILYN | ADDRESS ON FILE | | | | | | |
| 778176 | ADAMES RAMOS, MARILYN | ADDRESS ON FILE | | | | | | |
| 778177 | ADAMES RAMOS, MIRIAM | ADDRESS ON FILE | | | | | | |
| 1418557 | ADAMES RIVERA, MICHELLE Y GARCÍA ROMAN, EDGARDO | RICARDO ALFONSO GARCIA | PO BOX 361669 | | | SAN JUAN | PR | 00936-1669 |
| 5435 | ADAMES ROA MD, DIOGENES | ADDRESS ON FILE | | | | | | |
| 778178 | ADAMES ROA, BETANIA E | ADDRESS ON FILE | | | | | | |
| 5436 | ADAMES ROA, DIOGENES | ADDRESS ON FILE | | | | | | |
| 5437 | ADAMES RODRIGUEZ, DUHAMEL | ADDRESS ON FILE | | | | | | |
| 778179 | ADAMES RODRIGUEZ, DUHAMEL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 5438 | ADAMES RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | |
|------|---------------------------|-----------------|--|--|--|--|--|--|
| 5439 | ADAMES RODRIGUEZ, KATHERINE | ADDRESS ON FILE | | | | | | |
| 5440 | ADAMES RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 5441 | ADAMES ROMAN, ANTONIO | ADDRESS ON FILE | | | | | | |
| 5442 | ADAMES ROMAN, HUGO A | ADDRESS ON FILE | | | | | | |
| 1647585 | ADAMES ROMERO, DAVID | ADDRESS ON FILE | | | | | | |
| 5444 | ADAMES ROSA, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 5445 | Adames Santana, Dafne | ADDRESS ON FILE | | | | | | |
| 5446 | ADAMES SANTANA, GLADYS | ADDRESS ON FILE | | | | | | |
| 5447 | ADAMES SANTIAGO, ALBERTO | ADDRESS ON FILE | | | | | | |
| 5448 | ADAMES SANTIAGO, ALFRED | ADDRESS ON FILE | | | | | | |
| 5450 | ADAMES SANTIAGO, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 5449 | ADAMES SANTIAGO, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 5451 | ADAMES SANTIAGO, IVELISSE | ADDRESS ON FILE | | | | | | |
| 5452 | ADAMES SANTIAGO, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 5453 | ADAMES SERRANO, ANGEL | ADDRESS ON FILE | | | | | | |
| 5454 | ADAMES SERRANO, DORIAN J. | ADDRESS ON FILE | | | | | | |
| 840216 | ADAMES SOTO NERY E. | 283 CALLE RUIZ BELVIS | | | | SAN SEBASTIAN | PR | 00685 |
| 5455 | Adames Soto, Brenda Liz | ADDRESS ON FILE | | | | | | |
| 851900 | ADAMES SOTO, NERY E. | ADDRESS ON FILE | | | | | | |
| 778180 | ADAMES SUERO, JUANITA | ADDRESS ON FILE | | | | | | |
| 778181 | ADAMES SUERO, JUANITA | ADDRESS ON FILE | | | | | | |
| 5457 | ADAMES TIRADO, LORAINE N. | ADDRESS ON FILE | | | | | | |
| 5458 | ADAMES TIRADO, MICHELLE M | ADDRESS ON FILE | | | | | | |
| 5459 | ADAMES TIRADO, SASHA N | ADDRESS ON FILE | | | | | | |
| 5460 | ADAMES TORRES, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 5461 | ADAMES VALENTIN, CARLOS | ADDRESS ON FILE | | | | | | |
| 5462 | ADAMES VARGAS, ELIGIO | ADDRESS ON FILE | | | | | | |
| 5463 | ADAMES VARGAS, JASON R. | ADDRESS ON FILE | | | | | | |
| 5464 | ADAMES VELEZ, ARCELIA | ADDRESS ON FILE | | | | | | |
| 5465 | ADAMES VELEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 5466 | ADAMES VELEZ, LAURA E | ADDRESS ON FILE | | | | | | |
| 5467 | ADAMES VELEZ, TOMASA | ADDRESS ON FILE | | | | | | |
| 5468 | ADAMES VERA, ADAMARIS | ADDRESS ON FILE | | | | | | |
| 5469 | ADAMES VERA, ADAMARIS | ADDRESS ON FILE | | | | | | |
| 5470 | ADAMES, CARLOS | ADDRESS ON FILE | | | | | | |
| 2034928 | Adames-Guerrero, Luz M. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5471 | ADAMIL INC DBA COCINAS MIGUEL ANGEL | URB PARK GARDENS | P 10 CALLE CHAPULTEPEC | | | SAN JUAN | PR | 00924 | |
| 601515 | ADAMIL POMALES GARCIA | EDIF FRANCISCO CELSO GORDIANI | APT 416 | | | CEIBA | PR | 00735 | |
| 601516 | ADAMINA ALMODOVAR NAZARIO | P 19 CALLE 15 | | | | BAYAMON | PR | 00959 | |
| 601517 | ADAMINA CORTES VARGAS | ADDRESS ON FILE | | | | | | | |
| 601518 | ADAMINA CUPERES VELES | VILLA UNIVERSITARIA | 71 CALLE RUM | | | AGUADILLA | PR | 00605 | |
| 840217 | ADAMINA PEREZ SOTO | PO BOX 238 | | | | ANGELES | PR | 00611-0238 | |
| 601519 | ADAMINA ROMAN SANCHEZ | URB COUNTRY CLUB | 860 CALLE GALES | | | SAN JUAN | PR | 00924 | |
| 5472 | ADAMINA SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 5473 | ADAMINTA FELICIANO ESTRADA | ADDRESS ON FILE | | | | | | | |
| 601520 | ADAMIR REYES CORDERO | RR 6 BOX 9995 | | | | SAN JUAN | PR | 00926 | |
| 5474 | ADAMIS RAMOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 5384 | ADAMITZA C MATUTE BONIVE | ADDRESS ON FILE | | | | | | | |
| 5402 | ADAMS A ENCARNACION MENDEZ | ADDRESS ON FILE | | | | | | | |
| 601521 | ADAMS A ROMAN VARGAS | HC 2 BOX 7131 | | | | QUEBRADILLAS | PR | 00678 | |
| 5475 | ADAMS AMADOR, ANGELA | ADDRESS ON FILE | | | | | | | |
| 5476 | ADAMS AMADOR, DOTMA C. | ADDRESS ON FILE | | | | | | | |
| 5477 | ADAMS AMILL, HECTOR | ADDRESS ON FILE | | | | | | | |
| 5478 | ADAMS ARBONA, CHRISTINA M | ADDRESS ON FILE | | | | | | | |
| 778182 | ADAMS ARBONA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 5479 | ADAMS AYALA, JOHN | ADDRESS ON FILE | | | | | | | |
| 5480 | ADAMS BARRETO, ADMA I | ADDRESS ON FILE | | | | | | | |
| 5481 | Adams Benjamin, Jimmy | ADDRESS ON FILE | | | | | | | |
| 5482 | ADAMS COLON, JORGE | ADDRESS ON FILE | | | | | | | |
| 5483 | ADAMS COLON, NILO | ADDRESS ON FILE | | | | | | | |
| 5484 | ADAMS CORCINO, YARIDIA | ADDRESS ON FILE | | | | | | | |
| 2032375 | Adams Corcino, Yaridia | ADDRESS ON FILE | | | | | | | |
| 1992208 | Adams Delgado, Elsa | ADDRESS ON FILE | | | | | | | |
| 5485 | ADAMS DIAZ SEVERINO | ADDRESS ON FILE | | | | | | | |
| 5486 | ADAMS ERAZO, FIORDALIZA Z | ADDRESS ON FILE | | | | | | | |
| 5487 | ADAMS GONZALEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 5488 | ADAMS GOYCO, JANET | ADDRESS ON FILE | | | | | | | |
| 5489 | ADAMS HERRERA, ADRIENNE | ADDRESS ON FILE | | | | | | | |
| 5491 | Adams Matias, Elvin E | ADDRESS ON FILE | | | | | | | |
| 5420 | ADAMS MD, GLENN | ADDRESS ON FILE | | | | | | | |
| 268920 | ADAMS MIRANDA, LIZBETH | ADDRESS ON FILE | | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5492 | ADAMS MONELL, GLORYNETTE | ADDRESS ON FILE | | | | | | |
| 2058268 | Adams Olivero, Ivette | ADDRESS ON FILE | | | | | | |
| 601522 | ADAMS ORTIZ SANTIAGO | HC 1 BOX 3121 | | | | ADJUNTAS | PR | 00601 |
| 5493 | ADAMS PALOS, AUREA | ADDRESS ON FILE | | | | | | |
| 5494 | ADAMS PEREZ, ANA E. | ADDRESS ON FILE | | | | | | |
| 5495 | ADAMS PEREZ, SANDRA I | ADDRESS ON FILE | | | | | | |
| 5496 | ADAMS QUESADA, FRANCISCO J. | ADDRESS ON FILE | | | | | | |
| 5497 | ADAMS QUESADA, YAMIRA M | ADDRESS ON FILE | | | | | | |
| 1934528 | Adams Quesada, Yamira Michelle | ADDRESS ON FILE | | | | | | |
| 601523 | ADAMS R LOPEZ MORALES | HC 71 BOX 2971 | | | | NARANJITO | PR | 00719 |
| 601524 | ADAMS R MIRANDA MALDONADO | ADDRESS ON FILE | | | | | | |
| 5498 | ADAMS REYES, JUAN | ADDRESS ON FILE | | | | | | |
| 5499 | ADAMS RODRIGUEZ, ELSA | ADDRESS ON FILE | | | | | | |
| 5500 | ADAMS RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 5501 | ADAMS ROMERO, JOSE | ADDRESS ON FILE | | | | | | |
| 5502 | ADAMS STONE, JESSICA | ADDRESS ON FILE | | | | | | |
| 5503 | ADAMS VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 840218 | ADAMS VEGA ALEXANDER S | URB PUNTO ORO | 4484 CALLE ALMEIDA | | | PONCE | PR | 00728-2059 |
| 5504 | ADAMS VEGA, ALEXANDER S. | ADDRESS ON FILE | | | | | | |
| 5505 | ADAMS VEGA, CHRIS M. | ADDRESS ON FILE | | | | | | |
| 5506 | ADAMS ZAMBRANA, DAIANNA | ADDRESS ON FILE | | | | | | |
| 5507 | ADAMS, JARED | ADDRESS ON FILE | | | | | | |
| 1433329 | Adams, Lawrence M. | ADDRESS ON FILE | | | | | | |
| 5508 | ADAN A RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 5509 | ADAN A SANTIAGO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 5510 | ADAN ARRAY OCASIO | ADDRESS ON FILE | | | | | | |
| 601525 | ADAN AVILES RIVERA | 2430 CARR 348 | | | | MAYAGUEZ | PR | 00680-2114 |
| 5511 | ADAN CORREA LOPEZ | ADDRESS ON FILE | | | | | | |
| 840219 | ADAN CRUZ GUZMAN | RR B BOX 9571 | | | | BAYAMON | PR | 00957 |
| 601527 | ADAN E LEON MALDONADO | URB REPARTO VALENCIA | AP 7 CALLE 16 | | | BAYAMON | PR | 00959 |
| 2175397 | ADAN FELICIANO PADILLA | ADDRESS ON FILE | | | | | | |
| 601528 | ADAN GARCIA ENCARNACION | 108 ESTE CALLE ANDRES ARUZ | | | | CAROLINA | PR | 00985 |
| 601530 | ADAN M TEJADA | CANDELARIA ARENAS | 272 CALLE ROBLES | | | TOA BAJA | PR | 00693 |
| 5512 | ADAN M TEJADA | URB MONTECASINO | 395 CALLE BAMBU | | | TOA ALTA | PR | 00953-3738 |
| 840220 | ADAN MATTEI CINTRON | HC 2 BOX 10574 | | | | YAUCO | PR | 00698 |
| 5513 | ADAN MORENO, BARBARA | ADDRESS ON FILE | | | | | | |
| 5514 | ADAN MORENO, JOHAN | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5515 | ADAN NIEVES NEVAREZ | ADDRESS ON FILE | | | | | | |
| 5516 | ADAN NIEVES NEVAREZ | ADDRESS ON FILE | | | | | | |
| 5517 | ADAN O JUSINO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 5518 | ADAN OLIVERAS SUAREZ | ADDRESS ON FILE | | | | | | |
| 601532 | ADAN PABON MARRERO | ADDRESS ON FILE | | | | | | |
| 601533 | ADAN RAMOS CUADRADO | RR 2 BOX 8218 | | | | TOA ALTA | PR | 00953-9627 |
| 5519 | ADAN RIVERA IRIZARRY | ADDRESS ON FILE | | | | | | |
| 5520 | Adan Rivera Morales | ADDRESS ON FILE | | | | | | |
| 601534 | ADAN RODRIGUEZ CASILLAS | ADDRESS ON FILE | | | | | | |
| 5521 | ADAN ROSA TORRES | ADDRESS ON FILE | | | | | | |
| 5522 | ADAN ROVIRA RONDA | ADDRESS ON FILE | | | | | | |
| 601535 | ADAN SANTOS MEDINA | EL TUQUE NUEVA VIDA | S 17 CALLE L | | | PONCE | PR | 00728 |
| 5523 | ADAN SENQUIZ LEBRON | ADDRESS ON FILE | | | | | | |
| 601536 | ADAN SOTO BENIQUEZ | ADDRESS ON FILE | | | | | | |
| 5524 | ADAN TORRES MARTINEZ | ADDRESS ON FILE | | | | | | |
| 840221 | ADAN TORRES MOLINA | HC 2 BOX 5476 | | | | BAJADERO | PR | 00616-9799 |
| 2137479 | ADAN TORRES RAMOS | REPARTO UNIVERSIDAD A 30 CALLE 12 | | | | SAN GERMAN | PR | 00683 |
| 778184 | ADAN VALENTIN, CARLA E | ADDRESS ON FILE | | | | | | |
| 5525 | ADAN VALENTIN, CARLA E | ADDRESS ON FILE | | | | | | |
| 601538 | ADAN VAZQUEZ BERRIOS | ADDRESS ON FILE | | | | | | |
| 601539 | ADAN VEGA COLON | BO SANTA OLAYA | RR 4 BOX 1300 | | | BAYAMON | PR | 00956 |
| 601540 | ADANELI GERENA CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 601541 | ADANELLY MEJIAS FLORES | URB LEVITTOWN 2160ATENAS | | | | TOA BAJA | PR | 00949 |
| 601542 | ADANETTE WISCOVITCH PAGAN | ADDRESS ON FILE | | | | | | |
| 5526 | ADANIT RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 5527 | ADANITTE RIVERA | ADDRESS ON FILE | | | | | | |
| 601543 | ADANIVIA ORTEGA DELGADO | 55 CALLE ARIZMENDI | | | | FLORIDA | PR | 00650 |
| 840222 | ADANIVIA PEREZ DIAZ | CENTRO JUDICIAL BAYAMON | | | | BAYAMON | PR | 00959 |
| 601544 | ADANIVIA RODRIGUEZ CANDELARIA | ADDRESS ON FILE | | | | | | |
| 778185 | ADANIVIA SANFELIZ, COSME | ADDRESS ON FILE | | | | | | |
| 5528 | ADANIVIA SILVA VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 5529 | ADANYL LINARES | ADDRESS ON FILE | | | | | | |
| 601546 | ADANYL LINARES DE LA CRUZ | ADDRESS ON FILE | | | | | | |
| 5530 | ADAP PSYCHOLOGY & CONSULTING | CALLE ISLETA #3 APT 3D COND LAS TORRES SUR | | | | BAYAMON | PR | 00959 |

Exhibit E

Master Mailing List 1

Served via first class mail

| 5531 | ADAPTABLE PATHS INC | MUSEUM TOWER | 312 AVE DE DIEGO STE 401 | | SAN JUAN | PR | 00909 | |
| 5532 | ADAPTIVE DIGITAL SYSTEMS INC | 20322 SW ACACIA STREET | | | NEWPORT BEACH | CA | 92260 | |
| 5533 | ADAPTIVE REAL STATE INCOME TRUST INC | 1560 DALLAS PARKWAY STE 600 | | | TEXAS | TX | 75001 | |
| 601547 | ADAREZER CARRASQUILLO RIVERA | SICOSOCIAL TRUJILLO ALTO | | | Hato Rey | PR | 00936-0000 | |
| 601548 | ADARGELIA CINTRON PEREZ | PO BOX 1143 | | | GUAYAMA | PR | 00785 | |
| 5534 | ADARICH DEL VALLE, GRACE | ADDRESS ON FILE | | | | | | |
| 601549 | ADARIS AVILES VAZQUEZ | URB MARIOLGA | X 17 AVE LUIS M MARIN | | CAGUAS | PR | 00725 | |
| 5535 | ADARIS GARCIA OTERO | ADDRESS ON FILE | | | | | | |
| 1957284 | Adarondo Quinones, Sylvia Iris | ADDRESS ON FILE | | | | | | |
| 2001120 | Adarondo Quinones, Sylvia Iris | ADDRESS ON FILE | | | | | | |
| 2129025 | Adarondo Quinones, Sylvia L. | ADDRESS ON FILE | | | | | | |
| 601550 | ADAS CATERING | URB LAS MONJITAS | 185 CALLE FATIMA | | PONCE | PR | 00730-3908 | |
| 601551 | ADA'S CATERING | LAS MONJITAS | 185 CALLE FATIMA | | PONCE | PR | 00730-3908 | |
| 601552 | ADAS CATERING SERVICES | VALLE ARRIBA HEIGHTS | AE 2 CALLE YAGRUMO | | CAROLINA | PR | 00983 | |
| 5536 | ADASCO REFRIGERATION | RR 4 BOX 16004 | | | AĐASCO | PR | 00610 | |
| 601553 | ADASMINA MARQUEZ DE JESUS | BUENAVENTURA | 231 B BZN 581 CALLE GLADIOLA | | CAROLINA | PR | 00987 | |
| 5537 | ADAYERISES MALDONADO ORTIZ | ADDRESS ON FILE | | | | | | |
| 601554 | ADBEEL J RIVERA | P O BOX 43 | | | JAYUYA | PR | 00664 | |
| 601555 | ADBUL HADI OMAR | COUNTRY CLUB | 760 CALLE FRAY ANGEL VAZQUEZ | | SAN JUAN | PR | 00924 | |
| 601556 | ADC PARTNERS INC | URB TRES MONJITAS | 5 CALLE MANUEL CAMUNAS | | SAN JUAN | PR | 00918 | |
| 5538 | ADCA PROPERTY NETWORK INC | PO BOX 367832 | | | SAN JUAN | PR | 00936 | |
| 601557 | ADCOM GROUP | EDIF TRIPLE S | 1510 AVE F D ROOSEVELT SUITE 11 A | | GUAYNABO | PR | 00968 | |
| 5539 | ADCOMPLETE.COM, LLC | 4536 GROVE PARK | | | TALLAHASSEE | FL | 32311 | |
| 5540 | ADDARICH AYALA, HECTOR | ADDRESS ON FILE | | | | | | |
| 5541 | ADDARICH DAVILA, HELEN | ADDRESS ON FILE | | | | | | |
| 5542 | ADDARICH DEL VALLE, FE E | ADDRESS ON FILE | | | | | | |
| 5543 | ADDARICH DEL VALLE, SOCORRO | ADDRESS ON FILE | | | | | | |
| 840223 | ADDARICH MALAVE MARIA A | PO BOX 2724 | | | CAROLINA | PR | 00984-2724 | |
| 5544 | ADDARICH RAMOS, CATHERINE | ADDRESS ON FILE | | | | | | |
| 1494630 | Addarich Rivera, Myrna R | ADDRESS ON FILE | | | | | | |
| 726014 | ADDARICH RIVERA, MYRNA R | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5545 | ADDARICH RIVERA, MYRNA R | ADDRESS ON FILE | | | | | | |
| 778186 | ADDELAZIZ SALEH, ALI | ADDRESS ON FILE | | | | | | |
| 1418558 | ADDERICH RAMOS, CATHERINE | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 |
| 5546 | ADDIANA NEGRON MORA | ADDRESS ON FILE | | | | | | |
| 5547 | ADDIE GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 5548 | ADDIE M ARROYO RIVERA | ADDRESS ON FILE | | | | | | |
| 5549 | ADDIEL J AYALA COTTO | ADDRESS ON FILE | | | | | | |
| 601558 | ADDIEL R. MOREAU DONES | URB LA MARINA G-16 CALLE D | | | | CAROLINA | PR | 00979 |
| 601559 | ADDIN O VIERA ALGARIN | 6 CALLE PRINCIPAL | | | | PUNTA SANTIAGO | PR | 00741 |
| 601560 | ADDINGTON SALGADO | 5TA SECCION LEVITTOWN | BU 24 CALLE DR QUEVEDO BAEZ | | | LEVITTOWN | PR | 00949 |
| 5550 | ADDISON RODRIGUEZ ALMODOVAR | ADDRESS ON FILE | | | | | | |
| 5551 | ADDISON WESLEY IBEROAMERICANA | AVE MUÐOZ RIVERA | 652 MONTE MALL SUITE 2095 | | | SAN JUAN | PR | 00918 |
| 5552 | ADDISON WESLEY IBEROAMERICANA | AVE MUNOZ RIVERA | 652 MONTE MALL SUITE 2095 | | | SAN JUAN | PR | 00918 |
| 770924 | ADDISON WESLEY IBEROAMERICANA | P.O. BOX 366408 | | | | SAN JUAN | PR | 00936 |
| 5553 | ADDISON WESLEY PUBLISHING | 1 JACOB WAY | | | | READING | MA | 01867 |
| 5554 | ADDLYS JEANETTE DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 601562 | ADDLYS RIVERA RODRIGUEZ | P O BOX 447 | | | | TOA ALTA | PR | 00954 |
| 840224 | ADDO PEREZ MUÑIZ | PO BOX 1092 | | | | AGUADA | PR | 00602-1092 |
| 601563 | ADDO PEREZ VALENTIN | 120 LOAP RD | | | | RAMEY | PR | 00603 |
| 5555 | ADDO PEREZ VALENTIN | HC 3 BOX 10585 | | | | SAN GERMAN | PR | 00683 |
| 5556 | ADDO PEREZ VALENTIN | PO BOX 126 VICTORIA STATION | | | | AGUADILLA | PR | 00603 |
| 5557 | ADDY E RAMOS ROBLES | ADDRESS ON FILE | | | | | | |
| 601564 | ADDY E RIVERA RIVERA | LOMAS DE TRUJILLO | G 18 CALLE 8 | | | TRUJILLO ALTO | PR | 00976 |
| 5558 | ADDY POLANCO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 5559 | ADDYRIS W FERNANDEZ MEDERO | ADDRESS ON FILE | | | | | | |
| 601565 | ADDYS ALICEA ARROYO | ADDRESS ON FILE | | | | | | |
| 5560 | ADDYS PE¥A AVILES | ADDRESS ON FILE | | | | | | |
| 601566 | ADDYTH G VALLE TORRES | 419 TULANE | | | | VEGA BAJA | PR | 00693 |
| 5561 | ADEA | PO BOX 9200 | | | | SAN JUAN | PR | 00908 |
| 601567 | ADECCO | PO BOX 1151 | | | | MANATI | PR | 00674-1151 |
| 601568 | ADECCO PERSONAL SERVICE INC | PO BOX 1151 | | | | MANATI | PR | 00674 |
| 5562 | ADEISHA M ARZUAGA QUINONEZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 5563 | ADEL ABOUKHEIR | ADDRESS ON FILE | | | | | |
|------|------|------|------|------|------|------|------|
| 5564 | ADEL J TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 5565 | ADEL M PICA MALAVE | ADDRESS ON FILE | | | | | |
| 5566 | ADEL MIRANDA RAMOS | ADDRESS ON FILE | | | | | |
| 601569 | ADEL VELEZ GONZALEZ | CAROLINA ALTA J 2 | CALLE MILAGROS CABEZA | | CAROLINA | PR | 00987 |
| 5567 | ADELA ALICEA SANCHEZ | ADDRESS ON FILE | | | | | |
| 601571 | ADELA BERRIOS | PO BOX 309 | | | BARRANQUITAS | PR | 00794 |
| 770508 | ADELA BURGOS COLON | ADELA BURGOS COLON (DERECHO PROPIO) | CALLE JASMÍN S-4 URB JARDINES DE BORINQUEN | | CAROLINA | PR | 00785 |
| 601572 | ADELA C ROSELLO MEDINA | VILLA PALMERAS | 308 CALLE ERNESTO VIGOREAUX | | SAN JUAN | PR | 00915 |
| 5568 | ADELA CEDENO Y/O BENJAMIN CEDENO | ADDRESS ON FILE | | | | | |
| 5569 | ADELA CORDERO ORTIZ | ADDRESS ON FILE | | | | | |
| 601573 | ADELA CORTIJO LOPEZ | BUENA VISTA | 149 CALLE CEREZO | | CAROLINA | PR | 00985 |
| 601574 | ADELA CRUZ CRUZ | ADDRESS ON FILE | | | | | |
| 601575 | ADELA DALMAU GUERRA | URB VILLA PALMERAS | 220 CALLE BARTOLOME | | SAN JUAN | PR | 00915 |
| 601576 | ADELA DE JESUS CRISTOBAL | URB OPEN LAND | 555 CALLE CREWZ | | SAN JUAN | PR | 00923 |
| 601577 | ADELA DEL TORO RAMIREZ | PO BOX 190850 | | | SAN JUAN | PR | 00919-0850 |
| 2175121 | ADELA DURAN LASSO | ADDRESS ON FILE | | | | | |
| 5570 | ADELA E DAVILA MEDINA | ADDRESS ON FILE | | | | | |
| 601578 | ADELA ECHEVARRIA | 13 AVE F 3ER PISO | | | BROOKLYN | NY | 10203 |
| 601579 | ADELA ELISA INFANTE INFANTE | ADDRESS ON FILE | | | | | |
| 5571 | ADELA ELISA INFANTE INFANTE | ADDRESS ON FILE | | | | | |
| 5572 | ADELA ENCARNACION RIVERA | PO BOX 382 | | | GUAYNABO | PR | 00970 |
| 601580 | ADELA ENCARNACION RIVERA | URB SAN FERNANDO | L 38 CALLE D | | BAYAMON | PR | 00957 |
| 5573 | ADELA ESTRELLA ESTRELLA | ADDRESS ON FILE | | | | | |
| 601581 | ADELA FLORIT DE PEREZ | URB VILLA NEVARES | 1092 CALLE 15 | | SAN JUAN | PR | 00927 |
| 601582 | ADELA GARCIA DIAZ | PARC LAS CAROLINA SECT VILA CHIRING | 528 CALLE GERICO ESQ FLORIDA | | CAGUAS | PR | 00725 |
| 601570 | ADELA GONZALEZ LEBRON | URB VILLAS DE LOIZA | S 36 CALLE 20 | | CANOVANAS | PR | 00729 |
| 601583 | ADELA GUAL SANTIAGO | ADDRESS ON FILE | | | | | |
| 601584 | ADELA GUAL SANTIAGO | ADDRESS ON FILE | | | | | |
| 5574 | ADELA LABOY MONTANEZ | ADDRESS ON FILE | | | | | |
| 601585 | ADELA LOPEZ CABAN | ADDRESS ON FILE | | | | | |
| 601586 | ADELA M CORTES | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1696473 | Adela M La Fontaine Figueroa | ADDRESS ON FILE | | | | | |
| 5575 | ADELA M LA FONTANE FIGUEROA | ADDRESS ON FILE | | | | | |
| 5576 | ADELA M. RIVERA ALONSO | ADDRESS ON FILE | | | | | |
| 601587 | ADELA MARTINEZ MORALES | URB SANTA MARIA | A 18 CALLE 20 | | GUAYANILLA | PR | 00656 |
| 5577 | ADELA MORENO MEDRANO | ADDRESS ON FILE | | | | | |
| 5578 | ADELA N CASTRO PRIETO | ADDRESS ON FILE | | | | | |
| 601588 | ADELA ORTIZ RODRIGUEZ | P O BOX 9824 | | | SAN GERMAN | PR | 00683 |
| 601589 | ADELA PAGAN RIVERA | BO RIO LAJAS | SECT VILLA IRIARTE | | DORADO | PR | 00646 |
| 5579 | ADELA PASTOR MARQUEZ | ADDRESS ON FILE | | | | | |
| 5580 | ADELA PEREZ | ADDRESS ON FILE | | | | | |
| 5581 | ADELA PEREZ RESTO | ADDRESS ON FILE | | | | | |
| 5582 | ADELA PEREZ SUAREZ | ADDRESS ON FILE | | | | | |
| 5583 | ADELA REYES CRUZ | ADDRESS ON FILE | | | | | |
| 5584 | ADELA RIVERA COTTO | ADDRESS ON FILE | | | | | |
| 5585 | ADELA RODRIGUEZ COLON | ADDRESS ON FILE | | | | | |
| 601590 | ADELA RODRIGUEZ HERRERA | HC 3 BOX 9566 | | | YABUCOA | PR | 00767-0901 |
| 601591 | ADELA RODRÖGUEZ RODRÖGUEZ | URB LOS CAOBOS | 1921 CALLE GUAYABO | | PONCE | PR | 00716 |
| 5586 | ADELA ROMERO PIZARRO | ADDRESS ON FILE | | | | | |
| 601592 | ADELA SAAVEDRA CHAVES | ADDRESS ON FILE | | | | | |
| 5587 | ADELA SANTIAGO Y/O BIENVENIDO SANTIAGO | ADDRESS ON FILE | | | | | |
| 5588 | ADELA SEDA ORTIZ | ADDRESS ON FILE | | | | | |
| 5589 | ADELA SEGARRA PALMER | ADDRESS ON FILE | | | | | |
| 840225 | ADELA SURILLO GUTIERREZ | URB SAN FRANCISCO | 237 CALLE VIOLETA | | SAN JUAN | PR | 00927 |
| 5590 | ADELA TORRES SANTOS | ADDRESS ON FILE | | | | | |
| 5591 | ADELA TORRES VELAZQUEZ | ADDRESS ON FILE | | | | | |
| 601594 | ADELA WARTON CABALLERO | ADDRESS ON FILE | | | | | |
| 5592 | ADELAIDA ALVARADO CRUZ | ADDRESS ON FILE | | | | | |
| 601596 | ADELAIDA AYALA FONTANEZ | HC 3 BOX 10181 | | | COMERIO | PR | 00782 |
| 5594 | ADELAIDA BAEZ // HOGAR SAN MIGUEL | ADDRESS ON FILE | | | | | |
| 601597 | ADELAIDA BORRERO OQUENDO | COND TORRES DE ANDALUCIA | TORRE II APTO 1307 | | SAN JUAN | PR | 00926 |
| 601598 | ADELAIDA CABAN CABAN | HC 04 BOX 14260 | | | MOCA | PR | 00676 |
| 5595 | ADELAIDA CABAN CABAN | PO BOX 3020 | | | AGUADILLA | PR | 00605 |
| 5596 | ADELAIDA CEDENO LOPEZ | ADDRESS ON FILE | | | | | |
| 601599 | ADELAIDA CINTRON TORRES | ADDRESS ON FILE | | | | | |
| 601601 | ADELAIDA COLON MALAVET | ADDRESS ON FILE | | | | | |
| 601600 | ADELAIDA COLON MALAVET | ADDRESS ON FILE | | | | | |
| 5597 | ADELAIDA COLON RODRIGUEZ | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 5598 | ADELAIDA CONNER ESCOBAR | ADDRESS ON FILE | | | | | | |
|------|-------------------------|-----------------|---|---|---|---|---|---|
| 5599 | ADELAIDA CRESPO RIVERA | ADDRESS ON FILE | | | | | | |
| 601602 | ADELAIDA CRISPIN SAMBOLIN | RES LOS LIRIOS | 11 26 CUPEY BAJO | | | SAN JUAN | PR | 00926 |
| 5600 | ADELAIDA CRUZ PEREZ | ADDRESS ON FILE | | | | | | |
| 601603 | ADELAIDA CRUZ ZAYAS | ADDRESS ON FILE | | | | | | |
| 5601 | ADELAIDA DIAZ ALICEA | ADDRESS ON FILE | | | | | | |
| 5602 | ADELAIDA DIAZ DELGADO | ADDRESS ON FILE | | | | | | |
| 5603 | ADELAIDA DIAZ VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 601605 | ADELAIDA FLECHA LOZADA | ADDRESS ON FILE | | | | | | |
| 601606 | ADELAIDA FLORES | ADDRESS ON FILE | | | | | | |
| 601607 | ADELAIDA FONTANEZ DE JESUS | P O BOX 11831 | | | | SAN JUAN | PR | 00922 1831 |
| 601608 | ADELAIDA GRAJALES PADILLA | BO PAJAROS SECT CAPITAN | PARC 263 B | | | TOA BAJA | PR | 00949 |
| 601609 | ADELAIDA GUADARRAMA | ADDRESS ON FILE | | | | | | |
| 840226 | ADELAIDA HERNANDEZ CRUZ | HC 2 BOX 8631 | | | | AGUADILLA | PR | 00603 |
| 601610 | ADELAIDA IRIZARRY RODRIGUEZ | H C 2 BOX 6227 | | | | GUAYANILLA | PR | 00656 |
| 5604 | ADELAIDA LEON SANTIAGO | ADDRESS ON FILE | | | | | | |
| 601611 | ADELAIDA LOPEZ CARDONA | HC 6 BOX 9489 | | | | SAN SEBASTIAN | PR | 000685 |
| 840227 | ADELAIDA LUGO PACHECO | BOX 1370 | | | | YAUCO | PR | 00698-1370 |
| 5605 | ADELAIDA M RODRIGUEZ CANCEL | ADDRESS ON FILE | | | | | | |
| 601612 | ADELAIDA MACHUCA RIVERA | 251 CALLE PALACIOS | | | | SAN JUAN | PR | 00912 |
| 5606 | ADELAIDA MALAVE RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 601613 | ADELAIDA MARQUEZ LUGO | BDA SANTIN | A 15 CALLE MERCURIO | | | VEGA BAJA | PR | 00693 |
| 5607 | ADELAIDA MEDINA ROBLEDO | LCDO. JOSÉ M. CASANOVA EDELMANN-ABOGADO DEMANDANTE | DOMENECH 224 | SUITE 2 | | SAN JUAN | PR | 00918 |
| 601614 | ADELAIDA MELENDEZ MORALES | PO BOX 224 GARROCHALES | | | | ARECIBO | PR | 00652 |
| 5608 | ADELAIDA MELENDEZ SASTRE | ADDRESS ON FILE | | | | | | |
| 5609 | ADELAIDA MUNIZ RIVERA | ADDRESS ON FILE | | | | | | |
| 601615 | ADELAIDA NIEVES RAMOS | ADDRESS ON FILE | | | | | | |
| 601616 | ADELAIDA NOLASCO COLLAZO | URB. IDAMARIS GARDENS | N 11 CALLE WILLIAM SANTIAGO | | | CAGUAS | PR | 00725 |
| 601617 | ADELAIDA ORTIZ RODRIGUEZ | N 27 LOS TANQUES | | | | JUANA DIAZ | PR | 00795 |
| 5610 | ADELAIDA P SVEI | ADDRESS ON FILE | | | | | | |
| 601618 | ADELAIDA PABON AMELY | ADDRESS ON FILE | | | | | | |
| 601619 | ADELAIDA QUINTANA RODRIGUEZ | BOX 771 | | | | CIDRA | PR | 00739 |
| 5611 | ADELAIDA RAMOS BAEZ | ADDRESS ON FILE | | | | | | |
| 5612 | ADELAIDA RAMOS HIRALDO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 601620 | ADELAIDA RAMOS HIRALDO | ADDRESS ON FILE | | | | | | |
| 601621 | ADELAIDA REYES SOTO | URB CARIBE GARDENS | F 12 CALLE LIRIOS | | CAGUAS | PR | 00725 | |
| 5613 | ADELAIDA RIOS Y/O JACKELINE QUINONES | ADDRESS ON FILE | | | | | | |
| 601622 | ADELAIDA RIVERA BERMUDEZ | SANTA JUANITA | CALLE BABILONIA DF 25 | | BAYAMON | PR | 00956 | |
| 601623 | ADELAIDA RIVERA DE JESUS | 24 URB VALLE ESCONDIDO | | | GUAYNABO | PR | 00971 | |
| 601624 | ADELAIDA RIVERA DIAZ | HC 11 BOX 12589 | | | HUMACAO | PR | 00791-9424 | |
| 5614 | ADELAIDA RIVERA ESCRIBANO | ADDRESS ON FILE | | | | | | |
| 601625 | ADELAIDA RIVERA RIVERA | COND WINDSOR TOWER | 410 AVE DE DIEGO APT 311 | | SAN JUAN | PR | 00923 | |
| 601626 | ADELAIDA RODRIGUEZ ALMODOVAR | ADDRESS ON FILE | | | | | | |
| 601627 | ADELAIDA RODRIGUEZ ARROYO | JARD DE COUTRY CLUB | AF 22 CALLE 35 | | CAROLINA | PR | 00982 | |
| 601628 | ADELAIDA RODRIGUEZ MENENDEZ | AVE PONCE DE LEON PDA 11 | MIRAMAR DSQ AXTMAYER | | SAN JUAN | PR | 00907 | |
| 5615 | ADELAIDA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 5616 | ADELAIDA ROMAN GONZALEZ | ADDRESS ON FILE | | | | | | |
| 601629 | ADELAIDA ROMAN RODRIGUEZ | URB VICTOR ROJAS II | 160 CALLE 1 | | ARECIBO | PR | 00612 | |
| 5617 | ADELAIDA ROSARIO SOTO | ADDRESS ON FILE | | | | | | |
| 5618 | ADELAIDA RUIZ CRUZ | ADDRESS ON FILE | | | | | | |
| 601630 | ADELAIDA RUIZ RODRIGUEZ | 7MA SECCION LEVITTOWN | JR 37 CALLE ASUNCION BODADILLA | | TOA BAJA | PR | 00949 | |
| 5619 | ADELAIDA S. BAEZ TEJADA/HOGAR SAN MIGUEL | ADDRESS ON FILE | | | | | | |
| 5620 | ADELAIDA SANTOS ROSARIO | ADDRESS ON FILE | | | | | | |
| 601631 | ADELAIDA SANTOS SANTIAGO | HC 1 BOX 3875 | | | ADJUNTAS | PR | 00601 | |
| 601595 | ADELAIDA SERRANO RIVERA | ADDRESS ON FILE | | | | | | |
| 840228 | ADELAIDA SILVA FIGUEROA | D24 URB MENDEZ | | | YABUCOA | PR | 00767-3946 | |
| 601632 | ADELAIDA SOLIS FRANCO | P O BOX 9023884 | | | SAN JUAN | PR | 00902-3884 | |
| 601633 | ADELAIDA SOLIS SOTO | ADDRESS ON FILE | | | | | | |
| 601635 | ADELAIDA SOTO ROLON | HC 2 BOX 3539 | | | AIBONITO | PR | 00705 | |
| 601636 | ADELAIDA TORRES RIVERA | PO BOX 773 | | | SABANA GRANDE | PR | 00637 | |
| 5622 | ADELAIDA TORRES SAEZ | ADDRESS ON FILE | | | | | | |
| 601637 | ADELAIDA TRINIDAD AYALA | P O BOX 7710 | | | CAROLINA | PR | 00986-7710 | |
| 601638 | ADELAIDA VALENTIN RAMOS | URB QUINTO CENTENARIO | 966 REY FERNANDO ARAGON | | MAYAGUEZ | PR | 00680 | |
| 601639 | ADELAIDA VARGAS RODRIGUEZ | URB LOS ROBLES 198 | | | MOCA | PR | 00676 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 5623 | ADELAIDA VAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 601640 | ADELAIDA VAZQUEZ LOPEZ | PO BOX 650 | | | | OROCOVIS | PR | 00720 |
| 601641 | ADELAIDA VELAZQUEZ | 5TA SECCION TURABO GARDENS | A 21 CALLE 32 | | | CAGUAS | PR | 00725 |
| 601642 | ADELAIDA VIDRO RODRIGUEZ | HC 9 BOX 4030 | | | | SABANA GRANDE | PR | 00637-9616 |
| 601643 | ADELANIO DOMINGUEZ DE LEON | URB MONTE VERDE | 702 CALLE MONTE BLANCO | | | MANATI | PR | 00674 |
| 5624 | ADELANTE INC. | P.O. BOX 571 | | | | LUQUILLO | PR | 00773 |
| 5625 | ADELARDI DE DIEGO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 5626 | ADELE F MANUELIAN | ADDRESS ON FILE | | | | | | |
| 5627 | ADELE GONZALEZ ELIZALDE | ADDRESS ON FILE | | | | | | |
| 601644 | ADELE M CORUJO MARTINEZ | ALTURAS DE BORINQUEN GARDENS | 1 BLQ 11 COURT ST 4 | | | RIO PIEDRAS | PR | 00926 |
| 601645 | ADELEE MIRANDA ORTA | PO BOX 2183 | | | | GUAYAMA | PR | 00784 |
| 5628 | ADELEIN IRIZARRY ARROYO | ADDRESS ON FILE | | | | | | |
| 5629 | ADELFA LUGO LLITERAS | ADDRESS ON FILE | | | | | | |
| 5630 | ADELIA I ACEVEDO CLASS | ADDRESS ON FILE | | | | | | |
| 601646 | ADELICIA CRUZ ROSA | HC 1 BOX 4184 | | | | YABUCOA | PR | 00767 |
| 5631 | ADELICIA RIVERA ORTIZ | ADDRESS ON FILE | | | | | | |
| 601647 | ADELINA APONTE RIVERA | URB FOREST VIEW | D-103 CALLE BATAVIA | | | BAYAMON | PR | 00956 |
| 5632 | ADELINA AYALA RAMIREZ | ADDRESS ON FILE | | | | | | |
| 5633 | ADELINA CAMACHO PEREZ | ADDRESS ON FILE | | | | | | |
| 835258 | Adelina Capellán-Rosa, personally and on behalf of her minor son, DRC | Francisco J. Vizcarrondo | 268 Ponde de Leon Ave. Suite 1104 | | | San Juan | PR | 00918 |
| 835258 | Adelina Capellán-Rosa, personally and on behalf of her minor son, DRC | Francisco J. Vizcarrondo | PO Box 195642 | | | San Juan | PR | 00919 |
| 5634 | ADELINA CARMONA DE ROSARIO | ADDRESS ON FILE | | | | | | |
| 601648 | ADELINA CARRERO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 601649 | ADELINA CHALUISANT MARTIR | ADDRESS ON FILE | | | | | | |
| 601650 | ADELINA CLEMENTE RIVERA | URB VILLAS DE LOIZA | SS 12 CALLE 29 | | | CANOVANAS | PR | 00729 |
| 601651 | ADELINA CRUZ PEREZ | ADDRESS ON FILE | | | | | | |
| 601652 | ADELINA DUARTE PINO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 |
| 601653 | ADELINA FIGUEROA COLON | PO BOX 154 | | | | MANATI | PR | 00674 |
| 601654 | ADELINA HERNANDEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 5635 | ADELINA LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 601655 | ADELINA MILESIO LANZO | HP - SALA 2 ALTOS | | | | RIO PIEDRAS | PR | 009360000 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1519646 | Adelina Morales por Adreishaneth Pacheco Morales | Christie E. Rivera Rivera | PO BOX 1188 | | | Coamo | PR | 00769 |
| 1515577 | Adelina Morales por Ryan Jhoniel Pacheco Morales | ADDRESS ON FILE | | | | | | |
| 601656 | ADELINA MORALES SOTO | PO BOX 2678 | | | | MOCA | PR | 00676 |
| 601657 | ADELINA NAZARIO AVILA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 |
| 5636 | ADELINA NEGRON CORTES | ADDRESS ON FILE | | | | | | |
| 5637 | ADELINA PADILLA PERDOMO | ADDRESS ON FILE | | | | | | |
| 601658 | ADELINA PADILLA SEMEDEY | HC 764 BOX 6869 | | | | PATILLAS | PR | 00723 |
| 5638 | ADELINA PARES | ADDRESS ON FILE | | | | | | |
| 601659 | ADELINA QUINONES CURET | URB MONTE BELLO | 4002 VARONESA | | | HORMIGUEROS | PR | 00660 |
| 5639 | ADELINA RAMIREZ MENDEZ | ADDRESS ON FILE | | | | | | |
| 601660 | ADELINA RAMIREZ MENDEZ | ADDRESS ON FILE | | | | | | |
| 601661 | ADELINA REYES | PO BOX 50063 | | | | SAN JUAN | PR | 00902 |
| 601662 | ADELINA RIVERA MONTES | PO OX 472 | | | | CIALES | PR | 00638 |
| 5640 | ADELINA RODRIGUEZ Y HERIBERTO ORTIZ | ADDRESS ON FILE | | | | | | |
| 601663 | ADELINA SANTANA | BO QUEBRADA GRANDE | SECTOR RUIZ BOX 2523 | | | TRUJILLO ALTO | PR | 00976 |
| 5641 | ADELINA SOTO | ADDRESS ON FILE | | | | | | |
| 601664 | ADELINA VELEZ ORTIZ | PO BOX 1909 | | | | CABO ROJO | PR | 00623 |
| 5642 | ADELINCEL CASTRO VILLANUEVA | ADDRESS ON FILE | | | | | | |
| 5643 | ADELINCEL CASTRO VILLANUEVA | ADDRESS ON FILE | | | | | | |
| 601666 | ADELINE RIVERA ORTIZ | TOA ALTA HEIGHTS | C 30 CALLE 14 | | | TOA ALTA | PR | 00953 |
| 5644 | ADELINE RODRIGUEZ SEBASTIAN | ADDRESS ON FILE | | | | | | |
| 601667 | ADELINES RIVERA ALVARADO | BO CACAO | CARR 157 KM 2 2 INT | | | OROCOVIS | PR | 00720 |
| 601668 | ADELINO GONZALEZ VELEZ | URB LAS CUMBRES | 50 CALLE CORDILLERA | | | SAN JUAN | PR | 00926 |
| 601669 | ADELINO RODRIGUEZ SERRANO | HC 2 BOX 11750 | | | | HUMACAO | PR | 00791 |
| 5645 | ADELINO SANCHEZ CLAUDIO | ADDRESS ON FILE | | | | | | |
| 5646 | ADELINZY GRACE VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 5647 | ADELIRIE TORRES TORRES | ADDRESS ON FILE | | | | | | |
| 601670 | ADELIRIS MALDONADO CARATINI | HC 1 BOX 8042 | | | | SALINAS | PR | 00751 |
| 5648 | ADELIRIS MALDONADO CARATINI | PARC VAZQUEZ | 30 B CALLE SERAFIN | | | BAYAMON | PR | 00751 |
| 5649 | ADELIS GARCIA DELGADO | ADDRESS ON FILE | | | | | | |
| 601671 | ADELIS MENDEZ CRUZ | HC 01 BOX 4132 | | | | NAGUABO | PR | 00718 |
| 601672 | ADELIS SEPULVEDA LARACUENTE | PO BOX 2046 | | | | SAN GERMAN | PR | 00683 |
| 601673 | ADELISA DIAZ FLORES | URB EL CONQUISTADOR | J 6 AVE DIEGO VELAZQUEZ | | | TRUJILLO ALTO | PR | 00976 |
| 601674 | ADELISA RODRIGUEZ FRANCO | URB VALLE REAL | A51 CALLE C | | | PONCE | PR | 00731 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5650 | ADELITA I TORRES MORALES | ADDRESS ON FILE | | | | | | |
| 601675 | ADELITA OTERO ALVAREZ | HC 2 BOX 6061 | | | | JAYUYA | PR | 00664 |
| 601676 | ADELIZA RODRIGUEZ | ALTOS DE LA FUENTES | E 6 CALLE 2 | | | CAGUAS | PR | 00725 |
| 5651 | ADELIZA SANTIAGO/ HERIBERTO MELENDEZ | ADDRESS ON FILE | | | | | | |
| 840229 | ADELLE E MORALES RODRIGUEZ | URB PASEO GUAINIA | 4639 CALLE LUNA APT 311 | | | PONCE | PR | 00717-2011 |
| 5652 | ADELMA CINTRON DIAZ | LCDA. ALEXANDRA SANCHEZ MITCHELL | 101 AVE. SAN PATRICIO SUITE 1120 | | | GUAYNABO | PR | 00968 |
| 2183029 | Adelman, Kerry D. and Susan R. | ADDRESS ON FILE | | | | | | |
| 601677 | ADELMARIE FELIX RAMOS | BO COCO NUEVO | 393 CALLE LUIS LLORENS TORRES | | | SALINAS | PR | 00751 |
| 5653 | ADELMARIE MERCADO ROMERO | ADDRESS ON FILE | | | | | | |
| 601678 | ADELMARIE ROSADO VELEZ | 2299 CARRETERA 494 | | | | ISABELA | PR | 00662 |
| 5654 | ADELNYS O. DE LEON ALVAREZ | ADDRESS ON FILE | | | | | | |
| 601679 | ADELO VAZQUEZ GONZALEZ | HC 3 BOX 26303 | | | | ARECIBO | PR | 00612 |
| 601681 | ADELPHIA CABLE TV OF GREATER SAN JUAN | PO BOX 192296 | | | | SAN JUAN | PR | 00919 |
| 601680 | ADELPHIA CABLE TV OF GREATER SAN JUAN | PO BOX 71496 | | | | SAN JUAN | PR | 00936-8596 |
| 5655 | ADELPHIA COMMUNICATIONS CORP | ADDRESS ON FILE | | | | | | |
| 601682 | ADELSO J ANTONIO BARRETO | PO BOX 512 | | | | UTUADO | PR | 00641 |
| 5656 | ADELSON IRIZARRY TORRES | ADDRESS ON FILE | | | | | | |
| 601683 | ADELSON LIRIANO GARCIA | ADDRESS ON FILE | | | | | | |
| 1464075 | Adelson, Arthur | PO Box 9331 | | | | Tampa | FL | 33674-9331 |
| 601684 | ADELYNA RIVERA MORALES | ADDRESS ON FILE | | | | | | |
| 601685 | ADEMAR MARTINEZ MENDEZ | 239 BO RIO JUEYES | | | | COAMO | PR | 00769 |
| 5657 | ADEMARIS HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 5658 | ADEMARIS RODRIGUEZ MATEO | ADDRESS ON FILE | | | | | | |
| 5659 | ADEN WHITE, WANEEN L | ADDRESS ON FILE | | | | | | |
| 5660 | ADENDI-ARCHIVO DIGITAL DE EL NUEVO DIA | ADDRESS ON FILE | | | | | | |
| 601686 | ADENEI INC H/N/C MUEBLERIA ENEIDA | 5 ESTE CALLE MCKENLEY | | | | MAYAGUEZ | PR | 00681 |
| 601687 | ADENEI INC H/N/C MUEBLERIA ENEIDA | PO BOX 1564 | | | | MAYAGUEZ | PR | 00681 |
| 601688 | ADENID RIOS DIAZ | PO BOX - 193221 | | | | SAN JUAN | PR | 00919-3221 |
| 601689 | ADEPA | URB VALLE ALTO | A9 CALLE 6 | | | PATILLAS | PR | 00723 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 5661 | ADERMAN COTTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 601690 | ADERSON ROMAN RIOS | HP - POSADA DIURNA | | | | RIO PIEDRAS | PR | 009360000 | |
| 5663 | ADETONA MD , ADETUTU B | ADDRESS ON FILE | | | | | | | |
| 2175280 | ADG ENGINEERING PSC | 1055 AVE KENNEDY SUITE 703 | | | | SAN JUAN | PR | 00920-1712 | |
| 5664 | ADG JANITORIAL SUPPLY | CALLE RAFAEL LASA | PO BOX 417 | | | AGUAS BUENAS | PR | 00703 | |
| 5665 | ADG JANITORIAL SUPPLY | PO BOX 417 | | | | AGUAS BUENAS | PR | 00703 | |
| 5666 | ADIA G ARROYO PAGAN | ADDRESS ON FILE | | | | | | | |
| 5667 | ADIA LEE RAMIREZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 5668 | ADIANA COLON MUNIZ | ADDRESS ON FILE | | | | | | | |
| 601691 | ADIANETH DE LEON FELICIANO | P O BOX 401 | | | | VEGA BAJA | PR | 00694 | |
| 601692 | ADIANETT LOZADA PAGAN | URB SANTA MONICA | CALLE 14 S45 | | | BAYAMON | PR | 00959 | |
| 5669 | ADIANEZ ALVIRA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 601693 | ADIANEZ CHAPARRO NEGRON | BAYAMON GARDENS STATION | BOX 3691 | | | BAYAMON | PR | 00958 | |
| 601694 | ADIANEZ DE JESUS ZARAGOZA | URB HATO TEJAS 28 | CALLE ZAYAS VERDE | | | BAYAMON | PR | 00959 | |
| 601695 | ADIANEZ DEL C ACEVEDO PALAU | ADDRESS ON FILE | | | | | | | |
| 601696 | ADIANEZ DEL C. ACEVEDO PALAU | ADDRESS ON FILE | | | | | | | |
| 601697 | ADIANEZ M ROSADO SANTIAGO | HC 06 BOX 12764 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5670 | ADIANEZ MATOS NEGRON | ADDRESS ON FILE | | | | | | | |
| 5671 | ADIANEZ ORTEGA ZABALETA | ADDRESS ON FILE | | | | | | | |
| 5672 | ADIANEZ ORTEGA ZABALETA | ADDRESS ON FILE | | | | | | | |
| 5673 | ADIANEZ VARGAS DELGADO | ADDRESS ON FILE | | | | | | | |
| 5674 | ADIANEZ VILLAFANE MENDOZA | ADDRESS ON FILE | | | | | | | |
| 840230 | ADIANIS RIVERA ORTIZ | RR 2 BOX 7553 | | | | GUAYAMA | PR | 00784 | |
| 5675 | ADIARIS M CARDONA RIOS | ADDRESS ON FILE | | | | | | | |
| 5676 | ADIARIS SUSETTE DE JESUS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 5677 | ADIBAL ARROYO RIVERA | ADDRESS ON FILE | | | | | | | |
| 601698 | ADIBAR INC | PO BOX 421 | | | | CABO ROJO | PR | 00623 | |
| 5678 | ADIBEL RIJO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 5679 | ADID M ROMAN TEXIDOR | ADDRESS ON FILE | | | | | | | |
| 601699 | ADID RIVERA FELICIANO | NUEVA VIDA EL TUQUE | Q 12 CALLE 8 A | | | PONCE | PR | 00731 | |
| 601700 | ADIE T FUENTES ALVAREZ | PMB 95 53 AVE ESMERALDA | | | | GUAYNABO | PR | 00969-4429 | |
| 5680 | ADIEL ALAMO | ADDRESS ON FILE | | | | | | | |
| 601701 | ADIEL FIGUEROA DELGADO | P O BOX 403 | | | | NAGUABO | PR | 00718-0403 | |
| 5681 | ADIEL M NIEVES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 5682 | ADIEL MATOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5683 | ADIEL MOLINA VARGAS | ADDRESS ON FILE | | | | | |
| 5684 | ADIEL RAMOS BAEZ | ADDRESS ON FILE | | | | | |
| 601702 | ADIEL RAMOS CARRERO | 225 URB PRIVATE CT | | | MAYAGUEZ | PR | 00612 |
| 5685 | ADIEL TOLLINCHI BEAUCHAMP | ADDRESS ON FILE | | | | | |
| 601703 | ADIELCO CONTRACTOR | HC 3 BOX 16888 | | | COROZAL | PR | 00783 |
| 5686 | ADIELCO CONTRUCTION COPR | EDIF VICK CENTER | 301 A AVE MUNOZ RIVERA | | SAN JUAN | PR | 00925 |
| 5687 | ADIENA J RODRIGUEZ MATER | ADDRESS ON FILE | | | | | |
| 5688 | ADIER J COLON JIMENEZ | ADDRESS ON FILE | | | | | |
| 5689 | ADIESTRAMIENTO Y DESAROLLO ORGANIZACIONAL INC | 506-A CALLE JUAN JIMENEZ | | | SAN JUAN | PR | 00918-2506 |
| 5690 | ADIEX INC [IMPORTADORA ESPANOLA | ADDRESS ON FILE | | | | | |
| 840231 | ADIL F TRINIDAD ROSA | 16 CALLE CORCHADO | | | MANATI | PR | 00674 |
| 5691 | ADIL ROSA RIVERA | ADDRESS ON FILE | | | | | |
| 5692 | ADILEN ALVERIO DE JESUS | ADDRESS ON FILE | | | | | |
| 5693 | ADILEN MOLINA VAZQUEZ | ADDRESS ON FILE | | | | | |
| 5694 | ADILIA ALAMO VELAZQUEZ | ADDRESS ON FILE | | | | | |
| 5695 | ADILIA PERALTA GARCIA | ADDRESS ON FILE | | | | | |
| 601705 | ADIMIL A MARTINEZ AQUINO/OLGA E GONZALEZ | URB EL COMANDANTE | 954 JOSSIEU | | SAN JUAN | PR | 00924 |
| 601706 | ADIN ANDINO GARCIA | HC 03 BOX 8606 | | | GUAYNABO | PR | 00926 |
| 5696 | ADIN CABA VIROLA | ADDRESS ON FILE | | | | | |
| 601707 | ADIN IVETTE SANTOS COLON | ADDRESS ON FILE | | | | | |
| 5697 | ADINA PASNICU | ADDRESS ON FILE | | | | | |
| 601708 | ADINETH JUSTINIANO LUGO | HC 5 BOX 50638 | | | MAYAGUEZ | PR | 00680 |
| 601709 | ADINEXY COLLADO MERCADO | BONNEVILLE HEIGHTS | 3 CALLE COAMO | | CAGUAS | PR | 00727 |
| 601710 | ADINEZ GERENA DELGADO | URB LAS MERCEDES | I 69 CALLE 6 | | LAS PIEDRAS | PR | 00771 |
| 5698 | ADINO CORTORREAL, JOSE | ADDRESS ON FILE | | | | | |
| 778187 | ADINO CORTORREAL, JOSE C | ADDRESS ON FILE | | | | | |
| 5699 | ADINO MELO, JOHANNA | ADDRESS ON FILE | | | | | |
| 601711 | ADINORATH TORRES CRUZ | ADDRESS ON FILE | | | | | |
| 601712 | ADIRAH PUIG VEGA | COLINAS DE RAIRVIEW | 4N14 CALLE 212 | | TRUJILLO ALTO | PR | 00976 |
| 1729398 | Adirondack Holdings 1 LLC | ADDRESS ON FILE | | | | | |
| 1729398 | Adirondack Holdings 1 LLC | ADDRESS ON FILE | | | | | |
| 1723385 | Adirondack Holdings I LLC | Andrew Black | C/O Corporation Service Company | 251 Little Falls Drive | Wilmington | DE | 19808 |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1731329 | Adirondack Holdings I LLC | Andrew Black, Authorized Signatory | Adirondack Holdings I LLC | c/o Corporation Service Company | 251 Little Falls Drive | Wilmington | DE | 19808 | |
| 1716413 | Adirondack Holdings I LLC | Attn: Andrew Black | Authorized Signatory | c/o Corporation Service Company | 251 Little Falls Drive | Wilmington | DE | 19808 | |
| 2193019 | Adirondack Holdings I LLC | Brian M. Dick Biascoechea | Authorized Signatory | 403, 12 de Octubre St., Urb. El Vedado | | San Juan | PR | 00918 | |
| 1676162 | Adirondack Holdings I LLC | c/o Corporation Service Company | 251 Little Falls Drive | | | Wilmington | DE | 19808 | |
| 1715246 | Adirondack Holdings I LLC | c/o Corporation Service Company | Andrew Black, Authorized Signatory | 251 Little Falls Drive | | Wilmington | DE | 19808 | |
| 1678804 | Adirondack Holdings I LLC | c/o Corporation Service Company | Attn: Andrew Black | 251 Little Falls Drive | | Wilmington | DE | 19808 | |
| 1678804 | Adirondack Holdings I LLC | c/o Ropes & Gray LLC | Attn: Leigh R. Fraser | Prudential Tower, 800 Boylston Street | | Boston | MA | 02199-3600 | |
| 2151527 | ADIRONDACK HOLDINGS I LLC | C/O ROPES & RAY, LLC | PRUDENTIAL TOWER, 800 BOYLSTON STREET | | | BOSTON | MA | 02199-3600 | |
| 1792751 | Adirondack Holdings I LLC | Leigh R. Fraser | ROPES & GRAY LLP | Prudential Tower, 800 Boylston Street | | Boston | MA | 02199-3600 | |
| 2193019 | Adirondack Holdings I LLC | Ropes & Gray LLC | Leigh R. Fraser | Prudential Tower, 800 Boylston Street | | Boston | MA | 02199-3600 | |
| 1715246 | Adirondack Holdings I LLC | Ropes & Gray LLP, Leigh R. Fraser | Prudential Tower, 800 Boylston Street | | | Boston | MA | 02199-3600 | |
| 1710023 | Adirondack Holdings I LLCS | c/o Corporation Service Company | Andrew Black - Authorized Signatory | 251 Little Falls Drive | | Wilmington | DE | 19808 | |
| 1710023 | Adirondack Holdings I LLCS | Ropes & Gray LLP | Leigh R. Fraser | Prudential Tower, 800 Boylston Street | | Boston | MA | 02199-3600 | |
| 1716601 | Adirondack Holdings II LLC | Adirondack Holdings II LLC | Andrew Black | c/o Corporation Service Company | 251 Little Falls Drive | Wilmington | DE | 19808 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1705718 | Adirondack Holdings II LLC | Andrew Black | c/o Corporation Service Company | 251 Little Falls Drive | | Wilmington | DE | 19808 |
| 1702769 | ADIRONDACK HOLDINGS II LLC | ANDREW BLACK | c/o CORPORATION SERVICE COMPANY, 251 LITTLE FALLS | | | WILMINGTON | DE | 19808 |
| 1797795 | ADIRONDACK HOLDINGS II LLC | C/O CORPORATION SERVICE COMPANY | 251 LITTLE FALLS DRIVE | | | WILMINGTON | DE | 19808 |
| 1701972 | Adirondack Holdings II LLC | c/o Corporation Service Company | Attn: Andrew Black | 251 Little Falls Drive | | Wilmington | DE | 19808 |
| 1723213 | Adirondack Holdings II LLC | c/o Corporation Service Company | Attn: Andrew Black | Authorized Signatory | 251 Little Falls Drive | Wilmington | DE | 19808 |
| 1723213 | Adirondack Holdings II LLC | C/O Ropes & Gray LLP | Attn: Leigh R. Fraser | Prudential Tower, 800 Boylston Street | | Boston | MA | 02199-3600 |
| 2151528 | ADIRONDACK HOLDINGS II LLC | C/O ROPES & GRAY, LLC | PRUDENTIAL TOWER, 800 BOYLSTON STREET | | | BOSTON | MA | 02199-3600 |
| 1628646 | Adirondack Holdings II LLC | Leigh R. Fraser | ROPES & GRAY LLP | Prudential Tower, 800 Boylston Street | | Boston | MA | 02199-3600 |
| 1731981 | Adirondack Holdings II LLC | Ropes & Gray LLP | Leigh R. Fraser | Prudential Tower | 800 Boylston Street | Boston | MA | 02199 |
| 1797795 | ADIRONDACK HOLDINGS II LLC | ROPES & GRAY LLP | LEIGH R. FRASER | PRUDENTIAL TOWER, 800 BOYLSTON STREET | | BOSTON | MA | 02199-3600 |
| 1731894 | ADIRONDACK HOLDINGS LLC | ANDREW BLACK | C/O CORPORATION SERVICE COMPANY | 251 LITTLE FALLS DRIVE | | WILMINGTON | DE | 19808 |
| 1712538 | Adirondack Holdings LLC | Andrew Black | Corporation Service Company | 251 Little Falls Drive | | Wilmington | DE | 19808 |
| 1731894 | ADIRONDACK HOLDINGS LLC | LEIGH R. FRASER | ROPES & GRAY LLP | PRUDENTIAL TOWER, 800 BOYLSTON STREET | | BOSTAN | MA | 02199-3600 |
| 1712538 | Adirondack Holdings LLC | Ropes & Gray LLP | Leigh Frasier | Prudential Tower, 800 Boylston Street | | Boston | MA | 02199-3600 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1713290 | Adirondack Holdings lll LLC | Andrew Black | | c/o Corporation Service Company | 251 Little Falls Drive | Wilmington | DE | 19808 |
| 1713290 | Adirondack Holdings lll LLC | Leigh R. Fraser | ROPES & GRAY LLP | Prudential Tower | 800 Boylston Street | Boston | MA | 02199-3600 |
| 5700 | ADIRONDACK INTERNAL MEDICINE | 1 OXFORD RD | | | | NEW HARFORD | NY | 13413 |
| 1732054 | Adironrack Holdings II LLC | Andrew Black | c/o Corporation Service Company | 251 Little Falls Drive | | Wilmington | DE | 19808 |
| 1732054 | Adironrack Holdings II LLC | Leigh R. Fraser | Ropes & Gray LLP | Prudential Tower, 800 Boylston Street | | Boston | MA | 02199-3600 |
| 601713 | ADIS M JIMENEZ | THE FALLS TOWN HOUSE | APTO F 6 BOX 308 | | | GUAYNABO | PR | 00969 |
| 5701 | ADIS M JIMENEZ | THE FALLS TOWN HOUSE | | | | GUAYNABO | PR | 00969 |
| 601714 | ADIS MIRIAM LOPEZ SANTIAGO | EXT FOREST HILL | K 329 CALLE DORADOCK | | | BAYAMON | PR | 00959 |
| 5702 | ADISBETH MORALES BURGOS | ADDRESS ON FILE | | | | | | |
| 5703 | ADISPORT CORPORATION | LA TORRE DE PLAZA | 525 AVE FD ROOSEVELT STE 1212 | | | SAN JUAN | PR | 00910 |
| 5704 | ADISTEC CORP | 7620 NW 25TH STREET | UNIT 7 | | | MIAMI | FL | 33122 |
| 601715 | ADJM RESTAURANT SOLUTION INC | URB CAPARRA HGTS | 704 CALLE ESCORIAL | | | SAN JUAN | PR | 00922-4731 |
| 601716 | ADJUNTAS AGGREGATES | P O BOX 613 | | | | ADJUNTAS | PR | 00601 |
| 601717 | ADJUNTAS AGGREGATES | SECTOR DESVIO PR 10 | KM 32 2 | | | ADJUNTAS | PR | 00601 |
| 601718 | ADJUNTAS BUS LINE | 5 BO GARZAS | | | | ADJUNTAS | PR | 00601 |
| 5705 | ADJUNTAS BUS LINE INC | 5 CALLE GARZAS | | | | ADJUNTAS | PR | 00601 |
| 5706 | ADJUNTAS BUS SERVICE INC | HC 01 BOX 5414 | | | | ADJUNTAS | PR | 00601 |
| 5707 | ADJUNTAS BUS SERVICE INC | HC 03 BOX 5414 | | | | ADJUNTAS | PR | 00601 |
| 5708 | ADJUNTAS BUS SERVICE INC | HC 3 BOX 5414 | | | | ADJUNTAS | PR | 00601 |
| 5709 | ADJUNTAS BUS SERVICES INC | HC 01 BOX 5414 | | | | ADJUNTAS | PR | 00601 |
| 601719 | ADJUNTAS CONSTRUCTION | BO PORTILLO | HC 01 BOX 4022 | | | ADJUNTAS | PR | 00601 |
| 5710 | ADJUNTAS LANDSCAPING INC | PO BOX 241 | | | | ADJUNTAS | PR | 00601 |
| 5711 | ADJUNTAS LTD PARTNERSHIP | VILLA NEVAREZ PROF CENTER | 120 CALLE 2 | STE 302 | | SAN JUAN | PR | 00927 |
| 601720 | ADJUNTAS READY MIX | PO BOX 646 | | | | ADJUNTAS | PR | 00601 |
| 601721 | ADJUNTAS READY MIX INC | 56 BO GARZAS | | | | ADJUNTAS | PR | 00601 |
| 5712 | ADJUNTAS VERTICAL BLINDS | 2 B CALLE MUNOZ RIVERA | | | | ADJUNTAS | PR | 00601 |
| 5713 | ADJUNTAS VISION CARE | 2053 CENTRO CARIBE SUITE 104 | | | | PONCE | PR | 00717 |
| 5714 | ADJUNTAS VISION CARE | 2053 PONCE BY PASS STE 104 | | | | PONCE | PR | 00717-1305 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5715 | ADJUNTAS VISION CARE | 54 CALLE RODULFO GONZALEZ | | | | ADJUNTAS | PR | 00601 | |
| 5716 | ADJUNTAS VISION CARE | EDIF CENTRO CARIBE STE 104 205 | | | | PONCE | PR | 00717 | |
| 5717 | ADJUNTAS VOLLEYBALL CLUB INC | PO BOX 366213 | | | | SAN JUAN | PR | 00936-6213 | |
| 5718 | ADJUSTERS INC | PO BOX 360335 | | | | SAN JUAN | PR | 00936-0335 | |
| 601722 | ADKINS & COMPANY OF PUERTO RICO | 8435 BACKLICK ROAD | PO BOX 1213 | | | LORTON | VA | 22079 | |
| 601723 | ADLEEN CRUZ RODRIGUEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 5719 | ADLEEN QUINONES MARCANO | ADDRESS ON FILE | | | | | | | |
| 5720 | ADLEEN RUIZ MESTRE | ADDRESS ON FILE | | | | | | | |
| 5721 | ADLEN MD , MARK E | ADDRESS ON FILE | | | | | | | |
| 601724 | ADLENE ALMODOVAR GONZALEZ | URB LAS MERCEDES | 29 CALLE 12 | | | SALINAS | PR | 00751 | |
| 5722 | ADLER COROZAL | ADDRESS ON FILE | | | | | | | |
| 5723 | ADLER GROUP INC | PO BOX 144 | | | | CAGUAS | PR | 00726 | |
| 1450060 | Adler, Martin | ADDRESS ON FILE | | | | | | | |
| 5724 | ADLERS CORP | E 10 URB MONTERREY | | | | COROZAL | PR | 00783 | |
| 5725 | ADLERS CORP | HC 05 BOX 9838 | | | | COROZAL | PR | 00783 | |
| 601725 | ADLIA E FIGUEROA LEBRON | COND DR PILA BLOQ 3 APT 30 | | | | PONCE | PR | 00731 | |
| 601726 | ADLIN CINTRON NIEVES | ADDRESS ON FILE | | | | | | | |
| 601727 | ADLIN COTTO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 5726 | ADLIN DE JESUS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 5727 | ADLIN DE JESUS PEREZ | ADDRESS ON FILE | | | | | | | |
| 601728 | ADLIN FEBLES MATEO | BO QDA LIMON | SECTOR RINCON FINAL CARR 502 KM 2 9 | | | PONCE | PR | 00731 | |
| 840233 | ADLIN GONZALEZ MONROIG | 168 RUTA 4 | | | | ISABELA | PR | 00662-4766 | |
| 5728 | ADLIN J LOZANO BORRERO | ADDRESS ON FILE | | | | | | | |
| 5729 | ADLIN J MENDOZA LUNA | ADDRESS ON FILE | | | | | | | |
| 840234 | ADLIN L GONZALEZ ACEVEDO | URB SANTA ELENA | N8 CALLE B | | | BAYAMON | PR | 00957-1651 | |
| 601729 | ADLIN M ROMAN TORRES | URB INTERAMERICANA | AD 23 CALLE 29 | | | TRUJILLO ALTO | PR | 00976 | |
| 5730 | ADLIN M. GOMEZ HEREDIA | ADDRESS ON FILE | | | | | | | |
| 5731 | ADLIN PABON | ADDRESS ON FILE | | | | | | | |
| 601730 | ADLIN RAMIREZ CASTILLO | SANTA JUANITA | HH 32 CALLE 31 | | | BAYAMON | PR | 00956 | |
| 601731 | ADLIN RIOS RIGAU | COND ROSARIO | 256 ROSARIO 403 | | | SAN JUAN | PR | 00912 | |
| 601732 | ADLIN RIVERA SOTOMAYOR | JARDINES DEL CARIBE | AC 2 CALLE 29 B | | | PONCE | PR | 00728 | |
| 5732 | ADLIN RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 601733 | ADLIN S GONZALEZ TORRES | REP CAGUAX | C 18 CALLE CANEY | | | CAGUAS | PR | 00725 | |
| 601734 | ADLIN Y RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 601735 | ADLINE W MELGEN MONSERRATE / ADIB MELGEN | VILLA ROSALES | 13 CALLE DIAMANTE | | | SAN JUAN | PR | 00926 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5733 | ADLINK INC | PO BOX 362733 | | | | SAN JUAN | PR | 00936 |
| 5734 | ADLY M CRUZ BRAVO | ADDRESS ON FILE | | | | | | |
| 601736 | ADLYN GONZALEZ CHEVERE | URB EL CONQUISTADOR | Q 1 CALLE 14 | | | TRUJILLO ALTO | PR | 00976 |
| 601737 | ADLYN TORRES RIVERA | HC 01 BOX 7604 | | | | TOA BAJA | PR | 00949-9707 |
| 5735 | ADM | PO BOX 9200 | | | | SAN JUAN | PR | 00908-0000 |
| 5736 | ADM ADIEST FUTUROS EMPRESA Y TRABAJADOR | 520 CALLE CONSTITUCION STE 1 | | | | SAN JUAN | PR | 00901-2304 |
| 5737 | ADM ADIEST FUTUROS EMPRESA Y TRABAJADOR | PUERTA DE TIERRA, 520 AVE PONCE DE LEON PDA 8 5 | | | | SAN JUAN | PR | 00901 |
| 5738 | ADM ASUNT ENERGETICOS /ARNALDO MALDONADO | ADDRESS ON FILE | | | | | | |
| 5739 | ADM ASUNTOS FED PR / ALICE J PEREZ/JORGE | ADDRESS ON FILE | | | | | | |
| 601745 | ADM ASUNTOS FEDERALES DE PR | 1100 17TH STREET NW SUITE 800 | | | | WASHINGTON | DC | 20036 |
| 5740 | ADM CORRECCION Y BRUNILDA TORRES | PO BOX 71308 | | | | SAN JUAN | PR | 00936-1308 |
| 5741 | ADM CORRECCION Y CARMEN BONILLA CARMONA | PO BOX 71308 | | | | SAN JUAN | PR | 00936-1308 |
| 5742 | ADM DE ACTIVOS DE LA EXTINTA CRUV | P O BOX 363468 | | | | SAN JUAN | PR | 00936-3468 |
| 5743 | ADM DE ASUNTOS ENERGETICOS | PO BOX 192159 | | | | SAN JUAN | PR | 00919-2199 |
| 5744 | ADM DE COMP POR ACCIDENTE (ACAA) | P.O. BOX 364847 | | | | SAN JUAN | PR | 00936-4847 |
| 5745 | ADM DE COMP POR ACCIDENTE (ACAA) | PO BOX 4847 | | | | SAN JUAN | PR | 00936 |
| 5747 | ADM DE CORRECCION | PO BOX 71308 | | | | SAN JUAN | PR | 00936 |
| 5748 | ADM DE CORRECCION | URB LAS LOMAS | U 14 CALLE 3 | | | SAN JUAN | PR | 00936-8408 |
| 5749 | ADM DE INST JUVENILES / CARLO VEGA REYES | ADDRESS ON FILE | | | | | | |
| 5750 | ADM DE INSTITUCIONES JUV/HOGAR GRUPO GUA | FERNANDEZ JUNCOS STATION | PO BOX 19175 | | | SAN JUAN | PR | 00910-9175 |
| 5751 | ADM DE INSTITUCIONES JUV/HOGAR GRUPO GUA | HATO REY | 60 CALLE BOLIVIA | | | SAN JUAN | PR | 00924 |
| 5752 | ADM DE INSTITUCIONES JUV/HOGAR GRUPO GUA | PO BOX 19175 FERNANDEZ JUNCOS STATION | | | | SAN JUAN | PR | 00910-9175 |
| 1575022 | ADM De Services Medicos De PR | San Gerardo | 1636 Calle Colorado | | | San Juan | PR | 00926-0000 |
| 601746 | ADM DE SERVICIOS AGRICOLAS | PO BOX 9200 | | | | SAN JUAN | PR | 00908 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5753 | ADM DE SERVICIOS DE MEDICOS DE P R | PO BOX 2129 | | | | SAN JUAN | PR | 00922-2129 | |
| 601749 | ADM DE SERVICIOS MEDICOS DE PR | P O BOX 29134 | | | | SAN JUAN | PR | 00936-9134 | |
| 601750 | ADM DE SERVICIOS MEDICOS DE PR | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 601747 | ADM DE SERVICIOS MEDICOS DE PR | PO BOX 2129 | | | | SAN JUAN | PR | 00922-2129 | |
| 601748 | ADM DE SERVICIOS MEDICOS DE PR | SAN GERARDO | 1636 CALLE COLORADO | | | SAN JUAN | PR | 00926-0000 | |
| 5756 | ADM DE TERRENOS DE PR | PO BOX 363767 | | | | SAN JUAN | PR | 00936 | |
| 5757 | ADM DEPORTE HIPICO / ROSA E MATEO FLORES | ADDRESS ON FILE | | | | | | | |
| 5758 | ADM DESARROLLO DE EMPRESAS AGROPECUARIAS | 1519 PONCE DE LEON AVE | P O BOX 9146 | UNIDAD GOBIERNO INSTITUCIONAL | | SAN JUAN | PR | 00908-0146 | |
| 5759 | ADM DESARROLLO DE EMPRESAS AGROPECUARIAS | APARTADO 10163 | | | | SAN JUAN | PR | 00908-1163 | |
| 5760 | ADM DESARROLLO DE EMPRESAS AGROPECUARIAS | APARTADO 2597 | | | | ISABELA | PR | 00662 | |
| 5761 | ADM DESARROLLO DE EMPRESAS AGROPECUARIAS | GOB INSTITUCIONAL | P O BOX 9146 | | | SAN JUAN | PR | 00908-0146 | |
| 5762 | ADM DESARROLLO DE EMPRESAS AGROPECUARIAS | P O BOX 447 | | | | CASTAÑER | PR | 00631 | |
| 5763 | ADM DESARROLLO DE EMPRESAS AGROPECUARIAS | P O BOX 449 | | | | GUANICA | PR | 00653 | |
| 5764 | ADM DESARROLLO DE EMPRESAS AGROPECUARIAS | PO BOX 365 | | | | LAS PIEDRAS | PR | 00771 | |
| 5765 | ADM DESARROLLO DE EMPRESAS AGROPECUARIAS | PO BOX 816 | | | | PATILLAS | PR | 00723 | |
| 5766 | ADM DESARROLLO DE EMPRESAS AGROPECUARIAS | PO BOX 9200 | | | | SAN JUAN | PR | 00908-0200 | |
| 5768 | ADM DESARROLLO LABORAL | PO BOX 192159 | | | | SAN JUAN | PR | 00919-2159 | |
| 601751 | ADM DESARROLLO Y MEJORAS VIVIENDA | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 5769 | ADM ENV AND SPORTS CONSULTANTS CORP/ INC | P O BOX 9023886 | | | | SAN JUAN | PR | 00902-3886 | |
| 601741 | ADM FACS SERV DE SALUD | 1058 AVE MUÑOZ RIVERA | | | | SAN JUAN | PR | 00927 | |
| 5770 | ADM FACS SERV DE SALUD | 1058 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00927-0000 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5771 | ADM FACS SERV DE SALUD | AVE. LUREL STA. JUANITA #100 | | | | BAYAMON | PR | 00956-0000 | |
| 5772 | ADM FACS SERV DE SALUD | DEPTO. FACTURACION Y COBRO | PO BOX 2116 | | | SAN JUAN | PR | 00922-2116 | |
| 601738 | ADM FACS SERV DE SALUD | P O BOX 2116 | | | | SAN JUAN | PR | 00922-2116 | |
| 601739 | ADM FACS SERV DE SALUD | PARADA 19 | | | | SAN JUAN | PR | 00908 | |
| 601744 | ADM FACS SERV DE SALUD | PO BOX 3869 | | | | CAROLINA | PR | 00984 | |
| 601742 | ADM FACS SERV DE SALUD | PO BOX 70184 | | | | SAN JUAN | PR | 00936 | |
| 601740 | ADM FACS SERV DE SALUD | PO BOX 9342 | | | | SAN JUAN | PR | 00908 | |
| 5773 | ADM FAM NINOS / NELSON CASILLAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 5774 | ADM FAM NINOS Y/O BARBARA J RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 601752 | ADM IND Y EL DEPORTE HIPICO | PO BOX 29156 | | | | SAN JUAN | PR | 00929 | |
| 5775 | ADM INST JUVENILES Y/O ANGEL E AQUINO | ADDRESS ON FILE | | | | | | | |
| 5776 | ADM JUDICIAL ARROYO CALDERON & CINTRON | 423 CALLE SAN JORGE | | | | SAN JUAN | PR | 00912 | |
| 5777 | ADM REH VOCACIONAL | PO BOX 191118 | | | | SAN JUAN | PR | 00919-1118 | |
| 5778 | ADM REHABILITACION VOC /MELVIN OCACIO | ADDRESS ON FILE | | | | | | | |
| 5779 | ADM SER GENERALES/SEC HACIENDA | RECAUDADOR OFICIAL | ASG DIV. FINANZAS Y PRESUPUESTO | PO BOX 195568 | | SAN JUAN | PR | 00919-5568 | |
| 5780 | ADM SERV GENERALES Y IRMA J MERCED RUIZ | PO BOX 7428 | | | | SAN JUAN | PR | 00916-7428 | |
| 5781 | ADM SERV SALUD MENTAL CONTRA LA ADICCION | PO BOX 21414 | | | | SAN JUAN | PR | 00928-1414 | |
| 5782 | ADM SERV SALUD MENTAL CONTRA LA ADICCION | PO BOX 4258 BAY GARDENS STA | | | | BAYAMON | PR | 00958 | |
| 5783 | ADM SERV SALUD MENTAL CONTRA LA ADICCION | PO BOX 607087 | | | | BAYAMON | PR | 00960-7087 | |
| 5785 | ADM SERV Y DESARROLLO AGROPECUARIO | PO BOX 9200 | | | | SAN JUAN | PR | 00908-0200 | |
| 5787 | ADM SERVICIO GENERALES | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 5788 | ADM SERVICIOS GENERALES | P.O. BOX 195568 | | | | SAN JUAN | PR | 00919-5568 | |
| 5789 | ADM SISTEMA RETIRO Y ELIZABETH OLIVERI | MINILLAS STATION | PO BOX 42003 | | | SAN JUAN | PR | 00940 | |
| 5790 | ADM SISTEMA RETIRO/MIGUEL SANTIAGOTORRES | ADDRESS ON FILE | | | | | | | |
| 601753 | ADM SISTEMAS DE RETIRO | MINILLAS STA | P O BOX 42003 | | | SAN JUAN | PR | 00940 2003 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 5791 | ADM SISTEMAS DE RETIRO | MINILLAS STA | | | SAN JUAN | PR | 00940-2003 | |
|---|---|---|---|---|---|---|---|---|
| 5792 | ADM SISTEMAS DE RETIRO | PO BOX 42003 | | | SAN JUAN | PR | 00940-2003 | |
| 601754 | ADM SISTEMAS DE RETIRO | UNION PLAZA | 416 AVE PONCE DE LEON SUITE 1421 | | SAN JUAN | PR | 00918 | |
| 601755 | ADM VIVIENDA PUBLICA ACC PR43 | PO BOX 21365 | | | SAN JUAN | PR | 00928 | |
| 601756 | ADM VIVIENDA PUBLICA ACC PR43 | PO BOX 363188 | | | SAN JUAN | PR | 00936 | |
| 5793 | ADM. COMPENSACION POR ACCIDENT | SECRETARIO DE HACIENDA | | | SAN JUAN | PR | 00919 | |
| 5794 | ADM. DE ASUNTOS ENERGETICOS DEL DDEC | LCDA. GENOVEVA VALENTÍN SOTO; SR. LUIS A. MADERA ECHEVARRÍA; JOSE CORTEZ, SERVIDORES PÚBLICOS UNIDOS | PO BOX 13695 | | SAN JUAN | PR | 00908-3695 | |
| 5795 | ADM. DE ASUNTOS ENERGETICOS DEL DDEC | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | GUAYNABO | PR | 00966-2700 | |
| 601757 | ADM. DE FOMENTO COMERCIAL | P O BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| 5796 | ADM. DE SERCIOS MEDICOS | A. LCDO. RAFAEL DAVILA SEVILLANO - DEMANDANTE | PO BOX 2129 | | SAN JUAN | PR | 00922-2129 | |
| 5797 | ADM. DE SERCIOS MEDICOS | LCDO. EBENEZER RODRIGUEZ PIERLUISSI Y LCDA. DAMARIS M. HERNANDEZ CRUZ -ACAA | ACAA PO BOX 364847 | | SAN JUAN | PR | 00936-4847 | |
| 831164 | Adm. De Servicios Medicos | Call Box 2129 | | | San Juan | PR | 00918 | |
| 2174774 | ADM. DESARROLLO SOCIOECONOMICO DE LA FAMILIA (ADSEF) | P.O. BOX 8000 | | | SAN JUAN | PR | 00910-0800 | |
| 5798 | ADM. PARA EL DESARROLLO DE EMP. AGROP. | P O BOX 447 | | | CASTAÐER | PR | 00631-0000 | |
| 5799 | ADM. PARA EL DESARROLLO DE EMP. AGROP. | P O BOX 9200 | | | SAN JUAN | PR | 00908-0200 | |
| 5800 | ADM. PARA EL DESARROLLO DE EMP. AGROP. | PO BOX 365 | | | LAS PIEDRAS | PR | 00771-0000 | |
| 5801 | ADM. PARA EL DESARROLLO DE EMP. AGROP. | PO BOX 816 | | | PATILLAS | PR | 00723-0000 | |
| 5802 | ADM. PARA EL DESARROLLO DE EMP. AGROP. | PROGRAMA DE MERCADEO HC-46 BOX 5512 | | | DORADO | PR | 00646-0000 | |
| 5803 | ADM. REC HUMANOS Y REL LABORALES | PO BOX 9024261 | | | SAN JUAN | PR | 00902-4261 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5804 | ADM. SALUD MENTAL Y CONTRA LA ADICCION | PO BOX 4258 BAY GARDENS STA | | | | BAYAMON | PR | 00958-0000 | |
| 831639 | Adm. Servicio Generales | P O Box 195568 | | | | San Juan | PR | 00919 | |
| 601758 | ADM. SERVS. DE SALUD MENTAL Y CONT ADICC | PO BOX 21485 | | | | SAN JUAN | PR | 00928-1485 | |
| 5805 | ADMAEL. TERRENOS DE P.R. | P O BOX 363767 | | | | SAN JUAN | PR | 00936-3767 | |
| 5806 | ADMAEL CABALLERO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 601759 | ADMARYS VARGAS GARCIA | PARC CASTILLO | A 2 CALLE COLINAS | | | MAYAGUEZ | PR | 00680 | |
| 5807 | ADMDE CORRECION / RUBEN NAVARRO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 601760 | ADMILDA MARTINEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 601761 | ADMIN TORRES CRUZ | JUAN DOMINGO | 25 CALLE LOS ROBLES | | | GUAYNABO | PR | 00966 | |
| 601762 | ADMINDA MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 1418559 | ADMINISTRACIÓN DE ASUNTOS ENERGÉTICOS | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 5808 | ADMINISTRACION DE CORRECCION | APARTADO 3999 | | | | AGUADILLA | PR | 00605 | |
| 5811 | ADMINISTRACION DE CORRECCION | COMPLEJO CORRECCIONAL DE PONCE | APARTADO 7126 | | | PONCE | PR | 00732-7126 | |
| 5812 | ADMINISTRACION DE CORRECCION | P O BOX 71308 | | | | SAN JUAN | PR | 00936-8408 | |
| 5813 | ADMINISTRACION DE CORRECCION | URB LAS LOMAS | U 14 CALLE 3 | | | SAN JUAN | PR | 00936-8408 | |
| 5814 | ADMINISTRACION DE DERECHO AL TRABAJO | EDIF PRODENCIO RIVERA MARTINEZ | 505 | | | SAN JUAN | PR | 00918 | |
| 601763 | ADMINISTRACION DE DERECHO AL TRABAJO | GPO BOX 364452 | | | | SAN JUAN | PR | 00936 | |
| 5815 | ADMINISTRACION DE DERECHO AL TRABAJO | P O BOX 195540 | | | | SAN JUAN | PR | 00919-5540 | |
| 5816 | ADMINISTRACION DE DERECHO AL TRABAJO | PO BOX 364452 | | | | SAN JUAN | PR | 00936 | |
| 5817 | ADMINISTRACION DE ESC DE LA COMUNIDAD | 33 CALLE JOSE DE DIEGO | | | | TOA ALTA | PR | 00953 | |
| 5818 | ADMINISTRACION DE ESC DE LA COMUNIDAD | 644 BO ARTURO LLUVERAS | | | | YAUCO | PR | 00698 | |
| 5819 | ADMINISTRACION DE ESC DE LA COMUNIDAD | 70 AVE CONDADO | | | | SAN JUAN | PR | 00907 | |
| 5820 | ADMINISTRACION DE ESC DE LA COMUNIDAD | AVE 65 INF | K 4.2 RIO PIEDRAS | | | SAN JUAN | PR | 00924 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5821 | ADMINISTRACION DE ESC DE LA COMUNIDAD | AVE 65 INFANTERIA | KM 4 2 | | SAN JUAN | PR | 00924 | |
| 5822 | ADMINISTRACION DE ESC DE LA COMUNIDAD | BO CAMARONES | CARR 169 KM 6 4 | | GUAYNABO | PR | 00969 | |
| 5823 | ADMINISTRACION DE ESC DE LA COMUNIDAD | BO MAGAS ARRIBA | PO 560519 | | GUAYANILLA | PR | 00656 | |
| 5824 | ADMINISTRACION DE ESC DE LA COMUNIDAD | BOX 1029 | | | ADJUNTAS | PR | 00601 | |
| 5825 | ADMINISTRACION DE ESC DE LA COMUNIDAD | BOX 560519 | | | GUAYANILLA | PR | 00656 | |
| 5826 | ADMINISTRACION DE ESC DE LA COMUNIDAD | C/O AWILDA SANCHEZ | P O BOX 21365 | | SAN JUAN | PR | 00918 | |
| 5827 | ADMINISTRACION DE ESC DE LA COMUNIDAD | CALLE LOIZA FINAL | | | SAN JUAN | PR | 00913 | |
| 5828 | ADMINISTRACION DE ESC DE LA COMUNIDAD | CONSEJO ESCOLAR | DE LA ESCUELA FRANKLIN D ROOSEVELT | C/O JULIO ORTIZ ELICIER | SAN JUAN | PR | 00919-0759 | |
| 5829 | ADMINISTRACION DE ESC DE LA COMUNIDAD | DEPTO DE EDUCACION | P O BOX 7428 | | SAN JUAN | PR | 00908 | |
| 5830 | ADMINISTRACION DE ESC DE LA COMUNIDAD | ESC BOMBA Y PLENA DE PR | C/O JULIO ORTIZ ELICIER | PO BOX 190759 | SAN JUAN | PR | 00919-0759 | |
| 5831 | ADMINISTRACION DE ESC DE LA COMUNIDAD | ESC SU MANUEL MARTINEZ DAVILA | C/O JULIO ORTIZ ELICIER | PO BOX 190759 | SAN JUAN | PR | 00919-0759 | |
| 5832 | ADMINISTRACION DE ESC DE LA COMUNIDAD | JARDINES DE BERWIND | CALLE H | | SAN JUAN | PR | 00924 | |
| 5834 | ADMINISTRACION DE ESC DE LA COMUNIDAD | MSC 223 | RR 8 BOX 1995 | | BARYAMON | PR | 00956 | |
| 5833 | ADMINISTRACION DE ESC DE LA COMUNIDAD | MSC 223 | RR 8 BOX 1995 | | BAYAMON | PR | 00960 | |
| 5835 | ADMINISTRACION DE ESC DE LA COMUNIDAD | P O BOX 1014 | | | MANATI | PR | 00674 | |
| 5836 | ADMINISTRACION DE ESC DE LA COMUNIDAD | P O BOX 1175 | | | FLORIDA | PR | 00650 | |
| 5837 | ADMINISTRACION DE ESC DE LA COMUNIDAD | P O BOX 1311 | | | TOA ALTA | PR | 00954 | |
| 5838 | ADMINISTRACION DE ESC DE LA COMUNIDAD | P O BOX 7428 | | | SAN JUAN | PR | 00916 | |
| 5839 | ADMINISTRACION DE ESC DE LA COMUNIDAD | PO BOX 1404 | | | CEIBA | PR | 00735 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5840 | ADMINISTRACION DE ESC DE LA COMUNIDAD | PO BOX 1504 | | | | VILLALBA | PR | 00766 | |
| 5841 | ADMINISTRACION DE ESC DE LA COMUNIDAD | PO BOX 194220 | | | | SAN JUAN | PR | 00919-4220 | |
| 5842 | ADMINISTRACION DE ESC DE LA COMUNIDAD | PO BOX 51522 | | | | TOA BAJA | PR | 00949 | |
| 5843 | ADMINISTRACION DE ESC DE LA COMUNIDAD | PO BOX 728 | | | | DORADO | PR | 00946 | |
| 5844 | ADMINISTRACION DE ESC DE LA COMUNIDAD | S U FEDERICO DEGETAU BO SANTANA | | | | ARECIBO | PR | 00612 | |
| 5845 | ADMINISTRACION DE ESC DE LA COMUNIDAD | URB BUENA VENTURA | MAGNOLIA N O 16 | | | MAYAGUEZ | PR | 00682 | |
| 5846 | ADMINISTRACION DE ESC DE LA COMUNIDAD | URB CASITAS DE LA FUENTES | 512 CALLE MARGARITA | | | TOA ALTA | PR | 00953 | |
| 5847 | ADMINISTRACION DE ESC DE LA COMUNIDAD | URB UNIVERSITY GARDENS | AVE PALMA REAL ESQ FORDHAM | | | SAN JUAN | PR | 00927 | |
| 5848 | ADMINISTRACION DE ESC DE LA COMUNIDAD | URB VILLA PRADES | ESQ A CALLE ARISTIDES CHAVIER | | | SAN JUAN | PR | 00924 | |
| 5849 | ADMINISTRACION DE ESC DE LA COMUNIDAD | URB. SAN AGUSTIN | CABO MAXIMO ALOMAR | | | SAN JUAN | PR | 00923 | |
| 5850 | ADMINISTRACION DE ESC DE LA COMUNIDAD | URB. VILLA CAPRI | CALLE VARONA, ESQUINA NIZA | | | RIO PIEDRAS | PR | 00924 | |
| 5851 | ADMINISTRACION DE ESC DE LA COMUNIDAD | VILLA CAROLINA | C/90 BLOQUE 92 3ERA SECCION | | | CAROLINA | PR | 7523131 | |
| 5852 | ADMINISTRACION DE ESC DE LA COMUNIDAD | VILLA PRADES | CALLE ARISTIDES CHAVIER ESQUINA | | | SAN JUAN | PR | 00924 | |
| 5853 | ADMINISTRACION DE FAMILIA Y NIÑOS | P O BOX 11398 | | | | SAN JUAN | PR | 00910 | |
| 5854 | ADMINISTRACION DE FAMILIA Y NIÑOS | PO BOX 15091 | | | | SAN JUAN | PR | 00902 | |
| 601764 | ADMINISTRACION DE FAMILIAS | PO BOX 15091 | | | | SAN JUAN | PR | 00902 | |
| 5855 | ADMINISTRACION DE LOS SISTEMAS DE RETIRO | ESTACION MINILLAS | P O BOX 42003 | | | SAN JUAN | PR | 00940 | |
| 1424737 | ADMINISTRACION DE REHABILITACION VOCACIONAL | ADDRESS ON FILE | | | | | | | |
| 856084 | ADMINISTRACION DE REHABILITACIÓN VOCACIONAL | PO BOX 191118 | | | | San Juan | PR | 00919-1118 | |
| 601765 | ADMINISTRACION DE SEGUROS DE SALUD | P O BOX 195661 | | | | SAN JUAN | PR | 00919-5661 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5857 | ADMINISTRACION DE SEGURPS DE SALUD DE PR | PO BOX 195661 | | | | SAN JUAN | PR | 00919-5661 |
| 5858 | ADMINISTRACION DE SERVICIOS GENERALES | P O BOX 7428 | | | | SAN JUAN | PR | 00916 |
| 839159 | ADMINISTRACION DE SERVICIOS GENERALES | PO BOX 195568 | | | | SAN JUAN | PR | 00919-5568 |
| 831165 | Administración de Servicios Generales | PO Box 195568 | | | | San Juan | PR | 00919 |
| 1418560 | ADMINISTRACIÓN DE SERVICIOS MÉDICOS | A. RAFAEL DAVILA SEVILLANO | PO BOX 2129 | | | SAN JUAN | PR | 00922-2129 |
| 831166 | Administración de Servicios Médicos | Call Box 2129 | | | | San Juan | PR | 00919 |
| 601766 | ADMINISTRACION DE SUSTENTO DE MENORES | PO BOX 70376 | | | | SAN JUAN | PR | 00936-8376 |
| 2230386 | ADMINISTRACIÓN DE TERRENOS | AVE. JUAN HERNÁNDEZ ORTIZ | | | | ISABELA | PR | 00062 |
| 2230387 | ADMINISTRACIÓN DE TERRENOS | BO, SAN ANTÓN | | | | PONCE | PR | 00717 |
| 601767 | ADMINISTRACIÓN DE TERRENOS | PO BOX 363767 | | | | SAN JUAN | PR | 00936-3767 |
| 2163446 | ADMINISTRACIÓN DE TERRENOS | AVE. JUAN HERNÁNDEZ ORTIZ | | | | ISABELA | PR | 00662 |
| 2163447 | ADMINISTRACIÓN DE TERRENOS | BO. SAN ANTÓN | | | | PONCE | PR | 00717 |
| 831731 | Administración de Terrenos | PO BOX 36367 | | | | SAN JUAN | PR | 00936-3767 |
| 839939 | Administración de Terrenos | PO BOX 3767 | | | | SAN JUAN | PR | 00936 |
| 840235 | ADMINISTRACION DE TERRENOS DE PR | PO BOX 363767 | | | | SAN JUAN | PR | 00936-3767 |
| 2137258 | ADMINISTRACION DE TERRENOS DE PUERTO RICO | ADMINISTRACION DE TERRENOS | PO BOX 363767 | | | SAN JUAN | PR | 00936-3767 |
| 2163507 | ADMINISTRACION DE TERRENOS DE PUERTO RICO | PO BOX 363767 | | | | SAN JUAN | PR | 00936-3767 |
| 5860 | ADMINISTRACION DE VIVIENDA PUBLICA | EDF. JOSE CORDERO NUM. 606 AVE. BARBOSA | | | | HATO REY | PR | 00936-3188 |
| 5861 | ADMINISTRACION DE VIVIENDA PUBLICA | EDF. JOSE CORDERO NUM. 606 AVE. BARBOSA HATO REY | | | | SAN JUAN | PR | 00936-3188 |
| 1418561 | ADMINISTRACION DE VIVIENDA PUBLICA | NILDA DEL MAR SÁNCHEZ SANTIAGO | APARTADO 11488 | | | SAN JUAN | PR | 00910 |
| 5863 | ADMINISTRACION DE VIVIENDA PUBLICA | P.O. BOX 85 | | | | SAN GERMAN | PR | 00683-0000 |
| 5864 | ADMINISTRACION DE VIVIENDA PUBLICA | RES. JOSE GUATIER BENITEZ P.O. BOX 907 | | | | CAGUAS | PR | 00726-0000 |
| 5865 | ADMINISTRACION DE VIVIENDA PUBLICA | RES.LUIS MUNOZ MORALES P.O. BOX 371330 | | | | CAYEY | PR | 00737-0000 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1771339 | Administracion del Sistema de Retiro | Cristino Moran Serrano | HC-09 Box 58434 | | | Caguas | PR | 00725 | |
| 5866 | ADMINISTRACION DEL SUSTENTO DE MENORES | P O BOX 71442 | | | | SAN JUAN | PR | 00936-8542 | |
| 1256254 | ADMINISTRACION PARA EL DESARROLLO DE EMPRESAS AGROPECUARIAS | ADDRESS ON FILE | | | | | | | |
| 5867 | ADMINISTRACION PARA EL SUSTENTO DE MENORES | PO BOX 70376 | | | | SAN JUAN | PR | 00936-8376 | |
| 601768 | ADMINISTRACION SERVICIOS SALUD DE P.R. | PO BOX 2129 | | | | SAN JUAN | PR | 00922-2129 | |
| 5868 | ADMINISTRACION SERVICIOS Y DESARROLLO AG | 1519 PONCE DE LEON AVE | P O BOX 9146 | UNIDAD GOBIERNO INSTITUCIONAL | | SAN JUAN | PR | 00908-0146 | |
| 5869 | ADMINISTRACION SERVICIOS Y DESARROLLO AG | APARTADO 2597 | | | | ISABELA | PR | 00662 | |
| 5870 | ADMINISTRACION SERVICIOS Y DESARROLLO AG | P O BOX 447 | | | | CASTANER | PR | 00631 | |
| 5871 | ADMINISTRACION SERVICIOS Y DESARROLLO AG | P O BOX 449 | | | | GUANICA | PR | 00653 | |
| 5872 | ADMINISTRACION SERVICIOS Y DESARROLLO AG | PO BOX 365 | | | | LAS PIEDRAS | PR | 00771 | |
| 5873 | ADMINISTRACION SERVICIOS Y DESARROLLO AG | PO BOX 816 | | | | PATILLAS | PR | 00723 | |
| 5874 | ADMINISTRACION SERVICIOS Y DESARROLLO AG | PO BOX 9200 | | | | SAN JUAN | PR | 00908-0200 | |
| 830413 | Administracion Sistema De Retiro Del Gobierno | Attn: Cecile Tirado | Edificio Intendente Ramírez Pda 1 | | | San Juan | PR | 00905-4515 | |
| 5875 | ADMINISTRACION SISTEMAS DE RETIRO | EMPLEADOS DE GOBIERNO Y JUDICATURA | | | | SAN JUAN | PR | 00940 | |
| 601769 | ADMINISTRACION SISTEMAS DE RETIRO | PO BOX 42003 | | | | SAN JUAN | PR | 00940-2003 | |
| 5876 | ADMINISTRACION SUSTENTO DE MENORES | AREA DE TESORO | DIVISION DE PAGADURIA | | | SAN JUAN | PR | 00936 | |
| 601771 | ADMINISTRACION SUSTENTO DE MENORES | C/O ELIZABETH SANTOS CINTRON | PO BOX 191118 | | | SAN JUAN | PR | 00919-1118 | |
| 601770 | ADMINISTRACION SUSTENTO DE MENORES | JUNTA DE CALIDAD AMBIENTAL | PO BOX 1488 | | | SAN JUAN | PR | 00910-1488 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5877 | ADMINISTRACION SUSTENTO DE MENORES | P.O. BOX 71442 | | | | SAN JUAN | PR | 00936-8542 |
| 5878 | ADMINISTRACION SUSTENTO DE MENORES | PO BOX 70376 | | | | SAN JUAN | PR | 00936-8376 |
| 5879 | Admiral Insurance Company | 1000 Howard Boulevard | P.O. Box 5430 | Suite 300 | | Mount Laurel | NJ | 08054 |
| 5880 | Admiral Insurance Company | Attn: Steven S Zeitman, President | 1255 Caldwell Road | | | Cherry Hill | NJ | 08034 |
| 1493974 | Admiral Insurance Company | Kate Perlman | 301 Tresser Blvd | | | Stamford | CT | 06901 |
| 1493974 | Admiral Insurance Company | McConnel Valdes LLC | c/o Admiral Insurance Company | P.O. Box 364225 | | San Juan | PR | 00918 |
| 601772 | ADNALDO HERNANDEZ CUEVAS | PO BOX 1487 | | | | QUEBRADILLAS | PR | 00678 |
| 601773 | ADNALOY BERRIOS NEGRON | HC 73 BOX 5696 | | | | NARANJITO | PR | 00719 |
| 601774 | ADNEL RIVERA RIVERA | PO BOX 2383 | | | | SAN GERMAN | PR | 00683 |
| 601775 | ADNELIO GONZALEZ | HC 43 BOX 10709 | | | | CAYEY | PR | 00736 |
| 5881 | ADNELYS LOPEZ MEDINA | ADDRESS ON FILE | | | | | | |
| 5882 | ADNER GARCIA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 601776 | ADNER HERNANDEZ | HC 01 BOX 16920 | | | | HUMACAO | PR | 00791-9733 |
| 601777 | ADNER J SANTOS RIVERA | URB SANTIAGO IGLESIAS | 1753 CALLE PILLOT GARCIA | | | SAN JUAN | PR | 00921 |
| 5883 | ADNER MARTINEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 2174895 | ADNER RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 5884 | ADNER TORRES MARTINEZ | ADDRESS ON FILE | | | | | | |
| 5885 | ADNERIS D. RODRIGUEZ ROMAN | ADDRESS ON FILE | | | | | | |
| 5886 | ADNERIS I. LACEN RIVERA | ADDRESS ON FILE | | | | | | |
| 5887 | ADNERIS RIOS VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 601778 | ADNERIS SANCHEZ PEREZ | URB BRISAS DE LOIZA | 176 CALLE SAGITARIO | | | CANOVANAS | PR | 00729 |
| 5888 | ADNERYS FLORES | ADDRESS ON FILE | | | | | | |
| 601779 | ADNERYS V HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 601780 | ADNIWILL LUCIANO RAMIREZ | ADDRESS ON FILE | | | | | | |
| 778188 | ADNONIS MARTINEZ, DUMONT | ADDRESS ON FILE | | | | | | |
| 5889 | ADNORIS N CANCEL RIOS | ADDRESS ON FILE | | | | | | |
| 5890 | ADNORIS RIVERA RAMIREZ | ADDRESS ON FILE | | | | | | |
| 5891 | Adol.deNaranjito/BancoDesarrollo Economi | ADDRESS ON FILE | | | | | | |
| 5892 | ADOLFINA PADIN HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 601781 | ADOLFINA VELAZQUEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 601783 | ADOLFO A AYALA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 601784 | ADOLFO A AYALA RODRIGUEZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 5893 | ADOLFO A ECHEVARRIA FLORES | ADDRESS ON FILE | | | | | | |
|------|----------------------------|-----------------|--|--|--|--|--|--|
| 5894 | ADOLFO A RODRIGUEZ BURGOS | ADDRESS ON FILE | | | | | | |
| 5895 | ADOLFO ALFREDO CUELI | ADDRESS ON FILE | | | | | | |
| 601785 | ADOLFO ALVARADO ORTIZ | PO BOX 302 | | | | VILLALBA | PR | 00766 |
| 601786 | ADOLFO ARCE COLON | HC 2 BOX 16096 | | | | ARECIBO | PR | 00612 |
| 5896 | ADOLFO ARRUFAT DOMINGUEZ | ADDRESS ON FILE | | | | | | |
| 601787 | ADOLFO AYUSO CRUZ / ASOC RES LAGO ALTO | URB LAGO ALTO | F 104 CALLE GARZA | | | TRUJILLO ALTO | PR | 00976 |
| 2175386 | ADOLFO BONILLA RODRIGUEZ | HC 02 BOX 346 | | | | YAUCO | PR | 00698 |
| 601788 | ADOLFO BONILLA RODRIGUEZ | HC 2 BOX 246 | | | | YAUCO | PR | 00698 |
| 601789 | ADOLFO BURGOS DELGADO | 1756 CALLE CAROLINA | | | | SAN JUAN | PR | 00912 |
| 601790 | ADOLFO CAMPOS CRUZ | ADDRESS ON FILE | | | | | | |
| 601791 | ADOLFO CANALES DIAZ | URB SABANERA | B25 CALLE CAMINO DEL LAGO | | | CIDRA | PR | 00739 |
| 5897 | ADOLFO CARRERO SOTO | ADDRESS ON FILE | | | | | | |
| 2176156 | ADOLFO CIVIDANES LAGO | ADDRESS ON FILE | | | | | | |
| 601792 | ADOLFO CORDERO BARRETO | HC BOX 14234 | | | | MOCA | PR | 00676 |
| 601793 | ADOLFO CORDERO LOPEZ | ADDRESS ON FILE | | | | | | |
| 601794 | ADOLFO CORTES GONZALES | MSC 8174 | P O BOX 6000 | | | ARECIBO | PR | 00613 |
| 5898 | ADOLFO CRUZ CRUZ | URB PARQUE FLAMINGO | 191 CALLE EPHESUS | | | BAYAMON | PR | 00959 |
| 601795 | ADOLFO CRUZ CRUZ | URB TOA ALTA HEIGHTS | AP 19 CALLE 34 | | | TOA ALTA | PR | 00953 |
| 601796 | ADOLFO CRUZ MONTALVO | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 |
| 601797 | ADOLFO CRUZ RIVERA Y MARITZA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 5899 | ADOLFO CUEVAS MARRERO | ADDRESS ON FILE | | | | | | |
| 601798 | ADOLFO DE LA CRUZ NIEVES | ADDRESS ON FILE | | | | | | |
| 601799 | ADOLFO DEL CASTILLO CUADRA | COND LA ARBOLEDA APT 2204 | CARR 20 KM 2 5 | | | GUAYNABO | PR | 00966 |
| 5900 | ADOLFO DELGADO RAMOS | ADDRESS ON FILE | | | | | | |
| 601800 | ADOLFO DROWYN FERNADEZ | APARTAMENTO A-16 | JARDINES DE ALTAMESA | | | SAN JUAN | PR | 00921 |
| 5901 | ADOLFO DURAN PIZARRO | ADDRESS ON FILE | | | | | | |
| 5902 | ADOLFO E BURGOS MERCADO | ADDRESS ON FILE | | | | | | |
| 601801 | ADOLFO ECHEVARRIA CRESPO | ADDRESS ON FILE | | | | | | |
| 5903 | ADOLFO ESPINOSA RIVERA | ADDRESS ON FILE | | | | | | |
| 5904 | ADOLFO F MARTY PEREZ | ADDRESS ON FILE | | | | | | |
| 5905 | ADOLFO FAULKNER | ADDRESS ON FILE | | | | | | |
| 601802 | ADOLFO FERNANDEZ BENITEZ | URB PARQUE DE LA VISTA | APT 105 | | | SAN JUAN | PR | 00924 |
| 601803 | ADOLFO FERRER DIAZ | URB PONCE DE LEON 73 CALLE 21 | | | | GUAYNABO | PR | 00969 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 601804 | ADOLFO FIGUEROA LAMBOY | BO RIO CA¥AS | HC01 BOX 4543 | | | LAS MARIAS | PR | 00670 | |
| 601805 | ADOLFO GARCIA DELGADO | P O BOX 1285 | | | | CAGUAS | PR | 00726 | |
| 601806 | ADOLFO GOMEZ PEREZ | URB VILLAS DE CANEY | M 8 CALLE 19 | | | TRUJILLO ALTO | PR | 00976 | |
| 601807 | ADOLFO GONZALEZ | 10 CALLE SAN GERONIMO | | | | MAYAGUEZ | PR | 00680 | |
| 601808 | ADOLFO GONZALEZ | APRIL GARDEN | J 16 CALLE 14 | | | LAS PIEDRAS | PR | 00771 | |
| 601809 | ADOLFO GUZMAN CRUZ | BOX 5 215 GALATEO ALTO | | | | ISABELA | PR | 006662 | |
| 601810 | ADOLFO J BUSO STEFFENS | OCCEAN PARK | 2B CALLE ELENA | | | SAN JUAN | PR | 00911 | |
| 601811 | ADOLFO J CORREA ALVAREZ | EXT FOREST HILLS | 186 CALLE BUENOS AIRES | | | BAYAMON | PR | 00959-5658 | |
| 601812 | ADOLFO J DIAZ HERNANDEZ | EDIF CARIBBEAN TOWERS | 670 AVE PONCE DE LEON | | | SAN JUAN | PR | 00940 | |
| 601814 | ADOLFO J LATORRE MARRERO | P O BOX 140273 | | | | ARECIBO | PR | 00614 | |
| 601813 | ADOLFO J LATORRE MARRERO | URB JARD DE ARECIBO | 12 CALLE OR | | | ARECIBO | PR | 00612 | |
| 601815 | ADOLFO J LLOMPART BENITEZ | URB SANTA MARIA | 50 CALLE ORQUIDEA | | | SAN JUAN | PR | 00927 | |
| 5907 | ADOLFO J VILLANUEVA MORALES | ADDRESS ON FILE | | | | | | | |
| 5908 | ADOLFO J. VILLANUEVA MORALES | ADDRESS ON FILE | | | | | | | |
| 5909 | ADOLFO JOSE RAMIREZ APONTE | ADDRESS ON FILE | | | | | | | |
| 601816 | ADOLFO JUSINO PAGES | URB RETIRO M 4 | | | | SANTA ISABEL | PR | 00757 | |
| 601817 | ADOLFO KRANS ASSOCIATES INC | PO BOX 363613 | | | | SAN JUAN | PR | 00936-3614 | |
| 601818 | ADOLFO KRANS BELL | P O BOX 9020082 | | | | SAN JUAN | PR | 00902-0082 | |
| 5910 | ADOLFO L GIERBOLINI | ADDRESS ON FILE | | | | | | | |
| 601819 | ADOLFO L RIVERA COLON | HC 1 BOX 2770 | | | | BOQUERON | PR | 00622 9708 | |
| 601820 | ADOLFO LEGRAND GINORIO | URB SAN RAMON | 1961 CALLE SAUCO | | | GUAYNABO | PR | 00969 | |
| 5911 | ADOLFO LOPEZ HERENCIA | ADDRESS ON FILE | | | | | | | |
| 601821 | ADOLFO LOPEZ LOPEZ | PO BOX 15 | | | | LAS MARIAS | PR | 00670 | |
| 601822 | ADOLFO LOPEZ MIERES | COND ARCOS SUCHVILLE APT 205 | 80 CALLE 3 | | | GUAYNABO | PR | 00966 | |
| 5912 | ADOLFO LUGO AVILES | ADDRESS ON FILE | | | | | | | |
| 601823 | ADOLFO MACHADO SAAVEDRA | P O BOX 88 | | | | ISABELA | PR | 00662 | |
| 601824 | ADOLFO MALDONADO VAZQUEZ | A 39 URB JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| 601782 | ADOLFO MARIANI MARIN | PO BOX 360352 | | | | SAN JUAN | PR | 00936 | |
| 601825 | ADOLFO MARTINEZ MORALES | PARC NUEVAS SABANA ENEAS | 559 CALLE 24 | | | SAN GERMAN | PR | 00683 | |
| 5913 | ADOLFO MENDEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 5914 | ADOLFO MOJICA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 5915 | ADOLFO MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 5916 | ADOLFO MORIS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 5917 | ADOLFO NAVEDO GARCIA | ADDRESS ON FILE | | | | | | | |
| 601826 | ADOLFO NEGRON CRUZ | ADDRESS ON FILE | | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 601827 | ADOLFO NIEVES VAZQUEZ | URB SIERRA BAYAMON | 70 4 CALLE 60 | | BAYAMON | PR | 00961-4308 | |
|---|---|---|---|---|---|---|---|---|
| 5918 | ADOLFO OLGUIN VICENCIO | ADDRESS ON FILE | | | | | | |
| 601828 | ADOLFO OLGUIN VICENCIO | ADDRESS ON FILE | | | | | | |
| 601829 | ADOLFO ORTIZ PAGAN | BOX 2426 | | | SAN GERMAN | PR | 00683 | |
| 2156573 | ADOLFO PAGAN | ADDRESS ON FILE | | | | | | |
| 601830 | ADOLFO PEREZ / ELECTRICISTAS CONTADORES | PO BOX 711 | | | COMERIO | PR | 00782 | |
| 2176788 | ADOLFO PEREZ ELECTRICISTA Y CONTRATISTAS, INC. | P.O. BOX  711 | | | COMERIO | PR | 00782 | |
| 5919 | ADOLFO PEREZ OTERO | ADDRESS ON FILE | | | | | | |
| 601831 | ADOLFO PEREZ RAMOS | URB WONDERVILLE | 124 CALLE MARTIN | | TRUJILLO ALTO | PR | 00976 | |
| 5920 | ADOLFO PEREZ RIVERA | BO. ALTURAS DE JUNCOS | HC - 1 BOX 20433 | | JUNCOS | PR | 00777 | |
| 601832 | ADOLFO PEREZ RIVERA | P O BOX 357 | | | ANGELES | PR | 00611 | |
| 5921 | ADOLFO PEREZ RUIZ | ADDRESS ON FILE | | | | | | |
| 601833 | ADOLFO R DE CASTRO CAMPOS | 600 AVE HIPODROMO | | | SAN JUAN | PR | 00909 | |
| 601834 | ADOLFO R LOPEZ FERRER | LEVITTOWN LAKES | HC 24 CALLE DOMINGO DE ANDINO | | TOA BAJA | PR | 00949 | |
| 5922 | ADOLFO RAMIREZ CINTRON | ADDRESS ON FILE | | | | | | |
| 601835 | ADOLFO RAMIREZ HERNANDEZ | BO RIO JUEYES | PARCELA 732 CALLE 10 | | COAMO | PR | 00769 | |
| 5923 | ADOLFO RAMIREZ HERNANDEZ | HC 3 BOX 18290 | | | COAMO | PR | 00769 | |
| 601836 | ADOLFO RAMOS SANTOS | BO BUEN CONSEJO | 207 CALLE CARRION MADURO | | SAN JUAN | PR | 00926 | |
| 5924 | ADOLFO REIGOSA PEREZ / EMMA CUELLO | ADDRESS ON FILE | | | | | | |
| 601837 | ADOLFO RIVERA MERCED | HC 02 BOX 13796 | | | GURABO | PR | 00778 | |
| 601838 | ADOLFO RIVERA QUINTANA | VILLA FONTANA | 3L S 21 VIA 54 | | CAROLINA | PR | 00983 | |
| 5925 | ADOLFO RODRIGUEZ CALZADA | ADDRESS ON FILE | | | | | | |
| 5926 | ADOLFO RODRIGUEZ REYES | ADDRESS ON FILE | | | | | | |
| 601839 | ADOLFO RODRIGUEZ RIVERA | P O BOX 4264 | | | BAYAMON | PR | 00958 | |
| 601840 | ADOLFO RODRIGUEZ VARGAS | ADDRESS ON FILE | | | | | | |
| 5927 | ADOLFO ROSARIO QUINONES | ADDRESS ON FILE | | | | | | |
| 5928 | ADOLFO RUIZ GRAFALS | ADDRESS ON FILE | | | | | | |
| 601841 | ADOLFO SANTANA LEBRON | PO BOX 16 | | | ARROYO | PR | 00714-0016 | |
| 5929 | ADOLFO SANTANA PEREZ | ADDRESS ON FILE | | | | | | |
| 601842 | ADOLFO SANTIAGO | JARDINES DE COAMO | E 11 CALLE 4 | | COAMO | PR | 00769 | |
| 5930 | ADOLFO SANTIAGO BORGES | ADDRESS ON FILE | | | | | | |
| 601843 | ADOLFO SANTIAGO OQUENDO | ADDRESS ON FILE | | | | | | |
| 5931 | ADOLFO TORRECH ORTIZ | ADDRESS ON FILE | | | | | | |
| 601844 | ADOLFO TORRECH ROSADO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 601845 | ADOLFO TORRECH ROSADO | ADDRESS ON FILE | | | | | | |
|--------|----------------------|----------------|---|---|---|---|---|---|
| 601846 | ADOLFO TORRES GUERRIDO | PO BOX 643 | | | | SABANA SECA | PR | 00952 |
| 5932 | ADOLFO TREVINO CUEVAS | ADDRESS ON FILE | | | | | | |
| 601847 | ADOLFO VALDES | LA ARBOLEDA | E8 CALLE CIPRES URB ARBOLEDA | | | GUAYNABO | PR | 00966 |
| 5933 | ADOLFO VALDES AGRAIT | LCDO. JARRYSON JOSHUA CARABALLO OQUENDO | Condominio Ponciana Calle Marina #9140 Box 501 | | | Ponce | PR | 00717 |
| 601848 | ADOLFO VALENTIN VALENTIN | COLINAS DEL OESTE | K 3 CALLE 11 | | | HORMIGUEROS | PR | 00660-1928 |
| 5934 | ADOLFO VARGAS ACEVEDO | ADDRESS ON FILE | | | | | | |
| 5935 | ADOLFO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 5936 | ADOLFO VAZQUEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 5937 | ADOLFO VELAZQUEZ SOTO | ADDRESS ON FILE | | | | | | |
| 601849 | ADOLFO VELEZ SANTIAGO | URB. MUNOZ RIVERA 25 CALLE CASCADA | | | | GUAYNABO | PR | 00969 |
| 601850 | ADOLFO VELGES OSUNA | P O BOX 389 | | | | MERCEDITA | PR | 00715-0389 |
| 5938 | ADOLFO VERGES OSUNA | ADDRESS ON FILE | | | | | | |
| 5939 | ADOLFO X CRUZ CRUZ | ADDRESS ON FILE | | | | | | |
| 5940 | ADOLIA BONILLA | ADDRESS ON FILE | | | | | | |
| 5941 | ADOLPH III FRANCIS CANDELARIO | ADDRESS ON FILE | | | | | | |
| 5942 | ADON MELENDEZ, PAMELA | ADDRESS ON FILE | | | | | | |
| 5943 | ADONAI MAINTENANCE CORP | URB SAN JOSE | 411 CALLE BEATO FRANCISCO PALAU | | | PONCE | PR | 00728-1906 |
| 840236 | ADONAI MAINTENANCE CORP | URB SAN JOSE | 411 ST BEATO FRANCISCO PALAU | | | PONCE | PR | 00728 |
| 601851 | ADONAY RAMIREZ JIMENEZ | P O BOX 30170 | | | | SAN JUAN | PR | 00929-1170 |
| 5944 | ADONIS MARTINEZ DUMONT | ADDRESS ON FILE | | | | | | |
| 778189 | ADONIS MARTINEZ, DUMONT | ADDRESS ON FILE | | | | | | |
| 5945 | ADOPCION MASCOTAS COM | ADDRESS ON FILE | | | | | | |
| 601852 | ADOPTION EXCHANGE ASSOCIATION | 820 S MONACO PARKWAY PMB 263 | | | | DENVER | CO | 80224 |
| 601853 | ADORACION TORO BAUZA | URB VILLA GRILLASCA | 2251 C/ RITO M CAMPOS | | | PONCE | PR | 00717-0563 |
| 601854 | ADORACION VAZQUEZ RODRIGUEZ | HC 01 BOX 7240 | | | | SANTA ISABEL | PR | 00757 |
| 601855 | ADORAMA CAMERA INC | 42 WEST 18TH ST | | | | NEW YORK | NY | 10011 |
| 601856 | ADORIS Z RODRIGUEZ MEJIAS | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2133557 | Adorna Esquinlin, Milisa | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 5947 | ADORNO ACEVEDO, KARLA | ADDRESS ON FILE | | | | | | |
| 5948 | ADORNO ADORNO, ANA D | ADDRESS ON FILE | | | | | | |
| 5949 | ADORNO ADORNO, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 5950 | ADORNO ADORNO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 2013501 | Adorno Adorno, Carmen M. | ADDRESS ON FILE | | | | | | |
| 5951 | ADORNO ADORNO, DANISSE | ADDRESS ON FILE | | | | | | |
| 5952 | ADORNO ADORNO, JESUS O | ADDRESS ON FILE | | | | | | |
| 778190 | ADORNO ADORNO, LUIS G | ADDRESS ON FILE | | | | | | |
| 5953 | ADORNO ADORNO, MARIA | ADDRESS ON FILE | | | | | | |
| 5954 | ADORNO ADORNO, MARISOL | ADDRESS ON FILE | | | | | | |
| 5955 | ADORNO ADORNO, MARLON | ADDRESS ON FILE | | | | | | |
| 5956 | ADORNO ADORNO, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 5957 | ADORNO ADORNO, ORLANDO | ADDRESS ON FILE | | | | | | |
| 1418562 | ADORNO ADORNO, ROSA | EMILIO CANCIO BELLO | CALLE SAN MATEO #1702 | | | SANTURCE | PR | 00912 |
| 5958 | ADORNO ADORNO, VENEDALIA | ADDRESS ON FILE | | | | | | |
| 5959 | ADORNO ADORNO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 5960 | ADORNO AGOSTO, ANDRES | ADDRESS ON FILE | | | | | | |
| 5961 | ADORNO AGOSTO, IVAN | ADDRESS ON FILE | | | | | | |
| 5962 | ADORNO AGOSTO, PABLO | ADDRESS ON FILE | | | | | | |
| 5963 | ADORNO AGRONT, EZEQUIEL | ADDRESS ON FILE | | | | | | |
| 5964 | ADORNO ALBALADEJO, ABRAHAM | ADDRESS ON FILE | | | | | | |
| 5965 | ADORNO ALBALADEJO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 5966 | ADORNO ALBALADEJO, ROLANDO | ADDRESS ON FILE | | | | | | |
| 5967 | ADORNO ALEJANDRO, JORGE L | ADDRESS ON FILE | | | | | | |
| 2209277 | Adorno Andino, Hector Luis | ADDRESS ON FILE | | | | | | |
| 5968 | ADORNO APONTE, FLORA | ADDRESS ON FILE | | | | | | |
| 5969 | ADORNO APONTE, JOSE | ADDRESS ON FILE | | | | | | |
| 5970 | ADORNO ARRIAGA, LUZ E | ADDRESS ON FILE | | | | | | |
| 5971 | ADORNO ARROYO MD, WILFREDO | ADDRESS ON FILE | | | | | | |
| 778191 | ADORNO ARROYO, ALBERTO | ADDRESS ON FILE | | | | | | |
| 5972 | ADORNO ARROYO, ALBERTO | ADDRESS ON FILE | | | | | | |
| 5973 | ADORNO ARROYO, WILFREDO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 5946 | ADORNO ASSOCIATES INSURANCE INC | 76 CALLE KINGS CT APT 203 | | | | SAN JUAN | PR | 00911-1637 | |
| 5974 | ADORNO AVILA, ADLIN | ADDRESS ON FILE | | | | | | | |
| 5975 | ADORNO AVILA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 5976 | Adorno Aviles, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 5977 | ADORNO BAEZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 1418563 | ADORNO BARROSO, LUZ M. | YESENIA OJEDA ARNAU | 84 PASEO DEL ATENAS SUITE 1 | | | MANATÍ | PR | 00674 | |
| 5978 | ADORNO BATISTA, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 5979 | ADORNO BENITEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 5980 | ADORNO BENITEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 5981 | ADORNO BONILLA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 5982 | ADORNO BONILLA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 5983 | Adorno Boria, Moises | ADDRESS ON FILE | | | | | | | |
| 5984 | ADORNO BRUNO, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| 5985 | ADORNO BURGOS CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 5986 | ADORNO BURGOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 5987 | ADORNO CABRERA, ELSA M. | ADDRESS ON FILE | | | | | | | |
| 5988 | Adorno Cabrera, Elsa M. | ADDRESS ON FILE | | | | | | | |
| 5989 | ADORNO CABRERA, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 5990 | ADORNO CABRERA, MAYDA A | ADDRESS ON FILE | | | | | | | |
| 5991 | ADORNO CABRERA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 5992 | ADORNO CADIZ, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 5993 | ADORNO CALDERON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 5994 | ADORNO CALDERON, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 5995 | Adorno Calderon, Itza J | ADDRESS ON FILE | | | | | | | |
| 778192 | ADORNO CALO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 5997 | ADORNO CAMACHO, SHEILA L. | ADDRESS ON FILE | | | | | | | |
| 5998 | ADORNO CAMPOS, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 1544817 | Adorno Canales, Jaime D | ADDRESS ON FILE | | | | | | | |
| 5999 | ADORNO CANALES, JAIME D. | ADDRESS ON FILE | | | | | | | |
| 6000 | ADORNO CANDELARIO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 6002 | ADORNO CANDELARIO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 6003 | ADORNO CANTRES, DANIELA | ADDRESS ON FILE | | | | | | | |
| 778193 | ADORNO CANTRES, DANIELA | ADDRESS ON FILE | | | | | | | |
| 6004 | ADORNO CARRASQUILLO, RUFINO | ADDRESS ON FILE | | | | | | | |
| 6005 | ADORNO CARRION, AGNERI | ADDRESS ON FILE | | | | | | | |
| 6006 | ADORNO CARRION, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6008 | ADORNO CASTRO, ANA E | ADDRESS ON FILE | | | | | | |
| 2222484 | Adorno Castro, Angel M. | ADDRESS ON FILE | | | | | | |
| 2216590 | Adorno Castro, Angel M. | ADDRESS ON FILE | | | | | | |
| 6009 | ADORNO CHEVEREZ, IRIS | ADDRESS ON FILE | | | | | | |
| 6010 | ADORNO CLASS, JENNIFER | ADDRESS ON FILE | | | | | | |
| 6011 | ADORNO CLAUDIO, ALFREDO | ADDRESS ON FILE | | | | | | |
| 6012 | ADORNO CLAUDIO, NOELIA | ADDRESS ON FILE | | | | | | |
| 6013 | ADORNO CLEMENTE, MARIA M | ADDRESS ON FILE | | | | | | |
| 778194 | ADORNO CLEMENTE, MARIA M | ADDRESS ON FILE | | | | | | |
| 6014 | ADORNO COLON, DAISY M | ADDRESS ON FILE | | | | | | |
| 6015 | ADORNO COLON, EDNA M | ADDRESS ON FILE | | | | | | |
| 6016 | ADORNO COLON, EDWIN F | ADDRESS ON FILE | | | | | | |
| 2008430 | Adorno Colon, Edwin F | ADDRESS ON FILE | | | | | | |
| 6018 | ADORNO COLON, ITZAMAR | ADDRESS ON FILE | | | | | | |
| 6019 | Adorno Colon, Juan R | ADDRESS ON FILE | | | | | | |
| 778195 | ADORNO COLON, JULIO | ADDRESS ON FILE | | | | | | |
| 6020 | ADORNO COLON, JULIO | ADDRESS ON FILE | | | | | | |
| 6021 | ADORNO COLON, JULIO C | ADDRESS ON FILE | | | | | | |
| 6022 | ADORNO COLON, MICHELLE | ADDRESS ON FILE | | | | | | |
| 6023 | ADORNO COLON, NILDA D | ADDRESS ON FILE | | | | | | |
| 6024 | ADORNO COLON, NORMA | ADDRESS ON FILE | | | | | | |
| 2073230 | Adorno Colon, Norma | ADDRESS ON FILE | | | | | | |
| 6025 | ADORNO CONCEPCION, HECTOR | ADDRESS ON FILE | | | | | | |
| 2118754 | ADORNO CONCEPCION, HECTOR LUIS | ADDRESS ON FILE | | | | | | |
| 6026 | ADORNO CONCEPCION, JUAN | ADDRESS ON FILE | | | | | | |
| 1984609 | Adorno Concepcion, Juan Carlos | ADDRESS ON FILE | | | | | | |
| 6027 | ADORNO CONCEPCION, LUIS F. | ADDRESS ON FILE | | | | | | |
| 6028 | ADORNO COTTO, EDGARDO | ADDRESS ON FILE | | | | | | |
| 6029 | ADORNO COTTO, GUALBERTO | ADDRESS ON FILE | | | | | | |
| 6030 | ADORNO COTTO, IRAIDA | ADDRESS ON FILE | | | | | | |
| 6031 | ADORNO COTTO, JECENIA | ADDRESS ON FILE | | | | | | |
| 6032 | ADORNO COTTO, JOSE R | ADDRESS ON FILE | | | | | | |
| 778196 | ADORNO CRESPO, WANDA | ADDRESS ON FILE | | | | | | |
| 6033 | ADORNO CRUZ, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 6034 | ADORNO CRUZ, HARRY L | ADDRESS ON FILE | | | | | | |
| 6035 | ADORNO CRUZ, HECTOR L | ADDRESS ON FILE | | | | | | |
| 6017 | ADORNO CRUZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 6036 | ADORNO CRUZADO, CARMEN R | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6037 | Adorno Davila, Carlos J | ADDRESS ON FILE | | | | | | |
| 1619100 | Adorno Davila, Carlos J. | ADDRESS ON FILE | | | | | | |
| 6038 | ADORNO DAVILA, MARCOS | ADDRESS ON FILE | | | | | | |
| 851901 | ADORNO DAVILA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 6039 | ADORNO DAVILA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 1552402 | Adorno Dávila, Margarita | ADDRESS ON FILE | | | | | | |
| 6040 | ADORNO DAVILA, OLGA | ADDRESS ON FILE | | | | | | |
| 6041 | ADORNO DE GRACIA, ELIU | ADDRESS ON FILE | | | | | | |
| 6042 | ADORNO DE JESUS, ALEXANDA | ADDRESS ON FILE | | | | | | |
| 6043 | ADORNO DE JESUS, ROLANDO | ADDRESS ON FILE | | | | | | |
| 778197 | ADORNO DE LEON, CHRISMARIE | ADDRESS ON FILE | | | | | | |
| 6044 | ADORNO DE TELEMACO, SONIA N. | ADDRESS ON FILE | | | | | | |
| 6045 | ADORNO DEIDA, SARA | ADDRESS ON FILE | | | | | | |
| 6046 | ADORNO DEIDA, ZULEMA | ADDRESS ON FILE | | | | | | |
| 6047 | ADORNO DEL RIO, ANGEL R | ADDRESS ON FILE | | | | | | |
| 6048 | ADORNO DELGADO, SAMALY | ADDRESS ON FILE | | | | | | |
| 6049 | ADORNO DELGADO, YADIRA | ADDRESS ON FILE | | | | | | |
| 2018215 | Adorno Denis, Elliott | ADDRESS ON FILE | | | | | | |
| 6050 | ADORNO DENNIS, ELLIOT | ADDRESS ON FILE | | | | | | |
| 6051 | ADORNO DENNIS, ELLIOT | ADDRESS ON FILE | | | | | | |
| 1971535 | ADORNO DIAZ, ADA I | ADDRESS ON FILE | | | | | | |
| 6053 | ADORNO DIAZ, ADNARIS | ADDRESS ON FILE | | | | | | |
| 6054 | ADORNO DIAZ, AMARIS | ADDRESS ON FILE | | | | | | |
| 6055 | ADORNO DIAZ, CANDIDO | ADDRESS ON FILE | | | | | | |
| 6056 | ADORNO DIAZ, CANDIDO | ADDRESS ON FILE | | | | | | |
| 778198 | ADORNO DIAZ, IRIS D | ADDRESS ON FILE | | | | | | |
| 6057 | ADORNO DIAZ, IRIS D | ADDRESS ON FILE | | | | | | |
| 6058 | ADORNO DIAZ, JORGE | ADDRESS ON FILE | | | | | | |
| 6059 | Adorno Diaz, Jose L | ADDRESS ON FILE | | | | | | |
| 6060 | ADORNO DIAZ, LUIS | ADDRESS ON FILE | | | | | | |
| 6061 | ADORNO DIAZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 6062 | ADORNO DIAZ, MARIA | ADDRESS ON FILE | | | | | | |
| 6063 | ADORNO DIAZ, MARIEL | ADDRESS ON FILE | | | | | | |
| 6064 | ADORNO DIAZ, SONIA | ADDRESS ON FILE | | | | | | |
| 778199 | ADORNO DIAZ, SONIA N | ADDRESS ON FILE | | | | | | |
| 601857 | ADORNO ELECTRIC SERVICE | 202 URB VEVE CALZADA | | | FAJARDO | PR | 00738 | |
| 778202 | ADORNO ESPINEL, EDWIN | ADDRESS ON FILE | | | | | | |
| 6065 | ADORNO ESPINEL, EDWIN | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6066 | ADORNO ESPINEL, MICHELLE | ADDRESS ON FILE | | | | | | |
| 6067 | ADORNO ESTREMERA, LESTER | ADDRESS ON FILE | | | | | | |
| 6068 | ADORNO FELICIANO, ARYSABEL | ADDRESS ON FILE | | | | | | |
| 778203 | ADORNO FELICIANO, ARYSABEL | ADDRESS ON FILE | | | | | | |
| 778204 | ADORNO FELICIANO, BRENDA L. | ADDRESS ON FILE | | | | | | |
| 778205 | ADORNO FELICIANO, JANET | ADDRESS ON FILE | | | | | | |
| 6069 | ADORNO FELICIANO, JANET | ADDRESS ON FILE | | | | | | |
| 778206 | ADORNO FELICIANO, JANET | ADDRESS ON FILE | | | | | | |
| 6070 | ADORNO FELICIANO, JOSE A. | ADDRESS ON FILE | | | | | | |
| 6071 | ADORNO FELICIANO, MARIELY | ADDRESS ON FILE | | | | | | |
| 778207 | ADORNO FELICIANO, MARIELY | ADDRESS ON FILE | | | | | | |
| 6072 | ADORNO FIGUEROA, ALBA L | ADDRESS ON FILE | | | | | | |
| 6073 | Adorno Figueroa, Gricelia | ADDRESS ON FILE | | | | | | |
| 6074 | ADORNO FIGUEROA, HIRAM | ADDRESS ON FILE | | | | | | |
| 6075 | ADORNO FIGUEROA, MARIELA | ADDRESS ON FILE | | | | | | |
| 6076 | ADORNO FIGUEROA, MARIELA | ADDRESS ON FILE | | | | | | |
| 6077 | ADORNO FIGUEROA, ORLANDO | ADDRESS ON FILE | | | | | | |
| 6078 | ADORNO FIGUEROA, RUTH | ADDRESS ON FILE | | | | | | |
| 6079 | ADORNO FIGUEROA, XIOMARA | ADDRESS ON FILE | | | | | | |
| 778208 | ADORNO FONSECA, LUIS | ADDRESS ON FILE | | | | | | |
| 6080 | ADORNO FONSECA, LUIS A | ADDRESS ON FILE | | | | | | |
| 6081 | ADORNO FONSECA, MYRIAM | ADDRESS ON FILE | | | | | | |
| 6082 | ADORNO FONSECA, NYDIA | ADDRESS ON FILE | | | | | | |
| 6083 | ADORNO GALAN, JUAN P | ADDRESS ON FILE | | | | | | |
| 6084 | ADORNO GALAN, LUIS | ADDRESS ON FILE | | | | | | |
| 6085 | ADORNO GALAY, MELINDA V. | ADDRESS ON FILE | | | | | | |
| 778209 | ADORNO GALAY, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 6086 | Adorno Garcia, Ana R | ADDRESS ON FILE | | | | | | |
| 6087 | ADORNO GARCIA, CARMEN | ADDRESS ON FILE | | | | | | |
| 778210 | ADORNO GONZALEZ, BRENDA | ADDRESS ON FILE | | | | | | |
| 6088 | ADORNO GONZALEZ, BRENDA | ADDRESS ON FILE | | | | | | |
| 2061092 | Adorno Gonzalez, Brenda I. | ADDRESS ON FILE | | | | | | |
| 6089 | ADORNO GONZALEZ, BRENDA I. | ADDRESS ON FILE | | | | | | |
| 6090 | ADORNO GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 6091 | ADORNO GONZALEZ, ELBA | ADDRESS ON FILE | | | | | | |
| 6092 | ADORNO GONZALEZ, IVONNE DEL | ADDRESS ON FILE | | | | | | |
| 6093 | Adorno Gonzalez, Jose D | ADDRESS ON FILE | | | | | | |
| 6094 | Adorno Gonzalez, Jose D | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2096801 | Adorno Gonzalez, Lourdes M. | ADDRESS ON FILE | | | | | | |
| 1494366 | Adorno Gonzalez, Lynnot | ADDRESS ON FILE | | | | | | |
| 6096 | ADORNO GONZALEZ, MIRIAM | ADDRESS ON FILE | | | | | | |
| 6097 | ADORNO GUZMAN, BARBARA | ADDRESS ON FILE | | | | | | |
| 778211 | ADORNO GUZMAN, MICHELLE | ADDRESS ON FILE | | | | | | |
| 6098 | ADORNO GUZMAN, YANIRIS | ADDRESS ON FILE | | | | | | |
| 6099 | ADORNO HERNANDEZ, FLORENCIO | ADDRESS ON FILE | | | | | | |
| 778212 | ADORNO HERNANDEZ, FRANCES L | ADDRESS ON FILE | | | | | | |
| 6100 | ADORNO HERNANDEZ, JOEL | ADDRESS ON FILE | | | | | | |
| 6101 | ADORNO HERNANDEZ, KRYSTAL | ADDRESS ON FILE | | | | | | |
| 6102 | ADORNO HERNANDEZ, LUIS DANIEL | ADDRESS ON FILE | | | | | | |
| 6103 | ADORNO HERNANDEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 6104 | ADORNO HERNANDEZ, NICK Z | ADDRESS ON FILE | | | | | | |
| 6105 | ADORNO HERNANDEZ, TANIA | ADDRESS ON FILE | | | | | | |
| 6106 | ADORNO HERRERA, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 6107 | ADORNO IRIZARRY, CARLOS | ADDRESS ON FILE | | | | | | |
| 6108 | ADORNO IRIZARRY, CARLOS J. | ADDRESS ON FILE | | | | | | |
| 1532381 | Adorno Irizarry, Jose Roberto | ADDRESS ON FILE | | | | | | |
| 1257705 | ADORNO KUILAN, JONEL | ADDRESS ON FILE | | | | | | |
| 6109 | ADORNO KUILAN, MARIANO | ADDRESS ON FILE | | | | | | |
| 6110 | ADORNO LAUREANO, JOSE | ADDRESS ON FILE | | | | | | |
| 2208455 | Adorno Lebron, Carmelo | ADDRESS ON FILE | | | | | | |
| 778213 | ADORNO LOPEZ, DIADESLEE | ADDRESS ON FILE | | | | | | |
| 6112 | ADORNO LOPEZ, EDUARDO | ADDRESS ON FILE | | | | | | |
| 6113 | ADORNO LOPEZ, FELIX | ADDRESS ON FILE | | | | | | |
| 6114 | ADORNO LOPEZ, GLENDA I. | ADDRESS ON FILE | | | | | | |
| 6115 | ADORNO LOPEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 6116 | ADORNO LOPEZ, JOSE A. | ADDRESS ON FILE | | | | | | |
| 6117 | ADORNO LOPEZ, OLOVIN R. | ADDRESS ON FILE | | | | | | |
| 6118 | ADORNO MAISONET, SONIA | ADDRESS ON FILE | | | | | | |
| 778214 | ADORNO MALAVE, GLADYS | ADDRESS ON FILE | | | | | | |
| 6119 | ADORNO MALAVE, GLADYS M | ADDRESS ON FILE | | | | | | |
| 6120 | ADORNO MALDONADO, CARLOS | ADDRESS ON FILE | | | | | | |
| 6121 | Adorno Maldonado, Milton | ADDRESS ON FILE | | | | | | |
| 6122 | ADORNO MALDONADO, MILTON | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 778215 | ADORNO MALDONADO, NELIDA | ADDRESS ON FILE | | | | | | | |
| 6123 | ADORNO MALDONADO, NELIDA | ADDRESS ON FILE | | | | | | | |
| 6124 | ADORNO MALDONADO, SHANARIE | ADDRESS ON FILE | | | | | | | |
| 6125 | ADORNO MALDONADO, ZULMARIE | ADDRESS ON FILE | | | | | | | |
| 6126 | ADORNO MARIN, KELVIN | ADDRESS ON FILE | | | | | | | |
| 6127 | ADORNO MARQUEZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 6128 | ADORNO MARQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 700273 | Adorno Marquez, Luis A | ADDRESS ON FILE | | | | | | | |
| 6129 | Adorno Marquez, Luis Antonio | ADDRESS ON FILE | | | | | | | |
| 6130 | ADORNO MARQUEZ, MIRIAM I. | ADDRESS ON FILE | | | | | | | |
| 6131 | ADORNO MARRERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 670067 | ADORNO MARRERO, IRIS M | ADDRESS ON FILE | | | | | | | |
| 6132 | ADORNO MARRERO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 6133 | ADORNO MARRERO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 6134 | ADORNO MARRERO, VILMA | ADDRESS ON FILE | | | | | | | |
| 1584521 | Adorno Marrero, Vilma E | ADDRESS ON FILE | | | | | | | |
| 6135 | ADORNO MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 6136 | ADORNO MARTINEZ, CORAIMA | ADDRESS ON FILE | | | | | | | |
| 6137 | ADORNO MARTINEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 6138 | ADORNO MARTINEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 6139 | ADORNO MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 778216 | ADORNO MARTINEZ, LUISA | ADDRESS ON FILE | | | | | | | |
| 6140 | ADORNO MARTINEZ, LUISA I | ADDRESS ON FILE | | | | | | | |
| 778217 | ADORNO MARTINEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 6141 | ADORNO MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 6143 | ADORNO MARTINEZ, ULISES | ADDRESS ON FILE | | | | | | | |
| 6144 | ADORNO MARTINEZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 6145 | ADORNO MEDINA, BIANCA | ADDRESS ON FILE | | | | | | | |
| 6146 | ADORNO MEDINA, LUZ B | ADDRESS ON FILE | | | | | | | |
| 6147 | ADORNO MEDINA, NILSALIES | ADDRESS ON FILE | | | | | | | |
| 778218 | ADORNO MELENDEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 6148 | ADORNO MELENDEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 6149 | ADORNO MELENDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 6150 | ADORNO MELENDEZ, LUISA | ADDRESS ON FILE | | | | | | | |
| 6151 | ADORNO MELENDEZ, RAYDA | ADDRESS ON FILE | | | | | | | |
| 6152 | ADORNO MENDEZ, BELISA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6153 | ADORNO MENDOZA, DIOMAYRA | ADDRESS ON FILE | | | | | | |
| 6154 | ADORNO MERCADO, HAROLD | ADDRESS ON FILE | | | | | | |
| 6155 | ADORNO MERCADO, JOAN | ADDRESS ON FILE | | | | | | |
| 6156 | ADORNO MERCADO, ZUJEILY | ADDRESS ON FILE | | | | | | |
| 1811327 | Adorno Merced, Milagros | ADDRESS ON FILE | | | | | | |
| 6157 | ADORNO MERCED, MILAGROS | ADDRESS ON FILE | | | | | | |
| 6158 | ADORNO MERCED, MILAGROS | ADDRESS ON FILE | | | | | | |
| 6159 | ADORNO MERCED, WILFREDO | ADDRESS ON FILE | | | | | | |
| 6160 | ADORNO MIGENES, AMANDA | ADDRESS ON FILE | | | | | | |
| 6161 | ADORNO MOJICA, ORLANDO | ADDRESS ON FILE | | | | | | |
| 6162 | ADORNO MOLINA, JOSE | ADDRESS ON FILE | | | | | | |
| 6163 | ADORNO MOLINA, LYDIA ESTHER | ADDRESS ON FILE | | | | | | |
| 6164 | ADORNO MONET, MONIQUE | ADDRESS ON FILE | | | | | | |
| 6165 | ADORNO MONTANEZ, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 6166 | ADORNO MONTANEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 6167 | Adorno Montanez, Jose R | ADDRESS ON FILE | | | | | | |
| 6168 | ADORNO MONTANEZ, MARIA DE L | ADDRESS ON FILE | | | | | | |
| 6169 | ADORNO MONTES, DANIEL | ADDRESS ON FILE | | | | | | |
| 601858 | ADORNO MORALES ESDRAS | PUERTO NUEVO | 502 CALLE ARTICO APTO B 4 | | | SAN JUAN | PR | 00920 | |
| 778219 | ADORNO MORALES, ANA R | ADDRESS ON FILE | | | | | | |
| 6170 | ADORNO MORALES, BRENDA LEE | ADDRESS ON FILE | | | | | | |
| 6171 | ADORNO MORALES, EDUARDO | ADDRESS ON FILE | | | | | | |
| 6172 | ADORNO MORALES, JORGE L | ADDRESS ON FILE | | | | | | |
| 6173 | ADORNO MORALES, LUZ D | ADDRESS ON FILE | | | | | | |
| 778220 | ADORNO MORALES, LUZ D | ADDRESS ON FILE | | | | | | |
| 1797296 | Adorno Morales, Luz Delia | ADDRESS ON FILE | | | | | | |
| 6174 | ADORNO MORAN, ZEILA | ADDRESS ON FILE | | | | | | |
| 6175 | ADORNO MORENO, ELBA | ADDRESS ON FILE | | | | | | |
| 6176 | ADORNO MUNOZ, JOSE | ADDRESS ON FILE | | | | | | |
| 6177 | ADORNO MUNOZ, LUZ | ADDRESS ON FILE | | | | | | |
| 6178 | ADORNO MUNOZ, ROSAIDY | ADDRESS ON FILE | | | | | | |
| 778221 | ADORNO NARVAEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 6179 | ADORNO NARVAEZ, MARIA DEL CA | ADDRESS ON FILE | | | | | | |
| 6180 | ADORNO NATAL, JUANA | ADDRESS ON FILE | | | | | | |
| 6181 | ADORNO NAVARRO, GUMERSINDA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6182 | ADORNO NAVEDO, CARMEN I | ADDRESS ON FILE | | | | | |
| 1733246 | Adorno Navedo, Zaida | ADDRESS ON FILE | | | | | |
| 6183 | ADORNO NAVEDO, ZAIDA P | ADDRESS ON FILE | | | | | |
| 1461953 | ADORNO NAVEDO, ZAIDA P. | ADDRESS ON FILE | | | | | |
| 6184 | ADORNO NAZARIO, CANDIDA F | ADDRESS ON FILE | | | | | |
| 778222 | ADORNO NEGRON, DAMIAN | ADDRESS ON FILE | | | | | |
| 778223 | ADORNO NEGRON, MRYRIAM | ADDRESS ON FILE | | | | | |
| 1717110 | Adorno Negron, Myriam | ADDRESS ON FILE | | | | | |
| 6185 | ADORNO NEGRON, MYRIAM | ADDRESS ON FILE | | | | | |
| 6186 | ADORNO NEGRON, RUTH E | ADDRESS ON FILE | | | | | |
| 778224 | ADORNO NERIS, DAISY | ADDRESS ON FILE | | | | | |
| 6189 | ADORNO NICHOLS, BERNABE | ADDRESS ON FILE | | | | | |
| 6190 | ADORNO NICHOLS, GLENDA | ADDRESS ON FILE | | | | | |
| 6191 | ADORNO NIEVES, LIBRADA | ADDRESS ON FILE | | | | | |
| 6192 | ADORNO NIEVES, WILMAR | ADDRESS ON FILE | | | | | |
| 6193 | ADORNO NIEVES, YAZMIN | ADDRESS ON FILE | | | | | |
| 6194 | ADORNO NUNEZ, NEFTALI | ADDRESS ON FILE | | | | | |
| 6195 | ADORNO OCASIO, JUAN A | ADDRESS ON FILE | | | | | |
| 6196 | Adorno Ocasio, Maritza | ADDRESS ON FILE | | | | | |
| 6197 | ADORNO OCASIO, OTONIEL | ADDRESS ON FILE | | | | | |
| 6198 | ADORNO OCASIO, WANDA | ADDRESS ON FILE | | | | | |
| 6199 | ADORNO OCHOA, JAVIER | ADDRESS ON FILE | | | | | |
| 601859 | ADORNO OFFICE | PO BOX 3304 | | | CAROLINA | PR | 00984 |
| 6200 | ADORNO OFFICE SUPPLY | PO BOX 3304 | | | CAROLINA | PR | 00984-3308 |
| 6201 | ADORNO OFFICE SUPPLY INC | JARDINES DE COUNTRY CLUB | BF 1 AVE GALICIA | | CAROLINA | PR | 00984-3304 |
| 6202 | ADORNO OFFICE SUPPLY INC | PO BOX 3304 | | | CAROLINA | PR | 00984-3304 |
| 6203 | ADORNO OQUENDO, IRIS | ADDRESS ON FILE | | | | | |
| 6204 | ADORNO OQUENDO, JORGE L. | ADDRESS ON FILE | | | | | |
| 6205 | ADORNO OQUENDO, MARIA DEL P | ADDRESS ON FILE | | | | | |
| 6206 | ADORNO ORILLANO, KIOMARA | ADDRESS ON FILE | | | | | |
| 778225 | ADORNO ORILLANO, KIOMARA J | ADDRESS ON FILE | | | | | |
| 6207 | ADORNO ORTEGA, CARLOS E | ADDRESS ON FILE | | | | | |
| 6208 | ADORNO ORTIZ, CLEMENTE | ADDRESS ON FILE | | | | | |
| 6209 | ADORNO ORTIZ, LENNY | ADDRESS ON FILE | | | | | |
| 6210 | ADORNO ORTIZ, LUIS R | ADDRESS ON FILE | | | | | |
| 6211 | ADORNO ORTIZ, MYRELA | ADDRESS ON FILE | | | | | |
| 778226 | ADORNO ORTIZ, WALESKA | ADDRESS ON FILE | | | | | |
| 2126463 | Adorno Otero, Emilio | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 6212 | ADORNO OTERO, JUANITA | ADDRESS ON FILE | | | | | | |
|------|------------------------|-----------------|--|--|--|--|--|--|
| 6213 | ADORNO PABON, WANDA | ADDRESS ON FILE | | | | | | |
| 778227 | ADORNO PABON, WANDA | ADDRESS ON FILE | | | | | | |
| 6214 | ADORNO PADILLA, JOSHUE | ADDRESS ON FILE | | | | | | |
| 6215 | ADORNO PADIN, JOEL | ADDRESS ON FILE | | | | | | |
| 778228 | ADORNO PADIN, JOEL | ADDRESS ON FILE | | | | | | |
| 6217 | ADORNO PANTOJA, EDWIN | ADDRESS ON FILE | | | | | | |
| 6218 | ADORNO PANTOJA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 6219 | ADORNO PEREZ, JASLIER | ADDRESS ON FILE | | | | | | |
| 6220 | Adorno Perez, Jena I | ADDRESS ON FILE | | | | | | |
| 6221 | Adorno Perez, Orlando | ADDRESS ON FILE | | | | | | |
| 6222 | ADORNO PEREZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 6223 | ADORNO PEREZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 6224 | ADORNO PEREZ, ROSANYELIS | ADDRESS ON FILE | | | | | | |
| 6225 | ADORNO PINEIRO, DAVID | ADDRESS ON FILE | | | | | | |
| 6227 | ADORNO PINEIRO, MARIA | ADDRESS ON FILE | | | | | | |
| 6226 | ADORNO PINEIRO, MARIA | ADDRESS ON FILE | | | | | | |
| 6228 | ADORNO PINERO, RAFAEL I | ADDRESS ON FILE | | | | | | |
| 6229 | ADORNO PINTO, EMELIE | ADDRESS ON FILE | | | | | | |
| 6230 | ADORNO PINTO, EMELIE | ADDRESS ON FILE | | | | | | |
| 6231 | ADORNO QUILES, MARIBEL | ADDRESS ON FILE | | | | | | |
| 6232 | ADORNO QUILES, MARITZA | ADDRESS ON FILE | | | | | | |
| 6233 | ADORNO QUINONES, IRMA | ADDRESS ON FILE | | | | | | |
| 6234 | ADORNO QUINONES, JOSE A. | ADDRESS ON FILE | | | | | | |
| 6235 | ADORNO QUINONEZ, LYDIA | ADDRESS ON FILE | | | | | | |
| 778229 | ADORNO QUINONEZ, LYDIA | ADDRESS ON FILE | | | | | | |
| 6236 | ADORNO QUINONEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 1778796 | Adorno Ramon, Jorge E. | ADDRESS ON FILE | | | | | | |
| 778230 | ADORNO RAMOS, BRENDA | ADDRESS ON FILE | | | | | | |
| 6237 | ADORNO RAMOS, BRENDA I | ADDRESS ON FILE | | | | | | |
| 2066211 | Adorno Ramos, Brenda Ivette | ADDRESS ON FILE | | | | | | |
| 6238 | ADORNO RAMOS, CARMEN | ADDRESS ON FILE | | | | | | |
| 6239 | ADORNO RAMOS, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 6240 | ADORNO RAMOS, JORGE E | ADDRESS ON FILE | | | | | | |
| 1929302 | Adorno Ramos, Jorge E. | ADDRESS ON FILE | | | | | | |
| 6241 | ADORNO RAMOS, VICTOR | ADDRESS ON FILE | | | | | | |
| 6242 | ADORNO RESTO, ALFREDO | ADDRESS ON FILE | | | | | | |
| 6245 | ADORNO RIOS, LUZ M. | ADDRESS ON FILE | | | | | | |
| 2031597 | Adorno Rivera , Migdalia | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6246 | ADORNO RIVERA, ANA J | ADDRESS ON FILE | | | | | | |
| 2065164 | Adorno Rivera, Ana Judith | ADDRESS ON FILE | | | | | | |
| 1905684 | ADORNO RIVERA, ANA JUDITH | ADDRESS ON FILE | | | | | | |
| 778231 | ADORNO RIVERA, ANGEL | ADDRESS ON FILE | | | | | | |
| 6247 | ADORNO RIVERA, ANGEL L | ADDRESS ON FILE | | | | | | |
| 6248 | ADORNO RIVERA, BRENDA | ADDRESS ON FILE | | | | | | |
| 6249 | ADORNO RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 6250 | ADORNO RIVERA, CAROLINE | ADDRESS ON FILE | | | | | | |
| 6251 | ADORNO RIVERA, DELIA | ADDRESS ON FILE | | | | | | |
| 6252 | Adorno Rivera, Edward | ADDRESS ON FILE | | | | | | |
| 1545034 | Adorno Rivera, Edward | ADDRESS ON FILE | | | | | | |
| 6253 | ADORNO RIVERA, EVELYN | ADDRESS ON FILE | | | | | | |
| 6254 | ADORNO RIVERA, IVY | ADDRESS ON FILE | | | | | | |
| 778233 | ADORNO RIVERA, JANET | ADDRESS ON FILE | | | | | | |
| 6256 | ADORNO RIVERA, JONALINE | ADDRESS ON FILE | | | | | | |
| 6257 | Adorno Rivera, Jose R | ADDRESS ON FILE | | | | | | |
| 6258 | ADORNO RIVERA, JOSHUA | ADDRESS ON FILE | | | | | | |
| 6259 | ADORNO RIVERA, JULIO | ADDRESS ON FILE | | | | | | |
| 6260 | ADORNO RIVERA, JULIO | ADDRESS ON FILE | | | | | | |
| 6261 | ADORNO RIVERA, LINDA | ADDRESS ON FILE | | | | | | |
| 6262 | Adorno Rivera, Maiquie | ADDRESS ON FILE | | | | | | |
| 6263 | ADORNO RIVERA, MARIA L | ADDRESS ON FILE | | | | | | |
| 6264 | ADORNO RIVERA, MARICELYS | ADDRESS ON FILE | | | | | | |
| 6266 | ADORNO RIVERA, MARISOL | ADDRESS ON FILE | | | | | | |
| 6265 | ADORNO RIVERA, MARISOL | ADDRESS ON FILE | | | | | | |
| 1977106 | ADORNO RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 6267 | ADORNO RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 6268 | ADORNO RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | |
| 6269 | Adorno Rivera, Veronica | ADDRESS ON FILE | | | | | | |
| 6270 | ADORNO RIVERA, WANDA I | ADDRESS ON FILE | | | | | | |
| 6271 | ADORNO RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 6272 | ADORNO RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | |
| 6273 | ADORNO RIVERA, ZAHIRA | ADDRESS ON FILE | | | | | | |
| 6274 | ADORNO RIVERA, ZAIYARA | ADDRESS ON FILE | | | | | | |
| 6275 | ADORNO ROBINSON, MIGUEL | ADDRESS ON FILE | | | | | | |
| 6276 | ADORNO ROBLES, DAMARIS | ADDRESS ON FILE | | | | | | |
| 6277 | ADORNO ROBLES, JOSE | ADDRESS ON FILE | | | | | | |
| 6278 | Adorno Rodriguez, Ana D | ADDRESS ON FILE | | | | | | |
| 6279 | ADORNO RODRIGUEZ, ANA I. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6280 | Adorno Rodriguez, Antonio | ADDRESS ON FILE | | | | | | |
| 6281 | ADORNO RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 778235 | ADORNO RODRIGUEZ, CARLOS J | ADDRESS ON FILE | | | | | | |
| 1555033 | Adorno Rodriguez, Carlos M. | ADDRESS ON FILE | | | | | | |
| 6283 | ADORNO RODRIGUEZ, EGGIE O. | ADDRESS ON FILE | | | | | | |
| 778237 | ADORNO RODRIGUEZ, GILBERTO | ADDRESS ON FILE | | | | | | |
| 1880624 | Adorno Rodriguez, Hector L. | ADDRESS ON FILE | | | | | | |
| 1880624 | Adorno Rodriguez, Hector L. | ADDRESS ON FILE | | | | | | |
| 6285 | Adorno Rodriguez, Javier | ADDRESS ON FILE | | | | | | |
| 6286 | ADORNO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 6287 | ADORNO RODRIGUEZ, MARGUERITA | ADDRESS ON FILE | | | | | | |
| 6289 | ADORNO RODRIGUEZ, MICHAEL | ADDRESS ON FILE | | | | | | |
| 6288 | ADORNO RODRIGUEZ, MICHAEL | ADDRESS ON FILE | | | | | | |
| 6290 | ADORNO RODRIGUEZ, YAMIL | ADDRESS ON FILE | | | | | | |
| 6291 | Adorno Rodriguez, Yamil R. | ADDRESS ON FILE | | | | | | |
| 6292 | ADORNO ROJAS, ROSELY | ADDRESS ON FILE | | | | | | |
| 6293 | ADORNO ROLON, BLANCA I | ADDRESS ON FILE | | | | | | |
| 6294 | ADORNO ROMAN, LUZ M | ADDRESS ON FILE | | | | | | |
| 6296 | ADORNO ROMAN, MARIA DEL C. | ADDRESS ON FILE | | | | | | |
| 6295 | ADORNO ROMAN, MARIA DEL C. | ADDRESS ON FILE | | | | | | |
| 6297 | ADORNO ROMAN, TOMAS | ADDRESS ON FILE | | | | | | |
| 6298 | ADORNO RONDON, DOLLMARIE | ADDRESS ON FILE | | | | | | |
| 6299 | ADORNO RONDON, IDALYZ C | ADDRESS ON FILE | | | | | | |
| 1985356 | Adorno Rosa, Gladys | ADDRESS ON FILE | | | | | | |
| 6300 | ADORNO ROSA, GLADYS | ADDRESS ON FILE | | | | | | |
| 6301 | ADORNO ROSA, JOSE IVAN | ADDRESS ON FILE | | | | | | |
| 6302 | ADORNO ROSADO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 1418564 | ADORNO ROSADO, JIMMY | ENRICO J. RODRÍGUEZ GONZÁLEZ | PO BOX 55020 STATION 1 | | BAYAMON | PR | 00960 | |
| 6303 | ADORNO ROSADO, NELLY | ADDRESS ON FILE | | | | | | |
| 6304 | ADORNO ROSADO, NORMA | ADDRESS ON FILE | | | | | | |
| 6305 | ADORNO ROSARIO, MARY L | ADDRESS ON FILE | | | | | | |
| 778238 | ADORNO RUIZ, GISELA M | ADDRESS ON FILE | | | | | | |
| 6306 | ADORNO RUIZ, RICHARD | ADDRESS ON FILE | | | | | | |
| 778239 | ADORNO RUIZ, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 6307 | ADORNO RUSSE, ANGEL | ADDRESS ON FILE | | | | | | |
| 601860 | ADORNO S FIRT AIDS INC | URB VILLAS DE LOIZA | A-AE 6 CALLE 29 | | CANOVANAS | PR | 00729 | |
| 778240 | ADORNO SALAS, MARIA M | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6308 | ADORNO SALGADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 778241 | ADORNO SANCHEZ, ELIENID | ADDRESS ON FILE | | | | | | | |
| 778242 | ADORNO SANCHEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 6309 | ADORNO SANCHEZ, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 6310 | ADORNO SANCHEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 6311 | ADORNO SANCHEZ, MORAYMA | ADDRESS ON FILE | | | | | | | |
| 6312 | ADORNO SANCHEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 6313 | ADORNO SANTANA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 778243 | ADORNO SANTANA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 6314 | ADORNO SANTANA, YIRA | ADDRESS ON FILE | | | | | | | |
| 6315 | ADORNO SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 6316 | ADORNO SANTIAGO, JUAN L | ADDRESS ON FILE | | | | | | | |
| 6317 | ADORNO SANTIAGO, RAUL | ADDRESS ON FILE | | | | | | | |
| 778244 | ADORNO SANTOS, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 6318 | ADORNO SANTOS, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 6319 | ADORNO SANTOS, GLORIA | ADDRESS ON FILE | | | | | | | |
| 6320 | ADORNO SANTOS, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 6321 | ADORNO SANTOS, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 6322 | ADORNO SANTOS, OMAR A | ADDRESS ON FILE | | | | | | | |
| 6323 | ADORNO SANTOS, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 6324 | ADORNO SANTOS, PETRA R | ADDRESS ON FILE | | | | | | | |
| 6325 | ADORNO SEPULVEDA, NOEL | ADDRESS ON FILE | | | | | | | |
| 6326 | ADORNO SERRANO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 6327 | ADORNO SERRANO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 6328 | ADORNO SERRANO, LIGIA | ADDRESS ON FILE | | | | | | | |
| 778245 | ADORNO SERRANO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 6329 | ADORNO SERRANO, LYDIA J | ADDRESS ON FILE | | | | | | | |
| 6330 | ADORNO SERRANO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 778246 | ADORNO SERRANO, NOYRA | ADDRESS ON FILE | | | | | | | |
| 6331 | ADORNO SERRANO, NOYRA L | ADDRESS ON FILE | | | | | | | |
| 1960831 | Adorno Serrano, Noyra Lee | ADDRESS ON FILE | | | | | | | |
| 6332 | ADORNO SIMMONS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 6333 | ADORNO SOLIVAN, FERNANDO L. | ADDRESS ON FILE | | | | | | | |
| 6335 | ADORNO SOTO, DAVID | ADDRESS ON FILE | | | | | | | |
| 6336 | ADORNO SOTO, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 778247 | ADORNO SOTO, ILKA | ADDRESS ON FILE | | | | | | | |
| 6337 | ADORNO SOTO, ILKA | ADDRESS ON FILE | | | | | | | |
| 6338 | ADORNO SOTO, RAMON | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6339 | ADORNO SOTO, SANDRA WALESKA | ADDRESS ON FILE | | | | | | |
| 6340 | ADORNO TAPIA, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 6341 | ADORNO TAPIA, PEDRO J | ADDRESS ON FILE | | | | | | |
| 6342 | ADORNO TIRADO, CARMEN | ADDRESS ON FILE | | | | | | |
| 6343 | ADORNO TORO, ROSNILDA | ADDRESS ON FILE | | | | | | |
| 6344 | ADORNO TORRES, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 6345 | ADORNO TORRES, ARIEL | ADDRESS ON FILE | | | | | | |
| 6346 | ADORNO TORRES, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 6347 | ADORNO TORRES, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 6348 | ADORNO TORRES, GERARDO | ADDRESS ON FILE | | | | | | |
| 6349 | Adorno Torres, Gregory | ADDRESS ON FILE | | | | | | |
| 6350 | ADORNO TORRES, JERRY | ADDRESS ON FILE | | | | | | |
| 6351 | ADORNO TORRES, MANUEL | ADDRESS ON FILE | | | | | | |
| 6352 | ADORNO TORRES, MARIA DEL P | ADDRESS ON FILE | | | | | | |
| 6353 | ADORNO TORRES, MARIA E | ADDRESS ON FILE | | | | | | |
| 6354 | ADORNO TORRES, SHEILA | ADDRESS ON FILE | | | | | | |
| 6355 | ADORNO TRINIDAD, LUIS C | ADDRESS ON FILE | | | | | | |
| 6356 | ADORNO VALENTIN, RUBEN | ADDRESS ON FILE | | | | | | |
| 1654456 | ADORNO VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 6357 | ADORNO VAZQUEZ, MARIA V | ADDRESS ON FILE | | | | | | |
| 6358 | ADORNO VAZQUEZ, ZORIMAR | ADDRESS ON FILE | | | | | | |
| 6359 | ADORNO VEGA, BRENDA I. | ADDRESS ON FILE | | | | | | |
| 6360 | ADORNO VEGA, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 6361 | ADORNO VEGA, MYRNA | ADDRESS ON FILE | | | | | | |
| 6362 | ADORNO VELAZQUEZ, ERNESTO | ADDRESS ON FILE | | | | | | |
| 6363 | ADORNO VELAZQUEZ, GLENDA LEE | ADDRESS ON FILE | | | | | | |
| 6364 | ADORNO VELAZQUEZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 6365 | Adorno Velazquez, Richard | ADDRESS ON FILE | | | | | | |
| 6366 | ADORNO VELEZ, EVA | ADDRESS ON FILE | | | | | | |
| 6367 | ADORNO VELEZ, MELISSA | ADDRESS ON FILE | | | | | | |
| 6368 | ADORNO VELEZ, ROSA | ADDRESS ON FILE | | | | | | |
| 6369 | ADORNO WILSON, CARLOS | ADDRESS ON FILE | | | | | | |
| 6370 | ADORNO, ANTONIA | ADDRESS ON FILE | | | | | | |
| 6371 | ADORNO, FERNAND | ADDRESS ON FILE | | | | | | |
| 6372 | ADORNO, JUAN C. | ADDRESS ON FILE | | | | | | |
| 6373 | ADORNO,ANTONIO E. | ADDRESS ON FILE | | | | | | |
| 601861 | ADORNO`S CATERING SERVICE | HC 2 BUZON 5393 | | | | MOROVIS | PR | 00687 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 6375 | ADORNOADORNA, JUSTO | ADDRESS ON FILE | | | | | | |
|------|---------------------|-----------------|---|---|---|---|---|---|
| 6376 | ADORNOADORNO, WILSON | ADDRESS ON FILE | | | | | | |
| 6377 | ADORNOGOMEZ, YARELIS | ADDRESS ON FILE | | | | | | |
| 1566524 | ADORNO-GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 1597311 | Adornol Montaneo, Jose Rafael | ADDRESS ON FILE | | | | | | |
| 6378 | ADORNONATAL, ADRIAN | ADDRESS ON FILE | | | | | | |
| 1636362 | Adorno-Oquendo, Maria del Pilar | ADDRESS ON FILE | | | | | | |
| 6379 | ADP INC | 400 WEST COVINA BLVD MS 103 | | | | SAN DIMAS | CA | 91773 |
| 6380 | ADP, INC | PO BOX 842875 | | | | BOSTON | MA | 02284-2875 |
| 601862 | ADQUISICION DE PROPIEDADES Y ASOCIADOS | PO BOX 191082 | | | | SAN JUAN | PR | 00919-1082 |
| 601863 | ADRAIN RODRIGUEZ FLORES | HC 02 BOX 46629 | | | | VEGA ALTA | PR | 00693 |
| 6381 | ADRALIZ ORTIZ RIVERA | ADDRESS ON FILE | | | | | | |
| 601864 | ADREA COSME RIVERA | COND. BAYAMON GARDENS EDIF. 17 | | | | APTO. 1709 BAYAMON | PR | 00956 |
| 601865 | ADRENALINA EXTREME SPORT SHOP | 4770 ANDY'S CAFE BLDG | LOCAL 2 ISLA VERDE | | | CAROLINA | PR | 00979 |
| 6382 | ADRENALINE ADVERTISING CORP | PMB 196 | 855 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907-3314 |
| 601867 | ADRIA A ORTIZ NIEVES | PO BOX 518 | | | | FLORIDA | PR | 00650 |
| 601868 | ADRIA A SANCHEZ ESCALERA | ADDRESS ON FILE | | | | | | |
| 840237 | ADRIA E ERAZO RAMOS | RR 5 BOX 7848 | | | | TOA ALTA | PR | 00953 |
| 6383 | ADRIA L NAVARRO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 6384 | ADRIA M CRUZ CRUZ | URB VILLAS DEL CARMEN | 906 CALLE SAMARIA | | | PONCE | PR | 00716 |
| 840238 | ADRIA M CRUZ CRUZ | VILLA DEL CARMEN | 906 CALLE SAMARIA | | | PONCE | PR | 00716-2127 |
| 601869 | ADRIA MARTINEZ PUMAREJO | 57 AVE LOPATEQUI BOX 29 | | | | GUAYNABO | PR | 00971 |
| 6385 | ADRIA MOLINELLY ACEVEDO | ADDRESS ON FILE | | | | | | |
| 601870 | ADRIA MULERO MYLERO | RR 8 BOX 2627 | BO BUENA VISTA | | | BAYAMON | PR | 00956 |
| 601866 | ADRIA SANTANA TUTORA DE TEODORA MORALES | ADDRESS ON FILE | | | | | | |
| 601871 | ADRIA T CLAVELL BERRIOS | JARDINES DEL CARIBE | HH 5 CALLE 35 | | | PONCE | PR | 00731 |
| 601872 | ADRIA Y ZAYAS RIVERA | URB REPARTO DEL CARMEN | 11 CALLE 1 | | | JUANA DIAZ | PR | 00795 2519 |
| 6386 | ADRIACH A BERMUDEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 6387 | ADRIALI INC LOVELY SHOP | ADDRESS ON FILE | | | | | | |
| 6388 | ADRIAM MUNIZ GOMEZ | ADDRESS ON FILE | | | | | | |
| 601875 | ADRIAN A ALVAREZ DE LA CAMPA | PO BOX 6840 | | | | PONCE | PR | 00733 |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6389 | ADRIAN A BENNETT RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 6390 | ADRIAN A FELICIANO SILVA | ADDRESS ON FILE | | | | | | | |
| 601876 | ADRIAN A RAMOS APONTE | PO BOX 798 | | | | SAN LORENZO | PR | 00754 | |
| 6391 | ADRIAN A RUIZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 601879 | ADRIAN A. ALFONSO BORGES | ADDRESS ON FILE | | | | | | | |
| 601878 | ADRIAN A. ALFONSO BORGES | ADDRESS ON FILE | | | | | | | |
| 601880 | ADRIAN ACEVEDO | P O BOX 462 | | | | MERCEDITA | PR | 00715-0462 | |
| 601881 | ADRIAN ACEVEDO CHARNECO | HC-01 BOX 5472 | | | | TOA BAJA | PR | 00949 | |
| 601882 | ADRIAN ACEVEDO COLON | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 601883 | ADRIAN ACEVEDO RIVERA / A E E | BO MAMEY | CARR 4418 INT KM 0 6 | | | AGUADA | PR | 00602 | |
| 6392 | ADRIAN ACEVEDO RUIZ | ADDRESS ON FILE | | | | | | | |
| 601873 | ADRIAN ADORNO RAMOS | PO BOX 5085 | BO MARICAO | | | VEGA ALTA | PR | 00692 | |
| 6393 | ADRIAN APONTE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 601884 | ADRIAN AROYO OTERO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 6394 | ADRIAN ARROYO CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 6395 | ADRIAN ARROYO CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 601885 | ADRIAN ARROYO ORENGO | PO BOX 538 | | | | YAUCO | PR | 00698 | |
| 601886 | ADRIAN B CORA | ADDRESS ON FILE | | | | | | | |
| 601887 | ADRIAN B GRAVAW | PO BOX 335665 | | | | PONCE | PR | 00733-5665 | |
| 601888 | ADRIAN BADIAS | 154 CALLE VILLAMIL | | | | SAN JUAN | PR | 00907 | |
| 601889 | ADRIAN BAEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 2133524 | Adrian Baez, Ramon | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 6396 | ADRIAN BATISTA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 6397 | ADRIAN BELTRAN SOTO | ADDRESS ON FILE | | | | | | | |
| 6398 | ADRIAN BERNARD LOPEZ | ADDRESS ON FILE | | | | | | | |
| 601891 | ADRIAN BONILLA HEREDIA | EXT VALLE ALTO | 2383 CALLE LOMA | | | PONCE | PR | 00730-4146 | |
| 601892 | ADRIAN C ALICEA ROSARIO | HC 1 BOX 5625 | | | | BARRANQUITAS | PR | 00794 | |
| 6399 | ADRIAN C GARCIA AMADOR | ADDRESS ON FILE | | | | | | | |
| 601893 | ADRIAN C MARTINEZ | URB VILLA VERDE | F 6 CALLE E | | | GUAYNABO | PR | 00966-2316 | |
| 601894 | ADRIAN CALZADA PRADO | URB EL COMANDANTE 1230 | AVE ANTONIO LUCIANO | | | SAN JUAN | PR | 00924 | |
| 601895 | ADRIAN CAMACHO TARDI | BO PALOMAS | 9 CALLE 6 | | | YAUCO | PR | 00698 | |
| 6400 | ADRIAN CAQUIAS ROBLES | ADDRESS ON FILE | | | | | | | |
| 6401 | ADRIAN CAQUIAS ROBLES | ADDRESS ON FILE | | | | | | | |
| 601896 | ADRIAN CASTELLAR RIVERA | ADDRESS ON FILE | | | | | | | |
| 601897 | ADRIAN CASTRO RIVERA | BONEVILLE MANOS | A 4 21 CALLE 46 | | | CAGUAS | PR | 00727 | |
| 601898 | ADRIAN CHEVRES ALVAREZ | PO BOX 131 | | | | TOA ALTA | PR | 00954 | |
| 601899 | ADRIAN CINTRON BEUCHAMP | ADDRESS ON FILE | | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6402 | ADRIAN COLLAZO TEXEIRA | ADDRESS ON FILE | | | | | | | |
| 6403 | ADRIAN COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 601900 | ADRIAN CRUZ CRUZ | HC 3 BOX 25378 | | | | LAJAS | PR | 00667-9512 | |
| 6404 | ADRIAN CUADRO CARRION | ADDRESS ON FILE | | | | | | | |
| 601901 | ADRIAN CUEVAS CASTILLO | LAS BRISAS | A 42 CALLE 7 | | | ARECIBO | PR | 00612 | |
| 601902 | ADRIAN CUEVAS SEGURA | URB REPTO CONTEMPORANEO | E 11 CALLE D | | | SAN JUAN | PR | 00926 | |
| 6405 | ADRIAN DE JESUS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 601903 | ADRIAN DIAZ RUIZ | URB SANTA ISIDRA 4 A-4 CALLE1 | | | | FAJARDO | PR | 00738 | |
| 840239 | ADRIAN DOMENECH GONZALEZ Y CELIA VALLE | BLANCA E CHICO 185 | | | | MOCA | PR | 00676 | |
| 6406 | ADRIAN E FUENTES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 6408 | ADRIAN E ORTIZ CHEVRES | ADDRESS ON FILE | | | | | | | |
| 6409 | ADRIAN FELICIANO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 601904 | ADRIAN FUENTES COLON | URB ALT DE BUCARABONES 11 | 3G 45 AVE MAIN | | | TOA ALTA | PR | 00953 | |
| 601905 | ADRIAN G ANTUNEZ LORENZANA | RES HECTOR RUIZ | EDIF 2 APT 11 | | | BARCELONETA | PR | 00617 | |
| 6411 | ADRIAN G TORMES IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 6412 | ADRIAN G ZAMBRANA OQUENDO | ADDRESS ON FILE | | | | | | | |
| 6413 | ADRIAN GADIA GINES | ADDRESS ON FILE | | | | | | | |
| 601906 | ADRIAN GARCIA ROJAS | 1337 E 223 ST | | | | BRONX | NY | 10466 | |
| 6414 | ADRIAN GOMEZ FALGAS | ADDRESS ON FILE | | | | | | | |
| 601874 | ADRIAN GONZALEZ AYALA | PO BOX 1194 | | | | SABANA HOYOS | PR | 00688 | |
| 6415 | ADRIAN GONZALEZ COSTA | ADDRESS ON FILE | | | | | | | |
| 601907 | ADRIAN GONZALEZ VALENTIN | CIUDAD DE ORO | 500 AVE FLAMBOYAN | | | SAN SEBASTIAN | PR | 00685 | |
| 601908 | ADRIAN GONZALEZ VAZQUEZ | PO BOX 29 | | | | HORMIGUEROS | PR | 00660 | |
| 601909 | ADRIAN GRATACOS ALUSTIZA | ADDRESS ON FILE | | | | | | | |
| 6416 | ADRIAN GUTIERREZ CAMACHO | COMUNIDAD ARENAS | PARC 210 | | | GUANICA | PR | 00663 | |
| 601910 | ADRIAN GUTIERREZ CAMACHO | PO BOX 206 | | | | YAUCO | PR | 00698 | |
| 6417 | ADRIAN GUTIERREZ CAMACHO | URB VILLAS DEL CAFETAL | CALLE 3 C 37 | | | YAUCO | PR | 00698 | |
| 601911 | ADRIAN HIRALDO ROHENA | JARD DE TRUJILLO ALTO | S 19 CALLE 4 | | | TRUJILLO ALTO | PR | 00976 | |
| 6418 | ADRIAN J CONDIE | ADDRESS ON FILE | | | | | | | |
| 6419 | ADRIAN J FLORES QUILES | ADDRESS ON FILE | | | | | | | |
| 6420 | ADRIAN J FLORES QUILES | ADDRESS ON FILE | | | | | | | |
| 6421 | ADRIAN J HILERA PSC | ADDRESS ON FILE | | | | | | | |
| 6422 | ADRIAN J MENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 601912 | ADRIAN J PACHECO SUAREZ | PO BOX 9023986 | | | | SAN JUAN | PR | 00902 | |
| 6424 | ADRIAN JESUS TAVERAS | ADDRESS ON FILE | | | | | | | |
| 6425 | ADRIAN JIMENEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 6426 | ADRIAN L LEBRON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 6427 | ADRIAN LEBRON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 601913 | ADRIAN LEON SASTRE | HC 02 BOX 8465 | MANZANILLA | | | JUANA DIAZ | PR | 00795 | |
| 6428 | ADRIAN LOPEZ NUNCI | ADDRESS ON FILE | | | | | | | |
| 6429 | ADRIAN LOPEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 601914 | ADRIAN M JORDAN GARCIA | PO BOX 362 | | | | UTUADO | PR | 00641 | |
| 601915 | ADRIAN M RAMOS | PO BOX 798 | | | | SAN LORENZO | PR | 00754 | |
| 601916 | ADRIAN MALDONADO ARROYO | ADDRESS ON FILE | | | | | | | |
| 6430 | ADRIAN MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 601917 | ADRIAN MARQUEZ LOPEZ | 1672 QUINN DR | | | | VIERA | FL | 32955 | |
| 6431 | ADRIAN MARTINEZ MUNDOQ | ADDRESS ON FILE | | | | | | | |
| 601918 | ADRIAN MATOS FIGUEROA | URB SUMMIT HILLS | 585 CALLE TORRECILLAS | | | SAN JUAN | PR | 00920 | |
| 601919 | ADRIAN MATOS PEREZ | 111 LINEA ARENAS | | | | UTUADO | PR | 00641 | |
| 601920 | ADRIAN MEDINA APONTE | ADDRESS ON FILE | | | | | | | |
| 601921 | ADRIAN MEJIAS MEDINA | P O BOX 881 | | | | JAYUYA | PR | 00664 | |
| 6432 | ADRIAN MELENDEZ ZENO | ADDRESS ON FILE | | | | | | | |
| 601922 | ADRIAN MENDEZ | ADDRESS ON FILE | | | | | | | |
| 6433 | ADRIAN MERCADO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 601923 | ADRIAN MILLAN MERCED | URB JOSE MERCADO 97 C | CALLE WILSON | | | CAGUAS | PR | 00725 | |
| 6434 | ADRIAN MOJÍCA PABÓN | JUAN C. RIOS | PO 9020443 | | | SAN JUAN | PR | 00902 | |
| 6435 | ADRIÁN MOJICA PABÓN | SR. ADRIÁN MOJICA PABÓN | INSTITUCIÓN MÁXIMA SEGURIDAD FASE III | N-VERDE C-323 3793 | Ponce BY PASS | PONCE | PR | 00728-1504 | |
| 6436 | ADRIAN MONTERO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 6437 | ADRIAN MUNIZ MARIANI | ADDRESS ON FILE | | | | | | | |
| 6438 | ADRIAN MUNIZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 840240 | ADRIAN N MORALES MOLINA | URB DORADO DEL MAR | 2K3 VILLAS DE PLAYA | | | DORADO | PR | 00646 | |
| 6439 | ADRIAN N RODRIGUEZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| 601924 | ADRIAN N VALDES BELEN | ADDRESS ON FILE | | | | | | | |
| 6440 | ADRIAN NARVAEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 601925 | ADRIAN NELSON RAMIREZ | URB EL CONVENTO | A 33 CALLE 5 | | | SAN GERMAN | PR | 00683 | |
| 6441 | ADRIAN O RAMOS SAAVEDRA | ADDRESS ON FILE | | | | | | | |
| 601926 | ADRIAN O RIVERA NEGRON | URB TOWN PARK | B 9 CALLE SIRACUSA | | | SAN JUAN | PR | 00924 | |
| 6442 | ADRIAN O VAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 601927 | ADRIAN O VAZQUEZ RIVERA | HC 2 BOX 6605 | | | | BARRANQUITAS | PR | 00794 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 601928 | ADRIAN OCASIO RIVERA | ADDRESS ON FILE | | | | | | |
| 6443 | ADRIAN OMAR DIAZ DIAZ | ADDRESS ON FILE | | | | | | |
| 6444 | ADRIAN ORTIZ DIAZ | ADDRESS ON FILE | | | | | | |
| 601929 | ADRIAN OYOLA MARRERO | URB REXVILLE | AH 5 CALLE 50 | | | BAYAMON | PR | 00957 |
| 601930 | ADRIAN PABON RIVERA | ADDRESS ON FILE | | | | | | |
| 6445 | ADRIAN PEREZ SOTO | ADDRESS ON FILE | | | | | | |
| 6446 | ADRIAN PIZARRO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 6447 | ADRIAN PUELLO MELENDEZ | ADDRESS ON FILE | | | | | | |
| 6448 | ADRIAN R MUTT MELENDEZ | ADDRESS ON FILE | | | | | | |
| 601931 | ADRIAN REYES VALLES | PO BOX 2566 | | | | ARECIBO | PR | 00613 |
| 601932 | ADRIAN RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 6449 | ADRIAN RIVERA ROBLES | ADDRESS ON FILE | | | | | | |
| 601933 | ADRIAN RIVERA SANTALIZ | HC 04 BOX 046634 | EL QUEMADO | | | MAYAGUEZ | PR | 00680 |
| 601934 | ADRIAN ROBLES REYES | VILLA ACACIA | A 26 EL PLANTIO | | | TOA BAJA | PR | 00949 |
| 6450 | ADRIAN RODRIGUEZ ACOSTA | ADDRESS ON FILE | | | | | | |
| 601935 | ADRIAN RODRIGUEZ PEREZ | HC 01 BOX 3944 | | | | VILLALBA | PR | 00766 |
| 601936 | ADRIAN ROMAN GONZALEZ | VILLA OLIMPICA | 584 CALLE CONFIANZA | | | SAN JUAN | PR | 00924 |
| 601937 | ADRIAN ROMERO CARABALLO | PO BOX 561227 | | | | GUYANILLA | PR | 00656 |
| 601938 | ADRIAN ROSARIO MOJICA | EXT LEVITTOWN 4TA | D 10 CALLE MAGDA OESTE | | | TOA BAJA | PR | 00949 |
| 6451 | ADRIAN S CABREJA DIPRES | ADDRESS ON FILE | | | | | | |
| 601939 | ADRIAN SABATER CORREA | ADDRESS ON FILE | | | | | | |
| 6452 | ADRIAN SAMANO RUIZ | ADDRESS ON FILE | | | | | | |
| 6453 | ADRIAN SANCHEZ VELEZ | ADDRESS ON FILE | | | | | | |
| 601940 | ADRIAN SANCHEZ VELEZ | ADDRESS ON FILE | | | | | | |
| 601941 | ADRIAN SANTIAGO ORTIZ | PO BOX 142 | | | | BARRANQUITAS | PR | 00794 |
| 6454 | ADRIAN SANTIAGO QUINONES | ADDRESS ON FILE | | | | | | |
| 601942 | ADRIAN SANTOS CARRUCINI | LITHEDA HEIGHTS | 553 CALLE ECHEGARAY | | | SAN JUAN | PR | 00926 |
| 6455 | ADRIAN SEPULVEDA VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 6456 | Adrian Serrano Hernández | ADDRESS ON FILE | | | | | | |
| 6457 | ADRIAN SUAREZ, FRANCISCO A | ADDRESS ON FILE | | | | | | |
| 6458 | ADRIAN TAPIA VALLE | ADDRESS ON FILE | | | | | | |
| 6459 | ADRIAN TORRES COLLAZO | ADDRESS ON FILE | | | | | | |
| 6460 | ADRIAN TORRES CRUZ | ADDRESS ON FILE | | | | | | |
| 6461 | ADRIAN TORRES GUERRERO | ADDRESS ON FILE | | | | | | |
| 601943 | ADRIAN TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 601944 | ADRIAN TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 6462 | ADRIAN TROCHE GUTIERREZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 292 of 2241

Exhibit E
Master Mailing List 1
Served via first class mail

| 601945 | ADRIAN VALE SOTO | HC 4 BOX 4915 | | | | MOCA | PR | 00676 | |
| 6463 | ADRIAN VARGAS DE LEON | ADDRESS ON FILE | | | | | | | |
| 601946 | ADRIAN VAZQUEZ ORTIZ | HC 02 BOX 5061 A5 | | | | VEGA BAJA | PR | 00693 | |
| 601947 | ADRIAN VELAZQUEZ SANTANA | BO CANTERA 739 | ARIE BARBOSA | | | SAN JUAN | PR | 00915 | |
| 601948 | ADRIAN VELAZQUEZ SANTANA | REPTO METROPOLITANO | 1061 CALLE 9 SE | | | SAN JUAN | PR | 00921 | |
| 6464 | ADRIANA BERRIOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 601949 | ADRIANA C ALBORS ORTIZ | URB LA ALBORADA | C3 CALLE ADRIANA | | | SAN JUAN | PR | 00926 | |
| 6465 | ADRIANA C CABAN URENA | ADDRESS ON FILE | | | | | | | |
| 6466 | ADRIANA C RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 601950 | ADRIANA CASTRO PE¥A | URB QUINTANAS DE CUPEY | S 5 CALLE 12 | | | SAN JUAN | PR | 00926 | |
| 6467 | ADRIANA COLON MEDINA | ADDRESS ON FILE | | | | | | | |
| 6468 | ADRIANA CRISTELLE MOLEDO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 601951 | ADRIANA CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 601952 | ADRIANA CRUZ SILVA | ADDRESS ON FILE | | | | | | | |
| 601953 | ADRIANA CRUZ SILVA | ADDRESS ON FILE | | | | | | | |
| 601954 | ADRIANA CUELLAR ALBA | ADDRESS ON FILE | | | | | | | |
| 6469 | ADRIANA D VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 601955 | ADRIANA DIAZ VEGA | 25 CALLE SAN FELIPE | | | | PONCE | PR | 00731 | |
| 1472616 | Adriana E Fuertes Mudafort and Esther Mudafort | ADDRESS ON FILE | | | | | | | |
| 6470 | ADRIANA E PEREZ SOLER | ADDRESS ON FILE | | | | | | | |
| 601956 | ADRIANA FELICIANO AVILA | SECTOR LA VIA | 153 CALLE CUESTA VIEJA | | | AGUADILLA | PR | 00603 | |
| 6471 | ADRIANA FUENTES CRUZADO | ADDRESS ON FILE | | | | | | | |
| 6472 | ADRIANA GARCIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 6473 | ADRIANA GONZALEZ MALDONADO | LCDO. EDGARDO SANTIAGO LLORENS | 1925 BLV. LUIS A. FERRÉ | AVE. LAS AMÉRICAS | SAN ANTONIO | PONCE | PR | 00728-1815 | |
| 6474 | ADRIANA GONZALEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 601957 | ADRIANA HORTA GONZALEZ | URB COVADONGA | 3L 15 CALLE 21 | | | TOA BAJA | PR | 00949 | |
| 6475 | ADRIANA HUERTAS IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 6476 | ADRIANA I NEGRON ROSARIO | ADDRESS ON FILE | | | | | | | |
| 601958 | ADRIANA IRIZARRY | 827 CALLE JOSE MARTI | APT 201 | | | SAN JUAN | PR | 00907 | |
| 2151694 | ADRIANA IRIZARRY | 827 JOSE MARTI ST. APT 201 COND JOAN | | | | SAN JUAN | PR | 00907 | |
| 601959 | ADRIANA L VELEZ MENDOZA | PO BOX 1165 | | | | ADJUNTAS | PR | 00601 | |
| 601960 | ADRIANA LAJES | RES LIRIA DEL SUR | 5 APT 49 | | | PONCE | PR | 00731 | |
| 601961 | ADRIANA LAJIS | LIRIOS DEL SUR | 5 APT 49 | | | PONCE | PR | 00734 | |
| 601962 | ADRIANA LASANTA BONDY | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6477 | ADRIANA LONDONO FIGARO | ADDRESS ON FILE | | | | | | |
| 6478 | ADRIANA LUCIANO DEL VALLE | ADDRESS ON FILE | | | | | | |
| 6479 | ADRIANA M AYMAT CASANOVA | ADDRESS ON FILE | | | | | | |
| 601963 | ADRIANA M CASTRO GOMEZ | PO BOX 360810 | | | SAN JUAN | PR | 00936-0810 | |
| 6480 | ADRIANA M GONZALEZ JIMENEZ | ADDRESS ON FILE | | | | | | |
| 6481 | ADRIANA M LUNA LASANTA | ADDRESS ON FILE | | | | | | |
| 6482 | ADRIANA M MALDONADO RIVERA | ADDRESS ON FILE | | | | | | |
| 601964 | ADRIANA M PARRILLA FLORES | ADDRESS ON FILE | | | | | | |
| 6483 | ADRIANA M REYES RIVERA | ADDRESS ON FILE | | | | | | |
| 6484 | ADRIANA M ROLDAN VELEZ | ADDRESS ON FILE | | | | | | |
| 601965 | ADRIANA M SUAREZ MUÑOZ | PO BOX 4281 HC 04 | | | HUMACAO | PR | 00791 | |
| 6485 | ADRIANA M. SANCHEZ FARGAS | ADDRESS ON FILE | | | | | | |
| 6486 | ADRIANA MARTINEZ FELIX | ADDRESS ON FILE | | | | | | |
| 601966 | ADRIANA MENA ARDILA | URB PUERTO NUEVO | 527 AVE ANDALUCIA STE | | SAN JUAN | PR | 00920 | |
| 601967 | ADRIANA MERCED SOSTRE | JARD DE YABUCOA | E 6 CALLE 6 | | YABUCOA | PR | 00767 | |
| 6488 | ADRIANA MIESES ROSARIO | ADDRESS ON FILE | | | | | | |
| 601968 | ADRIANA MOJICA PADILLA | RES EL TOA | EDI 10 APT 49 | | TOA BAJA | PR | 00949 | |
| 6489 | ADRIANA MONTANEZ | ADDRESS ON FILE | | | | | | |
| 6490 | ADRIANA N VELEZ NIEVES | ADDRESS ON FILE | | | | | | |
| 6491 | ADRIANA ORTIZ DE RAET | ADDRESS ON FILE | | | | | | |
| 6492 | ADRIANA ORTIZ DE ROET | ADDRESS ON FILE | | | | | | |
| 6493 | ADRIANA PACHECO MOJICA | ADDRESS ON FILE | | | | | | |
| 6494 | ADRIANA PADILLA ARROYO | ADDRESS ON FILE | | | | | | |
| 601969 | ADRIANA PANTOJA | COND MONTE SUR APTO 740 | | | SAN JUAN | PR | 00918 | |
| 601970 | ADRIANA PEREZ RIOS | PO BOX 8041 | | | SAN JUAN | PR | 00910 | |
| 6495 | ADRIANA PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 6496 | ADRIANA POLANCO REYES | ADDRESS ON FILE | | | | | | |
| 601971 | ADRIANA R ALONSO CALDERON | PO BOX 373 | | | PALMER | PR | 00721 | |
| 601972 | ADRIANA REYES CONDE | P O BOX 554 | PATILLAS | | PATILLAS | PR | 00723 | |
| 601973 | ADRIANA REYES CONDE | P O BOX 554 | | | PATILLAS | PR | 00723 | |
| 601974 | ADRIANA RIVERA MENDOZA | URB VILLA UNVERSITARIA | A 11 CALLE CENTRAL AGUIRRE | | GUAYAMA | PR | 00794 | |
| 601975 | ADRIANA RODRIGUEZ SERRANO | ADDRESS ON FILE | | | | | | |
| 6497 | ADRIANA SANTIAGO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 6498 | ADRIANA SAPUTELLI BARRIOS | ADDRESS ON FILE | | | | | | |
| 601976 | ADRIANA SAPUTLLI BARRIOS | PO BOX 4952 | | | CAGUAS | PR | 00726 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6499 | ADRIANA SEDA MATTEI | ADDRESS ON FILE | | | | | | |
| 601977 | ADRIANA SEPULVEDA BOYRIE | OJO DE AGUA | BZN 14 CALLE GERANIO | | | VEGA BAJA | PR | 00693 |
| 6500 | ADRIANA TORO RUIZ | ADDRESS ON FILE | | | | | | |
| 601978 | ADRIANA VEGA CADILLA | VALLE SAN LUIS | 119 VIA DEL SOL | | | CAGUAS | PR | 00725 |
| 6501 | ADRIANA VELEZ NEGRON | ADDRESS ON FILE | | | | | | |
| 601979 | ADRIANA VIDAL ESCALONA | TABONUCO B 2 BOX 84 PMC | | | | GUAYNABO | PR | 00968 |
| 601980 | ADRIANA VILLATE MONTEJO | PO BOX 361314 | | | | SAN JUAN | PR | 00936 |
| 6502 | ADRIANA Y DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 6503 | ADRIANEZ CORA MORGES | ADDRESS ON FILE | | | | | | |
| 6504 | ADRIANNA POU PORRATA DORIA | ADDRESS ON FILE | | | | | | |
| 601981 | ADRIANNE MALDONADO BRACHE | ADDRESS ON FILE | | | | | | |
| 6505 | ADRIANNY GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 601983 | ADRIANO ALUMINUM | 223 CALLE COMERCIAL | | | | ISABELA | PR | 00662 |
| 601982 | ADRIANO FONTANEZ RAMOS | PO BOX 618 | | | | CULEBRA | PR | 00775 |
| 601984 | ADRIANO GONZALEZ | PO BOX 560212 | | | | GUAYANILLA | PR | 00656 |
| 601985 | ADRIANO H MARTINEZ RIVERA | PO BOX 427 | | | | MAYAGUEZ | PR | 00681 |
| 6506 | ADRIANO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 601986 | ADRIANO R BUXEDA | URB PRADO ALTO A 10 | CALLE 4 | | | GUAYNABO | PR | 00966 |
| 601987 | ADRIANO ROMAN HERNANDEZ | PO BOX 361548 | | | | SAN JUAN | PR | 00936 |
| 6507 | ADRIANO ROMAN HERNANDEZ | URB ALTAMESA | 1439 CALLE SAN GREGORIO | | | SAN JUAN | PR | 00921 |
| 601988 | ADRIANO SOTO GUZMAN | ADDRESS ON FILE | | | | | | |
| 6508 | ADRIANO VALLE POZA | ADDRESS ON FILE | | | | | | |
| 6509 | ADRICK CRUZ A/C RICHARD CRUZ | ADDRESS ON FILE | | | | | | |
| 840241 | ADRIEL AUTO | PO BOX 8858 | | | | BAYAMON | PR | 00960-8858 |
| 6510 | ADRIEL AUTO CORP | PO BOX 3108 | | | | BAYAMON | PR | 00960 |
| 601990 | ADRIEL AUTO CORP DBA ADRIEL TOYOTA | PO BOX 3108 | | | | BAYAMON | PR | 00960 |
| 6511 | ADRIEL AUTO NDA SERVICE CORP | P O BOX 3108 | | | | BAYAMON | PR | 00960 |
| 6512 | ADRIEL E RUIZ VALENTIN | ADDRESS ON FILE | | | | | | |
| 601991 | ADRIEL GARCIA ACEVEDO | PO BOX 451 | | | | AGUADA | PR | 00602 |
| 6513 | ADRIEL J LUGO ROSAS | ADDRESS ON FILE | | | | | | |
| 601992 | ADRIEL JIMENEZ TORRES | URB JESUS M LAGO | I 18 | | | UTUADO | PR | 00641 |
| 6514 | ADRIEL LIND DOMENNECH | ADDRESS ON FILE | | | | | | |
| 6515 | ADRIEL LIND DOMENNECH | ADDRESS ON FILE | | | | | | |
| 6517 | ADRIEL LOPEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 601993 | ADRIEL MERCADO LOPEZ | BOX 1099 | | | | UTUADO | PR | 00641 |
| 601994 | ADRIEL O LEPRETRE VARGAS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 601995 | ADRIEL O LEPRETRE VARGAS | ADDRESS ON FILE | | | | | |
| 6518 | ADRIEL ORTIZ VELEZ | ADDRESS ON FILE | | | | | |
| 6519 | ADRIEL OTERO SEGUI | ADDRESS ON FILE | | | | | |
| 840242 | ADRIEL VAZQUEZ RAMOS | DULCINEA 24 | | | PONCE | PR | 00731 |
| 601996 | ADRIELIZ CHAPARRO RIOS | ADDRESS ON FILE | | | | | |
| 601997 | ADRIENNE C O NEILL MALDONADO | COND EL PRADO FLORAL PARK | 418 CALLE AMERICA APT 503 | | SAN JUAN | PR | 00917 |
| 601998 | ADRIENNE J ADAMS HERRERA | CL 5 BOX 6079 | CASA 148 CALLE 10 | | CEIBA | PR | 00735 |
| 6520 | ADRIENNE JULES FOUNDATION | ADDRESS ON FILE | | | | | |
| 601999 | ADRIENNE M. GARCIA | ADDRESS ON FILE | | | | | |
| 6521 | ADRIN I PEREZ GARCIA | ADDRESS ON FILE | | | | | |
| 778250 | ADRIS ALDOY, SAMIR M | ADDRESS ON FILE | | | | | |
| 6522 | ADRIZ S. COLON MARTINEZ | ADDRESS ON FILE | | | | | |
| 778251 | ADROVER BARRIOS, ITZAIRA | ADDRESS ON FILE | | | | | |
| 6523 | ADROVER BARRIOS, ITZAIRA E | ADDRESS ON FILE | | | | | |
| 1656502 | Adrover Barrios, Itzaira E. | ADDRESS ON FILE | | | | | |
| 6524 | ADROVER BARRIOS, JORGE A | ADDRESS ON FILE | | | | | |
| 1810299 | Adrover Barrios, Jorge A. | ADDRESS ON FILE | | | | | |
| 6525 | ADROVER BARRIOS, NELLIE E | ADDRESS ON FILE | | | | | |
| 6526 | ADROVER FUEYO, FRANCISCO | ADDRESS ON FILE | | | | | |
| 6528 | ADROVER JUARBE, MANUEL A | ADDRESS ON FILE | | | | | |
| 6529 | ADROVER LOPEZ, PEDRO A | ADDRESS ON FILE | | | | | |
| 6530 | ADROVER MORALES, ANA D | ADDRESS ON FILE | | | | | |
| 1954662 | Adrover Morales, Ana Dolores | ADDRESS ON FILE | | | | | |
| 6531 | ADROVER MUNTANER, ANTONIA | ADDRESS ON FILE | | | | | |
| 6532 | ADROVER MUNTANER, IDARMA | ADDRESS ON FILE | | | | | |
| 6533 | ADROVER PAGAN, JESSICA | ADDRESS ON FILE | | | | | |
| 6534 | ADROVER PONS, MARIA Y | ADDRESS ON FILE | | | | | |
| 6535 | Adrover Rivera, Lemuel | ADDRESS ON FILE | | | | | |
| 6536 | ADROVER ROBLES, ANGEL M | ADDRESS ON FILE | | | | | |
| 6537 | ADROVER ROBLES, ARMINDA | ADDRESS ON FILE | | | | | |
| 6538 | ADROVER ROBLES, PEDRO | ADDRESS ON FILE | | | | | |
| 6539 | ADROVER ROBLES,JAIME | ADDRESS ON FILE | | | | | |
| 778252 | ADROVER RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | |
| 778253 | ADROVER RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | |
| 1677198 | Adrover Rodriguez, Jorge | ADDRESS ON FILE | | | | | |
| 6540 | ADROVER RODRIGUEZ, JORGE A | ADDRESS ON FILE | | | | | |
| 2055028 | Adrover Rodriguez, Margarita | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6541 | ADROVER RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | |
| 6542 | ADROVER RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | |
| 778254 | ADROVER SANTIAGO, ROSA | ADDRESS ON FILE | | | | | |
| 6543 | ADROVER SANTIAGO, ROSA E | ADDRESS ON FILE | | | | | |
| 6544 | ADROVER Y AVILES ABOGADOS CSP | REPTO METROPOLITANO | 1103 CALLE 54 SE | | SAN JUAN | PR | 00921-2732 |
| 6545 | Adrovet Burgos, Angel O | ADDRESS ON FILE | | | | | |
| 6527 | ADROVET CANCEL, RAIZA | ADDRESS ON FILE | | | | | |
| 6546 | ADROVET GONZALEZ, ZENAIDA | ADDRESS ON FILE | | | | | |
| 6547 | ADROVET MOLINA, HUMBERTO | ADDRESS ON FILE | | | | | |
| 6548 | ADROVET PAGAN, ANGEL | ADDRESS ON FILE | | | | | |
| 602000 | ADROVET RENTAL EQUIPMENT | P O BOX 5 | | | MOROVIS | PR | 00687 |
| 6549 | ADROVET RIVERA, DORIS | ADDRESS ON FILE | | | | | |
| 6550 | ADROVET RIVERA, MAGALY | ADDRESS ON FILE | | | | | |
| 6551 | ADROVET RIVERA, SHAIRA | ADDRESS ON FILE | | | | | |
| 6553 | ADROVET RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | |
| 6554 | ADRY C FERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | |
| 6555 | ADRY C SOTOLONGO FERNANDEZ | ADDRESS ON FILE | | | | | |
| 6556 | ADRYANNA MULLER OFARRIL | ADDRESS ON FILE | | | | | |
| 6557 | ADS ALLIANCE DATA SYSTEMS CORPORATION | PO BOX 38699 | | | COLORADO | CO | 80937 |
| 6558 | ADSEF / LUIS A COSME RIVERA | ADDRESS ON FILE | | | | | |
| 6558 | ADSEF / LUIS A COSME RIVERA | ADDRESS ON FILE | | | | | |
| 6559 | ADSEF Y DORIS E RODRIGUEZ RODRIGUEZ | PO BOX 8000 | | | SAN JUAN | PR | 00910 |
| 6560 | ADSEF Y/O JOEL A RAMOS FEBRES | ADDRESS ON FILE | | | | | |
| 6562 | ADSEF Y/O VIRGEN JIMENEZ REYES | ADDRESS ON FILE | | | | | |
| 6563 | ADSUAR LLOMPART, CAROLINA | ADDRESS ON FILE | | | | | |
| 602001 | ADT SECURITY SERVICES PR INC | P O BOX 71485 | | | SAN JUAN | PR | 00936-8585 |
| 6564 | ADT SECURITY SERVICES PR INC | URB INDUSTRIAL LUCHETTI | 290 CALLE B | | BAYAMON | PR | 00961-7410 |
| 6565 | ADT SECURITY SERVICES PR, INC. | PO BOX 371967 | | | PITTSBURGH | PA | 15250-7967 |
| 840243 | ADT SECURITY SYSTEMS | PO BOX 71485 | | | SAN JUAN | PR | 00936-6758 |
| 6566 | ADT SECURITY SYSTEMS PR INC | AREA DE TESORO | DIVISION DE RECLAMACIONES | | SAN JUAN | PR | 00902-4140 |
| 6567 | ADT SECURITY SYSTEMS PR INC | PO BOX 366758 | | | SAN JUAN | PR | 00936 |
| 6568 | ADT SECURITY SYSTEMS PR INC | PO BOX 71485 | | | SAN JUAN | PR | 00936 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6569 | ADTIME SPORTS PROMOTION INC | HC 67 BOX 17738 | | | | FAJARDO | PR | 00738-9408 | |
| 602002 | ADULAM CHRISTIAN ACADEMY | PO BOX 225 | | | | JUANA DIAZ | PR | 00795-0225 | |
| 6570 | ADUME | DEPARTAMENTO DE HACIENDA | OFICINA DE FINANZAS | | | SAN JUAN | PR | 00901 | |
| 6571 | ADV CONTRACTORS (ANTONIO ORTEGA) | RR 01 BOX 16595 | | | | TOA ALTA | PR | 00953 | |
| 2151192 | ADV FU NO6-SM | ADVANCE DEFENSIVE YIELD MULTI-BLEND F | GPO BOX 901 | | | SYDNEY NSW | | 2000 | AUSTRALIA |
| 602003 | ADV. NETWORK OF P.R. | 138 TRINITY STREET | PARADISE HILLS | | | SAN JUAN | PR | 00926 | |
| 602004 | ADV. NETWORK OF P.R. | ADV NETWORK OF P.R. | 138 TRINITY SREET | PARADISE HILLS | | SAN JUAN | PR | 00926 | |
| 602005 | ADV. NETWORK OF P.R. | URB RIO PIEDRAS HTS | 1657 CALLE PECOS | | | SAN JUAN | PR | 00926 | |
| 602007 | ADVANCE ACCONTANT C / O JUAN ARIAS | CONDOMINIO VIZCAYA APTO 320 | | | | CAROLINA | PR | 00985 | |
| 6573 | ADVANCE ADVISOR GROUP INC | PMB STE 329 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961 | |
| 602008 | ADVANCE AGRICULTURAL & INDUSTRIAL | BOX 1195 | | | | AIBONITO | PR | 00705 | |
| 602009 | ADVANCE AIR AMBULANCE | 12360 S W 132 CT SUITE 208 | | | | MIAMI | FL | 33186 | |
| 6574 | ADVANCE AIR CONDITIONING INC | PO BOX 11 | | | | DORADO | PR | 00646 | |
| 6575 | ADVANCE ANESTHESIA SERVICES CORP | PO BOX 6409 | | | | MAYAGUEZ | PR | 00681 | |
| 602010 | ADVANCE ANESTHESIA SERVS P S C | P O BOX 6409 | | | | MAYAGUEZ | PR | 00681 | |
| 6576 | ADVANCE AUTO CENTER CORPORATION | HACIENDA SAN JOSE | VIA CAMPANA 456 | | | CAGUAS | PR | 00727 | |
| 6577 | ADVANCE AUTO PARTS | HUMACAO PLAZA CARR 3 | | | | HUMACAO | PR | 00791 | |
| 6578 | ADVANCE AUTO PARTS | PO BOX 3978 | | | | CAROLINA | PR | 00984-3978 | |
| 602011 | ADVANCE AUTO TECH | URB COUNTRY CLUB | GQ26 CALLE 204 | | | CAROLINA | PR | 00982 | |
| 602013 | ADVANCE BIOMEDICAL | BOX 8012 HC 646 | | | | TRUJILLO ALTO | PR | 00976 | |
| 6579 | ADVANCE BREAST CENTER | PO BOX 1390 | | | | AIBONITO | PR | 00705 | |
| 602014 | ADVANCE CAMERA REPAIR | 951 AVE FERNANDEZ JUNCOS SUITE 102 | | | | SAN JUAN | PR | 00907 | |
| 6580 | ADVANCE CAPITAL EXPERT | PMB 350 | PO BOX 4985 | | | CAGUAS | PR | 00726 | |
| 602015 | ADVANCE CAR & BOAT TECHNICIA | RR-2 BOX 1351 | | | | SAN JUAN | PR | 00926 | |
| 602016 | ADVANCE CARBURATOR | 575 COND DE DIEGO APTO 504 | | | | SAN JUAN | PR | 00924 | |
| 6581 | ADVANCE CARDIAC SERVICE INC | P O BOX 718 | | | | GURABO | PR | 00778 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6582 | ADVANCE CHEMICAL CLEANING SOLUTIONS CORP | PO BOX 123 | | | | VEGA BAJA | PR | 00694 | |
| 6583 | ADVANCE COMMUNICATION CONTRACTORS , INC. | HC - 30 BOX 32707 | | | | SAN LORENZO | PR | 00754-0000 | |
| 602017 | ADVANCE COMMUNICATION SCIENCES INC | 180 RARITAN CENTER PARKWAY | | | | EDISON | NJ | 08837 | |
| 602018 | ADVANCE COPIER SERVICE | PO BOX 8853 | | | | SAN JUAN | PR | 00910 | |
| 840244 | ADVANCE COPY GROUP, INC. | URB PUERTO NUEVO | 1006 CALLE AMBERES | | | SAN JUAN | PR | 00920-5350 | |
| 602019 | ADVANCE CREATION | URB PUERTO NUEVO | 1022 CALLE ALPES | | | SAN JUAN | PR | 00920 | |
| 602020 | ADVANCE DATA SUPPORT INC | F 3 LOMAS VERDES AVE | | | | BAYAMON | PR | 00956 | |
| 6584 | ADVANCE DENTAL CARE INC | PO BOX 3307 | | | | MAYAGUEZ | PR | 00681-3307 | |
| 602021 | ADVANCE DRUGS & VACCINE DISTRIB INC | P O BOX 1189 | | | | JUNCOS | PR | 00910-1382 | |
| 6585 | ADVANCE EDUCATION INC | PO BOX 989 | | | | SAINT JUST | PR | 00978 | |
| 6586 | ADVANCE EDUCATIONAL SYSTEMS | CAPE SEA VILLAGE | #3 GARDENIA BOX 115 | | | CAROLINA | PR | 00979 | |
| 602022 | ADVANCE ELECTRICAL AND CONTROL SYSTEM | BOX 743 | | | | VEGA ALTA | PR | 00692 | |
| 602023 | ADVANCE ELEVATOR SERVICE INC | PO BOX 13291 | | | | SAN JUAN | PR | 00908 | |
| 602024 | ADVANCE EMERGENCY MEDICAL | P O BOX 389 | | | | AGUADILLA | PR | 00605 | |
| 6587 | ADVANCE ENGINEERING SER/MANA/PSC | URB VILA CAPARRA | 21 CALLE K | | | GUAYNABO | PR | 00966-2304 | |
| 6588 | ADVANCE FLEET SERVICE | AVE. LOMAS VERDES AG-8 | | | | BAYAMON | PR | 00956 | |
| 770509 | ADVANCE FLEET SERVICE CORP. | CENTRO NOVIOS PLAZA BLDG | 475 HOSTOS AVE SUITE 207 | | | MAYAGUEZ | PR | 006801-554 | |
| 6589 | ADVANCE FLEET SERVICE CORP. | PO BOX 1766 | | | | BAYAMON | PR | 00960-1766 | |
| 6590 | ADVANCE FLEET SERVICES CORP | A G 8 AVE LOMAS VERDES | | | | BAYAMON | PR | 00956 | |
| 6591 | ADVANCE FLEET SERVICES CORP | BOX 1766 | | | | BAYAMON | PR | 00960-1766 | |
| 6592 | ADVANCE FLEET SERVICES CORP | RR 4 BOX 3480 | EL PEDREGAL | | | BAYAMÓN | PR | 00956 | |
| 6593 | ADVANCE FLEET SERVICES CORPORATION | CALLE 37 AG-8 URB SANTA JUANITA | | | | BAYAMON | PR | 00956 | |
| 6594 | ADVANCE FLEET SERVICES CORPORATION | PO BOX 1766 | | | | BAYAMON | PR | 00960-0000 | |
| 602025 | ADVANCE GRAPHIC PRINTING INC | PO BOX 9066602 | | | | SAN JUAN | PR | 00906-6602 | |
| 6595 | ADVANCE HEARING CENTER | 1627 AVE JESUS T PIÑEIRO | | | | SAN JUAN | PR | 00920 | |
| 602026 | ADVANCE HEARING CENTER | URB SUMMIT HILLS | 652 AVE SAN PATRICIO | | | SAN JUAN | PR | 00920 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 299 of 2241

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 602027 | ADVANCE IMAGING AND VASCULAR CENTER | PO BOX 5254 | | | | CAGUAS | PR | 00726-5254 | |
| 6596 | ADVANCE IMAGING INTERVENTIONAL CENTER | PO BOX 1186 | | | | BAYAMON | PR | 00961 | |
| 6597 | ADVANCE INFUSION SERVICE INC | VILLA CAPARRA | ZONE M 139 RD 2 KM 7.2 | | | GUAYNABO | PR | 00966 | |
| 6598 | ADVANCE INTERNATIONAL CONTRACTOR INC | URB SABANA GARDENS | BLQ 1 3 | | | CAROLINA | PR | 00987 | |
| 6599 | ADVANCE LIGHTING DESIGNERS INC | PO BOX 7891 PMB 101 | | | | GUAYNABO | PR | 00970-7891 | |
| 6600 | Advance Logistic Psychological Education | PASEO DEL SOL CALLE THEBE # 219 | | | | DORADO | PR | 00646-0000 | |
| 6601 | ADVANCE MEDICAL SUPPLIES, CORP | 759 AVE CAMPO RICO | URB COUNTRU CLUB | | | SAN JUAN | PR | 00924 | |
| 602028 | ADVANCE MEDICAL SYSTEM | PO BOX 11963 | | | | SAN JUAN | PR | 00922 | |
| 6602 | ADVANCE MEDICAL TECHNOLOGIES INC | 1504 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00909 | |
| 6604 | ADVANCE MEDICAL TECHNOLOGY CORP | PO BOX 11023 | | | | SAN JUAN | PR | 00910-2123 | |
| 602029 | ADVANCE MICROCOMPUTER TECHN. | 190 AVE MNZ RVR #300 BDA EXT MARIAN | | PONCE | | PONCE | PR | 00731 | |
| 602030 | ADVANCE MICROCOMPUTER TECHN. | 500 AVE MUÑOZ RIVERA | EDIF EL CENTRO I | | | HATO REY | PR | 00918 | |
| 602031 | ADVANCE MICROCOMPUTER TECHN. | EDIF. EL CENTRO I | 500 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 6605 | ADVANCE NETWORK | P.O. BOX 7203 | | | | PONCE | PR | 00732-7203 | |
| 6606 | ADVANCE OFFICE ELECTRONIC | P O BOX 4410 | | | | CAROLINA | PR | 00984 | |
| 831167 | Advance Office Electronic Center | P.O. Box 4410 | | | | Carolina | PR | 00984 | |
| 6607 | ADVANCE OFFICE ELECTRONICA CENTER INC | P.O. BOX 4410 | | | | CAROLINA | PR | 00984 | |
| 6608 | ADVANCE OFFICE ELECTRONICS | PO BOX 4410 | | | | CAROLINA | PR | 00984 | |
| 6609 | ADVANCE OFFICE ELECTRONICS CENTER INC | PO BOX 4410 | | | | CAROLINA | PR | 00984 | |
| 840245 | ADVANCE OFFICE ELECTRONICS, INC. | PO BOX 4410 | | | | CAROLINA | PR | 00984 | |
| 6610 | ADVANCE OPHTALMOLOGY GROUP PSC | PO BOX 140819 | | | | ARECIBO | PR | 00614 | |
| 6611 | ADVANCE PAIN MANAGEMENT REHABILITATION INSTITUTE | URB SANTA CRUZ | E22 CALLE SANTA CRUZ | | | BAYAMON | PR | 00961 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 602032 | ADVANCE PARALEGAL SERVICES | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 6612 | ADVANCE PHYSICIAN LLC | PO BOX 31009 | | | SAN JUAN | PR | 00929 |
| 602033 | ADVANCE PRADO LOCKS | URB LAS LOMAS | 852 AVE SAN PATRICIO | | SAN JUAN | PR | 00921 |
| 831168 | Advance Printing Buenaventura, Inc. | Ave. 65 Inf. #13900, Los Colobos | | | Carolina | PR | 00987 |
| 6614 | ADVANCE PROFESSIONAL OB/GYN PSC | PO BOX 70344 PMB 493 | | | SAN JUAN | PR | 00936 |
| 602034 | ADVANCE PROFESSIONAL SERV CORP | PO BOX 8067 | | | CAGUAS | PR | 00726 |
| 770926 | ADVANCE PROMOTIONAL ADVERTISING OF P R | PO BOX 364871 | | | SAN JUAN | PR | 00936-4871 |
| 6615 | ADVANCE PSICHOEDUCATIONAL SERVICES | AVE. JESUS T. PINERO #1578 | | | SAN JUAN | PR | 00921 |
| 602036 | ADVANCE QUALITY CUTTING DIES INC | PO BOX 51445 | | | LEVITOWN | PR | 00950 |
| 602037 | ADVANCE RENTAL & SALES MED EQUIPMENT INC | PO BOX 136839 | | | PONCE | PR | 00733-6839 |
| 6616 | ADVANCE SALES INC | PO BOX 860 | | | GUAYNABO | PR | 00970 |
| 602038 | ADVANCE SCIENTIFIC | MSC 101 5B ESMERALDA AVE | | | GUAYNABO | PR | 00969-4457 |
| 6617 | ADVANCE SONOGRAFHY AND BRAY CSP | 12 CALLE BARCELO | | | CIDRA | PR | 00739 |
| 602006 | ADVANCE SONOGRAPHY AND X RAY | 12 CALLE BARCELO | | | CIDRA | PR | 00739 |
| 602039 | ADVANCE T V SERVICE | 1466 PASEO DULCE MAR | | | LEVITTOWN | PR | 00949 |
| 6618 | ADVANCE TECH COLLEGE | STATION ONE | PO BOX 55407 | | BAYAMON | PR | 00960 |
| 6619 | ADVANCE TECHNICAL SERVICES, INC | PO BOX 4960 PMB 371 | | | CAGUAS | PR | 00726-4960 |
| 602040 | ADVANCE TECHNO SURGICAL | 1510 AVE PONCE DE LEON SUITE 50 | | | SAN JUAN | PR | 00909 |
| 602041 | ADVANCE TELEMESTRY SYSTEM | 470 FIRST AVE N BOX 398 | | | ISANTI | MN | 55040 |
| 6620 | ADVANCE TURBINE TECHNOLOGY SERVICES | QTAS DE CUPEY | A3 CALLE 14 | | SAN JUAN | PR | 00926-6221 |
| 6621 | ADVANCE WIRELESS COMMUNICATIONS, INC D/B/A AWC TELECOM | 403 CALLE DEL PARQUE | SUITE 6 | | SAN JUAN | PR | 00912-3709 |
| 6622 | ADVANCE WORK FORCE TRAINING GROUP CORP | P O BOX 1458 | | | AGUADA | PR | 00602 |
| 6623 | ADVANCED & CREATIVE CONSULTING GROUP INC | 62 CALLE RUIZ BELVIS ALTOS | | | CAGUAS | PR | 00725 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6624 | ADVANCED ACADEMIC SERVICES INC | PO BOX 195568 | | | | SAN JUAN | PR | 00919 |
| 6625 | ADVANCED ACCOUNTING AND TAX SERV | PO BOX 1048 | | | | FAJARDO | PR | 00738 |
| 602043 | ADVANCED AVIATEC SA | 7657 NORTH WEST 50TH STREET | | | | MIAMI | FL | 33166 |
| 602042 | ADVANCED AVIATEC SA | PO BOX 9067517 | | | | SAN JUAN | PR | 00906-7517 |
| 602044 | ADVANCED BILINGUAL SCHOOL CORP | HC 1 BOX 10523 | | | | AGUADILLA | PR | 00603 |
| 6626 | ADVANCED BIO SYSTEMS | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 09024140 |
| 6628 | ADVANCED BIO SYSTEMS | PASEO LAS FLORES ST | 26 SA PRIMAVERA | | | TRUJILLO ALTO | PR | 00976 |
| 6627 | ADVANCED BIO SYSTEMS | PASEO LAS FLORES ST | SA 26 PRIMAVERA | | | TRUJILLO ALTO | PR | 00976 |
| 6629 | ADVANCED BIO SYSTEMS | Paseo Las Flores ST Primavera sa-26 | SA 26 PRIMAVERA | | | TRUJILLO ALTO | PR | 00976-0000 |
| 602045 | ADVANCED BIONICS CORP | PO BOX 9220 | | | | SYLMAR | CA | 91392-9220 |
| 6630 | ADVANCED BREAST IMAGINGS SERVICES PC | PO BOX 586 | | | | DORADO | PR | 00646-0586 |
| 602046 | ADVANCED CARDIOLOGY CENTER CORP | PO BOX 1838 | | | | MAYAGUEZ | PR | 00681-1838 |
| 6631 | ADVANCED CARE PHARMACY | 233759 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 |
| 602047 | ADVANCED CARPET CLEANERS | HC 1 BOX 8438 | | | | TOA BAJA | PR | 00949 |
| 602048 | ADVANCED CARS & CONCEPTS | PMB 1896 243 CALLE PARIS | | | | SAN JUAN | PR | 00917 |
| 602049 | ADVANCED CELULAR SYSTEM CORP. | PO BOX 70220 | | | | SAN JUAN | PR | 00936 |
| 602050 | ADVANCED CELULAR SYSTEM CORP. | PO BOX 70338 | | | | SAN JUAN | PR | 00936 |
| 6632 | ADVANCED CHIROPRACTIC OF PELHAM BAY | 3233 WESTCHESTER AVE | | | | BRONX | NY | 10461 |
| 6633 | ADVANCED COMMUNICATION SCIENCES | AVE MUNOZ RIVERA | 654 IBM PLAZA BLDG SUITE 840 | | | SAN JUAN | PR | 00918 |
| 602051 | ADVANCED COMPUTER AND INTERNET CENTER | 6 CALLE TORNASOL | | | | GUAYNABO | PR | 00969 |
| 840246 | ADVANCED COMPUTER TECHNOLOGY | 400 CALLE JUAN CALAE | | | | SAN JUAN | PR | 00918-1314 |
| 6634 | ADVANCED COMPUTER TECHNOLOGY | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000-1620 | | | GUAYNABO | PR | 00968-8000 |
| 602052 | ADVANCED COMPUTER TECHNOLOGY | PO BOX 361697 | | | | SAN JUAN | PR | 00936 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2175484 | ADVANCED COMPUTER TECHNOLOGY (KCD2004-0604) | CALLE ACUARELA C9 | | | | GUAYNABO | PR | 00969 | |
| 6636 | ADVANCED COMPUTER TECHNOLOGY , INC. | P. O. BOX 361697 | | | | SAN JUAN | PR | 00927-0000 | |
| 602053 | ADVANCED COMUNICATION SCIENCES INC | CORPORATE HEADQUARTERS | 180 RARITAN CENTER PARKWAY | | | EDISON | NJ | 08837 | |
| 6638 | ADVANCED COMUNICATION SCIENCES INC | IBM BUILDING SUITE 840 | 654 MUNOZ RIVERA AVE | | | SAN JUAN | PR | 00918 | |
| 6637 | ADVANCED COMUNICATION SCIENCES INC | IBM BUILDING SUITE 840 | 654 MUðOZ RIVERA AVE | | | SAN JUAN | PR | 00918 | |
| 602054 | ADVANCED CONTRACTOR INC | RR 36 BOX 1390 MSC 133 | | | | SAN JUAN | PR | 00926 | |
| 6639 | ADVANCED CONTROL SERVICES INC | PMB 205 | 425 RD 693 | | | DORADO | PR | 00646 | |
| 602055 | ADVANCED COPIER SERVICE | PO BOX 8853 | | | | SAN JUAN | PR | 00910 | |
| 602056 | ADVANCED DEVELOPERS NET COM | ADDRESS ON FILE | | | | | | | |
| 602057 | ADVANCED DEVICES INC | 8604 VALLEY CT | | | | MIDDLETOWN | MD | 21769 | |
| 602058 | ADVANCED DNA IDENTIFICACION CENTER | PO BOX 11601 | | | | SAN JUAN | PR | 00922 | |
| 6640 | ADVANCED DRAINAGE SYSTEMS OF PR | PO BOX 666 | | | | ARECIBO | PR | 00613-0666 | |
| 6641 | ADVANCED EDUCATION, LLC | PO BOX 0396 | | | | BAYAMON | PR | 00960-0396 | |
| 602059 | ADVANCED EDUCATIONAL PRODUCTS INC | 2495 MAIN ST 230 | | | | BUFFALO | NY | 14214 | |
| 6644 | ADVANCED EMERGENCY GROUP | URB MARY OLGA | S 1 AVE MUNOZ MARIN SUITE 103 | | | CAGUAS | PR | 00725 | |
| 6643 | ADVANCED EMERGENCY GROUP | URB MARY OLGA | S 1 AVE MUðOZ MARIN SUITE 103 | | | CAGUAS | PR | 00725 | |
| 602060 | ADVANCED EMERGENCY TRAINING CENTER | P O BOX 3011 | | | | MAYAGUEZ | PR | 00681-3011 | |
| 602061 | ADVANCED ENVIROMENTAL TECHNICAL SE | P O BOX 4960 | SUITE 316 | | | CAGUAS | PR | 00726 | |
| 602062 | ADVANCED EQUIPMENT | BOX 1758 | | | | JUNCOS | PR | 00777 1758 | |
| 6645 | ADVANCED EYECARE AND LASER CENTER | 619 W CLEMENTS BRIDGE RD | | | | RUNNEMEDE | NJ | 08078 | |
| 6646 | ADVANCED FLEET SERVICES | AVE LOMAS VERDES BAY AG8 | | | | BAYAMON | PR | 00956 | |
| 6647 | ADVANCED GRAPHIC PRINTING INC | PO BOX 9066602 | | | | SAN JUAN | PR | 00906-6602 | |
| 6648 | ADVANCED GRAPHICS PRINTING | P.O. BOX 9066602 | | | | SAN JUAN | PR | 00906-6602 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6649 | ADVANCED HEALTH CARE | 1777 WEST GRAND AVE | | | | PORT WASHINGTON | WI | 53074 |
| 602063 | ADVANCED HEALTH CARE CORP | PO BOX 52275 | | | | LEVITOWN | PR | 00950 |
| 602064 | ADVANCED HEARING CENTRE | 652 AVE SAN PATRICIO | | | | SAN JUAN | PR | 00920 |
| 1523604 | Advanced Hematology & Oncology Group of Puerto Rico | Hima Plaza 1 | 500 Ave Degetau STE 515 | | | Caguas | PR | 00725-7309 |
| 602065 | ADVANCED IMAGING INT CENTER | EDIF DR ARTURO CADILLA | HOSP SAN PABLO | | | BAYAMON | PR | 00960 |
| 602066 | ADVANCED IMAGING INT CENTER | P O BOX 1186 | | | | BAYAMON | PR | 00960 |
| 602067 | ADVANCED INST. MANAGEMENT SOFT | PO BOX 354 | | | | SYOSSET | NY | 11791 |
| 602068 | ADVANCED INSTRUMENTS INC | P O BOX 42006 | | | | PROVIDENCE | RI | 02940 |
| 6650 | ADVANCED INSTRUMENTS INC | TWO TECHNOLOGY WAY | | | | NORWOOD | MA | 02062 |
| 6651 | ADVANCED IRRIGATION AND LADSCAPE INC | URB SYLVIA | D20 CALLE 7 | | | COROZAL | PR | 00783-2384 |
| 6652 | ADVANCED IT SOLUTIONS LLC | PO BOX 190124 | | | | SAN JUAN | PR | 00919-0124 |
| 602069 | ADVANCED LAW & DATA / REY ROMAN | AVE TITO CASTRO | 301 C SUITE 339 | | | PONCE | PR | 00731 |
| 602070 | ADVANCED LEARNING INSTITUTE | 644 S CLARK STREET SUITE 201 | | | | CHICAGO | IL | 60605 |
| 6653 | ADVANCED LEGAL SERVICES, PSC | PO BOX 191061 | | | | SAN JUAN | PR | 00919 |
| 840247 | ADVANCED LIBRARY SYSTEMS INC. | 30 MASSACHUSET AVE. | | | | NORTH ANDOVER | MA | 01845 |
| 6654 | ADVANCED MED OPTICS P R MFG INC | PO BOX 1408 | | | | ANASCO | PR | 00610 |
| 6655 | ADVANCED MEDICAL AMBULANCE CORP | PO BOX 2545 | | | | SAN GERMAN | PR | 00683 |
| 6656 | ADVANCED MEDICAL EDUCATION CONSULTANTS | 161 SAN JORGE , SUITE 402 | | | | SAN JUAN | PR | 00911 |
| 6657 | ADVANCED MEDICAL EDUCATION CONSULTANTS | 161 SAN JORGE STREET STE 402 | | | | SAN JUAN | PR | 00911 |
| 602071 | ADVANCED MEDICAL RESPONSE INC | P O BOX 90000 PMB 3377 | | | | COROZAL | PR | 00783 |
| 602072 | ADVANCED MICROCOMPUTER TECHNOLOGIE (AMT | 112 LOIZA CORDERO | | | | SAN JUAN | PR | 00918 |
| 6658 | ADVANCED MICROCOMPUTERS TECH. | COND. EL CENTRO I LOCAL 1 AVE. MUNOZ RIVERA | | | | HATO REY | PR | 00918 |
| 602073 | ADVANCED MRI GROUP | PMB 359 | 667 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907-3201 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 6659 | Advanced MRI Group of PR PSC | PO BOX 34187 | FORT BUCHANAN | | | SAN JUAN | PR | 00934 | |
| 6660 | ADVANCED MULTI SERVICE SOLUTIONS INC | VALLE DE SAN LUIS | 300 VIA DEL CIELO | | | CAGUAS | PR | 00725-3373 | |
| 6661 | ADVANCED NETWORK & CORP | MICHELLE PLAZA SUITE 209 | | | | PONCE | PR | 00715 | |
| 6662 | ADVANCED NETWORK & CORP | PO BOX 650 | | | | MERCEDITA | PR | 00715-0650 | |
| 602074 | ADVANCED OFFICE PRODUCTS | P O BOX 3223 | | | | MAYAGUEZ | PR | 00681 | |
| 602075 | ADVANCED ORTHOPEDIC | RPTO METROPOLITANO | 979 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00909 | |
| 6663 | ADVANCED ORTHOPEDICS | 2041 FIRST BLVD STE 7 | | | | FORT PIERCE | FL | 34950 | |
| 840248 | ADVANCED PARKING SERVICES & PRODUCTS, CO | PO BOX 662 | | | | MAYAGUEZ | PR | 00681 | |
| 6664 | ADVANCED PAVING CORP & UNITED SURETY | AND INDEMNITY CO | HAC SAN JOSE 492 VIA CAMPINA | | | CAGUAS | PR | 00727 | |
| 6665 | ADVANCED PEDIATRIC CARE PSC | VILLA CAROLINA | 222-13 CALLE 601 | | | CAROLINA | PR | 00985-2203 | |
| 6666 | ADVANCED PHYSICAL THERAPISTS | PO BOX 2803 | | | | GUAYAMA | PR | 00785 | |
| 6667 | ADVANCED PHYSICAL THERAPY INC | PO BOX 2803 | | | | GUAYAMA | PR | 00785 | |
| 1257706 | ADVANCED PHYSIOTHERAPY CENTER CORP | ADDRESS ON FILE | | | | | | | |
| 6669 | ADVANCED PLANNING GROUP INC | PO BOX 363436 | | | | SAN JUAN | PR | 00936-3436 | |
| 6670 | ADVANCED PRINTING BUENAVENTURA | 65 INF 13900 LOS COLOBOS | | | | CAROLINA | PR | 00987 | |
| 6671 | ADVANCED PRINTING BUENAVENTURA , INC. | AVE. 65 INF. # 13900 LOS COLOBOS | | | | CAROLINA | PR | 00987-0000 | |
| 6672 | ADVANCED PRINTING BUENAVENTURA INC | LOS COLOBOS | AVE 65 INF 13900 | | | CAROLINA | PR | 00987 | |
| 6673 | ADVANCED PROMOTIONAL ADVERTISING OF PR | PO BOX 364871 | | | | SAN JUAN | PR | 00936-4871 | |
| 831169 | Advanced Promotional Advertising of PR, Inc. | Po Box 364871 | | | | San Juan | PR | 00936 | |
| 6674 | ADVANCED PROMOTIONAL OF PR INC | AVE. PONCE DE LEON 408 PUERTA DE TIERRA | | | | SAN JUAN | PR | 00901 | |
| 6675 | ADVANCED PROMOTIONAL OF PR INC | PO BOX 364871 | | | | SAN JUAN | PR | 00936-4871 | |
| 1424738 | ADVANCED PSYCHOEDUCATIONAL SERVICES | AVE JESUS T PINERO 1578 A | | | | SAN JUAN | PR | 00921 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 856530 | ADVANCED PSYCHOEDUCATIONAL SERVICES | MARTINEZ VICENTE, FATIMA | AVE JESUS T PINERO 1578 A | | | SAN JUAN | PR | 00921 | |
| 6676 | ADVANCED RADIOTHERAPY CENTER | MARINA STATION | PO BOX 8043 | | | MAYAGUEZ | PR | 00681 | |
| 6677 | ADVANCED RENAL CARE INSTITUTE PSC | OFFICE PARK II STE 203 | 357 HOSTOS AVE | | | MAYAGUEZ | PR | 00680 | |
| 6678 | ADVANCED RENAL VASCULAR CENTER P S C | 27 CALLE DR NELSON PEREA STE 104 | | | | MAYAGUEZ | PR | 00680-4950 | |
| 6679 | ADVANCED RESEACH CENTER INC | AVE. WINSTON CHURCHILL URB. EL SENORIAL #301 | | | | SAN JUAN | PR | 00926 | |
| 6680 | ADVANCED RESEARCH CENTER INC | 301 AVE WINSTON CHURCHILL | | | | SAN JUAN | PR | 00926 | |
| 2151444 | ADVANCED SERIES TRUST - AST FRANKLIN TEMPLETON | 655 BROAD STREET, 17TH FLOOR | | | | NEWARK | NJ | 07102 | |
| 2156615 | ADVANCED SERIES TRUST - AST FRANKLIN TEMPLETON FOUNDING FUNDS ALLOCATION PORTFOLIO | ADDRESS ON FILE | | | | | | | |
| 2151193 | ADVANCED SERIES TRUST - AST GOLDMAN SACHS GLOBAL | 655 BROAD STREET, 17TH FLOOR | | | | NEWARK | NJ | 07102 | |
| 2151194 | ADVANCED SERIES TRUST - AST PIMCO DYNAMIC BOND | 655 BROAD STREET, 17TH FLOOR | | | | NEWARK | NJ | 07102 | |
| 2151195 | ADVANCED SERIES TRUST - AST PRUDENTIAL | 655 BROAD STREET, 17TH FLOOR | | | | NEWARK | NJ | 07102 | |
| 2151196 | ADVANCED SERIES TRUST - AST T. ROWE PRICE ASSET | 655 BROAD STREET, 17TH FLOOR | | | | NEWARK | NJ | 07102 | |
| 2156616 | ADVANCED SERIES TRUST - AST T. ROWE PRICE ASSET ALLOCATION PORTFOLIO | ADDRESS ON FILE | | | | | | | |
| 2151197 | ADVANCED SERIES TRUST-AST PRUDENTIAL CORE BOND | 655 BROAD STREET, 17TH FLOOR | | | | NEWARK | NJ | 07102 | |
| 602077 | ADVANCED SOFTWARE TECHNOLOGGIE | 54 SE NUM. 1227 | REPARTO METROPOLITANO | | | SAN JUAN | PR | 00921 | |
| 602078 | ADVANCED SOFTWARE TECHNOLOGGIE | 952-B AVE AMERICO MIRANDA | | | | SAN JUAN | PR | 00921 | |
| 602076 | ADVANCED SOFTWARE TECHNOLOGGIE | PO BOX 3002 | OLD SAN JUAN STATION | | | SAN JUAN | PR | 00903 | |
| 6681 | ADVANCED SOIL ENGINEERING | PO BOX 1286 | | | | ISABELA | PR | 00662 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6682 | ADVANCED SOIL ENGINEERING CORP | PO BOX 1313 | | | | ISABELA | PR | 00662 |
| 602079 | ADVANCED SOLUTIONS CONSULTING | 89 AVE DE DIEGO STE 105 | | | | SAN JUAN | PR | 00927-6370 |
| 6683 | ADVANCED SPINE AND PAIN | MEDICAL RECORDS | 2-8TH STREET | | | HAMMONTON | NJ | 08037 |
| 6684 | ADVANCED STRATEGIES GROUP PSC | PO BOX 190768 | | | | SAN JUAN | PR | 00919-0768 |
| 6685 | ADVANCED SURGICAL SERVICES PSC | PO BOX 11943 | | | | SAN JUAN | PR | 00922-1943 |
| 6686 | ADVANCED TECHNICAL IND SERVICES CORP | PO BOX 6032 | | | | SAN JUAN | PR | 00914-6032 |
| 602080 | ADVANCED TECHNICAL SOLUTIONS | PMB 156 | PO BOX 70171 | | | SAN JUAN | PR | 00936-8171 |
| 602081 | ADVANCED TECHNOLOGIES INC | 4651 WOODSTOCK ROAD SUITE 2003-101 | | | | ROSWELL | GA | 30075 |
| 6687 | ADVANCED TECHNOLOGY GROUP INC | 1795 CLARKSON RD STE 301 | | | | CHESTERFIELD | MO | 63017-4975 |
| 6688 | ADVANCED TECHNOLOGY SERVICES, INC. | URB EL MADRIGAL | CALLE 12 I-34 | | | PONCE | PR | 00730 |
| 6689 | ADVANCED TECHNOLOGY SYSTEMS | URB SAN LORENZO | 18 CALLE P MORA ACOSTA | | | ARECIBO | PR | 00612-3615 |
| 6690 | ADVANCED THERAPY GROUP | HC 01 BOX 26910 | | | | CAGUAS | PR | 00725 |
| 2064384 | Advanced Transportation | Aldarondo & Lopez Bras | ALB Plaza Suite 400 | 16 Rd 199 | | Guaynabo | PR | 00969 |
| 2108790 | Advanced Transportation | c/o Aldarondo & Lopez Bras | ALB Plaza Suite 400, 16 Rd.199 | | | Guayanabo | PR | 00969 |
| 2135731 | ADVANCED TRANSPORTATION | C/O ALDARONDO & LOPEZ BRAS | ALB PLAZA, SUITE 400 | 16 RD. 199 | | GUAYNABO | PR | 00969 |
| 2094977 | Advanced Transportation | PO Box 1063 | | | | Corozal | PR | 00783 |
| 2094977 | Advanced Transportation | Suite 4001 ALB Plaza | 16 Rd. 199 | | | Guaynabo | PR | 00969 |
| 6691 | ADVANCED TRANSPORTATION INC | PO BOX 132 | | | | COROZAL | PR | 00783 |
| 6692 | Advanced Transportation, Inc. | PO Box 1063 | | | | Corozal | PR | 00783 |
| 602082 | ADVANCED UROLOGICAL SUCS | PO BOX 194000 SUITE 233 | | | | SAN JUAN | PR | 00919-4000 |
| 6693 | ADVANCED WHOLESALE DIST | HC 01 BOX 9593 | | | | TOA BAJA | PR | 00949 |
| 6694 | ADVANCED WHOLESALE DISTRIBUTORS | HC 01 BOX 9593 | | | | TOA BAJA | PR | 00949 |
| 6695 | ADVANCED WIRELESS COMUNICATION | PO BOX 771 | | | | GURABO | PR | 00778 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6696 | ADVANCER LOCAL DEVELOPMENT CORP | URB SANTA ROSA | AVE MAIN 31-47 SUITE 137 | | | BAYAMON | PR | 00659 | |
| 831170 | Advancing Excellence | 325 Waukegan Road | | | | Northfield | IL | 60093 | |
| 6697 | ADVANTAGE BUSINESS CONSULTING | 268 AVE PONCE DE LEON | SUITE 1023 THE HATO REY CENTER | | | SAN JUAN | PR | 00918-2002 | |
| 840249 | ADVANTAGE BUSINESS CONSULTING | 268 AVE PONCE DE LEON STE 1023 | | | | SAN JUAN | PR | 00918-2002 | |
| 6698 | ADVANTAGE BUSINESS CONSULTING | 268 AVE. PONCE DE LEON | THE HATOREY CENTER STE. 1023 | | | SAN JUAN | PR | 00918-2002 | |
| 6699 | ADVANTAGE BUSINESS CONSULTING INC | 1519 AVE PONCE DE LEON | SUITE 1001 FIRSTBANK BLDG | | | SAN JUAN | PR | 00909 | |
| 6700 | Advantage Business Insurance Company I.I. | 1949 E. Sunshine | | | | Springfield | MO | 65899-0001 | |
| 6701 | Advantage Business Insurance Company I.I. | Attn: Eric Miller, Principal Representative | American International Plaza | 250 Muñoz Rivera Avenue | Suite 710 | San Juan | PR | 00918 | |
| 6702 | Advantage Business Insurance Company I.I. | c/o Milliman, Inc, Actuary | American International Plaza | 250 Muñoz Rivera Avenue | Suite 710 | San Juan | PR | 00918 | |
| 6703 | Advantage Business Insurance Company I.I. | c/o RSM ROC &Company, External Auditor | American International Plaza | 250 Muñoz Rivera Avenue | Suite 710 | San Juan | PR | 00918 | |
| 602083 | ADVANTAGE DEVELOPMENT CORP | URB CARIBE | 1569 CALLE ALDA 204 | | | SAN JUAN | PR | 00926 | |
| 6704 | Advantage Life Assurance I.I. | American International Plaza, Suite 710 | 250 MuNoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 6705 | Advantage Life Assurance I.I. | Attn: Eric Miller, Principal Representative | American International Plaza | 250 Muñoz Rivera Ave., Suite 710 | | San Juan | PR | 00918 | |
| 6706 | Advantage Life Assurance I.I. | Attn: Walter Keenan, President | American International Plaza | 250 Muñoz Rivera Ave., Suite 710 | | San Juan | PR | 00918 | |
| 6707 | Advantage Life Puerto Rico, A.I. | American International Plaza, Suite 710 | 250 MuNoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 6708 | Advantage Life Puerto Rico, A.I. | Attn: Daniel Theodore, Actuary | B7 Tabonuco Street, Suite 1108 | | | Guaynabo | PR | 00968 | |
| 6709 | Advantage Life Puerto Rico, A.I. | Attn: Karl Jordan, External Auditor | B7 Tabonuco Street, Suite 1108 | | | Guaynabo | PR | 00968 | |
| 6710 | Advantage Life Puerto Rico, A.I. | Attn: Pedro Vidal Cordero, Principal Representative | B7 Tabonuco Street, Suite 1108 | | | Guaynabo | PR | 00968 | |
| 602084 | ADVANTAGE MANAGEMENT INT. | SUITE 601B BANCO COOPERATIVO | 623 AVE PONCE DE LEON | | | HATO REY | PR | 00917 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2128805 | Advantage Medical Group, Inc. | ADDRESS ON FILE | | | | | | |
| 6711 | ADVANTAGE SELF STORAGE INC | P O BOX 192153 | | | | SAN JUAN | PR | 00919 |
| 6712 | ADVANTAGE SYSTEMS | 100 GRAN BULEVARD PASEOS SUITE 112 MSC 141 | | | | SAN JUAN | PR | 00926 |
| 6713 | ADVANTEGE MANAGMENT INTERNATIO | MSC 388 100 GRAND BOULEVARD LOS PASEOS | SUITE 112 | | | SAN JUAN | PR | 00926-5955 |
| 602085 | ADVASNTAR MARKETING SERVICES | DEPARTAMENT CUSTOMER SERV | 131 WEST FIST ST | | | DULUTH | MN | 55802 |
| 6714 | ADVENTNET, INC | 4900 HOPYARD ROAD | SUITE 310 | | | PLEASANTON | CA | 07100 |
| 6715 | ADVENTURE CC, INC. | 1181 AVE AMERICO MIRANDA | | | | SAN JUAN | PR | 00921 |
| 6716 | ADVENTURE CLUB | CAPARRA TERRACE | 1412 AVE JESUS T PINERO | | | SAN JUAN | PR | 00921 |
| 6717 | ADVENTURE THERAPY | CONDOMINIO LA CORUNA | 2023 CARR. 177 APT. 1802 | | | GUAYNABO | PR | 00969 |
| 6718 | ADVERTISING DEVELOPERS INC | URB JB HUYKE | 373 AVENUE DE HOSTOS | | | SAN JUAN | PR | 00918 |
| 602086 | ADVERTISING DIANAMIC GROUP, INC. | PO BOX 363191 | | | | SAN JUAN, | PR | 00936-3191 |
| 602087 | ADVERTISING DIANAMIC GROUP, INC. | URB BALDRICH | 343 CALLE COLL Y TOSTE | | | SAN JUAN | PR | 00918 |
| 6719 | ADVERTISING GROUP P R INC | 1353 AVE LUIS VIGOREAUX | SUITE 770 | | | GUAYNABO | PR | 00966 |
| 6720 | ADVERTISING GROUP P R INC | URB TIERRA ALTA II | N-8 TORTOLA ST | | | GUAYNABO | PR | 00969 |
| 840250 | ADVERTISING SPECIALTIES, INC | PO BOX 8811 | | | | BAYAMON | PR | 00960 |
| 602088 | ADVICE IN MANAGEMENT AND COMPUTING | PO BOX 192811 | | | | SAN JUAN | PR | 00919-2811 |
| 6721 | ADVIER ORTEGA OYOLA DBA OFFICE TECH | SOLUTIONS OFFICE TECH SOLUTIONS | URB PABELLONES | 257 CALLE PUERTO RICO | | TOA BAJA | PR | 00949 |
| 602089 | ADVILDA BAJANDAS ZAYAS | URB JARDINES DE CAYEY 2 | J17 CALLE CLAVEL JARD DE CAYEY | | | CAYEY | PR | 00736 |
| 602090 | ADVILDA RAMOS BAJANDAS | ADDRESS ON FILE | | | | | | |
| 6722 | ADVISEMENT GROUP INC | 120 CARR 876 | | | | TRUJILLO ALTO | PR | 00976 |
| 602091 | ADVISORY COUNCIL ON HISTORIC PRESERVATIO | 100 PENNSYLVANIA AVENUE N W | SUITE 809 | | | WASHINGTON | DC | 20004 |
| 6723 | ADVOCATE ILLINOIS MASONIC | 836 W WELLINGTON AVE | | | | CHICAGO | IL | 60657 |
| 6724 | ADWOKS | VILLA CAPARRA | 60 CALLE 8 | | | GUAYNABO | PR | 00966-1773 |
| 6725 | ADWORKS | URB VILLA CAPARRA | 60 CALLE 8 | | | GUAYNABO | PR | 00966-1773 |
| 6726 | ADY AGOSTO VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 602092 | ADY BERMUDEZ MARTINEZ | 403 PASEO DE LA REINA | | | | PONCE | PR | 00716 |
| 840251 | ADY G DIAZ ROMAN | PO BOX 1891 | | | | CAYEY | PR | 00737-1891 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 6727 | ADY LUZ PEREZ RIVERA | ADDRESS ON FILE | | | | | | |
|------|----------------------|-----------------|--|--|--|--|--|--|
| 6728 | ADY RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 6729 | ADYMAR FEGO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 602093 | ADYMARA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 602094 | ADYS CATERING (ADELMA MIRO) | I 47 CALLE BAILEN VILLA ANDALUCIA | | | | SAN JUAN | PR | 00926 |
| 602095 | ADYS REYES RAMOS | URB VILLA ROSA 1 | D 28 CALLE 3 | | | GUAYAMA | PR | 00784 |
| 6731 | AE DESIGN ARCHITECTS & ENGINNERS CORP | URB PALACIOS DEL RIO I | K8 CALLE YANES | | | TOA ALTA | PR | 00953 |
| 6732 | AE-AHORRO ADEUDADO AEELA | ADDRESS ON FILE | | | | | | |
| 6733 | AECOM ENVIRONMENTAL CONSULTING INC | 2 TECHNOLOGY PARK DR | | | | WESTFORD | MA | 01886-0000 |
| 6734 | AEDA CORP. | APARTADO 249 | | | | BARRANQUITAS | PR | 00794 |
| 6735 | AEDA CORP. | CARR. 162 KM 6.6 | BO. HELECHAL | | | BARRANQUITAS | PR | 00794 |
| 6736 | AEDNA MARTINEZ LAZU | ADDRESS ON FILE | | | | | | |
| 602096 | AEDO REYES ACEVEDO | HC 1 BOX 5242 | | | | CAMUY | PR | 00627 |
| 2153913 | AEELA IRA FUND PR BONDS | ADDRESS ON FILE | | | | | | |
| 840253 | AEG MANAGEMENT PR | PO BOX 11188 | | | | SAN JUAN | PR | 00910-2288 |
| 6737 | AEG MANAGEMENT PR LLC D/B/A | PUERTO RICO CONVENTION CENTER | 100 CONVENTION BOULEVARD | | | SAN JUAN | PR | 00907 |
| 6738 | AEG MANAGEMENT PR LLC, PR CONV CENTER | 100 CONVENTION BLVD | | | | SAN JUAN | PR | 00907 |
| 602097 | AEGIS INTERNATIONAL INSURANCE CO | 416 AVE PONCE DE LEON SUITE 1701 | | | | SAN JUAN | PR | 00918-8365 |
| 602098 | AELE PUBLICATIONS | PO BOX 75401 | | | | CHICAGO | IL | 60675-5401 |
| 6739 | AELIT INC | JARD DE CAPARRA | E 11 CALLE 1 | | | BAYAMON | PR | 00959 |
| 602099 | AEMI DE JESUS MONTALVO | HC 02 BOX 6167 | | | | UTUADO | PR | 00641 |
| 2230388 | AEP | CENTRO GUBERNAMENTAL DE GUAYANILLA | | | | GUAYANILLA | PR | 00656 |
| 2230389 | AEP | CENTRO GUBERNAMENTAL DE JUNCOS, CALLE MUÑOZ RIVERA | | | | JUNCOS | PR | 00686 |
| 6740 | AEREAL WORK SERVICE | MB 11 BOX 1283 | | | | SAN LORENZO | PR | 00775 |
| 6741 | AERIAL ARCHITECTURAL PHOTOGRAPHY IN | PO BOX 10197 | | | | SAN JUAN | PR | 00922 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 310 of 2241

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 602100 | AERIAL ARCHITECTURAL PHOTOGRAPHY INC | PO BOX 10197 | | | | SAN JUAN | PR | 00922-0197 | |
| 6742 | AERIAL GYMNASTIC CLUB | PO BOX 50848 | | | | TOA BAJA | PR | 00950 | |
| 602101 | AERIAL SIGN | 1551 CALLE ALDA | | | | SAN JUAN | PR | 00926 | |
| 6743 | AERINA FIDELINA AVILES VARGAS | PO BOX 986 | | | | LAJAS | PR | 00667 | |
| 6744 | AERO GLOBAL LLC | MONTE ATENAS | 502 | | | SAN JUAN | PR | 00926 | |
| 6745 | AERO INVESTMENT GROUP INC | PO BOX 9776 | | | | SAN JUAN | PR | 00908 | |
| 602102 | AERO JET INTERNATIONAL | 4631 N W 31ST AVE SUITE 220 | | | | FT LAUDERDALE | FL | 33309 | |
| 602103 | AERO RAMEY INC. | PO BOX 360 | | | | AGUADILLA | PR | 00604 | |
| 602104 | AERO TECH PUBLICATIONS,INC. | PO BOX 6005 | | | | FREEHOLD | NJ | 07728 | |
| 602105 | AEROBICOS MARCOS BAYAMON INC | URB SANTA MONICA | K 9 CALLE 4 | | | BAYAMON | PR | 00957 | |
| 6746 | AEROFLEX INT INC C/O DELOITTE & TOUCHE | HATO REY TOWER SUITE 1200 | 268 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918-2511 | |
| 6747 | AEROFOTO INTERNACIONAL | PO BOX 361245 | | | | SAN JUAN | PR | 00936-1245 | |
| 6748 | AEROFOTO INTERNACIONAL INC | PO BOX 361245 | | | | SAN JUAN | PR | 00936 | |
| 6749 | AEROMAR TRAVEL AND TOURS INC | URB EL COMANDANTE | 1212 CALLE ANTONIO LUCIANO | | | SAN JUAN | PR | 00924-3546 | |
| 602106 | AEROMED SERVICES CORP | PMB 411 P O BOX 70344 | | | | SAN JUAN | PR | 00936 | |
| 6750 | AEROMED SERVICES CORP | PO BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| 6751 | AEROMETALICA CORP | EL TUQUE INDUSTRIAL PARK | 119 SUITE 2 | | | PONCE | PR | 00728-2803 | |
| 6753 | AEROMETALICA CORPORATION | 119 EL TUQUE INDUSTRIAL PARK | SUITE NO. 2 | | | PONCE | PR | 00728-2803 | |
| 6752 | AEROMETALICA CORPORATION | 119 EL TUQUE INDUSTRIAL PARK | | | | PONCE | PR | 00728-2803 | |
| 6754 | AERONET WIRELESS BROADBAND CORP | 18 METRO OFFICE PARK STE 305 | | | | GUAYNABO | PR | 00968 | |
| 6756 | AERONET WIRELESS BROADBAND CORP. | PO BOX 270013 | METRO OFFICE PARK #18 | SUITE 305 | | GUAYNABO | PR | 00968 | |
| 6757 | AERONET WIRELESS BROADBAND, CORP. | Metro Office Park 18 | Suite 305 | | | Guaynabo | PR | 00968 | |
| 6758 | AERONET WIRELESS BROADBAND, CORP. | PO BOX 270013 | | | | SAN JUAN | PR | 00927 | |
| 6759 | AEROS BASEBALL CLUB | HACIENDAS EL ZORZAL | C 24 CALLE 3 | | | BAYAMON | PR | 00956 | |
| 6760 | AEROSTAR AIRPORT HOLDINGS LLC | PO BOX 38085 | | | | SAN JUAN | PR | 00937-1085 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6761 | AEROTEK INC | 410 CALLE MENDEZ VIGO STE 102 | | | | DORADO | PR | 00646 | |
| 6762 | AES INTERNATIONAL | 611 MONSERATE ST. | 2ND FLOOR | | | SANTURCE | PR | 00907 | |
| 6763 | AES INTERNATIONAL INC | 611 CALLE MONSERRATE 2NDOPISO | | | | SAN JUAN | PR | 00907 | |
| 602107 | AES INTERNATIONAL INC | AVE R H TOOD | 1004 CALLE LABRA | | | SAN JUAN | PR | 00907 | |
| 6764 | AES INTERNATIONAL INC | AVE R H TOOD | | | | SAN JUAN | PR | 00907 | |
| 6765 | AES OF PUERTO RICO | PO BOX 1148 | | | | SABANA SECA | PR | 00952-1148 | |
| 602108 | AES PC FIXIT CORP | P O BOX 50205 | | | | LEVITTOWN TOA BAJA | PR | 00950 | |
| 602109 | AES PUERTO RICO L P | PO BOX 1890 | | | | GUAYAMA | PR | 00785 | |
| 1475019 | Aesalon Partners LP | 111 West Illinois Street | | | | Chicago | IL | 60654 | |
| 6766 | AESTHETIC CENTER OF PR CSP | GALERIA PASEOS | 100 GRAND PASEO BLVD STE 112 PMB 486 | | | SAN JUAN | PR | 00926 | |
| 6767 | Aetna Life Insurance Company | 151 Farmington Avenue | | | | Hartford | CT | 06156 | |
| 6768 | Aetna Life Insurance Company | Attn: Janet Mann, Vice President | 151 Farmington Avenue, RW61 | | | Hartford | CT | 06156 | |
| 6769 | Aetna Life Insurance Company | Attn: Ronald A. Williams, President | 151 Farmington Avenue, RW61 | | | Hartford | CT | 06156 | |
| 1457784 | Aetna Life Insurance Company (Segment5ahbd) | ADDRESS ON FILE | | | | | | | |
| 6770 | AF CONSULTING GROUP INC | CIUDAD JARDIN | 117 CALLE JENGIBRE | | | GURABO | PR | 00778 | |
| 602111 | AF REMA INC | PO BOX 8804 | | | | BAYAMON | PR | 00960-8804 | |
| 602112 | AFA AGRICULTURAL PROD & SERVICES INC | PO BOX 1021 COTTO LAUREL | | | | JUANA DIAZ | PR | 00780 | |
| 6771 | AFACRED MED PR CRL | PO BOX 2602 | | | | GUAYNABO | PR | 00970 | |
| 2197333 | Afanadaor Afanador, Wanda | ADDRESS ON FILE | | | | | | | |
| 778255 | AFANADO BERMUDEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 6772 | AFANADOR AFANADOR, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 6773 | AFANADOR AFANADOR, LUZ M | ADDRESS ON FILE | | | | | | | |
| 6774 | AFANADOR AFANADOR, WANDA | ADDRESS ON FILE | | | | | | | |
| 6775 | AFANADOR AGUILAR, LORNA | ADDRESS ON FILE | | | | | | | |
| 1464609 | AFANADOR ANDUJAR, ALICE D | ADDRESS ON FILE | | | | | | | |
| 6776 | AFANADOR ANDUJAR, DIANA | ADDRESS ON FILE | | | | | | | |
| 6777 | AFANADOR ANDUJAR, IRMA | ADDRESS ON FILE | | | | | | | |
| 6778 | Afanador Andujar, Orlando | ADDRESS ON FILE | | | | | | | |
| 6779 | AFANADOR AVILES, ERICK | ADDRESS ON FILE | | | | | | | |
| 6780 | AFANADOR AYALA, NOEMI | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6781 | AFANADOR BERMUDEZ, MARILUZ | ADDRESS ON FILE | | | | | | |
| 778256 | AFANADOR BERMUDEZ, MERCEDEZ | ADDRESS ON FILE | | | | | | |
| 6782 | AFANADOR BERMUDEZ, YADIRA | ADDRESS ON FILE | | | | | | |
| 6783 | AFANADOR BERMUDEZ, YADIRA | ADDRESS ON FILE | | | | | | |
| 6784 | AFANADOR CABAN, VILMARIS | ADDRESS ON FILE | | | | | | |
| 6785 | AFANADOR CABRERA, RICARDO | ADDRESS ON FILE | | | | | | |
| 6786 | AFANADOR COLLAZO, GLORIA | ADDRESS ON FILE | | | | | | |
| 6787 | AFANADOR COLLAZO, GLORIA | ADDRESS ON FILE | | | | | | |
| 6788 | AFANADOR COLLAZO, JOSE | ADDRESS ON FILE | | | | | | |
| 851902 | AFANADOR COLLAZO, JOSE GIL | ADDRESS ON FILE | | | | | | |
| 6789 | AFANADOR COLLAZO, SANDRA I | ADDRESS ON FILE | | | | | | |
| 6790 | AFANADOR CRUZ, ALFREDO | ADDRESS ON FILE | | | | | | |
| 6791 | AFANADOR CRUZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 1738402 | Afanador Cruz, Antonio | ADDRESS ON FILE | | | | | | |
| 6792 | AFANADOR CRUZ, DAMIAN | ADDRESS ON FILE | | | | | | |
| 6793 | AFANADOR CRUZ, GABRIEL | ADDRESS ON FILE | | | | | | |
| 1576883 | AFANADOR CRUZ, GABRIEL | ADDRESS ON FILE | | | | | | |
| 6794 | AFANADOR CRUZ, MARINES | ADDRESS ON FILE | | | | | | |
| 6795 | AFANADOR CRUZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 6796 | AFANADOR DE JESUS, AIDA | ADDRESS ON FILE | | | | | | |
| 6797 | AFANADOR DE JESUS, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 2020802 | Afanador DeJesus, Aida | ADDRESS ON FILE | | | | | | |
| 6798 | Afanador Domenech, Damian J. | ADDRESS ON FILE | | | | | | |
| 6799 | AFANADOR DOMENECH, GENEROSA | ADDRESS ON FILE | | | | | | |
| 1256872 | AFANADOR GARCIA, EDGARDO | ADDRESS ON FILE | | | | | | |
| 6801 | AFANADOR GIL, NANETTE | ADDRESS ON FILE | | | | | | |
| 6802 | AFANADOR GONZALEZ, ERICK | ADDRESS ON FILE | | | | | | |
| 6803 | AFANADOR GUTIERREZ, JULISSA | ADDRESS ON FILE | | | | | | |
| 6804 | AFANADOR GUTIERREZ, JULISSA | ADDRESS ON FILE | | | | | | |
| 778257 | AFANADOR HORNEDO, YAMIL | ADDRESS ON FILE | | | | | | |
| 840254 | AFANADOR LOZADA MIGUEL | PO BOX 2269 | | | | TOA BAJA | PR | 00951 |
| 1543753 | Afanador Matos, Jorge H | ADDRESS ON FILE | | | | | | |
| 6807 | AFANADOR MATOS, JORGE H. | ADDRESS ON FILE | | | | | | |
| 6808 | AFANADOR MEJIAS, EVELYN | ADDRESS ON FILE | | | | | | |
| 778258 | AFANADOR MEJIAS, EVELYN | ADDRESS ON FILE | | | | | | |
| 6809 | AFANADOR MENDEZ, GLORYNES | ADDRESS ON FILE | | | | | | |
| 6810 | AFANADOR MENDEZ, JOSE | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6811 | AFANADOR MONTALVO MD, WILFREDO | ADDRESS ON FILE | | | | | | |
| 6812 | AFANADOR MORALES, JOSE | ADDRESS ON FILE | | | | | | |
| 6813 | AFANADOR NIEVES, EDGARDO | ADDRESS ON FILE | | | | | | |
| 6814 | AFANADOR NIEVES, JOSUE | ADDRESS ON FILE | | | | | | |
| 602113 | AFANADOR OTTO | COND NEW SAN JUAN | 6471 AVE ISLA VERDE APT 413 | | CAROLINA | PR | 00979 | |
| 1645226 | AFANADOR RASADO, JANET | ADDRESS ON FILE | | | | | | |
| 6815 | AFANADOR REVERON, GINNETTE | ADDRESS ON FILE | | | | | | |
| 6816 | AFANADOR RODRIGUEZ, ANA T | ADDRESS ON FILE | | | | | | |
| 6818 | Afanador Rodriguez, Maria J | ADDRESS ON FILE | | | | | | |
| 1493835 | Afanador Romero, Nancy | ADDRESS ON FILE | | | | | | |
| 1496975 | Afanador Romero, Nancy | ADDRESS ON FILE | | | | | | |
| 6819 | AFANADOR ROMERO, NANCY | ADDRESS ON FILE | | | | | | |
| 6820 | AFANADOR ROMERO, NANCY | ADDRESS ON FILE | | | | | | |
| 6821 | AFANADOR ROSADO, JANET | ADDRESS ON FILE | | | | | | |
| 6822 | AFANADOR ROSARIO, PEDRO | ADDRESS ON FILE | | | | | | |
| 6823 | AFANADOR ROSARIO, ROSA | ADDRESS ON FILE | | | | | | |
| 6824 | AFANADOR RUIZ, ELADIO | ADDRESS ON FILE | | | | | | |
| 6806 | AFANADOR SALGADO, EDGARDO | ADDRESS ON FILE | | | | | | |
| 6825 | AFANADOR SALGADO, FERNANDO | ADDRESS ON FILE | | | | | | |
| 6826 | AFANADOR SOTO, ANGEL | ADDRESS ON FILE | | | | | | |
| 6827 | AFANADOR SOTO, DIGNA | ADDRESS ON FILE | | | | | | |
| 6828 | AFANADOR SOTO, MARTHA | ADDRESS ON FILE | | | | | | |
| 6829 | AFANADOR VAZQUEZ, EFRAIN | ADDRESS ON FILE | | | | | | |
| 778260 | AFANADOR VAZQUEZ, MARTIN | ADDRESS ON FILE | | | | | | |
| 6830 | AFANADOR VAZQUEZ, MARTIN | ADDRESS ON FILE | | | | | | |
| 6831 | AFANADOR VELEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 6832 | AFANADOR VILLANUEVA, OMAR | ADDRESS ON FILE | | | | | | |
| 1677583 | Afanador, Gricelides Melina | ADDRESS ON FILE | | | | | | |
| 6833 | AFANADOR, SHEILA | ADDRESS ON FILE | | | | | | |
| 6834 | AFANEH ARAJA, FATHI | ADDRESS ON FILE | | | | | | |
| 6835 | AFANEH ARAJA, JAMAL | ADDRESS ON FILE | | | | | | |
| 6836 | AFBA 5 STAR LIFE INSURANCE COMPANY | 400 CALLE CALAF PMB 130 | | | SAN JUAN | PR | 00918 | |
| 6837 | AFBA 5 STAR LIFE INSURANCE COMPANY | CALLE FEDERICO COSTA #52 | URB. TRES MONJITAS | | HATO REY | PR | 00918 | |
| 602114 | AFC | PO BOX 1444 | | | CIALES | PR | 00638-1444 | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2164865 | AFCG INC. D/B/A ARROYO-FLORES CONSULTING GROUP, INC. | ATTN: NITZA RODRIGUEZ | NACHMAN & GUILLEMARD, PSC | PO BOX 9949 | | SAN JUAN | PR | 00908 |
| 2151926 | AFCG INC. D/B/A ARROYO-FLORES CONSULTING GROUP, INC. | C/O ARROYO-FLORES CONSULTING GROUP, INC. | P.O. BOX 3040 PMB #81 | | | GURABO | PR | 00778 |
| 2150384 | AFCG INC. D/B/A ARROYO-FLORES CONSULTING GROUP, INC. | C/O ARROYO-FLORES CONSULTING GROUP, INC., RESIDENT AGENT | P.O. BOX 3040 PMB #81 | | | GURABO | PR | 00778 |
| 602116 | AFCI ASSOC OF FILM COMMISSIONES INTER | 6922 HOLLYWOOD BLVD STE 62 | | | | LOS ANGELES | CA | 90028 |
| 602117 | AFCI ASSOC OF FILM COMMISSIONES INTER | AVE SUITE 205 | 7021 HAYVENHURST AVE | | | VAN NUYS | CA | 91406 |
| 602115 | AFCI ASSOC OF FILM COMMISSIONES INTER | PO BOX 1419 | | | | HELENA | MT | 59624 |
| 602118 | AFCO ASPHAUTIA FUTURES CORP | PO BOX 70154 | | | | SAN JUAN | PR | 00936-0154 |
| 6838 | AFCOR INC | URB GARDEN HLS | Z20 CALLE HASTINGS | | | GUAYNABO | PR | 00966-2802 |
| 6839 | AFD CONTRACT FURNITURE | TORRE CHARDON SUITE 250350, CHARDON AVE. | | | | SAN JUAN | PR | 00918-0000 |
| 6840 | AFD CONTRACT FURNITURE INC | 250 TORRE CHARDON | AVE CHARDON SUITE 350 | | | SAN JUAN | PR | 00918 |
| 6841 | AFD CONTRACT FURNITURE OF P.R. | TORRE CHARDON STE. #250 | 350 AVE. CHARDON | | | SAN JUAN | PR | 00918 |
| 840255 | AFD CONTRACT FURNITURE OF PR | TORRE CHARDON | 350 AVENUE CHARDON STE 250 | | | SAN JUAN | PR | 00918-2148 |
| 6842 | AFD CONTRACT FURNITURE OF PUERTO RICO | TORRE CHARDON SUITE 250 | 350 CHARDON AVENUE, | | | SAN JUAN | PR | 00917-3104 |
| 6843 | AFD CONTRACT FURNITURE OF PUERTO RICO IN | TORRE CHARDON SUITE 250 | 350 AVE CHARDON | | | SAN JUAN | PR | 00918 |
| 602119 | AFFAIRS UNLIMITED INC | OFIC 206 | 1760 CALLE LOIZA | | | SAN JUAN | PR | 00911 |
| 602120 | AFFIDE SECURITY SPECIALISTS | P O BOX 1007-183 | | | | SAN JUAN | PR | 00919 |
| 602121 | AFFILIATED FM INSURANCE CO | 1301 ATWOOD AVENUE | | | | JOHNSTON | RI | 02919 |
| 6844 | Affiliated FM Insurance Company | 270 Central Avenue | P.O. Box 7500 | | | Johnston | RI | 02919-4949 |
| 6845 | Affiliated FM Insurance Company | Attn: Jay Swiatek, Consumer Complaint Contact | 270 Central Ave. | | | Johnston | RI | 02919 |
| 6846 | Affiliated FM Insurance Company | Attn: John Pomeroy, Vice President | 270 Central Ave. | | | Johnston | RI | 02919 |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6847 | Affiliated FM Insurance Company | Attn: Nelson Wester, Vice President | 270 Central Ave. | | Johnston | RI | 02919 |
| 6848 | Affiliated FM Insurance Company | Attn: Shivan Subramaniam, President | 270 Central Ave. | | Johnston | RI | 02919 |
| 6849 | AFFORDABLE HOUSING CONSULTANTS INC | PO BOX 191691 | | | SAN JUAN | PR | 00919-1691 |
| 602122 | AFG SURETY GROUP INC | CAPITAL CENTER BLDG SUITE 701 | 239 AVE ARTERIAL HOSTOS | | SAN JUAN | PR | 00918 |
| 6850 | AFK LEARNING CENTER INC | HC 5 BOX 7512 | | | GUAYNABO | PR | 00970 |
| 602123 | AFORTUNADA VALDES MEDINA | BO OBRERO | 3760 CALLE 14 | | SAN JUAN | PR | 00915 |
| 6851 | AFORTUNADO SANTIAGO COLON | ADDRESS ON FILE | | | | | |
| 6852 | AFR ENERGY INC | HC 4 BOX 53404 | | | GUAYNABO | PR | 00971 |
| 605140 | Afredo Acevedo-Cruz / Hiurisan Castro Zayas | ADDRESS ON FILE | | | | | |
| 6853 | AFRICA SANTANA FELIZ | ADDRESS ON FILE | | | | | |
| 6854 | AFRICA, RONALD | ADDRESS ON FILE | | | | | |
| 602124 | AFRO CAR TRUCK RENTAL | PO BOX 9941 | | | SAN JUAN | PR | 00908 |
| 1257707 | AFS MANAGEMENT GROUP INC | ADDRESS ON FILE | | | | | |
| 2156532 | AFT INDUSTRY NV LLC | AFT INDUSTRY NV LLC | C/O STEVEN ALEVY | 4465 SOUTH JONES BLVD | LAS VEGAS | NV | 89103-3307 |
| 2150917 | AFT INDUSTRY NV LLC | C/O STEVEN ALEVY | 4465 SOUTH JONES BLVD | | LAS VEGAS | NV | 89103-3307 |
| 6856 | AFZAL MD, AJAZ | ADDRESS ON FILE | | | | | |
| 6857 | AFZAL MD, FIAT | ADDRESS ON FILE | | | | | |
| 6858 | AG AGRO INC / INTEC SOLAR DE PUERTO RICO | PO BOX 57 | | | SALINAS | PR | 00751 |
| 2151198 | AG CENTRE STREET PARTNERSHIP, L.P. | ANGELO, GORDON AND CO L.P. | 245 PARK AVENUE, 26TH FLOOR | | NEW YORK | NY | 10167 |
| 6859 | AG CONTRACTOR INC | EST DE TORTUGUERO | 16 CALLE TAINO | | VEGA BAJA | PR | 00693 |
| 6860 | AG CONTRACTORS | MSC 223 | 100 BLVD LOS PASEOS STE 112 | | SAN JUAN | PR | 00926 |
| 6861 | AG ENVIRONMENTAL PSC | P O BOX 13753 | | | SAN JUAN | PR | 00908-3753 |
| 602125 | AG INTERIOR DESIGN | MSC SUITE | 112 GRAN BULEVAR LOS PASEOS | | SAN JUAN | PR | 00926 |
| 602126 | AG INTERNATIONAL BUSINESS CONSULT | PO BOX 22132 | | | LAKE BUENA VISTA | FL | 32830 |
| 602127 | AG RELIANT GENETICS LLC | PO BOX 1419 | | | SANTA ISABEL | PR | 00757 |
| 6862 | AG SERVICE INC | PO BOX 10000 PMB 241 | | | CAYEY | PR | 00737 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2151018 | AG SUPERFUND LP | 245 PARK AVENUE, 26TH FLOOR | | | | NEW YORK | NY | 10167 | |
| 840256 | AG VERTICAL BLINDS | HC 1 BOX 5353 | | | | CIALES | PR | 00638 | |
| 2175889 | AG WATERPROOFING CORP | P.O. BOX 3168 | | | | SAN JUAN | PR | 00919 | |
| 6863 | AGA CERTIFIED PUBLIC ACCOUNTANTS & ADVISORS, PSC | 478 E ALTAMONTE DR STE 108 | | | | ALTAMONTE SPRINGS | FL | 32701-4622 | |
| 602128 | AGA DE PUERTO RICO | P O BOX 363868 | | | | SAN JUAN | PR | 00936-3868 | |
| 2176293 | AGA GENERAL GASES | P.O. BOX 71491 | | | | SAN JUAN | PR | 00936-1491 | |
| 6864 | AGA GENERAL GASES | PO BOX 363868 | | | | SAN JUAN | PR | 00936-3868 | |
| 602129 | AGA INVESTMENT BUSINESS GROUP | AVE. MUŶOZ RIVERA 268 | SUITE 1000 | | | HATO REY | PR | 00918 | |
| 6865 | AGA LINDE HEALTHCARE | PO BOX 364727 | | | | SAN JUAN | PR | 00936-4727 | |
| 6866 | AGA LINDE HEALTHCARE PR INC | G P O BOX 364727 | | | | SAN JUAN | PR | 00936-4727 | |
| 6867 | AGA LINDE HEALTHCARE PR INC | PO BOX 364727 | | | | SAN JUAN | PR | 00936-4727 | |
| 6868 | AGA LINDE HEALTHCARE PR INC | PO BOX 71491 | | | | SAN JUAN | PR | 00936-1491 | |
| 6869 | AGA LINDE HEALTHCARE PUERTO RICO | CALLE CALAF #420 | | | | HATO REY | PR | 00918 | |
| 6870 | AGA LINDE HEALTHCARE PUERTO RICO | GPO BOX 364727 | | | | SAN JUAN | PR | 00918 | |
| 6871 | AGA LINDE HEALTHCARE PUERTO RICO, INC. | PO BOX 364727 | | | | SAN JUAN | PR | 00936-4727 | |
| 6872 | AGA SERVICE COMPANY | 9950 MYLAND DRIVE | | | | RICHMONT | VA | 23233 | |
| 602130 | AGAMEMNON G PANTEL | URB TORRIMAR | 11 CALLE VALENCIA | | | GUAYNABO | PR | 00966 | |
| 6873 | AGAMEMNON GUS PANTEL | ADDRESS ON FILE | | | | | | | |
| 6874 | AGAPE CATERERS | ADDRESS ON FILE | | | | | | | |
| 602131 | AGAPE CATERERS INC | 145 CALLE APONTE | | | | SAN JUAN | PR | 00911 | |
| 6875 | AGAPITA ARROYO ROLDAN | ADDRESS ON FILE | | | | | | | |
| 6876 | AGAPITA COLLAZO MERCADO | ADDRESS ON FILE | | | | | | | |
| 602132 | AGAPITA FONTAN SALGADO | HOSP PSIQUIATRIA RIO PIEDRAS | CUERPO DE AMIGOS | | | Hato Rey | PR | 00914-0000 | |
| 602133 | AGAPITA JIMENEZ NIEVES | RR 202 BOX 6792 | | | | CIDRA | PR | 00739 | |
| 6877 | AGAPITA MEDINA PICHARDO | ADDRESS ON FILE | | | | | | | |
| 602136 | AGAPITO ACOSTA RODRIGUEZ | G 4 URB BACO ENSENADA | | | | GUANICA | PR | 00647 | |
| 602137 | AGAPITO CARABALLO SANCHEZ | C 20 EL PALMAR | | | | ARROYO | PR | 00714 | |
| 602138 | AGAPITO CASTRO VIDAL | SUITE 15 PO BOX 6007 | | | | CAROLINA | PR | 00984 | |
| 602134 | AGAPITO CASTRO VIDAL | SUITGE 15 PO B OX 6007 | | | | CAROLINA | PR | 00984 | |
| 6878 | AGAPITO CUCUTA CARDONA | LCDO. ANTONIO FAS PACHECO | PO BOX 1098 | | | CABO ROJO | PR | 00623 | |
| 6879 | AGAPITO CUCUTA CARDONA | LCDO. JUAN M. APONTE CASTRO | 5 CALLE LA CRUZ | | | JUANA DÍAZ | PR | 00795 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6880 | AGAPITO CUCUTA CARDONA | LCDO. SALVADOR RAMIREZ SEDA | Apartado 2935 | | MAYAGUEZ | PR | 00681 | |
| 602139 | AGAPITO DAVILA GONZALEZ | COND. REXVILLE PARK 200 | CALLE 17 A APT 112 | | BAYAMON | PR | 00957 | |
| 2174830 | AGAPITO DE JESUS CLAUDIO | ADDRESS ON FILE | | | | | | |
| 602140 | AGAPITO DIAZ FELIX | ADDRESS ON FILE | | | | | | |
| 602141 | AGAPITO DIAZ SANCHEZ | HC 04 BOX 4331 | | | HUMACAO | PR | 00791 | |
| 602135 | AGAPITO JIMENEZ CHEVERE | HC 1 BOX 4047 | | | CIALES | PR | 00638 | |
| 602142 | AGAPITO JIMENEZ GINES | P O BOX 612 | | | VEGA BAJA | PR | 00693 | |
| 602143 | AGAPITO MATOS BATISTA | 571 CALLE MARIANA | | | SAN JUAN | PR | 00927 | |
| 602144 | AGAPITO MEDINA CARASQUILLO | PO BOX 317 | | | HUMACAO | PR | 00792-0317 | |
| 602145 | AGAPITO MORALES MATOS | HC 1 4850 | | | NAGUABO | PR | 00718 | |
| 602146 | AGAPITO ORTIZ DIAZ | ADDRESS ON FILE | | | | | | |
| 602147 | AGAPITO PAGAN PEREZ | HC 05 BOX 56702 | | | HATILLO | PR | 00659 | |
| 6881 | AGAPITO RAMOS VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 602148 | AGAPITO RODRIGUEZ COLLAZO | P O BOX 1874 | | | YABUCOA | PR | 00767 | |
| 2137834 | AGAPITO RODRIGUEZ COSTA | AGAPITO RODRIGUEZ COSTA | H.C. BOX 8150 | | LAS PIEDRAS | PR | 00771 | |
| 6882 | AGAPITO RODRIGUEZ COSTA | H C 3 BOX 8150 | | | LAS PIEDRAS | PR | 00771 | |
| 602149 | AGAPITO RODRIGUEZ COSTA | H.C. BOX 8150 | | | LAS PIEDRAS | PR | 00771 | |
| 602150 | AGAPITO RODRIGUEZ CURET | ADDRESS ON FILE | | | | | | |
| 6883 | AGAPITO RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 602151 | AGAPITO ROMERO SILVA | BO ZANJAS BOX 17990 | | | CAMUY | PR | 00627 | |
| 602152 | AGAPITO ROSA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 602153 | AGAPITO RUIZ MILLAN | 198 CALLE PROL LUNA | | | SAN GERMAN | PR | 00683 | |
| 602154 | AGAPITO RUIZ MILLAN | 198 PROLONGACION CALLE LUNA | | | SAN GERMAN | PR | 00683 | |
| 6884 | AGAPITO RUIZ VARGAS | ADDRESS ON FILE | | | | | | |
| 6885 | AGAPITO SALDANA RIVERA | ADDRESS ON FILE | | | | | | |
| 602155 | AGAPITO SANCHEZ SEPULVEDA | ADDRESS ON FILE | | | | | | |
| 602156 | AGAPITO SANTIAGO GARCIA | HC 30 BOX 32037 | | | SAN LORENZO | PR | 00754 | |
| 602157 | AGAPITO SCHELMETLY CORDERO | URB JESUS MARIA LAGO | 11 CALLE A | | UTUADO | PR | 00641 | |
| 602158 | AGAPITO SOLER / CARMEN GONZALEZ | 15 RES LLORENS TORRES APT 312 | | | SAN JUAN | PR | 00913-6878 | |
| 6886 | AGAPITO VILLEGAS CORTIJO | ADDRESS ON FILE | | | | | | |
| 6887 | AGAR MARQUEZ CRUZ/ FRESCA FLOWER | ADDRESS ON FILE | | | | | | |
| 6888 | AGARDINO SANCHEZ ALLENDE | ADDRESS ON FILE | | | | | | |
| 602159 | AGARRADITOS DE LA MANO INC | URB COLINAS DEL MARQUEZ | C 12 CALLE MONSERRATE | | VEGA BAJA | PR | 00693 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 318 of 2241

Exhibit E
Master Mailing List 1
Served via first class mail

| 602160 | AGATA CORP DBA MAIL BOXES ETC | VILLAS DE SAN FRANCISCO PLAZA | PMB 89 AVE DE DIEGO | | | SAN JUAN | PR | 00927-5831 | |
| 6889 | AGATHIE LONGTIC KEYANTUO | ADDRESS ON FILE | | | | | | | |
| 6890 | AGC STARTEGIC COMMUNICATIONS | 74 AVE LOPATEGUI SUITE 300 | | | | GUAYNABO | PR | 00969-3845 | |
| 6891 | AGCS MARINE INS CO | 225 W WASHINGTON | SUITE 1800 | | | CHICAGO | IL | 60606 | |
| 6892 | AGCS MARINE INSURANCE COMPANY | 225 W WASHINGTON ST STE 1800 | | | | CHICAGO | IL | 60606 | |
| 6893 | AGCS Marine Insurance Company | 225 West Washington Street Suite 1800 | | | | Chicago | IL | 60606-3484 | |
| 6894 | AGCS Marine Insurance Company | Attn: Arthur Moossmann, Jr., President | 225 W. Washington St. | Suite 1800 | | Chicago | IL | 60606 | |
| 6895 | AGCS Marine Insurance Company | Attn: Julie Garrison, Vice President | 225 W. Washington St. | Suite 1800 | | Chicago | IL | 60606 | |
| 6896 | AGDAM MALEKI, ARZHANG | ADDRESS ON FILE | | | | | | | |
| 6897 | AGDEL Y MALDONADO TORRES | ADDRESS ON FILE | | | | | | | |
| 6898 | AGDELL V. ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 6899 | AGDIA INC | 30380 COUNT ROADS 6 | | | | ELKART | IN | 46514 | |
| 602161 | AGEDTOP | ADDRESS ON FILE | | | | | | | |
| 6900 | AGELESS MEDICAL SUPPLY INC | 259 CALLE MARGARITA | | | | SAN GERMAN | PR | 00683-9012 | |
| 6902 | AGELVIS IBARRA, EDUARDO G | ADDRESS ON FILE | | | | | | | |
| 602162 | AGEMOL MEDINA DIAZ | HC 3 BOX 17414 | | | | QUEBRADILLAS | PR | 00678 | |
| 6903 | AGEN. ESTATAL MAN.D EMERG. Y ADM. D DESA | ADDRESS ON FILE | | | | | | | |
| 602163 | AGENCIA BITHORN TRAVEL | 1509 CALLE LOPEZ LANDRON OFIC 200 | | | | SAN JUAN | PR | 00911 | |
| 602164 | AGENCIA BITHORN TRAVEL | 33 CALLE RESOLUCION | SUITE 601 | | | SAN JUAN | PR | 00920 | |
| 6904 | AGENCIA COMPAS COMUNICACION Y PUBLICIDAD | PO BOX 9416 | | | | BAYAMON | PR | 00960 | |
| 602165 | AGENCIA DE AREA REGION 1 | 4 CALLE DR FERRER | | | | BAYAMON | PR | 00961 | |
| 602167 | AGENCIA DE AREA REGION II | OLD SAN JUAN STATION | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| 602168 | AGENCIA DE AREA REGION II | PO BOX 50063 | OLD SAN JUAN STA | | | SAN JUAN | PR | 00902 | |
| 602166 | AGENCIA DE AREA REGION II | PO BOX 6276 | | | | PONCE | PR | 00733 | |
| 602170 | AGENCIA DE PUBLICACIONES DE PR | PO BOX 364903 | | | | SAN JUAN | PR | 00936-4903 | |
| 602169 | AGENCIA DE PUBLICACIONES DE PR | PO BOX 4903 | | | | SAN JUAN | PR | 00936-0000 | |
| 602171 | AGENCIA DE VIAJES IDEALES | 167 CALLE COLON | | | | AGUADA | PR | 00602 | |
| 602172 | AGENCIA DE VIAJES RAUL | SIERRA BAYAMON | 1 CALLE 25 BLQ 25 | | | BAYAMON | PR | 00961 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 319 of 2241

Exhibit E
Master Mailing List 1
Served via first class mail

| 602173 | AGENCIA DE VIAJES SAN JOSE | HC 03 BOX 12796 | BO MEMBRILLO | | CAMUY | PR | 00627 | |
| 602174 | AGENCIA DEL CARMEN | PO BOX 602 | | | SAN LORENZO | PR | 00754 | |
| 602175 | AGENCIA DESARROLLO Y REC ASISTENCIALES | INFANTERIA STATION | PO BOX 29484 | | SAN JUAN | PR | 00929 | |
| 6905 | AGENCIA E F E | COBIAN PLAZA | 1607 AVE PONCE DE LEON STE 214 | | SAN JUAN | PR | 00909 | |
| 602176 | AGENCIA E F E S A | P O BOX 11138 | | | SAN JUAN | PR | 00910 | |
| 6906 | AGENCIA EFE | PO BOX 11138 | | | SAN JUAN | PR | 00910 | |
| 1491871 | Agencia Estatal Para El Manejo De Emergencia Y Desastre | Skytec Inc | 500 Road 869 | Suite 501 | Cantano | PR | 00962-2011 | |
| 1256255 | AGENCIA ESTATAL PARA EL MANEJO DE EMERGENCIAS | ADDRESS ON FILE | | | | | | |
| 6907 | AGENCIA ESTATAL PARA MANEJO D EMERGENCIA | APARTADO 194140 | | | SAN JUAN | PR | 00919-4140 | |
| 6908 | AGENCIA ESTATAL PARA MANEJO D EMERGENCIA | EDF TRES RIOS 117 AVE. ELEONOR ROOSELVELT | | | SAN JUAN | PR | 00909 | |
| 602177 | AGENCIA GENERAL J A GONZALEZ INC | PO BOX 9064 | | | BAYAMON | PR | 00960 | |
| 6909 | AGENCIA GUBERNAMENTAL | ACUDEN- P.O. BOX 15091 | AVE. PONCE DE LEON, PDA.2 | | SAN JUAN | PR | 00902 | |
| 6910 | AGENCIA GUBERNAMENTAL | Adm. de Familias y Ninos | P O Box 194090 | | San Juan | PR | 00919-4090 | |
| 6911 | AGENCIA GUBERNAMENTAL | ADSEF-500 ROBERTO H TOOD | PARADA 18 | | SAN JUAN | PR | 00910-0800 | |
| 6912 | AGENCIA GUBERNAMENTAL | ADSEF-P.O. BOX 8000 | DIST. DE ALIMENTOS PISO 5 | | SAN JUAN | PR | 00910-0800 | |
| 6913 | AGENCIA GUBERNAMENTAL | ASG - P.O. BOX 7428 | | | SAN JUAN | PR | 00916 | |
| 6914 | AGENCIA GUBERNAMENTAL | COMISION DESARROLLO COOPERATIVO | PO BOX 21408 | | SAN JUAN | PR | 00928-1408 | |
| 6915 | AGENCIA GUBERNAMENTAL | DEPT SALUD-COMISION PREV SUICIDIO | PO BOX 70184 | | SAN JUAN | PR | 00936 | |
| 6916 | AGENCIA GUBERNAMENTAL | Dept. Educacon- Educacion Especial | P O BOX 190759 | | Hato Rey | PR | 00919-0759 | |
| 6917 | AGENCIA GUBERNAMENTAL | Dept. Educ-Adm. Escuelas Comunidad | P O BOX 190759 | | Hato Rey | PR | 00919-0759 | |
| 6918 | AGENCIA GUBERNAMENTAL | DEPTO RECREACION Y DEPORTES | PO BOX 9023207 | | SAN JUAN | PR | 00902-3207 | |
| 6919 | AGENCIA GUBERNAMENTAL | P.O. BOX 7428 | | | San Juan | PR | 00903 | |
| 6920 | AGENCIA GUBERNAMENTAL | PO Box 2501 | | | San Juan | PR | 00903 | |
| 6921 | AGENCIA GUBERNAMENTAL | POP BOX 9023228 | | | SAN JUAN | PR | 00902-3228 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6923 | AGENCIA GUBERNAMENTAL | SECRETARIO DE HACIENDA | DEUDA DE CONTRIBUCIONES OFIC424A | PO BOX 9024140 | | SAN JUAN | PR | 00902-4140 | |
| 6922 | AGENCIA GUBERNAMENTAL | SECRETARIO DE HACIENDA | PO BOX 9024140 | | | SAN JUAN | PR | 00902-4140 | |
| 770510 | AGENCIA GUBERNAMENTAL | SECRETARIO DE HACIENDA | SECC DESCUENTO DE SUELDO/EDIF. CAPITAL CENTER | PISO 14 | TORRE NORTE AVE. ARTERIAL HOSTOS 235, STE 1504 | SAN JUAN | PR | 00918-1454 | |
| 6924 | AGENCIA GUBERNAMENTAL | SENADO-CTRO CUIDO CAPITOLIO | PO BOX 50071 | | | SAN JUAN | PR | 00902 | |
| 6925 | AGENCIA GUBERNAMENTAL | SERV. IMPRENTA - APARTADO 9072 | | | | SAN JUAN | PR | 00908 | |
| 6926 | AGENCIA GUBERNAMENTAL | TRIBUNAL PRIMERA INSTANCIA AIBONITO | P.O. BOX 1449 | | | AIBONITO | PR | 00705-1449 | |
| 6927 | AGENCIA HIPICA 059 EL NUEVO MILLENIUM | VILLA UNIVERSITARIA | B13 CALLE 6 | | | HUMACAO | PR | 00791-4318 | |
| 602178 | AGENCIA HIPICA TANAMA Y EXCURSIONES | PO BOX 257 | | | | ARECIBO | PR | 00613 | |
| 602179 | AGENCIA NAVEMAR DE PR INC | PO BOX 9024218 | | | | SAN JUAN | PR | 00902-4218 | |
| 602180 | AGENCIA PUBLICACIONES DE PUERTO RICO | BO PALMAS | CARR 869 ESTATAL 869 KM 14 | | | SAN JUAN | PR | 00936-4903 | |
| 6928 | AGENCIA SERVICIOS SOCIALES PENTECOSTALES | P.O. BOX 9830 COTTO STATION | | | | ARECIBO | PR | 00613-0000 | |
| 602181 | AGENCIAS BETMAR | PO BOX 647 | | | | COROZAL | PR | 00783 | |
| 602182 | AGENCIAS EFE SA | COBIAN PLAZA | 3 AVE PONCE DE LEON # 21 | | | SAN JUAN | PR | 00901 | |
| 602183 | AGENCIAS EFE SA | PO BOX 11138 | | | | SAN JUAN | PR | 00910 | |
| 6929 | AGENCIAS GUBERNAMENTALES | 116 CALLE CAROLINA | BO SABALOS | | | MAYAG_EZ | PR | 00680 | |
| 6930 | AGENCIAS GUBERNAMENTALES | 116 CALLE CAROLINA | BO SABALOS | | | MAYAGÜEZ | PR | 00680 | |
| 6931 | AGENCIAS GUBERNAMENTALES | 122 AVE LAS NEREIDAS | | | | CATAÑO | PR | 00962 | |
| 6932 | AGENCIAS GUBERNAMENTALES | 122 AVE LAS NEREIDAS | | | | CATANO | PR | 00962 | |
| 6933 | AGENCIAS GUBERNAMENTALES | 139 AVE CARLOS CHARDON | | | | SAN JUAN | PR | 00918 | |
| 6934 | AGENCIAS GUBERNAMENTALES | 150 AVE DELA CONSTITUCION STE 2 | | | | SAN JUAN | PR | 00901-2101 | |
| 6935 | AGENCIAS GUBERNAMENTALES | 155 AVE BARBOSA | | | | SAN JUAN | PR | 00917 | |
| 6936 | AGENCIAS GUBERNAMENTALES | 2 CALLE CEMENTERIO | | | | JAYUYA | PR | 00664 | |
| 6937 | AGENCIAS GUBERNAMENTALES | 254 CAPETILLO | C/ PADRE COLON Y PADRES CAPUCHINO | | | SAN JUAN | PR | 00923 | |
| 6938 | AGENCIAS GUBERNAMENTALES | 383 AVE F D ROOSEVELT | SUITE 107 | | | SAN JUAN | PR | 00918-2143 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6939 | AGENCIAS GUBERNAMENTALES | 3ER PISO CENTRO DE GOBIERNO | P O BOX 686 | | | CABO ROJO | PR | 00623 | |
| 6940 | AGENCIAS GUBERNAMENTALES | 400 AVE AMERICO MIRANDA | | | | SAN JUAN | PR | 00926 | |
| 6941 | AGENCIAS GUBERNAMENTALES | 500 ROBERTO H TODD | PARADA 18 | | | SAN JUAN | PR | 00910-0800 | |
| 6942 | AGENCIAS GUBERNAMENTALES | 505 EDIF PRUDENCIO RIVERA MARTINEZ | | | | SAN JUAN | PR | 00918 | |
| 6943 | AGENCIAS GUBERNAMENTALES | 551 ESTANCIA DEL RIO PORTUGUES | | | | HORMIGUEROS | PR | 00660 | |
| 6944 | AGENCIAS GUBERNAMENTALES | 602 AVE BARBOSA | | | | SAN JUAN | PR | 00918 | |
| 6945 | AGENCIAS GUBERNAMENTALES | 635 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |
| 6946 | AGENCIAS GUBERNAMENTALES | ACUDEN P O BOX 15091 | AVE PONCE DE LEON PDA 2 | | | SAN JUAN | PR | 00902 | |
| 6947 | AGENCIAS GUBERNAMENTALES | ADM DE CORRECCION | DIV DE PAGADURIA | | | SAN JUAN | PR | 00902-4140 | |
| 6948 | AGENCIAS GUBERNAMENTALES | APARTADO 11398 | | | | SAN JUAN | PR | 00910-1398 | |
| 6949 | AGENCIAS GUBERNAMENTALES | APARTADO 920 | | | | QUEBRADILLA | PR | 00678 | |
| 6950 | AGENCIAS GUBERNAMENTALES | AREA DE TESORO | CONTABILIDAD DE INGRESO | | | SAN JUAN | PR | 00902 | |
| 6953 | AGENCIAS GUBERNAMENTALES | AVE DE LA CONSTITUCION 150 STE 2 | | | | SAN JUAN | PR | 00901-2101 | |
| 6954 | AGENCIAS GUBERNAMENTALES | AVE TITO CASTRO | 609 SUITE 102 PMB 477 | | | PONCE | PR | 00716-2232 | |
| 6955 | AGENCIAS GUBERNAMENTALES | BO LA CEIBA | CARR 331 KM 1-7 | | | FLORIDA | PR | 00650 | |
| 6956 | AGENCIAS GUBERNAMENTALES | C/O ISABEL RODRIGUEZ BONET | PO BOX 190917 | | | SAN JUAN | PR | 00919 | |
| 6957 | AGENCIAS GUBERNAMENTALES | C/O MARTA BETANCOURT | DEPTO. CORRECCION | PO BOX 71308 | | SAN JUAN | PR | 00928-0086 | |
| 6958 | AGENCIAS GUBERNAMENTALES | CALLE LIMA ESQ HAYDEE REXACH | | | | SAN JUAN | PR | 00915 | |
| 6960 | AGENCIAS GUBERNAMENTALES | CARR 14 AVE TITO CASTRO | | | | PONCE | PR | 00731 | |
| 6961 | AGENCIAS GUBERNAMENTALES | CARR 456 BOX CIBAO | | | | CAMUY | PR | 00627 | |
| 6963 | AGENCIAS GUBERNAMENTALES | CENTRO DE CUIDO CAPITOLIO | PO BOX 50071 | | | SAN JUAN | PR | 00902 | |
| 6965 | AGENCIAS GUBERNAMENTALES | CENTRO GUBERNAMENTAL DE MAYAGUEZ | | | | MAYAGUEZ | PR | 00680 | |
| 6966 | AGENCIAS GUBERNAMENTALES | COMISION APELATIVA DEL SERV PUBLICO | PO BOX 41149 | | | SAN JUAN | PR | 00940-1149 | |
| 6968 | AGENCIAS GUBERNAMENTALES | COND EL CENTRO 1 | 500 MUNOZ RIVERA OFIC 211 | | | SAN JUAN | PR | 00918 | |
| 6969 | AGENCIAS GUBERNAMENTALES | CONGRESO NUESTROS NI¥OS PRIMEROS | P O BOX 82 | | | SAN JUAN | PR | 00901 | |
| 6970 | AGENCIAS GUBERNAMENTALES | CONGRESO NUESTROS NIÐOS PRIMEROS | P O BOX 82 | | | SAN JUAN | PR | 00901 | |
| 6971 | AGENCIAS GUBERNAMENTALES | CUERPO DE BOMBEROS | PO BOX 13325 | | | SAN JUAN | PR | 00908-3325 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 6972 | AGENCIAS GUBERNAMENTALES | DEPARTAMENTO DE HACIENDA | FINANZAS DEPARTAMENTALES | | SAN JUAN | PR | 00902 | |
|------|--------------------------|--------------------------|-------------------------|--|----------|----|-------|--|
| 6973 | AGENCIAS GUBERNAMENTALES | DEPARTAMENTO DE SALUD | PO BOX 70184 | | SAN JUAN | PR | 00936-8184 | |
| 6974 | AGENCIAS GUBERNAMENTALES | DEPT DE CORRECCION | PO BOX 71308 | | SAN JUAN | PR | 00936 | |
| 6975 | AGENCIAS GUBERNAMENTALES | DEPT DE JUSTICIA | PO BOX 9020192 | | SAN JUAN | PR | 00902-0192 | |
| 6976 | AGENCIAS GUBERNAMENTALES | DEPT DE LA FAMILIA | PO BOX 8000 | | SAN JUAN | PR | 00910-0800 | |
| 6977 | AGENCIAS GUBERNAMENTALES | DEPT DE SALUD OFC FINANZAS | PO BOX 70184 | | SAN JUAN | PR | 00936-8184 | |
| 6978 | AGENCIAS GUBERNAMENTALES | DEPT DEL TRABAJO Y REC. HUMANOS | EDIF PRUDENCIO RIVERA MARTINEZ | 505 AVE MUNOZ RIVERA | SAN JUAN | PR | 00918 | |
| 6979 | AGENCIAS GUBERNAMENTALES | DEPT EDUCACION | PO BOX 190759 | | SAN JUAN | PR | 00919-0759 | |
| 6980 | AGENCIAS GUBERNAMENTALES | DEPT TRABAJO(SEGURO CHOFERIL) | PO BOX 195540 | | SAN JUAN | PR | 00001 | |
| 6982 | AGENCIAS GUBERNAMENTALES | DEPTO DE SALUD C P T E T | PO BOX 70184 | | SAN JUAN | PR | 00936-8184 | |
| 6983 | AGENCIAS GUBERNAMENTALES | DEPTO DES ECONOMICO Y COMERCIO | PO BOX 362350 | | SAN JUAN | PR | 00936-2350 | |
| 6984 | AGENCIAS GUBERNAMENTALES | DEPTO. CORRECCION Y REHABILITACION | PO BOX 71308 | | SAN JUAN | PR | 00936-8408 | |
| 6985 | AGENCIAS GUBERNAMENTALES | DIVISION LEGAL PTO RICO OSHA | P O BOX 71592 | | SAN JUAN | PR | 00936-8692 | |
| 6987 | AGENCIAS GUBERNAMENTALES | DPTO DEL TRABAJO Y RHUM | 505 MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 6986 | AGENCIAS GUBERNAMENTALES | DPTO DEL TRABAJO Y RHUM | 505 MUðOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 6988 | AGENCIAS GUBERNAMENTALES | DPTO. RECURSOS NATURALES | P.O. BOX 366147 | | SAN JUAN | PR | 00936 | |
| 6990 | AGENCIAS GUBERNAMENTALES | EDIF PRUDENCIO RIVERA MARTINEZ | 505 AVE MU¥OZ RIVERA | | SAN JUAN | PR | 00917 | |
| 6989 | AGENCIAS GUBERNAMENTALES | EDIF PRUDENCIO RIVERA MARTINEZ | 505 AVE MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 6994 | AGENCIAS GUBERNAMENTALES | EST MINILLAS APTO 41179 | | | SAN JUAN | PR | 00940-1179 | |
| 6995 | AGENCIAS GUBERNAMENTALES | FDZ JUNCOS STATION | P O BOX 8476 | | SAN JUAN | PR | 00910 | |
| 6996 | AGENCIAS GUBERNAMENTALES | GREENFIELD CORPORATE CENTER | 1858 CHARTER LANE SUITE 103 | | LARCASTER | PA | 17604-8080 | |
| 6997 | AGENCIAS GUBERNAMENTALES | HOSTOS CAPITAL CENTER TORRE NORTE | 235 ARTERIAL SUITE 1001 | | SAN JUAN | PR | 00918-1453 | |
| 6998 | AGENCIAS GUBERNAMENTALES | Intendente Ramirez | | | San Juan | PR | 00924 | |
| 6999 | AGENCIAS GUBERNAMENTALES | JTA APELACIONES Y LOTIFICACION | PO BOX 41118 MINILLAS STATION | | SAN JUAN | PR | 00940-1118 | |
| 7000 | AGENCIAS GUBERNAMENTALES | MAYAGUEZ | | | MAYAGUEZ | PR | 00681-8019 | |
| 7001 | AGENCIAS GUBERNAMENTALES | MINILLA STATION | PO BOX 41269 | | SAN JUAN | PR | 00940-1269 | |
| 7002 | AGENCIAS GUBERNAMENTALES | MINILLA STATION | PO BOX 42003 | | SAN JUAN | PR | 00940 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 7003 | AGENCIAS GUBERNAMENTALES | NATIONAL PAYMENT CENTER | PO BOX 4142 | | | GREENVILLE | TX | 75403-4142 | |
|------|---------------------------|--------------------------|-------------|--|--|------------|-----|------------|--|
| 7004 | AGENCIAS GUBERNAMENTALES | OBRAS PUBLICAS | PO BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 7005 | AGENCIAS GUBERNAMENTALES | OFIC DE LA GOBERNADORA | PO BOX 9020082 | | | SAN JUAN | PR | 00902 0082 | |
| 7006 | AGENCIAS GUBERNAMENTALES | OFICINA DE SERVICIO AL CIUDADANO | PO BOX 50071 | | | SAN JUAN | PR | 00902 | |
| 7007 | AGENCIAS GUBERNAMENTALES | OFICINA DEL GAR | PO BOX 194140 | | | SAN JUAN | PR | 00919-4140 | |
| 7008 | AGENCIAS GUBERNAMENTALES | OLD SAN JUAN | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| 7012 | AGENCIAS GUBERNAMENTALES | P O BOX 11398 | | | | SAN JUAN | PR | 00910-1398 | |
| 7013 | AGENCIAS GUBERNAMENTALES | P O BOX 11488 | | | | SAN JUAN | PR | 00910 1188 | |
| 7014 | AGENCIAS GUBERNAMENTALES | P O BOX 11737 | | | | SAN JUAN | PR | 00910-1737 | |
| 7015 | AGENCIAS GUBERNAMENTALES | P O BOX 11855 | ESTACION FERNANDEZ JUNCOZ | | | SAN JUAN | PR | 00910 | |
| 7016 | AGENCIAS GUBERNAMENTALES | P O BOX 13325 | | | | SAN JUAN | PR | 00908-3325 | |
| 7017 | AGENCIAS GUBERNAMENTALES | P O BOX 15091 | | | | SAN JUAN | PR | 00902 | |
| 7018 | AGENCIAS GUBERNAMENTALES | P O BOX 190759 | | | | SAN JUAN | PR | 00919 0759 | |
| 7019 | AGENCIAS GUBERNAMENTALES | P O BOX 191067 | | | | SAN JUAN | PR | 00919 1067 | |
| 7020 | AGENCIAS GUBERNAMENTALES | P O BOX 191599 | | | | SAN JUAN | PR | 00919-1599 | |
| 7021 | AGENCIAS GUBERNAMENTALES | P O BOX 191749 | | | | SAN JUAN | PR | 00919-1749 | |
| 7022 | AGENCIAS GUBERNAMENTALES | P O BOX 195552 | | | | SAN JUAN | PR | 00919-5552 | |
| 7023 | AGENCIAS GUBERNAMENTALES | P O BOX 2089 | | | | SAN JUAN | PR | 00902 2089 | |
| 7024 | AGENCIAS GUBERNAMENTALES | P O BOX 2197 | | | | VEGA ALTA | PR | 00692 | |
| 7010 | AGENCIAS GUBERNAMENTALES | P O BOX 29086 | | | | SAN JUAN | PR | 00929-0087 | |
| 7011 | AGENCIAS GUBERNAMENTALES | P O BOX 330871 | | | | PONCE | PR | 00733-0871 | |
| 7025 | AGENCIAS GUBERNAMENTALES | P O BOX 362350 | | | | SAN JUAN | PR | 00936-2350 | |
| 7026 | AGENCIAS GUBERNAMENTALES | P O BOX 40945 | | | | SAN JUAN | PR | 00940 | |
| 7027 | AGENCIAS GUBERNAMENTALES | P O BOX 41179 | | | | SAN JUAN | PR | 00940-1179 | |
| 7028 | AGENCIAS GUBERNAMENTALES | P O BOX 4261 | | | | SAN JUAN | PR | 00902 | |
| 7029 | AGENCIAS GUBERNAMENTALES | P O BOX 5887 | | | | SAN JUAN | PR | 00906 | |
| 7030 | AGENCIAS GUBERNAMENTALES | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 7031 | AGENCIAS GUBERNAMENTALES | P O BOX 9020082 | LA FORTALEZA | | | SAN JUAN | PR | 00902-8357 | |
| 7032 | AGENCIAS GUBERNAMENTALES | P O BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 7033 | AGENCIAS GUBERNAMENTALES | P O BOX 9024140 | | | | SAN JUAN | PR | 00902-4140 | |
| 7034 | AGENCIAS GUBERNAMENTALES | P O BOX 9024184 | | | | SAN JUAN | PR | 00902 | |
| 1256256 | AGENCIAS GUBERNAMENTALES | P.O. BOX 7428 | | | | SAN JUAN | PR | 00903 | |
| 7035 | AGENCIAS GUBERNAMENTALES | PARQUES NACIONALES DE PUERTO RICO | PO BOX 1085 | | | MAYAGUEZ | PR | 00681 | |
| 7036 | AGENCIAS GUBERNAMENTALES | PDA 20 AVE PONCE DE LEON | 1409 EDIF CEM PISO 6 | | | SAN JUAN | PR | 00908 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7037 | AGENCIAS GUBERNAMENTALES | PLANTAS TROPICALES DE PR | C/O PEDRO A RAMOS ROSADO | OFICINA DE LA GOBERNADORA | | SAN JUAN | PR | 00902 |
| 7038 | AGENCIAS GUBERNAMENTALES | PMB 152 | 100 GRAND PASEO BLVD STE 112 | | | SAN JUAN | PR | 00926 |
| 7039 | AGENCIAS GUBERNAMENTALES | PMB 356 | B5 CALLE TABONUCO STE 216 | | | GUAYNABO | PR | 00968-3029 |
| 7040 | AGENCIAS GUBERNAMENTALES | PMB 368 | PO BOX 2500 | | | TRUJILLO ALTO | PR | 00977-2500 |
| 7041 | AGENCIAS GUBERNAMENTALES | PO BOX 10000 SUITE 272 | | | | CANOVANAS | PR | 00724-0000 |
| 7042 | AGENCIAS GUBERNAMENTALES | PO BOX 10163 | | | | SAN JUAN | PR | 00902 |
| 7043 | AGENCIAS GUBERNAMENTALES | PO BOX 1085 | | | | MAYAGUEZ | PR | 00681 |
| 7044 | AGENCIAS GUBERNAMENTALES | PO BOX 1091 | | | | MANATI | PR | 00674 |
| 7045 | AGENCIAS GUBERNAMENTALES | PO BOX 11382 | | | | SAN JUAN | PR | 00910 |
| 7046 | AGENCIAS GUBERNAMENTALES | PO BOX 1407 | | | | AÐASCO | PR | 00610 |
| 7047 | AGENCIAS GUBERNAMENTALES | PO BOX 1407 | | | | ANASCO | PR | 00610 |
| 7048 | AGENCIAS GUBERNAMENTALES | PO BOX 1757 | | | | YABUCOA | PR | 00767 |
| 7049 | AGENCIAS GUBERNAMENTALES | PO BOX 180908 | | | | SAN JUAN | PR | 00919-0909 |
| 7050 | AGENCIAS GUBERNAMENTALES | PO BOX 194090 | | | | SAN JUAN | PR | 00919-4090 |
| 7051 | AGENCIAS GUBERNAMENTALES | PO BOX 2115 | | | | OROCOVIS | PR | 00720 |
| 7052 | AGENCIAS GUBERNAMENTALES | PO BOX 21365 | | | | SAN JUAN | PR | 00928 |
| 7053 | AGENCIAS GUBERNAMENTALES | PO BOX 21414 | | | | SAN JUAN | PR | 00928-1414 |
| 7054 | AGENCIAS GUBERNAMENTALES | PO BOX 2161 | | | | SAN JUAN | PR | 00922-2161 |
| 7055 | AGENCIAS GUBERNAMENTALES | PO BOX 21837 | | | | SAN JUAN | PR | 00931 |
| 7056 | AGENCIAS GUBERNAMENTALES | PO BOX 2396 | | | | SAN JUAN | PR | 00908-9326 |
| 7057 | AGENCIAS GUBERNAMENTALES | PO BOX 250296 | | | | AGUADILLA | PR | 00604 |
| 7058 | AGENCIAS GUBERNAMENTALES | PO BOX 287 | | | | SAINT JUST | PR | 00978 |
| 7059 | AGENCIAS GUBERNAMENTALES | PO BOX 29272 | | | | SAN JUAN | PR | 00929-0272 |
| 7060 | AGENCIAS GUBERNAMENTALES | PO BOX 3502 | BOX 155 B | | | JUANA DIAZ | PR | 00795 |
| 7061 | AGENCIAS GUBERNAMENTALES | PO BOX 3502 SUITE 155 | | | | JUANA DIAZ | PR | 00795 |
| 7062 | AGENCIAS GUBERNAMENTALES | PO BOX 363088 | | | | SAN JUAN | PR | 00936-3088 |
| 7063 | AGENCIAS GUBERNAMENTALES | PO BOX 364527 | | | | SAN JUAN | PR | 00936-4527 |
| 7064 | AGENCIAS GUBERNAMENTALES | PO BOX 3786 | | | | SAN JUAN | PR | 00902-3786 |
| 7065 | AGENCIAS GUBERNAMENTALES | PO BOX 40285 | | | | SAN JUAN | PR | 00940 |
| 7066 | AGENCIAS GUBERNAMENTALES | PO BOX 41118 | | | | SAN JUAN | PR | 00940-1118 |
| 7067 | AGENCIAS GUBERNAMENTALES | PO BOX 41119 | | | | SAN JUAN | PR | 00940-1119 |
| 7068 | AGENCIAS GUBERNAMENTALES | PO BOX 4119 | | | | SAN JUAN | PR | 00940-1149 |
| 7069 | AGENCIAS GUBERNAMENTALES | PO BOX 41269 | | | | SAN JUAN | PR | 00940-1269 |
| 7070 | AGENCIAS GUBERNAMENTALES | PO BOX 425 | | | | BAYAMON | PR | 00961 |
| 7071 | AGENCIAS GUBERNAMENTALES | PO BOX 491 | | | | CAGUAS | PR | 00726-0491 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|------|---------------------------|----------------------------------|----------------------------|----------------|-------------|-----|-------------|--|
| 7072 | AGENCIAS GUBERNAMENTALES | PO BOX 50071 | | | SAN JUAN | PR | 00902-6271 | |
| 7073 | AGENCIAS GUBERNAMENTALES | PO BOX 5127 | | | SAN JUAN | PR | 00906 | |
| 7074 | AGENCIAS GUBERNAMENTALES | PO BOX 552 | | | COROZAL | PR | 00783 | |
| 7075 | AGENCIAS GUBERNAMENTALES | PO BOX 668 | | | BARCELONETA | PR | 00617 | |
| 7076 | AGENCIAS GUBERNAMENTALES | PO BOX 70166 | | | SAN JUAN | PR | 00936-8166 | |
| 7077 | AGENCIAS GUBERNAMENTALES | PO BOX 70184 | | | SAN JUAN | PR | 00936-8184 | |
| 7078 | AGENCIAS GUBERNAMENTALES | PO BOX 71308 | | | SAN JUAN | PR | 00936 | |
| 7079 | AGENCIAS GUBERNAMENTALES | PO BOX 71592 | | | SAN JUAN | PR | 00936-8692 | |
| 7080 | AGENCIAS GUBERNAMENTALES | PO BOX 8000 | DIST DE ALIMENTOS PISO 5 | | SAN JUAN | PR | 00910-0800 | |
| 7081 | AGENCIAS GUBERNAMENTALES | PO BOX 8476 | | | SAN JUAN | PR | 00910-8476 | |
| 7082 | AGENCIAS GUBERNAMENTALES | PO BOX 9020082 | | | SAN JUAN | PR | 00902-0082 | |
| 7083 | AGENCIAS GUBERNAMENTALES | PO BOX 9023228 | | | SAN JUAN | PR | 00902-3228 | |
| 7084 | AGENCIAS GUBERNAMENTALES | PO BOX 9023271 | | | SAN JUAN | PR | 00902-3271 | |
| 7085 | AGENCIAS GUBERNAMENTALES | PO BOX 9023434 | | | SAN JUAN | PR | 00902-3434 | |
| 7086 | AGENCIAS GUBERNAMENTALES | PO BOX 9023990 | | | SAN JUAN | PR | 00902-3990 | |
| 7087 | AGENCIAS GUBERNAMENTALES | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| 7088 | AGENCIAS GUBERNAMENTALES | PO BOX 9066581 | | | SAN JUAN | PR | 00906-6581 | |
| 7089 | AGENCIAS GUBERNAMENTALES | PO BOX 9066597 | | | SAN JUAN | PR | 00906-6597 | |
| 7090 | AGENCIAS GUBERNAMENTALES | PO BOX 9072 | | | SAN JUAN | PR | 00908-9072 | |
| 7091 | AGENCIAS GUBERNAMENTALES | PO BOX 9200 | | | SAN JUAN | PR | 00908-0200 | |
| 7092 | AGENCIAS GUBERNAMENTALES | PUERTA DE TIERRA | PO BOX 9066600 | | SAN JUAN | PR | 00906 6600 | |
| 7093 | AGENCIAS GUBERNAMENTALES | PUNTA LAS MARIAS | 2432 CALLE LOIZA | | SAN JUAN | PR | 00914 | |
| 7094 | AGENCIAS GUBERNAMENTALES | RES GUARIONEX | EDIF E APT 33 | | QUEBRADILLAS | PR | 00678 | |
| 7095 | AGENCIAS GUBERNAMENTALES | SALA DE HUMACAO | PO BOX 885 | | HUMACAO | PR | 0007920885 | |
| 7096 | AGENCIAS GUBERNAMENTALES | SANTA JUANITA | 100 AVE LAUREL | | BAYAMON | PR | 00956 | |
| 7097 | AGENCIAS GUBERNAMENTALES | SECRETARIO DE HACIENDA | DIVISION DE PAGUDURIA | | SAN JUAN | PR | 00902 | |
| 7098 | AGENCIAS GUBERNAMENTALES | SECRETARIO DEL TRABAJO | PO BOX 195540 | | SAN JUAN | PR | 00919 | |
| 7099 | AGENCIAS GUBERNAMENTALES | SEGURO CHOFERIL NEG SEG EMPLEO | 505 AVE MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 7100 | AGENCIAS GUBERNAMENTALES | SEGURO SOCIAL CHOFERIL | AREA TESORO-DIV DE RECLAMACIONES | | SAN JUAN | PR | 00902-4140 | |
| 7101 | AGENCIAS GUBERNAMENTALES | SEGURO SOCIAL CHOFERIL | OFICINA OMBUSMAN | | SAN JUAN | PR | 00910-1382 | |
| 7102 | AGENCIAS GUBERNAMENTALES | ULTIMO TROLEY | 2100 CALLE LOIZA FINAL | | SAN JUAN | PR | 00914 | |
| 7103 | AGENCIAS GUBERNAMENTALES | UPR EXT POSTAL CUA 100 CARR 908 | | | HUMACAO | PR | 00791 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7104 | AGENCIAS GUBERNAMENTALES | URB EL VEDADO | 115 CALLE ELEONOR ROOSVELT C | | | SAN JUAN | PR | 00918 | |
| 7105 | AGENCIAS GUBERNAMENTALES | URB MORELL CAMPOS | 9 CALLE VIVA LA PEPA | | | PONCE | PR | 00732 | |
| 7106 | AGENCIAS GUBERNAMENTALES | URB SANTA JUANITA | 100 AVE LAUREL | | | BAYAMON | PR | 00956 | |
| 7107 | AGENCIAS GUBERNAMENTALES | URB VILLA HUMACAO | 250 CALLE 6 | | | HUMACAO | PR | 00791 | |
| 7108 | AGENCIAS GUBERNAMENTALES | URB VILLA NEVAREZ | 20 CALLE 19 | | | SAN JUAN | PR | 00927 | |
| 7109 | AGENCY OR SPECIAL GROUP | URB MUNOZ RIVERA | 53 AVE ESMERALDA PMB 169 | | | GUAYNABO | PR | 00969 | |
| 1418566 | AGENJO LAUREANO, LUZ | LUZ M. AGENJO LAURENO | COND. TORRE DE LOS FRAILES APT. B-J | | | GUAYNABO | PR | 00969 | |
| 7110 | AGENJO LAUREANO, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 7111 | AGENJO LAUREANO, MARIA | ADDRESS ON FILE | | | | | | | |
| 2054737 | Agenjo Laureano, Maria De L | ADDRESS ON FILE | | | | | | | |
| 2099841 | Agenjo Laureano, Maria de L. | ADDRESS ON FILE | | | | | | | |
| 2044745 | Agenjo Laureano, Maria de L. | ADDRESS ON FILE | | | | | | | |
| 2060689 | Agenjo Laureano, Maria de Lourdes | ADDRESS ON FILE | | | | | | | |
| 602184 | AGENOL RODRIGUEZ SANTIAGO | URB MEDINA | A 3 CALLE 15 | | | ISABELA | PR | 00662 | |
| 602185 | AGENOR BERRIOS LOPEZ | HC 1 BOX 7558 | | | | VILLALBA | PR | 00766 | |
| 602186 | AGENT REPORTING PLAN CORP | CONDADO CONSTRACT STATION | BOX 16031 | | | SAN JUAN | PR | 00908-6031 | |
| 1566095 | Agente Ervin Zayas Ortiz 25506 | ADDRESS ON FILE | | | | | | | |
| 1544616 | Agente Keila Santos Cordero 28291 | ADDRESS ON FILE | | | | | | | |
| 1517001 | AGENTE LUIS FRANCISCO VAZQUEZ SUREN 26112 | 3456 C/LUIS MUNOZ RIVERA | | | | AGUIRRE | PR | 00704 | |
| 1515038 | Agente Luis G. Mateo Rodriguez 24679 | FERNANDO SANTIAGO | URB. SAN MARTÍN SUITE 17 | | | SAN JUAN | PR | 00924-4586 | |
| 1515038 | Agente Luis G. Mateo Rodriguez 24679 | Luis G. Mateo Rodriguez | HC-01 Box 14907 | | | Coamo | PR | 00769 | |
| 1563557 | Agente Maria L. Melendez Delanoy 21140 | ADDRESS ON FILE | | | | | | | |
| 1511692 | Agente Ruben Colon Ortiz 20563 | ADDRESS ON FILE | | | | | | | |
| 602187 | AGENTECH INC | P O BOX 1360 | | | | CAGUAS | PR | 00726-1360 | |
| 7113 | AGENTES Y CONSULTORES, INC | CALLE COSTA AZUL , CH # 2 | | | | DORADO | PR | 00646 | |
| 7114 | AGESILAS, MARIE | ADDRESS ON FILE | | | | | | | |
| 7115 | AGESTA HERNANDEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 7116 | AGF LUZ CORREA BERMUDEZ / MYRTA IRIZARRY | ADDRESS ON FILE | | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 602188 | AGG ADVANCED COPY GROUP | PUERTO NUEVO | 1006 CALLE AMBERES | | | SAN JUAN | PR | 00920 | |
| 7117 | AGG INVESTMENT CORPORATION | BANCO POPULAR DE PR PO BOX 362708 | ATT CBC RIO PIEDRAS CLAVE 735 | | | SAN JUAN | PR | 00936-2708 | |
| 7118 | AGGA ENGINEERING PSC | PO BOX 13753 | | | | SAN JUAN | PR | 00908-3753 | |
| 7119 | AGGREKO | P O BOX 364861 | | | | SAN JUAN | PR | 00936-4861 | |
| 602189 | AGGREKO INC | PO BOX 364861 | | | | SAN JUAN | PR | 00936 | |
| 602190 | AGGREKO TEXAS LP | P O BOX 364861 | | | | SAN JUAN | PR | 00936-4861 | |
| 602191 | AGIDA LA PROVIDENCIA DE LOIZA INC | PARC SUAREZ | APTDO 514 CALLE 6 176 A | | | LOIZA | PR | 00772 | |
| 7120 | AGILE RATIO LLC | C-14 CARR 869 | | | | CATANO | PR | 00962 | |
| 602192 | AGILENT TECHNOLOGIES INTERAMERICAS | 395 PAGE MILL ROAD | | | | PELO ALTO | CA | 94303-0870 | |
| 602193 | AGILENT TECHNOLOGIES INTERAMERICAS | 4376 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 1256257 | AGILENT TECHNOLOGIES INTERAMERICAS INC. | ADDRESS ON FILE | | | | | | | |
| 7121 | AGILENT TECHNOLOGIES INTER-AMERICAS, INC | 644 AVE FERNANDEZ JUNCOS SUITE 301 | | | | SAN JUAN | PR | 00907 | |
| 7122 | AGILITY LOGISTICS CORP | 310 COMMERCE SUITE 250 | | | | IRVINE | CA | 92602 | |
| 602194 | AGING CARE & NURSING HOME ADM GROUP | CBC DE HATO REY CLAVE 747 | P O BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 602195 | AGING CARE & NURSING HOME ADM GROUP | P O BOX 19452 | | | | SAN JUAN | PR | 00910 | |
| 7123 | AGIS | EDIFICIO REFORMA 10 | 9-55 AVE REFORMA ZONA 10 STE 905 | | | GUATEMALA | PR | 01007 | |
| 7124 | AGIS ALVAREZ, INGRID | ADDRESS ON FILE | | | | | | | |
| 7125 | AGIS LOPEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 602196 | AGLA INSURANCE SERVICES | 1155 EUGENIA PL | | | | CARPINTERIA | CA | 93013 | |
| 7126 | AGLAE MANTANES RIVERA | ADDRESS ON FILE | | | | | | | |
| 602197 | AGLAE MORALES MEDINA | ADDRESS ON FILE | | | | | | | |
| 602198 | AGLAE UMPIERRE SUAREZ | URB ALT DE TORRIMAR | 6 10 CALLE 2 | | | GUAYNABO | PR | 00969 | |
| 602199 | AGLAEE H FERRER GALARZA | ADDRESS ON FILE | | | | | | | |
| 602200 | AGLAEE SANTOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 7127 | AGLAITZA TORRES REYES | ADDRESS ON FILE | | | | | | | |
| 7128 | AGLAITZA TORRES REYES | ADDRESS ON FILE | | | | | | | |
| 7129 | AGLAMER MOLINA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 7130 | AGLAMER MOLINA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 7131 | AGLEROT VILA, JOSE M | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7133 | AGM LAND AND HOME DEVELOPMENT INC | PASEO LOS CORALES I | 550 MAR CARIBE | | DORADO | PR | 00646 |
| 837778 | AGM PROPERTIES CORPORATION | CORPORATE OFFICE PARK AGM PROPERTIES BUILDING CARR. #20 KM. 2.2 | | | GUAYNABO | PR | 00969-0000 |
| 2138415 | AGM PROPERTIES CORPORATION | MARXUACH, MARTIN G. | CORPORATE OFFICE PARK AGM PROPERTIES | BUILDING CARR. #20 KM. 2.2 | GUAYNABO | PR | 00969-0000 |
| 2138090 | AGM PROPERTIES CORPORATION | MARXUACH, MARTIN G. | PO BOX 2149 | | SAN JUAN | PR | 00922-2149 |
| 2163514 | AGM PROPERTIES CORPORATION | PO BOX 2149 | | | SAN JUAN | PR | 00922-2149 |
| 602201 | AGMA JOLBE MENDEZ | ADDRESS ON FILE | | | | | |
| 602202 | AGNE M LONG VILLANUEVA | URB VISTA AZUL | HH 11 CALLE 28 | | ARECIBO | PR | 00612 |
| 7134 | AGNE MARIE VELEZ HERNANDEZ | ADDRESS ON FILE | | | | | |
| 7135 | AGNEL ROJAS ALBINO | ADDRESS ON FILE | | | | | |
| 7136 | AGNEL RUIZ CORREA | ADDRESS ON FILE | | | | | |
| 7137 | AGNERIS C VALENTIN ALVAREZ | ADDRESS ON FILE | | | | | |
| 7138 | AGNERIS DIAZ DIAZ | ADDRESS ON FILE | | | | | |
| 7139 | AGNERIS N. CARDONA NEGRON | ADDRESS ON FILE | | | | | |
| 7140 | AGNERYS RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 7141 | AGNES A MUNOZ REYES | ADDRESS ON FILE | | | | | |
| 7142 | AGNES A SEGUINOT MARTINEZ | ADDRESS ON FILE | | | | | |
| 770927 | AGNES A. RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | |
| 7143 | AGNES A. RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | |
| 602203 | AGNES ACOSTA RAMIREZ | URB QUINTAS DEL REY | C 7 CALLE 5 | | SAN GERMAN | PR | 00683 |
| 7144 | AGNES APONTE | ADDRESS ON FILE | | | | | |
| 602204 | AGNES ARROYO DIAZ | ADDRESS ON FILE | | | | | |
| 602205 | AGNES AZARETH GARCIA VELEZ | PO BOX 561004 | | | GUAYANILLA | PR | 00656 |
| 602206 | AGNES BAHAMUNDI VALLE | GK23 URB JARDINES MONTBLANC | | | YAUCO | PR | 00698 |
| 602207 | AGNES BATTISTINI LOPEZ | 44 H6 COLINAS DE MONTECARLO | | | SAN JUAN | PR | 00924 |
| 7145 | AGNES BERMUDEZ ACEVEDO | ADDRESS ON FILE | | | | | |
| 602208 | AGNES BERNAT GALARZA | STA ROSA | 22 BQ 25 C/ 20 | | BAYAMON | PR | 00956 |
| 602209 | AGNES CAMACHO TORRES | PO BOX 7126 | | | PONCE | PR | 00732 |
| 602210 | AGNES CHACON ZAYAS | RR 3 BOX 10258 | | | TOA ALTA | PR | 00953 |
| 840257 | AGNES CHESTARY MILLAN | MIRADOR DE BAIROA | 2U-3 CALLE 24 | | CAGUAS | PR | 00727 |
| 602211 | AGNES COLLAZO TORO | ALTURAS DE FLAMBOYAN | G 17 CALLE 9 | | BAYAMON | PR | 00959 |
| 602212 | AGNES CRESPO QUINTANA | 2104 ALT DEL BOSQUE | | | SAN JUAN | PR | 00926 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 7146 | AGNES D TORO RUIZ | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7147 | AGNES DIAZ RIVERA | ADDRESS ON FILE | | | | | | |
| 602213 | AGNES DOLORES/MYRNA ANGELES BADRENA | PO BOX 19328 | | | | SAN JUAN | PR | 00910-1328 |
| 7148 | AGNES E APONTE MUNOZ | ADDRESS ON FILE | | | | | | |
| 7149 | AGNES E NIELSEN Y/O MIGUEL A ROSARIO | ADDRESS ON FILE | | | | | | |
| 7150 | AGNES E RIVERA MANGUAL | ADDRESS ON FILE | | | | | | |
| 602214 | AGNES E RODRIGUEZ MORALES | COLINAS VERDES | P 13 CALLE 10 | | | SAN SEBASTIAN | PR | 00685 |
| 7151 | AGNES F MEDINA FUENTES | ADDRESS ON FILE | | | | | | |
| 602216 | AGNES I CORDERO MELENDEZ | URB PARQUE FORESTAL A 5 | | | | SAN JUAN | PR | 00926-6452 |
| 7152 | AGNES I CRUZ GUIBE | ADDRESS ON FILE | | | | | | |
| 602217 | AGNES I NAZARIO ROQUE | PO BOX 2404 | | | | BAYAMON | PR | 00960 |
| 7153 | AGNES I ORTIZ OXIO | ADDRESS ON FILE | | | | | | |
| 7154 | AGNES I POVENTUD MC DOUGALL | ADDRESS ON FILE | | | | | | |
| 7155 | AGNES I. GONZALEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 602218 | AGNES IRIZARRY GONZALEZ | URB EL SENORIAL S 6 3 | CALLE 6 | | | SAN JUAN | PR | 00926 |
| 602219 | AGNES J JIMENEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 602220 | AGNES J ROSALY TORRES | LA LULA | G 13 CALLE 6 | | | PONCE | PR | 00731 |
| 602221 | AGNES L BAHAMUNDI VALLE | URB JARDINES MONT BLANC | GK 23 | | | YAUCO | PR | 00698 |
| 602222 | AGNES L NAVAS DAVILA | ADDRESS ON FILE | | | | | | |
| 602224 | AGNES LUGO SANTIAGO | URB VILLA DEL CARMEN | JJ15 AVE CONSTANCIA | | | PONCE | PR | 00731 |
| 602223 | AGNES LUGO SANTIAGO | URB. VILLA DEL CARMEN | 4533 AVE CONSTANCIA | | | PONCE | PR | 00716 |
| 602225 | AGNES M COLON CRESPO | 13 BO JAREALITOS | | | | ARECIBO | PR | 00612 |
| 602226 | AGNES M MARTINEZ FLORES | REPTO UNIVERSIDAD | L 40 CALLE 4 | | | SAN GERMAN | PR | 00683 |
| 7156 | AGNES M PIETRI FIGUEROA | ADDRESS ON FILE | | | | | | |
| 7157 | AGNES M RIVERA RUBIO | ADDRESS ON FILE | | | | | | |
| 602227 | AGNES M SALISCHS DIAZ | URB VENUS GARDENS | 1678 CALLE MORELIA | | | SAN JUAN | PR | 00926 |
| 602228 | AGNES M SANTIAGO NEGRON | 30 URB PEREZ MATOS | | | | UTUADO | PR | 00641 |
| 602229 | AGNES M VERA | ADDRESS ON FILE | | | | | | |
| 602230 | AGNES MALDONADO RIVERA | RES LOS NARANJALES | EDIF A 50 APT 241 | | | CAROLINA | PR | 00985 |
| 602231 | AGNES MARTINEZ GOGLAS | ADDRESS ON FILE | | | | | | |
| 7158 | AGNES MATOS ORTIZ | ADDRESS ON FILE | | | | | | |
| 7159 | AGNES MUNOZ GUARDIOLA | ADDRESS ON FILE | | | | | | |
| 7160 | AGNES ONEILL MARTINEZ | ADDRESS ON FILE | | | | | | |
| 840258 | AGNES ORRIOLA COLLADO | PO BOX 140831 | | | | ARECIBO | PR | 00614-0831 |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 602232 | AGNES ORTIZ RIVAS | VILLAS SANTA SECCION A | BUZON 21 77 LA CENTRAL | | CANOVANAS | PR | 00729 | |
| 7161 | AGNES PADILLA TORRES | ADDRESS ON FILE | | | | | | |
| 7162 | AGNES QUINONEZ FIGUEROA | P O BOX 1480 | | | RIO GRANDE | PR | 00745 | |
| 7163 | AGNES R VELEZ MEDINA | ADDRESS ON FILE | | | | | | |
| 602233 | AGNES RIVERA CABRERA | 1853 CALLE PABELLONES | | | SAN JUAN | PR | 00911 | |
| 7164 | AGNES RIVERA CASIANO | ADDRESS ON FILE | | | | | | |
| 602234 | AGNES RIVERA LEGRAND | MSC 465 | 138 AVE WINSTON CHURCHILL | | SAN JUAN | PR | 00926-6023 | |
| 7165 | AGNES RIVERA RUÍZ | ADDRESS ON FILE | | | | | | |
| 602235 | AGNES ROBLES SANTOS | PO BOX 214 SAINT JUST STATION | | | TRUJILLO ALTO | PR | 00978 | |
| 602236 | AGNES S HERNANDEZ LIBRAN | ADDRESS ON FILE | | | | | | |
| 602237 | AGNES S HERNANDEZ LIBRAN | ADDRESS ON FILE | | | | | | |
| 7166 | AGNES S. DIAZ RIVERA | ADDRESS ON FILE | | | | | | |
| 7167 | AGNES SAMALOT GONZALEZ | ADDRESS ON FILE | | | | | | |
| 7168 | AGNES SANCHEZ SUAREZ | ADDRESS ON FILE | | | | | | |
| 602238 | AGNES T EMANUELLI RIVERA | URB EL PARAISO | 144 CALLE GANGES | | SAN JUAN | PR | 00926 | |
| 602239 | AGNES TARTAK GILIBERTYS | ADDRESS ON FILE | | | | | | |
| 602240 | AGNES V VAZQUEZ PEREZ | EXT COLLEGE PARK | 1880 CALLE FRIBURGO | | SAN JUAN | PR | 00921 | |
| 602241 | AGNES WILLIAMS BATIZ | ADDRESS ON FILE | | | | | | |
| 602242 | AGNES Y ALVAREZ OSORIO | COND MONSERRATE TOWER II | APT 915 | | CAROLINA | PR | 00983 | |
| 602243 | AGNES Y ANDUJAR ROSADO | ADDRESS ON FILE | | | | | | |
| 840259 | AGNES Y OROZCO CHESTARY | URB MIRADOR BAIROA | 2U3 CALLE 24 | | CAGUAS | PR | 00727-1030 | |
| 7170 | AGNES Y OROZCO CHESTARY | URB MIRADOR DE BAIROA | 2 U 3 CALLE 24 | | CAGUAS | PR | 00727-1030 | |
| 7171 | AGNES Y QUINONES FIGUEROA | ADDRESS ON FILE | | | | | | |
| 7172 | AGNES Y ROSEDO RUIZ | ADDRESS ON FILE | | | | | | |
| 7173 | AGNEW MEDERO, KENNETH | ADDRESS ON FILE | | | | | | |
| 602244 | AGNNA DEL PILAR CARABALLO | 8032 CALLE NARDOS BUENAVENTURA | | | MAYAGUEZ | PR | 00682 | |
| 7174 | AGORA INDOOR AIR QUALITY CO | PO BOX 234 | | | PONCE | PR | 00732-2234 | |
| 602245 | AGORA TEATRO | 1156 AVE MAGDALENA | | | SAN JUAN | PR | 00907 | |
| 602246 | AGORA'S INDOOR AIRE | P O BOX 34234 | | | PONCE | PR | 00734 4234 | |
| 7175 | AGOSTA FELIX, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 602247 | AGOSTINA PARADIZO | PO BOX 7051 | | | PONCE | PR | 00732 | |
| 7176 | AGOSTINI ALICEA, MANUEL | ADDRESS ON FILE | | | | | | |
| 2119115 | Agostini Aviles, Edith | ADDRESS ON FILE | | | | | | |
| 641004 | AGOSTINI AVILES, EDITH | ADDRESS ON FILE | | | | | | |
| 7177 | AGOSTINI AVILES, EDITH | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 778261 | AGOSTINI BERRIOS, JOSE | ADDRESS ON FILE | | | | | | |
| 7178 | AGOSTINI BERRIOS, JOSE F | ADDRESS ON FILE | | | | | | |
| 7179 | AGOSTINI BRIGANTI, ANDRE | ADDRESS ON FILE | | | | | | |
| 7180 | AGOSTINI CAMPOS, MICHELLE | ADDRESS ON FILE | | | | | | |
| 7181 | AGOSTINI CHAMORRO, RAUL J. | ADDRESS ON FILE | | | | | | |
| 7183 | AGOSTINI CISCO, MARTINA | ADDRESS ON FILE | | | | | | |
| 7182 | AGOSTINI CISCO, MARTINA | ADDRESS ON FILE | | | | | | |
| 2135705 | AGOSTINI FELICIANO, SONIA | ADDRESS ON FILE | | | | | | |
| 7184 | AGOSTINI FELICIANO, SONIA | ADDRESS ON FILE | | | | | | |
| 7185 | AGOSTINI GARCIA, RAMONA | ADDRESS ON FILE | | | | | | |
| 7186 | AGOSTINI GONZALEZ, DOMINICK | ADDRESS ON FILE | | | | | | |
| 7187 | AGOSTINI HERNANDEZ, ADAN | ADDRESS ON FILE | | | | | | |
| 7188 | AGOSTINI HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 7189 | AGOSTINI HERNANDEZ, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 778262 | AGOSTINI HERNANDEZ, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 778263 | AGOSTINI HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 7190 | AGOSTINI HERNANDEZ, JUAN A | ADDRESS ON FILE | | | | | | |
| 1749447 | Agostini Hernandez, Juan A. | ADDRESS ON FILE | | | | | | |
| 1779517 | AGOSTINI HERNANDEZ, JUAN A. | ADDRESS ON FILE | | | | | | |
| 1779517 | AGOSTINI HERNANDEZ, JUAN A. | ADDRESS ON FILE | | | | | | |
| 7191 | AGOSTINI HERNANDEZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 778264 | AGOSTINI HERNANDEZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 1418567 | AGOSTINI MARTELL, JESSE | WANDA ARAGONES CALVO | PO BOX 6569 | | | MAYAGUEZ | PR | 00681-6569 | |
| 7192 | AGOSTINI MARTINEZ MD, LUIS D | ADDRESS ON FILE | | | | | | |
| 7193 | Agostini Melendez, Harvey A | ADDRESS ON FILE | | | | | | |
| 7194 | AGOSTINI MERCED, LUIS | ADDRESS ON FILE | | | | | | |
| 7195 | AGOSTINI MIRANDA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 778265 | AGOSTINI MIRANDA, FRANCISCO J | ADDRESS ON FILE | | | | | | |
| 2045175 | Agostini Miranda, Francisco Javier | ADDRESS ON FILE | | | | | | |
| 7196 | AGOSTINI MIRANDA, GLENDA I | ADDRESS ON FILE | | | | | | |
| 7197 | Agostini Miranda, Lizvette M. | ADDRESS ON FILE | | | | | | |
| 7198 | AGOSTINI ORTIZ, ARIEL | ADDRESS ON FILE | | | | | | |
| 778266 | AGOSTINI ORTIZ, VIVIAN | ADDRESS ON FILE | | | | | | |
| 7199 | AGOSTINI ORTIZ, VIVIAN M | ADDRESS ON FILE | | | | | | |
| 7200 | AGOSTINI OTERO, LUCY | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 7201 | AGOSTINI PEREIRA, MILAGROS | ADDRESS ON FILE |
| 7202 | Agostini Perez, Miguel | ADDRESS ON FILE |
| 1857631 | Agostini Pietri, Julia T. | ADDRESS ON FILE |
| 7204 | AGOSTINI PROSPER, JORGE | ADDRESS ON FILE |
| 7205 | AGOSTINI RAMOS, ROBERTO | ADDRESS ON FILE |
| 7206 | AGOSTINI RAMOS, ROBERTO R. | ADDRESS ON FILE |
| 7207 | Agostini Reyes, Carlo A. | ADDRESS ON FILE |
| 7208 | Agostini Reyes, Mariel | ADDRESS ON FILE |
| 778267 | AGOSTINI REYES, MIGUEL A | ADDRESS ON FILE |
| 7209 | AGOSTINI REYES, NILDA | ADDRESS ON FILE |
| 1825058 | Agostini Reyes, Nilda | ADDRESS ON FILE |
| 7210 | AGOSTINI RIOS, JESUS | ADDRESS ON FILE |
| 7211 | AGOSTINI RIVERA, CARMEN | ADDRESS ON FILE |
| 1992802 | Agostini Rivera, Hilda | ADDRESS ON FILE |
| 7212 | AGOSTINI RIVERA, INAYS | ADDRESS ON FILE |
| 2149438 | Agostini Rivera, Jorge | ADDRESS ON FILE |
| 7213 | AGOSTINI RIVERA, JOSEPH | ADDRESS ON FILE |
| 7214 | Agostini Rodriguez, Ariel | ADDRESS ON FILE |
| 7215 | AGOSTINI RODRIGUEZ, EVELYN | ADDRESS ON FILE |
| 7216 | AGOSTINI RODRIGUEZ, JOSE F | ADDRESS ON FILE |
| 7217 | AGOSTINI RUIZ, ALEXANDRA | ADDRESS ON FILE |
| 778268 | AGOSTINI SAMBOLIN, PABLO | ADDRESS ON FILE |
| 7218 | AGOSTINI SANCHEZ, CORNELIA | ADDRESS ON FILE |
| 1825564 | Agostini Sanchez, Cornelia | ADDRESS ON FILE |
| 7219 | AGOSTINI SANTIAGO, MILDRED | ADDRESS ON FILE |
| 7220 | AGOSTINI SEPULVEDA, EMILIO | ADDRESS ON FILE |
| 7221 | AGOSTINI VEGA, ADAMARIS | ADDRESS ON FILE |
| 7222 | AGOSTINI VELAZQUEZ, LINA | ADDRESS ON FILE |
| 2176353 | AGOSTINI, IVAN HERNANDEZ | ADDRESS ON FILE |
| 7223 | AGOSTINI, PEDRO L | ADDRESS ON FILE |
| 7224 | AGOSTINI, PEDRO L | ADDRESS ON FILE |
| 1689741 | Agosto , Melvin Fonseca | ADDRESS ON FILE |
| 7226 | Agosto Acosta, Daisy I | ADDRESS ON FILE |
| 7227 | AGOSTO ACOSTA, DAVIANY | ADDRESS ON FILE |
| 1941718 | AGOSTO ACOSTA, DAVIANY | ADDRESS ON FILE |
| 7228 | AGOSTO ADORNO, CARMEN M | ADDRESS ON FILE |
| 7229 | AGOSTO ADORNO, DAVID | ADDRESS ON FILE |
| 7230 | AGOSTO ADORNO, JEYSON | ADDRESS ON FILE |
| 7231 | AGOSTO ADORNO, RUBEN | ADDRESS ON FILE |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7232 | Agosto Agosto, Carmelo | ADDRESS ON FILE | | | | | | |
| 7233 | AGOSTO AGOSTO, HECTOR | ADDRESS ON FILE | | | | | | |
| 7234 | AGOSTO AGOSTO, JULIO | ADDRESS ON FILE | | | | | | |
| 7235 | AGOSTO AGOSTO, MANUEL DE | ADDRESS ON FILE | | | | | | |
| 7236 | AGOSTO AGOSTO, OLGA L | ADDRESS ON FILE | | | | | | |
| 7237 | AGOSTO AGOSTO, YOSANIE | ADDRESS ON FILE | | | | | | |
| 7238 | AGOSTO ALAMO, JESUS | ADDRESS ON FILE | | | | | | |
| 7239 | AGOSTO ALBERIO, MICHEL | ADDRESS ON FILE | | | | | | |
| 7240 | Agosto Albisuri, Sonia I. | ADDRESS ON FILE | | | | | | |
| 7241 | AGOSTO ALEJANDRO, DANIEL | ADDRESS ON FILE | | | | | | |
| 7242 | AGOSTO ALEJANDRO, DANIEL | ADDRESS ON FILE | | | | | | |
| 778271 | AGOSTO ALFONSO, XILEF | ADDRESS ON FILE | | | | | | |
| 7243 | AGOSTO ALFONSO, XILEF L. | ADDRESS ON FILE | | | | | | |
| 7244 | AGOSTO ALGARIN, FELIX | ADDRESS ON FILE | | | | | | |
| 1488540 | Agosto Alicea, Juan | 4531 Isla Verde Avenue | | | | Carolina | PR | 00979 |
| 7245 | AGOSTO ALICEA, MODESTO L | ADDRESS ON FILE | | | | | | |
| 7246 | AGOSTO ALVAREZ MD, JUAN R | ADDRESS ON FILE | | | | | | |
| 7247 | AGOSTO ALVAREZ, NICOLAS | ADDRESS ON FILE | | | | | | |
| 7249 | AGOSTO ALVELO, MARIANGELIS | ADDRESS ON FILE | | | | | | |
| 7250 | AGOSTO AMEZQUITA, NEREIDA | ADDRESS ON FILE | | | | | | |
| 778272 | AGOSTO AMEZQUITA, NEREIDA | ADDRESS ON FILE | | | | | | |
| 1934526 | AGOSTO AMEZQUITA, NEREIDA | ADDRESS ON FILE | | | | | | |
| 7251 | AGOSTO ANDINO, ANGELINA | ADDRESS ON FILE | | | | | | |
| 7252 | AGOSTO ANDINO, ANGELY M. | ADDRESS ON FILE | | | | | | |
| 7253 | AGOSTO ANDINO, JOSE | ADDRESS ON FILE | | | | | | |
| 7254 | AGOSTO ANDREU, IVAN | ADDRESS ON FILE | | | | | | |
| 7255 | AGOSTO ANDUJAR, HECTOR | ADDRESS ON FILE | | | | | | |
| 7256 | AGOSTO ANDUJAR, MARTA | ADDRESS ON FILE | | | | | | |
| 778273 | AGOSTO APONTE, SHAROL | ADDRESS ON FILE | | | | | | |
| 778274 | AGOSTO APONTE, SHAROL M | ADDRESS ON FILE | | | | | | |
| 7257 | AGOSTO ARROYO, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 778275 | AGOSTO ARROYO, DILIANA | ADDRESS ON FILE | | | | | | |
| 7258 | AGOSTO ARROYO, EDWIN DAVID | ADDRESS ON FILE | | | | | | |
| 851903 | AGOSTO ARROYO, EDWIN DAVID | ADDRESS ON FILE | | | | | | |
| 7259 | AGOSTO ARROYO, JESUS | ADDRESS ON FILE | | | | | | |
| 7260 | AGOSTO ARROYO, JOEL | ADDRESS ON FILE | | | | | | |
| 2201550 | Agosto Arroyo, Lee | ADDRESS ON FILE | | | | | | |
| 7261 | AGOSTO ARROYO, OLGA I. | ADDRESS ON FILE | | | | | | |
| 7262 | AGOSTO ARVELO, MARITZA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2202077 | Agosto Atanasio, Jose R. | ADDRESS ON FILE | | | | | | |
| 7263 | AGOSTO AYALA, ELINES | ADDRESS ON FILE | | | | | | |
| 7264 | AGOSTO AYALA, GLOMALICE | ADDRESS ON FILE | | | | | | |
| 7265 | Agosto Ayala, Ismael | ADDRESS ON FILE | | | | | | |
| 7266 | AGOSTO AYALA, NILDA | ADDRESS ON FILE | | | | | | |
| 7267 | AGOSTO AYALA, SAM | ADDRESS ON FILE | | | | | | |
| 840260 | AGOSTO BAEZ DANIEL | BARRIO DAJAOS | RR-8 BOX 9614 | | | BAYAMON | PR | 00956 |
| 7269 | AGOSTO BAEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 7270 | AGOSTO BAEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 7271 | AGOSTO BAEZ, MIRIAM | ADDRESS ON FILE | | | | | | |
| 1524217 | Agosto Baquero , Nilsa | ADDRESS ON FILE | | | | | | |
| 7272 | AGOSTO BATISTA, LAURA | ADDRESS ON FILE | | | | | | |
| 7274 | AGOSTO BELTRAN, PEDRO O | ADDRESS ON FILE | | | | | | |
| 1640291 | Agosto Bencebi, Julia | ADDRESS ON FILE | | | | | | |
| 778276 | AGOSTO BENCEBI, JULIA | ADDRESS ON FILE | | | | | | |
| 1640291 | Agosto Bencebi, Julia | ADDRESS ON FILE | | | | | | |
| 7275 | AGOSTO BENCEBI, JULIA | ADDRESS ON FILE | | | | | | |
| 7276 | AGOSTO BENCEBI, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 7277 | AGOSTO BENITEZ, JOSE M. | ADDRESS ON FILE | | | | | | |
| 7278 | AGOSTO BERBERENA, ISRAEL | ADDRESS ON FILE | | | | | | |
| 7279 | AGOSTO BERRIOS, LUIS | ADDRESS ON FILE | | | | | | |
| 7280 | AGOSTO BERRIOS, MARIA I | ADDRESS ON FILE | | | | | | |
| 7281 | AGOSTO BETANCOURT, NYDIA A. | ADDRESS ON FILE | | | | | | |
| 7282 | AGOSTO BONILLA, JAHAIRA | ADDRESS ON FILE | | | | | | |
| 7283 | AGOSTO BOSQUE, DIOMARYS | ADDRESS ON FILE | | | | | | |
| 1792195 | Agosto Bruno, Karen Yadira | ADDRESS ON FILE | | | | | | |
| 778278 | AGOSTO BULTRON, NAIZA | ADDRESS ON FILE | | | | | | |
| 778277 | AGOSTO BULTRON, NAIZA | ADDRESS ON FILE | | | | | | |
| 7284 | AGOSTO BULTRON, NAIZA Y | ADDRESS ON FILE | | | | | | |
| 7225 | Agosto Burgos, Adalberto | ADDRESS ON FILE | | | | | | |
| 7285 | AGOSTO BURGOS, AMARILYS | ADDRESS ON FILE | | | | | | |
| 7286 | Agosto Burgos, Miguel A | ADDRESS ON FILE | | | | | | |
| 7287 | AGOSTO BURGOS, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 2207961 | Agosto Burgos, Wilfredo | ADDRESS ON FILE | | | | | | |
| 7288 | AGOSTO CABALLERO, DAVID | ADDRESS ON FILE | | | | | | |
| 7289 | AGOSTO CABRERA, JULIO | ADDRESS ON FILE | | | | | | |
| 7290 | AGOSTO CACERES, ELIVETTE M | ADDRESS ON FILE | | | | | | |
| 778279 | AGOSTO CACERES, MARIA | ADDRESS ON FILE | | | | | | |
| 7291 | AGOSTO CALDERON, CARMEN M | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 778280 | AGOSTO CALDERON, CARMEN M | ADDRESS ON FILE | | | | | | |
| 7292 | AGOSTO CALDERON, EDGARDO | ADDRESS ON FILE | | | | | | |
| 1257709 | AGOSTO CAMACHO, ABRAHAM | ADDRESS ON FILE | | | | | | |
| 7293 | AGOSTO CAMACHO, JOSE | ADDRESS ON FILE | | | | | | |
| 7294 | AGOSTO CAMACHO, MICHAEL | ADDRESS ON FILE | | | | | | |
| 7295 | AGOSTO CAMPS, GLORIA I | ADDRESS ON FILE | | | | | | |
| 7296 | AGOSTO CAMPS, PEDRO | ADDRESS ON FILE | | | | | | |
| 7297 | AGOSTO CARDONA, NAHIDEL | ADDRESS ON FILE | | | | | | |
| 7298 | AGOSTO CARRASQUILLO, ANNIE | ADDRESS ON FILE | | | | | | |
| 7299 | AGOSTO CARRASQUILLO, ANNIE | ADDRESS ON FILE | | | | | | |
| 7300 | AGOSTO CARRASQUILLO, JOSE | ADDRESS ON FILE | | | | | | |
| 7301 | AGOSTO CARRASQUILLO, LILLIAM | ADDRESS ON FILE | | | | | | |
| 778281 | AGOSTO CARRASQUILLO, LILLIAM | ADDRESS ON FILE | | | | | | |
| 7302 | AGOSTO CARRASQUILLO, LISA M. | ADDRESS ON FILE | | | | | | |
| 7304 | AGOSTO CARRION, LIMARYS | ADDRESS ON FILE | | | | | | |
| 7305 | AGOSTO CARRION, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 7307 | AGOSTO CASAS, MANUEL A. | ADDRESS ON FILE | | | | | | |
| 7306 | AGOSTO CASAS, MANUEL A. | ADDRESS ON FILE | | | | | | |
| 7308 | AGOSTO CASTILLO, GILIA I | ADDRESS ON FILE | | | | | | |
| 1639630 | Agosto Castro, Alicia | ADDRESS ON FILE | | | | | | |
| 7309 | AGOSTO CASTRO, ALICIA | ADDRESS ON FILE | | | | | | |
| 778282 | AGOSTO CASTRO, GLORIA | ADDRESS ON FILE | | | | | | |
| 7310 | AGOSTO CASTRO, GLORIA M | ADDRESS ON FILE | | | | | | |
| 7311 | AGOSTO CASTRO, JOSE | ADDRESS ON FILE | | | | | | |
| 7312 | AGOSTO CASTRO, RICARDO J. | ADDRESS ON FILE | | | | | | |
| 7314 | AGOSTO CEDENO, VALERIA | ADDRESS ON FILE | | | | | | |
| 7315 | AGOSTO CENTENO, JORGE | ADDRESS ON FILE | | | | | | |
| 7316 | AGOSTO CENTENO, LEONARDO | ADDRESS ON FILE | | | | | | |
| 7317 | AGOSTO CEPEDA, ARIEL | ADDRESS ON FILE | | | | | | |
| 7318 | Agosto Cepeda, Carmen A | ADDRESS ON FILE | | | | | | |
| 7319 | AGOSTO CEPEDA, TAYNA I | ADDRESS ON FILE | | | | | | |
| 2043680 | Agosto Cintron, Maria R. | ADDRESS ON FILE | | | | | | |
| 7320 | Agosto Cirino, Arlene W | ADDRESS ON FILE | | | | | | |
| 2008718 | Agosto Claudio, Gloria | ADDRESS ON FILE | | | | | | |
| 7321 | AGOSTO CLAUDIO, GLORIA M | ADDRESS ON FILE | | | | | | |
| 778283 | AGOSTO CLAUDIO, GLORIA M | ADDRESS ON FILE | | | | | | |
| 1991790 | Agosto Claudio, Gloria Maria | ADDRESS ON FILE | | | | | | |
| 7322 | Agosto Claudio, Maria I. | ADDRESS ON FILE | | | | | | |
| 7323 | AGOSTO CLEMENTE, GISELLE | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7324 | AGOSTO CLEMENTE, GISELLE M. | ADDRESS ON FILE | | | | | | | |
| 7325 | AGOSTO CLEMENTE, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 7326 | AGOSTO COLON, DANIEL | ADDRESS ON FILE | | | | | | | |
| 778285 | AGOSTO COLON, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 7327 | AGOSTO COLON, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 7328 | AGOSTO COLON, ELVIS M | ADDRESS ON FILE | | | | | | | |
| 778286 | AGOSTO COLON, ELVIS M | ADDRESS ON FILE | | | | | | | |
| 7329 | AGOSTO COLON, JASMINE | ADDRESS ON FILE | | | | | | | |
| 2124456 | Agosto Colon, Jasmine | ADDRESS ON FILE | | | | | | | |
| 2125048 | Agosto Colon, Jasmine | ADDRESS ON FILE | | | | | | | |
| 778287 | AGOSTO COLON, JASMINE | ADDRESS ON FILE | | | | | | | |
| 778288 | AGOSTO COLON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 7330 | AGOSTO COLON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 7331 | AGOSTO COLON, LAURA L. | ADDRESS ON FILE | | | | | | | |
| 7332 | AGOSTO COLON, LUZ Z | ADDRESS ON FILE | | | | | | | |
| 7334 | AGOSTO COLON, RAMON | ADDRESS ON FILE | | | | | | | |
| 7335 | AGOSTO COLON, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 778290 | AGOSTO COLON, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 778291 | AGOSTO COLON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 7336 | AGOSTO CORDERO, CHRISTIAN O. | ADDRESS ON FILE | | | | | | | |
| 7337 | Agosto Cordero, Dionisio | ADDRESS ON FILE | | | | | | | |
| 7338 | Agosto Cordero, Miguel A | ADDRESS ON FILE | | | | | | | |
| 1604057 | AGOSTO CORDERO, NELSON | ADDRESS ON FILE | | | | | | | |
| 7339 | AGOSTO CORDERO, NELSON | ADDRESS ON FILE | | | | | | | |
| 778292 | AGOSTO CORDERO, NELSON | ADDRESS ON FILE | | | | | | | |
| 7340 | AGOSTO CORDERO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 7341 | AGOSTO CORREA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 778293 | AGOSTO CORTES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 7342 | AGOSTO CORTES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 7343 | AGOSTO CORTES, CAROL | ADDRESS ON FILE | | | | | | | |
| 7344 | AGOSTO CORTES, LUIS O | ADDRESS ON FILE | | | | | | | |
| 7345 | AGOSTO COTTO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 778294 | AGOSTO COTTO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 1948870 | Agosto Cotto, Carmen Dolores | ADDRESS ON FILE | | | | | | | |
| 2042003 | Agosto Cotto, Carmen Dolores | ADDRESS ON FILE | | | | | | | |
| 1948870 | Agosto Cotto, Carmen Dolores | ADDRESS ON FILE | | | | | | | |
| 1647986 | Agosto Cruz , Migdalia | ADDRESS ON FILE | | | | | | | |
| 1647986 | Agosto Cruz , Migdalia | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 7346 | AGOSTO CRUZ, CAMILO | ADDRESS ON FILE |
| 778295 | AGOSTO CRUZ, DASHIRAMARIE | ADDRESS ON FILE |
| 2189430 | AGOSTO CRUZ, ELENA | ADDRESS ON FILE |
| 7347 | AGOSTO CRUZ, FRANCISCO | ADDRESS ON FILE |
| 7348 | AGOSTO CRUZ, IVAN D. | ADDRESS ON FILE |
| 7349 | AGOSTO CRUZ, JOHN M. | ADDRESS ON FILE |
| 1973740 | Agosto Cruz, Juana | ADDRESS ON FILE |
| 1945940 | Agosto Cruz, Juana | ADDRESS ON FILE |
| 7350 | AGOSTO CRUZ, KEISHLA | ADDRESS ON FILE |
| 2109451 | Agosto Cruz, Migdalia | ADDRESS ON FILE |
| 7351 | AGOSTO CRUZ, MIGDALIA | ADDRESS ON FILE |
| 7352 | AGOSTO CRUZ, NANCY | ADDRESS ON FILE |
| 7353 | AGOSTO CRUZ, NORBERTO | ADDRESS ON FILE |
| 7354 | AGOSTO CRUZ, ROBERTO | ADDRESS ON FILE |
| 7355 | AGOSTO CRUZ, VEDZAIDA | ADDRESS ON FILE |
| 7356 | AGOSTO DAVILA, JONATHAN | ADDRESS ON FILE |
| 778296 | AGOSTO DAVILA, ORISBELL | ADDRESS ON FILE |
| 1465356 | AGOSTO DE DIAZ, YADIRA | ADDRESS ON FILE |
| 7357 | AGOSTO DE JESUS, ANA M | ADDRESS ON FILE |
| 7358 | AGOSTO DE JESUS, HARRY W | ADDRESS ON FILE |
| 7359 | AGOSTO DE JESUS, PRISCILA | ADDRESS ON FILE |
| 7360 | Agosto De Jesus, Sujeily | ADDRESS ON FILE |
| 7361 | Agosto De Leon, Hector M | ADDRESS ON FILE |
| 7362 | AGOSTO DE LEON, LUIS | ADDRESS ON FILE |
| 7363 | AGOSTO DE LEON, NILDA LUZ | ADDRESS ON FILE |
| 778297 | AGOSTO DE LEON, SARA | ADDRESS ON FILE |
| 7364 | AGOSTO DE LEON, SARA M | ADDRESS ON FILE |
| 1505567 | Agosto De Maldonado, Laura E. | ADDRESS ON FILE |
| 1797221 | Agosto de Mejias, Soledad | ADDRESS ON FILE |
| 1605471 | Agosto De Ortiz, Maria | ADDRESS ON FILE |
| 7365 | AGOSTO DEL HOYO, MYRIAM | ADDRESS ON FILE |
| 7366 | AGOSTO DEL VALLE, AIDA I | ADDRESS ON FILE |
| 7367 | Agosto Del Valle, Roberto | ADDRESS ON FILE |
| 7368 | AGOSTO DELGADO, CARIDAD | ADDRESS ON FILE |
| 7369 | Agosto Delgado, Carmen | ADDRESS ON FILE |
| 778298 | AGOSTO DELGADO, RAIZA M | ADDRESS ON FILE |
| 7333 | AGOSTO DELGADO, WANDA | ADDRESS ON FILE |
| 7370 | AGOSTO DIAZ, AWILDA | ADDRESS ON FILE |
| 7371 | AGOSTO DIAZ, BRADIEL | ADDRESS ON FILE |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7372 | AGOSTO DIAZ, CARMEN I | ADDRESS ON FILE | | | | | | |
| 7373 | AGOSTO DIAZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 7374 | AGOSTO DIAZ, ESTHER | ADDRESS ON FILE | | | | | | |
| 7375 | AGOSTO DIAZ, GABRIEL E | ADDRESS ON FILE | | | | | | |
| 7376 | AGOSTO DIAZ, HAYDEE | ADDRESS ON FILE | | | | | | |
| 7377 | AGOSTO DIAZ, ISABEL | ADDRESS ON FILE | | | | | | |
| 1825493 | Agosto Diaz, Isabel | ADDRESS ON FILE | | | | | | |
| 7378 | AGOSTO DIAZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 7379 | AGOSTO DIAZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 7380 | AGOSTO DIAZ, MIREYDA Y | ADDRESS ON FILE | | | | | | |
| 7381 | AGOSTO DUMAS, ANA J | ADDRESS ON FILE | | | | | | |
| 7382 | AGOSTO DUMAS, ANA J. | ADDRESS ON FILE | | | | | | |
| 7383 | AGOSTO ENGLAND, MIRALYS S | ADDRESS ON FILE | | | | | | |
| 7384 | AGOSTO ERAZO, GILBERTO | ADDRESS ON FILE | | | | | | |
| 7385 | AGOSTO ESTRADA, WILLIAM R | ADDRESS ON FILE | | | | | | |
| 7386 | AGOSTO FALCON, JOSE | ADDRESS ON FILE | | | | | | |
| 7387 | AGOSTO FEBO, ANTONIO | ADDRESS ON FILE | | | | | | |
| 7388 | AGOSTO FELICIANO, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 7389 | AGOSTO FELICIANO, YARELSON | ADDRESS ON FILE | | | | | | |
| 2174589 | AGOSTO FERNANDEZ, ASTRID | ADDRESS ON FILE | | | | | | |
| 7390 | AGOSTO FERNANDEZ, MARCUS | ADDRESS ON FILE | | | | | | |
| 7391 | AGOSTO FERNANDEZ, MARCUS J | ADDRESS ON FILE | | | | | | |
| 1547873 | Agosto Fernandez, Sandra | ADDRESS ON FILE | | | | | | |
| 7392 | AGOSTO FERNANDEZ, SANDRA | ADDRESS ON FILE | | | | | | |
| 7393 | AGOSTO FERNANDEZ, SONIA J | ADDRESS ON FILE | | | | | | |
| 7394 | AGOSTO FERRER, FELIX F | ADDRESS ON FILE | | | | | | |
| 1525956 | AGOSTO FIGUERO, ROSA M. | ADDRESS ON FILE | | | | | | |
| 7395 | AGOSTO FIGUEROA, ALICIA | ADDRESS ON FILE | | | | | | |
| 778299 | AGOSTO FIGUEROA, DESIREE | ADDRESS ON FILE | | | | | | |
| 7396 | AGOSTO FIGUEROA, FELIX | ADDRESS ON FILE | | | | | | |
| 1953028 | AGOSTO FIGUEROA, LINALIS | ADDRESS ON FILE | | | | | | |
| 7397 | AGOSTO FIGUEROA, ROSA M. | ADDRESS ON FILE | | | | | | |
| 7398 | AGOSTO FIGUEROA, SANTOS | ADDRESS ON FILE | | | | | | |
| 7400 | AGOSTO FIGUERQA, LINALIS | ADDRESS ON FILE | | | | | | |
| 7401 | AGOSTO FLORES, EUGENE | ADDRESS ON FILE | | | | | | |
| 7402 | AGOSTO FLORES, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 7403 | AGOSTO FLORES, JOSE A | ADDRESS ON FILE | | | | | | |
| 1737736 | AGOSTO GARCIA, CARMEN I. | ADDRESS ON FILE | | | | | | |
| 7404 | AGOSTO GARCIA, CARMEN I. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7405 | AGOSTO GARCIA, HENRY | ADDRESS ON FILE | | | | | | |
| 778301 | AGOSTO GARCIA, JONATHAN | ADDRESS ON FILE | | | | | | |
| 7406 | AGOSTO GARCIA, NILMA Y | ADDRESS ON FILE | | | | | | |
| 7407 | AGOSTO GARCIA, SONIA | ADDRESS ON FILE | | | | | | |
| 7408 | AGOSTO GARCIA, WANDA | ADDRESS ON FILE | | | | | | |
| 7409 | AGOSTO GIMENEZ, DELVIS | ADDRESS ON FILE | | | | | | |
| 7410 | AGOSTO GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 7411 | AGOSTO GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 7412 | AGOSTO GONZALEZ, MARIELLE | ADDRESS ON FILE | | | | | | |
| 7413 | AGOSTO GUTIERREZ, ALEXIS | ADDRESS ON FILE | | | | | | |
| 7414 | AGOSTO HADDOCK, NILSA | ADDRESS ON FILE | | | | | | |
| 7415 | AGOSTO HERNANDEZ, ABNER | ADDRESS ON FILE | | | | | | |
| 7416 | AGOSTO HERNANDEZ, ABNER J. | ADDRESS ON FILE | | | | | | |
| 7417 | AGOSTO HERNANDEZ, BENJAMIN J. | ADDRESS ON FILE | | | | | | |
| 7418 | AGOSTO HERNANDEZ, ELBA | ADDRESS ON FILE | | | | | | |
| 778303 | AGOSTO HERNANDEZ, ELBA | ADDRESS ON FILE | | | | | | |
| 1757765 | Agosto Hernandez, Elba | ADDRESS ON FILE | | | | | | |
| 1721067 | Agosto Hernández, Elba | ADDRESS ON FILE | | | | | | |
| 7419 | AGOSTO HERNANDEZ, GIXALY | ADDRESS ON FILE | | | | | | |
| 7420 | AGOSTO HERNANDEZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 7421 | AGOSTO HERNANDEZ, JEFFREY | ADDRESS ON FILE | | | | | | |
| 7422 | AGOSTO HERNANDEZ, KELVIN | ADDRESS ON FILE | | | | | | |
| 778304 | AGOSTO HERNANDEZ, MAYI | ADDRESS ON FILE | | | | | | |
| 7423 | AGOSTO HERNANDEZ, NELLY | ADDRESS ON FILE | | | | | | |
| 778305 | AGOSTO HERNANDEZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 7425 | AGOSTO HERNANDEZ, VALENTIN | ADDRESS ON FILE | | | | | | |
| 2091830 | AGOSTO HIRALDO, JOSEPH MANUEL | ADDRESS ON FILE | | | | | | |
| 7426 | AGOSTO HUERTAS, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 7427 | AGOSTO IRIZARRY, ZULEYKA | ADDRESS ON FILE | | | | | | |
| 7428 | AGOSTO IZAGAS, AIDA L | ADDRESS ON FILE | | | | | | |
| 7430 | AGOSTO IZAGAS, HAYDEE | ADDRESS ON FILE | | | | | | |
| 7429 | AGOSTO IZAGAS, HAYDEE | ADDRESS ON FILE | | | | | | |
| 7431 | AGOSTO IZAGAS, ILEANA | ADDRESS ON FILE | | | | | | |
| 7432 | AGOSTO JIMENEZ, DELVIS | ADDRESS ON FILE | | | | | | |
| 7433 | AGOSTO JIMENEZ, LOURDES | ADDRESS ON FILE | | | | | | |
| 7434 | AGOSTO JIMENEZ, MARCOS | ADDRESS ON FILE | | | | | | |
| 2021417 | Agosto Jimenez, Marcos | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 7435 | AGOSTO JORGE, LUZ M | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7436 | AGOSTO JORGE, SOR A | ADDRESS ON FILE | | | | | | |
| 1771209 | AGOSTO JORGE, SOR ANGEL | ADDRESS ON FILE | | | | | | |
| 2098781 | Agosto Jorge, Sor Angel | ADDRESS ON FILE | | | | | | |
| 7437 | AGOSTO LEAL, MABEL | ADDRESS ON FILE | | | | | | |
| 7438 | AGOSTO LEBRON, CARLA M | ADDRESS ON FILE | | | | | | |
| 7439 | AGOSTO LEBRON, LUIS A | ADDRESS ON FILE | | | | | | |
| 7440 | AGOSTO LEBRON, LYMAR | ADDRESS ON FILE | | | | | | |
| 7441 | AGOSTO LEDUC, GRAZIELLA | ADDRESS ON FILE | | | | | | |
| 7443 | AGOSTO LOPEZ, AWILDA | ADDRESS ON FILE | | | | | | |
| 7444 | AGOSTO LOPEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 7445 | AGOSTO LOPEZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 7446 | AGOSTO LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 7447 | AGOSTO LOPEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 7448 | AGOSTO LOPEZ, KARLA | ADDRESS ON FILE | | | | | | |
| 7449 | AGOSTO LOPEZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 7451 | AGOSTO LOPEZ, REYNALDO | ADDRESS ON FILE | | | | | | |
| 7452 | AGOSTO LOPEZ, SAMUEL | ADDRESS ON FILE | | | | | | |
| 7453 | AGOSTO LOPEZ, SANDRA E. | ADDRESS ON FILE | | | | | | |
| 7454 | AGOSTO LOPEZ, YARITZA | ADDRESS ON FILE | | | | | | |
| 7455 | AGOSTO LOPEZ, YAZMIN | ADDRESS ON FILE | | | | | | |
| 7456 | AGOSTO LOPEZ, YEIDY | ADDRESS ON FILE | | | | | | |
| 7457 | AGOSTO LORENZI, FRANCHESKA M. | ADDRESS ON FILE | | | | | | |
| 851905 | AGOSTO LOUBRIEL, PABLO | ADDRESS ON FILE | | | | | | |
| 7458 | AGOSTO LOUBRIEL, PABLO | ADDRESS ON FILE | | | | | | |
| 7459 | AGOSTO LOUBRIEL, REYNALDO | ADDRESS ON FILE | | | | | | |
| 2118385 | Agosto Lozada, Francisco | ADDRESS ON FILE | | | | | | |
| 7460 | AGOSTO LUGARDO, ALBA R | ADDRESS ON FILE | | | | | | |
| 7461 | AGOSTO LUGO, FELIX | ADDRESS ON FILE | | | | | | |
| 7462 | Agosto Luna, Ana M | ADDRESS ON FILE | | | | | | |
| 7463 | AGOSTO LUNA, LILIANA | ADDRESS ON FILE | | | | | | |
| 7464 | AGOSTO LUNA, LILIANA I | ADDRESS ON FILE | | | | | | |
| 7465 | AGOSTO LUNA, VICTOR | ADDRESS ON FILE | | | | | | |
| 7466 | AGOSTO MALDONADO, EDWIN | ADDRESS ON FILE | | | | | | |
| 7467 | AGOSTO MALDONADO, GIOVANNI | ADDRESS ON FILE | | | | | | |
| 7468 | AGOSTO MALDONADO, HOLVIN | ADDRESS ON FILE | | | | | | |
| 7469 | AGOSTO MALDONADO, LILLIAN | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7470 | AGOSTO MALDONADO, LILLIAN | ADDRESS ON FILE | | | | | | |
| 7471 | AGOSTO MALDONADO, LUZ C | ADDRESS ON FILE | | | | | | |
| 1775085 | Agosto Maldonado, Maritza | ADDRESS ON FILE | | | | | | |
| 7473 | AGOSTO MALDONADO, MARY | ADDRESS ON FILE | | | | | | |
| 7474 | AGOSTO MALDONADO, NANCY | ADDRESS ON FILE | | | | | | |
| 7475 | AGOSTO MALDONADO, NILDA | ADDRESS ON FILE | | | | | | |
| 193861 | AGOSTO MALDONADO, NILDA A | ADDRESS ON FILE | | | | | | |
| 1461206 | AGOSTO MALDONADO, NILDA A | ADDRESS ON FILE | | | | | | |
| 1893067 | Agosto Maldonado, Nilda A. | ADDRESS ON FILE | | | | | | |
| 1418568 | AGOSTO MALDONADO, NILDA A. Y/O 504 | IVONNE GONZALEZ MORALES | PO BOX 9021828 | | | SAN JUAN | PR | 00902-1828 |
| 7476 | AGOSTO MALDONADO, NILDA A. Y/O 504 | LCDA. IVONNE GONZALEZ MORALES | PO BOX 9021828 | | | SAN JUAN | PR | 00902-1828 |
| 7477 | AGOSTO MALDONADO, NILDA A. Y/O 504 | LCDA. MILAGROS ACEVEDO COLON | CONDOMINIO COLINA REAL | 2000 AVE. FELISA RINCÓN | BOX 1405 | SAN JUAN | PR | 00926 |
| 7478 | AGOSTO MALDONADO, RAMON | ADDRESS ON FILE | | | | | | |
| 7479 | AGOSTO MANSO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 1792584 | AGOSTO MANSO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 7480 | AGOSTO MANSO, PEDRO R | ADDRESS ON FILE | | | | | | |
| 7481 | Agosto Manzo, Jacqueline | ADDRESS ON FILE | | | | | | |
| 7482 | AGOSTO MARQUEZ, MIGDALIS | ADDRESS ON FILE | | | | | | |
| 778306 | AGOSTO MARQUEZ, MIGDALIS | ADDRESS ON FILE | | | | | | |
| 7483 | AGOSTO MARQUEZ, YALINETTE | ADDRESS ON FILE | | | | | | |
| 7484 | AGOSTO MARQUEZ, YALINETTE | ADDRESS ON FILE | | | | | | |
| 7485 | AGOSTO MARRERO, ROSITA | ADDRESS ON FILE | | | | | | |
| 7486 | AGOSTO MARRERO, WILLIAM J. | ADDRESS ON FILE | | | | | | |
| 7487 | AGOSTO MARTINEZ, IRMA IRIS | ADDRESS ON FILE | | | | | | |
| 7488 | AGOSTO MARTINEZ, IVETTE | ADDRESS ON FILE | | | | | | |
| 778307 | AGOSTO MARTINEZ, KATE A | ADDRESS ON FILE | | | | | | |
| 7490 | AGOSTO MARTINEZ, KATE A | ADDRESS ON FILE | | | | | | |
| 7491 | AGOSTO MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 700275 | AGOSTO MARTINEZ, LUIS A. | ADDRESS ON FILE | | | | | | |
| 7492 | AGOSTO MARTINEZ, MELISSA | ADDRESS ON FILE | | | | | | |
| 7493 | AGOSTO MARTINEZ, MYRNA B. | ADDRESS ON FILE | | | | | | |
| 7494 | Agosto Martinez, Pedro L. | ADDRESS ON FILE | | | | | | |
| 7495 | AGOSTO MARTINEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 7496 | AGOSTO MARTINEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 7497 | AGOSTO MATOS, LYDIA | ADDRESS ON FILE | | | | | | |
| 7498 | AGOSTO MAURY MD, NORMA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2029022 | AGOSTO MAURY, NORMA E. | ADDRESS ON FILE | | | | | | |
| 2029022 | AGOSTO MAURY, NORMA E. | ADDRESS ON FILE | | | | | | |
| 7499 | AGOSTO MAYSONET, BETHZAIDA | ADDRESS ON FILE | | | | | | |
| 7500 | AGOSTO MAYSONET, FELIX D | ADDRESS ON FILE | | | | | | |
| 7501 | AGOSTO MEDINA, ALDRIC | ADDRESS ON FILE | | | | | | |
| 7502 | AGOSTO MEDINA, OSCAR | ADDRESS ON FILE | | | | | | |
| 7503 | AGOSTO MEDINA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 7504 | AGOSTO MEDINA, YAIRA | ADDRESS ON FILE | | | | | | |
| 7505 | AGOSTO MELENDEZ, JOAN D | ADDRESS ON FILE | | | | | | |
| 7507 | AGOSTO MELENDEZ, KELVIN | ADDRESS ON FILE | | | | | | |
| 778308 | AGOSTO MELENDEZ, LOURDES | ADDRESS ON FILE | | | | | | |
| 7508 | AGOSTO MELENDEZ, LOURDES | ADDRESS ON FILE | | | | | | |
| 7509 | AGOSTO MELENDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 7510 | AGOSTO MELENDEZ, VILMARIE | ADDRESS ON FILE | | | | | | |
| 851906 | AGOSTO MELENDEZ, VILMARIE | ADDRESS ON FILE | | | | | | |
| 778309 | AGOSTO MENDEZ, IRAIDA | ADDRESS ON FILE | | | | | | |
| 7511 | AGOSTO MENDEZ, ROLANDO | ADDRESS ON FILE | | | | | | |
| 7512 | AGOSTO MENDEZ, ROSA M | ADDRESS ON FILE | | | | | | |
| 7513 | AGOSTO MÉNDEZ, WANDA | LCDO. PEDRO J. RIVAS TOLENTINO | CALLE CELIZ AGUILERA #50 PO BOX 444 | | | PUERTO REAL | PR | 00740 | |
| 1418569 | AGOSTO MÉNDEZ, WANDA | PEDRO J. RIVAS TOLENTINO | PO BOX 444 CALLE CELIZ AGUILERA #50 | | | PUERTO REAL | PR | 00740 | |
| 7514 | AGOSTO MENDEZ, WANDA E | ADDRESS ON FILE | | | | | | |
| 7515 | Agosto Mercado, Jean Paul | ADDRESS ON FILE | | | | | | |
| 778310 | AGOSTO MERCED, LARRY A | ADDRESS ON FILE | | | | | | |
| 7517 | Agosto Miranda, Edwin D | ADDRESS ON FILE | | | | | | |
| 7518 | AGOSTO MIRANDA, NITZA ENID | ADDRESS ON FILE | | | | | | |
| 7519 | AGOSTO MOJICA MD, ARNARDI | ADDRESS ON FILE | | | | | | |
| 7520 | AGOSTO MOJICA MD, MARIELBA | ADDRESS ON FILE | | | | | | |
| 7521 | AGOSTO MOLINA, LUIS | ADDRESS ON FILE | | | | | | |
| 7522 | AGOSTO MOLINA, NOEL | ADDRESS ON FILE | | | | | | |
| 7523 | AGOSTO MOLINA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 7524 | AGOSTO MONTALVO, ANA F | ADDRESS ON FILE | | | | | | |
| 7525 | AGOSTO MONTALVO, MARIA E. | ADDRESS ON FILE | | | | | | |
| 7526 | AGOSTO MONTANEZ, DALIA | ADDRESS ON FILE | | | | | | |
| 7527 | AGOSTO MONTANEZ, PEDRO A. | ADDRESS ON FILE | | | | | | |
| 7528 | AGOSTO MONTANEZ, SOL M. | ADDRESS ON FILE | | | | | | |
| 7529 | AGOSTO MONTES, IVETTE | ADDRESS ON FILE | | | | | | |
| 7530 | AGOSTO MORALES, ANGELICA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 343 of 2241

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 778311 | AGOSTO MORALES, GRETCHEN M | ADDRESS ON FILE | | | | | | |
| 7532 | AGOSTO MORALES, MILDRED | ADDRESS ON FILE | | | | | | |
| 7533 | AGOSTO MORALES, MILDRED | ADDRESS ON FILE | | | | | | |
| 7534 | AGOSTO MORALES, NERYLEE | ADDRESS ON FILE | | | | | | |
| 7535 | AGOSTO MORALES, ROLANDO | ADDRESS ON FILE | | | | | | |
| 2216300 | Agosto Morales, Sheila E. | ADDRESS ON FILE | | | | | | |
| 2213861 | Agosto Morales, Sheila E. | ADDRESS ON FILE | | | | | | |
| 7536 | AGOSTO MOREIRA, KEYLA | ADDRESS ON FILE | | | | | | |
| 7537 | AGOSTO MORENO, JUAN L. | ADDRESS ON FILE | | | | | | |
| 7538 | AGOSTO MORENO, LUIS | ADDRESS ON FILE | | | | | | |
| 7539 | AGOSTO MUJICA, ANARDI | ADDRESS ON FILE | | | | | | |
| 7540 | AGOSTO MUJICA, MARIELBA | ADDRESS ON FILE | | | | | | |
| 7541 | AGOSTO MUNOZ, ANA L | ADDRESS ON FILE | | | | | | |
| 7542 | Agosto Muriel, Leticia | ADDRESS ON FILE | | | | | | |
| 7543 | AGOSTO NATAL, JUDITH | ADDRESS ON FILE | | | | | | |
| 7545 | AGOSTO NAVARRO, MANUEL | ADDRESS ON FILE | | | | | | |
| 7546 | AGOSTO NAVARRO, MANUEL | ADDRESS ON FILE | | | | | | |
| 7547 | AGOSTO NEGRON, CATALINA | ADDRESS ON FILE | | | | | | |
| 7548 | Agosto Negron, Rene | ADDRESS ON FILE | | | | | | |
| 7549 | AGOSTO NEGRON, WILLIAM | ADDRESS ON FILE | | | | | | |
| 7550 | AGOSTO NIEVES, ANA | ADDRESS ON FILE | | | | | | |
| 7551 | AGOSTO NIEVES, ANA M. | ADDRESS ON FILE | | | | | | |
| 7552 | AGOSTO NIEVES, ESMERALDA | ADDRESS ON FILE | | | | | | |
| 7554 | AGOSTO NIEVES, JOHANNA | ADDRESS ON FILE | | | | | | |
| 7553 | AGOSTO NIEVES, JOHANNA | ADDRESS ON FILE | | | | | | |
| 778312 | AGOSTO NIEVES, PEDRO U | ADDRESS ON FILE | | | | | | |
| 7555 | AGOSTO NIEVES, PEDRO U | ADDRESS ON FILE | | | | | | |
| 7556 | AGOSTO NIEVES, SANDRA | ADDRESS ON FILE | | | | | | |
| 7557 | AGOSTO NIEVEZ, GERMAN | ADDRESS ON FILE | | | | | | |
| 7558 | AGOSTO NUNEZ, AWILDA | ADDRESS ON FILE | | | | | | |
| 7559 | AGOSTO NUNEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 851907 | AGOSTO NUÑEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 7560 | AGOSTO NUNEZ, LUCY | ADDRESS ON FILE | | | | | | |
| 778313 | AGOSTO NUNEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 7561 | AGOSTO NUNEZ, MARIA E. | ADDRESS ON FILE | | | | | | |
| 851908 | AGOSTO NUÑEZ, VERONICA | ADDRESS ON FILE | | | | | | |
| 7563 | AGOSTO OLIVO, MARIAL DEL | ADDRESS ON FILE | | | | | | |
| 7564 | AGOSTO OLIVO, PEDRO J. | ADDRESS ON FILE | | | | | | |
| 7565 | AGOSTO OLMEDA, EVELYN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 7566 | AGOSTO OLMEDA, MARLA E | ADDRESS ON FILE | | | | | | |
|------|------------------------|-----------------|--|--|--|--|--|--|
| 7567 | AGOSTO ORTEGA, AIDA A | ADDRESS ON FILE | | | | | | |
| 7568 | AGOSTO ORTEGA, MAYRA | ADDRESS ON FILE | | | | | | |
| 7569 | AGOSTO ORTEGA, MILAGROS | ADDRESS ON FILE | | | | | | |
| 7570 | AGOSTO ORTIZ, ALEJANDRA C | ADDRESS ON FILE | | | | | | |
| 7571 | AGOSTO ORTIZ, CARLA | ADDRESS ON FILE | | | | | | |
| 7572 | Agosto Ortiz, Daniel | ADDRESS ON FILE | | | | | | |
| 7573 | AGOSTO ORTIZ, INES | ADDRESS ON FILE | | | | | | |
| 7574 | AGOSTO ORTIZ, IVETTE | ADDRESS ON FILE | | | | | | |
| 1952345 | Agosto Ortiz, Maria M. | ADDRESS ON FILE | | | | | | |
| 7575 | AGOSTO ORTIZ, MARLENA | ADDRESS ON FILE | | | | | | |
| 2077251 | Agosto Ortiz, Matlide | ADDRESS ON FILE | | | | | | |
| 778314 | Agosto Ortiz, MICHELLE N | ADDRESS ON FILE | | | | | | |
| 7576 | AGOSTO ORTIZ, MIRNALY | ADDRESS ON FILE | | | | | | |
| 851909 | AGOSTO ORTIZ, MIRNALY | ADDRESS ON FILE | | | | | | |
| 7577 | AGOSTO ORTIZ, NELSON | ADDRESS ON FILE | | | | | | |
| 7578 | AGOSTO ORTIZ, NORMA I. | ADDRESS ON FILE | | | | | | |
| 7579 | AGOSTO ORTIZ, PRICILLA | ADDRESS ON FILE | | | | | | |
| 7580 | AGOSTO ORTIZ, ROSA ALINA | ADDRESS ON FILE | | | | | | |
| 7582 | AGOSTO ORTIZ, SONIA N | ADDRESS ON FILE | | | | | | |
| 7583 | AGOSTO ORTIZ,SONIA | ADDRESS ON FILE | | | | | | |
| 7584 | AGOSTO OTERO, ARACELIS | ADDRESS ON FILE | | | | | | |
| 7585 | AGOSTO OTERO, CRISTALYS | ADDRESS ON FILE | | | | | | |
| 7586 | AGOSTO OTERO, EDWIN | ADDRESS ON FILE | | | | | | |
| 7587 | AGOSTO OTERO, HECTOR | ADDRESS ON FILE | | | | | | |
| 7588 | AGOSTO OTERO, IRMA | ADDRESS ON FILE | | | | | | |
| 2009516 | AGOSTO OTERO, MERCEDES | ADDRESS ON FILE | | | | | | |
| 7589 | AGOSTO PABON, JOSE A | ADDRESS ON FILE | | | | | | |
| 7590 | AGOSTO PABON, VERONICA | ADDRESS ON FILE | | | | | | |
| 7591 | AGOSTO PACHECO, MARYLIN | ADDRESS ON FILE | | | | | | |
| 7592 | AGOSTO PAGAN, ANGEL | ADDRESS ON FILE | | | | | | |
| 7593 | AGOSTO PEREZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 7594 | AGOSTO PEREZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 7595 | AGOSTO PEREZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 778315 | AGOSTO PEREZ, ENID | ADDRESS ON FILE | | | | | | |
| 7597 | AGOSTO PEREZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 7596 | AGOSTO PEREZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 7598 | Agosto Perez, Johanna | ADDRESS ON FILE | | | | | | |
| 7599 | AGOSTO PEREZ, JOSE L. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7600 | AGOSTO PEREZ, JOSE W | ADDRESS ON FILE | | | | | | |
| 7602 | AGOSTO PEREZ, JUAN | ADDRESS ON FILE | | | | | | |
| 7601 | AGOSTO PEREZ, JUAN | ADDRESS ON FILE | | | | | | |
| 7603 | AGOSTO PEREZ, KATHERINE | ADDRESS ON FILE | | | | | | |
| 7604 | AGOSTO PEREZ, MARIELY | ADDRESS ON FILE | | | | | | |
| 7606 | AGOSTO PEREZ, MARIO A. | ADDRESS ON FILE | | | | | | |
| 7605 | AGOSTO PEREZ, MARIO A. | ADDRESS ON FILE | | | | | | |
| 778316 | AGOSTO PEREZ, MARISSA | ADDRESS ON FILE | | | | | | |
| 7607 | AGOSTO PEREZ, MARISSA | ADDRESS ON FILE | | | | | | |
| 7608 | AGOSTO PEREZ, MILADY | ADDRESS ON FILE | | | | | | |
| 7609 | Agosto Perez, Milagros | ADDRESS ON FILE | | | | | | |
| 7610 | AGOSTO PEREZ, NORMA I | ADDRESS ON FILE | | | | | | |
| 851910 | AGOSTO PEREZ, NORMA I. | ADDRESS ON FILE | | | | | | |
| 7611 | AGOSTO PEREZ, RUTH M | ADDRESS ON FILE | | | | | | |
| 778317 | AGOSTO PEREZ, RUTH M | ADDRESS ON FILE | | | | | | |
| 7612 | AGOSTO PEREZ, WANDA Z | ADDRESS ON FILE | | | | | | |
| 7614 | AGOSTO PIMENTEL MD, HARVEY | ADDRESS ON FILE | | | | | | |
| 7615 | AGOSTO PIMENTEL, HARVEY | ADDRESS ON FILE | | | | | | |
| 7616 | AGOSTO PIMENTEL, KENNETH | ADDRESS ON FILE | | | | | | |
| 7617 | AGOSTO PINEIRO, MONICA | ADDRESS ON FILE | | | | | | |
| 7618 | AGOSTO PONCE, STEFANIE | ADDRESS ON FILE | | | | | | |
| 7619 | AGOSTO QUILES, CARMEN H | ADDRESS ON FILE | | | | | | |
| 7620 | AGOSTO QUINONES, DAISY | ADDRESS ON FILE | | | | | | |
| 7621 | AGOSTO QUINONES, GLENDANNETTE | ADDRESS ON FILE | | | | | | |
| 7622 | AGOSTO QUINONES, JOHANNA | ADDRESS ON FILE | | | | | | |
| 7623 | AGOSTO QUINONES, JOSE A. | ADDRESS ON FILE | | | | | | |
| 7624 | AGOSTO QUINONEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 7625 | AGOSTO RAMOS, LOURDES A. | ADDRESS ON FILE | | | | | | |
| 7626 | AGOSTO RAMOS, SARA | ADDRESS ON FILE | | | | | | |
| 7627 | AGOSTO REYES, AXEL ORLANDO | ADDRESS ON FILE | | | | | | |
| 778318 | AGOSTO REYES, JESSICA C | ADDRESS ON FILE | | | | | | |
| 7628 | AGOSTO REYES, LUZ | ADDRESS ON FILE | | | | | | |
| 704615 | AGOSTO REYES, LUZ E. | ADDRESS ON FILE | | | | | | |
| 7629 | AGOSTO REYES, MARIA DEL R | ADDRESS ON FILE | | | | | | |
| 7630 | AGOSTO REYES, MILCA | ADDRESS ON FILE | | | | | | |
| 7631 | AGOSTO REYES, RAFAEL | ADDRESS ON FILE | | | | | | |
| 7632 | Agosto Reyes, Wilson | ADDRESS ON FILE | | | | | | |
| 7633 | AGOSTO REYES, ZORAIDA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7634 | AGOSTO RIOS, GABRIEL | ADDRESS ON FILE | | | | | | |
| 7635 | AGOSTO RIOS, HECTOR | ADDRESS ON FILE | | | | | | |
| 7636 | Agosto Rios, Luis A | ADDRESS ON FILE | | | | | | |
| 7637 | AGOSTO RIOS, LUIS A | ADDRESS ON FILE | | | | | | |
| 1599989 | Agosto Rios, Luis A. | ADDRESS ON FILE | | | | | | |
| 7638 | AGOSTO RIOS, NATIVIDAD | ADDRESS ON FILE | | | | | | |
| 7641 | AGOSTO RIVERA, ALEXIS | ADDRESS ON FILE | | | | | | |
| 7639 | AGOSTO RIVERA, ALEXIS | ADDRESS ON FILE | | | | | | |
| 7640 | AGOSTO RIVERA, ALEXIS | ADDRESS ON FILE | | | | | | |
| 7642 | AGOSTO RIVERA, AMARYLIS | ADDRESS ON FILE | | | | | | |
| 7643 | AGOSTO RIVERA, BIANCA | ADDRESS ON FILE | | | | | | |
| 7644 | AGOSTO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | |
| 778320 | AGOSTO RIVERA, CARMEN | ADDRESS ON FILE | | | | | | |
| 7645 | AGOSTO RIVERA, CARMEN I | ADDRESS ON FILE | | | | | | |
| 2069173 | AGOSTO RIVERA, CARMEN IRIS | ADDRESS ON FILE | | | | | | |
| 7646 | AGOSTO RIVERA, CARMEN L. | ADDRESS ON FILE | | | | | | |
| 7647 | AGOSTO RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 7648 | AGOSTO RIVERA, CARMEN O | ADDRESS ON FILE | | | | | | |
| 7649 | AGOSTO RIVERA, DIANA C | ADDRESS ON FILE | | | | | | |
| 7650 | AGOSTO RIVERA, ELBA I | ADDRESS ON FILE | | | | | | |
| 7651 | AGOSTO RIVERA, ENID M. | ADDRESS ON FILE | | | | | | |
| 7652 | AGOSTO RIVERA, EVELYN | ADDRESS ON FILE | | | | | | |
| 778322 | AGOSTO RIVERA, HECTOR | ADDRESS ON FILE | | | | | | |
| 7653 | AGOSTO RIVERA, HECTOR | ADDRESS ON FILE | | | | | | |
| 778323 | AGOSTO RIVERA, HECTOR R | ADDRESS ON FILE | | | | | | |
| 7654 | AGOSTO RIVERA, IDALIS | ADDRESS ON FILE | | | | | | |
| 7655 | AGOSTO RIVERA, ISABEL M | ADDRESS ON FILE | | | | | | |
| 7656 | AGOSTO RIVERA, JOSE MANUEL | ADDRESS ON FILE | | | | | | |
| 7657 | Agosto Rivera, Jose R. | ADDRESS ON FILE | | | | | | |
| 7658 | AGOSTO RIVERA, LILLIAM | ADDRESS ON FILE | | | | | | |
| 7659 | AGOSTO RIVERA, LUIS | ADDRESS ON FILE | | | | | | |
| 7660 | AGOSTO RIVERA, LUZ E | ADDRESS ON FILE | | | | | | |
| 1767446 | Agosto Rivera, Luz E. | ADDRESS ON FILE | | | | | | |
| 7661 | AGOSTO RIVERA, LUZ M | ADDRESS ON FILE | | | | | | |
| 2097789 | Agosto Rivera, Luz Mireya | ADDRESS ON FILE | | | | | | |
| 7662 | AGOSTO RIVERA, MARIA | ADDRESS ON FILE | | | | | | |
| 7663 | AGOSTO RIVERA, MARIA A | ADDRESS ON FILE | | | | | | |
| 851911 | AGOSTO RIVERA, MARICELI | ADDRESS ON FILE | | | | | | |
| 7664 | AGOSTO RIVERA, MARICELI | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 7665 | AGOSTO RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 7666 | AGOSTO RIVERA, MARK | ADDRESS ON FILE | | | | | | | | |
| 778324 | AGOSTO RIVERA, MILCA | ADDRESS ON FILE | | | | | | | | |
| 7667 | AGOSTO RIVERA, MILCA | ADDRESS ON FILE | | | | | | | | |
| 7668 | AGOSTO RIVERA, OSVALDO | ADDRESS ON FILE | | | | | | | | |
| 7669 | AGOSTO RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | | |
| 7670 | AGOSTO RIVERA, RAMON | ADDRESS ON FILE | | | | | | | | |
| 7671 | AGOSTO RIVERA, SENIA R. | ADDRESS ON FILE | | | | | | | | |
| 1887707 | Agosto Rivera, Sonia | ADDRESS ON FILE | | | | | | | | |
| 778325 | AGOSTO RIVERA, WANDA | ADDRESS ON FILE | | | | | | | | |
| 7672 | AGOSTO RIVERA, WANDA E | ADDRESS ON FILE | | | | | | | | |
| 7673 | AGOSTO RIVIERE, ANDREA M. | ADDRESS ON FILE | | | | | | | | |
| 7674 | AGOSTO RIVIERE, GABRIEL E. | ADDRESS ON FILE | | | | | | | | |
| 7675 | AGOSTO ROBLES, CARLOS J. | ADDRESS ON FILE | | | | | | | | |
| 7676 | AGOSTO RODRIGUES, NATALIE | ADDRESS ON FILE | | | | | | | | |
| 7677 | AGOSTO RODRIGUEZ, ADALBERTO | ADDRESS ON FILE | | | | | | | | |
| 7678 | AGOSTO RODRIGUEZ, AMAURY | ADDRESS ON FILE | | | | | | | | |
| 7679 | AGOSTO RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | | |
| 7680 | Agosto Rodriguez, Angel E. | ADDRESS ON FILE | | | | | | | | |
| 7681 | AGOSTO RODRIGUEZ, ANGELINA | ADDRESS ON FILE | | | | | | | | |
| 1256873 | AGOSTO RODRIGUEZ, ANTONIA | ADDRESS ON FILE | | | | | | | | |
| 7683 | AGOSTO RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 778326 | AGOSTO RODRIGUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | | |
| 7684 | AGOSTO RODRIGUEZ, CARMEN P. | ADDRESS ON FILE | | | | | | | | |
| 7685 | AGOSTO RODRIGUEZ, EDGAR | ADDRESS ON FILE | | | | | | | | |
| 7686 | AGOSTO RODRIGUEZ, ELBA S | ADDRESS ON FILE | | | | | | | | |
| 7687 | AGOSTO RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | | |
| 7688 | Agosto Rodriguez, Hector E | ADDRESS ON FILE | | | | | | | | |
| 1582301 | Agosto Rodriguez, Hector E. | ADDRESS ON FILE | | | | | | | | |
| 7689 | AGOSTO RODRIGUEZ, HILDA | ADDRESS ON FILE | | | | | | | | |
| 1975023 | Agosto Rodriguez, Hilda | ADDRESS ON FILE | | | | | | | | |
| 778327 | AGOSTO RODRIGUEZ, IBEDIZA | ADDRESS ON FILE | | | | | | | | |
| 7690 | AGOSTO RODRIGUEZ, IBEDIZA | ADDRESS ON FILE | | | | | | | | |
| 7691 | AGOSTO RODRIGUEZ, ISABEL | ADDRESS ON FILE | | | | | | | | |
| 7692 | AGOSTO RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | | |
| 7693 | AGOSTO RODRIGUEZ, JORGE I | ADDRESS ON FILE | | | | | | | | |
| 7694 | AGOSTO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | | |
| 7695 | AGOSTO RODRIGUEZ, JUAN C. | ADDRESS ON FILE | | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7696 | AGOSTO RODRIGUEZ, LISANDRA | ADDRESS ON FILE | | | | | | |
| 1891685 | Agosto Rodriguez, Lisandra | ADDRESS ON FILE | | | | | | |
| 778328 | AGOSTO RODRIGUEZ, LISANDRA | ADDRESS ON FILE | | | | | | |
| 7697 | AGOSTO RODRIGUEZ, LUZ F | ADDRESS ON FILE | | | | | | |
| 7698 | AGOSTO RODRIGUEZ, MARIA M. | ADDRESS ON FILE | | | | | | |
| 778329 | AGOSTO RODRIGUEZ, NATALIE | ADDRESS ON FILE | | | | | | |
| 7699 | AGOSTO RODRIGUEZ, NITZA | ADDRESS ON FILE | | | | | | |
| 7700 | AGOSTO RODRIGUEZ, PABLO | ADDRESS ON FILE | | | | | | |
| 778330 | AGOSTO RODRIGUEZ, PABLO | ADDRESS ON FILE | | | | | | |
| 7701 | AGOSTO RODRIGUEZ, RENE | ADDRESS ON FILE | | | | | | |
| 778331 | AGOSTO RODRIGUEZ, WANDA E. | ADDRESS ON FILE | | | | | | |
| 7702 | AGOSTO RODRIGUEZ, XAVIER | ADDRESS ON FILE | | | | | | |
| 7703 | AGOSTO ROJAS, MARITZA | ADDRESS ON FILE | | | | | | |
| 7704 | AGOSTO ROJAS, SANDRA | ADDRESS ON FILE | | | | | | |
| 1758734 | Agosto Rojas, Sandra | ADDRESS ON FILE | | | | | | |
| 7705 | AGOSTO ROMAN, ANGEL L | ADDRESS ON FILE | | | | | | |
| 7706 | AGOSTO ROMAN, ARIANACELIS | ADDRESS ON FILE | | | | | | |
| 7707 | AGOSTO ROMAN, JUANA | ADDRESS ON FILE | | | | | | |
| 7708 | AGOSTO ROMAN, LUZ M | ADDRESS ON FILE | | | | | | |
| 778332 | AGOSTO ROMAN, MAYRA | ADDRESS ON FILE | | | | | | |
| 7709 | AGOSTO ROMAN, MAYRA | ADDRESS ON FILE | | | | | | |
| 778333 | AGOSTO ROMAN, MIGUEL | ADDRESS ON FILE | | | | | | |
| 7710 | AGOSTO ROMAN, NYDIA | ADDRESS ON FILE | | | | | | |
| 7711 | AGOSTO ROMERO, AUREA M | ADDRESS ON FILE | | | | | | |
| 778334 | AGOSTO ROMERO, LUZ | ADDRESS ON FILE | | | | | | |
| 7712 | AGOSTO ROMERO, LUZ B | ADDRESS ON FILE | | | | | | |
| 7713 | Agosto Rondon, Daniel L. | ADDRESS ON FILE | | | | | | |
| 7714 | AGOSTO ROSA, EFREN | ADDRESS ON FILE | | | | | | |
| 7715 | AGOSTO ROSA, ENEIDA | ADDRESS ON FILE | | | | | | |
| 7716 | AGOSTO ROSADO, ALFONSO | ADDRESS ON FILE | | | | | | |
| 7717 | AGOSTO ROSADO, BIENVENIDO | ADDRESS ON FILE | | | | | | |
| 7718 | AGOSTO ROSADO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 7719 | AGOSTO ROSADO, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 7720 | AGOSTO ROSADO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 7721 | AGOSTO ROSARIO, ANA M. | ADDRESS ON FILE | | | | | | |
| 7722 | AGOSTO ROSARIO, GRACIELA | ADDRESS ON FILE | | | | | | |
| 7723 | AGOSTO ROSARIO, LUIS C. | ADDRESS ON FILE | | | | | | |
| 7724 | AGOSTO ROSARIO, MARILYN | ADDRESS ON FILE | | | | | | |
| 851912 | AGOSTO ROSARIO, MARILYN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 7726 | AGOSTO ROSARIO, RICHARD | ADDRESS ON FILE |
| 7727 | AGOSTO ROSARIO, RUTH | ADDRESS ON FILE |
| 1491020 | Agosto Rosario, Ruth E. | ADDRESS ON FILE |
| 7728 | AGOSTO ROSARIO, TOMASITA | ADDRESS ON FILE |
| 7729 | AGOSTO RUIZ, LYDIA E | ADDRESS ON FILE |
| 7730 | Agosto Ruiz, Moises | ADDRESS ON FILE |
| 1256874 | AGOSTO SALGADO, ANGEL R | ADDRESS ON FILE |
| 7731 | Agosto Salgado, Angel R | ADDRESS ON FILE |
| 7732 | AGOSTO SALGADO, SARIMAR | ADDRESS ON FILE |
| 7733 | AGOSTO SANABRIA, ALICIA | ADDRESS ON FILE |
| 2212996 | Agosto Sanabria, Deborah | ADDRESS ON FILE |
| 2220027 | Agosto Sanabria, Deborah | ADDRESS ON FILE |
| 7734 | AGOSTO SANCHEZ V, ARACELIS | ADDRESS ON FILE |
| 7735 | AGOSTO SANCHEZ, ANA L | ADDRESS ON FILE |
| 7736 | AGOSTO SANCHEZ, EFRAIN | ADDRESS ON FILE |
| 7737 | AGOSTO SANCHEZ, JOSE | ADDRESS ON FILE |
| 7738 | AGOSTO SANCHEZ, LUIS O | ADDRESS ON FILE |
| 7739 | AGOSTO SANCHEZ, MAGDALENA | ADDRESS ON FILE |
| 7740 | AGOSTO SANCHEZ, MYRIAM | ADDRESS ON FILE |
| 1887120 | AGOSTO SANCHEZ, MYRIAM | ADDRESS ON FILE |
| 7741 | AGOSTO SANCHEZ, RONY O. | ADDRESS ON FILE |
| 7742 | AGOSTO SANCHEZ, RUTH N | ADDRESS ON FILE |
| 778336 | AGOSTO SANCHEZ, RUTH N | ADDRESS ON FILE |
| 7743 | AGOSTO SANJURJO, JOSE L | ADDRESS ON FILE |
| 1847140 | Agosto Sanjurjo, Jose Luis | ADDRESS ON FILE |
| 7744 | AGOSTO SANJURJO, JOSE M | ADDRESS ON FILE |
| 7745 | AGOSTO SANTANA, ANDREA | ADDRESS ON FILE |
| 1469287 | Agosto Santana, Carmen M | ADDRESS ON FILE |
| 778337 | Agosto Santana, CHARITO | ADDRESS ON FILE |
| 7746 | AGOSTO SANTANA, CHARITO | ADDRESS ON FILE |
| 7747 | AGOSTO SANTANA, EDWIN | ADDRESS ON FILE |
| 7748 | AGOSTO SANTANA, ELIZABETH | ADDRESS ON FILE |
| 7749 | AGOSTO SANTANA, JUAN JOSE | ADDRESS ON FILE |
| 7750 | Agosto Santiago, Edgar | ADDRESS ON FILE |
| 7751 | AGOSTO SANTIAGO, EDNA M | ADDRESS ON FILE |
| 7752 | AGOSTO SANTIAGO, EDWIN | ADDRESS ON FILE |
| 7753 | AGOSTO SANTIAGO, EMILIO | ADDRESS ON FILE |
| 7754 | AGOSTO SANTIAGO, FELIX | ADDRESS ON FILE |
| 2102393 | AGOSTO SANTIAGO, GIL | ADDRESS ON FILE |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 659213 | AGOSTO SANTIAGO, GIL | ADDRESS ON FILE | | | | | | |
| 659213 | AGOSTO SANTIAGO, GIL | ADDRESS ON FILE | | | | | | |
| 7755 | AGOSTO SANTIAGO, MICHELLE | ADDRESS ON FILE | | | | | | |
| 7756 | AGOSTO SANTIAGO, NORMARIE | ADDRESS ON FILE | | | | | | |
| 7757 | AGOSTO SANTIAGO, OMAYRA | ADDRESS ON FILE | | | | | | |
| 7758 | AGOSTO SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | |
| 7759 | AGOSTO SANTIAGO, YANIRA | ADDRESS ON FILE | | | | | | |
| 7760 | AGOSTO SANTOS, GEORGIE | ADDRESS ON FILE | | | | | | |
| 7761 | AGOSTO SANTOS, GRISELIS | ADDRESS ON FILE | | | | | | |
| 7762 | AGOSTO SANTOS, LUZ C | ADDRESS ON FILE | | | | | | |
| 778339 | AGOSTO SANTOS, MARGARITA | ADDRESS ON FILE | | | | | | |
| 778340 | AGOSTO SANTOS, MARIANA | ADDRESS ON FILE | | | | | | |
| 7763 | AGOSTO SANTOS, MARIANA | ADDRESS ON FILE | | | | | | |
| 7764 | AGOSTO SEPULVEDA, LUZ E | ADDRESS ON FILE | | | | | | |
| 7766 | AGOSTO SERRANO, CARMEN | ADDRESS ON FILE | | | | | | |
| 7765 | AGOSTO SERRANO, CARMEN | ADDRESS ON FILE | | | | | | |
| 7767 | AGOSTO SERRANO, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 1418570 | AGOSTO SERRANO, CARMEN Y OTROS | MIGUEL SIMONET SIERRA Y ALEXANDRA SANCHEZ MITCHELL | 101 AVE. SAN PATRICIO SUITE 1120 | | | GUAYNABO | PR | 00968 | |
| 7768 | AGOSTO SERRANO, CHABELI | ADDRESS ON FILE | | | | | | |
| 7769 | AGOSTO SERRANO, DANIEL | ADDRESS ON FILE | | | | | | |
| 7770 | AGOSTO SERRANO, IDA | ADDRESS ON FILE | | | | | | |
| 7771 | AGOSTO SERRANO, MARIA M. | ADDRESS ON FILE | | | | | | |
| 778341 | AGOSTO SERRANO, NICOLAS A | ADDRESS ON FILE | | | | | | |
| 2014014 | Agosto Serrano, Nicolas A | ADDRESS ON FILE | | | | | | |
| 7772 | AGOSTO SERRANO, NICOLAS A. | ADDRESS ON FILE | | | | | | |
| 7773 | AGOSTO SIERRA, FRANCES M | ADDRESS ON FILE | | | | | | |
| 7774 | AGOSTO SIERRA, RICARDO | ADDRESS ON FILE | | | | | | |
| 7776 | AGOSTO SOTO, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 7777 | AGOSTO SOTO,FELIPE | ADDRESS ON FILE | | | | | | |
| 1256875 | AGOSTO SOTO,FELIPE | ADDRESS ON FILE | | | | | | |
| 602248 | AGOSTO TIRE CENTER SHELL | P O BOX 1639 | | | | CANOVANAS | PR | 00729-1639 | |
| 7778 | AGOSTO TOLENTINO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 7779 | AGOSTO TORRES, BRYAN | ADDRESS ON FILE | | | | | | |
| 2114580 | AGOSTO TORRES, CARLOS J. | ADDRESS ON FILE | | | | | | |
| 2114580 | AGOSTO TORRES, CARLOS J. | ADDRESS ON FILE | | | | | | |
| 7780 | AGOSTO TORRES, CARLOS JAVIER | ADDRESS ON FILE | | | | | | |
| 7781 | AGOSTO TORRES, DAMARIS | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7782 | AGOSTO TORRES, JOELIMAR | ADDRESS ON FILE | | | | | | | |
| 7783 | AGOSTO TORRES, JULIA | ADDRESS ON FILE | | | | | | | |
| 7784 | AGOSTO TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 7785 | AGOSTO TORRES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 7786 | AGOSTO TORRES, MELVIN | ADDRESS ON FILE | | | | | | | |
| 7787 | AGOSTO TORRES, MYRNA | ADDRESS ON FILE | | | | | | | |
| 7788 | AGOSTO TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 7789 | AGOSTO TORRES, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 7790 | AGOSTO TORRES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 7791 | AGOSTO TORRES, WILSON | ADDRESS ON FILE | | | | | | | |
| 778344 | AGOSTO VALENTIN, AMAIRANI | ADDRESS ON FILE | | | | | | | |
| 7792 | AGOSTO VALENTIN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 2113071 | AGOSTO VARGAS , CARMEN MILAGROS | | | | | | | | |
| 7793 | AGOSTO VARGAS, ANA M | ADDRESS ON FILE | | | | | | | |
| 7794 | AGOSTO VARGAS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 7795 | AGOSTO VARGAS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 7796 | AGOSTO VARGAS, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 778345 | AGOSTO VARGAS, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 7797 | Agosto Vargas, Milagros Maraimo | ADDRESS ON FILE | | | | | | | |
| 7797 | Agosto Vargas, Milagros Maraimo | ADDRESS ON FILE | | | | | | | |
| 2108751 | Agosto Vargas, Milagros Moraimo | ADDRESS ON FILE | | | | | | | |
| 2108751 | Agosto Vargas, Milagros Moraimo | ADDRESS ON FILE | | | | | | | |
| 1547226 | AGOSTO VARGAS, RAMON | ADDRESS ON FILE | | | | | | | |
| 7799 | AGOSTO VARGAS, YANERYS | ADDRESS ON FILE | | | | | | | |
| 7800 | AGOSTO VAZQUEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 7801 | AGOSTO VAZQUEZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 7802 | AGOSTO VAZQUEZ, FLOR | ADDRESS ON FILE | | | | | | | |
| 7803 | AGOSTO VAZQUEZ, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 7804 | AGOSTO VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1256876 | AGOSTO VAZQUEZ, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 7805 | Agosto Vazquez, Hector R | ADDRESS ON FILE | | | | | | | |
| 7806 | AGOSTO VAZQUEZ, IRENE | ADDRESS ON FILE | | | | | | | |
| 7807 | AGOSTO VAZQUEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 7808 | AGOSTO VAZQUEZ, JESUS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7809 | Agosto Vazquez, Jose | ADDRESS ON FILE | | | | | | |
| 7810 | AGOSTO VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 1463934 | Agosto Vazquez, Jose, et al | Lcdo. Marco Rosado Conde | Urb. Santa Clara | I-22 Areca | | Guaynabo | PR | 00969 |
| 1418571 | AGOSTO VÁZQUEZ, JOSÉ, ET ALS. | GLORIA M. IAGROSSI BRENES | 78 D CALLE PONCE DE LEÓN | | | SAN JUAN | PR | 00917 |
| 7811 | AGOSTO VÁZQUEZ, JOSÉ, ET ALS. | LCDA. GLORIA M. IAGROSSI BRENES | 78 D CALLE Ponce DE LEÓN | | | SAN JUAN | PR | 00917 |
| 7812 | AGOSTO VÁZQUEZ, JOSÉ, ET ALS. | LCDO. ANTONIO VRCARCEL CERVERA | 78 D CALLE Ponce DE LEÓN | | | SAN JUAN | PR | 00917 |
| 7813 | AGOSTO VÁZQUEZ, JOSÉ, ET ALS. | LCDO. CARMELO RODRIGUEZ FELICIANO | 1552 CALLE PARANÁ | TH-18 | | SAN JUAN | PR | 00926 |
| 7814 | AGOSTO VÁZQUEZ, JOSÉ, ET ALS. | LCDO. MARCOS ROSADO CONDE | URB. SANTA CLARA | I-22 | CALLE ARECA | GUAYNABO | PR | 00969 |
| 7815 | AGOSTO VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 7816 | AGOSTO VAZQUEZ, JUAN RAMON | ADDRESS ON FILE | | | | | | |
| 7817 | AGOSTO VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 7818 | AGOSTO VAZQUEZ, OMAYRA | ADDRESS ON FILE | | | | | | |
| 1779706 | AGOSTO VEGA, ANA | ADDRESS ON FILE | | | | | | |
| 1780060 | Agosto Vega, Ana | ADDRESS ON FILE | | | | | | |
| 1722109 | Agosto Vega, Ana | ADDRESS ON FILE | | | | | | |
| 1767018 | Agosto Vega, Ana | ADDRESS ON FILE | | | | | | |
| 7819 | AGOSTO VEGA, ANA | ADDRESS ON FILE | | | | | | |
| 7820 | AGOSTO VEGA, APOLINAR | ADDRESS ON FILE | | | | | | |
| 1424939 | AGOSTO VEGA, ARAMIS | CARR. 830 VALLES DE | | | | BAYAMON | PR | 00958 |
| 1423239 | AGOSTO VEGA, ARAMIS | Carr. 830 Valles de | | | | Bayamon | PR | 00957 |
| 1423230 | AGOSTO VEGA, ARAMIS | Carr. 830 valles de Santa Olaya A-2 | | | | Bayamón | PR | 00958 |
| 7821 | AGOSTO VEGA, DAFNE | ADDRESS ON FILE | | | | | | |
| 7822 | AGOSTO VEGA, EDWIN F. | ADDRESS ON FILE | | | | | | |
| 778346 | AGOSTO VEGA, IRIS | ADDRESS ON FILE | | | | | | |
| 1905951 | Agosto Vega, Iris N. | ADDRESS ON FILE | | | | | | |
| 1770439 | Agosto Vega, Justina | ADDRESS ON FILE | | | | | | |
| 7824 | AGOSTO VEGA, LUIS | ADDRESS ON FILE | | | | | | |
| 7825 | AGOSTO VEGA, ROSA | ADDRESS ON FILE | | | | | | |
| 2044033 | AGOSTO VELAZGUEZ, JACINTO E | ADDRESS ON FILE | | | | | | |
| 7826 | AGOSTO VELAZQUEZ, ADY | ADDRESS ON FILE | | | | | | |
| 7827 | AGOSTO VELAZQUEZ, ANNETTE | ADDRESS ON FILE | | | | | | |
| 7828 | AGOSTO VELAZQUEZ, ESTEBAN | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 193413 | AGOSTO VELAZQUEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 2081815 | AGOSTO VELAZQUEZ, JACINTO E. | ADDRESS ON FILE | | | | | | | |
| 7829 | AGOSTO VELAZQUEZ, JACINTO EDGARDO | ADDRESS ON FILE | | | | | | | |
| 1950272 | Agosto Velazquez, Marilyn | ADDRESS ON FILE | | | | | | | |
| 778347 | AGOSTO VELAZQUEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 7830 | AGOSTO VELAZQUEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 778348 | AGOSTO VELAZQUEZ, NELLY | ADDRESS ON FILE | | | | | | | |
| 7831 | AGOSTO VELAZQUEZ, WANDA ENID | ADDRESS ON FILE | | | | | | | |
| 7832 | AGOSTO VELEZ, ANGEL D. | ADDRESS ON FILE | | | | | | | |
| 7833 | AGOSTO VELEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 7834 | AGOSTO VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 7835 | AGOSTO VELEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 778349 | AGOSTO VELEZ, KARLA N | ADDRESS ON FILE | | | | | | | |
| 7836 | AGOSTO VELEZ, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 7837 | AGOSTO VENTURA, ABBY | ADDRESS ON FILE | | | | | | | |
| 7838 | AGOSTO VIERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 7839 | AGOSTO VIERA, RAMON L | ADDRESS ON FILE | | | | | | | |
| 778350 | AGOSTO VIERA, RAMON L | ADDRESS ON FILE | | | | | | | |
| 7840 | AGOSTO VILLAFANE, REGALADA | ADDRESS ON FILE | | | | | | | |
| 7841 | AGOSTO WALKER, TAMARA L | ADDRESS ON FILE | | | | | | | |
| 7842 | AGOSTO ZABALETA, GEYTZA | ADDRESS ON FILE | | | | | | | |
| 7843 | AGOSTO ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| 7844 | AGOSTO ZAPATA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 7845 | AGOSTO ZAYAS, ANA I. | ADDRESS ON FILE | | | | | | | |
| 7846 | AGOSTO ZAYAS, ANA I. | ADDRESS ON FILE | | | | | | | |
| 7847 | AGOSTO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1814095 | Agosto, Carmen Oneida | ADDRESS ON FILE | | | | | | | |
| 7848 | AGOSTO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 7849 | AGOSTO, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 7850 | AGOSTO, MARIA | ADDRESS ON FILE | | | | | | | |
| 7851 | AGOSTO, OLGA I | ADDRESS ON FILE | | | | | | | |
| 7853 | AGOSTO,MANUEL A | ADDRESS ON FILE | | | | | | | |
| 7854 | AGOSTOAGOSTO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 7855 | AGOSTOORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 7856 | AGOSTORIVERA, EPIFANIO | ADDRESS ON FILE | | | | | | | |
| 7857 | AGP SIGNS | CALLE JUAN MARTINEZ KM. 12.2 CARR 833 SANTA ROSA | | | | | GUAYNABO | PR | 00969 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7858 | AGR LIFE TEAM LLC | HACIENDA SAN JOSE | 1040 CALLE ARCADA | | | CAGUAS | PR | 00725 | |
| 7859 | AGR LIFE TEAM LLC | PO BOX 1446 | | | | GUAYAMA | PR | 00785-1446 | |
| 602249 | AGRACELIA MALAVE INFANTE | HC 20 BOX 26335 | | | | SAN LORENZO | PR | 00754 | |
| 602250 | AGRACIADO AYALA COSME | PO BOX 704 | | | | SABANA HOYOS | PR | 00658 | |
| 602251 | AGRAIN RUIZ PE¥A | F 29 COLINAS VILLA ROSA | | | | SABANA GRANDE | PR | 00637 | |
| 7860 | AGRAIT BELTRAN, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 602252 | AGRAIT BETANCOURT ARQUITECTOS | 164 CALLE SUIZA | | | | SAN JUAN | PR | 00917 | |
| 7861 | AGRAIT COMAS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 7862 | AGRAIT CRUZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 7863 | AGRAIT DEL VALLE, MARIA C | ADDRESS ON FILE | | | | | | | |
| 7864 | AGRAIT FELICIANO MD, MARIO | ADDRESS ON FILE | | | | | | | |
| 7865 | AGRAIT GARCIA, FRANCISCO G | ADDRESS ON FILE | | | | | | | |
| 7866 | AGRAIT LABIOSA, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 840261 | AGRAIT LLADO FRANCISCO R | PARQUE TORRIMAR | F-7 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 7867 | AGRAIT LLADO, BLANCA | ADDRESS ON FILE | | | | | | | |
| 7868 | AGRAIT MORELL, JAVIER | ADDRESS ON FILE | | | | | | | |
| 7869 | AGRAIT ORTIZ, DELIA | ADDRESS ON FILE | | | | | | | |
| 7870 | AGRAIT RODRIGUEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 7871 | AGRAIT RODRIGUEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 7872 | AGRAIT RUIZ, JOSE O | ADDRESS ON FILE | | | | | | | |
| 1257711 | AGRAIT RUIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 1726151 | Agrait Zapata, Milagros | ADDRESS ON FILE | | | | | | | |
| 7873 | AGRAIT ZAPATA, WILMA | ADDRESS ON FILE | | | | | | | |
| 1668941 | Agrait Zapata, Wilma E | ADDRESS ON FILE | | | | | | | |
| 7874 | AGRAITDELVALLE, MARIA | ADDRESS ON FILE | | | | | | | |
| 7875 | AGRAMAR CORP | PO BOX 9023927 | | | | SAN JUAN | PR | 00902 | |
| 7876 | AGRAMONTE MORAL, DILCIA | ADDRESS ON FILE | | | | | | | |
| 7878 | AGRAMONTE QUEZADA DEMETRIO | SHEILA ACEVEDO | PO BOX 8152 | | | SAN JUAN | PR | 00910-0152 | |
| 1418572 | AGRAMONTE QUEZADA, DEMETRIO | MARCOS RIVERA ORTIZ | AVENIDA 65TH LOCAL 5289 | PLAZA ESCORIAL CINEMAS SUITE 207 | | CAROLINA | PR | 00987 | |
| 7879 | AGRAMONTE, KATY | ADDRESS ON FILE | | | | | | | |
| 778353 | AGRAMONTE, KATY C | ADDRESS ON FILE | | | | | | | |
| 602253 | AGRASO CCRI | PO BOX 116 | | | | MERCEDITA | PR | 00715-0116 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7880 | AGRAWAL MD, MANOJ | ADDRESS ON FILE | | | | | |
| 7881 | AGRAWAL, ABHISHEK | ADDRESS ON FILE | | | | | |
| 7882 | AGREDA REYES, JESUS E | ADDRESS ON FILE | | | | | |
| 7883 | AGREDIN GONZALEZ | ADDRESS ON FILE | | | | | |
| 602254 | AGREGADO DE MANATI | P O BOX 323 | | | VEGA BAJA | PR | 00694 |
| 602255 | AGREGADOS DE HORMIGON C/O JOSE RODRIGUEZ | BRIZAS DE TORTUGUERO | 16 CALLE RIO GRANDE | | VEGA BAJA | PR | 00693 |
| 602256 | AGREGADOS DE HORMIGON INC | EST DE TORTUGUERO | 371 CALLE TARTAGO | | VEGA BAJA | PR | 00693 |
| 602257 | AGREGADOS DE MANATI | P.O. BOX 323 | | | VEGA BAJA | PR | 00694 |
| 7884 | AGREGADOS DEL SURESTE | HC 64 BOX 7835 | CARR 758 KM 0.9 | | CABO ROJO | PR | 00623 |
| 840262 | AGREGADOS DEL SURESTE INC. | HC 764 BOX 7835 | | | PATILLAS | PR | 00723 |
| 7885 | AGREGADOS MEDERO INC | INDUSTRIAL METROPOLITANO | 11 CALLE LESTER | | CAROLINA | PR | 00985 |
| 602258 | AGREGADOS MINILLAS CORP | PO BOX 4036 | | | BAYAMON | PR | 00958-1036 |
| 602259 | AGREGADOS MONTECLARO | PO BOX 11886 | | | SAN JUAN | PR | 00922-1886 |
| 602260 | AGREGADOS SIERRA CORP | P O BOX 190249 | | | SAN JUAN | PR | 00919-0249 |
| 7886 | AGREGADOS VARELA INC | URB PUNTO ORO | 3015 CALLE COFRESI | | PONCE | PR | 00728-2061 |
| 7887 | AGREGADOS VISTA DE LA MONTANA | P O BOX 8989 | | | BAYAMON | PR | 00960 |
| 7889 | AGRELO PEREZ, ALVARO | ADDRESS ON FILE | | | | | |
| 7890 | AGRELOT APONTE, CARLO | ADDRESS ON FILE | | | | | |
| 7891 | AGRESTI MD, MARK | ADDRESS ON FILE | | | | | |
| 602261 | AGRICOLA CASH & CARRY | 23 CALLE BALDORIOTY | | | MANATI | PR | 00674 |
| 7852 | AGRICOLA DEL MONTE SORO | ADDRESS ON FILE | | | | | |
| 602262 | AGRICOLA J & INC | URB WONDERVILLE | 31 CALLE URANO APART 10 | | TRUJILLO ALTO | PR | 00976 |
| 602263 | AGRICOLA JUNCOS INC | BOX 617 | | | CIALES | PR | 00638 |
| 602264 | AGRICOLA MARTINEZ TORRES | HC 02 BOX 7096 | | | CAMUY | PR | 00627 |
| 602265 | AGRICOLA RAMON ROSA DELGADO INC | P O BOX 140189 | | | ARECIBO | PR | 00614 |
| 602266 | AGRICULTORES UNIDOS | CAPARRA HEIGHT STA | PO BOX 11277 | | SAN JUAN | PR | 00922 |
| 7892 | AGRICULTORES UNIDOS DE LAS PIEDRAS | HC 3 BOX 7638 | | | LAS PIEDRAS | PR | 00771 |
| 602267 | AGRIFLORA | PO BOX 8547 | | | CAGUAS | PR | 00726 |
| 602268 | AGRIM JULIO CESAR SOTO SERRANO | PO BOX 1592 | | | SAN SEBASTIAN | PR | 00685 |
| 7893 | AGRINSONI CABAN, EMANUEL | ADDRESS ON FILE | | | | | |
| 7894 | AGRINSONI CARRILLO, MAGALY | ADDRESS ON FILE | | | | | |
| 7895 | AGRINSONI CARRILLO, MARIA M | ADDRESS ON FILE | | | | | |
| 1463359 | AGRINSONI DELGADO, NORMA I. | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7896 | AGRINSONI DELGAGO, NORMA | ADDRESS ON FILE | | | | | | |
| 7897 | AGRINSONI FEBRE, LYDIA E | ADDRESS ON FILE | | | | | | |
| 7898 | AGRINSONI HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 7899 | AGRINSONI LEBRON, NANCY | ADDRESS ON FILE | | | | | | |
| 1905764 | Agrinsoni Lebron, Nancy | ADDRESS ON FILE | | | | | | |
| 7900 | AGRINSONI MALAVE, ROSA | ADDRESS ON FILE | | | | | | |
| 7901 | AGRINSONI MERCADO, JOHN | ADDRESS ON FILE | | | | | | |
| 778354 | AGRINSONI OLIVER, MARY E | ADDRESS ON FILE | | | | | | |
| 7902 | AGRINSONI OLIVER, MARY E | ADDRESS ON FILE | | | | | | |
| 7903 | AGRINSONI PACHECO, JOSE | ADDRESS ON FILE | | | | | | |
| 7904 | Agrinsoni Pacheco, Jose M. | ADDRESS ON FILE | | | | | | |
| 7905 | Agrinsoni Reyes, Luis R. | ADDRESS ON FILE | | | | | | |
| 7906 | AGRINSONI ROJAS, CARMEN M | ADDRESS ON FILE | | | | | | |
| 7907 | AGRINSONI SANTANA, FELIX | ADDRESS ON FILE | | | | | | |
| 7908 | AGRINSONI SANTIAGO, ALVIN | ADDRESS ON FILE | | | | | | |
| 778355 | AGRINZONI CARRILLO, IRAIDA | ADDRESS ON FILE | | | | | | |
| 7909 | AGRINZONI CARRILLO, IRAIDA | ADDRESS ON FILE | | | | | | |
| 1639035 | Agrinzoni Carrillo, Maria M. | ADDRESS ON FILE | | | | | | |
| 602269 | AGRIPINA DIAZ BETANCOURT | PO BOX 250402 | | | | AGUADILLA | PR | 00604-0402 |
| 602270 | AGRIPINA GONZALEZ FLORES | ADDRESS ON FILE | | | | | | |
| 602271 | AGRIPINA HERNANDEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 602272 | AGRIPINA ROMAN CABASSA | ADDRESS ON FILE | | | | | | |
| 7910 | AGRIPINA ROSARIO ROSA | ADDRESS ON FILE | | | | | | |
| 602274 | AGRIPINO BERRIOS VELAZQUEZ | HC 02 BOX 11317 | | | | HUMACAO | PR | 00791 |
| 602275 | AGRIPINO CRUZ CAMACHO | 3 ALTOS REPARTO DE JESUS | | | | CABO ROJO | PR | 00628 |
| 7911 | AGRIPINO LARROY RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 602276 | AGRIPINO LOPEZ RUIZ | HC 2 BOX 8222 | | | | CAMUY | PR | 00627-9142 |
| 602273 | AGRIPINO VEGA RAMOS | PO BOX 738 | | | | LARES | PR | 00669-0738 |
| 7912 | AGRISONI MEJIAS, CARMEN N | ADDRESS ON FILE | | | | | | |
| 652782 | AGRISONI SANTANA, FELIX | ADDRESS ON FILE | | | | | | |
| 7913 | AGRO AMBIENTE INC | URB ESTANCIAS DE LA SABANA | 7217 CALLE RUISENOR | | | SABANA HOYOS | PR | 00688-9744 |
| 602277 | AGRO CAMPO DE PR | HC-01 BOX 6641 | | | | COROZAL | PR | 00783 |
| 7914 | AGRO CARIBE FARMS CORP | P O BOX 83 | | | | LARES | PR | 00669 |
| 602278 | AGRO CARMELO JIMENEZ | PO BOX 605 | | | | AGUADA | PR | 00602 |
| 602279 | AGRO CENTRO | 63 CALLE CRISTY | | | | MAYAGUEZ | PR | 00680 |
| 602280 | AGRO CENTRO CAMARONES | BO CAMARONES | CARR 20 KM 8 9 | | | GUAYNABO | PR | 00970 |
| 602281 | AGRO CENTRO HERMANOS ROBLES | PO BOX 821 | | | | GUANICA | PR | 00647 |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 602282 | AGRO EMPAQUE INC. | MARINA STATION | PO BOX 3010 | | | MAYAGUEZ | PR | 00681 | |
| 602283 | AGRO EMPRESAS 2000 | HC 01 BOX 8334 | | | | AGUAS BUENAS | PR | 00703 | |
| 602284 | AGRO EMPRESAS 2000 | P O BOX 8334 | | | | AGUAS BUENAS | PR | 00703 | |
| 602285 | AGRO EMPRESAS ALVARADO | HC 02 BOX 13502 | | | | ARECIBO | PR | 00612 | |
| 7915 | AGRO EXPRESO INC | URB LOMAS DEL MANATUABON | 25 C/ GUARIONEX | | | MANATI | PR | 00674 | |
| 7916 | AGRO EXPRESO, INC. | URB. LOMAS DEL MANATUABON 25 CALLE GUARIONEX | | | | MANATI | PR | 00674-0000 | |
| 7917 | AGRO EXTRA CIALES | 74 URB DOS RIOS | | | | CIALES | PR | 00638 | |
| 602286 | AGRO FORESTRY SERVICES INC. | HC 02 BOX 5085 | | | | GUAYAMA | PR | 00784 | |
| 7918 | AGRO HIDROPONICO RODRIGUEZ INC Y/O | ADDRESS ON FILE | | | | | | | |
| 602287 | AGRO IND. AZUCARERA DEL OESTE | PO BOX 4037 | | | | AGUADILLA | PR | 00605-4037 | |
| 1418573 | AGRO INDUSTRIAS DEL ESTE | IVÁN A. COLÓN MORALES | URB. ROOSEVELT 478 CALLE CANALS SUITE 1-A (ALTOS) | | | SAN JUAN | PR | 00918-2723 | |
| 7919 | AGRO INDUSTRIAS DEL ESTE | LCDO. BENJAMÍN MORALES DEL VALLE Y LCDO. JAIME E. MORALES MORALES | URB. TOWN PARK 181 MARGINAL A-1 | | | SAN JUAN | PR | 00924 | |
| 7920 | AGRO INDUSTRIAS DEL ESTE | LCDO. IVÁN A. COLÓN MORALES | URB. ROOSEVELT 478 CALLE CANALS | SUITE 1-A (ALTOS) | | SAN JUAN | PR | 00918-2723 | |
| 7921 | AGRO INDUSTRIAS DEL ESTE | LCDO. JUAN CARLOS GARAY MASSEY | PMB 347 | #5900 | | ISLA VERDE AVE. L-2 CAROLINA | PR | 00979 | |
| 7922 | AGRO INDUSTRIAS DEL ESTE | LCDO. NELSON MELÉNDEZ | VIG TOWER SUITE 701 | 1225 AVE. | Ponce DE LEÓN | SAN JUAN | PR | 00907 | |
| 602288 | AGRO MUNDO | A/C MANUEL MORALES MORALES | ADM FOMENTO COMERCIAL | P O BOX 4275 | | SAN JUAN | PR | 00902-4275 | |
| 602289 | AGRO MUNDO | PO BOX 814 | | | | LAS PIEDRAS | PR | 00771 | |
| 7923 | AGRO OUTLET | URB. LA MARGARITA | CALLE B-A5 | | | SALINAS | PR | 00751 | |
| 7924 | AGRO PET CENTER & HARDWARE INC | HC 55 BOX 23351 | | | | CEIBA | PR | 00735 | |
| 7925 | AGRO PRODUCE/PR SUPPLIES | ADDRESS ON FILE | | | | | | | |
| 602290 | AGRO PRODUCTS DE PR | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 7926 | AGRO SERVICIOS INC | PO BOX 360393 | | | | SAN JUAN | PR | 00936-0393 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7927 | AGRO STRATEGIC INTELIGENCE CONSOLTING GROUP | PO BOX 1233 | | | | HATILLO | PR | 00659-1233 | |
| 602291 | AGRO SUR INC | PMB 004 | PO BOX 5005 | | | YAUCO | PR | 00698-9615 | |
| 602292 | AGRO TECK SE | PO BOX 5460 | | | | CAGUAS | PR | 00726 | |
| 602293 | AGRO TROPIC INC | 105 MANSION DEL SOL | | | | SABANA SECA | PR | 00952 | |
| 602294 | AGRO VET INC / SERVICIOS CRI | PO BOX 11007 | | | | SAN JUAN | PR | 00910 | |
| 7928 | AGRO_ZONE | HC-02 BOX 3260 | | | | SABANA HOYOS | PR | 00688-9683 | |
| 602295 | AGROCAMPOS INC | P O BOX 366 | | | | MANATI | PR | 00674 | |
| 602296 | AGROCENTRO EL MOLINO | 69 CALLE HW SANTAELLA | | | | COAMO | PR | 00769 | |
| 602297 | AGROCENTRO ELMOLINO DBA KENNETH J RIVERA | 69 SANTAELLA | | | | COAMO | PR | 00769 | |
| 7929 | AGROCENTRO PARCELAS VAZQUEZ | BO. PARCELAS VAZQUEZ | CARR. #1 K 77.7 | | | SALINAS | PR | 00751 | |
| 602298 | AGROCONSTRUCTORES EL RENUEVO INC | PO BOX 389 | | | | LARES | PR | 00669 | |
| 7930 | AGROEMPRESAS KEVERDE INC | PO BOX 142343 | | | | ARECIBO | PR | 00614 | |
| 602300 | AGROEMPRESAS RENACER AGRICOLA DEL VALLE | HC 2 BOX 11865 | | | | LAJAS | PR | 00667 | |
| 602299 | AGROEMPRESAS RENACER AGRICOLA DEL VALLE | P O BOX 1107 | | | | HORMIGUEROS | PR | 00660 | |
| 602301 | AGROETUR INC | PO BOX 151 | | | | CIALES | PR | 00638 | |
| 837536 | AGROFRESCO, INC. | Carr 695 Km 4 Solar 2 Fin | LA GARITA | | | Dorado | PR | 00646 | |
| 837537 | AGROFRESCO, INC. | Carr 695 Km 4 Solar 2 Fin | | | | Dorado | PR | 00646 | |
| 837539 | AGROFRESCO, INC. | CARR. 102 KM 16.5 INT | LA GARITA | | | CABO ROJO | PR | 00623 | |
| 2163516 | AGROFRESCO, INC. | HC BOX 15539 | | | | CABO ROJO | PR | 00623 | |
| 2138092 | AGROFRESCO, INC. | LOYOLA MADAONADO, RITA M. | HC BOX 15539 | | | CABO ROJO | PR | 00623 | |
| 2137484 | AGROFRESCO, INC. | LOYOLA MADAONADO, RITA M. | Carr 695 Km 4 Solar 2 Fin | | | Dorado | PR | 00646 | |
| 7931 | AGROJET FARM INC | PO BOX 561216 | | | | GUAYANILLA | PR | 00656 | |
| 7932 | AGRON ACOSTA, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 7933 | AGRON AGRON, AILEEN | ADDRESS ON FILE | | | | | | | |
| 7934 | AGRON AVILES, WANDA | ADDRESS ON FILE | | | | | | | |
| 7935 | AGRON AYALA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 7936 | AGRON CARRERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 7937 | AGRON CHAPARRO, REINA C | ADDRESS ON FILE | | | | | | | |
| 7938 | AGRON CORDERO, SULMARY | ADDRESS ON FILE | | | | | | | |
| 7939 | AGRON CRESPO, ADA I | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7940 | AGRON CRESPO, ELSIE M | ADDRESS ON FILE | | | | | | |
| 2091911 | Agron Crespo, Elsie M | ADDRESS ON FILE | | | | | | |
| 1970119 | Agron Crespo, Elsie Maria | ADDRESS ON FILE | | | | | | |
| 602302 | AGRON EDELMIRO TORRES | URB JACARANDA | 30 CALLE CB | | | PONCE | PR | 00731 |
| 7941 | AGRON FIGUEROA, WILFREDO | ADDRESS ON FILE | | | | | | |
| 7942 | AGRON GONZALEZ, ALFREDO | ADDRESS ON FILE | | | | | | |
| 7943 | AGRON LUGO, NORMA I | ADDRESS ON FILE | | | | | | |
| 7944 | AGRON MENDEZ, ALFONSO | ADDRESS ON FILE | | | | | | |
| 7946 | Agron Munoz, Ricardo E. | ADDRESS ON FILE | | | | | | |
| 7947 | AGRON NIEVES, JANICE | ADDRESS ON FILE | | | | | | |
| 7948 | AGRON ORSINI, JOSE | ADDRESS ON FILE | | | | | | |
| 7949 | Agron Orsini, Jose A | ADDRESS ON FILE | | | | | | |
| 7950 | AGRON ORSINI, VERONICA | ADDRESS ON FILE | | | | | | |
| 7951 | AGRON PATINO, GRISELLE | ADDRESS ON FILE | | | | | | |
| 7952 | AGRON PEREZ, JOEL | ADDRESS ON FILE | | | | | | |
| 778356 | AGRON PINEIRO, CARLOS | ADDRESS ON FILE | | | | | | |
| 7953 | AGRON PITRE, GRACIELA | ADDRESS ON FILE | | | | | | |
| 7954 | AGRON RAMIREZ, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 7955 | Agron Ramos, Robinson | ADDRESS ON FILE | | | | | | |
| 7956 | Agron Rivera, Francheska | ADDRESS ON FILE | | | | | | |
| 7957 | AGRON RODRIGUEZ, ARMANDO | ADDRESS ON FILE | | | | | | |
| 7958 | AGRON RODRIGUEZ, DARMAND | ADDRESS ON FILE | | | | | | |
| 7959 | AGRON RODRIGUEZ, NORMA I. | ADDRESS ON FILE | | | | | | |
| 7960 | AGRON RODRIGUEZ, SYLVIA | ADDRESS ON FILE | | | | | | |
| 7962 | AGRON ROSARIO, SIDMARIE | ADDRESS ON FILE | | | | | | |
| 7963 | AGRON RUIZ, AUREA E | ADDRESS ON FILE | | | | | | |
| 7964 | AGRON SANTIAGO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 7966 | AGRON TORRES, MYRNA E | ADDRESS ON FILE | | | | | | |
| 2036649 | AGRON TORRES, RUBEN | ADDRESS ON FILE | | | | | | |
| 7967 | AGRON VALENTIN, ARMANDO | ADDRESS ON FILE | | | | | | |
| 7968 | Agron Valentin, Arturo | ADDRESS ON FILE | | | | | | |
| 602303 | AGRONOMICS INC | HC 1 BOX 15687 | | | | COAMO | PR | 00769 |
| 7969 | AGRONT ACEVEDO, HECTOR L. | ADDRESS ON FILE | | | | | | |
| 7970 | Agront Castro, Janice | ADDRESS ON FILE | | | | | | |
| 7971 | AGRONT CHAPARRO, IDALIS | ADDRESS ON FILE | | | | | | |
| 7972 | Agront Class, Victor | ADDRESS ON FILE | | | | | | |
| 7973 | AGRONT CLASS, VICTOR | ADDRESS ON FILE | | | | | | |
| 778357 | AGRONT CORTES, FRANCES | ADDRESS ON FILE | | | | | | |
| 7974 | AGRONT CORTES, FRANCES D | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 7975 | AGRONT CORTEZ, JUDITH | ADDRESS ON FILE | | | | | | |
| 7976 | Agront Davo, Edwin | ADDRESS ON FILE | | | | | | |
| 7977 | AGRONT FELICIANO, JOEL | ADDRESS ON FILE | | | | | | |
| 7978 | AGRONT FERRERAS, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 7979 | AGRONT FERRERAS, SANDRA | ADDRESS ON FILE | | | | | | |
| 1742488 | Agront Leon, Ereina | ADDRESS ON FILE | | | | | | |
| 7980 | AGRONT LEON, EREINA | ADDRESS ON FILE | | | | | | |
| 778358 | AGRONT MARRERO, LYSANDRA | ADDRESS ON FILE | | | | | | |
| 7981 | Agront Matos, Edwin | ADDRESS ON FILE | | | | | | |
| 7983 | Agront Mendoza, Lisandro | ADDRESS ON FILE | | | | | | |
| 7965 | AGRONT NIEVES, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 2148140 | Agront Ortiz, Jorge | ADDRESS ON FILE | | | | | | |
| 7984 | AGRONT PENA, OLGA | ADDRESS ON FILE | | | | | | |
| 7985 | AGRONT PENA, OLGA N | ADDRESS ON FILE | | | | | | |
| 1876449 | Agront Perez, Taira V. | HC-57 Box 15611 | | | | Aguada | PR | 00602 |
| 778359 | AGRONT PEREZ, YANITZA | ADDRESS ON FILE | | | | | | |
| 7987 | AGRONT PEREZ, YANITZA I | ADDRESS ON FILE | | | | | | |
| 1807209 | Agront Perez, Yanitza I. | ADDRESS ON FILE | | | | | | |
| 7988 | Agront Rivera, Sergio | ADDRESS ON FILE | | | | | | |
| 7989 | Agront Roman, Angel | ADDRESS ON FILE | | | | | | |
| 7990 | AGRONT ROMAN, ARACELIS | ADDRESS ON FILE | | | | | | |
| 7991 | AGRONT RUIZ, ELENA | ADDRESS ON FILE | | | | | | |
| 778360 | AGRONT SANCHEZ, AIDA | ADDRESS ON FILE | | | | | | |
| 7992 | AGRONT SANCHEZ, AIDA L | ADDRESS ON FILE | | | | | | |
| 7993 | AGRONT SANCHEZ, LUIS E | ADDRESS ON FILE | | | | | | |
| 7994 | AGRONT SANCHEZ, MERCEDES | ADDRESS ON FILE | | | | | | |
| 7995 | AGRONT SANCHEZ, VERANIA | ADDRESS ON FILE | | | | | | |
| 7996 | AGROPANICOS COSECHA DE PUERTO RICO INC | PORTAL DE SOFIA | 111 CALLE CECILIO URBINA APT 4110 | | | GUAYNABO | PR | 00969 |
| 7997 | AGROPECUARIA JUANA DIAZ | ADDRESS ON FILE | | | | | | |
| 602305 | AGROPECUARIO NACIONAL, INC | PO BOX 3065 | | | | YAUCO | PR | 00698 |
| 602307 | AGROPHARMA LABORATORIES INC | PO BOX 1150 | | | | SALINAS | PR | 00751 |
| 602306 | AGROPHARMA LABORATORIES INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 |
| 602308 | AGROS DE BORINQUEN | PO BOX 1598 | | | | TRUJILLO ALTO | PR | 00977 |
| 7998 | AGROSCAPE,INC | ALT RIO GRANDE | E189 CALLE 4 | | | RIO GRANDE | PR | 00745 |
| 7999 | AGROTEX DE P R INC | HC 08 BOX 84615 | | | | SAN SEBASTIAN | PR | 00685 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 1256258 | AGROTEX DE PUERTO RICO, INC. | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8000 | AGROTEX FARM CORP | CENTRO NOVIOS PLAZA BLD | 475 HOSTOS AVE SUITE 207 | | | MAYAGUEZ | PR | 00680-1554 |
| 8001 | AGROTEX FARM CORP | HC 8 BOX 84615 | | | | SAN SEBASTIAN | PR | 00685 |
| 8002 | AGROVEG CORP | PO BOX 1408 | | | | JUNCOS | PR | 00777 |
| 8003 | AGRUP PUERTORRIQUENA DE TEATRO LIRICO | PO BOX 11642 | | | | SAN JUAN | PR | 00910 |
| 8004 | AGRUPACION ARTISTICA PENSARES | SUITE 216 | PO BOX 71325 | | | SAN JUAN | PR | 00936 |
| 8005 | AGRUPACION CANTORES DE BAYAMON | P O BOX 13925 | | | | SAN JUAN | PR | 00908 |
| 8006 | AGRUPACION FAMILIAR SOLTERO PERALTA | URB SANTA MARIA | 1893 CALLE PETUNIA | | | SAN JUAN | PR | 00927 |
| 8007 | AGRUPACION PUERTORRIQUENA TEATRO LIRICO | P O BOX 11642 | | | | SAN JUAN | PR | 00910 |
| 8008 | AGRUPACION PUERTORRIQUENA TEATRO LIRICO | URB COLINAS METROPOLITANAS | N 7 CALLE GUILARTE | | | GUAYNABO | PR | 00919 4694 |
| 8009 | AGRUPACION RECR DEPT RURAL URB ANA M INC | P O BOX 1149 | | | | CABO ROJO | PR | 00623-1149 |
| 602309 | AGSMAR & SMALL WORLD DAY CARE CENTER INC | URB EL CEREZAL | 1603 CALLE PONCE DE LEON | | | SAN JUAN | PR | 00921 |
| 8010 | AGT DISTRIBUTORS | URB PUERTO NUEVO | 502 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 |
| 1510270 | Agte Bernardo de Jesus Silva 20579 | ADDRESS ON FILE | | | | | | |
| 8012 | AGTE RAFAEL SALAS COLON | HC 2 BOX 11590 | | | | MOCA | PR | 00676 |
| 2126050 | Agte. Awilda Cruz Alvarez 29755 | ADDRESS ON FILE | | | | | | |
| 2126050 | Agte. Awilda Cruz Alvarez 29755 | ADDRESS ON FILE | | | | | | |
| 1512349 | Agte. Glenlda Cruz Alvarez 29755 | Fernando Santiago | Urb. San Martin Suite 17 | | | San Juan | PR | 00924-4586 |
| 1512349 | Agte. Glenlda Cruz Alvarez 29755 | P.O. Box 1137 | | | | Arroyo | PR | 00714 |
| 1494813 | Agte. Sergio A. Corujo Soto #14225 | ADDRESS ON FILE | | | | | | |
| 1494813 | Agte. Sergio A. Corujo Soto #14225 | ADDRESS ON FILE | | | | | | |
| 8015 | AGUA ADVENTURE INC | PMB 2135 | PO BOX 4956 | | | CAGUAS | PR | 00726 |
| 840263 | AGUA CRISTAL LAS GARZAS | URB VILLA ROSA III | F9 CALLE 3 | | | GUAYAMA | PR | 00784 |
| 602310 | AGUA DE MANANTIAL LA ROCA | PO BOX 1529 | | | | TRUJILLO ALTO | PR | 00977 |
| 602311 | AGUA DE MANANTIAL LA ROCA | PO BOX 1689 | | | | TRUJILLO ALTO | PR | 00977 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 602312 | AGUA DE MANANTIAL LA ROCA | PO BOX 905 | | | | TRUJILLO ALTO | PR | 00977 |
| 602313 | AGUA DEL CIELO INC | P O BOX 10178 | | | | PONCE | PR | 00732 |
| 602314 | AGUA EXPRESS | SANTA JUANITA | DC4 AVE MINILLAS | | | BAYAMON | PR | 00960 |
| 602315 | AGUA FRESH SPRING WATER CORP | HC 01 BOX 29030 | | | | CAGUAS | PR | 00725-8900 |
| 602316 | AGUA GULF DE PR INC | PO BOX 11256 | | | | SAN JUAN | PR | 00922 |
| 8016 | AGUA LA MONTANA | PO BOX 909 | | | | SAINT JUST | PR | 00978 |
| 8017 | AGUA LA MONTANA INC | BOX 909 | | | | SAINT JUST | PR | 00978 |
| 602317 | AGUA LA SUPREMA | HC-01 BOX 3028 SABANA HOYYOS | | | | ARECIBO | PR | 00688 |
| 602318 | AGUA LIFE | PO BOX 193243 | | | | SAN JUAN | PR | 00919-3243 |
| 602319 | AGUA MONTE GUILARTE | BO GUILARTE | PR 131 KM 5 | | | ADJUNTAS | PR | 00601 |
| 8018 | AGUA PARK SYSTEM INC | P O BOX 9024238 | | | | SAN JUAN | PR | 00902-4238 |
| 8019 | AGUA RECOVERY GROUP INC. | 425 RD. 693 PMB 4444 | | | | DORADO | PR | 00646 |
| 602320 | AGUA SOL Y SERENO | 1312 AVE PONCE DE LEON | SUITE 1 | | | SAN JUAN | PR | 00907 |
| 602321 | AGUA SOL Y SERENO | URB SANTA PAULA | A 9 CALLE 6 | | | GUAYNABO | PR | 00969 |
| 8020 | AGUA SOL Y SERENO INC | URB EL CEREZAL | 1655 CALLE INDO | | | SAN JUAN | PR | 00926-3028 |
| 8021 | AGUA SPRING, INC | BOX 909 SAINT JUST | | | | TRUJILLO ALTO | PR | 00978 |
| 8022 | AGUA SPRING, INC. | PO BOX 909 | | | | SAINT JUST | PR | 00978 |
| 8023 | AGUA SPRINGS INC DBA AGUA LA MONTANA | BOX 909 | | | | SAINT JUST | PR | 00978 |
| 8024 | AGUA SPRINGS INC DBA AGUA LA MONTANA | COND VIZCAYA | 200 CALLE 535 APT 416 | | | CAROLINA | PR | 00985 |
| 8025 | AGUA SPRINGS, INC. D/B/A LA MONTANA | PO BOX 909 | | | | SAINT JUST | PR | 00978 |
| 602322 | AGUADA AA BASEBALL INC | 98 CALLE PAZ | | | | AGUADA | PR | 00602 |
| 840264 | AGUADA ARMERIA & SPORT SHOP | # 4 CALLE COLON SUITE 3 | | | | AGUADA | PR | 00602 |
| 602323 | AGUADA CATERING SERVICE | HC 59 BOX 9994 | | | | AGUADA | PR | 00602 |
| 8026 | AGUADA COMMUNITY CLINIC INC | PO BOX 592 | | | | AGUADA | PR | 00602-0592 |
| 8027 | AGUADA ELDERLY LIMITED PARTNERSHIP SE | PO BOX 3609277 | | | | SAN JUAN | PR | 00936-0927 |
| 8028 | AGUADA MEDICAL CENTER | PO BOX 90 | | | | AGUADA | PR | 00602 |
| 8029 | AGUADA ORTIZ, MAYRA | ADDRESS ON FILE | | | | | | |
| 602324 | AGUADA READY MIX | PO BOX 1577 | | | | AGUADILLA | PR | 00605 |
| 602325 | AGUADA SCREEN Y CRISTALERIA | PO BOX 56 | | | | AGUADA | PR | 00602 |
| 8030 | AGUADA SECURITY SERVICES INC | PO BOX 1424 | | | | AGUADA | PR | 00602 |
| 602326 | AGUADA SPORT WEAR | 6 REPARTO GONZALEZ | | | | AGUADA | PR | 00602 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 602327 | AGUADA VERTICAL BLIND | HC 59 BOX 5184 | | | | AGUADA | PR | 00602 | |
| 8031 | AGUADENOS DE DEFENSA DE ANIMALES INC | P O BOX 5000 SUITE 684 | | | | AGUADA | PR | 00602 | |
| 602328 | AGUADILLA AIR CONDITIONER | PO BOX 4230 | | | | AGUADILLA | PR | 00605 | |
| 602329 | AGUADILLA ANESTHESIA SERV | P O BOX 5373 | | | | SAN SEBASTIAN | PR | 00685 | |
| 602330 | AGUADILLA BOWLING CENTER INC | PO BOX 4291 | | | | AGUADILLA | PR | 00605 | |
| 602331 | AGUADILLA EN SAN JUAN | 205 CALLE DE LA CRUZ # 205 | | | | SAN JUAN | PR | 00901 | |
| 602332 | AGUADILLA ESSO SERVICENTRO | HC BOX 54104 | | | | AGUADILLA | PR | 00603-9541 | |
| 8032 | AGUADILLA ESSO SERVICENTRO | PO BOX 3127 | | | | AGUADILLA | PR | 00605-3127 | |
| 8033 | AGUADILLA EYE MED PSC | P O BOX 968 | | | | AGUADILLA | PR | 00605 | |
| 840266 | AGUADILLA FIRE EXTINGUISHER | PO BOX 3217 | | | | AGUADILLA | PR | 00603 | |
| 8034 | AGUADILLA FITNESS CENTER | PMB 373 BOX 5968 | | | | AGUADILLA | PR | 00603 | |
| 8035 | AGUADILLA HEART CENTER INC | P O BOX 5261 | | | | AGUADILLA | PR | 00605 | |
| 602333 | AGUADILLA ICE SERVICE | HC 3 BOX 9270 | | | | MOCA | PR | 00676 | |
| 8036 | AGUADILLA LUXURY APARTMENTS LL | PO BOX 1221 | | | | CABO ROJO | PR | 00623 | |
| 8037 | AGUADILLA MEDICAL SERVICES INC | PO BOX 5265 | | | | AGUADILLA | PR | 00605 | |
| 8038 | AGUADILLA MEDICAL SEVICES INC. | P.O. BOX 250479 | | | | AGUADILLA | PR | 00604-0479 | |
| 602334 | AGUADILLA MOTORS | P O BOX 5257 | | | | AGUADILLA | PR | 00605-5257 | |
| 602335 | AGUADILLA PRINTING | PO BOX 3887 | | | | AGUADILLA | PR | 00605 | |
| 602336 | AGUADILLA RADIO & TV CORP WABA | PO BOX 188 | | | | AGUADILLA | PR | 00605 | |
| 838772 | AGUADILLA SERVICE PLAZA, INC. | 2972 AVE EMILIO FAGOT | | | | PONCE | PR | 00731 | |
| 838771 | AGUADILLA SERVICE PLAZA, INC. | CARR#2 BO VICTORIA | | | | AGUADILLA | PR | 00605 | |
| 8039 | AGUADILLA SHOPPING CENTER INC/ PURA | ENERGIA INC | PO BOX 4035 | | | AGUADILLA | PR | 00605 | |
| 1485521 | AGUADILLA SHOPPING CENTER, INC | P.O. BOX 4035 | | | | AGUADILLA | PR | 00605 | |
| 602337 | AGUADILLA SPRING CORP | BO CEIBA BAJA | HC 04 BOX 46047 | | | AGUADILLA | PR | 00603 | |
| 8040 | AGUADILLA SUMMER CAMP INC | HC 1 BOX 17218 | | | | AGUADILLA | PR | 00603 | |
| 602338 | AGUADILLA TACO MAKERS INC | P O BOX 672 | | | | CABO ROJO | PR | 00623 | |
| 8041 | AGUADILLA TACO MAKERS INC | PMB 235 | PO BOX 5075 | | | SAN GERMAN | PR | 00683 | |
| 8042 | AGUADILLA THERAPY | PO BOX 3390 | | | | MAYAGUEZ | PR | 00680-3390 | |
| 602339 | AGUADILLA WATERS FALLS H/N/C LAS CASCADA | P O BOX 5265 | | | | AGUADILLA | PR | 00605 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 8043 | AGUADILLA X RAY OFFICE AND BODY IMAGING | CENTER PSC | P O BOX 418 | | | AGUADILLA | PR | 00605 | |
| 8044 | AGUADO RAMIREZ, ESTERVINA A. | ADDRESS ON FILE | | | | | | | |
| 8045 | AGUAJO RODRIGUEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 8046 | AGUAKEM CARIBE, INC. | P. O. BOX 177 | | | | PONCE | PR | 00715-0000 | |
| 602340 | AGUAS BUENAS CONCRETE INC | RR 2 BOX 6453 | | | | CIDRA | PR | 00739 | |
| 602341 | AGUAS VIVAS BORINQUEN | BO OBRERO | 2058 AVE BORINQUEN | | | SAN JUAN | PR | 00915 | |
| 602343 | AGUAS VIVAS FOOD MARKET INC | BO OBRERO | 2058 AVE BORINQUEN | | | SAN JUAN | PR | 00915 | |
| 602342 | AGUAS VIVAS FOOD MARKET INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 8047 | AGUAYO ACEVEDO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 1467581 | AGUAYO ADORNO, ELSA | ADDRESS ON FILE | | | | | | | |
| 8048 | AGUAYO ADORNO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 851914 | AGUAYO AGUAYO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 8049 | AGUAYO AGUAYO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 8050 | AGUAYO ALAMO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 1567279 | AGUAYO ALAMO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 8051 | AGUAYO ALICEA, YANITZA | ADDRESS ON FILE | | | | | | | |
| 8052 | AGUAYO ALICEA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 778361 | AGUAYO ALLENDE, UBALDO | ADDRESS ON FILE | | | | | | | |
| 778362 | AGUAYO AMADOR, JOEL J | ADDRESS ON FILE | | | | | | | |
| 8053 | AGUAYO ARIAS, JOSE D | ADDRESS ON FILE | | | | | | | |
| 8055 | AGUAYO ARIAS, JOSUE D. | ADDRESS ON FILE | | | | | | | |
| 8056 | AGUAYO ARROYO, LOURDES N | ADDRESS ON FILE | | | | | | | |
| 8057 | AGUAYO BADILLO, JUAN | ADDRESS ON FILE | | | | | | | |
| 8058 | AGUAYO BERRIOS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 8059 | AGUAYO BONILLA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 8060 | AGUAYO CABALLERO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 778363 | AGUAYO CABALLERO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 1605378 | Aguayo Caballero, Miguel A | ADDRESS ON FILE | | | | | | | |
| 8061 | AGUAYO CARRASQUILLO, OLGA I | ADDRESS ON FILE | | | | | | | |
| 8062 | AGUAYO CEDEÑO MD, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 8063 | AGUAYO CEDEÑO MD, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 8064 | AGUAYO CEDEÑO MD, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 682729 | AGUAYO CEDENO, JOSE | ADDRESS ON FILE | | | | | | | |
| 8065 | AGUAYO CINTRON, MADELINE | ADDRESS ON FILE | | | | | | | |
| 839989 | AGUAYO CINTRÓN, VÍCTOR M. | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8066 | AGUAYO CINTRON, VICTOR MANUEL | ADDRESS ON FILE | | | | | | |
| 8067 | AGUAYO CIURO, NOELIA | ADDRESS ON FILE | | | | | | |
| 8068 | AGUAYO COLON, IDALIA | ADDRESS ON FILE | | | | | | |
| 8069 | AGUAYO COLON, LINA | ADDRESS ON FILE | | | | | | |
| 778364 | AGUAYO COLON, LINA | ADDRESS ON FILE | | | | | | |
| 8070 | AGUAYO CORDARA, DAVID A | ADDRESS ON FILE | | | | | | |
| 778365 | AGUAYO COSS, DENNIS O | ADDRESS ON FILE | | | | | | |
| 8071 | AGUAYO CRUZ, DAVID | ADDRESS ON FILE | | | | | | |
| 8072 | AGUAYO CRUZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 8073 | AGUAYO CRUZ, IDA L | ADDRESS ON FILE | | | | | | |
| 2090167 | Aguayo Cruz, Ida Luz | ADDRESS ON FILE | | | | | | |
| 2047737 | Aguayo Cruz, Ida Luz | ADDRESS ON FILE | | | | | | |
| 8074 | AGUAYO CRUZ, KARILYS | ADDRESS ON FILE | | | | | | |
| 8075 | AGUAYO DAVILA, HECTOR | ADDRESS ON FILE | | | | | | |
| 8076 | AGUAYO DE JESUS, NITZA | ADDRESS ON FILE | | | | | | |
| 1748776 | Aguayo Diaz, Carmen M | ADDRESS ON FILE | | | | | | |
| 8077 | AGUAYO DIAZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 1980979 | Aguayo Diaz, Carmen M. | ADDRESS ON FILE | | | | | | |
| 2181074 | Aguayo Diaz, Elida M | ADDRESS ON FILE | | | | | | |
| 247550 | AGUAYO DIAZ, JOSE FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 247550 | AGUAYO DIAZ, JOSE FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 8078 | AGUAYO DIAZ, JUAN | ADDRESS ON FILE | | | | | | |
| 778366 | AGUAYO DIAZ, MYRNA I | ADDRESS ON FILE | | | | | | |
| 2181070 | Aguayo Diaz, Myrna I | ADDRESS ON FILE | | | | | | |
| 8080 | AGUAYO DIAZ, OMAIRA | ADDRESS ON FILE | | | | | | |
| 8081 | AGUAYO DIAZ, XAVIER | ADDRESS ON FILE | | | | | | |
| 2181104 | Aguayo Diaz, Zoraida E. | ADDRESS ON FILE | | | | | | |
| 8082 | AGUAYO FIGUEROA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 8083 | AGUAYO FLORES, EDWIN | ADDRESS ON FILE | | | | | | |
| 8084 | AGUAYO FORTUNO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 8085 | AGUAYO FORTUNO, RAFAEL E. | ADDRESS ON FILE | | | | | | |
| 8086 | Aguayo Garcia, Jose L | ADDRESS ON FILE | | | | | | |
| 8087 | AGUAYO GARCIA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 8088 | AGUAYO GOMEZ, JANET | ADDRESS ON FILE | | | | | | |
| 8089 | AGUAYO GOMEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 8090 | AGUAYO GONZALES, MATHEW S | ADDRESS ON FILE | | | | | | |
| 8091 | AGUAYO GONZALEZ, LUIS A. | ADDRESS ON FILE | | | | | | |
| 8092 | AGUAYO GUZMAN, DANNY | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8093 | AGUAYO GUZMAN, DANNY | ADDRESS ON FILE | | | | | | | |
| 8095 | AGUAYO HIRALDO, AMAURY | ADDRESS ON FILE | | | | | | | |
| 8094 | Aguayo Hiraldo, Amaury | ADDRESS ON FILE | | | | | | | |
| 8097 | AGUAYO JIMENEZ, LORNA Y | ADDRESS ON FILE | | | | | | | |
| 8096 | AGUAYO JIMENEZ, LORNA Y | ADDRESS ON FILE | | | | | | | |
| 8098 | AGUAYO LASANTA, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 8099 | AGUAYO LASANTA, EXILDA | ADDRESS ON FILE | | | | | | | |
| 8100 | AGUAYO LEBRON, JAVIER | ADDRESS ON FILE | | | | | | | |
| 8101 | AGUAYO LEBRON, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 8102 | AGUAYO LOPEZ, ERIC S. | ADDRESS ON FILE | | | | | | | |
| 8103 | AGUAYO LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 8104 | AGUAYO LOPEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 1689788 | Aguayo Lopez, Marilyn | ADDRESS ON FILE | | | | | | | |
| 1462652 | AGUAYO LOPEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 8105 | AGUAYO MARCANO, WANDA S. | ADDRESS ON FILE | | | | | | | |
| 8106 | AGUAYO MARRERO, VANESSA N | ADDRESS ON FILE | | | | | | | |
| 1257712 | AGUAYO MEDINA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 8107 | AGUAYO MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 8108 | AGUAYO MEDINA, MARIA | ADDRESS ON FILE | | | | | | | |
| 8109 | AGUAYO MEDINA, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 8110 | AGUAYO MELENDEZ, LISSA | ADDRESS ON FILE | | | | | | | |
| 2075307 | AGUAYO MENDOZA, BRENDALISSE | ADDRESS ON FILE | | | | | | | |
| 8111 | AGUAYO MENDOZA, BRENDALISSE | ADDRESS ON FILE | | | | | | | |
| 8112 | AGUAYO MIRANDA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 8113 | AGUAYO MONTANEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 778367 | AGUAYO MONTANEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 8114 | AGUAYO MURIEL, LUIS | ADDRESS ON FILE | | | | | | | |
| 8115 | AGUAYO NEGRON, SANTOS | ADDRESS ON FILE | | | | | | | |
| 8116 | AGUAYO NIEVES, JUAN | ADDRESS ON FILE | | | | | | | |
| 8117 | AGUAYO OLIVERAS, ALONSO R | ADDRESS ON FILE | | | | | | | |
| 778368 | AGUAYO OLIVERAS, EDMEE | ADDRESS ON FILE | | | | | | | |
| 8118 | AGUAYO ORTIZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| 1484957 | Aguayo Pacheco, Rosa M | ADDRESS ON FILE | | | | | | | |
| 1861713 | Aguayo Pacheco, Rosa M. | ADDRESS ON FILE | | | | | | | |
| 1487471 | Aguayo Pacheco, Rosa M. | ADDRESS ON FILE | | | | | | | |
| 1822764 | Aguayo Pacheco, Rosa M. | ADDRESS ON FILE | | | | | | | |
| 1968844 | Aguayo Pacheco, Rosa Maria | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1694665 | Aguayo Pacheco, Rosa Marie | ADDRESS ON FILE | | | | | | |
| 8119 | Aguayo Paez, Luis R. | ADDRESS ON FILE | | | | | | |
| 840267 | AGUAYO PEREZ LAURA A | PO BOX 1963 | | | VEGA BAJA | PR | 00694-1963 | |
| 8120 | AGUAYO PEREZ, ALBA MAYLEEN | ADDRESS ON FILE | | | | | | |
| 8121 | AGUAYO PEREZ, ELIZABETH NANNETTE | ADDRESS ON FILE | | | | | | |
| 8122 | AGUAYO PEREZ, LAURA A. | ADDRESS ON FILE | | | | | | |
| 8123 | AGUAYO PILLOT, EUGENIA | ADDRESS ON FILE | | | | | | |
| 778369 | AGUAYO PILLOT, EUGENIA | ADDRESS ON FILE | | | | | | |
| 1727223 | Aguayo Pillot, Eugenia V. | ADDRESS ON FILE | | | | | | |
| 8124 | AGUAYO PIZARRO, LUZ D | ADDRESS ON FILE | | | | | | |
| 1831283 | AGUAYO PIZARRO, LUZ D. | ADDRESS ON FILE | | | | | | |
| 8126 | AGUAYO PIZARRO, MARIBEL | ADDRESS ON FILE | | | | | | |
| 300617 | AGUAYO PIZARRO, MARIBEL | ADDRESS ON FILE | | | | | | |
| 8125 | AGUAYO PIZARRO, MARIBEL | ADDRESS ON FILE | | | | | | |
| 8127 | AGUAYO PIZARRO, MELVA G. | ADDRESS ON FILE | | | | | | |
| 8128 | AGUAYO REYES, ALONSO | ADDRESS ON FILE | | | | | | |
| 8129 | AGUAYO REYES, SANDRA P | ADDRESS ON FILE | | | | | | |
| 8130 | AGUAYO RIVERA, ALANA | ADDRESS ON FILE | | | | | | |
| 851915 | AGUAYO RIVERA, ALANA A. | ADDRESS ON FILE | | | | | | |
| 8132 | AGUAYO RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 8131 | AGUAYO RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 8133 | AGUAYO RIVERA, KETTY | ADDRESS ON FILE | | | | | | |
| 8134 | AGUAYO RIVERA, LUIS | ADDRESS ON FILE | | | | | | |
| 1967797 | Aguayo Rivera, Luis F. | ADDRESS ON FILE | | | | | | |
| 8135 | Aguayo Rivera, Luis Felipe | ADDRESS ON FILE | | | | | | |
| 778370 | AGUAYO RIVERA, WANDA | ADDRESS ON FILE | | | | | | |
| 8136 | AGUAYO RIVERA, WANDA I | ADDRESS ON FILE | | | | | | |
| 778371 | AGUAYO RODRIGUEZ, LESLIE B | ADDRESS ON FILE | | | | | | |
| 8137 | AGUAYO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 8138 | AGUAYO RODRIGUEZ, WALLYS | ADDRESS ON FILE | | | | | | |
| 1256877 | AGUAYO ROLDAN, MAGALY | ADDRESS ON FILE | | | | | | |
| 8139 | AGUAYO ROLDAN, MAGALY | ADDRESS ON FILE | | | | | | |
| 8140 | AGUAYO ROMERO, ELENIA | ADDRESS ON FILE | | | | | | |
| 8141 | AGUAYO ROSA, LORIS | ADDRESS ON FILE | | | | | | |
| 8142 | AGUAYO ROSADO, IRMA E | ADDRESS ON FILE | | | | | | |
| 1794189 | Aguayo Rosado, Irma E. | ADDRESS ON FILE | | | | | | |
| 8144 | AGUAYO ROSARIO, MARGARITA | ADDRESS ON FILE | | | | | | |
| 8145 | AGUAYO ROSARIO, MISAEL | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8146 | AGUAYO ROSARIO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 8147 | AGUAYO RUIZ, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 8148 | AGUAYO SALGADO, JOSE | ADDRESS ON FILE | | | | | | |
| 8149 | AGUAYO SANTANA, MYRIAM | ADDRESS ON FILE | | | | | | |
| 8150 | AGUAYO SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | |
| 8151 | Aguayo Santiago, Lisandra | ADDRESS ON FILE | | | | | | |
| 8152 | AGUAYO SANTIAGO, LISANDRA | ADDRESS ON FILE | | | | | | |
| 8153 | AGUAYO SANTOS, ANDREA | ADDRESS ON FILE | | | | | | |
| 8154 | AGUAYO SEGARRA, LYDIA E | ADDRESS ON FILE | | | | | | |
| 1995538 | Aguayo Segarra, Lydia Esther | ADDRESS ON FILE | | | | | | |
| 8156 | AGUAYO SELLES, LETICIA | ADDRESS ON FILE | | | | | | |
| 8157 | AGUAYO SEPULVEDA, MARISEL | ADDRESS ON FILE | | | | | | |
| 8158 | AGUAYO VAZQUEZ, RICARDO J | ADDRESS ON FILE | | | | | | |
| 8159 | AGUAYO VELLON, JESUS O. | ADDRESS ON FILE | | | | | | |
| 8160 | AGUAYO VELLON, MARIBEL | ADDRESS ON FILE | | | | | | |
| 1257713 | AGUAYO VICENTE, BRENDA | ADDRESS ON FILE | | | | | | |
| 8161 | AGUAYO VICENTE, KAREN | ADDRESS ON FILE | | | | | | |
| 8162 | AGUAYO ZAYAS, ISRAEL J | ADDRESS ON FILE | | | | | | |
| 2205577 | Aguayo, Irma | ADDRESS ON FILE | | | | | | |
| 1742319 | Aguayo, Marisel | ADDRESS ON FILE | | | | | | |
| 8163 | AGUAYO, MONICA | ADDRESS ON FILE | | | | | | |
| 8164 | AGUAYO`S SHEET METAL MFG INC | PO BOX 4124 | | | | BAYAMON | PR | 00958 |
| 778373 | AGUDELO CANO, ADRIANA | ADDRESS ON FILE | | | | | | |
| 8165 | AGUDELO CANO, ADRIANA M | ADDRESS ON FILE | | | | | | |
| 8166 | AGUDELO SALAS, IVONY | ADDRESS ON FILE | | | | | | |
| 8167 | AGUDO CALDERON, ILEANA | ADDRESS ON FILE | | | | | | |
| 8168 | AGUDO COLON, LYNNETTE | ADDRESS ON FILE | | | | | | |
| 778374 | AGUDO COLON, LYNNETTE | ADDRESS ON FILE | | | | | | |
| 8169 | AGUDO CUMBA, ANA H | ADDRESS ON FILE | | | | | | |
| 8170 | AGUDO ECHAVARRIA CESHARISMARY | P O BOX 482 | | | | AGUADA | PR | 00602 |
| 8171 | AGUDO GONZALEZ, CESAR | ADDRESS ON FILE | | | | | | |
| 8172 | AGUDO GONZALEZ, NEREIDA | ADDRESS ON FILE | | | | | | |
| 8173 | AGUDO GONZALEZ, RUBEN | ADDRESS ON FILE | | | | | | |
| 8155 | Agudo Hilerio, Xavier | ADDRESS ON FILE | | | | | | |
| 8174 | AGUDO MUNIZ, EVELIO | ADDRESS ON FILE | | | | | | |
| 8175 | AGUDO MUNIZ, VIVALDO | ADDRESS ON FILE | | | | | | |
| 8176 | AGUDO NIDO, MARIA DEL CARME | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8178 | AGUDO SANTONI, JORGE L | ADDRESS ON FILE | | | | | | |
| 2049677 | Agudo Santoni, Jorge L. | ADDRESS ON FILE | | | | | | |
| 8179 | AGUEDA A ALVAREZ TORRES | ADDRESS ON FILE | | | | | | |
| 8181 | AGUEDA BETANCOURT, MARISOL | ADDRESS ON FILE | | | | | | |
| 602344 | AGUEDA CARABALLO GUERRA | PO BOX 4791 | | | | CAROLINA | PR | 00984 |
| 8182 | AGUEDA CENTENO, OMAR | ADDRESS ON FILE | | | | | | |
| 8183 | AGUEDA CENTENO, OMAR | ADDRESS ON FILE | | | | | | |
| 8184 | AGUEDA COLON, ANTHONY | ADDRESS ON FILE | | | | | | |
| 8185 | AGUEDA CRESPO, SULEIMARY | ADDRESS ON FILE | | | | | | |
| 602345 | AGUEDA DIAZ RODRIGUEZ | PO BOX 372002 | | | | CAYEY | PR | 00737 |
| 602346 | AGUEDA FIGUEROA ZENO | HATO ARRIBA | B 28 CALLE B | | | ARECIBO | PR | 00612 |
| 602347 | AGUEDA GONZALEZ | RES MANUEL MATORRELL | EDIF 10 APT 113 | | | CAMERIO | PR | 00782 |
| 1418574 | ÁGUEDA JIMÉNEZ, CARLOS GUSTAVO | VICTOR RAMOS RODRIGUEZ | PO BOX 9465 PLAZA CAROLINA | | | CAROLINA | PR | 00988-9465 |
| 8186 | AGUEDA LLANES, MARILYN | ADDRESS ON FILE | | | | | | |
| 602348 | AGUEDA MIRANDA LOZADA | ADDRESS ON FILE | | | | | | |
| 602349 | AGUEDA MOLINA | BO BAJADERO | HC 1 BOX 3247 | | | ARECIBO | PR | 00688 |
| 8187 | AGUEDA OBJIO OBJIO | ADDRESS ON FILE | | | | | | |
| 602350 | AGUEDA R TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 602351 | AGUEDA RAMOS CRUZ | URB JARD DE SAN LORENZO | J 11 CALLE 7 | | | SAN LORENZO | PR | 00754 |
| 1551274 | AGUEDA RIOS, ELIAS | ADDRESS ON FILE | | | | | | |
| 1551274 | AGUEDA RIOS, ELIAS | ADDRESS ON FILE | | | | | | |
| 8188 | Agueda Rios, Elias | ADDRESS ON FILE | | | | | | |
| 1525397 | Agueda Rios, Elias | ADDRESS ON FILE | | | | | | |
| 1847290 | Agueda Rios, Fernando | ADDRESS ON FILE | | | | | | |
| 8189 | AGUEDA RIOS, FERNANDO | ADDRESS ON FILE | | | | | | |
| 602352 | AGUEDA RIVERA ROSARO | E 44 RES COLINAS DE JAGUAS | | | | CIALES | PR | 00638 |
| 8190 | AGUEDA ROSARIO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 8191 | AGUEDA SANABRIA | ADDRESS ON FILE | | | | | | |
| 8192 | AGUEDA SANTOS FALCON | ADDRESS ON FILE | | | | | | |
| 8193 | AGUEDA SOSA, MANUEL | ADDRESS ON FILE | | | | | | |
| 8194 | AGUEDA SOTO, JENNIFER | ADDRESS ON FILE | | | | | | |
| 8195 | AGUEDA SOTO, JESSICA | ADDRESS ON FILE | | | | | | |
| 8196 | AGUEDA VINAS, JAVIER | ADDRESS ON FILE | | | | | | |
| 602353 | AGUEDA Y CASIMIRO ACOSTA | 307 CALLE TETUAN APT 2B | | | | SAN JUAN | PR | 00901 |
| 602354 | AGUEDA Y CASIMIRO ACOSTA | COND TORRES CERVANTES | EDIF 240 APT 216 A | | | SAN JUAN | PR | 00924 |
| 8197 | AGUEDA YOUNG RAMOS | ADDRESS ON FILE | | | | | | |
| 8198 | Agueda-Velez, Silverio | ADDRESS ON FILE | | | | | | |
| 602355 | AGUEDO GONZALEZ REYES | PO BOX 371 | | | | GUAYNABO | PR | 00970 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 602356 | AGUEDO PEREZ COLON Y DOMINGA SANTANA | ADDRESS ON FILE | | | | | | |
| 602357 | AGUEDO PEREZ ZAYAS | P O BOX 6400 | | | | CAYEY | PR | 00737 |
| 8199 | AGUEDO RODRIGUEZ, AIDA | ADDRESS ON FILE | | | | | | |
| 602358 | AGUEDO ROMERO ORTIZ | LA MARGARITA PLAYITA | F 37 CALLE D | | | SALINAS | PR | 00751 |
| 602359 | AGUEDO SANCHEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 602360 | AGUERIDOS GIGANTES AA INC | CALL BOX 43001 APTO 250 | | | | RIO GRANDE | PR | 00745 |
| 8200 | AGUERO JOUBERT, CARMEN | ADDRESS ON FILE | | | | | | |
| 8201 | AGUERO JOUBERT, EYRA | ADDRESS ON FILE | | | | | | |
| 778375 | AGUERO RIOS, ICELA | ADDRESS ON FILE | | | | | | |
| 8202 | AGUERO RIOS, ICELA I | ADDRESS ON FILE | | | | | | |
| 8203 | AGUERO, ALEJANDRINA | ADDRESS ON FILE | | | | | | |
| 8204 | AGUEROS JIMENEZ, DIEGO | ADDRESS ON FILE | | | | | | |
| 8205 | AGUEYBANA AWARDS & GIFTS | 2225 PASEO AMAPOLA | | | | LEVITTOWN | PR | 00949-4310 |
| 602361 | AGUEYBANA TRAVEL INC | BO OBRERO | 2079 AVE D | | | SAN JUAN | PR | 00915 |
| 8206 | AGUIAR AVILES, LUIS R | ADDRESS ON FILE | | | | | | |
| 8207 | Aguiar Calderon, Efrain | ADDRESS ON FILE | | | | | | |
| 8208 | AGUIAR CRUZ, JULIO JOSUE | ADDRESS ON FILE | | | | | | |
| 8209 | Aguiar Cruz, Julio L | ADDRESS ON FILE | | | | | | |
| 8210 | AGUIAR CRUZ, LUIS MIGUEL | ADDRESS ON FILE | | | | | | |
| 8211 | AGUIAR CRUZ, LUZ E. | ADDRESS ON FILE | | | | | | |
| 8212 | AGUIAR CRUZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 8213 | AGUIAR CRUZ, ROSENIN | ADDRESS ON FILE | | | | | | |
| 8214 | AGUIAR ELECTRICAL & SIMPLE REPAIR | URB JUAN MENDOZA | 41 CALLE 5 | | | NAGUABO | PR | 00718 |
| 8215 | AGUIAR ELECTRICAL & SIMPLE REPAIR | URB. JUAN MENDOZA CALLE 5 #41 | | | | NAGUABO | PR | 00718 |
| 8216 | AGUIAR FIGUEROA, NELIDA | ADDRESS ON FILE | | | | | | |
| 8217 | AGUIAR GARCIA, JESUS | ADDRESS ON FILE | | | | | | |
| 8218 | AGUIAR GOTAY, DAMARIS | ADDRESS ON FILE | | | | | | |
| 8219 | AGUIAR GUEVAREZ, IRMARIE | ADDRESS ON FILE | | | | | | |
| 8220 | AGUIAR GUTIERREZ, CARLOS O. | ADDRESS ON FILE | | | | | | |
| 249009 | AGUIAR HIDALGO, JOSE M | ADDRESS ON FILE | | | | | | |
| 8221 | Aguiar Hidalgo, Jose M | ADDRESS ON FILE | | | | | | |
| 8222 | Aguiar Hidalgo, Maritza | ADDRESS ON FILE | | | | | | |
| 8223 | AGUIAR LEGUILLOU, ANGEL | ADDRESS ON FILE | | | | | | |
| 8224 | AGUIAR LEGUILLOU, ANGEL TOMAS | ADDRESS ON FILE | | | | | | |
| 8225 | AGUIAR LUNA, JULIO | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8226 | AGUIAR MARQUEZ, OLGA | ADDRESS ON FILE | | | | | | |
| 8227 | AGUIAR MARTINEZ, NOEL E. | ADDRESS ON FILE | | | | | | |
| 8228 | AGUIAR MERCADO, ELVIS | ADDRESS ON FILE | | | | | | |
| 8229 | AGUIAR MULERO, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 8231 | AGUIAR PAGAN, ANGEL | ADDRESS ON FILE | | | | | | |
| 602362 | AGUIAR PRODUCTION | 667 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 |
| 1456597 | Aguiar Quinonez, Edith I | ADDRESS ON FILE | | | | | | |
| 1457566 | Aguiar Quinonez, Edith I | ADDRESS ON FILE | | | | | | |
| 8232 | AGUIAR REYES, AIDA | ADDRESS ON FILE | | | | | | |
| 778376 | AGUIAR REYES, LORENA L. | ADDRESS ON FILE | | | | | | |
| 8233 | AGUIAR RIVAS, HEIDY | ADDRESS ON FILE | | | | | | |
| 778377 | AGUIAR RIVAS, HEIDY | ADDRESS ON FILE | | | | | | |
| 8234 | AGUIAR ROZADA, SOLSIRET | ADDRESS ON FILE | | | | | | |
| 8235 | Aguiar Santana, Rosa M | ADDRESS ON FILE | | | | | | |
| 8236 | AGUIAR SAVELLI, BETTY | ADDRESS ON FILE | | | | | | |
| 8237 | AGUIAR SOTO, ARMANDA | ADDRESS ON FILE | | | | | | |
| 8238 | AGUIAR TOSADO, LUZ M | ADDRESS ON FILE | | | | | | |
| 2204958 | Aguiar, Olga Sierra | ADDRESS ON FILE | | | | | | |
| 8240 | AGUIAR, RAQUEL | ADDRESS ON FILE | | | | | | |
| 8241 | AGUIARDIAZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 8242 | AGUILA ARROYO, HECTOR | ADDRESS ON FILE | | | | | | |
| 8243 | Aguila Arroyo, Hector R | ADDRESS ON FILE | | | | | | |
| 8244 | AGUILA CARTAYA, LILLIAM | ADDRESS ON FILE | | | | | | |
| 8245 | AGUILA CASTRO, MILAGROS I | ADDRESS ON FILE | | | | | | |
| 8246 | AGUILA DE JESUS, JULIO | ADDRESS ON FILE | | | | | | |
| 1546075 | AGUILA DE JESUS, KARLA | ADDRESS ON FILE | | | | | | |
| 1511472 | Aguila De Jesus, Reinaldo Javier | ADDRESS ON FILE | | | | | | |
| 778378 | AGUILA DIAZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 778379 | AGUILA DIAZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 8248 | AGUILA DUARTE, CARLOS | ADDRESS ON FILE | | | | | | |
| 8249 | AGUILA ESCUDERO, EDWIN | ADDRESS ON FILE | | | | | | |
| 1629682 | Aguila Feliciano, Luis A. | ADDRESS ON FILE | | | | | | |
| 1629682 | Aguila Feliciano, Luis A. | ADDRESS ON FILE | | | | | | |
| 8250 | Aguila Gaona, Pedro I | ADDRESS ON FILE | | | | | | |
| 8251 | AGUILA GONZALEZ MD, LYMARIE | ADDRESS ON FILE | | | | | | |
| 8252 | AGUILA HERNANDEZ, EVELYN D | ADDRESS ON FILE | | | | | | |
| 1424940 | AGUILA MALDONADO, LUIS M. | ADDRESS ON FILE | | | | | | |
| 8254 | AGUILA MELENDEZ, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 8255 | AGUILA NAVEDO, YAMAIRA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8256 | AGUILA NAVEDO, YOMAIRA | ADDRESS ON FILE | | | | | | |
| 8257 | Aguila Nunez, Pedro | ADDRESS ON FILE | | | | | | |
| 8258 | AGUILA OLMO, MANUEL | ADDRESS ON FILE | | | | | | |
| 2069721 | Aguila Rivera, Esther L. | ADDRESS ON FILE | | | | | | |
| 8260 | AGUILA RIVERA, JOSE E. | ADDRESS ON FILE | | | | | | |
| 8261 | AGUILA RIVERA, MADELINE | ADDRESS ON FILE | | | | | | |
| 2086156 | Aguila Rivera, Nilda | ADDRESS ON FILE | | | | | | |
| 8262 | AGUILA RIVERA, NILDA I | ADDRESS ON FILE | | | | | | |
| 2090793 | Aguila Rivera, Nilda I. | ADDRESS ON FILE | | | | | | |
| 8263 | AGUILA RIVERA, SONIA | ADDRESS ON FILE | | | | | | |
| 8264 | AGUILA RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 8265 | AGUILA RODRIGUEZ, LORNA I | ADDRESS ON FILE | | | | | | |
| 8266 | Aguila Rodriguez, Santiago | ADDRESS ON FILE | | | | | | |
| 8267 | AGUILA ROSARIO, AVILIO | ADDRESS ON FILE | | | | | | |
| 8268 | AGUILA ROSARIO, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 8269 | AGUILA ROSARIO, JIMMY | ADDRESS ON FILE | | | | | | |
| 1511487 | Aguila Santana, Carlos Javier | ADDRESS ON FILE | | | | | | |
| 1531536 | Aguila Santana, Carlos Javier | ADDRESS ON FILE | | | | | | |
| 8270 | AGUILA SANTANA, JANET M | ADDRESS ON FILE | | | | | | |
| 1809127 | AGUILA SANTANA, WANDA | ADDRESS ON FILE | | | | | | |
| 1498632 | Aguila Serges Jr., Anibal | ADDRESS ON FILE | | | | | | |
| 8271 | AGUILA TORRES, ELIUD | ADDRESS ON FILE | | | | | | |
| 8272 | AGUILA TORRES, ELIUD | ADDRESS ON FILE | | | | | | |
| 8273 | AGUILA VALE, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 1536408 | AGUILA VALE, VILMA JANET | ADDRESS ON FILE | | | | | | |
| 8274 | AGUILA VELAZAQUEZ, MARIELSIE | ADDRESS ON FILE | | | | | | |
| 1510015 | Aguila, Anibal | ADDRESS ON FILE | | | | | | |
| 8275 | AGUILAR ACEVEDO, ABRAHAM | ADDRESS ON FILE | | | | | | |
| 8276 | AGUILAR ACEVEDO, ALTAGRACIA | ADDRESS ON FILE | | | | | | |
| 1473790 | Aguilar Acevedo, Carlos | ADDRESS ON FILE | | | | | | |
| 1473790 | Aguilar Acevedo, Carlos | ADDRESS ON FILE | | | | | | |
| 8277 | AGUILAR ACEVEDO, CARLOS D. | ADDRESS ON FILE | | | | | | |
| 8278 | AGUILAR AGOSTO, YAHIRA | ADDRESS ON FILE | | | | | | |
| 8279 | Aguilar Alcaide, Elvin | ADDRESS ON FILE | | | | | | |
| 8280 | AGUILAR ALVAREZ, SIGFREDO | ADDRESS ON FILE | | | | | | |
| 8282 | AGUILAR ANDINO, JOSE | ADDRESS ON FILE | | | | | | |
| 778380 | AGUILAR ARROYO, SAIDY J | ADDRESS ON FILE | | | | | | |
| 8283 | AGUILAR BAEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 8284 | AGUILAR BAEZ, LUCY | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8285 | AGUILAR BAEZ, ROSA HAYDEE | ADDRESS ON FILE | | | | | | | |
| 851916 | AGUILAR BAEZ, ROSA HAYDEE | ADDRESS ON FILE | | | | | | | |
| 8286 | AGUILAR CABALLER, RICARDO | ADDRESS ON FILE | | | | | | | |
| 8287 | AGUILAR CAMERON, ANA R. | ADDRESS ON FILE | | | | | | | |
| 8288 | AGUILAR CAMERON, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 8289 | AGUILAR CAMERON, NOEMI | ADDRESS ON FILE | | | | | | | |
| 8290 | AGUILAR CANDELARIA, AMLIS | ADDRESS ON FILE | | | | | | | |
| 8291 | AGUILAR CARABALLO, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 8293 | AGUILAR CARMONA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 8292 | Aguilar Carmona, Ismael | ADDRESS ON FILE | | | | | | | |
| 8294 | AGUILAR CARMONA, PAUL | ADDRESS ON FILE | | | | | | | |
| 8295 | Aguilar Castellano, Angel L. | ADDRESS ON FILE | | | | | | | |
| 8297 | AGUILAR CASTILLO, LEONILA | ADDRESS ON FILE | | | | | | | |
| 1541903 | Aguilar Castillo, Leonila | ADDRESS ON FILE | | | | | | | |
| 8296 | AGUILAR CASTILLO, LEONILA | ADDRESS ON FILE | | | | | | | |
| 8298 | AGUILAR CENTENO, IVELLISE | ADDRESS ON FILE | | | | | | | |
| 8299 | AGUILAR CENTENO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 8300 | AGUILAR CENTENO, SANDRA L | ADDRESS ON FILE | | | | | | | |
| 8301 | AGUILAR CHARON, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| 1821729 | Aguilar Charon, Virgilio | ADDRESS ON FILE | | | | | | | |
| 8302 | AGUILAR COLL, ASTRID Y. | ADDRESS ON FILE | | | | | | | |
| 778382 | AGUILAR COLL, EDGARD | ADDRESS ON FILE | | | | | | | |
| 1257714 | AGUILAR COLL, EDGARD | ADDRESS ON FILE | | | | | | | |
| 8304 | AGUILAR CRESPO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 8305 | AGUILAR CRUZ, ZULMA E | ADDRESS ON FILE | | | | | | | |
| 8306 | AGUILAR DE LOS SANTOS, MONICA | ADDRESS ON FILE | | | | | | | |
| 8307 | AGUILAR DESIDERIO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 8308 | AGUILAR DIAZ, LISETTE | ADDRESS ON FILE | | | | | | | |
| 8309 | AGUILAR ESTREMERA, LEOBARDO J. | ADDRESS ON FILE | | | | | | | |
| 778383 | AGUILAR ESTREMERA, SAUL | ADDRESS ON FILE | | | | | | | |
| 8310 | AGUILAR ESTREMERA, SAUL | ADDRESS ON FILE | | | | | | | |
| 8311 | AGUILAR FELICIANO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 8312 | AGUILAR FELICIANO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 778384 | AGUILAR FLORES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 8313 | AGUILAR GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8314 | AGUILAR GARCIA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 1656038 | AGUILAR GARCIA, LISSETTE | ADDRESS ON FILE | | | | | | |
| 8315 | AGUILAR GARCIA, LISSETTE | ADDRESS ON FILE | | | | | | |
| 8316 | AGUILAR GARCIA, LISSETTE | ADDRESS ON FILE | | | | | | |
| 8317 | AGUILAR GARCIA, LUZ | ADDRESS ON FILE | | | | | | |
| 8318 | AGUILAR GERARDINO, GINA | ADDRESS ON FILE | | | | | | |
| 8319 | AGUILAR GIBOYEAUX, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 8320 | AGUILAR GIBOYEAUX, NILSA | ADDRESS ON FILE | | | | | | |
| 8321 | AGUILAR GONZALEZ, MILKA | ADDRESS ON FILE | | | | | | |
| 8322 | Aguilar Gonzalez, Rita A | ADDRESS ON FILE | | | | | | |
| 8323 | Aguilar Jimenez, Erick E | ADDRESS ON FILE | | | | | | |
| 8324 | AGUILAR JIMENEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 8326 | AGUILAR JUSINO, MARITZA | ADDRESS ON FILE | | | | | | |
| 8325 | AGUILAR JUSINO, MARITZA | ADDRESS ON FILE | | | | | | |
| 8327 | AGUILAR LLANES MD, SIGFREDO | ADDRESS ON FILE | | | | | | |
| 8328 | AGUILAR LLANES, HIGINIA | ADDRESS ON FILE | | | | | | |
| 8329 | AGUILAR LLANES, MARIA S | ADDRESS ON FILE | | | | | | |
| 778385 | AGUILAR LLANES, MARIA S. | ADDRESS ON FILE | | | | | | |
| 778386 | AGUILAR LOPEZ, MAGALI | ADDRESS ON FILE | | | | | | |
| 8330 | AGUILAR LOPEZ, NASHIRA | ADDRESS ON FILE | | | | | | |
| 8331 | AGUILAR LUGO, FELIX | ADDRESS ON FILE | | | | | | |
| 8332 | AGUILAR MARQUEZ, MOISES | ADDRESS ON FILE | | | | | | |
| 8333 | AGUILAR MARTINEZ, AGNES | ADDRESS ON FILE | | | | | | |
| 1995103 | Aguilar Martinez, Agnes | ADDRESS ON FILE | | | | | | |
| 8334 | AGUILAR MARTINEZ, GRACE M | ADDRESS ON FILE | | | | | | |
| 8335 | AGUILAR MARTINEZ, MARLYN | ADDRESS ON FILE | | | | | | |
| 778387 | AGUILAR MARTINEZ, MARLYN | ADDRESS ON FILE | | | | | | |
| 1915370 | Aguilar Martinez, Mildred | ADDRESS ON FILE | | | | | | |
| 8336 | AGUILAR MARTINEZ, MILDRED | ADDRESS ON FILE | | | | | | |
| 8337 | AGUILAR MARTINEZ, MIRIAM | ADDRESS ON FILE | | | | | | |
| 8338 | AGUILAR MARTINEZ, NORMAN | ADDRESS ON FILE | | | | | | |
| 8339 | AGUILAR MARTINEZ, RUTH E | ADDRESS ON FILE | | | | | | |
| 8340 | AGUILAR MARTINEZ, TIRSA I | ADDRESS ON FILE | | | | | | |
| 1518991 | Aguilar Martinez, Tirsa Isabel | ADDRESS ON FILE | | | | | | |
| 8341 | AGUILAR MAS, ANTONIO | ADDRESS ON FILE | | | | | | |
| 8342 | AGUILAR MERCADO, IVETTE | ADDRESS ON FILE | | | | | | |
| 778388 | AGUILAR MERCADO, IVETTE | ADDRESS ON FILE | | | | | | |
| 8343 | Aguilar Mercado, Patricia | ADDRESS ON FILE | | | | | | |
| 8344 | Aguilar Mercado, William | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8345 | AGUILAR MERCADO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 8346 | AGUILAR MIELES, CARLOS | ADDRESS ON FILE | | | | | | |
| 8347 | Aguilar Mieles, Carlos R | ADDRESS ON FILE | | | | | | |
| 8348 | AGUILAR MIELES, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 1907395 | Aguilar Montalvo, Vilma | ADDRESS ON FILE | | | | | | |
| 8349 | AGUILAR MONTALVO, VILMA | ADDRESS ON FILE | | | | | | |
| 8350 | AGUILAR MORALES, CLARA V | ADDRESS ON FILE | | | | | | |
| 8351 | AGUILAR MORALES, RAMONITA | ADDRESS ON FILE | | | | | | |
| 8352 | Aguilar Moya, Myrna | ADDRESS ON FILE | | | | | | |
| 8353 | AGUILAR NARVAEZ, GLORIA A | ADDRESS ON FILE | | | | | | |
| 8354 | AGUILAR NATAL, GILEM | ADDRESS ON FILE | | | | | | |
| 8355 | AGUILAR NAZARIO, GLORYBERT | ADDRESS ON FILE | | | | | | |
| 8356 | AGUILAR NIEVES, ANGEL | ADDRESS ON FILE | | | | | | |
| 8357 | Aguilar Nieves, Antonio | ADDRESS ON FILE | | | | | | |
| 8358 | AGUILAR OCASIO, FREDDY R | ADDRESS ON FILE | | | | | | |
| 8359 | AGUILAR ORTA, JESSE | ADDRESS ON FILE | | | | | | |
| 8361 | AGUILAR PADILLA, FEDERICO | ADDRESS ON FILE | | | | | | |
| 8362 | AGUILAR PADILLA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 8363 | AGUILAR PADIN, GILBERTO | ADDRESS ON FILE | | | | | | |
| 8364 | AGUILAR PEREZ, CRUZ M | ADDRESS ON FILE | | | | | | |
| 8365 | AGUILAR PEREZ, ITZEL M. | ADDRESS ON FILE | | | | | | |
| 8366 | AGUILAR PEREZ, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 8367 | AGUILAR PEREZ, MARIA J. | ADDRESS ON FILE | | | | | | |
| 8368 | AGUILAR PEREZ, MARIA T | ADDRESS ON FILE | | | | | | |
| 2059361 | Aguilar Perez, Mayra | ADDRESS ON FILE | | | | | | |
| 8369 | AGUILAR PEREZ, MAYRA M | ADDRESS ON FILE | | | | | | |
| 8370 | AGUILAR PEREZ, ROSA L | ADDRESS ON FILE | | | | | | |
| 8371 | AGUILAR PILLOT, ANGELIKA | ADDRESS ON FILE | | | | | | |
| 8372 | AGUILAR PORRAS, PABLO | ADDRESS ON FILE | | | | | | |
| 1424941 | AGUILAR QUILES, GILBERTO | ADDRESS ON FILE | | | | | | |
| 778389 | AGUILAR RIOS, JENILEE | ADDRESS ON FILE | | | | | | |
| 8374 | AGUILAR RIVERA, RAMON | ADDRESS ON FILE | | | | | | |
| 8375 | AGUILAR RODRIGUEZ, ERNY L | ADDRESS ON FILE | | | | | | |
| 1739740 | Aguilar Rodriguez, Erny L. | ADDRESS ON FILE | | | | | | |
| 8376 | AGUILAR ROMAN, ANNETTE | ADDRESS ON FILE | | | | | | |
| 1963823 | Aguilar Roman, Daisy | ADDRESS ON FILE | | | | | | |
| 8377 | AGUILAR ROMAN, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 8378 | AGUILAR ROSARIO, MARIA D | ADDRESS ON FILE | | | | | | |
| 8379 | AGUILAR RUBINO, ALBIS M | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 8380 | AGUILAR SANCHEZ, ALEXANDER | ADDRESS ON FILE | | | | | | |
|------|----------------------------|-----------------|--|--|--|--|--|--|
| 8381 | AGUILAR SANCHEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 8382 | AGUILAR SANCHEZ, WALESKA | ADDRESS ON FILE | | | | | | |
| 8383 | AGUILAR SANTIAGO, JANET | ADDRESS ON FILE | | | | | | |
| 8384 | AGUILAR SARTORI, ALFONSO | ADDRESS ON FILE | | | | | | |
| 8385 | AGUILAR SERRANO, GIESKA I | ADDRESS ON FILE | | | | | | |
| 8386 | AGUILAR SOTO, CARMEN R | ADDRESS ON FILE | | | | | | |
| 8387 | Aguilar Soto, Luis G | ADDRESS ON FILE | | | | | | |
| 8388 | AGUILAR TOLEDO, JUAN | ADDRESS ON FILE | | | | | | |
| 1257715 | AGUILAR TORRES, GINELL | ADDRESS ON FILE | | | | | | |
| 8389 | AGUILAR TORRES, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 8390 | AGUILAR TRABAL, CONSUELO | ADDRESS ON FILE | | | | | | |
| 8391 | AGUILAR TRABAL, CONSUELO | ADDRESS ON FILE | | | | | | |
| 8392 | AGUILAR VALENTIN, FRANCES | ADDRESS ON FILE | | | | | | |
| 778391 | AGUILAR VALENTIN, FRANCES | ADDRESS ON FILE | | | | | | |
| 778392 | AGUILAR VAZQUEZ, IRIS Y | ADDRESS ON FILE | | | | | | |
| 769919 | AGUILAR VAZQUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 8393 | AGUILAR VAZQUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 8394 | AGUILAR VELEZ, EDGARD | ADDRESS ON FILE | | | | | | |
| 1937466 | Aguilar Velez, Isabel | ADDRESS ON FILE | | | | | | |
| 8395 | AGUILAR VELEZ, ISABEL | ADDRESS ON FILE | | | | | | |
| 8396 | AGUILAR VELEZ, JOSE F | ADDRESS ON FILE | | | | | | |
| 8397 | AGUILAR VELEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 8398 | AGUILAR VELEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 8399 | AGUILAR VELEZ, MILLED P. | ADDRESS ON FILE | | | | | | |
| 8400 | AGUILAR VELEZ, XAVIER | ADDRESS ON FILE | | | | | | |
| 778393 | AGUILAR VELEZ, XAVIER | ADDRESS ON FILE | | | | | | |
| 768396 | AGUILAR VIRUET, YASILKA | COTTO STATION | P O BOX 9342 | | ARECIBO | PR | 00613 | |
| 8402 | AGUILAR VIRUET, YASILKA | LCDO. WENDELL BONILLA VÉLEZ | 204 E. MÉNDEZ VIGO | | MAYAGÜEZ | PR | 00680 | |
| 2226033 | Aguilar Viruet, Yasilka | PO Box 9342 | Cotto Station | | Arecibo | PR | 00613 | |
| 8401 | AGUILAR VIRUET, YASILKA | URB. SAN FELIPE CALLE 6 G-12 | | | ARECIBO | PR | 00613 | |
| 1418575 | AGUILAR VIRUET, YASILKA | WENDELL BONILLA VÉLEZ | 204 E. MÉNDEZ VIGO | | MAYAGÜEZ | PR | 00680 | |
| 8403 | AGUILAR ZAPATA, ROSANA | ADDRESS ON FILE | | | | | | |
| 1483842 | Aguilar, Antonio | ADDRESS ON FILE | | | | | | |
| 8404 | AGUILAR, JUAN | ADDRESS ON FILE | | | | | | |
| 8405 | AGUILAR, WALDEMAR | ADDRESS ON FILE | | | | | | |
| 8406 | AGUILARRIVERA, ESTHER | ADDRESS ON FILE | | | | | | |
| 778394 | AGUILAZOCHO GUTIERREZ, JESUS | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8407 | AGUILAZOCHO GUTIERREZ, JESUS A | ADDRESS ON FILE | | | | | | |
| 8408 | AGUILAZOCHO SANCHEZ, BELIANT | ADDRESS ON FILE | | | | | | |
| 8409 | AGUILAZOCHO SANCHEZ, JESUS | ADDRESS ON FILE | | | | | | |
| 778395 | AGUILERA BATTISTINI, HANELYZ | ADDRESS ON FILE | | | | | | |
| 8410 | AGUILERA CASIANO, JOSE | ADDRESS ON FILE | | | | | | |
| 8411 | AGUILERA ESTRADA, EDGAR | ADDRESS ON FILE | | | | | | |
| 8412 | AGUILERA FLETES, CONCEPCION | ADDRESS ON FILE | | | | | | |
| 8413 | Aguilera Franco, Carlos A | ADDRESS ON FILE | | | | | | |
| 602363 | AGUILERA GUSTAVO J / DBA G A M TECH | PO BOX 1750 | | | | YAUCO | PR | 00698 |
| 8414 | AGUILERA MD, MARIBEL | ADDRESS ON FILE | | | | | | |
| 1729801 | Aguilera Mercado, Hanel | ADDRESS ON FILE | | | | | | |
| 8415 | AGUILERA MERCADO, HANEL | ADDRESS ON FILE | | | | | | |
| 8416 | AGUILERA MONTALVO, LISSETTE | ADDRESS ON FILE | | | | | | |
| 8417 | AGUILERA NAZARIO, THELMA R | ADDRESS ON FILE | | | | | | |
| 8418 | AGUILERA NAZARIO, WANDA I | ADDRESS ON FILE | | | | | | |
| 8419 | Aguilera Nazario, Wanda I | ADDRESS ON FILE | | | | | | |
| 8420 | AGUILERA OJEDA, RAQUEL | ADDRESS ON FILE | | | | | | |
| 8421 | AGUILERA OJEDA, REBECA | ADDRESS ON FILE | | | | | | |
| 8422 | AGUILERA RIVERA, JORGE | ADDRESS ON FILE | | | | | | |
| 778396 | AGUILERA RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | |
| 8423 | AGUILERA RODRIGUEZ, LUZ E | ADDRESS ON FILE | | | | | | |
| 1976384 | AGUILERA RODRIGUEZ, LUZ ESTHER | ADDRESS ON FILE | | | | | | |
| 8424 | Aguilera Tirado, Jose E | ADDRESS ON FILE | | | | | | |
| 8426 | AGUILERA TROYANO, INGRID M | ADDRESS ON FILE | | | | | | |
| 8425 | AGUILERA TROYANO, INGRID M | ADDRESS ON FILE | | | | | | |
| 8427 | AGUILERAS SIERRA PLUMBING INC | PALACIOS DEL RIO I | CALLE TANAMA BOX 426 | | | TOA ALTA | PR | 00953 |
| 8428 | AGUILLO LOURIDO, WILMA I. | ADDRESS ON FILE | | | | | | |
| 8429 | AGUILLO PAGAN, GABRIELA | ADDRESS ON FILE | | | | | | |
| 8430 | AGUILO BIRRIEL, ZOE M. | ADDRESS ON FILE | | | | | | |
| 8431 | AGUILO BRAU, JOSE | ADDRESS ON FILE | | | | | | |
| 8432 | AGUILO FERMAINT, NICOLE | ADDRESS ON FILE | | | | | | |
| 1710013 | Aguilo Hernandez, Josefina | ADDRESS ON FILE | | | | | | |
| 1630592 | Aguilo Hernandez, Josefina | ADDRESS ON FILE | | | | | | |
| 8433 | AGUILO LANG, JAVIER | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 778397 | AGUILO LOURIDO, WANDA | ADDRESS ON FILE | | | | | | |
| 8436 | AGUILO MARTE, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 8437 | AGUILO PICO, MARIA | ADDRESS ON FILE | | | | | | |
| 8438 | AGUILO RIVERA, MARIA | ADDRESS ON FILE | | | | | | |
| 8439 | AGUILO RODRIGUEZ, LOURDES X. | ADDRESS ON FILE | | | | | | |
| 2205914 | Aguilo Velez, Jose M. | ADDRESS ON FILE | | | | | | |
| 8440 | AGUILO VELEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 8441 | AGUILOMARTE, MIGUEL | ADDRESS ON FILE | | | | | | |
| 2179845 | Aguilo-Pico, Magda | PO Box 294 | | | Mayaguez | PR | 00681 | |
| 8442 | AGUILU APONTE, GABRIEL | ADDRESS ON FILE | | | | | | |
| 8443 | AGUILU ATILES, VANESSA | ADDRESS ON FILE | | | | | | |
| 8444 | AGUILU BAEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 8445 | AGUILU BAEZ, SHIRLEY | ADDRESS ON FILE | | | | | | |
| 8446 | Aguilu De Rodriguez, Gloria | ADDRESS ON FILE | | | | | | |
| 8447 | AGUILU ESTRADA, GLORIA | ADDRESS ON FILE | | | | | | |
| 8448 | AGUILU ESTRADA, JOSE | ADDRESS ON FILE | | | | | | |
| 8449 | AGUILU GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 778398 | AGUILU HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 8450 | AGUILU HERNANDEZ, MARIA T | ADDRESS ON FILE | | | | | | |
| 8451 | AGUILU LAVALETT, DALILA E. | ADDRESS ON FILE | | | | | | |
| 8452 | AGUILU LOPEZ, CARLOS LUIS | ADDRESS ON FILE | | | | | | |
| 8453 | AGUILU LOPEZ, CARLOS M. | ADDRESS ON FILE | | | | | | |
| 8454 | AGUILU LOPEZ, CATHIA L. | ADDRESS ON FILE | | | | | | |
| 8455 | AGUILU LOPEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 8456 | AGUILU LOPEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 8457 | AGUILU LOPEZ, IVAN X. | ADDRESS ON FILE | | | | | | |
| 8459 | AGUILU LOPEZ, YAMILLE | ADDRESS ON FILE | | | | | | |
| 8461 | AGUILU MORALES, CARLOS ALFONSO | ADDRESS ON FILE | | | | | | |
| 8462 | AGUILU MORALES, CARLOS FRANCISCO | ADDRESS ON FILE | | | | | | |
| 8463 | AGUILU REYES, ANA | ADDRESS ON FILE | | | | | | |
| 8464 | AGUILU REYES, MARIBEL | ADDRESS ON FILE | | | | | | |
| 8465 | AGUILU RODRIGUEZ, RENE | ADDRESS ON FILE | | | | | | |
| 8466 | AGUILU RODRIGUEZ, YVONNE | ADDRESS ON FILE | | | | | | |
| 1572821 | Aguilu Ruiz, Mariluz | ADDRESS ON FILE | | | | | | |
| 8467 | AGUILU RUIZ, MARILUZ | ADDRESS ON FILE | | | | | | |
| 8468 | AGUILU RUIZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 8469 | AGUILU VEGA, JORGE A | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 8470 | AGUILU VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8471 | AGUILU VEVE, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 2047409 | Aguine Pera Edwin Alexis | ADDRESS ON FILE | | | | | | | |
| 8472 | Aguino Cotto, Alejandro | ADDRESS ON FILE | | | | | | | |
| 8473 | AGUINO RAMOS, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 8474 | AGUIRE MD, FRANK | ADDRESS ON FILE | | | | | | | |
| 1418576 | AGUIRE RIVERA, LUIS A | AGUIRE RIVERA, LUIS A | INSTITUCION M. SEGURIDAD D-2-1021 PO BOX 10786 | | | PONCE | PR | 00732 | |
| 1605452 | Aguire Vargo, Eddy | ADDRESS ON FILE | | | | | | | |
| 2143893 | Aguiro Cruz, Domingo | ADDRESS ON FILE | | | | | | | |
| 8475 | AGUIRRE BASCO, MARIE O | ADDRESS ON FILE | | | | | | | |
| 8476 | AGUIRRE CHICO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 2040970 | Aguirre Colon, Edberta | ADDRESS ON FILE | | | | | | | |
| 8477 | AGUIRRE COLON, LAURA | ADDRESS ON FILE | | | | | | | |
| 8478 | AGUIRRE COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 8460 | AGUIRRE COLON, MISAEL | ADDRESS ON FILE | | | | | | | |
| 8479 | AGUIRRE COLON, OLGA | ADDRESS ON FILE | | | | | | | |
| 8480 | AGUIRRE COQUI BEISBOL INC | BO COQUI | 416 CALLE BETANCES | | | SALINAS | PR | 00704 | |
| 8481 | AGUIRRE CORA, DORA | ADDRESS ON FILE | | | | | | | |
| 8482 | AGUIRRE CORA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 8483 | AGUIRRE CORA, ZULMA | ADDRESS ON FILE | | | | | | | |
| 778400 | AGUIRRE CORA, ZULMA | ADDRESS ON FILE | | | | | | | |
| 8484 | AGUIRRE CORRADINI, FLORENCIA | ADDRESS ON FILE | | | | | | | |
| 8485 | AGUIRRE COTTO, WANDA | ADDRESS ON FILE | | | | | | | |
| 2144132 | Aguirre Cruz, Fernando | ADDRESS ON FILE | | | | | | | |
| 2035413 | AGUIRRE DEL VALLE, AIDA LUZ | ADDRESS ON FILE | | | | | | | |
| 1823333 | Aguirre Del Valle, Aida Luz | ADDRESS ON FILE | | | | | | | |
| 2035413 | Aguirre Del Valle, Aida Luz | ADDRESS ON FILE | | | | | | | |
| 8486 | Aguirre Del Valle, Luis A | ADDRESS ON FILE | | | | | | | |
| 2193490 | Aguirre Del Valle, Rosa M | ADDRESS ON FILE | | | | | | | |
| 8487 | AGUIRRE DUEN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 8488 | AGUIRRE DUEN, MIRIAM J. | ADDRESS ON FILE | | | | | | | |
| 8489 | AGUIRRE ECHEVARRIA, DORIS | ADDRESS ON FILE | | | | | | | |
| 8490 | AGUIRRE ENCHAUTEGUI, MARYBELLE | ADDRESS ON FILE | | | | | | | |
| 778401 | AGUIRRE ESPADA, MISAEL | ADDRESS ON FILE | | | | | | | |
| 8491 | AGUIRRE ESQUILIN, AIXA | ADDRESS ON FILE | | | | | | | |
| 8492 | AGUIRRE FIGUEROA, EDWIN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1942694 | Aguirre Figueroa, Edwin E. | ADDRESS ON FILE | | | | | | | |
| 8493 | AGUIRRE FLORES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 8494 | AGUIRRE FONT, MARIEL | ADDRESS ON FILE | | | | | | | |
| 8495 | AGUIRRE FRANCO, DOAMEL | ADDRESS ON FILE | | | | | | | |
| 8497 | AGUIRRE FRANCO, HILDAMARIS | ADDRESS ON FILE | | | | | | | |
| 8498 | AGUIRRE GARCIA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 8499 | AGUIRRE GONZALEZ, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 8500 | AGUIRRE GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 8501 | AGUIRRE GONZALEZ, NAIXA | ADDRESS ON FILE | | | | | | | |
| 8502 | AGUIRRE GUZMAN, IVAN J. | ADDRESS ON FILE | | | | | | | |
| 8503 | AGUIRRE GUZMAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 8504 | AGUIRRE HERNANDEZ, BIANCA | ADDRESS ON FILE | | | | | | | |
| 8505 | AGUIRRE LAGUER, GLORIA | ADDRESS ON FILE | | | | | | | |
| 8506 | AGUIRRE LAGUER, JOSE | ADDRESS ON FILE | | | | | | | |
| 8507 | AGUIRRE LOPEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 8508 | AGUIRRE LOPEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 778402 | AGUIRRE MALDONADO, WESLEY | ADDRESS ON FILE | | | | | | | |
| 8509 | AGUIRRE MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 8510 | AGUIRRE MD , RICARDO E | ADDRESS ON FILE | | | | | | | |
| 8511 | AGUIRRE MEDINA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 8512 | AGUIRRE MELENDEZ, EDDA M | ADDRESS ON FILE | | | | | | | |
| 778403 | AGUIRRE MONTALVO, IRIS | ADDRESS ON FILE | | | | | | | |
| 8513 | AGUIRRE MONTALVO, IRIS M | ADDRESS ON FILE | | | | | | | |
| 1894787 | Aguirre Montalvo, Iris M. | ADDRESS ON FILE | | | | | | | |
| 8514 | AGUIRRE MORALES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 778404 | AGUIRRE MORALES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 8515 | AGUIRRE MORALES, IRIS | ADDRESS ON FILE | | | | | | | |
| 8516 | AGUIRRE NUNEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 8517 | AGUIRRE OLIVIERI, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 8518 | AGUIRRE OLIVIERI, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 778405 | AGUIRRE ORTIZ, IVONNE M | ADDRESS ON FILE | | | | | | | |
| 8519 | AGUIRRE ORTIZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| 1687601 | Aguirre Ortiz, Luis E. | ADDRESS ON FILE | | | | | | | |
| 8520 | AGUIRRE ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 8521 | AGUIRRE ORTIZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 8522 | AGUIRRE PENA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 8523 | Aguirre Pena, Edwin A. | ADDRESS ON FILE | | | | | | | |
| 8524 | AGUIRRE PEREZ, GABRIELLA | ADDRESS ON FILE | | | | | | | |
| 8525 | AGUIRRE PILLOT, KARLA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8526 | AGUIRRE QUINONES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 2141566 | Aguirre Ramos, Ramon Luis | ADDRESS ON FILE | | | | | | | |
| 8527 | AGUIRRE RESTO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 851917 | AGUIRRE RESTO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 8528 | AGUIRRE REYES, LESLIE M | ADDRESS ON FILE | | | | | | | |
| 8529 | AGUIRRE RIOS, DEAN | ADDRESS ON FILE | | | | | | | |
| 8530 | AGUIRRE RIVERA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 8531 | AGUIRRE RIVERA, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 778406 | AGUIRRE RIVERA, MYRTA | ADDRESS ON FILE | | | | | | | |
| 1782734 | Aguirre Rivera, Zenaida | ADDRESS ON FILE | | | | | | | |
| 8533 | AGUIRRE RODRIGUEZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 8534 | AGUIRRE RODRIGUEZ, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 8535 | AGUIRRE RODRIGUEZ, NILSA I | ADDRESS ON FILE | | | | | | | |
| 1892693 | Aguirre Rodriguez, Nilsa I. | ADDRESS ON FILE | | | | | | | |
| 8536 | AGUIRRE RODRIGUEZ, TAYCHA | ADDRESS ON FILE | | | | | | | |
| 8537 | AGUIRRE RODRIGUEZ, WANDAI | ADDRESS ON FILE | | | | | | | |
| 8538 | AGUIRRE ROLDAN, ALEX | ADDRESS ON FILE | | | | | | | |
| 8539 | AGUIRRE ROSADO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 8540 | AGUIRRE ROSADO, DORIS | ADDRESS ON FILE | | | | | | | |
| 778407 | AGUIRRE ROSARIO, DORIS | ADDRESS ON FILE | | | | | | | |
| 8541 | AGUIRRE SALINAS, CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 8542 | AGUIRRE SANTIAGO, DIGNA I | ADDRESS ON FILE | | | | | | | |
| 2008068 | Aguirre Santiago, Wanda E. | ADDRESS ON FILE | | | | | | | |
| 778408 | AGUIRRE SEDA, IRMARELIS L | ADDRESS ON FILE | | | | | | | |
| 8543 | AGUIRRE SILVA, JELIMAR | ADDRESS ON FILE | | | | | | | |
| 8544 | AGUIRRE TIRADO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 8545 | Aguirre Torres, Juan D. | ADDRESS ON FILE | | | | | | | |
| 778409 | AGUIRRE TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| 8546 | AGUIRRE VARGAS, EDDY | ADDRESS ON FILE | | | | | | | |
| 1851820 | Aguirre Vargas, Eddy | ADDRESS ON FILE | | | | | | | |
| 8547 | Aguirre Vargas, Edwin | ADDRESS ON FILE | | | | | | | |
| 8548 | AGUIRRE VARGAS, JORGE | ADDRESS ON FILE | | | | | | | |
| 778410 | AGUIRRE VARGAS, MAYRA | ADDRESS ON FILE | | | | | | | |
| 778410 | AGUIRRE VARGAS, MAYRA | ADDRESS ON FILE | | | | | | | |
| 8550 | AGUIRRE VARGAS, NEREIDA M | ADDRESS ON FILE | | | | | | | |
| 8551 | Aguirre Vargas, Teodoro | ADDRESS ON FILE | | | | | | | |
| 778411 | AGUIRRE VAZQUEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 8552 | AGUIRRE VAZQUEZ, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| 8553 | AGUIRRE VAZQUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8554 | AGUIRRE VEGA, NEREIDA | ADDRESS ON FILE | | | | | | |
| 8555 | AGUIRRE VELAZQUEZ, ITZA | ADDRESS ON FILE | | | | | | |
| 1760033 | Aguirre Velazquez, Itza V. | ADDRESS ON FILE | | | | | | |
| 8556 | AGUIRRE VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 8557 | AGUIRRE VELAZQUEZ, PIO | ADDRESS ON FILE | | | | | | |
| 8558 | AGUIRRE VELAZQUEZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 1996369 | Aguirre Velazquez, Ricardo | ADDRESS ON FILE | | | | | | |
| 1852100 | Aguirre Velazquez, Ricardo | ADDRESS ON FILE | | | | | | |
| 8559 | AGUIRRE, ANA L | ADDRESS ON FILE | | | | | | |
| 1418577 | AGUIRRE, ELADIA | GILLERMO RODRIGUEZ SANTIAGO | PO BOX 3024 | | | CAGUAS | PR | 00726 |
| 2179846 | Aguirre, Elva M. | Alvin F. Aguirre | 146 Santa Ana | Suite 406 | | Guaynabo | PR | 00971 |
| 8560 | AGULA GUZMAN, HENRY | ADDRESS ON FILE | | | | | | |
| 778413 | AGULAR VELEZ, MILLED | ADDRESS ON FILE | | | | | | |
| 8561 | AGULLO RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 8562 | AGUNDEZ, MARIA D | ADDRESS ON FILE | | | | | | |
| 1843187 | Aguso , Jessica | ADDRESS ON FILE | | | | | | |
| 8563 | AGUSTIN A AGUILAR CRESPO | ADDRESS ON FILE | | | | | | |
| 8564 | AGUSTIN ADORNO COLON | ADDRESS ON FILE | | | | | | |
| 8565 | AGUSTIN ADORNO OJEDA | ADDRESS ON FILE | | | | | | |
| 8566 | AGUSTIN AGUILAR PANTOJAS | ADDRESS ON FILE | | | | | | |
| 602366 | AGUSTIN ALOMAR DAVILA | ADDRESS ON FILE | | | | | | |
| 8567 | AGUSTIN ALVARADO VEGA | ADDRESS ON FILE | | | | | | |
| 8568 | AGUSTIN ALVAREZ MIRANDA | ADDRESS ON FILE | | | | | | |
| 602367 | AGUSTIN ALVIRA AGUAYO | ADDRESS ON FILE | | | | | | |
| 602368 | AGUSTIN ARVELO RUIZ | PO BOX 603 | | | | LARES | PR | 00669 |
| 602369 | AGUSTIN AYALA NEGRON | P O BOX 7428 | | | | SAN JUAN | PR | 00916 |
| 8569 | AGUSTIN B GRATEROLE HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 602370 | AGUSTIN BARRETA ADAMES | P O BOX 1205 | | | | LARES | PR | 00669 |
| 8570 | AGUSTIN BAYON ALEDO | ADDRESS ON FILE | | | | | | |
| 602371 | AGUSTIN BENITEZ CANALES | URB SIERRA LINDA | AA CALLE 12 | | | BAYAMON | PR | 00957 |
| 8571 | AGUSTIN BERRIOS ZAYAS | ADDRESS ON FILE | | | | | | |
| 8572 | AGUSTIN BERRIOS ZAYAS | ADDRESS ON FILE | | | | | | |
| 8573 | AGUSTIN BOBONIS CALO | ADDRESS ON FILE | | | | | | |
| 602372 | AGUSTIN BOISSEN TORRES | HP - OFC. FACTURACION Y COBROS | | | | RIO PIEDRAS | PR | 00936-0000 |
| 602373 | AGUSTIN BORRERO ECHEVARRIA | URB BORINQUEN GARDENS | FF-1 CALLE POPPY | | | SAN JUAN | PR | 00926-6401 |
| 602374 | AGUSTIN CABAN COLON | 321 A BARLEY ST | | | | BROOKLYN | NY | 11207 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 602375 | AGUSTIN CALDERAS Y CARMEN J CARDENALES | ADDRESS ON FILE | | | | | | |
| 602376 | AGUSTIN CALIMANO CONTRERAS | URB VISTA ALEGRE | 59 CALLE A | | | PONCE | PR | 00731 |
| 8574 | AGUSTIN CANDELARIO TORRES | ADDRESS ON FILE | | | | | | |
| 8575 | AGUSTIN CARDONA NIEVES | ADDRESS ON FILE | | | | | | |
| 8576 | AGUSTIN CARDONA PEREZ DBA YONSUE GAS | STATION POWER COMM INC | HC 2 BOX 12351 | | | MOCA | PR | 00676 |
| 602377 | AGUSTIN CARRASQUILLO CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 8577 | AGUSTIN CARRERA CANTILLO | ADDRESS ON FILE | | | | | | |
| 602378 | AGUSTIN CARTAGENA DIAZ | ADDRESS ON FILE | | | | | | |
| 602379 | AGUSTIN CAYERE MORALES | ADDRESS ON FILE | | | | | | |
| 602380 | AGUSTIN CENTENO DIAZ | HC 2 BOX 10262 | | | | GUAYNABO | PR | 00971 |
| 8578 | AGUSTIN CEPEDA SERRANO | ADDRESS ON FILE | | | | | | |
| 840268 | AGUSTIN CHAVES JIMENEZ | 167 CALLE DUARTE ALTOS | | | | SAN JUAN | PR | 00917 |
| 602381 | AGUSTIN CIRINO OSORIO | P O BOX 398 | | | | LOIZA | PR | 00772 |
| 8580 | AGUSTIN COLLAZO MOJICA | ADDRESS ON FILE | | | | | | |
| 8581 | AGUSTIN COLON COSME | ADDRESS ON FILE | | | | | | |
| 602382 | AGUSTIN COLON RIVERA | ADDRESS ON FILE | | | | | | |
| 8582 | Agustín Colón Rivera | ADDRESS ON FILE | | | | | | |
| 602383 | AGUSTIN CORCHADO | PO BOX 21679 UPR STATION | | | | SAN JUAN | PR | 00931 |
| 602384 | AGUSTIN CORDERO TOLEDO | RR 3 BOX 3388 | | | | SAN JUAN | PR | 00926-9608 |
| 8583 | AGUSTIN COTTO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 8584 | AGUSTIN CRESPO COLON | ADDRESS ON FILE | | | | | | |
| 602386 | AGUSTIN CRESPO RIVERA | SAN PATRICIO | 856 AVE LAS LOMAS | | | SAN JUAN | PR | 00920 |
| 8585 | AGUSTIN CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 1958788 | Agustin Cruz Torres/Ana Rosado Jimenez | ADDRESS ON FILE | | | | | | |
| 8586 | AGUSTIN D. NIEVES VERGARA | ADDRESS ON FILE | | | | | | |
| 602387 | AGUSTIN DAVID TORRES | ADDRESS ON FILE | | | | | | |
| 602388 | AGUSTIN DAVILA BELTRAN | ADDRESS ON FILE | | | | | | |
| 840269 | AGUSTIN DE JESUS NARVAEZ | HC 2 15306 | | | | RIO GRANDE | PR | 00745-8007 |
| 602389 | AGUSTIN DE LEON CEBALLOS | ADDRESS ON FILE | | | | | | |
| 8587 | AGUSTIN DEL VALLE DAVILA | ADDRESS ON FILE | | | | | | |
| 602390 | AGUSTIN DESALAS C/O LCDO.ROBERTO DEJESUS | 217-AVENIDA DE DIEGO APT.2-A | | | | SAN JUAN | PR | 00925 |
| 602391 | AGUSTIN DIAZ BONANO | 64 CALLE FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 |
| 602392 | AGUSTIN DIAZ BONANO EL MAMEY MINI MARKET | 64 CALLE FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8588 | AGUSTIN DIAZ TELLEDO | ADDRESS ON FILE | | | | | | | |
| 602393 | AGUSTIN DUMENG CRUZ | AVE MILITAR SECT LA CUEVA | 122 CALLE LUIS A CORCHADO VENDRELL | | | ISABELA | PR | 00662 | |
| 8589 | AGUSTIN E ARELLANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 602394 | AGUSTIN E NATER DIAZ | URB QUINTAS DE VILLAMAR | SS 12 CALLE 19 | | | DORADO | PR | 00646 | |
| 602395 | AGUSTIN ECHEVARRIA FRANCESCHI | II COND COSTAMARINA | APT 7 C | | | CAROLINA | PR | 00983 | |
| 8590 | AGUSTIN ENCARNACION COLON | ADDRESS ON FILE | | | | | | | |
| 602396 | AGUSTIN F CARBO LUGO | ADDRESS ON FILE | | | | | | | |
| 8591 | AGUSTIN F FORTUNO | ADDRESS ON FILE | | | | | | | |
| 8592 | AGUSTIN F. SOTO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 602397 | AGUSTIN FAJARDO MELENDEZ | EXT COQUI | 359 CALLE N | | | AGUIRRE | PR | 00704 | |
| 602398 | AGUSTIN FANTAN ORTIZ | 503 CALLE TABLAZO | | | | PUERTO REAL | PR | 00740 | |
| 602399 | AGUSTIN FERNANDEZ SIERRA | JARD METROPOLITANO | 964 CALLE VOLTA | | | RIO PIEDRAS | PR | 00927 | |
| 602400 | AGUSTIN FIGUEROA PEREZ | URB LA ROSALEDA I | EA15 CALLE ROSA DE ALEJANDRIA | | | TOA BAJA | PR | 00949 | |
| 602401 | AGUSTIN FIGUEROA SOTO | HC 64 BOX 6450 | | | | PATILLA | PR | 00723-9707 | |
| 8593 | AGUSTIN FLORES ROLDAN | ADDRESS ON FILE | | | | | | | |
| 602402 | AGUSTIN GABRIEL MORALES | ADDRESS ON FILE | | | | | | | |
| 8594 | AGUSTIN GARCIA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 8595 | AGUSTIN GARCIA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 602403 | AGUSTIN GARCIA LAGO | HC 01 BOX 4150 | | | | NAGUABO | PR | 00718 | |
| 602404 | AGUSTIN GARCIA MORALES | PO BOX 1783 | | | | JUANA DIAZ | PR | 00795 | |
| 602364 | AGUSTIN GOMEZ TIBURCIO | P O BOX 9239 | | | | CAGUAS | PR | 00726 | |
| 602406 | AGUSTIN GONZALEZ FIGUEROA | URB SIERRA BAYAMON | 87- 1 CALLE 70 | | | BAYAMON | PR | 00961-4571 | |
| 602407 | AGUSTIN GONZALEZ LABOY | COND DEL SUR | APT 305 | | | PONCE | PR | 00728 | |
| 602408 | AGUSTIN GONZALEZ MARQUEZ | BO MAMEYAL 73 A | CALLE PRINCIPAL PARCELA | | | DORADO | PR | 00646 | |
| 8596 | AGUSTIN GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 602405 | AGUSTIN GONZALEZ OTERO | URB PARK GARDENS | R 7 CALLE COLONIEL | | | SAN JUAN | PR | 00926-2131 | |
| 602409 | AGUSTIN GONZALEZ RAMOS | LAS MONJAS | 208 CALLE PEPE DIAZ | | | SAN JUAN | PR | 00917 | |
| 602410 | AGUSTIN GONZALEZ REYES | PO BOX 907 | | | | GUAYNABO | PR | 00970 | |
| 840270 | AGUSTIN GONZALEZ VARGAS | LOMAS VERDES | 2X4 CALLE JACINTO | | | BAYAMON | PR | 00956-3407 | |
| 602411 | AGUSTIN GRATEROLES RAMIREZ | P O BOX 11947 | | | | SAN JUAN | PR | 00922-1947 | |
| 602412 | AGUSTIN IRIZARRY RIVERA | PO BOX 717 | | | | ROSARIO | PR | 00636 | |
| 8597 | AGUSTIN JAIME ADORNO | ADDRESS ON FILE | | | | | | | |
| 8598 | AGUSTIN JUSTEL CABRERA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 602413 | AGUSTIN LARACUENTE CAMACHO | URB VALENCIA | AF 36 CALLE 15 | | BAYAMON | PR | 00959 | |
| 602414 | AGUSTIN LEBRON SEGUI | PO BOX 737 | | | SAN ANTONIO | PR | 00690 | |
| 8599 | AGUSTIN LEBRON SEGUI | PO BOX 791 | | | AGUADILLA | PR | 00605 | |
| 602415 | AGUSTIN LINARES TOLEDO | P.O. BOX 973 | | | CAMUY | PR | 00627 | |
| 602416 | AGUSTIN LOPEZ CABALLERO | JARDINES DE PALMAREJO | Q 10 CALLE 11A | | CANOVANAS | PR | 00729-2865 | |
| 8600 | AGUSTIN LOPEZ FRANCISCO | URB CAMBALACHE I | 5 CALLE AUSUBO | | RIO GRANDE | PR | 00745 | |
| 840271 | AGUSTIN LOPEZ FRANCISCO | VILLAS DE CAMBALACHE I | 5 CALLE AUSUBO | | RIO GRANDE | PR | 00745 | |
| 602417 | AGUSTIN LOPEZ LOPEZ | URB LEVITOMN | HQ 23 CALLE GENARO ARIZ MENDEZ | | TOA BAJA | PR | 00949 | |
| 8601 | AGUSTIN LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 602418 | AGUSTIN LOPEZ PAGAN | HC 01 BOX 4509 | | | LARES | PR | 00669 | |
| 8602 | AGUSTIN LOZANO | ADDRESS ON FILE | | | | | | |
| 602419 | AGUSTIN LOZANO MARTINEZ | PO BOX 2687 | | | VEGA BAJA | PR | 00694 | |
| 8603 | AGUSTIN LUGO | ADDRESS ON FILE | | | | | | |
| 602420 | AGUSTIN LUGO INC | SAN JOSE SHOPPING CENTER | | | SAN JUAN | PR | 00926 | |
| 8604 | AGUSTIN M PEREZ GALAN | ADDRESS ON FILE | | | | | | |
| 602421 | AGUSTIN MAISONET PAGAN | BRISAS DE TORTUGUERO | 44 CALLE RIO CIALITOS | | VEGA BAJA | PR | 00693 | |
| 8605 | AGUSTIN MAISONET VALENCIA | ADDRESS ON FILE | | | | | | |
| 602422 | AGUSTIN MALDONADO | ADDRESS ON FILE | | | | | | |
| 840272 | AGUSTIN MANGUAL HERNANDEZ | EDIF COOP PLAZA OFIC 904-B | 623 AVE PONCE DE LEON | | SAN JUAN | PR | 00917 | |
| 602424 | AGUSTIN MARIN RODRIGUEZ | URB BUZO | D 12 CALLE 5 | | HUMACAO | PR | 00791 | |
| 8606 | Agustin Marquez Cruz | ADDRESS ON FILE | | | | | | |
| 602425 | AGUSTIN MARRERO CRUZ | HC 01 BOX 6524 | | | CIALES | PR | 00638 | |
| 8607 | AGUSTIN MARRERO MARRERO | ADDRESS ON FILE | | | | | | |
| 8608 | AGUSTIN MARTI Y ANA E SOLER | ADDRESS ON FILE | | | | | | |
| 602426 | AGUSTIN MARTINEZ VEGA | BARRIO LAS CUEVAS SEC LA PRA | CALLE ADELINA HERNANDEZ | | TRUJILLO ALTO | PR | 00976 | |
| 602427 | AGUSTIN MAYSONET GUZMAN | P O BOX 50580 | | | TOA BAJA | PR | 00950 | |
| 8609 | AGUSTIN MELENDEZ | ADDRESS ON FILE | | | | | | |
| 602428 | AGUSTIN MELENDEZ CRUZ | VISTA ALEGRE | 37 CALLE LA LIGA | | BAYAMON | PR | 00959 | |
| 602429 | AGUSTIN MENDEZ BARRETO | PO BOX 4340 | | | AGUADILLA | PR | 00605 | |
| 602430 | AGUSTIN MENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 602431 | AGUSTIN MERCADO PADILLA | GLENVIEW GARDENS | W 25 DD 35 | | PONCE | PR | 00739 | |
| 602432 | AGUSTIN MERCADO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 8611 | AGUSTIN MONTANEZ ALLMAN | FREDESWIN PEREZ CABALLERO | POBOX 723 | | CAGUAS | PR | 00726-0723 | |
| 8610 | AGUSTIN MONTANEZ ALLMAN | P O BOX 1892 | | | ARECIBO | PR | 00613 | |
| 602433 | AGUSTIN MORALES RAMOS | URB FOREST VIEW | H 235 CALLE SOFIA | | BAYAMON | PR | 00956 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8612 | AGUSTIN MORALES RUIZ/CARMEN MORA | ADDRESS ON FILE | | | | | | | |
| 8613 | AGUSTIN MUJICA NAZARIO | ADDRESS ON FILE | | | | | | | |
| 8614 | AGUSTIN MULERO CRUZ | ADDRESS ON FILE | | | | | | | |
| 8615 | AGUSTIN MUNIZ BORRERO | ADDRESS ON FILE | | | | | | | |
| 8616 | AGUSTIN MUNOZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 602434 | AGUSTIN NIEVES | URB CAMPO ALEGRE ROBLE | EC 38 | | | BAYAMON | PR | 00956 | |
| 602435 | AGUSTIN O PEREZ ESCOBAR | PO BOX 4600 | | | | AGUADILLA | PR | 00605 | |
| 8617 | Agustin Oquendo Vendrell | ADDRESS ON FILE | | | | | | | |
| 602436 | AGUSTIN ORELLANA FLORES | ADDRESS ON FILE | | | | | | | |
| 602437 | AGUSTIN ORTIZ RIVERA | COND GOLDEN TOWERS | APT 1012 | | | CAROLINA | PR | 00983 | |
| 840273 | AGUSTIN ORTIZ SALGADO | BO OBRERO | 706 CALLE WILLIAMS | | | SAN JUAN | PR | 00915 | |
| 602438 | AGUSTIN ORTIZ SANCHEZ | HC 07 BOX 33635 | | | | CAGUAS | PR | 00725 | |
| 8618 | AGUSTIN OTERO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 602439 | AGUSTIN OYOLA ROSA | ADDRESS ON FILE | | | | | | | |
| 602440 | AGUSTIN PABON RUIZ | ADDRESS ON FILE | | | | | | | |
| 602441 | AGUSTIN PAGAN PAGAN | RR 01 BOX 11734 | | | | MANATI | PR | 00674 | |
| 8619 | AGUSTIN PARRILLA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 840274 | AGUSTIN PEREZ GALAN | TIBURON II | CALLE 15 BUZON 27 | | | BARCELONETA | PR | 00617-3032 | |
| 8620 | AGUSTIN PEREZ MARTIR | ADDRESS ON FILE | | | | | | | |
| 602442 | AGUSTIN PEREZ MILLAN | ALTURAS DE FLAMBOYAN | A-9 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 602443 | AGUSTIN PEREZ PEREZ | URB LA MILAGROSA C 3 | | | | ARROYO | PR | 00714 | |
| 602444 | AGUSTIN PEREZ VALENTIN / CARMEN DEL RIO | URB SUMMIT HILLS | 553 CALLE YUNQUE | | | SAN JUAN | PR | 00920-4315 | |
| 602445 | AGUSTIN PIMENTEL CORCINO | BARRIO LUJAN | P O BOX 478 | | | VIEQUES | PR | 00765 | |
| 8621 | AGUSTIN PONCE DE LEON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 8622 | AGUSTIN PUJOLS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 8623 | AGUSTIN QUINONES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 8624 | AGUSTIN QUINONEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 8625 | AGUSTIN QUINONEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 602447 | AGUSTIN RAMIREZ RAMIREZ | URB PONCE DE LEON | 226 CALLE 25 | | | GUAYNABO | PR | 00969 | |
| 602448 | AGUSTIN RAMOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 602449 | AGUSTIN REYES GONZALEZ | HC 2 BOX 16278 | | | | ARECIBO | PR | 00612 | |
| 602450 | AGUSTIN REYES ORTIZ | P O BOX 241 | | | | CIDRA | PR | 00739 | |
| 602451 | AGUSTIN RIBOT / ANA MALDONADO | P O BOX 1245 | | | | FAJARDO | PR | 00738 | |
| 602452 | AGUSTIN RIVERA | 9190 MILLER RD | | | | FT BELUOIR | VA | 22060 | |
| 602453 | AGUSTIN RIVERA BERDECIA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 602454 | AGUSTIN RIVERA BERGANZO | P O BOX 855 | | | | MAYAGUEZ | PR | 00681-0855 | |
| 602455 | AGUSTIN RIVERA CABRERA | HC 01 BOX 7203 | | | | TOA BAJA | PR | 00949 9707 | |
| 602456 | AGUSTIN RIVERA CHEVERE | RESIDENCIAL BRISAS DE BAYAMON | EDIF H 7 APT 68 | | | BAYAMON | PR | 00956 | |
| 8626 | AGUSTIN RIVERA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 8627 | AGUSTIN RIVERA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 8628 | AGUSTIN RIVERA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 602457 | AGUSTIN RIVERA MARRERO | HC 02 BOX 26430 | | | | MAYAGUEZ | PR | 00680 | |
| 8629 | AGUSTIN RIVERA QUINTANA | ADDRESS ON FILE | | | | | | | |
| 8630 | AGUSTIN RIVERA SERRANO | ADDRESS ON FILE | | | | | | | |
| 602458 | AGUSTIN RIVERA TIRADO | URB VENUS GARDENS | AB 32 CALLE TERREON | | | SAN JUAN | PR | 00926 | |
| 8631 | AGUSTIN RODRIGUEZ CLADELLAS | ADDRESS ON FILE | | | | | | | |
| 8632 | AGUSTIN RODRIGUEZ COSME | ADDRESS ON FILE | | | | | | | |
| 602459 | AGUSTIN RODRIGUEZ LOPEZ | URB DOS PINOS | 811 CALLE LINCE APT 301 | | | SAN JUAN | PR | 00923 | |
| 8633 | AGUSTIN RODRIGUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 8634 | AGUSTIN RODRIGUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 602460 | AGUSTIN RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 8635 | AGUSTIN RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 8636 | AGUSTIN RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 602461 | AGUSTIN ROLON | HC 45 BOX 10243 | | | | CAYEY | PR | 00736 | |
| 602462 | AGUSTIN ROSA MARTINEZ | H C 02 BOX 3134 | | | | LUQUILLO | PR | 00773 | |
| 8637 | AGUSTIN ROSADO CORREA | ADDRESS ON FILE | | | | | | | |
| 8638 | AGUSTIN ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 602463 | AGUSTIN RUIZ MAURY | HC 06 BOX 12331 | | | | SAN SEBASTIAN | PR | 00685 | |
| 602464 | AGUSTIN SALGADO MARTINEZ | CALLE MUNOZ 12 | | | | CIALES | PR | 00638 | |
| 8639 | AGUSTIN SANCHEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 840275 | AGUSTIN SANTIAGO AYALA | URB LEVITTOWN | N27 LUISA ESTE | | | TOA BAJA | PR | 00950 | |
| 602465 | AGUSTIN SANTIAGO SOTO | RES VILLA DEL CARIBE | EDIF 5 APT 28 | | | PATILLAS | PR | 00723 | |
| 602467 | AGUSTIN SEVILLA AVILES | RR 01 BOX 11743 | | | | MANATI | PR | 00674 | |
| 602466 | AGUSTIN SEVILLA AVILES | URB VILLAS DE LA SABANA | 697 AVE LOS BOHIOS | | | BARCELONETA | PR | 00617 | |
| 602468 | AGUSTIN SILVA MONTAVO | PO BOX 187 | | | | CABO ROJO | PR | 00623 | |
| 602469 | AGUSTIN SOBRINO CURET | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 8640 | AGUSTIN TIRADO CRUZ | ADDRESS ON FILE | | | | | | | |
| 602471 | AGUSTIN TORRES ROSA | ADDRESS ON FILE | | | | | | | |
| 602472 | AGUSTIN TORRES VALENTIN | ADDRESS ON FILE | | | | | | | |
| 8641 | AGUSTIN VALENTIN VALENTIN | ADDRESS ON FILE | | | | | | | |
| 602473 | AGUSTIN VALLE PEREZ | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 602474 | AGUSTIN VALLE PUJALS | ADDRESS ON FILE | | | | | |
| 602475 | AGUSTIN VARGAS DROZ | BOX 2345 CARR 348 | | | MAYAGUEZ | PR | 00680 |
| 602476 | AGUSTIN VEGA ARANA | ADDRESS ON FILE | | | | | |
| 602477 | AGUSTIN VEGA COLON | HC 43 BOX 11036 | | | CAYEY | PR | 00736 |
| 602478 | AGUSTIN VEGA PABON | ADDRESS ON FILE | | | | | |
| 8642 | AGUSTIN VELAZQUEZ ALGARIN | ADDRESS ON FILE | | | | | |
| 602480 | AGUSTIN VELAZQUEZ ROMAN | ADDRESS ON FILE | | | | | |
| 602479 | AGUSTIN VELAZQUEZ ROMAN | ADDRESS ON FILE | | | | | |
| 602365 | AGUSTIN VELEZ JIMENEZ | PO BOX 5243 | | | CAGUAS | PR | 00726 |
| 8643 | AGUSTIN VELIZ CEDENO | ADDRESS ON FILE | | | | | |
| 8644 | AGUSTIN VENTURA TEXEIRA | ADDRESS ON FILE | | | | | |
| 8646 | AGUSTIN VIDAL RIOS | ADDRESS ON FILE | | | | | |
| 602481 | AGUSTIN VIDAL ROMAN | ALTURAS DE FLAMBOYAN | FF 10 CALLE 18 | | BAYAMON | PR | 00959 8063 |
| 602483 | AGUSTINA CABRERA GUEVARA | P O BOX 2121 | | | ISABELA | PR | 00662 |
| 602484 | AGUSTINA CASUAL | PO BOX 2181 | | | JUNCOS | PR | 00777 |
| 602485 | AGUSTINA CRUZ PLACER | PUNTA SANTIAGO | 168 PARC VIEJAS BOX 862 | | HUMACAO | PR | 00792 |
| 602486 | AGUSTINA CRUZ RODRIGUEZ | 20CALLWE GARDEL | PARADA 27 | | SAN JUAN | PR | 00917 |
| 602487 | AGUSTINA DELIA PEREZ OLIVA | 165 CALLE DELBREY | | | SAN JUAN | PR | 00911 |
| 602482 | AGUSTINA DURAN PE¥A | BO OBRERO 411 | CALLE LIPPIT | | SAN JUAN | PR | 00915 |
| 602488 | AGUSTINA GARCIA MAYSONET | ADDRESS ON FILE | | | | | |
| 602489 | AGUSTINA GONZALEZ ANDRADES | ADDRESS ON FILE | | | | | |
| 602490 | AGUSTINA GONZALEZ ANDRADES | ADDRESS ON FILE | | | | | |
| 602491 | AGUSTINA GONZALEZ TORRES | ADDRESS ON FILE | | | | | |
| 602492 | AGUSTINA GUZMAN HERNANDEZ | P O BOX 503 | | | LAS PIEDRAS | PR | 00771 |
| 8647 | AGUSTINA LUVIS NUNEZ | ADDRESS ON FILE | | | | | |
| 8648 | AGUSTINA MARIN Y HORACIO MARCANO | ADDRESS ON FILE | | | | | |
| 8649 | AGUSTINA MARTINEZ SANCHEZ | ADDRESS ON FILE | | | | | |
| 602493 | AGUSTINA MONTERO SANTOS | EGIDA DEL MAESTRO APTO 309 | | | SAN JUAN | PR | 00918 |
| 602494 | AGUSTINA MORALES SIERRA | OLD SAN JUAN STATION | PO BOX 50063 | | SAN JUAN | PR | 00902 |
| 602495 | AGUSTINA MURIEL SANCHEZ | MANS DE GUAYNABO | E9 CALLE 5 | | GUAYNABO | PR | 00969 |
| 602496 | AGUSTINA PACHECO BARBOSA | PO BOX 656 | | | MARICAO | PR | 00606 |
| 602497 | AGUSTINA PELLOT RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 8650 | AGUSTINA QUINONES FIGUEROA | ADDRESS ON FILE | | | | | |
| 602498 | AGUSTINA RIVERA FUENTES | 84 CALLE JAVIER ZEQUEIRA | | | CANOVANAS | PR | 00729-0373 |
| 8651 | AGUSTINA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 602499 | AGUSTINA RODRIGUEZ (TUTORA)JULIO MIRANDA | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8652 | AGUSTINA ROSADO SANTOS | ADDRESS ON FILE | | | | | | |
| 602500 | AGUSTINA SANCHEZ GONZALEZ | URB VEVE CALZADA | G-11 CALLE 18 | | | FAJARDO | PR | 00738-3794 | |
| 602501 | AGUSTINA VEGA | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 602502 | AGUSTINA VELEZ ALEMAN | P O BOX 142734 | | | | ARECIBO | PR | 00614-2734 | |
| 8653 | AGUSTO GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 778415 | AGUSTY REYES, OLGA | ADDRESS ON FILE | | | | | | | |
| 8654 | AGUSTY REYES, OLGA E | ADDRESS ON FILE | | | | | | | |
| 8655 | AGUSTY REYES, OLGA E. | ADDRESS ON FILE | | | | | | | |
| 8656 | AH GROUP | PO BOX 220 | | | | JAYUYA | PR | 00664 | |
| 8657 | AHA ENGINEERING PSC | 533 MIRAMAR AVE | | | | ARECIBO | PR | 00612 | |
| 8659 | AHAMED MUSA, ZAHIA H | ADDRESS ON FILE | | | | | | | |
| 8660 | AHC CONSULTING CORP | PARC VAN SCOY | F10 CALLE 4 | | | BAYAMON | PR | 00957-5879 | |
| 602503 | AHEIZER O PANET MONGE | ADDRESS ON FILE | | | | | | | |
| 8661 | AHERAN APONTE, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 602504 | AHG CONSTRUCTION | 533 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| 602505 | AHIEZEL GONZALEZ SANTIAGO | HC 91 BOX 8814 | | | | VEGA ALTA | PR | 00692 | |
| 8662 | AHIEZER FELICIANO PLAZA | HC 2 BOX 6732 | | | | ADJUNTAS | PR | 00601 | |
| 8663 | AHILIS A. REYES MEDINA | ADDRESS ON FILE | | | | | | | |
| 840278 | AHINCO ESTUDIO | PMB 154 | BOX 6022 | | | CAROLINA | PR | 00984-6022 | |
| 8664 | AHISHA ROSARIO ROSARIO MAISONET | ADDRESS ON FILE | | | | | | | |
| 602506 | AHJ THE GIFT CO. | CONDOMINIO ADA LIGA | AVE ASHFORD 1452 STE 410 | | | SAN JUAN | PR | 00907 | |
| 8665 | AHMAD A ALI | ADDRESS ON FILE | | | | | | | |
| 8666 | Ahmad Abdalla, Anwar Zuhair | ADDRESS ON FILE | | | | | | | |
| 8667 | Ahmad Abdalla, Samer Zuhair | ADDRESS ON FILE | | | | | | | |
| 8668 | AHMAD ABDULAH, ABDULLAH | ADDRESS ON FILE | | | | | | | |
| 602507 | AHMAD L MOHAMAD SANABRIA | PO BOX 37576 | | | | SAN JUAN | PR | 00703 | |
| 8669 | AHMAD PEREIRA, YOUSSEF | ADDRESS ON FILE | | | | | | | |
| 8670 | AHMED A ALICEA SELLES | ADDRESS ON FILE | | | | | | | |
| 602508 | AHMED A ROBLES REYES | URB CAMINO DEL SOL II | 36 AVE LUNA | | | MANATI | PR | 00674-4869 | |
| 602509 | AHMED AYMAT ORTIZ | PO BOX 63 | | | | BOQUERON | PR | 00622 | |
| 602510 | AHMED BELKHEIRI AHMED | PO BOX 864 | | | | FLORIDA | PR | 00650 | |
| 840279 | AHMED F MANGUAL FIGUEROA | 15 CALLE TORRES | | | | PONCE | PR | 00731 | |
| 8671 | AHMED GALINDEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 8672 | AHMED J ANDUJAR FELIX | ADDRESS ON FILE | | | | | | | |
| 602511 | AHMED LABOY SQUIABRO | URB VISTA MAR | U 1216 CALLE GERONA | | | CAROLINA | PR | 00983 | |
| 8673 | AHMED MOLINA SANCHEZ | ADDRESS ON FILE | | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 8674 | AHMED NANASI Y YAMILA ROSARIO | ADDRESS ON FILE | | | | | | | | |
| 602512 | AHMED NAVEIRA GONZALEZ | ALTURAS DE SAN LORENZO | 61 CALLE 5B | | | | SAN LORENZO | PR | 00754 | |
| 602513 | AHMED O PLUGUEZ RIVERA | P O BOX 337 | | | | | MAYAGUEZ | PR | 00682 | |
| 602515 | AHMED PATRIOT SOUND | 458 COND SAN JOSE | | | | | SAN JUAN | PR | 00907 | |
| 602514 | AHMED PATRIOT SOUND | P O BOX 9300260 | | | | | SAN JUAN | PR | 00930-0260 | |
| 602516 | AHMED PEREZ FIGUEROA | PO BOX 1436 | | | | | MAYAGUEZ | PR | 00681 | |
| 8675 | AHMED RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | | |
| 8677 | AHMED TECHNOLOGY CORP | EST DE LA FUENTE | 14 CALLE PRADERA | | | | TOA ALTA | PR | 00953 | |
| 8676 | AHMED TECHNOLOGY CORP | PO BOX 10628 | | | | | SAN JUAN | PR | 00922-0628 | |
| 8678 | AHMED TECHNOLOGY CORP. | ESTANCIAS DE LA FUENTE L14 CALLE PRADERA | | | | | TOA ALTA | PR | 00953 | |
| 8679 | AHMED TECHOLOGY CORP | ADDRESS ON FILE | | | | | | | | |
| 8658 | AHMED TECHOLOGY CORP | ADDRESS ON FILE | | | | | | | | |
| 8680 | AHMED TECNOLOGY, CORP | ADDRESS ON FILE | | | | | | | | |
| 602517 | AHMED U SANTANA HERNA | CARR.#2 KM.39.7 BO. AGARROBO | | | | | VEGA BAJA | PR | 00693 | |
| 8681 | AHMEL GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | | |
| 602518 | AHNAFIELD CORPORATION | 3219 WEST WASHINTON STREET | | | | | INDIANAPOLIS | IN | 46222 | |
| 602519 | AHORA NET | PO BOX 11068 | | | | | SAN JUAN | PR | 00910 | |
| 8682 | AHORRIO AVILES, AIXA | ADDRESS ON FILE | | | | | | | | |
| 8683 | AHORRIO AVILES, AMARILIS | ADDRESS ON FILE | | | | | | | | |
| 8684 | AHORRIO AVILES, JESUS M | ADDRESS ON FILE | | | | | | | | |
| 8685 | AHORRIO HUERTAS, IRIS | ADDRESS ON FILE | | | | | | | | |
| 8686 | AHORRIO MARTINEZ, DELIA E | ADDRESS ON FILE | | | | | | | | |
| 8687 | AHORRIO TORRES, IRMARELLYS | ADDRESS ON FILE | | | | | | | | |
| 8688 | AHORRIOS MERCED, YARY I. | ADDRESS ON FILE | | | | | | | | |
| 8689 | Ahorro Muebles | 155 POST SUR | | | | | MAYAGUEZ | PR | 00680 | |
| 8690 | Ahorro Muebles | Ave. Los Veteranos, #32 | | | | | Guayama | PR | 00785 | |
| 8691 | Ahorro Muebles | BO HATO ABAJO CARR 2 KM 80.0 | | | | | ARECIBO | PR | 00612 | |
| 8692 | AHORRO MUEBLES | CALLE MAYOL #60 | | | | | PONCE | PR | 00730 | |
| 8693 | Ahorro Muebles | Calle Mayor 60 | | | | | Ponce | PR | 00731 | |
| 8694 | Ahorro Muebles | Calle MJ Cabrero #64 | | | | | San Sebastian | PR | 00685 | |
| 8695 | Ahorro Muebles | Calle Vivaldi Pacheco #19 | | | | | Yauco | PR | 00658 | |
| 8696 | Ahorro Muebles | CARR 172 | | | | | CAGUAS | PR | 00725 | |
| 8697 | Ahorro Muebles | Carr. 2, Calle Militar | | | | | Hatillo | PR | 00659 | |
| 8698 | AHRENS MD, JOHN | ADDRESS ON FILE | | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 8699 | AHUJA, KISHIN | ADDRESS ON FILE | | | | | | |
| 8700 | AHYMET RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 8701 | AI RIS COMMUNICATIONS INC | 894 AVE MUNOZ RIVERA SUITE 202 | | | | SAN JUAN | PR | 00927 |
| 2067255 | AIAC International Pharma, LLC d/b/a AVARA Pharmaceutical Services | Idalia M. Garcia, VP & Arecibo Site Director/Autho | Avara Pharmaceutical Services | PO Box 6060 | | Barceloneta | PR | 00617 |
| 2067255 | AIAC International Pharma, LLC d/b/a AVARA Pharmaceutical Services | PO Box 6060 | | | | Barcelonta | PR | 00617 |
| 1983312 | Aiamo Fortanos, Emilio | ADDRESS ON FILE | | | | | | |
| 8702 | AIAS HERNANDEZ, SUSANA | ADDRESS ON FILE | | | | | | |
| 602520 | AIBONITO ALUMINUM | 3 CALLE SAMALIA | | | | AIBONITO | PR | 00705 |
| 602521 | AIBONITO BARGAIN INC | 51 CALLE G MARTINEZ | | | | AIBONITO | PR | 00705 |
| 602522 | AIBONITO CASH AND CARRY | P O BOX 473 | | | | AIBONITO | PR | 00705 |
| 840280 | AIBONITO CATERING SERVICES | PO BOX 8 | | | | AIBONITO | PR | 00705 |
| 8703 | AIBONITO CENTER OFFICE | P O BOX 1273 | | | | AIBONITO | PR | 00705 |
| 8704 | AIBONITO CENTRO OFFICE, INC | PO BOX 1273 | | | | AIBONITO | PR | 00705 |
| 840281 | AIBONITO GULF STATION Y/O CAFETERIA EL OCTANAJE | HC 2 BOX 15536 | | | | AIBONITO | PR | 00705 |
| 8705 | AIBONITO OPTICAL | 3 CALLE DEGETAU | | | | AIBONITO | PR | 00705 |
| 602523 | AIBONITO PLUMBING & ELECTRIC | 289 CALLE DEGETAU | | | | AIBONITO | PR | 00705 |
| 8706 | AIBONITO RADIOLOGIC CENTER | PO BOX 1497 | | | | AIBONITO | PR | 00705 |
| 8707 | AIBONITO RED SOX INC | EXT SAN LUIS | 9 CALLE PERGAMO | | | AIBONITO | PR | 00908 |
| 602524 | AIBONITO SCHOLL SUPPLY | 150 CALLE SAN JORGE | | | | AIBONITO | PR | 00705 |
| 8708 | AIBONITO SCHOOL SUPPLY INC | PO BOX 546 | | | | AIBONITO | PR | 00905 |
| 840282 | AIBONITO SCREENS | PO BOX 574 | | | | AIBONITO | PR | 00705 |
| 840283 | AIBONITO SHOOTING CLUB INC | PO BOX 167 | | | | AIBONITO | PR | 00705 |
| 602525 | AIBONITO TRADING INC | PO BOX 95 | | | | AIBONITO | PR | 00705 |
| 8709 | AIC CONSTRUCTION CORP | 20100 W COUNTRY CLUB DR APT 1606 | | | | AVENTURA | FL | 33180-1635 |
| 8710 | AIC CONSTRUCTION CORP | 290 SANTA ANA AVE APTO 52 | | | | GUAYNABO | PR | 00969-3361 |
| 8711 | AICA SCHOOL TRANSPORT | BOX 68 | | | | AIBONITO | PR | 00705 |
| 8712 | AICA SCHOOL TRANSPORT | PO BOX 68 | | | | AIBONITO | PR | 00705 |
| 8713 | AICA SCHOOL TRANSPORT SERV.O LUIS ORTIZ | BOX 68 | | | | AIBONITO | PR | 00705 |
| 8714 | AICA SCHOOL TRANSPORT SERV.O LUIS ORTIZ | PO BOX 68 | | | | AIBONITO | PR | 00705 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 392 of 2241

Exhibit E
Master Mailing List 1
Served via first class mail

| 8715 | AICA SCHOOL TRANSPORT SERVICE INC | PO BOX 68 | | | AIBONITO | PR | 00705 | |
| 8716 | AICON MECHANICS | PARQUE INDUSTRIAL GUANAJIBO | 4040 CALLE B | | MAYAGUEZ | PR | 00682-1378 | |
| 8717 | AICON MECHANICS | PARQUE INDUSTRIAL GUANAJIBO | 4040 CALLE B LOTE 26 | | MAYAGUEZ | PR | 00682 | |
| 602526 | AICPA | PO BOX 1598 | | | NEWARK | NJ | 07101 | |
| 8718 | AICZA PINEIRO MORALES | ADDRESS ON FILE | | | | | | |
| 8719 | AIDA A ALBARRAN QUINONES | ADDRESS ON FILE | | | | | | |
| 602539 | AIDA A ALVARADO COLON | BOX 980 | | | AIBONITO | PR | 00705 | |
| 840284 | AIDA A CABAN VARGAS | PO BOX 1299 | | | SAN SEBASTIAN | PR | 00685 | |
| 8720 | AIDA A GRANA CASANOVA | ADDRESS ON FILE | | | | | | |
| 602540 | AIDA A MARI ROCA | ADDRESS ON FILE | | | | | | |
| 8721 | AIDA A MATOS GONZALEZ | ADDRESS ON FILE | | | | | | |
| 840285 | AIDA A NATER OSORIO | URB METROPOLIS | 2A46 CALLE 32C | | CAROLINA | PR | 00987 | |
| 602541 | AIDA A NEGRON GONZALEZ | HOWARD BEACH | 84-29 155 AVE APT 2H | | NEW YORK | NY | 11414 | |
| 602542 | AIDA A NEVAREZ RIVERA | ADDRESS ON FILE | | | | | | |
| 8722 | AIDA A RAMOS SANTOS | ADDRESS ON FILE | | | | | | |
| 602543 | AIDA A RIVERA SANCHEZ | HC 03 BOX 9255 | BO LIRIOS JUNCOS | | JUNCOS | PR | 00777 | |
| 602544 | AIDA A RODRIGUEZ RIVERA | 38 CALLE CORCHADO | | | MANATI | PR | 00674-5104 | |
| 602545 | AIDA A ROSADO ROLON | ADDRESS ON FILE | | | | | | |
| 8723 | AIDA A SANTIAGO | ADDRESS ON FILE | | | | | | |
| 602546 | AIDA A VELAZQUEZ PINTO | PO BOX 25166 | | | SAN JUAN | PR | 00928 | |
| 602547 | AIDA A. AYALA VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 2152154 | AIDA A. CRUZ VIDAL | C/O RAMON VIDAL NADAL | PO BOX 160 | | MAYAGUEZ | PR | 00681 | |
| 1659588 | Aida A. De Munoz & Edgardo Munoz | ADDRESS ON FILE | | | | | | |
| 602549 | AIDA A. TORRES MORALES | ADDRESS ON FILE | | | | | | |
| 8724 | AIDA A. TORRES MORALES | ADDRESS ON FILE | | | | | | |
| 602550 | AIDA ACEVEDO RIVERA | HC 59 BOX 5374 | | | AGUADA | PR | 00602 | |
| 602551 | AIDA ACOSTA DE GALLETI | ADDRESS ON FILE | | | | | | |
| 602552 | AIDA ACOSTA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 8726 | AIDA AGOSTO AGOSTO | ADDRESS ON FILE | | | | | | |
| 602553 | AIDA AGOSTO RODRIGUEZ | PO BOX 1143 | | | BAJADERO | PR | 00616 | |
| 602554 | AIDA AGOSTO VELAZQUEZ | RES LOS MORALES | EDIF 7 APT 66 | | MANATI | PR | 00674 | |
| 602555 | AIDA AGUEDO RODRIGUEZ | HC 1 BOX 5654 | | | YABUCOA | PR | 00767-9610 | |
| 602556 | AIDA ALAMO BERRIOS | PO BOX 4956 SUITE 1113 | | | CAGUAS | PR | 00726 | |
| 8727 | AIDA ALGARIN ARROYO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 602528 | AIDA ALICANO BALBUENA | P O BOX 7538 | BARRIO OBRERO STATION | | SAN JUAN | PR | 00916 | |
|---|---|---|---|---|---|---|---|---|
| 602557 | AIDA ALICEA Y/O AIDAS | BO BUENOS AIRES | HC 2 BOX 6421 | | LARES | PR | 00669 | |
| 602558 | AIDA ALMODOVAR CORREA | P O BOX 364 | | | ARECIBO | PR | 00613 | |
| 8729 | AIDA ALMODOVAR LOPEZ | ADDRESS ON FILE | | | | | | |
| 8730 | AIDA ALVAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 602559 | AIDA ANTONETTI ORTIZ | PO BOX 1187 | | | PATILLAS | PR | 00723 | |
| 602560 | AIDA APONTE RIVERA | 232 AVENIDA ELEANOR ROOSEVELT | | | SAN JUAN | PR | 00907 | |
| 602561 | AIDA AQUINO SOTO | C.S.M. BAYAMON | | | Hato Rey | PR | 00936 | |
| 602562 | AIDA ARCE BRAVO | 108 CALLE FLORIDA | | | ISABELA | PR | 00662 | |
| 602563 | AIDA ARCE LAGUNA | SAINT JUST | 80 C CALLE 8 | | TRUJILLO ALTO | PR | 00976 | |
| 602564 | AIDA ARCE SERRANO | 497 AVE OMELICNO POV SUITE 315 | LAS CUMBRE | | SAN JUAN | PR | 00926 | |
| 8731 | AIDA ARGUETA/JEANETTE RODRIGUEZ/JANDIR R | ADDRESS ON FILE | | | | | | |
| 8732 | AIDA ARIAS COLON | ADDRESS ON FILE | | | | | | |
| 602565 | AIDA AVILES BARRETO | BELMONTE | 48 ASTURIAS | | MAYAGUEZ | PR | 00680 | |
| 8733 | AIDA AYABARRERO RIVERA | ADDRESS ON FILE | | | | | | |
| 602566 | AIDA AYALA FUENTES | HC 1 BOX 5958 | | | LOIZA | PR | 00772 | |
| 8734 | AIDA B HERNANDEZ MUNIZ | ADDRESS ON FILE | | | | | | |
| 8735 | AIDA B TORRES DAVID | ADDRESS ON FILE | | | | | | |
| 602567 | AIDA BAEZ CENTENO | 3300 BABBITT AVE. | | | ORLANDO | FL | 32833 | |
| 8736 | AIDA BARRIOS CASTELLANO | ADDRESS ON FILE | | | | | | |
| 8737 | AIDA BARRIOS CASTELLANO | ADDRESS ON FILE | | | | | | |
| 8738 | AIDA BATISTA COLON | ADDRESS ON FILE | | | | | | |
| 602568 | AIDA BATISTA CORREA | 48 BO VIGIA | | | ARECIBO | PR | 00612 | |
| 8739 | AIDA BEATO FLORES | ADDRESS ON FILE | | | | | | |
| 602569 | AIDA BELEN RIVERA | 702 CALLE UNION 402 MIRAMAR | | | SAN JUAN | PR | 00907-4212 | |
| 602570 | AIDA BENITEZ BERRIOS | P O BOX 273 | | | TRUJILLO ALTO | PR | 00977 | |
| 8740 | AIDA BENITEZ CARDONA | ADDRESS ON FILE | | | | | | |
| 602571 | AIDA BENITEZ MORCILIO | RES EL FARO | EDIF 5 APT 39 | | CAROLINA | PR | 00985 | |
| 8741 | AIDA BERDAZCO PAZ | ADDRESS ON FILE | | | | | | |
| 8742 | AIDA BERNARD PAGAN | ADDRESS ON FILE | | | | | | |
| 602572 | AIDA BERNARD QUILES | 126 COMERIO INT | | | MAYAGUEZ | PR | 00680 | |
| 602573 | AIDA BERRIOS LUNA | ADDRESS ON FILE | | | | | | |
| 602574 | AIDA BERRIOS LUNA | ADDRESS ON FILE | | | | | | |
| 602575 | AIDA BETANCOURT | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 8743 | AIDA BIRD CANALS | ADDRESS ON FILE | | | | | | | |
| 8744 | AIDA BOLOGNE | ADDRESS ON FILE | | | | | | | |
| 602576 | AIDA BONILLA | PO BOX 15205 | | | | SAN SEBASTIAN | PR | 00685 | |
| 602577 | AIDA BOSCO MONTALVO | 44 CALLE COLL Y TOSTE EDIF 11 | | | | ARECIBO | PR | 00612 | |
| 602578 | AIDA BOSQUE SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 602579 | AIDA BRAVO SERRANO | ADDRESS ON FILE | | | | | | | |
| 8745 | AIDA BURGOS / GLORIA ECHEVARRIA Y | ADDRESS ON FILE | | | | | | | |
| 8746 | AIDA BURGOS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 8747 | AIDA BURGOS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 8748 | AIDA BURGOS SANTOS | ADDRESS ON FILE | | | | | | | |
| 602580 | AIDA C ALBO VELAZQUEZ | P O BOX 273 | | | | LAS PIEDRAS | PR | 00771 | |
| 8749 | AIDA C ALEJANDRO ROBLES | ADDRESS ON FILE | | | | | | | |
| 8750 | AIDA C AQUINO QUILES | ADDRESS ON FILE | | | | | | | |
| 8751 | AIDA CAMACHO DEL PINO | ADDRESS ON FILE | | | | | | | |
| 602581 | AIDA CAMACHO PEREZ | PO BOX 1372 | | | | VEGA ALTA | PR | 00692 | |
| 602582 | AIDA CANDELARIA VAZQUEZ | BO CASCOVADA SEC EL FUEGO | | | | HATILLO | PR | 00659 | |
| 8752 | AIDA CARAMBOT RUIZ | ADDRESS ON FILE | | | | | | | |
| 602583 | AIDA CARMONA HERRERA | P O BOX 20000 | | | | CANOVANAS | PR | 00729-0042 | |
| 602584 | AIDA CARRERO FIGUEROA | HC 02 BOX 8800 | | | | RINCON | PR | 00677 | |
| 8753 | AIDA CARRERO VEGA | ADDRESS ON FILE | | | | | | | |
| 8754 | AIDA CARRIÓN ANDINO | ADDRESS ON FILE | | | | | | | |
| 602585 | AIDA CARTAGENA TORRES | HC 2 BOX 10445 | | | | GUAYNABO | PR | 00971 | |
| 602586 | AIDA CASANOVA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 8755 | AIDA CASTILLO APONTE | ADDRESS ON FILE | | | | | | | |
| 8756 | AIDA CEBALLOS MARCANO | ADDRESS ON FILE | | | | | | | |
| 602588 | AIDA CINTRON RAMOS | BELWIN STATE | H 12 CALLE 3 | | | SAN JUAN | PR | 00924 | |
| 602589 | AIDA CLAUDIO /DON PEPE CATERING | SAN JOSE | CALLE VALVERDE EDIF JJ APT 239 | | | SAN JUAN | PR | 00923 | |
| 602590 | AIDA COLON COLON | BO GUARICO | HC 3 BOX 19134 | | | VEGA BAJA | PR | 00693 | |
| 602591 | AIDA COLON DE RIVERA | VILLA BLANCA | 24 CALLE RUBI | | | CAGUAS | PR | 00725 | |
| 602592 | AIDA COLON ORTIZ | PO BOX 311 | | | | MAYAGUEZ | PR | 00681 | |
| 8757 | AIDA COLON PINERO | ADDRESS ON FILE | | | | | | | |
| 602593 | AIDA COLON SALGADO | ADDRESS ON FILE | | | | | | | |
| 8758 | AIDA COLON SALGADO | ADDRESS ON FILE | | | | | | | |
| 602595 | AIDA CORDERO | SAN FRANCISCO | 1663 CALLE VIOLETA | | | SAN JUAN | PR | 00927 | |
| 602594 | AIDA CORDERO | VILLAS DE LOIZA | QQ 10 CALLE 28 | | | CANOVANAS | PR | 00729 | |
| 602596 | AIDA CORTES ROMAN | PO BOX 4107 | | | | AGUADILLA | PR | 00605 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 602597 | AIDA CORTIJO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 602598 | AIDA COTTO REYES | RES SAN MARTIN | EDIF 4 APT 32 | | | SAN JUAN | PR | 00924 |
| 602599 | AIDA CRESPO | HC 4 BOX 44854 | | | | AGUADILLA | PR | 00603 |
| 602600 | AIDA CRESPO RODRIGUEZ | HC 01 BOX 5432 | | | | CAMUY | PR | 00627 |
| 602601 | AIDA CRESPO TRINIDAD | ADDRESS ON FILE | | | | | | |
| 602602 | AIDA CRUZ | HC 01 BOX 4116 | | | | NAGUABO | PR | 00718 |
| 8759 | AIDA CRUZ BENITEZ | ADDRESS ON FILE | | | | | | |
| 602603 | AIDA CRUZ CABRERA | APDO 242 | | | | BAJADERO | PR | 00616 |
| 602604 | AIDA CRUZ CORREA | COM MARIANO COLON | SOLAR 199 | | | COAMO | PR | 00769 |
| 8760 | AIDA CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 602605 | AIDA CRUZ MEDINA | 74 CALLE DANIEL NIEVES | | | | MOCA | PR | 00676 |
| 602606 | AIDA CRUZ NAZARIO | URB LOIZA VALLEY | B 91 CALLE GLADIOLA | | | CANOVANAS | PR | 00729 |
| 602607 | AIDA CRUZ RIVERA | URB PUERTO NUEVO | 1034 CALLE AMBERS | | | SAN JUAN | PR | 00920 |
| 602608 | AIDA CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 602609 | AIDA CRUZ VDA DE CRUZ | ADDRESS ON FILE | | | | | | |
| 8761 | AIDA D FONT QUINONES | ADDRESS ON FILE | | | | | | |
| 8762 | AIDA D TORRES MELENDEZ | ADDRESS ON FILE | | | | | | |
| 8763 | AIDA D. CORDERO ROSARIO | ADDRESS ON FILE | | | | | | |
| 602610 | AIDA D. RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 840286 | AIDA DAVILA CRUZ | PO BOX 5275 | | | | CAROLINA | PR | 00984-5275 |
| 602611 | AIDA DAVILA DE BURDEN | CAPARRA TERRACE | 1169 CALLE 2 SE URB CAPARRA TER | | | SAN JUAN | PR | 00921 |
| 602612 | AIDA DAVILA DELGADO | HC 1 BOX 11905 | | | | CAROLINA | PR | 00987 |
| 8764 | AIDA DE JESUS VILLEGAS | ADDRESS ON FILE | | | | | | |
| 602613 | AIDA DE LEON ENCHAUTEGUI | HC 02 BOX 5096 | | | | GUAYAMA | PR | 00784 |
| 602614 | AIDA DE LOS A SEDA NIEVES | PO BOX 8932 | | | | HUMACAO | PR | 00792 |
| 8765 | AIDA DE LOURDES PEREIRA | ADDRESS ON FILE | | | | | | |
| 602615 | AIDA DEL C SILVER CINTRON | ADDRESS ON FILE | | | | | | |
| 602616 | AIDA DEL VALLE RIVERA | URB SUNVILLE | T1 CALLE 16 | | | TRUJILLO ALTO | PR | 00976 |
| 602617 | AIDA DELGADO ROLDAN | 215 W RUSCOMB ST | | | | PHILADELPHIA | PA | 19120 |
| 8766 | AIDA DELGADO SANTOS | ADDRESS ON FILE | | | | | | |
| 8767 | AIDA DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 8768 | AIDA DIAZ RAMOS | ADDRESS ON FILE | | | | | | |
| 602618 | AIDA DIAZ RAMOS | ADDRESS ON FILE | | | | | | |
| 602619 | AIDA DIAZ SANTIAGO | PMB 201 | PO BOX 12835 | | | SAN LORENZO | PR | 00754 |
| 602620 | AIDA DIAZ VAZQUEZ | RES LOS ROSALES | EDIF 3 APT 13 | | | TRUJILLO ALTO | PR | 00976 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 835277 | Aida Diaz-Cambier and Luis Santiago, personally and on behalf of their minor daughter, VSD | Francisco J. Vizcarrondo | PO Box 195642 | | San Juan | PR | 00919 | |
| 835277 | Aida Diaz-Cambier and Luis Santiago, personally and on behalf of their minor daughter, VSD | Francisco Javier Vizcarrondo | 268 Ponce de Leon Ave. Suite 1104 | | San Juan | PR | 00918 | |
| 602621 | AIDA DOMINGUEZ TORRES | PO BOX 9300345 | | | SAN JUAN | PR | 00930 | |
| 8769 | AIDA DONES NUNEZ | ADDRESS ON FILE | | | | | | |
| 8770 | AIDA DUMEY HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 8771 | AIDA DURAN GONZALEZ | ADDRESS ON FILE | | | | | | |
| 602623 | AIDA E ADORNO CRUZ | COOP JARD DE TRUJILLO ALTO | 604 EDIF F | | TRUJILLO ALTO | PR | 00976 | |
| 8772 | AIDA E ALEJANDRO BELTRAN | P.O. BOX 1624 | | | GUAYNABO | PR | 00970 | |
| 602622 | AIDA E ALEJANDRO BELTRAN | URB ROOSVILLE | 84 CALLE CIEN HOJAS | | SAN JUAN | PR | 00928 | |
| 602624 | AIDA E AQUINO SOTO | ADDRESS ON FILE | | | | | | |
| 602625 | AIDA E AVILES BERRIOS | BO CAMASEYES | HC 01 BOX 10919 | | AGUADILLA | PR | 00603-9313 | |
| 840287 | AIDA E BABILONIA BRAVO | HC 6 BOX 65461 | | | CAMUY | PR | 00627-8881 | |
| 602626 | AIDA E BARBOSA LUGO | URB MIRAFLORES | 2315 CALLE 11 | | BAYAMON | PR | 00957 | |
| 8773 | AIDA E BONILLA ROSADO | ADDRESS ON FILE | | | | | | |
| 602627 | AIDA E BORDON MOYA | ADDRESS ON FILE | | | | | | |
| 8774 | AIDA E BORDON MOYA | ADDRESS ON FILE | | | | | | |
| 8775 | AIDA E CARABALLO | 419 E 157 TH STREET APT 2 | | | BRONX | NY | 10451-4522 | |
| 602628 | AIDA E CARABALLO | PO BOX 3267 | | | JUNCOS | PR | 00777 | |
| 8776 | AIDA E CARABALLO ROSA | ADDRESS ON FILE | | | | | | |
| 8777 | AIDA E CASTRILLON CAMPOS | ADDRESS ON FILE | | | | | | |
| 8778 | AIDA E CASTRILLON CAMPOS | ADDRESS ON FILE | | | | | | |
| 602629 | AIDA E CHARON RODRIGUEZ | P O BOX 638 | | | ANGELES | PR | 00611 | |
| 8779 | AIDA E COLON CRUZ | ADDRESS ON FILE | | | | | | |
| 602630 | AIDA E COLON GUZMAN | 3RA EXT VILLA CAROLINA | 44 CALLE 35 | | CAROLINA | PR | 00985 | |
| 602631 | AIDA E COLON RAMIREZ | ADDRESS ON FILE | | | | | | |
| 8780 | AIDA E CONCEPCION RIVERA | ADDRESS ON FILE | | | | | | |
| 602632 | AIDA E DE LA ROSA ABREU | ADDRESS ON FILE | | | | | | |
| 602633 | AIDA E ESTRADA RODRIGUEZ | 4TA EXT COUNTRY CLUB | MG 28 CALLE 406 | | CAROLINA | PR | 00982 | |
| 602634 | AIDA E GARCIA MORALES | BO SUSUA BAJA | 72 CALLE PARQUE | | SABANA GRANDE | PR | 00637 | |
| 602635 | AIDA E GARCIA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 8781 | AIDA E GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 602636 | AIDA E GONZALEZ MORALES | HC 02 BOX 6618 | | | RINCON | PR | 00677 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 8782 | AIDA E KARMAN FERNANDEZ | ADDRESS ON FILE | | | | | | |
|------|---------|---------|---|---|---|---|---|---|
| 8783 | AIDA E LANDRAU GARCIA | ADDRESS ON FILE | | | | | | |
| 602637 | AIDA E LOPEZ QUIRINDONGO | CLAUSELLS | 46 CALLE 5 | | | PONCE | PR | 00731 |
| 8784 | AIDA E MALAVE RIVERA | ADDRESS ON FILE | | | | | | |
| 8785 | AIDA E MATEO ESPADA | PLAZA CAROLINA STATION | PO BOX 10051 | | | CAROLINA | PR | 00988-1051 |
| 602529 | AIDA E MATEO ESPADA | PO BOX 10051 | | | | CAROLINA | PR | 00988-1051 |
| 602530 | AIDA E MATEO ESPADA | URB. VILLA CAROLINA | CALLE 103 BLQ. 10 NUM. 19 | | | CAROLINA | PR | 00985 |
| 602527 | AIDA E MELENDEZ CINTRON | PO BOX 384 | | | | FAJARDO | PR | 00738 |
| 840289 | AIDA E MELENDEZ JUARBE | LAS CASCADAS | AE 8 AGUAS CLARAS | | | TOA ALTA | PR | 00953-3202 |
| 8786 | AIDA E MELENDEZ JUARBE | URB LAS CASCADAS | 1440 CALLE AGUAS CLARAS | | | TOA ALTA | PR | 00953-3202 |
| 8787 | AIDA E MELENDEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 602638 | AIDA E MELENDEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 8788 | AIDA E MONTANEZ CASTILLO | ADDRESS ON FILE | | | | | | |
| 8789 | AIDA E OLIVO CUSTODIAN/WILFREDO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 602639 | AIDA E ORTEGA REYES | RR 8 BOX 1493 | BUENA VISTA | | | BAYAMON | PR | 00956 |
| 602640 | AIDA E ORTIZ ECHEVARRIA | ADDRESS ON FILE | | | | | | |
| 602641 | AIDA E PASTRANA ROBLES | VILLAS DEL SOL | F7 CALLE 1 | | | TRUJILLO ALTO | PR | 00976-4745 |
| 8790 | AIDA E PEREZ PEREZ | ADDRESS ON FILE | | | | | | |
| 8791 | AIDA E PEREZ PEREZ | ADDRESS ON FILE | | | | | | |
| 8792 | AIDA E RAMOS CRUZ | ADDRESS ON FILE | | | | | | |
| 602642 | AIDA E REYES GARCIA | BO MAMEYAL | | | | DORADO | PR | 00646 |
| 602643 | AIDA E REYES GONZALEZ | 10 CALLE SANTA CRUZ APT M208 | | | | BAYAMON | PR | 00961-8553 |
| 8793 | AIDA E RIVERA ALICEA | ADDRESS ON FILE | | | | | | |
| 8793 | AIDA E RIVERA CRUZ | ADDRESS ON FILE | | | | | | |
| 602645 | AIDA E RIVERA PEREZ | 295 AVE ESTEVES | | | | UTUADO | PR | 00641 |
| 840290 | AIDA E RIVERA REYES | PO BOX 29 | | | | HUMACAO | PR | 00792-0029 |
| 602646 | AIDA E RIVERA RODRIGUEZ | HC 01 BOX 4970 | | | | HORMIGUEROS | PR | 00660 |
| 602647 | AIDA E RODRIGUEZ REY | ADDRESS ON FILE | | | | | | |
| 8794 | AIDA E ROMERO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 602648 | AIDA E ROSARIO RODRIGUEZ | RESIDENCIAL FELIPE SANCHES OSORIO | | | | CAROLINA | PR | 00985 |
| 8795 | AIDA E RUIZ GONZALEZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 602649 | AIDA E SANCHEZ ALVAREZ | BO SANTIAGO Y LIMA BUZON 81 | | | | NAGUABO | PR | 00718 | |
| 602650 | AIDA E SERRANO REYES | ADDRESS ON FILE | | | | | | | |
| 602651 | AIDA E SERRANO SERRAJNJO | URB VISTA VERDE | BZN 249 CALLE 24 | | | AGUADILLA | PR | 00603 | |
| 602652 | AIDA E SERRANO SERRANO | URB VISTA VERDE | 249 CALLE 24 | | | AGUADILLA | PR | 00603 | |
| 602653 | AIDA E TOSSAS GOMEZ | ADDRESS ON FILE | | | | | | | |
| 602654 | AIDA E VELEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 602655 | AIDA E VELEZ PACHECO | RES MANUEL F ROSSY | EDIF 4 APT 26 | | | SAN GERMAN | PR | 00883 | |
| 8796 | AIDA E. DELGADO HIRALDO | ADDRESS ON FILE | | | | | | | |
| 8797 | AIDA E. DELGADO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 8798 | AIDA E. DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 8799 | AIDA E. FELICIANO | ADDRESS ON FILE | | | | | | | |
| 602656 | AIDA E. ORTIZ BAEZ | VILLA DEL CARMEN | DD 15 CALLE 20 | | | PONCE | PR | 00731 | |
| 8800 | AIDA E. TOSSAS GOMEZ | ADDRESS ON FILE | | | | | | | |
| 8801 | AIDA E. TOSSAS GOMEZ | ADDRESS ON FILE | | | | | | | |
| 602657 | AIDA ELIAN CALDERON | 381 CALLE MENDEZ VIGO | | | | DORADO | PR | 00646 | |
| 8802 | AIDA ELISA APONTE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 8803 | AIDA ENCHAUTEGUI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 8804 | AIDA ESTHER NIEVES BALADEJO | FULLANA HERNÁNDEZ, JOSÉ M. | PO BOX 366961 | | | SAN JUAN | PR | 00936 | |
| 8805 | AIDA ESTHER NIEVES BALADEJO | MELÉNDEZ ARTAU, JORGE | PO BOX 2518 | TOA BAJA | PR | TOA BAJA | PR | 00951 | |
| 602658 | AIDA ESTRADA FIGUEROA | P O BOX 154 | | | | AGUADILLA | PR | 00605 | |
| 602659 | AIDA ESTRELLA LOPEZ | URB VISTAS DEL ATLANTICO | 32 CALLE ESPADA | | | ARECIBO | PR | 00612 | |
| 8806 | AIDA ESTREMERA MERCADO | ADDRESS ON FILE | | | | | | | |
| 602660 | AIDA EVA MALDONADO SOTO | SABANA SECA STA | PO BOX 791 | | | TOA BAJA | PR | 00952-0791 | |
| 8807 | AIDA F RIVERA QUINONES | ADDRESS ON FILE | | | | | | | |
| 602661 | AIDA F. ELIAS MUNIZ | ADDRESS ON FILE | | | | | | | |
| 602662 | AIDA FELICIANO GARCIA | 1015 CALLE 19 | | | | RIO GRANDE | PR | 00745 | |
| 8808 | AIDA FERNANDEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 602663 | AIDA FERNANDEZ RODRIGUEZ | C 7 HACIENDAS DEL MONTE | | | | COTO LAUREL | PR | 00780 | |
| 8809 | AIDA FERRER MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 602664 | AIDA FIGUEROA DIAZ | RES ALTURAS DE CUPEY | EDIF 14 APT 151 | | | SAN JUAN | PR | 00926 | |
| 8810 | AIDA FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| 602665 | AIDA FONANET ALGARIN | ADDRESS ON FILE | | | | | | | |
| 8811 | AIDA FONTAN COLON | ADDRESS ON FILE | | | | | | | |
| 602666 | AIDA FONTANEZ DELGADO | PO BOX 958 | | | | COMERIO | PR | 00782 | |
| 602667 | AIDA FRANCESCHINI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 602668 | AIDA FRANCO GONZALEZ | PO BOX 4349 | | | | AGUADILLA | PR | 00605 | |
| 602669 | AIDA G BERRIOS PINA | VILLAS DE CANEY | B 19 CALLE MAJAGUA | | | TRUJILLO ALTO | PR | 00976 | |
| 602670 | AIDA G CALDERON ROHENA | VILLA CAROLINA | 212-18 CALLE 508 | | | CAROLINA | PR | 00983 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 602671 | AIDA G MARTINEZ NATER | P O BOX 559 | | | | VEGA BAJA | PR | 00694 | |
| 602672 | AIDA G MINGUELA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 8812 | AIDA G RODRIGUEZ ROLON | ADDRESS ON FILE | | | | | | | |
| 840291 | AIDA G TORRES TORRES | URB VILLA HUMACAO | I2 CALLE 13 | | | HUMACAO | PR | 00791-4626 | |
| 8813 | AIDA G. OSORIO PIZARRO | ADDRESS ON FILE | | | | | | | |
| 602673 | AIDA G. RIVERA CARATTINI | ADDRESS ON FILE | | | | | | | |
| 8814 | AIDA GARCIA | ADDRESS ON FILE | | | | | | | |
| 8815 | AIDA GARCIA COLON | ADDRESS ON FILE | | | | | | | |
| 8816 | AIDA GARCIA COLON | ADDRESS ON FILE | | | | | | | |
| 602674 | AIDA GARCIA DE TOLEDO | 1 CALLE DIAMANTES | | | | PONCE | PR | 00731 | |
| 602675 | AIDA GARCIA HERNANDEZ | APARTADO 927 | | | | CAYEY | PR | 00737 | |
| 602676 | AIDA GARCIA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 8817 | AIDA GARCIA ORTIZ MAPFRE/PRAICO RELIABLE FINANCIAL SERVICES | LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 8818 | AIDA GARCIA ORTIZ MAPFRE/PRAICO RELIABLE FINANCIAL SERVICES | MIGUEL PEREZ BURGOS | Apartado 1062 | | | Guayama | PR | 00785 | |
| 8819 | AIDA GARCIA OTERO | ADDRESS ON FILE | | | | | | | |
| 8820 | AIDA GARCIA RENTAS | ADDRESS ON FILE | | | | | | | |
| 602677 | AIDA GARCIA RIVAS | BO PUEBLO SECO TRUJILLO ALTO | BOX 69 | | | TRUJILLO ALTO | PR | 00977 | |
| 602678 | AIDA GARCIA RIVERA | CAPARRA TERRACE | 1177 CALLE LOSE | | | SAN JUAN | PR | 00921 | |
| 602679 | AIDA GARCIA SALGADO | ADDRESS ON FILE | | | | | | | |
| 602680 | AIDA GARCIA VIRELLA | 18 BO CALICHE | | | | CIALES | PR | 00638 | |
| 602681 | AIDA GIROD SOLIVAN | COND JARDINES METROPOLITANOS 1 | APT 15 B | | | SAN JUAN | PR | 00927 | |
| 8821 | AIDA GIROD SOLIVAN | COND JARDINES METROPOLITANOS 355 CALLE GALILEO APT 15B | | | | SAN JUAN | PR | 00927-4510 | |
| 602682 | AIDA GOMEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 602683 | AIDA GOMEZ KARINA | VILLA CAROLINA | 173-18 CALLE 401 | | | CAROLINA | PR | 00985 | |
| 8822 | AIDA GONZALEZ | APARTADO 837 | | | | MOCA | PR | 00676 | |
| 602684 | AIDA GONZALEZ | BDA MONTON ABAJO | CARR 14 | | | CAYEY | PR | 00736 | |
| 8823 | AIDA GONZALEZ | Ubicado Esc RAMON MENDEZ | MOCA | CARR 444 KM 3 HM 7 | | MOCA | PR | 00676 | |
| 602531 | AIDA GONZALEZ DE GREGORY | URB LOS FRAILES NORTE | H 3 CALLE 1 | | | GUAYNABO | PR | 00969 | |
| 602685 | AIDA GONZALEZ LOPERENA | ADDRESS ON FILE | | | | | | | |
| 602686 | AIDA GONZALEZ MONTALVO | VICTOR ROJAS 2 | 321 CALLE B | | | ARECIBO | PR | 00612 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 602687 | AIDA GONZALEZ ORTIZ | URB COLLEGE PARK | 1828 CALLE GENOVA | | | SAN JUAN | PR | 00921 | |
| 602688 | AIDA GONZALEZ REYES | HC 4 BOX 6845 | | | | COMERIO | PR | 00782 | |
| 602689 | AIDA GRACIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 8825 | AIDA GUTIERREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 602690 | AIDA GUZMAN ESTAVILLO | ADDRESS ON FILE | | | | | | | |
| 602691 | AIDA GUZMAN FONT | 2904 PARKSIDE DR | | | | BELLEVUE | NE | 68123-4442 | |
| 602692 | AIDA GUZMAN MORALES | ADDRESS ON FILE | | | | | | | |
| 602693 | AIDA GUZMAN VELEZ | ADDRESS ON FILE | | | | | | | |
| 8826 | AIDA H EDWARDS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 840292 | AIDA H ROSARIO RODRIGUEZ | 2 PARQUES DE BONEVILLE | 1-A | | | CAGUAS | PR | 00727 | |
| 602694 | AIDA HARRISON HERNANDEZ | HC 4 BOX 18049 | | | | CAMUY | PR | 00627-9104 | |
| 8827 | AIDA HATCH MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 8828 | AIDA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 8829 | AIDA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 602695 | AIDA HERNANDEZ ARLEQUIN | URB MONTE SOL | C3 CALLE 5 | | | TOA ALTA | PR | 00953 | |
| 602696 | AIDA HERNANDEZ CRUZ | RANCHO BONITO | 4 20 CALLE 6 | | | JUNCOS | PR | 00777 | |
| 8830 | AIDA HERNANDEZ GALAN | ADDRESS ON FILE | | | | | | | |
| 602697 | AIDA HERNANDEZ PEREZ | PO BOX 194253 | | | | SAN JUAN | PR | 00919 | |
| 8831 | AIDA HERNANDEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 602698 | AIDA HERNANDEZ SIERRA | LOMAS VERDES | 3 J2 CALLE MIRTOS | | | BAYAMON | PR | 00956 | |
| 8832 | AIDA HILDA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 840293 | AIDA I ALEJANDRO RIVERA | PO BOX 8825 | | | | HUMACAO | PR | 00792 | |
| 602699 | AIDA I ARROYO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 602700 | AIDA I ARROYO ORTA | 18 CALLE JUAN COLON PADILLA | | | | ARECIBO | PR | 00612 | |
| 602701 | AIDA I AVILES LOPEZ | URB SANTA ISIDRA II | 60 CALLE 5 URB SANTA ISIDRA 2 | | | FAJARDO | PR | 00738 | |
| 602702 | AIDA I BELTRAN SANTOS | PO BOX 916 | | | | NARANJITO | PR | 00719 | |
| 602532 | AIDA I BERNARDY VAZQUEZ | PO BOX 832 | | | | CAYEY | PR | 00737 | |
| 8833 | AIDA I BRUNO CASTRO | ADDRESS ON FILE | | | | | | | |
| 602703 | AIDA I CABRERA GARCIA | EXT SAN LUIS | 48 ANTIOQUIA | | | AIBONITO | PR | 00705 | |
| 602704 | AIDA I CAMPOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 602705 | AIDA I CARRASQUILLO CARRASQUILLO | P O BOX 912 | | | | QUEBRADILLAS | PR | 00678 0912 | |
| 602706 | AIDA I CASANOVA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 8834 | AIDA I CASTRO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 602707 | AIDA I CENTENO | HC 02 BOX 4464 | | | | LAS PIEDRAS | PR | 00771 | |
| 602709 | AIDA I CHARNECO VILLANUEVA | COND SAN PATRICIO 14 | AVE SAN PATRICIO APT 1907 | | | GUAYNABO | PR | 00968 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 602708 | AIDA I CHARNECO VILLANUEVA | URB PRADO ALTO DE TORRIMAR | C 12 CALLE 5 | | | GUAYNABO | PR | 00965 | |
| 602710 | AIDA I CORREA CRUZ | ADDRESS ON FILE | | | | | | | |
| 8835 | AIDA I COSS GARCIA | ADDRESS ON FILE | | | | | | | |
| 602711 | AIDA I COSS RAMOS | EXT ALT DE SAN LORENZO | I 69 CALLE 5 | | | SAN LORENZO | PR | 00754-4413 | |
| 602712 | AIDA I CRUZ ALICEA | 28 CALLE PALESTINA | | | | AIBONITO | PR | 00705 | |
| 602713 | AIDA I CRUZ RIVERA | BOX 1186 | | | | CIALES | PR | 00638 | |
| 602714 | AIDA I DIAZ DIAZ | HC 3 BOX 9610 | | | | COMERIO | PR | 00782 | |
| 8837 | AIDA I GARCIA MEDINA | ADDRESS ON FILE | | | | | | | |
| 602715 | AIDA I GERENA PONCE | ADDRESS ON FILE | | | | | | | |
| 602716 | AIDA I GONZALEZ ANDRADES | EXT PARQ ECUESTRE | F23 CALLE 37 | | | CAROLINA | PR | 00987 | |
| 8838 | AIDA I GONZALEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 602717 | AIDA I LAPORTE | PLAYA CORTADA | 44 CALLE 8 SECTOR LAPORTE | | | SANTA ISABEL | PR | 00757 | |
| 602718 | AIDA I LAPORTE | PO BOX 1625 | | | | SANTA ISABEL | PR | 00757 | |
| 602719 | AIDA I LOZANO VELEZ | VALLE TOLIMA | I-11 C/ MYRNA VAZQUEZ | | | CAGUAS | PR | 00727-2339 | |
| 8839 | AIDA I LUGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 602720 | AIDA I MARRERO CRUZ | ADDRESS ON FILE | | | | | | | |
| 602721 | AIDA I MENDOZA ECHEVARRIA | URB MONACO III | 462 CALLE GRACE | | | MANATI | PR | 00674 | |
| 602723 | AIDA I MIRANDA MELECIO | 25 CALLE MANUEL A PADILLA | | | | TOA BAJA | PR | 00949 | |
| 602722 | AIDA I MIRANDA MELECIO | URB LA ESPERANZA | V 2 CALLE 19 | | | VEGA BAJA | PR | 00692 | |
| 8840 | AIDA I MIRANDA MONTES | ADDRESS ON FILE | | | | | | | |
| 602724 | AIDA I MORALES ALVAREZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 602725 | AIDA I MORALES RAMIREZ | BO SAN ANTONIO | CARR 175 KM2 0 | | | CAGUAS | PR | 00725 | |
| 602726 | AIDA I MORALES RAMOS | URB PONCE DE LEON | 27 BIMI | | | MAYAGUEZ | PR | 00680 | |
| 8841 | AIDA I NEGRON/ GAZEBO BATEY DEL RECUERDO | ADDRESS ON FILE | | | | | | | |
| 8842 | AIDA I NOLLA OLMO | ADDRESS ON FILE | | | | | | | |
| 8843 | AIDA I OCACIO CRUZ | ADDRESS ON FILE | | | | | | | |
| 840294 | AIDA I OQUENDO GRAULAU | PO BOX 1538 | | | | TRUJILLO ALTO | PR | 00977-1538 | |
| 602727 | AIDA I ORTEGA GONZALEZ | URB CASTELLANA GARDENS | Z 3 CALLE 22 | | | CAROLINA | PR | 00983-1961 | |
| 8844 | AIDA I ORTIZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 602728 | AIDA I PEREZ CENTENO | HC 5 BOX 93764 | | | | ARECIBO | PR | 00612 | |
| 8845 | AIDA I PEREZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 8846 | AIDA I RAMIREZ ORENSE | ADDRESS ON FILE | | | | | | | |
| 602729 | AIDA I RIOS ROMAN | URB ESTANCIAS DE ARECIBO | 23 CALLE BRUSELS | | | ARECIBO | PR | 00612 | |
| 8847 | AIDA I RIVERA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 602730 | AIDA I RIVERA MALAVE | ADDRESS ON FILE | | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8848 | AIDA I RIVERA MORALES | ADDRESS ON FILE | | | | | | |
| 8849 | AIDA I RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 602731 | AIDA I RODRIGUEZ CASTRO | ADDRESS ON FILE | | | | | | |
| 602732 | AIDA I RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | |
| 8850 | AIDA I RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 602733 | AIDA I RODRIGUEZ ROBLES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 |
| 8851 | AIDA I RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 602735 | AIDA I ROMERO SANTOS | JARDINEZ PALMAREJO | BZN 12 CALLE 17 | | | BAYAMON | PR | 00772 |
| 602736 | AIDA I ROSA MARTINEZ | 5TA SECC LEVITOWN | BR 39 CALLE DR TOMAS PRIETO | | | TOA BAJA | PR | 00949 |
| 602737 | AIDA I ROSA ROSA | NUM 6 CALLE TOMAS DELGADO | | | | SAN LORENZO | PR | 00754 |
| 8852 | AIDA I RUIZ ANCIANI | ADDRESS ON FILE | | | | | | |
| 8853 | AIDA I RUIZ VEGA | ADDRESS ON FILE | | | | | | |
| 8854 | AIDA I SANCHEZ ORTEGA | ADDRESS ON FILE | | | | | | |
| 8855 | AIDA I SANCHEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 8856 | AIDA I SANTORI Y JEANNY SANTORI | ADDRESS ON FILE | | | | | | |
| 602738 | AIDA I SOTO PEREZ | PARC CACAO CLUIAS | | | | QUEBRADILLAS | PR | 00678 |
| 8857 | AIDA I TIRADO LOPEZ | ADDRESS ON FILE | | | | | | |
| 602739 | AIDA I TORRES JIMENEZ | ADDRESS ON FILE | | | | | | |
| 8858 | AIDA I TORRES MARRERO | HC 02 BOX 14373 | | | | CAROLINA | PR | 00987 |
| 602740 | AIDA I TORRES MARRERO | PO BOX 9942 | | | | CAROLINA | PR | 00988 |
| 602741 | AIDA I TORRES PAGAN | ADDRESS ON FILE | | | | | | |
| 602742 | AIDA I TORRES VILLEGAS | RES VILLA ESPERANZA | EDIF 12 APT 172 | | | SAN JUAN | PR | 00926 |
| 602743 | AIDA I VARGAS CRUZ | BO MARAVILLAS NORTE | 26 CALLE PALMER | | | LAS MARIAS | PR | 00670 |
| 8859 | AIDA I VAZQUEZ CORDOVA | ADDRESS ON FILE | | | | | | |
| 602744 | AIDA I VAZQUEZ QUINTANA | ADDRESS ON FILE | | | | | | |
| 8860 | AIDA I VEGA SANTOS | ADDRESS ON FILE | | | | | | |
| 602745 | AIDA I VELEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 8861 | AIDA I VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 8862 | AIDA I. APONTE RIVERA | AIDA I. APONTE RIVERA | HC 04 BOX 829927 | | | AGUAS BUENAS | PR | 00703 |
| 8863 | AIDA I. CORTES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 8864 | AIDA I. CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 8865 | AIDA I. CRUZ ROSARIO | ADDRESS ON FILE | | | | | | |
| 602746 | AIDA I. FELICIANO | HC 5 BOX 57844 | | | | CAGUAS | PR | 00725 |
| 602747 | AIDA I. PAGAN-RIOS | CONDOMINIO GREEN VILLAGE | APARTAMENTO 904-B | | | RIO PIEDRAS | PR | 00924 |
| 8867 | AIDA I. PEREZ ERBA | ADDRESS ON FILE | | | | | | |
| 8868 | AIDA I. RAMOS ROSARIO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 8869 | AIDA I. RODRIGUEZ MARRERO | ADDRESS ON FILE | | | | | | |
| 8870 | AIDA I. RODRIGUEZ REYES | ADDRESS ON FILE | | | | | | |
| 8871 | AIDA I. RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | |
| 602748 | AIDA I. ROSADO VELEZ | HC-1 BOX-4022 | | | | LARES | PR | 00669 |
| 8872 | AIDA I. TRENCHE VEGA | ADDRESS ON FILE | | | | | | |
| 8873 | AIDA I. VEGA SANTOS | ADDRESS ON FILE | | | | | | |
| 602749 | AIDA IGLESIAS SOLIS | SABANA LLANA 1014 | CALLE SAN FELIPE | | | SAN JUAN | PR | 00923-2651 |
| 602750 | AIDA ILSA RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 602751 | AIDA IRENE FOURNIER / ARTE VIDRIO | P O BOX 9023877 | | | | SAN JUAN | PR | 00902-3877 |
| 8874 | AIDA IRIS ANDINO VELEZ | ADDRESS ON FILE | | | | | | |
| 8875 | AIDA IRIS MARCANO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 8876 | AIDA IRIS MUNOZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 8877 | AIDA IRIZARRY | ADDRESS ON FILE | | | | | | |
| 8878 | AIDA IRIZARRY GONZALEZ | ADDRESS ON FILE | | | | | | |
| 8880 | AIDA J BURGOS COLON | ADDRESS ON FILE | | | | | | |
| 602752 | AIDA J FIGUEROA MARRERO | ADDRESS ON FILE | | | | | | |
| 602753 | AIDA J HERMINIA CHICO | P O BOX 128 | | | | CAMUY | PR | 00627 |
| 602754 | AIDA J HERNANDEZ SIERRA | PO BOX 335 | | | | BARRANQUITAS | PR | 00794 |
| 8881 | AIDA J JIMENEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 840295 | AIDA J MENDEZ ACEVEDO | URB VISTA AZUL | A11 CALLE 3 | | | ARECIBO | PR | 00612-2537 |
| 602755 | AIDA J RODRIGUEZ COLON | SOLAR 814 LUIS M CINTRON | | | | FAJARDO | PR | 00736 |
| 602756 | AIDA J. JIMENEZ HERNANDEZ | RES. MUJERES SAN JUAN | | | | Hato Rey | PR | 00936-0000 |
| 8882 | AIDA J. RODRIGUEZ MERCED | ADDRESS ON FILE | | | | | | |
| 8883 | AIDA J. RODRIGUEZ MERCED | ADDRESS ON FILE | | | | | | |
| 8884 | AIDA J. ROSSY CLEMENTE | CARLOS C ALSINA BATISTA | CARLOS ALSINA BATISTA LAW OFFICES PSC | 1519 Ponce DE LEON AVE. | FIRSTBANK BLDNG SUITE 512-513 | SAN JUAN | PR | 00909 |
| 602757 | AIDA JIMENEZ AROCHO | BOX 590 | | | | SAN SEBASTIAN | PR | 00685 |
| 8886 | AIDA JUARBE ALICEA | ADDRESS ON FILE | | | | | | |
| 602758 | AIDA KATIA COLLAZO NEGRON | ADDRESS ON FILE | | | | | | |
| 602759 | AIDA KUILAN FONSECA | BO QDA CRUZ PARC 255 | | | | TOA ALTA | PR | 00953 |
| 602761 | AIDA L ALICEA AMADOR | ADDRESS ON FILE | | | | | | |
| 602762 | AIDA L ANDRADES DIAZ | PO BOX 1101 | | | | GURABO | PR | 00778 |
| 602763 | AIDA L APONTE DELGADO | URB MONTECARLO | A 900 CALLE 13 | | | SAN JUAN | PR | 00924 |
| 602764 | AIDA L APONTE MELENDEZ | URB VERSALLES | H 3 CALLE 8 | | | BAYAMON | PR | 00959 |
| 8887 | AIDA L AYENDE DE JESUS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 602765 | AIDA L BAEZ LUNA | HC 71 BOX 7274 | | | CAYEY | PR | 00736-9559 | |
| 602766 | AIDA L BAEZ RIOS | ADDRESS ON FILE | | | | | | |
| 602767 | AIDA L BARRETO MENDEZ | HC 4 BOX 13998 | | | MOCA | PR | 00676 | |
| 602768 | AIDA L BARRETO TAVAREZ | BO GALATEOS BAJOS | BOX CB 4 E BURGOS | | ISABELA | PR | 00662 | |
| 602769 | AIDA L BAYRON PEREZ | ADDRESS ON FILE | | | | | | |
| 602770 | AIDA L BENITEZ FUENTES | QUINTAS DE CANOVANAS | 841 CALLE ESMERALDA | | CANOVANAS | PR | 00729 | |
| 602771 | AIDA L BERMUDEZ VEGA | JUNQUITO | 331 CALLE LIRIO HC 04 BOX 4932 | | HUMACAO | PR | 00791-9514 | |
| 8888 | AIDA L BONILLA GUERRA | ADDRESS ON FILE | | | | | | |
| 602772 | AIDA L BORRERO MEJIAS | BO RABANAL | RR 4 BZN 4006 | | CIDRA | PR | 00739 | |
| 602773 | AIDA L BURGOS TORRES | HC 01 BOX 29030 | | | CAGUAS | PR | 00725 | |
| 602774 | AIDA L CABEZUDO CRUZ | BDA CAMPAMENTO | 9 CALLE 4 | | GURABO | PR | 00778 | |
| 8889 | AIDA L CALIZ CORDERO | ADDRESS ON FILE | | | | | | |
| 602775 | AIDA L CALLEJAS | PO BOX 2563 | | | VEGA BAJA | PR | 00694 | |
| 602776 | AIDA L CALO APONTE | ADDRESS ON FILE | | | | | | |
| 602777 | AIDA L CAMPOS RIVERA | PO BOX 4192 | | | MAYAGUEZ | PR | 00681-4192 | |
| 8890 | AIDA L CANALS PORTALATIN | ADDRESS ON FILE | | | | | | |
| 602778 | AIDA L CANDELARIA RIVERA | HC 58 BOX 12602 | | | AGUADA | PR | 00602 | |
| 8891 | AIDA L CARO PADILLA | ADDRESS ON FILE | | | | | | |
| 602779 | AIDA L CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 602780 | AIDA L CARRASQUILLO CRUZ | BO ARENAS | BZN 5233 | | CIDRA | PR | 00739 | |
| 602781 | AIDA L CARRASQUILLO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 8892 | AIDA L CARRERO VEGA | ADDRESS ON FILE | | | | | | |
| 602782 | AIDA L CARTAJENA RIVERA | PO BOX 211 | | | ARROYO | PR | 00714 | |
| 8893 | AIDA L CEBALLOS DIAZ | ADDRESS ON FILE | | | | | | |
| 602783 | AIDA L COLLAZO MARTINEZ | PALENQUE | 58 CALLE 1 | | BARCELONETA | PR | 00617 | |
| 602784 | AIDA L COLON MARTINEZ | 9 A URB ARECIBO GARDENS | | | ARECIBO | PR | 00612 | |
| 602785 | AIDA L COLON SOTO | ADDRESS ON FILE | | | | | | |
| 8894 | AIDA L COLON TORRES | ADDRESS ON FILE | | | | | | |
| 602786 | AIDA L COLON VAZQUEZ | HC 05 BOX 62080 | | | CAGUAS | PR | 00725-9251 | |
| 8895 | AIDA L CORCHADO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 602787 | AIDA L CORDERO CORDERO | ADDRESS ON FILE | | | | | | |
| 602760 | AIDA L CORTES GONZALEZ | HC 03 BOX 13360 | | | UTUADO | PR | 00641 | |
| 602788 | AIDA L COTTO COTTO | LAS CAROLINAS | 371 CALLE AZUCENA | | CAGUAS | PR | 00725 | |
| 602789 | AIDA L CRUZ COLON | P O BOX 969 | | | CIALES | PR | 00638 | |
| 8896 | AIDA L CRUZ DECLET | ADDRESS ON FILE | | | | | | |
| 602790 | AIDA L CRUZ OQUENDO | URB MIRADOR DE BAIROA | 2W13 CALLE 19 | | CAGUAS | PR | 00725 | |
| 602791 | AIDA L CRUZ ORTIZ | BO JAJOME ALTO | HC 44 BOX 13946 | | CAYEY | PR | 00736 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 602792 | AIDA L CRUZ VELEZ | LOMA ALTA | O 81 CALLE 19 | | | CAROLINA | PR | 00987 | |
| 602793 | AIDA L CURBELO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 602794 | AIDA L DAVILA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 602795 | AIDA L DE JESUS PEDROZA | URB STA JUANITA | GG 8 CALLE 31 | | | BAYAMON | PR | 00956 | |
| 602796 | AIDA L DEL PILAR BERRIOS | P O BOX 25000 PMB 115 | | | | QUEBRADILLA | PR | 00768 | |
| 602797 | AIDA L DIAZ COTTO | BO JUAN SANCHEZ | BUZ 1386 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 8897 | AIDA L DIAZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 602798 | AIDA L DIAZ NIEVES | BASE RAMEY | 128 CALLE A | | | AGUADILLA | PR | 00603 | |
| 602799 | AIDA L DIAZ RIVERA | URB LOMAS VERDES T 25 | CALLE JACINTO | | | BAYAMON | PR | 00956 | |
| 602800 | AIDA L DONESGARCIA | P.O. BOX 487 | | | | SAN JUAN | PR | 00984 | |
| 602801 | AIDA L ELIAS ARROYO | COND JAFRA FAMILY COURT | APTO 5 | | | SAN JUAN | PR | 00911 | |
| 8898 | AIDA L ESCOBAR ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 602802 | AIDA L FERNANDEZ DE JESUS | URB OPENLAND 559 | CALLE CRUZ | | | SAN JUAN | PR | 00923 | |
| 602803 | AIDA L FERNANDEZ LOPEZ | 7 BRISAS DEL LAGO | | | | CIDRA | PR | 00739 | |
| 8899 | AIDA L FERNANDEZ PIMENTEL | ADDRESS ON FILE | | | | | | | |
| 602804 | AIDA L FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 602805 | AIDA L FIGUEROA BURGOS | ADDRESS ON FILE | | | | | | | |
| 602806 | AIDA L FIGUEROA CORDERO | JARDINES DE CAROLINA | J 18 CALLE K | | | CAROLINA | PR | 00987 | |
| 602807 | AIDA L FIGUEROA DE RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 602808 | AIDA L FIGUEROA FALCON | URB SANTA ELENA | M 8 CALLE B | | | BAYAMON | PR | 00957 | |
| 8900 | AIDA L FIGUEROA MARRERO | ADDRESS ON FILE | | | | | | | |
| 602809 | AIDA L FIGUEROA VAZQUEZ | 42 AVE LOS VETERANOS | | | | GUAYAMA | PR | 00784 | |
| 8901 | AIDA L FLECHA SANTANA | ADDRESS ON FILE | | | | | | | |
| 602810 | AIDA L FONSECA MALAVE | HC 02 BOX 7262 | | | | BARRANQUITAS | PR | 00794 | |
| 602811 | AIDA L FUENTES ALVARADO | ADDRESS ON FILE | | | | | | | |
| 8902 | AIDA L FUENTES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 8903 | AIDA L GARCIA | ADDRESS ON FILE | | | | | | | |
| 602812 | AIDA L GARCIA AQUINO | FLORAL PARK | 333 CALLE ITALIA | | | SAN JUAN | PR | 00917 | |
| 8904 | AIDA L GARCIA CORREA | ADDRESS ON FILE | | | | | | | |
| 602813 | AIDA L GARCIA LEBRON | URB SIERRA BAYAMON | 56-28 CALLE 44 | | | BAYAMON | PR | 00961 | |
| 8905 | AIDA L GARCIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 602814 | AIDA L GARCIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 602815 | AIDA L GERENA VAZQUEZ | BO BORINQUEN | RUTA 9 BOX 2125 | | | AGUADILLA | PR | 00603 | |
| 602816 | AIDA L GOMEZ IGARTUA | VILLAS DEL ATLANTICO | F12 CALLE TIBURON | | | ARECIBO | PR | 00612 | |
| 602817 | AIDA L GONZALEZ | LAS DOLORES | P 319 CALLE MEXICO | | | SAN JUAN | PR | 00745 | |
| 8906 | AIDA L GONZALEZ BORIA | ADDRESS ON FILE | | | | | | | |
| 8907 | AIDA L GONZALEZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 602818 | AIDA L GONZALEZ MARRERO | 2 LOS ALMENDROS | | | | CIALES | PR | 00638 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 8908 | AIDA L GONZALEZ MEDINA | ADDRESS ON FILE | | | | | | | |
|------|------------------------|-----------------|---|---|---|---|---|---|---|
| 602819 | AIDA L GONZALEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 8909 | AIDA L GONZALEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 8910 | AIDA L GONZALEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 602820 | AIDA L GONZALEZ VIVES | GOTTS CHULK LEVITTOWN | HG 1 CALLE LM | | | TOA BAJA | PR | 00949 | |
| 8911 | AIDA L GUZMAN & FERNANDO H PADRON | ADDRESS ON FILE | | | | | | | |
| 602821 | AIDA L HATCH MARTINEZ | 328 PLAYA GUAYANES | | | | HUMACAO | PR | 00767 | |
| 8912 | AIDA L HERNANDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 602822 | AIDA L HERNANDEZ CORA | VILLA PALMERAS | 2068 CALLE BARBOSA | | | SAN JUAN | PR | 00915 | |
| 8913 | AIDA L HERNANDEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 8914 | AIDA L HERNÁNDEZ RODRÍGUEZ | ADDRESS ON FILE | | | | | | | |
| 8915 | AIDA L ILDEFONSO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 602823 | AIDA L IRIZARRY GONZALEZ | PO BOX 762 | | | | LARES | PR | 00669 | |
| 8916 | AIDA L IRIZARRY VALENTIN | ADDRESS ON FILE | | | | | | | |
| 602824 | AIDA L JIMENEZ BELTRAN | URB LAS LOMAS | 868 AVE SAN PATRICIO | | | SAN JUAN | PR | 00921 | |
| 602825 | AIDA L LOPEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 602826 | AIDA L LOPEZ TORRES [COM PRO FDOS ALANIS | LEVITTOWN | AX 11 CALLE LEORNOR ESTE | | | TOA BAJA | PR | 00949 | |
| 602827 | AIDA L LOZADA ROSADO | HC 04 BOX 7116 | | | | COROZAL | PR | 00783-9620 | |
| 602828 | AIDA L LUGO SANTIAGO | COMUNIDADES LA GRANJA Y | PINO DE JUDE | | | UTUADO | PR | 00641 | |
| 602829 | AIDA L MAISONET MAISONET | ADDRESS ON FILE | | | | | | | |
| 602830 | AIDA L MALDONADO AGOSTO | ADDRESS ON FILE | | | | | | | |
| 8918 | AIDA L MALDONADO COLON | ADDRESS ON FILE | | | | | | | |
| 602831 | AIDA L MALDONADO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 8919 | AIDA L MANTILLA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 602832 | AIDA L MARCANO FIGUEROA | BO QDA CRUZ | RR H2 BZN 8172 | | | TOA ALTA | PR | 00953 | |
| 8920 | AIDA L MARCANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 602833 | AIDA L MARRERO RAMOS | ADDRESS ON FILE | | | | | | | |
| 8921 | AIDA L MARTINEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 8922 | AIDA L MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 8923 | AIDA L MATOS MATOS | ADDRESS ON FILE | | | | | | | |
| 8924 | AIDA L MEDINA HIRALDO | ADDRESS ON FILE | | | | | | | |
| 602834 | AIDA L MEDINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 602835 | AIDA L MENA MURIEL | BELLO MONTE | C 28 CALLE 15 | | | GUAYNABO | PR | 00969 | |
| 602836 | AIDA L MENDEZ GALARZA | BO OBRERA | 359 CALLE JOSE M RAMOS | | | FAJARDO | PR | 00738 | |
| 8925 | AIDA L MENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 8926 | AIDA L MENDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8927 | AIDA L MENDEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 602837 | AIDA L MENDOZA | MANATI PLAZA PARMRNT | EDIF O APT 7 | | | MANATI | PR | 00674 |
| 602838 | AIDA L MIGUEL MEDINA | HC 5 BOX 57770 | | | | MAYAGUEZ | PR | 00680 |
| 602839 | AIDA L MIRANDA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 8928 | AIDA L MOLINA LUNA | ADDRESS ON FILE | | | | | | |
| 602840 | AIDA L MONTANO ADANES | 32 CALLE PEDRO ALBIZU CAMPOS | | | | LARES | PR | 00669 |
| 8929 | AIDA L MORALES HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 602841 | AIDA L MORALES LASANTA | ADDRESS ON FILE | | | | | | |
| 602842 | AIDA L MORALES RIVERA | PO BOX 1787 | | | | SAN SEBASTIAN | PR | 00685 |
| 602843 | AIDA L MORALES TORRES | P O BOX 192203 | | | | SAN JUAN | PR | 00919-2203 |
| 602844 | AIDA L MORALES VAZQUEZ | URB ALMENDROS EE 11 | CALLE ROBLES | | | BAYAMON | PR | 00961 |
| 602845 | AIDA L MORINGLANE | P O BOX 1585 | | | | LAS PIEDRAS | PR | 00771 |
| 602846 | AIDA L MULERO PARRILLA | P O BOX 22443 | | | | SAN JUAN | PR | 00931 |
| 8930 | AIDA L MUNOZ RIVERA | ADDRESS ON FILE | | | | | | |
| 602847 | AIDA L MURIEL PRIETO | URB LOMAS VERDE 3 C 25 CALLE LIRIO | | | | BAYAMON | PR | 00956 |
| 602848 | AIDA L MURPHY LUGO | URB HYDE PARK | 870 LAS MARIAS | | | SAN JUAN | PR | 00927 |
| 8931 | AIDA L NUNEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 602849 | AIDA L OLIVERAS COLON | URB CIUDAD REAL | C-ALMADEN 151 | | | VEGA BAJA | PR | 00693 |
| 8932 | AIDA L OLIVO AVILES | ADDRESS ON FILE | | | | | | |
| 602850 | AIDA L ORTEGA ARCE | 17 CALLE PATRON | | | | MOROVIS | PR | 00687 |
| 602851 | AIDA L ORTIZ | URB JAIME C RODRIGUEZ | K19 CALLE 4 | | | YABUCOA | PR | 00767 |
| 8933 | AIDA L ORTIZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 602852 | AIDA L ORTIZ MARQUEZ | ADDRESS ON FILE | | | | | | |
| 602853 | AIDA L ORTIZ MARQUEZ | ADDRESS ON FILE | | | | | | |
| 602854 | AIDA L ORTIZ MARTINEZ | PO BOX 9121 | | | | HUMACAO | PR | 00791 |
| 602855 | AIDA L ORTIZ PEDRAZA | ADDRESS ON FILE | | | | | | |
| 602856 | AIDA L OTERO ROSADO | PARQUE LAS MERCEDES F 3 C/ YAUREL | | | | CAGUAS | PR | 00725 |
| 8934 | AIDA L PACHECO CASTILLOVEITIA | ADDRESS ON FILE | | | | | | |
| 602857 | AIDA L PAGAN VELEZ | URB.VILLA ANDALUCIA JJ25 C/GUERNICA | | | | SAN JUAN | PR | 00928 |
| 8935 | AIDA L PEREZ FELICIANO | ADDRESS ON FILE | | | | | | |
| 8936 | AIDA L PEREZ GOMEZ | ADDRESS ON FILE | | | | | | |
| 602858 | AIDA L PEREZ MEDINA | RES MANUEL A PEREZ | EDIF C 8 APT 96 | | | SAN JUAN | PR | 00923 |
| 602859 | AIDA L PEREZ PEREZ | BO GALATEO BAJOS | CARR 474 BZN 289 | | | ISABELA | PR | 00662 |
| 8937 | AIDA L PETERSON | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 602860 | AIDA L PETERSON FLORES | HC 01 BZN 7533 | | | | LUQUILLO | PR | 00773 | |
| 8938 | AIDA L PINTO HERRERA | ADDRESS ON FILE | | | | | | | |
| 8939 | AIDA L QUINONEZ MAYSONET | ADDRESS ON FILE | | | | | | | |
| 602861 | AIDA L QUINTANA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 8940 | AIDA L RAMOS DE ARVELO | ADDRESS ON FILE | | | | | | | |
| 8941 | AIDA L RAMOS MATIAS | ADDRESS ON FILE | | | | | | | |
| 8942 | AIDA L RAMOS NIEVES | ADDRESS ON FILE | | | | | | | |
| 602862 | AIDA L RAMOS PACHECO | ADDRESS ON FILE | | | | | | | |
| 602863 | AIDA L RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 602864 | AIDA L RAMOS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 8943 | AIDA L RAMOS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 8944 | AIDA L RESTO RAMOS | ADDRESS ON FILE | | | | | | | |
| 8945 | AIDA L REYES DIAZ | ADDRESS ON FILE | | | | | | | |
| 8946 | AIDA L REYES VARGAS | ADDRESS ON FILE | | | | | | | |
| 602865 | AIDA L RIVERA CARMONA | HC 01 BOX 7032 | | | | LUQUILLO | PR | 00773 | |
| 602866 | AIDA L RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 602867 | AIDA L RIVERA HERNANDEZ | HC 08 BOX 52257 | | | | HATILLO | PR | 00659 | |
| 8948 | AIDA L RIVERA RIVERA | HC 71 BOX 2786 | | | | COROZAL | PR | 00719 | |
| 602868 | AIDA L RIVERA RIVERA | HC-71 BOX 3856 | | | | NARANJITO | PR | 00719 | |
| 602869 | AIDA L RIVERA RODRIGUEZ | HC 764 BOX 6956 | | | | PATILLAS | PR | 00723 | |
| 602870 | AIDA L RIVERA ROLON | P O BOX 261 | | | | PATILLAS | PR | 00723 | |
| 8949 | AIDA L RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 602871 | AIDA L RIVERA SANTOS | COND TORRE DE LAS CUMBRES | APTO 703 | | | SAN JUAN | PR | 00926 | |
| 602872 | AIDA L RIVERA SOSA | ADDRESS ON FILE | | | | | | | |
| 602873 | AIDA L RIVERA SOTO | PO BOX 2257 | | | | MOCA | PR | 00676 | |
| 8950 | AIDA L ROBLES ACOSTA | ADDRESS ON FILE | | | | | | | |
| 602874 | AIDA L RODRIGUEZ | URB EL TORITO | E 3 CALLE 6 | | | CAYEY | PR | 00736 | |
| 602875 | AIDA L RODRIGUEZ COLON | 95 SECT VILLA JUVENTUD | | | | TOA ALTA | PR | 00953 | |
| 8951 | AIDA L RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 8952 | AIDA L RODRIGUEZ MANDRY | ADDRESS ON FILE | | | | | | | |
| 602876 | AIDA L RODRIGUEZ NIEVES | LA INMACULADA | B 4 148 CALLE AGUILA | | | VEGA ALTA | PR | 00692 | |
| 602877 | AIDA L RODRIGUEZ SIERRA | ADDRESS ON FILE | | | | | | | |
| 602878 | AIDA L RODRIGUEZ VELAZQUEZ | APTO 1445 EDIF 76 | RES LUIS LLORENS TORRES | | | SAN JUAN | PR | 00913 | |
| 602879 | AIDA L ROMAN CRUZ | PO BOX 9813 COTTO STA | | | | ARECIBO | PR | 00612 | |
| 602880 | AIDA L ROMAN MORALES | URB VISTA DEL ATLANTICO | 20 CALLE ESPADA | | | ARECIBO | PR | 00612 | |
| 8953 | AIDA L ROMERO ALLEN | ADDRESS ON FILE | | | | | | | |
| 602881 | AIDA L ROSA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 8954 | AIDA L ROSADO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8955 | AIDA L ROSADO VALENTIN | ADDRESS ON FILE | | | | | |
| 602882 | AIDA L ROSARIO RAMOS | P.O. BOX 3412 | | | GUAYNABO | PR | 00971 |
| 8956 | AIDA L RUIZ SANTOS | ADDRESS ON FILE | | | | | |
| 602883 | AIDA L SALGADO MARRERO | BOX 744 | | | VEGA ALTA | PR | 00692 |
| 602884 | AIDA L SANABRIA BAERGA | ADDRESS ON FILE | | | | | |
| 602885 | AIDA L SANCHEZ CUEVAS | DORADO DEL MAR | JJ 27 CALLE MIRAMAR | | DORADO | PR | 00646 |
| 602886 | AIDA L SANCHEZ MARIANI | 688 FRANCISCO P CORTEZ | | | SAN JUAN | PR | 00924 |
| 8957 | AIDA L SANTANA ORTIZ | ADDRESS ON FILE | | | | | |
| 840296 | AIDA L SANTANA SOTO | PO BOX 1507 | | | SAN GERMAN | PR | 00683 |
| 602887 | AIDA L SANTIAGO CRUZ | URB BELLO HORIZONTE | A 4 CALLE 1 | | GUAYAMA | PR | 00784 |
| 8958 | AIDA L SANTIAGO DONCELL | ADDRESS ON FILE | | | | | |
| 602888 | AIDA L SANTOS VEGA | HC 44 BOX 12928 | | | CAYEY | PR | 00736 |
| 602889 | AIDA L SEDA SEDA | HC 01 BOX 8418 | | | CABO ROJO | PR | 00623 |
| 602890 | AIDA L SEPULVEDA SANTIAGO | ADDRESS ON FILE | | | | | |
| 602891 | AIDA L SERRANO RIVERA | RES LAS MECETAS | EDIF 4 APT 108 | | ARECIBO | PR | 00612 |
| 602892 | AIDA L SILVA OQUENDO | URB LEVITTOWN 1026 PASEO DUQUE | | | TOA BAJA | PR | 00949 |
| 602893 | AIDA L SOJO RUIZ | ADDRESS ON FILE | | | | | |
| 8959 | AIDA L SOLIVAN LUPIANEZ | ADDRESS ON FILE | | | | | |
| 8960 | AIDA L SOSA GUERRERO | ADDRESS ON FILE | | | | | |
| 602894 | AIDA L SOTO CUBERO | HC 02 BOX 11317 | | | MOCA | PR | 00676 |
| 602895 | AIDA L TAGLE PADRO | BAHIA VISTAMAR | 1606 CALLE ALCNT URB BAHIA VISTAMAR | | CAROLINA | PR | 00983 |
| 602896 | AIDA L TORRES MARTINEZ | ADDRESS ON FILE | | | | | |
| 602897 | AIDA L UBILES FIGUEROA | COND METRO MONTE | EDIF 3A APTO 316-A | | CAROLINA | PR | 00987 |
| 8962 | AIDA L VALENTIN AROCHO | ADDRESS ON FILE | | | | | |
| 602898 | AIDA L VAZQUEZ | ADDRESS ON FILE | | | | | |
| 602899 | AIDA L VAZQUEZ REYES | P O BOX 40838 | | | SAN JUAN | PR | 00940-0838 |
| 602900 | AIDA L VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 602901 | AIDA L VAZQUEZ SOTO | COMUNIDAD MONTESORIA SOLAR 991 | | | SALINAS | PR | 00774 |
| 602902 | AIDA L VAZQUEZ VELAZQUEZ | URB FERNANDEZ | 1 CALLE MODESTO | | CIDRA | PR | 00739 |
| 602903 | AIDA L VEGA ARRIAGA | ADDRESS ON FILE | | | | | |
| 602904 | AIDA L VEGA CASTRO | HACIENDA LA MATILDE | 5884 CALLE ARADO | | PONCE | PR | 00728-2450 |
| 602905 | AIDA L VELEZ CLAVIJO | URB VALLE TOLIMA | G 14 AVE RICKYSEDA | | CAGUAS | PR | 00727 |
| 8963 | AIDA L VELEZ SOTO | ADDRESS ON FILE | | | | | |
| 602906 | AIDA L VERA LOPEZ | PO BOX 964 | | | ADJUNTAS | PR | 00601-0964 |
| 8965 | AIDA L. ARBONA DIAZ | LCDO. MARIO J. PORTELA MARTÍNEZ | APARTADO 310 | | CAGUAS | PR | 00726-0310 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8966 | AIDA L. AYALA ALVARADO | ADDRESS ON FILE | | | | | | |
| 602907 | AIDA L. CABRERA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 8967 | AIDA L. CALO APONTE | ADDRESS ON FILE | | | | | | |
| 8968 | AIDA L. CAPETILLO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 8969 | AIDA L. CINTRON RIVERA | ADDRESS ON FILE | | | | | | |
| 8970 | AIDA L. DELGADO VILLAFANE | ADDRESS ON FILE | | | | | | |
| 8971 | AIDA L. GONZALEZ BORIA | ADDRESS ON FILE | | | | | | |
| 602908 | AIDA L. GONZALEZ MALDONADO | ESTACION FERNANDEZ JUNCOS | PO BOX 19175 | | | SAN JUAN | PR | 00910 |
| 8972 | AIDA L. HERNANDEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 602909 | AIDA L. MARTINEZ MAYSONET | VILLA NEVAREZ | 1027 CALLE 10 | | | RIO PIEDRAS | PR | 00927 |
| 8973 | AIDA L. MARTINEZ MAYSONET | VILLA NEVAREZ 1027 CALLE 10 | | | | SAN JUAN | PR | 00927-5223 |
| 8974 | AIDA L. RIVERA TIRADO | ADDRESS ON FILE | | | | | | |
| 8975 | AIDA L. RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 602910 | AIDA L. ROIG PEREZ | ADDRESS ON FILE | | | | | | |
| 8976 | AIDA L. ROMAN MORALES | ADDRESS ON FILE | | | | | | |
| 8977 | AIDA L. RUIZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 8978 | AIDA L. SANABRIA BAERGA | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 |
| 602911 | AIDA L. SANTANA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 8979 | AIDA L. TAPIA PENALOSA | ADDRESS ON FILE | | | | | | |
| 8980 | AIDA L. TORRES CRUZ | ADDRESS ON FILE | | | | | | |
| 8981 | AIDA L. UBILES FIGUEROA | ADDRESS ON FILE | | | | | | |
| 602912 | AIDA L.TORRES PINO | P O BOX 21365 | | | | SAN JUN | PR | 00926-1365 |
| 602913 | AIDA L.VERA TORO | UNID. ALCOHOLISMO Y DESINT | | | | Hato Rey | PR | 00936-0000 |
| 602914 | AIDA LA LUZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 8982 | AIDA LAPORTE | ADDRESS ON FILE | | | | | | |
| 8983 | AIDA LAPORTE | ADDRESS ON FILE | | | | | | |
| 602915 | AIDA LOPEZ CASTELLANO | ADDRESS ON FILE | | | | | | |
| 8984 | AIDA LOPEZ GANDULLA | ADDRESS ON FILE | | | | | | |
| 602916 | AIDA LOPEZ LOPEZ | P O BOX 21365 | | | | SAN JUAN | PR | 00928 |
| 602917 | AIDA LOPEZ MORALES | PO BOX 383 | | | | LARES | PR | 00669-0493 |
| 8985 | AIDA LOPEZ QUILES | ADDRESS ON FILE | | | | | | |
| 8986 | AIDA LOPEZ VEGA | ADDRESS ON FILE | | | | | | |
| 602918 | AIDA LORENZI MANDES | URB FAIRVIEW | 1909 CALLE FCO ZU¨IGA | | | SAN JUAN | PR | 00926 |
| 8987 | AIDA LUGO ORTIZ | ADDRESS ON FILE | | | | | | |
| 602919 | AIDA LUISA STERLING BAEZ | 332 CALLE LAS IGLESIAS | | | | SAN JUAN | PR | 00912 |
| 602920 | AIDA LUZ ALICEA VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 8988 | AIDA LUZ AVILES TORRES | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 602921 | AIDA LUZ BORGES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 602922 | AIDA LUZ COLON RIVERA | BO CANOVANILLAS | CARR 857 KM 3 H O | | | CAROLINA | PR | 00987 |
| 602923 | AIDA LUZ CRUZ HERRERA | URB SEVERO QUINONEZ | 222 CALLE 8 | | | CAROLINA | PR | 00985 |
| 8990 | AIDA LUZ ESPADA RIVERA | ADDRESS ON FILE | | | | | | |
| 602924 | AIDA LUZ FIGUEROA PEREZ | ADDRESS ON FILE | | | | | | |
| 8991 | AIDA LUZ FUSTER MARRERO | ADDRESS ON FILE | | | | | | |
| 602925 | AIDA LUZ GONZALEZ | RR 6 BOX 9732 | | | | SAN JUAN | PR | 09732 |
| 8992 | AIDA LUZ GONZALEZ HEREIDA | ADDRESS ON FILE | | | | | | |
| 602926 | AIDA LUZ HERNANDEZ SANTIAGO | SAN IDELFONSO | APT A 1 | | | COAMO | PR | 00769 |
| 8993 | AIDA LUZ LOPEZ RAMIREZ | ADDRESS ON FILE | | | | | | |
| 602927 | AIDA LUZ MARIN LUGO | ADDRESS ON FILE | | | | | | |
| 8994 | AIDA LUZ MATOS ROSADO | ADDRESS ON FILE | | | | | | |
| 8995 | AIDA LUZ MONTANO ADAMES | ADDRESS ON FILE | | | | | | |
| 8996 | AIDA LUZ MUNIZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 8997 | AIDA LUZ MUNIZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 8998 | AIDA LUZ NIEVES VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 8999 | AIDA LUZ ORTIZ VALDES | ADDRESS ON FILE | | | | | | |
| | | | | | | | | |
| 602928 | AIDA LUZ PEREZ | CASERIO MENDEZ LICIAGA | EDIF 21 APT 129 | | | SAN SEBASTIAN | PR | 00685 |
| 602929 | AIDA LUZ PEREZ PEREZ | VILLA CARIDAD | B-23 CALLE COLON | | | CAROLINA | PR | 00985 |
| 9000 | AIDA LUZ PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 602930 | AIDA LUZ RAMOS RODRIGUEZ | EL TORITO | J 12 CALLE 9 | | | CAYEY | PR | 00736 |
| 602931 | AIDA LUZ RIOS BURGOS | BO LA LOMA | P O BOX 290 | | | COMERIO | PR | 00782 |
| 840297 | AIDA LUZ RIVERA RIVERA | RR 5 BOX 8914 | | | | BAYAMON | PR | 00956 |
| 602932 | AIDA LUZ RIVERA TIRADO | URB VALLE ALTO | E 8 CALLE 4 | | | PATILLAS | PR | 00723 |
| 602933 | AIDA LUZ RODRIGUEZ MARTINEZ | BO ARENAS | SECTOR STA CLARA BOX 5399 | | | CIDRA | PR | 00739 |
| 602934 | AIDA LUZ RODRIGUEZ ROSADO | BO FURNIAS | HC 01 BOX 2214 | | | LAS MARIAS | PR | 00670 |
| 9001 | AIDA LUZ RODRIGUEZ ROSARIO | ADDRESS ON FILE | | | | | | |
| 602935 | AIDA LUZ ROJAS PABON | PO BOX 2335 | | | | JUNCOS | PR | 00777-0000 |
| 602936 | AIDA LUZ SANTOS DIAZ | LOS ROBLES | EDIF 6 APT 64 | | | TRUJILLO ALTO | PR | 00976 |
| 9002 | AIDA LUZ TEXIDOR | ADDRESS ON FILE | | | | | | |
| 602937 | AIDA LUZ TORRES LEON | ADDRESS ON FILE | | | | | | |
| 602938 | AIDA LUZ VEGA CORA | ADDRESS ON FILE | | | | | | |
| 602939 | AIDA LUZ VELEZ MAS | ADDRESS ON FILE | | | | | | |
| 602940 | AIDA M ARROYO MENDEZ | URB LAS DELICIAS | 1303 CALLE URPIANO COLON | | | PONCE | PR | 00728-3841 |
| 602941 | AIDA M AYALA | BARRIADA NUEVA | 61 CALLE MALAVE | | | CAYEY | PR | 00736 |
| 602942 | AIDA M BONILLA GUTIERREZ | PO BOX 1052 | | | | SALINAS | PR | 00751 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 602943 | AIDA M BRACERO MARQUEZ | 52 CALLE 65 INFANTERIA NORTE | | | | LAJAS | PR | 00667 | |
| 9003 | AIDA M CHEVERE PABON | ADDRESS ON FILE | | | | | | | |
| 602944 | AIDA M CONCEPCION BERRIOS | ADDRESS ON FILE | | | | | | | |
| 602945 | AIDA M CORTES ORTIZ | URB REXVILLE | C D 26 CALLE 24 | | | BAYAMON | PR | 00957 | |
| 602946 | AIDA M DE JESUS MORALES | HC-01 BOX 2723 | | | | LOIZA | PR | 00772 | |
| 602947 | AIDA M DE JESUS MORALES | SECTOR HONDURAS | | | | LOIZA | PR | 00772 | |
| 602948 | AIDA M DECLET | UNIVERSITY GARDENS | 261 CALLE FORDHAM | | | SAN JUAN | PR | 00927 | |
| 602949 | AIDA M ESCRIBANO ROMALDO | P O BOX 858 | | | | GARROCHALES | PR | 00652 | |
| 602950 | AIDA M ESTEVES RIVERA | 3735 BAYAMON GARDENS STATION | | | | BAYAMON | PR | 00958 | |
| 602951 | AIDA M FELIU RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 602952 | AIDA M FERMAINT BURGOS | BO OBRERO 506 LUTZ | | | | SAN JUAN | PR | 00915 | |
| 602953 | AIDA M GARCIA RIVAS | BO PUEBLO SECO TRUJILLO ALTO | BOX 69 | | | TRUJILLO ALTO | PR | 00977 | |
| 602954 | AIDA M IGARTUA BONILLA | 101 B CALLE PEDRO PADILLA | | | | ISABELA | PR | 00662 | |
| 602955 | AIDA M JIMENEZ ANDUJAR | 1102 CALLE BOHEMIA | | | | SAN JUAN | PR | 00920 | |
| 602956 | AIDA M LEBRON SANTANA | P O BOX 1189 | | | | LAS PIEDRAS | PR | 00771 | |
| 9004 | AIDA M LOPEZ MERCEDES | ADDRESS ON FILE | | | | | | | |
| 602957 | AIDA M LOPEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 840298 | AIDA M MALDONADO PEREZ | PARQUE ECUESTRE | F22 CALLE 37 | | | CAROLINA | PR | 00987 | |
| 9005 | AIDA M MALDONADO PEREZ | URB PARQUE ECUESTRE | F 22 CALLE 37 | | | CAROLINA | PR | 00987 | |
| 602959 | AIDA M MARIANI VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 9006 | AIDA M MOJICA CEDENO | ADDRESS ON FILE | | | | | | | |
| 602960 | AIDA M MORALES LAUREANO | MSC 741 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 602962 | AIDA M MORALES LETRIZ | URB CRISTAL | 151 COM CORRALES | | | AGUADILLA | PR | 00603 | |
| 602961 | AIDA M MORALES LETRIZ | URB CRYSTAL | 151 COMUNIDAD CORRALES | | | AGUADILLA | PR | 00603 | |
| 602963 | AIDA M NIEVES COLON | HC 04 BOX 18156 | BO CIENEGA | | | CAMUY | PR | 00627 | |
| 602534 | AIDA M ORENSTEIN CARDONA | PO BOX 10125 | | | | SAN JUAN | PR | 00922 | |
| 9008 | AIDA M ORTIZ BARRETO | ADDRESS ON FILE | | | | | | | |
| 9009 | AIDA M ORTIZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 602533 | AIDA M ORTIZ ORTEGA | PO BOX 1359 | | | | HORMIGUEROS | PR | 00660 | |
| 9010 | AIDA M PEDROGO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 9011 | AIDA M PEDROGO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 840299 | AIDA M PEREZ RODRIGUEZ | HC 3 BOX 13860 | | | | YAUCO | PR | 00698-9616 | |
| 9012 | AIDA M PI RIVERA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9013 | AIDA M PINERO RIVERA | ADDRESS ON FILE | | | | | | |
| 9014 | AIDA M RAMIREZ OTERO | ADDRESS ON FILE | | | | | | |
| 602964 | AIDA M RAMOS SANTIAGO | 311 SECTOR LAS MARIAS | | | | UTUADO | PR | 00641 |
| 9015 | AIDA M RIOS SAN MIGUEL | ADDRESS ON FILE | | | | | | |
| 9016 | AIDA M RIOS SAN MIGUEL | ADDRESS ON FILE | | | | | | |
| 602965 | AIDA M RIVERA CORTES | URB LOMAS VERDES | Y 11 CALLE DRAGON | | | BAYAMON | PR | 00956-3241 |
| 602966 | AIDA M RIVERA MERCADO | SAN FERNANDO | L 9 CALLE 1 | | | BAYAMON | PR | 00957 |
| 9017 | AIDA M RIVERA MIRANDA | ADDRESS ON FILE | | | | | | |
| 602967 | AIDA M RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 602968 | AIDA M RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 602969 | AIDA M ROBLES | ADDRESS ON FILE | | | | | | |
| 602970 | AIDA M RODRIGUEZ QUINTERO | URB JARDINES | C 19 CALLE 7 | | | DORADO | PR | 00646 |
| 9018 | AIDA M RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 9019 | AIDA M SANCHEZ BERRIOS | ADDRESS ON FILE | | | | | | |
| 9020 | AIDA M TOLEDO | ADDRESS ON FILE | | | | | | |
| 602971 | AIDA M TORRES ANTONGIORGI | PO BOX 528 | | | | SAN GERMAN | PR | 00683 |
| 602972 | AIDA M TORRES COLON | ADDRESS ON FILE | | | | | | |
| 9021 | AIDA M TORRES RIVERA | ADDRESS ON FILE | | | | | | |
| 602973 | AIDA M TORRES VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 602974 | AIDA M VAZQUEZ NUÑEZ | HC 2 BOX 7464 | | | | UTUADO | PR | 00641 |
| 9022 | AIDA M VELAZQUEZ FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 9023 | AIDA M VELEZ VEGA | ADDRESS ON FILE | | | | | | |
| 9024 | AIDA M. GONZALEZ COLON | ADDRESS ON FILE | | | | | | |
| 1753209 | Aida M. Pérez Pachevo | ADDRESS ON FILE | | | | | | |
| 9025 | AIDA M. QUINONES RENTAS | ADDRESS ON FILE | | | | | | |
| 9026 | AIDA M. QUINONES RIVERA | ADDRESS ON FILE | | | | | | |
| 9027 | AIDA M. RODRIGUEZ NUNEZ | ADDRESS ON FILE | | | | | | |
| 9028 | AIDA M. ROMAN COLON | ADDRESS ON FILE | | | | | | |
| 9029 | AIDA M. VELEZ CARDONA | ADDRESS ON FILE | | | | | | |
| 9030 | AIDA M. VELEZ CARDONA | ADDRESS ON FILE | | | | | | |
| 9031 | AIDA MALDONADO BAEZ | ADDRESS ON FILE | | | | | | |
| 602975 | AIDA MALDONADO CINTRON | ADDRESS ON FILE | | | | | | |
| 602976 | AIDA MALDONADO LOPEZ | COND LEMANS 602 AVE MUNOZ RIVERA | OFIC 304 | | | SAN JUAN | PR | 00918 |
| 9032 | AIDA MARCIAL LOPEZ | CALLE VISTA ALTA B-16 SIERRA LINDA | | | | BAYAMON | PR | 00957 |
| 602977 | AIDA MARCIAL LOPEZ | SIERRA LINDA | B 16 CALLE VISTA ALTA | | | BAYAMON | PR | 00957 |
| 602978 | AIDA MARGARITA RODRIGUEZ RAMOS | BOX 692 | | | | QUEBRADILLAS | PR | 00678 |

Exhibit E

Master Mailing List 1

Served via first class mail

| 602979 | AIDA MARIA MORALES CORTES | HC 03 BOX 33778 | | | | AGUADILLA | PR | 00603 | |
|---|---|---|---|---|---|---|---|---|---|
| 602980 | AIDA MARIA MORALES CORTES | HC 3 BOX 33778 | | | | AGUADILLA | PR | 00603 | |
| 602981 | AIDA MARIETTI DOMINICCI | GLENVIEW GARDENS BB9 | CALLE N-15 | | | PONCE | PR | 00731 | |
| 602982 | AIDA MARQUEZ MONTALVO | RES LAS CASAS | EDF 4 APT 37 | | | SAN JUAN | PR | 00915 | |
| 602983 | AIDA MARQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 840300 | AIDA MARRERO PEREZ | M36 CALLE CLAVELES | BOX 47-736 | | | COTO LAUREL | PR | 00780 | |
| 602984 | AIDA MARRERO VEGA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 602985 | AIDA MARTEL TORRES | HC 01 BOX 5965 | | | | LAS MARIAS | PR | 00670 | |
| 840301 | AIDA MARTINEZ COLLAZO | URB MUÑOZ RIVERA | 8 CALLE TROPICAL | | | GUAYNABO | PR | 00969-3704 | |
| 602986 | AIDA MARTINEZ GONZALEZ | COND BANCO COOPERATIVO PISO 9 OFIC. | 902 AVE. PONCE DE LEON 623 | | | HATO REY | PR | 00917 | |
| 840302 | AIDA MARTINEZ GONZALEZ | COND LOS OLMOS | 36 CALLE NEVARES APT 7B | | | SAN JUAN | PR | 00927-4527 | |
| 602987 | AIDA MARTINEZ GUZMAN | COND HANIA MARIA | EDIF 1 APT 202 | | | GUAYNABO | PR | 00969 | |
| 840303 | AIDA MARTINEZ LAGARES | HC 1 BOX 4044 | | | | ADJUNTAS | PR | 00601-9710 | |
| 9033 | AIDA MARTINEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 602989 | AIDA MARTINEZ MELENDEZ | BOX 7658 | | | | CIDRA | PR | 00739 | |
| 602990 | AIDA MARTINEZ ORTIZ | VILLA PALMERA | 287 CALLE NU¥EZ | | | SAN JUAN | PR | 00915 | |
| 602991 | AIDA MARTINEZ RIVERA | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| 602992 | AIDA MARTINEZ VAZQUEZ | HC 80 BOX 8830 | | | | DORADO | PR | 00646 | |
| 602993 | AIDA MARTINEZ VEGA | RES LAS MARGARITAS | EDIF 22 APT 387 | | | SAN JUAN | PR | 00915 | |
| 9035 | AIDA MASTACHE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 602994 | AIDA MATOS OCASIO | URB GARDENVILLE A16 | AVE RAMIREZ DE ARELLANO | | | GUAYNABO | PR | 00966 | |
| 602995 | AIDA MAYSONET GARCIA | HC 83 BOX 7835 | | | | VEGA BAJA | PR | 00693 | |
| 9036 | AIDA MEDINA PEREZ | ADDRESS ON FILE | | | | | | | |
| 9037 | AIDA MELENDEZ FALCON | ADDRESS ON FILE | | | | | | | |
| 602996 | AIDA MELENDEZ FALCON | ADDRESS ON FILE | | | | | | | |
| 602997 | AIDA MELENDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 9038 | AIDA MELENDEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 602998 | AIDA MELENDEZ RIVERA | COMUNIDAD LAS 500 | 267 CALLE GRANITOS | | | ARROYO | PR | 00714 | |
| 840304 | AIDA MELENDEZ SANTANA | URB VISTAS DEL CONVENTO | 2E 39 CALLE 4 | | | FAJARDO | PR | 00738 | |
| 602999 | AIDA MERCADO COLON | URB SAN FERNANDO | L 9 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 603000 | AIDA MERCEDES NEGRON SOTO | PARQUE MEDITERRANEO | C 4 CALLE PRINCIPAL | | | GUAYNABO | PR | 00966 | |
| 603001 | AIDA MICHELLE BONILLA ACEVEDO | URB VILLAS DE CASTRO | C 20 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 9039 | AIDA MICHELLE PI RIVERA | ADDRESS ON FILE | | | | | | | |
| 840305 | AIDA MOLINARY DE LA CRUZ | SAN PATRICIO CHALETS | J11 AVE SAN PATRICIO APT 8 | | | GUAYNABO | PR | 00968-4455 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 603002 | AIDA MONTALVO NEGRON | URB VILLA AIDA | A 3 CALLE 1 | | | CABO ROJO | PR | 00623 | |
| 603003 | AIDA MONTES SEPULVEDA | COND TORRES DEL PARQUE | APT 1406 N | | | BAYAMON | PR | 00956-3063 | |
| 9040 | AIDA MORALES | ADDRESS ON FILE | | | | | | | |
| 603004 | AIDA MORALES ANDINO | GALATEO CENTRO | CARR 804 KM 0 HM 1 | | | TOA ALTA | PR | 00953 | |
| 603005 | AIDA MORALES BERRIOS | URB SIERRA BAYAMON | 4-7 CALLE 4 | | | BAYAMON | PR | 00961-4545 | |
| 9041 | AIDA MORALES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 9042 | Aida Morales Laboy | ADDRESS ON FILE | | | | | | | |
| 603006 | AIDA MORALES RAMIREZ | URB TINTILLO GARDENS | F-4 CALLE 9 | | | GUAYNABO | PR | 00966-1603 | |
| 603007 | AIDA MORALES RAMOS | REPARTO OCEAN FRONT | 3471 | | | VEGA BAJA | PR | 00693 | |
| 9043 | AIDA MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 603008 | AIDA MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 603009 | AIDA MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 603010 | AIDA MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 603011 | AIDA MORALES SMART | ADDRESS ON FILE | | | | | | | |
| 9044 | AIDA MUNIZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 9045 | AIDA MUNIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 603012 | AIDA N BETANCOURT VARGAS | PO BOX 141986 | | | | ARECIBO | PR | 00614 | |
| 9046 | AIDA N DICKSON DIAZ | ADDRESS ON FILE | | | | | | | |
| 603013 | AIDA N GONZALEZ SANCHEZ | MIRADOR DE BAIROA | 2T62A CALLE 29 | | | CAGUAS | PR | 00725-1040 | |
| 9047 | AIDA N LUGO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 9048 | AIDA N MOLINARY DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| 603014 | AIDA N MORA RIVERA | ADDRESS ON FILE | | | | | | | |
| 603015 | AIDA N MORALES ROLDAN | URB CAPARRA TERRACE | 815 CALLE 18N SE | | | SAN JUAN | PR | 00921 | |
| 603016 | AIDA N ORTIZ ARROYO | HC 1 BOX 5887 | | | | YABUCOA | PR | 00767 | |
| 603017 | AIDA N PAGAN | PO BOX 483 | | | | CABO ROJO | PR | 00623 | |
| 9049 | AIDA N PEREZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 9050 | AIDA N RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 603018 | AIDA N SANTIAGO RODRIGUEZ | 20 CALLE MUNOZ SILVA | | | | UTUADO | PR | 00641 | |
| 9051 | AIDA N SANTIAGO ROSAS | ADDRESS ON FILE | | | | | | | |
| 603019 | AIDA N SISCO OQUENDO | URB LAMELA | 77 CALLE ZIRCONIA | | | ISABELA | PR | 00662 | |
| 603021 | AIDA NADIEZDA CALVO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 9052 | AIDA NANCY SISCO OQUENDO | ADDRESS ON FILE | | | | | | | |
| 9053 | AIDA NELLY CRUZ REYES | ADDRESS ON FILE | | | | | | | |
| 603022 | AIDA NELLY F JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 603023 | AIDA NELLY RODRIGUEZ RODRIGUEZ | COND RIVER PARK 10 | CALLE SANTA CRUZ APT 204 | | | BAYAMON | PR | 00961 | |
| 603024 | AIDA NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| 603025 | AIDA NOGUE IRIZARRY | BO LICEO ARRIBA | 111 CALLE MINERAL | | | MAYAGUEZ | PR | 00680 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 416 of 2241

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 840306 | AIDA NYDIA SANTIAGO SOTO | PARQUE CENTRO | 170 AVE ARTERIAL HOSTOS APT A24 | | SAN JUAN | PR | 00918-5020 | |
| 9055 | AIDA OLAN RAMIREZ | ADDRESS ON FILE | | | | | | |
| 9056 | AIDA ORENGO MUNIZ | ADDRESS ON FILE | | | | | | |
| 603026 | AIDA ORTIZ BAEZ | ADDRESS ON FILE | | | | | | |
| 603027 | AIDA ORTIZ COLON | RR 02 BOX 7076 | | | TOA ALTA | PR | 00953 | |
| 603028 | AIDA ORTIZ LOPEZ | PARC NUEVA PLAYITA | BOX 987 | | YABUCOA | PR | 00767 | |
| 603029 | AIDA ORTIZ LUGO | ADDRESS ON FILE | | | | | | |
| 603030 | AIDA ORTIZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 603031 | AIDA ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 9057 | AIDA OSORIO MILLAN | ADDRESS ON FILE | | | | | | |
| 9058 | AIDA P ALVARADO CARBONELL | ADDRESS ON FILE | | | | | | |
| 603032 | AIDA P LOPEZ SANCHEZ | URB MOUNTAIN VIEW | N 12 CALLE 10 | | CAROLINA | PR | 00987 | |
| 603033 | AIDA PABON RODRIGUEZ | HC 2 BOX 48441 | | | VEGA BAJA | PR | 00693 | |
| 603034 | AIDA PADILLA CRUZ | HC 1 BOX 7610 | | | TOA BAJA | PR | 00949 | |
| 9059 | AIDA PADILLA MUNIZ | ADDRESS ON FILE | | | | | | |
| 9060 | AIDA PADILLA MUNIZ | ADDRESS ON FILE | | | | | | |
| 9061 | AIDA PADILLA MUNIZ | ADDRESS ON FILE | | | | | | |
| 603035 | AIDA PAGAN ALFARO | ADDRESS ON FILE | | | | | | |
| 603036 | AIDA PAGAN DE RIOS | QUINTAS DE CUPEY | D 15 CALLE 14 | | SAN JUAN | PR | 00926 | |
| 603037 | AIDA PANCORBO TROCHE | VISTA MAR | 37 J GRIEF | | GUANICA | PR | 00653 | |
| 603038 | AIDA PAONESSA DE RIVERA | LUIS PAONESA ORTIZ (TUTOR) | 441 CALLE SOLDADO ALCIDES REY | | SAN JUAN | PR | 00923-3214 | |
| 603039 | AIDA PENA MONTES | URB NOTRE DAME | G 2 CALLE SAN CLEMENTE | | CAGUAS | PR | 00725 | |
| 603040 | AIDA PERALTA ROBLEDO | PO BOX 367133 | | | SAN JUAN | PR | 00936 | |
| 603041 | AIDA PEREZ | SIERRA BAYAMON | 48-9 CALLE 36 | | BAYAMON | PR | 00961 | |
| 603042 | AIDA PEREZ AREIZAGA | ADDRESS ON FILE | | | | | | |
| 2175150 | AIDA PEREZ CALDERON | ADDRESS ON FILE | | | | | | |
| 603043 | AIDA PEREZ CRUZ | ADDRESS ON FILE | | | | | | |
| 840307 | AIDA PEREZ GONZALEZ | C SIERRA #423 | VILLA DE LOS PESCADORES | | VEGA BAJA | PR | 00693 | |
| 9064 | AIDA PEREZ GONZALEZ | VILLA LOS PESCADORES | 423 CALLE SIERRA | | VEGA BAJA | PR | 00693 | |
| 603044 | AIDA PEREZ MOJICA | BO LAS MONJAS | 117 CALLE PEPE DIAZ | | SAN JUAN | PR | 00917 | |
| 9065 | AIDA PEREZ PIZARRO | ADDRESS ON FILE | | | | | | |
| 603045 | AIDA PINTO GOMEZ | BOX 1322 | | | YABUCOA | PR | 00767 | |
| 9066 | AIDA QUIXONES ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 9067 | AIDA QUIXONES ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 603046 | AIDA QUILES CARTAGENA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 603047 | AIDA QUILES Y/O HILDA QUILES | PO BOX 893 | | | YAUCO | PR | 00698 | |
| 603048 | AIDA R ALICEA CUEVAS | ADDRESS ON FILE | | | | | | |
| 603049 | AIDA R CEBALLOS OSORIO | COND CLUB COSTAMARINA II APT 4 J | | | CAROLINA | PR | 00983 | |
| 603050 | AIDA R CRESPO DE SERRANO | HC 01 BOX 9327 | | | HATILLO | PR | 00659 | |
| 603051 | AIDA R CUEVAS RODRIGUEZ | COND CAMINO REAL APT 301 J | | | GUAYNABO | PR | 00969 | |
| 9068 | AIDA R FUENTES JAIMAN | ADDRESS ON FILE | | | | | | |
| 603052 | AIDA R FUENTES JAIMAN | ADDRESS ON FILE | | | | | | |
| 603053 | AIDA R MORALES PEREZ | HC 2 BOX 23852 CAIMITAL BAJO | | | AGUADILLA | PR | 00603 | |
| 9069 | AIDA R ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 9070 | AIDA R PABON LOPEZ | ADDRESS ON FILE | | | | | | |
| 9071 | AIDA R RIVERA BAUTISTA | ADDRESS ON FILE | | | | | | |
| 603054 | AIDA R RIVERA CARDONA | EXT ONEILL | C AA 5 CALLE 5 | | MANATI | PR | 00674 | |
| 603055 | AIDA R RIVERA MORALES | URB JAIME C RODRIGEZ 0 15 CALLE 1 | | | YABUCOA | PR | 00767 | |
| 9072 | AIDA R ROSALY BENITEZ/ENVISION ENERGY I | ADDRESS ON FILE | | | | | | |
| 9073 | AIDA R SIERRA RAMOS | ADDRESS ON FILE | | | | | | |
| 603056 | AIDA R TORRES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 603057 | AIDA R VEGA FERNANDEZ | URB VILLA HERMOSA | SF 13 CALLE VIOLETA | | HORMIGUEROS | PR | 00660 | |
| 9074 | AIDA R. CONTRERAS BENITEZ | ADDRESS ON FILE | | | | | | |
| 603059 | AIDA RAMOS ACEVEDO | ADDRESS ON FILE | | | | | | |
| 603060 | AIDA RAMOS CALIXTO | VILLA DEL REY | 4 A 7 CALLE 23 A | | CAGUAS | PR | 00725 | |
| 9075 | AIDA RAMOS LOZADA | LCDO. LUIS A. BURGOS RIVERA | APARTADO 2464 | | GUAYAMA | PR | 00785 | |
| 603061 | AIDA RAMOS MORENO | 52 PARC. PUNTA PALMAS | | | BARCELONETA | PR | 00617 | |
| 603058 | AIDA RAMOS SANCHEZ | HC 1 BOX 4254 | | | LAS MARIAS | PR | 00670 | |
| 9076 | AIDA RAQUEL LOPEZ NUNEZ | ADDRESS ON FILE | | | | | | |
| 9077 | AIDA RAQUEL MORALES PEREZ | ADDRESS ON FILE | | | | | | |
| 603062 | AIDA RAQUEL RODRIGUEZ ROSA | HC 04 BOX 15554 | | | MOCA | PR | 00676 | |
| 9078 | AIDA RENTAS MARTINEZ | ADDRESS ON FILE | | | | | | |
| 603063 | AIDA REYES CARRASQUILLO | 1962 WINDERMERE ROAD | | | WINDERMERE | FL | 34786 | |
| 9079 | AIDA REYES ROURE | ADDRESS ON FILE | | | | | | |
| 603064 | AIDA REYES VARGAS | ADDRESS ON FILE | | | | | | |
| 9080 | AIDA RINALDI VDA DE GARCIA | ADDRESS ON FILE | | | | | | |
| 603065 | AIDA RIOS FRANCOS | PO BOX 16093 | | | SAN JUAN | PR | 00908-6093 | |
| 603066 | AIDA RIOS SANTIAGO | URB ALTAMIRA | 512 CALLE SIRIO | | SAN JUAN | PR | 00920 | |
| 603067 | AIDA RIVAS ARROYO | 119 SECTOR MONROIG | | | ARECIBO | PR | 00612 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 603068 | AIDA RIVERA | RPTO METROPOLITANO | 964 CALLE 28 SE | | | SAN JUAN | PR | 00921 | |
| 603069 | AIDA RIVERA ACEVEDO | RES GUARIONEX | EDIF A APT 9 | | | QUEBRADILLAS | PR | 00678 | |
| 770511 | AIDA RIVERA BATISTA | SRA. AIDA RIVERA BAUTISTA | 1498 CAMINO LOS GONZÁLEZ | APT. 52 | | SAN JUAN | PR | 00926-8805 | |
| 9081 | AIDA RIVERA BATISTA Y OTROS (2) | SR. ASSAD EL BURAI FÉLIX | JOSÉ G. PEDREIRA JG-11 | SÉPTIMA SECCIÓN | | TOA BAJA | PR | 00949 | |
| 9082 | AIDA RIVERA BATISTA Y OTROS (2) | SRA. AIDA RIVERA BAUTISTA | 1498 CAMINO LOS GONZÁLEZ | APT. 52 | | SAN JUAN | PR | 00926-8805 | |
| 9083 | AIDA RIVERA BATISTA Y OTROS (2) | SRA. GLADYS IRIZARRY ALICEA | URB. PORTOBELLO | CALLE PORTO MAYOR # B-5 | BOX 920 | TOAALTA | PR | 00953-5402 | |
| 603070 | AIDA RIVERA BONILLA | ADDRESS ON FILE | | | | | | | |
| 603071 | AIDA RIVERA CARDONA | URB VILLA ANA | RB 4 CALLE JULIAN | | | JUNCOS | PR | 00777 | |
| 603072 | AIDA RIVERA CATALA | BO CAMPANILLA | PARC 464 CALLE PANGOLA | | | TOA BAJA | PR | 00949 | |
| 9084 | AIDA RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 603073 | AIDA RIVERA CRUZ | URB SANTIAGO IGLESIA | 1400 CALLE BELEN BURGOS | | | SAN JUAN | PR | 00921 | |
| 603074 | AIDA RIVERA DE MORA | ADDRESS ON FILE | | | | | | | |
| 603075 | AIDA RIVERA FIGUEROA | HC 2 BOX 72307 | | | | CIALES | PR | 00638 | |
| 603076 | AIDA RIVERA HERNANDEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 603077 | AIDA RIVERA HUERTAS | URB SAN ALFONSO D 22 | CALLE MIS AMORES | | | CAGUAS | PR | 00725 | |
| 9085 | AIDA RIVERA LUNA | ADDRESS ON FILE | | | | | | | |
| 603078 | AIDA RIVERA ORTIZ | P O BOX 213 | | | | FAJARDO | PR | 00738 | |
| 9086 | AIDA RIVERA OTERO | ADDRESS ON FILE | | | | | | | |
| 603079 | AIDA RIVERA ROMERO | MONTECILLO I ENCANTADA | 1 VIA PEDREGAL APT 1803 | | | TRUJILLO ALTO | PR | 00976 | |
| 602535 | AIDA RIVERA ROMEU | ADDRESS ON FILE | | | | | | | |
| 603080 | AIDA RIVERA ROSA | ADDRESS ON FILE | | | | | | | |
| 9087 | AIDA RIVERA SAEZ | ADDRESS ON FILE | | | | | | | |
| 9088 | AIDA RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 9089 | AIDA ROBLEDO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 9090 | AIDA ROBLES RAMOS | ADDRESS ON FILE | | | | | | | |
| 9091 | AIDA RODRIGUEZ ALONSO | ADDRESS ON FILE | | | | | | | |
| 603081 | AIDA RODRIGUEZ CANDELARIO | COND WINDOSON TOWER APT 411 | | | | SAN JUAN | PR | 00924 | |
| 603082 | AIDA RODRIGUEZ CARRION | HC 33 BOX 5804 | | | | MAYAGUEZ | PR | 00646 | |
| 602536 | AIDA RODRIGUEZ COLON | JARDINES DE LAFAYETTE | D 3 CALLE H | | | ARROYO | PR | 00714 | |
| 9092 | AIDA RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 9093 | AIDA RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 9094 | AIDA RODRIGUEZ MERCED | ADDRESS ON FILE | | | | | | |
| 9095 | AIDA RODRIGUEZ MUNOZ | ADDRESS ON FILE | | | | | | |
| 9096 | AIDA RODRIGUEZ OLIVIERIS | ADDRESS ON FILE | | | | | | |
| 603083 | AIDA RODRIGUEZ PEREZ | PO BOX 1824 | | | | ISABELA | PR | 00662 |
| 603084 | AIDA RODRIGUEZ RAMOS | BO MANI | 328 CALLE ELENA SEGARRA | | | MAYAGUEZ | PR | 00680 |
| 603086 | AIDA RODRIGUEZ RIVERA | EXT VILLA CAPARRA | E 20 CALLE ROMA | | | GUAYNABO | PR | 00966 |
| 603085 | AIDA RODRIGUEZ RIVERA | RES LUIS LLOREN TORRES | EDIF 50 APT 993 | | | SAN JUAN | PR | 00913 |
| 603087 | AIDA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 9097 | AIDA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 603088 | AIDA RODRIGUEZ ROIG | ADDRESS ON FILE | | | | | | |
| 603089 | AIDA RODRIGUEZ ROIG | ADDRESS ON FILE | | | | | | |
| 603090 | AIDA RODRIGUEZ SAEZ | HC 1 BOX 9176 | | | | GUAYANILLA | PR | 00656 |
| 603091 | AIDA RODRIGUEZ SERPA | 6 CARR 670 | | | | MANATI | PR | 00674 |
| 603092 | AIDA RODRIGUEZ SOSA | COND LAS AMERICAS | EDIF 1 APTO 1609 | | | SAN JUAN | PR | 00917 |
| 603093 | AIDA RODRIGUEZ SOTO | 114 JARDINES DE GUANAJIBO | | | | MAYAGUEZ | PR | 00680 |
| 603094 | AIDA RODRIGUEZ TORRES | SECTOR MENDEZ | 101 CALLE DOLORES | | | SABANA HOYOS | PR | 00688-5946 |
| 9098 | AIDA RODRIGUEZ Y ELIAS BAEZ | ADDRESS ON FILE | | | | | | |
| 602537 | AIDA ROMAN ADAMES | BZN 2730 | I A CALLE LA ROMANA | | | QUEBRADILLAS | PR | 00678 |
| 603095 | AIDA ROMAN ADAMES | URB VILLA ALAMO E 31 C/ LUXEMBURGOS | | | | CAGUAS | PR | 00725 |
| 9099 | AIDA ROMAN DURAN | ADDRESS ON FILE | | | | | | |
| 9100 | AIDA ROMAN IGLESIAS | ADDRESS ON FILE | | | | | | |
| 603096 | AIDA ROMAN RIVERA | HC 01 BOX 11431 | | | | ARECIBO | PR | 00612 |
| 603097 | AIDA ROMAN TIRADO | URB VILLA RICA | DF 5 CALLE 5 | | | BAYAMON | PR | 00959 |
| 603098 | AIDA ROSA AVILA | PO BOX 811 | | | | MANATI | PR | 00674 |
| 603099 | AIDA ROSA DELGADO | BO TORTUGO SECTOR PACO GALAN | CARR 1 KM 19.4 | | | SAN JUAN | PR | 00928 |
| 9101 | AIDA ROSA SANTOS | ADDRESS ON FILE | | | | | | |
| 603100 | AIDA ROSA VELEZ MENDEZ | ADDRESS ON FILE | | | | | | |
| 603101 | AIDA ROSA VELEZ MERCADO | ADDRESS ON FILE | | | | | | |
| 603102 | AIDA ROSA VELEZ MERCADO | ADDRESS ON FILE | | | | | | |
| 603103 | AIDA ROSA VELEZ RENTAS | P O BOX 3175 | AMELIA CONTRACT STATION | | | GUAYNABO | PR | 00965 |
| 603104 | AIDA ROSADO GARCIA | REPTO ESPERANZA | 2 CALLE 9 | | | YAUCO | PR | 00698 |
| 9102 | AIDA ROSADO MALDONADO | ADDRESS ON FILE | | | | | | |
| 603105 | AIDA ROSARIO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 |
| 603106 | AIDA ROSARIO CRUZ | RR 1 BUZON 2826 | | | | CIDRA | PR | 00739 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 603107 | AIDA ROSARIO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 9103 | AIDA ROSARIO JIMENEZ | ADDRESS ON FILE | | | | | | |
| 603108 | AIDA ROSARIO MIRANDA | H C 01 BOX 6225 | | | | CIALES | PR | 00638 |
| 603109 | AIDA ROSARIO RAMOS | URB. DE JESUS | M LAGO L17 | | | UTUADO | PR | 00641 |
| 603110 | AIDA RUIZ LOPEZ | CSM MAYAGUEZ | | | | Hato Rey | PR | 00936 |
| 9105 | AIDA RUIZ SERRANO | ADDRESS ON FILE | | | | | | |
| 9106 | AIDA RUIZ SERRANO | ADDRESS ON FILE | | | | | | |
| 603111 | AIDA S CARDONA TORRES | URB SAN GERARDO | 315 CALLE NEVADA | | | SAN JUAN | PR | 00926 |
| 603112 | AIDA S JIMENEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 603113 | AIDA S ORTIZ COLON | ADDRESS ON FILE | | | | | | |
| 9107 | AIDA S SANTIAGO NIEVES | ADDRESS ON FILE | | | | | | |
| 9108 | AIDA S. CARDONA | ADDRESS ON FILE | | | | | | |
| 603114 | AIDA SANCHEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 603115 | AIDA SANCHEZ LOZADA | REPTO VALENCIA | C 10 CALLE JAZMIN | | | BAYAMON | PR | 00959 |
| 9109 | AIDA SANCHEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 603116 | AIDA SANCHEZ VEGA | PMB 1548 C/ PARIS 243 | | | | SAN JUAN | PR | 00917 |
| 9111 | AIDA SANCHEZ ZABALA Y OTROS | RICARDO IZURIETA ORTEGA; MIGUEL OLMEDO | MSC 914 | AVENIDA WINSTON CHURCHILL #138 | | SAN JUAN | PR | 00926 |
| 9112 | AIDA SANJURJO BURGOS | ADDRESS ON FILE | | | | | | |
| 9113 | AIDA SANJURJO BURGOS | ADDRESS ON FILE | | | | | | |
| 9114 | AIDA SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 603117 | AIDA SANTIAGO PEREZ | VILLAS DE CUPEY | D 6 ZENOBIA | | | SAN JUAN | PR | 00926-7610 |
| 9115 | AIDA SANTOS RIVERA | ADDRESS ON FILE | | | | | | |
| 603118 | AIDA SEBASTIAN VALLE | 3RA EXT SANTA ELENA | 44 CALLE SANTA CLARA | | | GUAYANILLA | PR | 00656 |
| 603119 | AIDA SILVA | RES ROOSEVELT | EDIF 22 APTO 485 | | | MAYAGUEZ | PR | 00680 |
| 603120 | AIDA SOLER GONZALEZ | BO EL MANI | 92 CALLE ELENA SEGARRA | | | MAYAGUEZ | PR | 00680 |
| 9116 | AIDA SOTO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 603121 | AIDA SOTO MEDINA | P O BOX 244 | | | | HATILLO | PR | 00659 |
| 603122 | AIDA SOTO RODRIGUEZ | HC 4 BOX 49090 | | | | CAGUAS | PR | 00725 |
| 9117 | AIDA SOTO VELEZ | ADDRESS ON FILE | | | | | | |
| 9118 | AIDA SUAREZ PABON | ADDRESS ON FILE | | | | | | |
| 9119 | AIDA SUAREZ PABON | ADDRESS ON FILE | | | | | | |
| 603123 | AIDA T FUENTES RIVERA | URB RIO HONDO 1 | E17 CALLE RIO CAONILLAS | | | BAYAMON | PR | 00961 |
| 9120 | AIDA T FUENTES RIVERA | URB RIO HONDO 1 E-17 RIO CAONILLAS | | | | BAYAMON | PR | 00961 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 421 of 2241

Exhibit E

Master Mailing List 1

Served via first class mail

| 9121 | AIDA T MARTINEZ BUTLER | ADDRESS ON FILE | | | | | |
|------|------------------------|-----------------|--|--|--|--|--|
| 603124 | AIDA T. CARMONA | URB PARKVILLE | G16 CALLE HARDING | | GUAYNABO | PR | 00969 |
| 9122 | AIDA TORRES APONTE | ADDRESS ON FILE | | | | | |
| 603125 | AIDA TORRES CARABALLO | ADDRESS ON FILE | | | | | |
| 1256260 | AIDA TORRES CRESPO | ADDRESS ON FILE | | | | | |
| 603126 | AIDA TORRES DE MOJICA | SIERRA BAYAMON | 62 21 CALLE 54 | | BAYAMON | PR | 00961 |
| 603127 | AIDA TORRES ESTASEN | PO BOX 9314 | | | SAN JUAN | PR | 00908 |
| 603128 | AIDA TORRES MARQUEZ | EDIF A-1 APTO 09 RES. LA ROSA | | | SAN JUAN | PR | 00926 |
| 603129 | AIDA TORRES MARTINEZ | 6 URB BELLA VISTA | | | VEGA BAJA | PR | 00693 |
| 9123 | AIDA TORRES MORALES | ADDRESS ON FILE | | | | | |
| 603130 | AIDA TORRES PONSA | URB VILLAS SAN FRANCISCO | B 13 CALLE 1 | | SAN JUAN | PR | 00927 |
| 9124 | AIDA TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 603131 | AIDA TORRES TRASLETION | P O BOX 9314 | | | SAN JUAN | PR | 00908-9314 |
| 603132 | AIDA TORRES VARGAS | 95 CALLE MONTALVAN | | | ENSENADA | PR | 00647 |
| 9125 | AIDA TRABAL MALAVE | ADDRESS ON FILE | | | | | |
| 603133 | AIDA TRINIDAD COLON | PDA 16 1/2 CALLE DEL CARMEN | | | SAN JUAN | PR | 00907 |
| 603134 | AIDA V MALDONADO DIAZ | ADDRESS ON FILE | | | | | |
| 9126 | AIDA V ORTIZ LUNA | ADDRESS ON FILE | | | | | |
| 9127 | AIDA V PEREZ MARTINEZ | ADDRESS ON FILE | | | | | |
| 603135 | AIDA V RAMOS RODRIGUEZ | URB ROYAL TOWN | 7-14 CALLE 50 | | BAYAMON | PR | 00956 |
| 9128 | AIDA VALENTIN MORENO | ADDRESS ON FILE | | | | | |
| 9129 | AIDA VALENTIN MORENO | ADDRESS ON FILE | | | | | |
| 9130 | AIDA VALENTIN MORENO | ADDRESS ON FILE | | | | | |
| 603136 | AIDA VALENTIN RODRIGUEZ | HC 2 BOX 10877 | | | LAS MARIAS | PR | 00670-9061 |
| 603137 | AIDA VALLE MELENDEZ | HC 02 BOX 5700 | | | MOROVIS | PR | 00687 |
| 9131 | AIDA VALLES RIVERA | ADDRESS ON FILE | | | | | |
| 9132 | AIDA VARGAS ROSAS | ADDRESS ON FILE | | | | | |
| 603138 | AIDA VARGAS VEGA | BDA BLONDET | 107 CALLE B | | GUAYAMA | PR | 00784 |
| 603139 | AIDA VAZQUEZ CINTRON | PO BOX 91 | | | ARROYO | PR | 00714 |
| 603140 | AIDA VAZQUEZ DIAZ | ADDRESS ON FILE | | | | | |
| 840308 | AIDA VAZQUEZ MARTINEZ | PO BOX 2151 | | | AGUADILLA | PR | 00605 |
| 603141 | AIDA VEGA RIVERA | URB LOMAS VERDES | D12 CALLE ALMENDRA | | BAYAMON | PR | 00956 |
| 9110 | AIDA VEGA ROSADO | ADDRESS ON FILE | | | | | |
| 603142 | AIDA VELAZQUEZ DE FIGUEROA | ADDRESS ON FILE | | | | | |
| 603143 | AIDA VELAZQUEZ LOPEZ | HC 3 BOX 55153 | | | ARECIBO | PR | 00612 |
| 9133 | AIDA VELEZ NIEVES | ADDRESS ON FILE | | | | | |
| 603144 | AIDA VELEZ PEREZ | CSM MAYAGUEZ | | | Hato Rey | PR | 00936 |
| 9134 | AIDA VELEZ ROCHE | ADDRESS ON FILE | | | | | |
| 603145 | AIDA VELEZ ROCHE | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9135 | AIDA VICENTY CRUZ | ADDRESS ON FILE | | | | | | |
| 9136 | AIDA VIDRO TRUJILLO | ADDRESS ON FILE | | | | | | |
| 602538 | AIDA VILLEGAS CORDERO | RES LAS AMAPOLAS | EDIF A 1 APT 16 | | | SAN JUAN | PR | 00927 |
| 603146 | AIDA W MARQUEZ RAMOS | HC 1 BOX 16805 | | | | YABUCOA | PR | 00767-9614 |
| 9137 | AIDA Y SEMIDEY ANTONETTI | ADDRESS ON FILE | | | | | | |
| 9138 | AIDA ZAYAS TORRES | ADDRESS ON FILE | | | | | | |
| 840309 | AIDAIVIS APONTE FONTANEZ | PO BOX 792 | | | | AGUAS BUENAS | PR | 00703-0792 |
| 9139 | AIDAL CRUZ ROSADO | ADDRESS ON FILE | | | | | | |
| 603147 | AIDALI DIAZ LORENZO | HC 2 BOX 18450 | | | | SAN SEBASTIAN | PR | 00685 |
| 603148 | AIDALI PLAZA RIVERA | PO BOX 1117 | | | | ADJUNTAS | PR | 00601 |
| 603149 | AIDALINA MARTINEZ GARCIA | BO PUEBLO | 359 CALLE MENDEZ VIGO | | | DORADO | PR | 00646 |
| 603150 | AIDALINA TRUJILLO AQUINO | HC 02 BOX 17960 | | | | SAN SEBASTIAN | PR | 00685 |
| 603151 | AIDALIS TEJERO VEGA | URB VILLA DEL CARIBE | C 31 | | | SANTA ISABEL | PR | 00757 |
| 9140 | AIDALIS TORRES OLIVERAS | ADDRESS ON FILE | | | | | | |
| 9141 | AIDALIS TORRES OLIVERAS | ADDRESS ON FILE | | | | | | |
| 603152 | AIDALISSE TORRES MALDONADO | SABANA HOYOS APT 14 | | | | ARECIBO | PR | 00688 |
| 603153 | AIDALIZ CABAN | PO BOX 208 | | | | AGUADILLA | PR | 00603 |
| 9142 | AIDALIZ RAMOS VEGA | ADDRESS ON FILE | | | | | | |
| 603154 | AIDALU JOUBERT CASTRO | PO BOX 5456 | | | | MAYAGUEZ | PR | 00681 5456 |
| 9143 | AIDAMARI CUEVAS RAMIREZ | ADDRESS ON FILE | | | | | | |
| 9144 | AIDAMARI CUEVAS RAMIREZ | ADDRESS ON FILE | | | | | | |
| 603155 | AIDANES FIGUEROA RIVERA | BO VACAS | CARR 151 | | | VILLALBA | PR | 00766 |
| 603156 | AIDANGELY TORRES RODRIGUEZ | PMB 322 | PO BOX 890 | | | HUMACAO | PR | 00792 |
| 9145 | AIDANY COMUNITY HOME INC. | LMGOTTSCHALK HG-95 SEPTIMA SECCION LEVITTOWN | | | | TOA BAJA | PR | 00949 |
| 603157 | AIDAS EXCLUSIVE DESIGN BOUTIQUE | Y 33 CALLE BOULEVARD MONROIG | | | | LEVITTOWN | PR | 00949 |
| 603158 | AIDAS NURSERY | URB LAS LOMAS | 1777 CALLE 12 S O | | | SAN JUAN | PR | 00921 |
| 603159 | AIDDIE CASTRO CAMACHO | HC 01 BOX 2279 | | | | BOQUERON | PR | 00622 |
| 603160 | AIDEBELL CORREA ARCE | PO BOX 751 | | | | SABANA HOYOS | PR | 00688 |
| 603161 | AIDELINA CAMACHO CAMACHO | HC 04 BOX 21036 | | | | LAJAS | PR | 00667 |
| 9146 | AIDELIS CAMPOS MORENO | ADDRESS ON FILE | | | | | | |
| 603162 | AIDELIS M COLON CRUZ | BO VEGAS | CARR 743 26204 LAS VEGAS | | | CAYEY | PR | 00736 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 423 of 2241

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9147 | AIDELIS MUNOZ VELEZ | ADDRESS ON FILE | | | | | | |
| 9148 | AIDELIS RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 603163 | AIDELIS SANTIAGO DELGADO | HC 03 BOX 11993 | | | | UTUADO | PR | 00641 |
| 9149 | AIDELISA VARGAS NUNEZ | ADDRESS ON FILE | | | | | | |
| 840310 | AIDELIZ LUGO PAGAN | URB GUAYAMA VALLEY | 41 CALLE AMATISTA | | | GUAYAMA | PR | 00784 |
| 9150 | AIDELIZ RIVERA TORRES | ADDRESS ON FILE | | | | | | |
| 9151 | AIDII MALDONADO ORTIZ | ADDRESS ON FILE | | | | | | |
| 9152 | AIDIMAR SERRANO LOPEZ | ADDRESS ON FILE | | | | | | |
| 9153 | AIDIN D MILLAN SANTIAGO | ADDRESS ON FILE | | | | | | |
| 9154 | AIDINES ABREU MERCADO | ADDRESS ON FILE | | | | | | |
| 603164 | AIDIS PUERTO RICO | PO BOX 193587 | | | | SAN JUAN | PR | 00919-3587 |
| 603165 | AIDIS PUERTO RICO | URB LAS LOMAS 803 | 33 CALLE SO | | | SAN JUAN | PR | 00921 |
| 9155 | AIDITA CAMACHO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 603166 | AIDITA VELEZ ORTIZ | HC 71 BOX 7030 | | | | CAYEY | PR | 00736-9545 |
| 603167 | AIDS POLICY CENTER | 918 SIXTEEN STREET NW | SUITE 201 | | | WASHINGTON | DC | 20006 |
| 603168 | AIDSA VALLES ALVAREZ | PO BOX 33 | | | | MAUNABO | PR | 00707 |
| 9156 | AIDSA VALLES ALVAREZ V DEPARTAMENTO DE LA FAMILIA | NORMAN PIETRI CASTELLON | 2803 BRISAS DE PARQUE ESCORIAL | | | CAROLINA | PR | 00987 |
| 9157 | AIDXA MORENO RAMOS | ADDRESS ON FILE | | | | | | |
| 603169 | AIDYL E RODRIGUEZ VEGA | BRISAS DE CEIBA 1 | 33 CALLE 1 | | | CEIBA | PR | 00735 |
| 603170 | AIDYL FIGUEROA OSORIO | PO BOX 431 | | | | NAGUABO | PR | 00718 |
| 9158 | AIDYL M RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | |
| 603171 | AIDYL VELAZQUEZ CUADRADO | URB VILLA UNIVERSITARIA | C 8 CALLE 6 | | | HUMACAO | PR | 00791 |
| 603172 | AIDYN ANDINO LOPEZ | BO BUENA VISTA | 168 CALLE CEREZO | | | CAROLINA | PR | 00985 |
| 603173 | AIDYN SANTOS RIVERA | URB SAN RAMON | E 5 CALLE GONZALO R NAVAS | | | HATILLO | PR | 00659 |
| 603174 | AIDZA I GONZALEZ VAZQUEZ | URB SAN VICENTE | 177 CALLE 2 | | | VEGA BAJA | PR | 00693 |
| 603175 | AIDZA L RIVERA OLIVENCIA / VIAJES RIVERA | PO BOX 131 | | | | AIBONITO | PR | 00705 |
| 9159 | AIESEC PUERTO RICO INC | UPR STATION | PO BOX 22989 | | | SAN JUAN | PR | 00931 |
| 9160 | AIF CPA GROUP PSC | PMB 193 | B5 TABONUCO ST STE 216 | | | GUAYNABO | PR | 00968 |
| 1256261 | AIF CPA GROUP, PCS | ADDRESS ON FILE | | | | | | |
| 603176 | AIFRAN PEREZ VELEZ | P O BOX 1742 | | | | LARES | PR | 00669 |
| 9161 | AIG CONSTRUCCION CORPORATION | PO BOX 9061 | | | | PONCE | PR | 00732 |
| 840312 | AIG ELECTRIC SUPPLY, INC. | URB SANTA JUANITA | PMB 413 | | | BAYAMÓN | PR | 00956-4792 |
| 9162 | AIG INSURANCE COMPANY PUERTO RICO | 250 MUNOZ RIVERA AVE | SUITE 500 HATO REY | | | SAN JUAN | PR | 00918 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 9163 | AIG INSURANCE COMPANY PUERTO RICO | 250 MUNOZ RIVERA AVE STE 500 | | | | SAN JUAN | PR | 00908 | |
| 9164 | AIG INSURANCE COMPANY PUERTO RICO | P O BOX 10181 | | | | SAN JUAN | PR | 00908-1181 | |
| 1471706 | AIG Insurance Company-- Puerto Rico | ADDRESS ON FILE | | | | | | | |
| 9165 | AIG Insurance Company-Puerto Rico | 250 MuNoz Rivera Ave. | American International Plaza, Suite 500 | | | Hato Rey | PR | 00918 | |
| 9166 | AIG Insurance Company-Puerto Rico | Attn: Agustin Montalvo, Vice President | PO Box 10181 | | | San Juan | PR | 90811-908 | |
| 9167 | AIG Insurance Company-Puerto Rico | Attn: Carlos Gonzalez, Consumer Complaint Contact | PO Box 10181 | | | San Juan | PR | 90811-908 | |
| 9168 | AIG Insurance Company-Puerto Rico | Attn: Francisco Diaz, Circulation of Risk | PO Box 10181 | | | San Juan | PR | 90811-908 | |
| 9169 | AIG Insurance Company-Puerto Rico | Attn: Francisco Diaz, President | PO Box 10181 | | | San Juan | PR | 90811-908 | |
| 9170 | AIG Insurance Company-Puerto Rico | Attn: Jose Ramos, Premiun Tax Contact | PO Box 10181 | | | San Juan | PR | 90811-908 | |
| 9171 | AIG Insurance Company-Puerto Rico | Attn: Michelle Lugo, Regulatory Compliance Government | PO Box 10181 | | | San Juan | PR | 90811-908 | |
| 9172 | AIG Latin America I.I. | 175 Water Street | 17th Floor | | | New York | NY | 10038 | |
| 9173 | AIG Latin America I.I. | Attn: Agustin Montalvo, Vice President | PO Box 13355 | | | San Juan | PR | 00908 | |
| 9174 | AIG Latin America I.I. | Attn: Carlos Gonzalez Rodriguez, Annual Statement | PO Box 13355 | | | San Juan | PR | 00908 | |
| 9175 | AIG Latin America I.I. | Attn: Francisco Diaz, President | PO Box 13355 | | | San Juan | PR | 90833-908 | |
| 9176 | AIG Latin America I.I. | Attn: Jay Morrow, Actuary | PO Box 13355 | | | San Juan | PR | 00908 | |
| 9177 | AIG Latin America I.I. | Attn: Ramon Ponte Tapanes, External Auditor | PO Box 13355 | | | San Juan | PR | 00908 | |
| 9178 | AIG Latin America I.I. | Attn: Rene Pinto-Lugo, Principal Representative | PO Box 13355 | | | San Juan | PR | 00908 | |
| 9179 | AIG LIFE INS CO | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| 603178 | AIG LIFE INSURANCE COMPANY | 600 KING STREET | | | | WILMINGTON | DE | 19801 | |
| 9180 | AIG LIFE INSURANCE COMPANY | PO BOX 4373 | | | | HOUSTON | TX | 77210-4373 | |
| 9181 | AIG LIFE INSURANCE COMPANY | PO BOX 715898689 | | | | SAN JUAN | PR | 00936-8689 | |
| 9182 | AIG LIFE INSURANCE COMPANY | PO BOX 9172 | | | | SAN JUAN | PR | 00908 | |
| 603177 | AIG LIFE INSURANCE OF P R | P O BOX 71589 8689 | | | | SAN JUAN | PR | 00936 8689 | |
| 9183 | AIG MOTORCYCLE CORP | PO BOX 7121 | | | | SAN JUAN | PR | 00916-7121 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9184 | AIG MOTORCYCLE EXPRESS | PO BOX 7121 | | | | SAN JUAN | PR | 00916 |
| 9185 | AIG PREMIER INSURANCE COMPANY | ONE AIG CENTER | | | | WILMINGTON | DE | 19803 |
| 9186 | AIG Warranty Guard, Inc. | 300 South Riverside Plaza | | | | Chicago | IL | 60606-6613 |
| 9187 | AIG Warranty Guard, Inc. | Attn: James Mostufi, President | 650 Missouri Ave | | | Jeffersonville | IN | 47130 |
| 9188 | AIG Warranty Guard, Inc. | Attn: Mathew Frankel, President | 650 Missouri Ave | | | Jeffersonville | IN | 47130 |
| 603179 | AIGLOE MIRANDA SANTINI | ADDRESS ON FILE | | | | | | |
| 603181 | AIIM ASOOC.INFORMATION & | IMAGE MANAGEMENT | 1100 WAYNE AVE | | | SILVER SPRING | MD | 20910 |
| 603180 | AIIM ASOOC.INFORMATION & | URB PUERTO NUEVO | 527 AVE ANDALUCIA STE 49 | | | SAN JUAN | PR | 00920 |
| 9189 | AIKEN UNIFORM INC | 45 CALLE JOSE DE DIEGO | | | | CIDRA | PR | 00739 |
| 9190 | AIKEN UNIFORMS INC | LCDA. LIZ TRINIDAD RODRÍGUEZ | 43 CALLE BALDORIOTY DE CASTRO | | | CIDRA | PR | 00739 |
| 770512 | AIKEN UNIFORMS INC | LCDO. LUIS A. PABÓN SANTIAGO | PO BOX 9944 | | | CIDRA | PR | 00739-0994 |
| 1418578 | AIKEN UNIFORMS INC | LIZ TRINIDAD RODRÍGUEZ | 43 CALLE BALDORIOTY DE CASTRO | | | CIDRA | PR | 00739 |
| 9191 | AIKEN UNIFORMS, INC | CALLE JOSE DE DIEGO 345 | | | | CIDRA | PR | 00739 |
| 1458856 | Aiken Uniforms, Inc. | Calle Jose de Diego #59 | | | | Cidra | PR | 00739 |
| 1458856 | Aiken Uniforms, Inc. | PO Box 9944 | | | | Cidra | PR | 00739 |
| 9192 | AIKMAN, JOHN | ADDRESS ON FILE | | | | | | |
| 9193 | AILED GONZALEZ RECIO | ADDRESS ON FILE | | | | | | |
| 603182 | AILED M DONATE RODRIGUEZ | HC 5 BOX 51601 | | | | HATILLO | PR | 00659 |
| 9194 | AILED RIVERA GARCIA | ADDRESS ON FILE | | | | | | |
| 9195 | AILED RIVERA GARCIA | ADDRESS ON FILE | | | | | | |
| 9196 | AILED RIVERA GARCIA | ADDRESS ON FILE | | | | | | |
| 9197 | AILED V CALDERON CANDELARIO | ADDRESS ON FILE | | | | | | |
| 9198 | AILEEB J QUINONES MENDEZ | ADDRESS ON FILE | | | | | | |
| 9199 | AILEEM FEIJOO MARRERO | ADDRESS ON FILE | | | | | | |
| 9200 | AILEEN ACEVEDO | ADDRESS ON FILE | | | | | | |
| 603183 | AILEEN ACEVEDO ANDINO | HACIENDA MI QUERIDO VIEJO | 97 CALLE ROBLE | | | DORADO | PR | 00646 |
| 603184 | AILEEN AGOSTO RAMIREZ | RR 8 BOX 9563 | | | | BAYAMON | PR | 00956-9639 |
| 9201 | AILEEN ANDRADES CRUZ | ADDRESS ON FILE | | | | | | |
| 9202 | AILEEN APONTE LOPEZ | ADDRESS ON FILE | | | | | | |
| 9203 | AILEEN AYALA SOTO | ADDRESS ON FILE | | | | | | |
| 603185 | AILEEN CARTAGENA | HC 01 BOX 6513 | | | | LAS PIEDRAS | PR | 00771 |
| 9204 | AILEEN CASTELLANO SOSTRE | ADDRESS ON FILE | | | | | | |
| 9205 | AILEEN CEBALLOS TRABAL | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 603186 | AILEEN CORDERO SOTO | CANTERA PEREZ INC BOX 789 | | | HUMACAO | PR | 00792 | |
| 603187 | AILEEN CRUZ RODRIGUEZ | BOX 9 | | | NAGUABO | PR | 00718 | |
| 603188 | AILEEN DE JESUS ROSARIO | VILLA CAROLINA | 30-7 CALLE 8 | | CAROLINA | PR | 00985 | |
| 9206 | AILEEN DE LA CRUZ PEREZ | ADDRESS ON FILE | | | | | | |
| 9207 | AILEEN DE LA TORRE RIVERA | ADDRESS ON FILE | | | | | | |
| 603189 | AILEEN DE LEON GARCIA | ADDRESS ON FILE | | | | | | |
| 603190 | AILEEN DE LEON GARCIA | ADDRESS ON FILE | | | | | | |
| 603191 | AILEEN DE LEON GONZALEZ | VISTA ALEGRE | 1726 CALLE RAMON GONZALEZ | | SAN JUAN | PR | 00926 | |
| 603192 | AILEEN DELGADO POU | ADDRESS ON FILE | | | | | | |
| 603193 | AILEEN E RIVAS PEREZ | ADDRESS ON FILE | | | | | | |
| 603194 | AILEEN ESTRADA FERNANDEZ | PO BOX 195005 | | | SAN JUAN | PR | 00919-5005 | |
| 603195 | AILEEN F AMADOR RODRIGUEZ | 876 AVE ASHFORD APT 401 | | | SAN JUAN | PR | 00907 | |
| 603196 | AILEEN F DE JESUS ESCABI | PO BOX 240 | | | SANTA ISABEL | PR | 00757 | |
| 840313 | AILEEN FABERY TORRES | URB FAIRVIEW | D15 CALLE 10 | | SAN JUAN | PR | 00926-8116 | |
| 9208 | AILEEN FEBRES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 840314 | AILEEN FIGUEROA ORSINI | RR 2 BOX 3302 | | | AÑASCO | PR | 00610-9300 | |
| 603197 | AILEEN FITZWILLIAM | COND CASTILLO APT 8A | 60 CALLE CARIBE | | SAN JUAN | PR | 00907 | |
| 9209 | AILEEN FUENTES APONTE | ADDRESS ON FILE | | | | | | |
| 9210 | AILEEN GINORIO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 603198 | AILEEN GONZALEZ ESTEBAN | ADDRESS ON FILE | | | | | | |
| 9211 | AILEEN GONZALEZ GALEANO | ADDRESS ON FILE | | | | | | |
| 9212 | AILEEN GONZALEZ GUASP | ADDRESS ON FILE | | | | | | |
| 603199 | AILEEN GONZALEZ RODRIGUEZ | JOVITO APT 1194 | | | VILLALBA | PR | 00766 | |
| 603201 | AILEEN LABOY RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 603200 | AILEEN LABOY RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 603202 | AILEEN LETICIA VELEZ TORRES | BOX 120 | | | CIDRA | PR | 00739 | |
| 9213 | AILEEN LIZARDI ELIAS | ADDRESS ON FILE | | | | | | |
| 9214 | AILEEN LONERGAN CARRILLO | ADDRESS ON FILE | | | | | | |
| 603203 | AILEEN LUCCA COLON | LA VILLA DEL PALMAR SUR | 5 CALLE 1 | | CAROLINA | PR | 00979 | |
| 603204 | AILEEN LUGO VILLEGAS | CALLE ESTEBAN COTTO BOX 2 | | | SAN JUAN | PR | 00926 | |
| 9215 | AILEEN M ALICEA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 603205 | AILEEN M APONTE COLON | COND LAS AMERICAS II | APT 204 | | SAN JUAN | PR | 00922 | |
| 9216 | AILEEN M GONZALEZ CARRILLO | ADDRESS ON FILE | | | | | | |
| 603206 | AILEEN M RAMOS LOZANO | EXT SAN ANTONIO | J 22 CALLE 10 | | HUMACAO | PR | 00791-3721 | |
| 9217 | AILEEN M RIOS HALL | ADDRESS ON FILE | | | | | | |
| 603207 | AILEEN M ROMAN RODRIGUEZ | PARC RODRIGUEZ OLMO | 6 CALLE B | | ARECIBO | PR | 00612 | |
| 9218 | AILEEN M VEGA BERRIOS | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 603208 | AILEEN MARIE TORO ORTIZ | PASEO DE LOS ARTESANOS | 32 CALLE RAFAEL RIVERA | | LAS PIEDRAS | PR | 00771-9649 | |
| 603209 | AILEEN MARTINEZ PORTALATIN | ADDRESS ON FILE | | | | | | |
| 603210 | AILEEN MARY COSME COLON | ALT DE SAN PEDRO | I 46 CALLE SAN LUCAS | | FAJARDO | PR | 00738 | |
| 9219 | AILEEN MEDINA PINERO | ADDRESS ON FILE | | | | | | |
| 9220 | AILEEN MELENDEZ SUARES | ADDRESS ON FILE | | | | | | |
| 9221 | AILEEN MERCADO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 9222 | AILEEN MERCADO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 9223 | AILEEN MILAGROS MUDAFORT | ADDRESS ON FILE | | | | | | |
| 9224 | AILEEN MUNIZ AMARANTE | ADDRESS ON FILE | | | | | | |
| 9225 | AILEEN N LABOY GONZALEZ | ADDRESS ON FILE | | | | | | |
| 603211 | AILEEN NAVAS AUGER | P O BOX 333 | | | VEGA BAJA | PR | 00692 | |
| 840315 | AILEEN NAVAS AUGER | URB SABANERA DE DORADO | 428 CAMINO DEL SUSUA | | DORADO | PR | 00646-3635 | |
| 9226 | AILEEN NEGRON CANDELARIO | ADDRESS ON FILE | | | | | | |
| 9227 | AILEEN ORTIZ | ADDRESS ON FILE | | | | | | |
| 603212 | AILEEN ORTIZ ROSADO | HC 6 BOX 70403 | | | CAGUAS | PR | 00725 | |
| 603213 | AILEEN OTERO ORTIZ | PO BOX 1324 | | | SAINT JUST | PR | 00978 | |
| 9228 | AILEEN PENA FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 603214 | AILEEN PEREZ AYALA | HP - SALA 2 ALTOS | | | RIO PIEDRAS | PR | 009360000 | |
| 603215 | AILEEN PEREZ COLON | URB STA ELENA III | CALLE SANTA FE | | GUAYANILLA | PR | 00656 | |
| 603216 | AILEEN PEREZ LOPEZ | 206 AVE ESTACION | | | ISABELA | PR | 00662 | |
| 9229 | AILEEN PEREZ POLANCO | ADDRESS ON FILE | | | | | | |
| 9230 | AILEEN PEREZ RAMIREZ | ADDRESS ON FILE | | | | | | |
| 840316 | AILEEN PIZARRO FUENTES | HC 1 BOX 5273 | | | LOIZA | PR | 00772-9724 | |
| 9231 | AILEEN QUINONEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 9232 | AILEEN RAMIREZ CAMACHO | ADDRESS ON FILE | | | | | | |
| 9233 | AILEEN REYMUNDI SIERRA | ADDRESS ON FILE | | | | | | |
| 603218 | AILEEN RIVERA LLANERAS | P O BOX 934 | | | ARECIBO | PR | 00612 | |
| 9234 | AILEEN RIVERA ORTIZ | ADDRESS ON FILE | | | | | | |
| 603219 | AILEEN RIVERA RAMIREZ / JOSE A MONTALVO | HC 5 BOX 53553 | | | AGUADILLA | PR | 00603 | |
| 9235 | AILEEN RODRIGUEZ GERENA | ADDRESS ON FILE | | | | | | |
| 9236 | AILEEN ROSSO Y GABRIEL L CRUZ | ADDRESS ON FILE | | | | | | |
| 603220 | AILEEN RUIZ DE LA CONCHA | COND LAGUNA GARDENS I | APT 10 D | | CAROLINA | PR | 00979 | |
| 603221 | AILEEN SANCHEZ | ADDRESS ON FILE | | | | | | |
| 603222 | AILEEN SANCHEZ MELENDEZ | P O BOX 3121 | | | JUNCOS | PR | 00777-2783 | |
| 9237 | AILEEN SANTINI SANTIAGO | ADDRESS ON FILE | | | | | | |
| 603223 | AILEEN SARIEGO PANTOJA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9238 | AILEEN SOTO DELGADO | ADDRESS ON FILE | | | | | | |
| 9240 | AILEEN SOTO DELGADO | ADDRESS ON FILE | | | | | | |
| 9241 | AILEEN T BERBERENA MORRIS | ADDRESS ON FILE | | | | | | |
| 603225 | AILEEN T VELAZCO DOMIGUEZ | ADDRESS ON FILE | | | | | | |
| 603226 | AILEEN TAVAREZ VELEZ | BO COTTO LLANADAS | BUZ 4-71 | | | ISABELA | PR | 00662 |
| 603227 | AILEEN V MAYSONET PORTALATIN | PO BOX 809 | | | | VEGA BAJA | PR | 00694 |
| 840318 | AILEEN VALENTIN COLON | HC 1 BOX 6001 | | | | HATILLO | PR | 00659 |
| 603228 | AILEEN VELAZQUEZ ESTRELLA | HC 03 BOX 14686 | | | | AGUAS BUENAS | PR | 00703 |
| 9242 | AILEEN VELAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 9243 | AILEEN VELEZ DUENO | ADDRESS ON FILE | | | | | | |
| 9244 | AILEEN VELEZ DUENO | ADDRESS ON FILE | | | | | | |
| 9245 | AILEEN VELEZ DUENO | ADDRESS ON FILE | | | | | | |
| 9246 | AILEEN VELEZ DUENO | ADDRESS ON FILE | | | | | | |
| 840319 | AILEEN VIERA MORA | HC 66 BOX 5456 | | | | FAJARDO | PR | 00738 |
| 9247 | AILEEN WILLIAMS PIMENTEL | ADDRESS ON FILE | | | | | | |
| 603229 | AILEENE C ALVAREZ RENDON | JARD DE VALENCIA APT 506 | | | | SAN JUAN | PR | 00923 |
| 9248 | AILENE J ROSARIO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 603230 | AILENE ROURE TORRES | C 23 YY-10 STA JUANITA STA | | | | BAYAMON | PR | 00956 |
| 603231 | AILENE VARGAS LLERA | ALTOS DE LA SIERRA | BLQ 87 23 CALLE 70 | | | BAYAMON | PR | 00961 |
| 9249 | AILET MARTINEZ A/C MILLIE SANTIAGO | ADDRESS ON FILE | | | | | | |
| 9250 | AILIEN VENTURA ACEVEDO | ADDRESS ON FILE | | | | | | |
| 9251 | AILIN LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 9252 | AILIS MARRERO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 9253 | AILIS MARRERO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 9254 | AILKA TORRES ROMAN | ADDRESS ON FILE | | | | | | |
| 9255 | AILSABEL MARRERO COLON | ADDRESS ON FILE | | | | | | |
| 9256 | AILY D RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 9257 | AILYN CURRY | ADDRESS ON FILE | | | | | | |
| 9258 | AILYN GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 603232 | AILYN HERNANDEZ AYALA | URB SUNVILLE | U 4 CALLE 22 | | | TRUJILLO ALTO | PR | 00976 |
| 9259 | AILYN IRIZARRY ORTIZ | ADDRESS ON FILE | | | | | | |
| 603233 | AILYN NAVARRO | HC 03 BOX 37766 | | | | CAGUAS | PR | 00725 |
| 603234 | AILYN RIVERA MOLINA | PROYECTO GALATEO | 30A CALLE 1 | | | RIO GRANDE | PR | 00745 |
| 9260 | AILYN TROCHE TORRES | ADDRESS ON FILE | | | | | | |
| 603235 | AILYN VAZQUEZ PADRO | ADDRESS ON FILE | | | | | | |
| 603236 | AIM CARIBBEAN INC | P O BOX10545 | | | | SAN JUAN | PR | 00922 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9261 | AIM CORP | SUITE 326 SENORIAL STATION | | | SAN JUAN | PR | 00926 | |
| 603237 | AIM GROUP / CARLOS L CUSNIER | PO BOX 9066219 | | | SAN JUAN | PR | 00906-6219 | |
| 603238 | AIM HIGH SUMMER CAMP INC | 6300 AVE ISLA VERDE | | | CAROLINA | PR | 00985 | |
| 603239 | AIM VALUATION GROUP | PO BOX 361390 | | | SAN JUAN | PR | 00936-1390 | |
| 603240 | AIMA R ROMAN VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 9262 | AIMAR GALARZA RIVERA | ADDRESS ON FILE | | | | | | |
| 9263 | AIMAR JIMENEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 9264 | AIMAR S ABREU MACEIRA | ADDRESS ON FILE | | | | | | |
| 603241 | AIMARILUZ ROBLES BAEZ | URB CORTIJO | GG4 CALLE 9 | | BAYAMON | PR | 00956 | |
| 9265 | AIME CASTELLANO MUNOZ | ADDRESS ON FILE | | | | | | |
| 9266 | AIME CELION, BEATRICE | ADDRESS ON FILE | | | | | | |
| 603242 | AIME CHARLES COLON | BO BEATRIZ BOX 20710 | | | CAYEY | PR | 00736 | |
| 603243 | AIME CHARLES COLON | PO BOX 20710 | | | CAYEY | PR | 00736 | |
| 603244 | AIME ESCALANTE COLON | P O BOX 9000-176 | | | CAYEY | PR | 00737 | |
| 840320 | AIME GAUTIER JACQUES | URB PARK GARDENS | R12 COLONIAL | | SAN JUAN | PR | 00926 | |
| 9267 | AIME GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 603245 | AIME GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 9268 | AIME JEROME, GERARD R. | ADDRESS ON FILE | | | | | | |
| 9269 | AIME LOPEZ, JACQUES | ADDRESS ON FILE | | | | | | |
| 603246 | AIME MEDINA CASTILLO | ADDRESS ON FILE | | | | | | |
| 9270 | AIME WOODBURY FARIÑA MD, MICHAEL | ADDRESS ON FILE | | | | | | |
| 603247 | AIMEE ACEVEDO LUGO | URB LAS SAUCES | 201 CALLE POMARROSA | | HUMACAO | PR | 00791 | |
| 603248 | AIMEE ACEVEDO LUGO | URB LOS SAUCES | 201 CALLE POMARROSA | | HUMACAO | PR | 00791 | |
| 9271 | AIMEE ACEVEDO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 603249 | AIMEE BOYER RODRIGUEZ | BO PITAHAYA | SECTOR LA PRADERA | | ARROYO | PR | 00714 | |
| 603250 | AIMEE CORDERO GARCIA | ADDRESS ON FILE | | | | | | |
| 9272 | AIMEE CRESPO MENDEZ | ADDRESS ON FILE | | | | | | |
| 603251 | AIMEE DEL ROSARIO | PO BOX 9021112 | | | SAN JUAN | PR | 00902-1112 | |
| 9273 | AIMEE F RIVERA PARES | ADDRESS ON FILE | | | | | | |
| 603252 | AIMEE HERNANDEZ LOPEZ | PO BOX 653 | | | MOCA | PR | 00676 | |
| 9274 | AIMEE I SERRANO | ADDRESS ON FILE | | | | | | |
| 9275 | AIMEE IRLANDA COLON | ADDRESS ON FILE | | | | | | |
| 9276 | AIMEE M ORTIZ RIVERA | ADDRESS ON FILE | | | | | | |
| 603253 | AIMEE MALDONADO RODRIGUEZ | LAGO ALTO | 72 CALLE COROZOS | | TRUJILLO ALTO | PR | 00976 | |
| 9277 | AIMEE MARIT ALVARADO MARTINEZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 603254 | AIMEE MENDEZ RODRIGUEZ | 232 E CALLE RAMOS ANTONINI | | | MAYAGUEZ | PR | 00680-4602 | |
|---|---|---|---|---|---|---|---|---|
| 1646734 | Aimee Raices/Alfonsos Rossy Millan | ADDRESS ON FILE | | | | | | |
| 840321 | AIMEE RIVERA BOCANEGRA | URB SANTA MARIA | G16 CALLE 9 | | CEIBA | PR | 00735 | |
| 9279 | AIMEE RUIZ ESTRADA | ADDRESS ON FILE | | | | | | |
| 603255 | AIMEE T RAMIREZ DELGADO | ADDRESS ON FILE | | | | | | |
| 9280 | AIMEE VEGA COLON | ADDRESS ON FILE | | | | | | |
| 603256 | AIMEE VEGA DELGADO | VENUS GARDENS | 721 SATELAPA | | SAN JUAN | PR | 00926 | |
| 9282 | AIMEE VILLAFANE CLAUDIO | ADDRESS ON FILE | | | | | | |
| 603257 | AIMEE Y SUAREZ MARTINEZ | ALAMEDA TOWERS TORRE 3 | APT 1102 | | SAN JUAN | PR | 00921 | |
| 9283 | AIMEE Y. SUAREZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 9284 | AIMEE Z. LUGO ROMAN | ADDRESS ON FILE | | | | | | |
| 603258 | AIMEES JANILLE ECHEVARRIA MEDINA | ADDRESS ON FILE | | | | | | |
| 9285 | AIMEES JANILLE ECHEVARRIA MEDINA | ADDRESS ON FILE | | | | | | |
| 9286 | AIMME YINAT RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 603259 | AIMMEE REYES LOPEZ (TUTOR) RAFAEL REYES | ADDRESS ON FILE | | | | | | |
| 9288 | AIMS MULTIMEDIA | P O BOX 137 | | | MERCEDITA | PR | 00715 | |
| 603260 | AIN S E REP NEREIDA RIVERA JIMENEZ | PO BOX 191209 | | | SAN JUAN | PR | 00919-1209 | |
| 9289 | AINAIRA OLIVIERY JIMENEZ | ADDRESS ON FILE | | | | | | |
| 9290 | AINARA L GARCIA SERRANO | ADDRESS ON FILE | | | | | | |
| 603261 | AINARA RAMOS SAENZ | 111 BASE RAMEY | CALLE HARRISON | | AGUADILLA | PR | 00603 | |
| 9291 | AINEE J. RODRIGUEZ MUNOZ | ADDRESS ON FILE | | | | | | |
| 9292 | AINEE J. RODRIGUEZ MUNOZ | ADDRESS ON FILE | | | | | | |
| 9293 | AINEE J. RODRIGUEZ MUNOZ | ADDRESS ON FILE | | | | | | |
| 9294 | AINSLIE SOLIS, JOHN K | ADDRESS ON FILE | | | | | | |
| 2159537 | Aiosta Velez, Marianita | ADDRESS ON FILE | | | | | | |
| 603262 | AIPORT TRAVEL TOUR INC | P O BOX 37787 | AIRPORT STATION | | SAN JUAN | PR | 00937-0787 | |
| 603263 | AIR APPRAISAL COMPANY | 6049 WINDY HOLLOW COURT | | | LOVELAND | OH | 45140 | |
| 603264 | AIR BAG SERVICE | 259 CALLE GUAYAMA | | | SAN JUAN | PR | 00917 | |
| 603265 | AIR BAG TECHNOLOGY | URB ROUND HILL | 240 HORTENCIA | | TRUJILLO ALTO | PR | 00976 | |
| 603266 | AIR BORN EXPRESS | 30 CENTRAL SECTOR ROAD | | | CAROLINA | PR | 00979 | |
| 603267 | AIR CARE SYSTEMS & SERVICE INC | P O BOX 51365 | | | TOA BAJA | PR | 00950 1369 | |
| 9295 | AIR CAROLINA INC | P O BOX 810312 | | | CAROLINA | PR | 00981-0312 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 431 of 2241

Exhibit E
Master Mailing List 1
Served via first class mail

| 9296 | AIR CHARTER INC DBA AIR FLAMENCO | P.O. BOX 810352 | | | | CAROLINA | PR | 00981-0352 | |
| 830414 | Air Chiller Mechanical Const.Inc. | Attn: Julia Tolentino | Caguas Industrial Comm Park | Bo Rio Caño Carr 1 Local 1 | | Caguas | PR | 00725 | |
| 2175445 | AIR CHILLER MECHANICAL CONSTRUCTION INC | PMB 435 HC01 | BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| 9297 | AIR CHILLER MECHANICAL CONSTRUCTOR INC | BOX 4956 PMB 1122 | | | | CAGUAS | PR | 00726 | |
| 603268 | AIR CHILLER MECHANICAL CONSTRUCTOR INC | PMB 435 | HC 01 BOX 29030 | | | CAGUAS | PR | 00725-0000 | |
| 9298 | AIR CHILLER MECHANICAL CONSTRUCTOR INC | PO BOX 4956 | PBM 1122 | | | CAGUAS | PR | 00726-4956 | |
| 839160 | AIR CHILLER MECHANICAL CONSTRUCTOR INC | PO BOX 4956 | PMB 1122 | | | CAGUAS | PR | 00726 | |
| 840322 | AIR CHILLER MECHANICAL CONSTRUCTOR,INC. | PMB 435 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| 9299 | AIR CHILLER MECHANICAL CONTRUCTORS | PMB 435 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| 9300 | AIR CON INC | PMB 181 2135 | CARR. 2 SUITE 15 | | | BAYAMON | PR | 00959-5259 | |
| 603269 | AIR CON INC | PUERTO NUEVO | 275 CALLE MATADERO | | | SAN JUAN | PR | 00922 | |
| 603270 | AIR CON INC | URB STA ROSA | 16-12B AVE AGUAS BUENAS | | | BAYAMON | PR | 00959 | |
| 603271 | AIR COND AND REFRIGERATION SERVICE | HC 2 BOX 4268 | | | | LAS PIEDRAS | PR | 00771 | |
| 603272 | AIR CONDITION & REFRIGERATIONS | PO BOX 1819 | | BAYAMON | | BAYAMON | PR | 00960 | |
| 840323 | AIR CONDITIONING CENTER | URB GONZALEZ SEIJO | 574 CALLE DE DIEGO | | | SAN JUAN | PR | 00924-3814 | |
| 9302 | AIR CONDITIONING CENTER CORP | URB GONZALEZ SEIJO | 574 CALLE DE DIEGO | | | SAN JUAN | PR | 00924 | |
| 9303 | AIR CONDITIONING CENTER CORP. | 574 AVE DE DIEGO SABANA LLANA | | | | RIO PIEDRAS | PR | 00924-0000 | |
| 9304 | AIR CONDITIONING CENTER CORP. | CALLE DE DIEGO 574 | | | | SAN JUAN | PR | 00924-0000 | |
| 9305 | AIR CONDITIONING CENTER CORPORATION | 574 CALLE DE DIEGO | | | | SAN JUAN | PR | 00924-3814 | |
| 603273 | AIR CONDITIONING EQUIPMENT CORP | P O BOX 8049 | | | | SAN JUAN | PR | 00910 | |
| 840324 | AIR CONDITIONING REFRIGERATION | HC 2 BOX 4268 | | | | LAS PIEDRAS | PR | 00771 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 9307 | AIR CONTROL SYSTEMS CORP | PO BOX 10000 | | | | CAYEY | PR | 00737-9601 | |
| 840325 | AIR DUCTS CLEANERS INC | 50 CALLE MEXICO SUITE 15 | | | | MANATI | PR | 00674-9809 | |
| 603274 | AIR DUETS CLEANERS INC | 50 MEXICO ST SUITE 15 | | | | MANATI | PR | 00674-9809 | |
| 603275 | AIR EVENTS CORP | 463 SERGIO CUEVAS BUSTAMANTE | | | | SAN JUAN | PR | 00918 | |
| 9308 | AIR EXPLOSION | HC 74 BOX 6832 | | | | NARANJITO | PR | 00719-7490 | |
| 603276 | AIR EXPRESS INT | LOT 5 B 1 P O BOX 4756 | LA CERAMICA INDUSTRIAL PARK | | | CAROLINA | PR | 00984 | |
| 9309 | AIR EXPRESS INTERNATIONAL | PO BOX 4756 | | | | CAROLINA | PR | 00984 | |
| 603277 | AIR FLAMENCO | PO BOX 810352 | | | | CAROLINA | PR | 00981-0352 | |
| 840326 | AIR FLAMENCO INC | PO BOX 810352 | | | | CAROLINA | PR | 00981-0352 | |
| 9310 | AIR IMPROVEMENT INC | 793 ESTANCIA DEL GOLF | | | | PONCE | PR | 00730 | |
| 9311 | AIR IMPROVEMENT INC | 793 ESTANCIAS DEL GOLF | | | | PONCE | PR | 00730 | |
| 840327 | AIR LAND SEA WAYS | PO BOX 9021253 | | | | SAN JUAN | PR | 00902-1253 | |
| 603278 | AIR MAR OF PUERTO RICO INC | P O BOX 9023586 | | | | SAN JUAN | PR | 00902-3586 | |
| 603279 | AIR MAR SHIPPING INC | P O BOX 3586 | | | | SAN JUAN | PR | 00902-3586 | |
| 840328 | AIR MASTER AWING | PO BOX 2097 | | | | BARCELONETA | PR | 00617 | |
| 603280 | AIR MASTER AWNING | C/O LCDO PEDRO V. PEDROZA | 58 CALLE ESTEBAN PADILLA | | | BAYAMON | PR | 00969 | |
| 9312 | AIR MASTER AWNING INC | PO BOX 2097 | | | | BARCELONETA | PR | 00617 | |
| 9313 | AIR MASTER DISTRIBUTOR | URB CAPARRA TERRACE | 1566 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 603281 | AIR MECH INC | P O BOX 193007 | | | | SAN JUAN | PR | 00919-3007 | |
| 603282 | AIR MECH S E | PO BOX 193007 | | | | SAN JUAN | PR | 00919 | |
| 603283 | AIR PLUS ARGENTINA | PARAGUAY 610 PISO 24 | | | | BUENOS AIRES | | 00940-1209 | |
| 603284 | AIR PRODUCT AND CHEMICALS | PO BOX 70146-266 | | | | SAN JUAN | PR | 00936 | |
| 9314 | AIR PRODUCTS AND CHEMICALS INC | 7201 HAMILTON BLVD | | | | ALLENTOWN | PA | 18195 | |
| 603285 | AIR PRODUCTS AND CHEMICALS INC | PO BOX 71495 | | | | SAN JUAN | PR | 00936 | |
| 603286 | AIR PRODUCTS OF PR INC | URB EL CARIBE | 1569 CALLE ALDA | | | SAN JUAN | PR | 00926 | |
| 9315 | AIR RESOURCES BOARD | 100 I STREET | P O BOX 1436 | | | SACRAMENTO | CA | 95812-1436 | |
| 9316 | AIR SYSTEM DELIVERY | PO BOX 192755 | | | | SAN JUAN | PR | 00919-2753 | |
| 603287 | AIR SYSTEM DISTRIBUTORS INC | PO BOX 51987 | | | | TOA BAJA | PR | 00950-1987 | |
| 603288 | AIR SYSTEMS AND SERVICE CORP | P O BOX 3715 | | | | GUAYNABO | PR | 00970-3715 | |
| 603289 | AIR SYSTEMS COURIERS INC | PO BOX 192753 | | | | SAN JUAN | PR | 00919-2753 | |
| 1424739 | AIR TECH SOLUTIONS LLC | 500 AVE. LOES FILTROS APT. 135 | | | | GUAYNABO | PR | 00971-9273 | |
| 856089 | AIR TECH SOLUTIONS LLC | Lopez Rivera, Miguel | 500 Ave. Loes Filtros | Apt. 135 | | Guaynabo | PR | 00971-9273 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 603290 | AIR TECHNOLOGY | PO BOX 52 | | | | BARCELONETA | PR | 00617 | |
| 831172 | AIR TECHNOLOGY PRODUCTS | FLAMBOYAN GARDENS | 3 A Z1 | | | Bayamon | PR | 00960 | |
| 603291 | AIR TECHNOLOGY PRODUCTS | PO BOX 8632 | | | | BAYAMON | PR | 00960 | |
| 603292 | AIR TECHNOLOGY SYSTEMS | 1027 CELIA CESTERO | | | | SAN JUAN | PR | 00924-2464 | |
| 603293 | AIR TECNOLOGY PROD C/O LUIS F MARTINEZ | PO BOX 8632 | | | | BAYAMON | PR | 00960 | |
| 603294 | AIR TRANSPORT CONSULTANS INC | P O BOX 11488 | | | | SAN JUAN | PR | 00910 | |
| 603295 | AIR TRANSPORT CONSULTANS INC | PO BOX 3353 | | | | CAROLINA | PR | 00984 | |
| 9317 | AIR TROPICAL COOL INC | PMB 109 CALLE CALAF 400 | | | | SAN JUAN | PR | 00918 | |
| 9318 | AIR TROPICAL COOL INC | PMB 109 CALLE CULUF 400 | | | | SAN JUAN | PR | 00918 | |
| 9319 | AIR VOICE WIRELESS, INC. | 2425 Franklin Road | | | | Bloomfield Hills | MI | 48302 | |
| 9320 | AIR ZONE CONTRACTORS INC | HERMANAS DAVILAS | J 18 AVE BETANCES | | | BAYAMON | PR | 00956 | |
| 9321 | AIRA QUINTANA LAUREANO | ADDRESS ON FILE | | | | | | | |
| 9322 | AIRAM MOJICA ANDINO | ADDRESS ON FILE | | | | | | | |
| 9323 | AIRAM O SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 9324 | AIRANDO TORRES, MARCEL | ADDRESS ON FILE | | | | | | | |
| 778416 | AIRANDO TORRES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 9326 | AIRANGEL ALTRECHE | ADDRESS ON FILE | | | | | | | |
| 9327 | AIRANGEL CRUZ BELTRÁN | ADDRESS ON FILE | | | | | | | |
| 9328 | AIRBONE EXPRESS | 30 CENTRAL SECTOR ROAD | | | | CAROLINA | PR | 00979 | |
| 603296 | AIRBONE EXPRESS | PO BOX 91001 | | | | SEATTLE | WA | 98111 | |
| 9329 | AIRBONE SECURITY SERVICES INC | P O BOX 191794 | | | | SAN JUAN | PR | 00919-1794 | |
| 9330 | AIRBORNE SECURITY SERVICE INC | PO BOX 191794 | | | | SAN JUAN | PR | 00919-1794 | |
| 840329 | AIRBORNE SECURITY SERVICES, INC. | PO BOX 191794 | | | | SAN JUAN | PR | 00919-1794 | |
| 9331 | AIRBORNE SECURITY SERVICES, INC. | URB. ROOSEVELT CALLE RAFAEL LAMAR 376 | | | | SAN JUAN | PR | 00918-0000 | |
| 9332 | AIR-CON , INC. | PMB 181 , 2135 CARRETERA # 2 , SUITE 15 | | | | BAYAMON | PR | 00959-5259 | |
| 9333 | AIRCRAFT TECHNICAL PUBLISHERS | 101 SOUTH HILL DRIVE | | | | BRISMANE | CA | 94005 | |
| 603297 | AIRE CENTRO | 504 AVE SAN LUIS | | | | ARECIBO | PR | 00612 | |
| 603298 | AIRECRAFT INTERIORS | PO BOX 29825 | | | | SAN JUAN | PR | 00929 | |
| 603299 | AIREKO CONSTRUCTION CORP. | P O BOX 2128 | | | | SAN JUAN | PR | 00922 | |
| 9334 | AIREKO CONSTRUCTION CORP. | P. O. BOX 2128 | | | | PONCE | PR | 00968-0000 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2191134 | Aireko Construction LLC | Fernando E. Agrait | Edificio Centro de Seguros | 701 Avenida Ponce de Leon | | San Juan | PR | 00907 | |
| 2187309 | Aireko Construction LLC | Joel A. Caro | Edificio Centro de Seguros | 701 Avenida Ponce De Leon | Oficina 414 | San Juan | PR | 00907 | |
| 2187309 | Aireko Construction LLC | Lcdo. Fernando E. Agrait | Edificio Centro de Seguros | 701 Avenida Ponce De Leon | | San Juan | PR | 00907 | |
| 2175878 | AIREKO INC | P.O. BOX PRA | | | | SAN JUAN | PR | 00922 | |
| 9335 | AIREKO SERVICES & INSTALLATION | P. O. BOX 2128 | | | | SAN JUAN | PR | 00922-2128 | |
| 9336 | Aireko Services & Installation Inc | PO Box 2128 | | | | San Juan | PR | 00922-2128 | |
| 9337 | AIREKO SERVICES AND INSTALLATIONS INC | P O BOX 2128 | | | | SAN JUAN | PR | 00922-2128 | |
| 9338 | AIRELIS COLON VELLON | ADDRESS ON FILE | | | | | | | |
| 603300 | AIREQUIPO INC | PO BOX 361918 | | | | SAN JUAN | PR | 00936 | |
| 840330 | AIRES ACONDICIONADOS LARRY COLON | PO BOX 52 | | | | SAN GERMAN | PR | 00683-0052 | |
| 9339 | AIRES BUENOS LLC | 1503 CALLE LOIZA LOCAL D | | | | SAN JUAN | PR | 00911 | |
| 9340 | AIRES DEL MANANTIAL LLC | P O BOX 1685 | | | | TRUJILLO ALTO | PR | 00977 | |
| 840331 | AIRES PARA AUTOS | PO BOX 1823 | | | | CIALES | PR | 00638-1823 | |
| 603301 | AIRIN SOTO PEREZ | ADDRESS ON FILE | | | | | | | |
| 840332 | AI-RIS COMMUNICATIONS INC | PO BOX 190908 | | | | SAN JUAN | PR | 00919-0908 | |
| 9341 | AIRISYELINE ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 9342 | AIRLYN VAZQUEZ CALDAS | ADDRESS ON FILE | | | | | | | |
| 603302 | AIRMEC FLUID POWER CORP | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 603303 | AIRMETRICS | 2121 FRANKLIN BOULEVARD | | | | EUGENE | OR | 97403 | |
| 9343 | AIRMOON CONTRACTORS | HC-73 BOX 5030 | | | | NARANJITO | PR | 00719-9610 | |
| 9344 | AIROPTICS INC. | PO BOX 10066 | | | | LANCASTER | PA | 17601-0056 | |
| 9345 | AIRPORT AVIATION SERVICES INC | PO BOX 1797 | | | | SAN JUAN | PR | 00628 | |
| 603304 | AIRPORT GULF STATION INC | 150 CARR TONY SANTANA | BOX 9 | | | CAROLINA | PR | 00979 | |
| 9346 | AIRPORT SHOP | BASE AEREA MUNIZ | EDIF CARIBBEAN AIRPORT FACILITIES | OFICINA 200 | | CAROLINA | PR | 00985 | |
| 1604218 | Airport Shoppes and Hotels Corp | Pellot-González Tax Attorneys & Counselors At Law, | Yaritza Portalatin, Attorney | 268 Ponce de Leon Ave. Ste 903 | | San Juan | PR | 00918 | |
| 1604218 | Airport Shoppes and Hotels Corp | Po Box 6007, Loiza Station | | | | San Juan | PR | 00914 | |
| 9347 | AIRPORT SHOPPES AND HOTELS CORP. | PO BOX 6007 | | | | SAN JUAN | PR | 00914 | |
| 9348 | AIRTECH SOLUTIONS LLC | 500 AVE LOS FILTROS APT 135 | | | | GUAYNABO | PR | 00971-0000 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9349 | AIRTEQ SYSTEM | 3224 MOBILE HWY | | | | MONTGOMERY | AL | 36108-0000 | |
| 9350 | AISA VICTORERO, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 9351 | AISA VICTORERO, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 9352 | AISH RIVERA, NYDIA | ADDRESS ON FILE | | | | | | | |
| 603305 | AISHA A MELENDEZ ALVARADO | BOX 158 | | | | CAMUY | PR | 00737 | |
| 603306 | AISHA ALMEDINA MALLERY | P O BOX 164 | JOM APARTMENT MIRLENA | | | CAGUAS | PR | 00725 | |
| 9353 | AISHA AMIR MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 9354 | AISHA C PAGAN ROMERO | ADDRESS ON FILE | | | | | | | |
| 603307 | AISHA I MIRANDA RIVERA | 1430 AVE SAN ALFONSO | APTO 1603 | | | SAN JUAN | PR | 00921-1603 | |
| 9355 | AISHA I. MIRANDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 840333 | AISHA JOMARIE ALVAREZ CABRERA | B COND CIUDAD UNIVERSITARIA APT 708 | | | | TRUJILLO ALTO | PR | 00976-2130 | |
| 603308 | AISHA L CARABALLOL TORRES | ADDRESS ON FILE | | | | | | | |
| 9356 | AISHA M COLON ZAYAS | ADDRESS ON FILE | | | | | | | |
| 9357 | AISHA M. CARRILLO | ADDRESS ON FILE | | | | | | | |
| 9358 | AISHA MUNIZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 9359 | AISHA MUNIZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 9360 | AISHA MUNIZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 9361 | AISHA RODRIGUEZ TORRUELLA | ADDRESS ON FILE | | | | | | | |
| 603309 | AISHA S B INC/YAMARIS LATORRE | VALLE VERDE | AQ 59 CALLE RIO PORTUGUES | | | BAYAMON | PR | 00961 | |
| 9362 | AISHA S RIVERA ROMAN | ADDRESS ON FILE | | | | | | | |
| 9363 | AISHA TORO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 770930 | AISHA TORO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 9364 | AISIER A MORALES VALENTIN | ADDRESS ON FILE | | | | | | | |
| 603310 | AISLA VEGA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 603311 | AISSA J ROSA CRUZ | URB METROPOLIS | F 121 CALLE 4 | | | CAROLINA | PR | 00987 | |
| 603312 | AISSA M COLON CRUZ | URB SAN JUAN GDNS | 1859 CALLE SAN JOAQUIN | | | SAN JUAN | PR | 00926 | |
| 9365 | AISSA M COLON CRUZ | URB SAN JUAN GDNS | | | | SAN JUAN | PR | 00926 | |
| 603313 | AISSA N AYALA GONZALEZ | URB RIVER VIEW | H 11 CALLE 5 | | | BAYAMON | PR | 00961 | |
| 603314 | AISSA PEDRAZA LOPEZ | URB CAGUAX | M 6 CALLE COA | | | CAGUAS | PR | 00725 | |
| 603315 | AISSA TIRADO AVILES | ADDRESS ON FILE | | | | | | | |
| 603316 | AISVEL SANTIAGO ALVARADO | COM LAS 80 | 48 A CALLE CLAVEL | | | SALINAS | PR | 00751 | |
| 9366 | AIT TECHNOLOGIES INC | ADDRESS ON FILE | | | | | | | |
| 9367 | AITKEN, KIRI | ADDRESS ON FILE | | | | | | | |
| 603317 | AITNICEV VALENZUELA COLON | HC 5 BOX 92450 | | | | ARECIBO | PR | 00612 | |
| 603318 | AITZA AYALA HERRERA | VILLA CAROLINA | 49-28 CALLE 24 | | | CAROLINA | PR | 00985 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 603319 | AITZA CALDERA DEL VALLE | ADDRESS ON FILE | | | | | | |
| 603320 | AITZA DIAZ ROSADO | LOMAS VERDES | N 36 CALLE CAMPANILLA | | | BAYAMON | PR | 00956 |
| 9368 | AITZA E PABON VALENTIN | ADDRESS ON FILE | | | | | | |
| 603321 | AITZA H OCASIO SERRANO | ADDRESS ON FILE | | | | | | |
| 603322 | AITZA I QUINTANA FELICIANO | PO BOX 916 | | | | JUNCOS | PR | 00777 |
| 9369 | AITZA M CAMACHO CHARDON | ADDRESS ON FILE | | | | | | |
| 9370 | AITZA M PEREZ COLLAZO | ADDRESS ON FILE | | | | | | |
| 9371 | AITZA M PEREZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 9372 | AITZA MARQUEZ CADIZ | ADDRESS ON FILE | | | | | | |
| 9373 | AITZA MARRERO DAVILA | ADDRESS ON FILE | | | | | | |
| 9374 | AITZA MUJICA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 603323 | AITZA NIEVES RIVERA | ADDRESS ON FILE | | | | | | |
| 9375 | AITZA NUNEZ ALBINO | ADDRESS ON FILE | | | | | | |
| 840334 | AITZA NUÑEZ ALBINO | PO BOX 558 | | | | SABANA GRANDE | PR | 00637-0558 |
| 603324 | AITZA PEREZ VELEZ | HC 01 BOX 3421 | | | | LAJAS | PR | 00667 |
| 603325 | AITZA R GONZALEZ CABAN | ALT DE SAN JUAN | CALLE 11 N163M 415 APT 708 | | | SAN JUAN | PR | 00915 |
| 603326 | AITZA R GONZALEZ CABAN | RR5 BOX 5458 | | | | BAYAMON | PR | 00956 |
| 9376 | AITZA SANTANA DE LEON | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 |
| 603328 | AITZADAMARIS FERRER NIEVES | BO BAJURAS | 213 CALLE B | | | ISABELA | PR | 00662 |
| 603329 | AITZGORRI GASTAℽAGA SCHWARTZ | MINILLAS STATION | PO BOX 40271 | | | SAN JUAN | PR | 00940 |
| 9377 | AITZIBER PAGAN CORREA | ADDRESS ON FILE | | | | | | |
| 603330 | AIVELISSE ABIKARAN NIEVES | JARD DE CANOVANAS | I 16 CALLE 4 | | | CANOVANAS | PR | 00729 |
| 603331 | AIVELISSE ABIKARAN NIEVES | VALLE ARRIBA HEIGHTS | DB 15 CALLE 211 | | | CAROLINA | PR | 00983 |
| 9378 | AIXA A ROSADO ROSADO | ADDRESS ON FILE | | | | | | |
| 9379 | AIXA A TORT SAADE | ADDRESS ON FILE | | | | | | |
| 9380 | AIXA AHORRIO AVILEZ | ADDRESS ON FILE | | | | | | |
| 9381 | AIXA AIMEE MARIANI BERRIOS | ADDRESS ON FILE | | | | | | |
| 9382 | AIXA ALERS MARTINEZ | PO BOX 1407 | | | | ANASCO | PR | 00610 |
| 603334 | AIXA ALERS MARTINEZ | PO BOX 2723 | | | | MAYAGUEZ | PR | 00681-2723 |
| 9383 | AIXA ALICEA ACEVEDO | ADDRESS ON FILE | | | | | | |
| 603335 | AIXA ALICEA LOPEZ | BO PARIS | 60 CALLE FLORIDA | | | MAYAGUEZ | PR | 00680 |
| 9384 | AIXA ALICEA NAVARRO | ADDRESS ON FILE | | | | | | |
| 9385 | AIXA ALVAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 9386 | AIXA APONTE LOPEZ | ADDRESS ON FILE | | | | | | |
| 603336 | AIXA B DAVILA CANCEL | URB CAPARRA TERRACE | 1590 CALLE 2 SO | | | SAN JUAN | PR | 00921 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 840335 | AIXA BAEZ ALBARRAN | EXT FOREST HILLS | G 164 CALLE BARCELONA | | BAYAMON | PR | 00959 | |
| 9387 | AIXA BAEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 9388 | AIXA BERRIOS RIVERA | ADDRESS ON FILE | | | | | | |
| 9389 | AIXA BONILLA CANDELARIA | ADDRESS ON FILE | | | | | | |
| 603337 | AIXA CALERO JIMENEZ | ADDRESS ON FILE | | | | | | |
| 9390 | AIXA CARTAGENA OCASIO | ADDRESS ON FILE | | | | | | |
| 9391 | AIXA CLEMENTE | ADDRESS ON FILE | | | | | | |
| 603338 | AIXA COLON MONSERRATE | URB VILLA BLANCA | 67 CALLE DIAMANTE | | CAGUAS | PR | 00725 | |
| 9392 | AIXA COLON RAMOS | ADDRESS ON FILE | | | | | | |
| 9393 | AIXA D MIESES MEJIAS | ADDRESS ON FILE | | | | | | |
| 603339 | AIXA DE LA M. CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 9394 | AIXA DE LOS ANGELES PEREZ RIVERA | ADDRESS ON FILE | | | | | | |
| 9395 | AIXA DIAZ CRESPO | ADDRESS ON FILE | | | | | | |
| 9396 | AIXA DIAZ MERCADO | ADDRESS ON FILE | | | | | | |
| 9397 | AIXA DIAZ MERCADO | ADDRESS ON FILE | | | | | | |
| 603340 | AIXA DURAN LOPEZ | URB REGIONAL | F 5 CALLE 6 | | ARECIBO | PR | 00612 | |
| 603341 | AIXA E DE JESUS ARNALDI | PO BOX 142632 | | | ARECIBO | PR | 00612 | |
| 603342 | AIXA E FRETTS MULERO | URB VILLA VERDE | C 33 CALLE 2 | | BAYAMON | PR | 00959 | |
| 9398 | AIXA E OLIVIERI BEAUCHAMP | ADDRESS ON FILE | | | | | | |
| 603343 | AIXA E RAMIREZ LLUCH | ADDRESS ON FILE | | | | | | |
| 603344 | AIXA E RAMOS REYES | PO BOX 414 | | | BAJADERO | PR | 00616 | |
| 9400 | AIXA E SANTIAGO TORRES | ADDRESS ON FILE | | | | | | |
| 603345 | AIXA E VALENTIN BAEZ | URB GREEN HILLS | C 11 CALLE GLADIOLA | | GUAYAMA | PR | 00784 | |
| 9401 | AIXA E. FRETTS MULERO | ADDRESS ON FILE | | | | | | |
| 9402 | AIXA ECHEVARRIA PEREZ | ADDRESS ON FILE | | | | | | |
| 603346 | AIXA EMMANUELLI RODRIGUEZ | 105 AVE ESTANCIAS DEL LAGO | | | CAGUAS | PR | 00725 | |
| 9403 | AIXA ESCOBAR ALEJANDRO | BO MAMBICHE BLANCO | CARR 924 KM 3 1 | | HUMACAO | PR | 00792 | |
| 603347 | AIXA ESCOBAR ALEJANDRO | PO BOX 8825 | | | HUMACAO | PR | 00791 | |
| 840336 | AIXA ESCOBAR ALEJANDRO | PO BOX 8825 | | | HUMACAO | PR | 00792-8825 | |
| 603348 | AIXA F RIVERA MENDEZ | ADDRESS ON FILE | | | | | | |
| 840337 | AIXA FIGUEROA DE JESUS | RR 2 BOX 229 | | | TRUJILLO ALTO | PR | 00926 | |
| 9404 | AIXA FLORES SANTANA | ADDRESS ON FILE | | | | | | |
| 9405 | AIXA FREYTES ANDINO | ADDRESS ON FILE | | | | | | |
| 603349 | AIXA G CRUZ POL | PORTAL DE LA REINA | 1306 AVE MONTE CARLO APT 243 | | SAN JUAN | PR | 00926-5737 | |
| 9406 | AIXA G NUNEZ COTTO | ADDRESS ON FILE | | | | | | |
| 603350 | AIXA GAITAN BELTRAN | VILLA DEL CARMEN | DD 2 CALLE 20 | | PONCE | PR | 00734 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 603351 | AIXA GARAY MATOS | PO BOX 13987 | | | | SAN JUAN | PR | 00908 | |
| 603352 | AIXA GONZALEZ MARTINEZ | URB REINA DE LOS ANGELES | C 16 CALLE 7 | | | GURABO | PR | 00778 | |
| 603353 | AIXA GRAU SANTO | P O BOX 4137 | | | | CIALES | PR | 00638 | |
| 9407 | AIXA HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 9408 | AIXA I MALAVE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 603354 | AIXA I ORTIZ LEBRON | PO BOX 585 | | | | JUNCOS | PR | 00777-0585 | |
| 840338 | AIXA I ORTIZ VIDAL | HC 66 BOX 5715 | | | | FAJARDO | PR | 00738 | |
| 9409 | AIXA I PEREZ SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 9410 | AIXA I RODRIGUEZ HANCE | ADDRESS ON FILE | | | | | | | |
| 603355 | AIXA I RUIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 9411 | AIXA I. LOPEZ MAYA | ADDRESS ON FILE | | | | | | | |
| 9412 | AIXA I. MONCLOVA VEGA | ADDRESS ON FILE | | | | | | | |
| 9413 | AIXA I. REYES IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 9414 | AIXA I. RODRIGUEZ QUI¥ONES | ADDRESS ON FILE | | | | | | | |
| 9416 | AIXA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 9417 | AIXA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 603356 | AIXA J ASENCIO / ELIZABETH VICENTE RUIZ | BO QDA GRANDE | SECTOR SABANA CARR 181 R852 KM 12 0 | | | TRUJILLO ALTO | PR | 00976 | |
| 603357 | AIXA J PACHECO TROCHE | ADDRESS ON FILE | | | | | | | |
| 9418 | AIXA JIMENEZ BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 9419 | AIXA L COLON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 9420 | AIXA L FIGUEROA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 9421 | AIXA L MELENDEZ BARRIOS | ADDRESS ON FILE | | | | | | | |
| 840339 | AIXA L PEREZ ALVIRA | URB MONTE BRISAS II | N18 CALLE N | | | FAJARDO | PR | 00738-3242 | |
| 9422 | AIXA LEE COLON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 9423 | AIXA M CARDONA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 603358 | AIXA M COLON OCASIO | 184 EL PARAISO | | | | CIALES | PR | 00638 | |
| 603359 | AIXA M COTTO MORAN | HC 02 BOX 6315 | | | | BAJADERO | PR | 00616-9713 | |
| 603360 | AIXA M DEL VALLE RUIZ | URB VILLA FONTANA PARK | 5FF 10 PARQUE ROSALEDA | | | CAROLINA | PR | 00983 | |
| 603361 | AIXA M GONZALEZ COLON | ALTURAS DE MANATI | 11 CALLE BELLA VISTA | | | MANATI | PR | 00674-0000 | |
| 9424 | AIXA M GONZALEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 9425 | AIXA M MANZANO FEBUS | ADDRESS ON FILE | | | | | | | |
| 9426 | AIXA M MARIN LABOY | ADDRESS ON FILE | | | | | | | |
| 9427 | AIXA M MATOS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 603362 | AIXA M MORALES NAVARRO | UB PALACIO DEL RIO 2 | 684 CALLE BLANCO | | | TOA BAJA | PR | 00953 | |
| 9428 | AIXA M MORALES VALENTIN | ADDRESS ON FILE | | | | | | | |
| 9429 | AIXA M MORALES Y RAMON A MORALES | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 603363 | AIXA M OLIVIERI SANCHEZ | COND ALBORADA | 3032 1225 CARR 2 | | | BAYAMON | PR | 00959 | |
| 840340 | AIXA M PONCE CUEVAS | URB BELLOMONTE | B3 CALLE 14 | | | GUAYNABO | PR | 00969-4205 | |
| 603365 | AIXA M RODRIGUEZ RODRIGUEZ | PO BOX 5068 | CUC STATION | | | CAYEY | PR | 00737 | |
| 603366 | AIXA M ROMERO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 9430 | AIXA M ROSARIO RAMOS | ADDRESS ON FILE | | | | | | | |
| 603367 | AIXA M SOLIVAN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 9431 | AIXA M SOTO VELEZ | ADDRESS ON FILE | | | | | | | |
| 9432 | AIXA M TOLEDO COLON | ADDRESS ON FILE | | | | | | | |
| 603368 | AIXA M. LUMRING RODRIGUEZ | CALLE SOLDADO LIBRAM | URB SAN AGUSTIN 415 | | | SAN JUAN | PR | 00923 | |
| 9433 | AIXA M. RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 9434 | AIXA M. ROMAN LOZADA | ADDRESS ON FILE | | | | | | | |
| 9435 | AIXA M. ROMAN LOZADA | ADDRESS ON FILE | | | | | | | |
| 603369 | AIXA MARTINEZ CARLO | 24 CARR MARTINEZ | | | | CABO ROJO | PR | 00623 | |
| 603332 | AIXA MEDINA NEGRON | EL CONQUISTADOR | B 5 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| 603370 | AIXA MEDINA RIVERA | CIUDAD UNIVERSITARIA | I 52 CALLE 25 | | | TRUJILLO ALTO | PR | 00979 | |
| 9436 | AIXA MOJICA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 603371 | AIXA MOJICA PEREA | VILLA CAROLINA | 161-19 CALLE 422 | | | CAROLINA | PR | 00985 | |
| 840341 | AIXA MOLINA DE NARVAEZ | BO FACTOR I | BOX 820-2 | | | ARECIBO | PR | 00612 | |
| 603372 | AIXA MONCLOVA VEGA | URB VILLA VERDE | H 5 CALLE 3 | | | BAYAMON | PR | 00959 | |
| 840342 | AIXA MORALES CHEVERE | URB LOS ARBOLES | 469 CALLE BUCARE | | | RIO GRANDE | PR | 00745-5322 | |
| 603373 | AIXA MORALES CORDOVA | BUENA VENTURA | 304 CALLE HORTENCIA | | | CAROLINA | PR | 00987 | |
| 9437 | AIXA MORELL PERELLO | ADDRESS ON FILE | | | | | | | |
| 603374 | AIXA N GONZALEZ | A P RES BETEL | | | | CAMUY | PR | 00627 | |
| 9438 | AIXA N MEJIAS MARRERO | ADDRESS ON FILE | | | | | | | |
| 9439 | AIXA NAZARIO PANETO | ADDRESS ON FILE | | | | | | | |
| 9440 | AIXA NIEVES AYALA | ADDRESS ON FILE | | | | | | | |
| 603375 | AIXA OLIVERAS MARTINEZ | RIO HONDO | 1 D 27 RIO CANAS | | | BAYAMON | PR | 00961 | |
| 603377 | AIXA ORTIZ RIVERA | JARDINES DE NARANJITO | CALLE AZUCENA | | | NARANJITO | PR | 00719 | |
| 603376 | AIXA ORTIZ RIVERA | URB JARDINES DE NARANJITO | 33 CALLE AZUCENA | | | NARANJITO | PR | 00719 | |
| 9441 | AIXA P BURGOS NIEVES | ADDRESS ON FILE | | | | | | | |
| 603378 | AIXA PACHECO VALDERRAMA | URB CASITAS DE LA FUENTE | 531 CALLE CLAVEL | | | TOA ALTA | PR | 00953 | |
| 603379 | AIXA PEREZ MOLINA | RR 3 BOX 4570 | | | | SAN JUAN | PR | 00926 | |
| 603380 | AIXA PEREZ ROSADO | STA JUANA 1 | Q 18 CALLE 18 | | | CAGUAS | PR | 00725 | |
| 9442 | AIXA QUINONES LORENZO | ADDRESS ON FILE | | | | | | | |
| 603381 | AIXA R AVILES CRUZ | EXT MARISOL | 74 CALLE 2 | | | ARECIBO | PR | 00612 | |
| 9443 | AIXA R DIAZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 9444 | AIXA R HERNANDEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 9445 | AIXA R MUNIZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 603333 | AIXA R SANTOS TORRES | URB CARIBE GARDENS | F 15 CALLE LIRIO | | | CAGUAS | PR | 00725 3484 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 603382 | AIXA RAMOS CASANOVA | 1139 CALLE ANGEL RAMOS | | | CEIBA | PR | 00735 | |
| 770931 | AIXA RAMOS VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 770932 | AIXA RAMOS VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 603384 | AIXA REQUENA | APARTADO SD | 252 CALLE DEL CRISTO | | SAN JUAN | PR | 00901 | |
| 603385 | AIXA RIVERA AYENDE | ADDRESS ON FILE | | | | | | |
| 603386 | AIXA RIVERA CABEZAS | URB VILLA CAROLINA | 5 30 CALLE 33 | | CAROLINA | PR | 00985 | |
| 603387 | AIXA RIVERA CLAUDIO | VALLE TOLIMA | N 2 CALLE 10 | | CAGUAS | PR | 00725 | |
| 603388 | AIXA RIVERA GUASP | PLAZA ALTA | 274 AVE SANTA ANA SUITE 40 | | GUAYNABO | PR | 00969-3304 | |
| 9446 | AIXA RIVERA GUASP | URB TIERRA ALTA III | J 3 CALLE RUISENOR | | GUAYNABO | PR | 00966 | |
| 9447 | AIXA RIVERA NEGRON | ADDRESS ON FILE | | | | | | |
| 603389 | AIXA RIVERA TORRES | CON SAN PATRICIO | APT 1909 | | GUAYNABO | PR | 00968 | |
| 9448 | AIXA RIVERA VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 603390 | AIXA RIVERA VIRELLA | ADDRESS ON FILE | | | | | | |
| 603391 | AIXA RODRIGUEZ MELENDEZ | P O BOX 4035 | | | ARECIBO | PR | 00614 | |
| 9449 | AIXA RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 603392 | AIXA RODRIGUEZ RIVERA | 105 AVE ESTANCIAS DEL LAGO | | | CAGUAS | PR | 00725-3362 | |
| 9450 | AIXA ROSA FELICIANO | ADDRESS ON FILE | | | | | | |
| 9451 | AIXA ROSA FELICIANO | ADDRESS ON FILE | | | | | | |
| 9452 | AIXA ROSA MEDINA | ADDRESS ON FILE | | | | | | |
| 9453 | AIXA ROSA MEDINA | ADDRESS ON FILE | | | | | | |
| 9454 | AIXA ROSADO CARRILLO | ADDRESS ON FILE | | | | | | |
| 840343 | AIXA ROSADO PIETRI | PO BOX 63 | | | AÑASCO | PR | 00681-0099 | |
| 603393 | AIXA ROSADO PIETRI | TRIBUNAL GENERAL DE JUSTICIA | PO BOX 190917 | | SAN JUAN | PR | 00919-0917 | |
| 603394 | AIXA ROSARIO OTERO | BDA POLVORIN | 161 COTO SUR | | MANATI | PR | 00674 | |
| 9455 | AIXA ROSARIO RUIZ | ADDRESS ON FILE | | | | | | |
| 603395 | AIXA SANFIORENZO MIGUEL | SANTA JUANITA APARTMENTS | APT A5 SANTA JUANITA | | BAYAMON | PR | 00956 | |
| 603396 | AIXA SANTINI RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 770513 | AIXA SOFIA PEREZ MINK | ADDRESS ON FILE | | | | | | |
| 9456 | AIXA SOFIA PEREZ PABON | 1450 AVE. ASHFORD | APT 7B | | SAN JUAN | PR | 00907 | |
| 9457 | AIXA SOFIA PEREZ PABON | 1450 CONDOMINIO CASA DEL VALLE | APT 7-B | | SAN JUAN | PR | 00907 | |
| 603397 | AIXA SOFIA PEREZ PABON | PO BOX 366923 | | | SAN JUAN | PR | 00936-6923 | |
| 603398 | AIXA SOFIA PEREZ PABON | URB MONTE ALVERVIA | 6 CALLE VIA BERNARDO | | GUAYNABO | PR | 00969 | |
| 603399 | AIXA SUAREZ CASTILLO | URB GLENVIEW GARDENS | Y 2 CALLE N 18 | | PONCE | PR | 00730 | |
| 603400 | AIXA T LEON SANTIAGO | ADDRESS ON FILE | | | | | | |
| 603401 | AIXA T RIVERA VARGAS | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 441 of 2241

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9458 | AIXA T RIVERA VARGAS | ADDRESS ON FILE | | | | | | |
| 840344 | AIXA TAVAREZ RAMOS | COND JARD METROPOLITANOS | TORRE 1 APTO 15J | | | SAN JUAN | PR | 00927 |
| 603402 | AIXA TOLEDO MOREU | ADDRESS ON FILE | | | | | | |
| 9459 | AIXA TOLENTINO MIRANDA | ADDRESS ON FILE | | | | | | |
| 2138093 | AIXA TORRES RAMIREZ | AIXA M. TORRES RAMIREZ | CALLE CARBONELL #39 | | | CABO ROJO | PR | 00623 |
| 2137486 | AIXA TORRES RAMIREZ | AIXA M. TORRES RAMIREZ | P.O. BOX 1088 | | | CABO ROJO | PR | 00623 |
| 838636 | AIXA TORRES RAMIREZ | CALLE CARBONELL #39 | | | | CABO ROJO | PR | 00623 |
| 2163518 | AIXA TORRES RAMIREZ | P.O. BOX 1088 | | | | CABO ROJO | PR | 00623 |
| 9460 | AIXA TORRES RIVERA | ADDRESS ON FILE | | | | | | |
| 9461 | AIXA V ALONSO RUIZ | ADDRESS ON FILE | | | | | | |
| 9462 | AIXA V RIVERA DE JESUS | ADDRESS ON FILE | | | | | | |
| 9463 | AIXA VARGAS MATIAS | ADDRESS ON FILE | | | | | | |
| 603403 | AIXA VAZQUEZ CAMACHO | COND SAN IGNACIO | APTO 5B | | | SAN JUAN | PR | 00920 |
| 603404 | AIXA VAZQUEZ PEREZ | PO BOX 591 | | | | MOCA | PR | 00676 |
| 603405 | AIXA VERONICA ROMAN RIVERA | P O BOX 140411 | | | | ARECIBO | PR | 00614 |
| 603406 | AIXA VILLEGAS ORTIZ | SECTOR CAIMITO ALTO | BOX 10631 | | | SAN JUAN | PR | 00926 |
| 9464 | AIXA Y ALEMAN DIAZ | ADDRESS ON FILE | | | | | | |
| 9465 | AIXA Y. DELGADO PINEIRO | ADDRESS ON FILE | | | | | | |
| 1752852 | Aixa Y. Medina Ramirez | ADDRESS ON FILE | | | | | | |
| 1752852 | Aixa Y. Medina Ramirez | ADDRESS ON FILE | | | | | | |
| 603407 | AIXA YANIRA NEGRON RIVERA | HC 01 BOX 7589 | | | | CANOVANAS | PR | 00729 |
| 9466 | AIXAMAR DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 9467 | AIXAMAR GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 9468 | AIXETTE RAMOS IRIZARRY | ADDRESS ON FILE | | | | | | |
| 603408 | AIXZA CALDERO LOPEZ | HC 71 BOX 3311 | | | | NARANJITO | PR | 00719 |
| 603409 | AIZA JIMENEZ VELEZ | RR 4 BOX 699 | | | | BAYAMON | PR | 00956 |
| 9469 | AIZA RIVERA ROSADO | ADDRESS ON FILE | | | | | | |
| 603410 | AIZANETTE COLON HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 778417 | AIZPRUA DE GRACIA, JURY S | ADDRESS ON FILE | | | | | | |
| 9470 | AJ & ASSOCIATES P S C | PO BOX 216 | | | | SAN LORENZO | PR | 00754 |
| 9471 | AJ AIR CONDITIONING | HC 46 BOX 6050 | | | | DORADO | PR | 00646 |
| 9472 | AJ AUTO EVARISTO MENDOZ | HC 58 BOX 13674 | | | | AGUADA | PR | 00602 |
| 603411 | AJ BART INC | PO BOX 1360 | | | | GURABO | PR | 00778 |
| 603412 | AJ BART INC | PO BOX 813 | | GURABO | | GURABO | PR | 00778 |
| 9473 | AJ BUILDERS GROUP INC | JARDINES REALES SHOPPING | 35 CALLE JUAN C BORBON STE 67 PMB 321 | | | GUAYNABO | PR | 00969-5375 |
| 840345 | AJ CAR WASH CORP | PO BOX 346 | | | | BAYAMON | PR | 00960 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9474 | AJ PEST CONTROL & EXTERMINATING INC | URB STA ELVIRA | L 19 CALLE STA INES | | | CAGUAS | PR | 00725 |
| 9475 | AJ PEST CONTROL AND EXTERMINATING INC | URB SANTA ELVIRA | L19 CALLE SANTA INES | | | CAGUAS | PR | 00725-3434 |
| 9476 | AJ STAR DELIVERY | PO BOX 802 | | | | CATANO | PR | 00963-0802 |
| 9477 | AJ STAR DELIVERY INC | PO BOX 802 | | | | CATANO | PR | 00963 |
| 9478 | AJ WOODS & JOEL RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 9478 | AJ WOODS & JOEL RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 9479 | AJA DELGADO, LORENA | ADDRESS ON FILE | | | | | | |
| 9480 | AJA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | |
| 1510875 | AJAG | Jardín Santa María | 75 Calle Milagrosa Apt 106 | | | Mayaguez | PR | 00680 |
| 1511283 | AJAG | Jardín Santa María | 75 Calle Milagrosa Apt. 106 | | | Mayagüez | PR | 00680 |
| 1534450 | AJAG | Lavinia Garcia Cuebas | Jardin Santa Maria | 75 Calle Milagrosa Apt. 106 | | Mayaguez | PR | 00680 |
| 1542139 | AJAG y Lavinia Garcia Cuebas | Jardin Santa Maria | 75 Calle Milagrosa | | | Mayaguez | PR | 00680 |
| 9482 | AJAJ MATOS, MIRIAM ABDEL | ADDRESS ON FILE | | | | | | |
| 9483 | AJC SOFTWARE INC / J RELIABLE PROSTHETIC | P O BOX 336892 | | | | PONCE | PR | 00733-6892 |
| 9484 | AJC SOFTWARE INC DBA J RELAIBLE PROSTHET | EL TUQUE INDUSTRIAL PARK | LOTE 143 | | | PONCE | PR | 00728 |
| 9485 | AJD SERVICE GROUP , CORP. | MSC 860 WINSTON CHURCHILL AVE. # 138 | | | | SAN JUAN | PR | 00926-6023 |
| 9486 | AJEJO CRUZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 9487 | AJG INSTALLATION SERVICES CORP | HC 04BOX 5605 | | | | GUAYNABO | PR | 00971 |
| 840346 | AJILIMOJILI RESTAURANT | 1006 AVE ASHFORD | | | | CONDADO | PR | 00907 |
| 9488 | AJL CONTRACTOR | HC 07 BOX 75773 | | | | SAN SEBASTIANAN | PR | 00685 |
| 603413 | AJM BOOK DISTRIBUTORS | 39 EVERGREEN DRIVE | ARTURO MIRAMONTES | | | AST WINDSOR | NJ | 08520 |
| 603414 | AJM ENTERPRISES CORP/TEXACO TRUJILLO ALT | PO BOX 159 | | | | TRUJILLO ALTO | PR | 00977 |
| 603415 | AJM MEAT PACKING INC | ATT HELEN PARDO | PO BOX 361990 | | | SAN JUAN | PR | 00936-1990 |
| 603417 | AJM MEAT PACKING INC | CHASE MANHATHAN BANK | 254 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 |
| 603418 | AJM MEAT PACKING INC | CITIBANK CENTER BUILDING 2ND SOUTH | ONE CITIBANK DRIVE | | | SAN JUAN | PR | 00926 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 603416 | AJM MEAT PACKING INC | PO BOX 13922 | | | SAN JUAN | PR | 00908 | |
| 9489 | AJP , LLC | 5900 AVE ISLA VERDE SUITE 2 PMB 448 | | | CAROLINA | PR | 00979 | |
| 603419 | AJR METAL WORKS | P O BOX 9719 | | | CAGUAS | PR | 00726-9719 | |
| 9490 | AJS VISUAL SOUND STUDIOS INC | PO BOX 1328 | | | BARCELONETA | PR | 00617 | |
| 9491 | AKA ELECTRICAL ENGINEERING & CONSTRACTOR | BO MARINA | RAMAL 973 KM 1 06 CALLE 3 | | NAGUABO | PR | 00718 | |
| 9492 | AKA ELECTRICAL ENGINEERING & CONSTRACTOR | PO BOX 289 | | | NAGUABO | PR | 00718 | |
| 9493 | AKA ELECTRICAL ENGINEERING& CONTRACTORS | P. O. BOX 289 | | | NAGUABO | PR | 00718-0000 | |
| 1543159 | Akabas, Aaron L. | ADDRESS ON FILE | | | | | | |
| 1614496 | Akabas, Sheila H. | ADDRESS ON FILE | | | | | | |
| 9494 | AKAL SECURITY INC | PO BOX 1197 | | | SANTA CRUZ | CA | 87567-1197 | |
| 9495 | AKBY ROLDOS MATOS | ADDRESS ON FILE | | | | | | |
| 9496 | AKER KVAERNER CARIBE LLP | RIO CAÐAS INDUSTRIAL PARK | HWY NO. 175 | | CAGUAS | PR | 00725 | |
| 9497 | AKER KVAERNER CARIBE LLP | RIO CANAS INDUSTRIAL PARK | HWY NO. 175 | | CAGUAS | PR | 00725 | |
| 9498 | AKERMAN SENTERFITT LLP | 666 FIFTH AVE 20TH FLOOR | | | NEW YORK | NY | 10103 | |
| 9499 | AKHMETZIGANOV, MARAT | ADDRESS ON FILE | | | | | | |
| 603420 | AKIM RIVERA BERRIOS | HC 03 BOX 38801 | | | CAGUAS | PR | 00725 | |
| 9500 | AKIRE OYOLA ALBINO / EDNA ALBINO BENITEZ | ADDRESS ON FILE | | | | | | |
| 603421 | AKIZZA E MARRERO GUTIERREZ | BO LICEO ARRIBA | 100 EUGENIO CUEVAS | | MAYAGUEZ | PR | 00680 | |
| 9501 | AKM MFG INC | URB INDUSTRIAL MARIO JULIA | 418 CALLE STE 1 | | SAN JUAN | PR | 00920-2005 | |
| 1571770 | AKM MFG INC. | 418 Calle Aste 1 | | | San Juan | PR | 00920-2005 | |
| 9502 | AKM MFG, INC. | URB. IND. MARIO JULIA # 418 CALLE A | | | SAN JUAN | PR | 00920-0000 | |
| 1256262 | AKM MFG., INC. | ADDRESS ON FILE | | | | | | |
| 603422 | AKONI FILMS PRODUCTION INC | P.O. BOX 1498 | | | GUAYNABO | PR | 00970 | |
| 9503 | AKUA | 1135 AVE JESUS T PINEIRO | PUERTO NUEVO | | SAN JUAN | PR | 00920 | |
| 840347 | AKUA | 1135 AVE JESUS T PIÑERO | | | SAN JUAN | PR | 00920 | |
| 603423 | AKVA SPORT | URB RIO PIEDRAS HEIGHTS | 1719 CALLE PARANA | | SAN JUAN | PR | 00926 | |
| 603424 | AKYRA RIVERA VELEZ | ADDRESS ON FILE | | | | | | |
| 9504 | AKZO NOBEL PAINTS , LLC | PO BOX 1858 | | | MANATI | PR | 00674-0000 | |
| 9505 | AKZO NOBEL PAINTS , LLC | PO BOX 366273 | | | SAN JUAN | PR | 00936-6273 | |
| 9506 | AKZO NOBEL PAINTS, LLC. | PO BOX 9179 PLAZA STATION | | | CAROLINA | PR | 00988 | |
| 9507 | AL ALLEN SANTIAGO TOLLINCHI | ADDRESS ON FILE | | | | | | |
| 9508 | AL AMANA CORP | PO BOX 3313 | | | VEGA ALTA | PR | 00692-3313 | |
| 9509 | AL ATTAR MD, LUMA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9510 | AL BALDO INC | PO BOX 374 | | | | AIBONITO | PR | 00705 |
| 603425 | AL GROUP | EL VIGIA | 30 SANTA ANASTASIA | | | SAN JUAN | PR | 00926 |
| 9511 | AL L MELVIN | ADDRESS ON FILE | | | | | | |
| 603426 | AL LICK | 2439 E BOULEVARD AVE | | | | BISMARCK | ND | 58501 |
| 9512 | AL MAXIMO DBA JOSE A MEDINA | URB SAN PEDRO | C 38 CALLE SAN MIGUEL | | | TOA BAJA | PR | 00949 |
| 9513 | AL OFFICE EQUIPMENT INC | PO BOX 810138 | | | | CAROLINA | PR | 00981 |
| 603427 | AL VALLE MARTINEZ | P.O. BOX 173 AGUIRRE | | | | PONCE | PR | 00704 |
| 840348 | AL`S UNLIMITED | 15 PLAZA DEL MERCADO | | | | CAGUAS | PR | 00725-2905 |
| 603428 | ALA ORDEN COLOR T. V. | EXT FOREST HLS | D39 CALLE MARGINAL | | | BAYAMON | PR | 00959 |
| 9514 | ALAAELDIN ABOUKHEIR ATRACH | ADDRESS ON FILE | | | | | | |
| 603429 | ALABANZA | P O BOX 8482 | | | | PONCE | PR | 00731-8482 |
| 9515 | ALABARCES FEBUS, CARMEN | ADDRESS ON FILE | | | | | | |
| 9516 | ALABARCES LOPEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 778418 | ALABARCES LOPEZ, NANCY | ADDRESS ON FILE | | | | | | |
| 9517 | ALABARCES LOPEZ, NANCY | ADDRESS ON FILE | | | | | | |
| 1970051 | Alacan Saavedra, Minerva | | | | | | | |
| 603430 | ALADDIN SYNERGETICS INC. | PO BOX 19411 | | | | SAN JUAN | PR | 00910 |
| 603431 | ALADDIN TEMP RITE PUERTO RICO INC | PO BOX 19411 | | | | SAN JUAN | PR | 00910-1411 |
| 9518 | ALADINO AMEZQUITA SEMPRIT | 8283 CALLE RINCONCITO | SABANA SECA | | | TOA BAJA | PR | 00952 |
| 9519 | ALADINO DIAZ ROSA | ADDRESS ON FILE | | | | | | |
| 2176065 | ALADINO GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 603432 | ALADINO ORIENTAL RUG EXPERTS INC | URB IND MARIO JULIA | 694 CALLE B | | | SAN JUAN | PR | 00920 |
| 603433 | ALADINO PEREZ MALAVE | HC 08 BOX 53605 | | | | HATILLO | PR | 00659 9878 |
| 9520 | ALADINO PEREZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 9521 | ALADINO TORRES RIVERA | ADDRESS ON FILE | | | | | | |
| 603434 | ALAEN GARCIA | BERRETAGE CALLE 5 | | | | MANATI | PR | 00674 |
| 9522 | ALAGO AYALA, AIDA | ADDRESS ON FILE | | | | | | |
| 9523 | Alago Ayala, Aida L. | ADDRESS ON FILE | | | | | | |
| 9524 | ALAGO AYALA, LUIS A | ADDRESS ON FILE | | | | | | |
| 9525 | ALAGO AYALA, MARIBEL | ADDRESS ON FILE | | | | | | |
| 9526 | ALAGO BONILLA, JOSE | ADDRESS ON FILE | | | | | | |
| 9527 | ALAGO BUTLER, MIGUEL | ADDRESS ON FILE | | | | | | |
| 1462704 | Alago Colon, Griselle | ADDRESS ON FILE | | | | | | |
| 9528 | ALAGO COLON, GRISELLE | ADDRESS ON FILE | | | | | | |
| 778419 | ALAGO COLON, WANDA I | ADDRESS ON FILE | | | | | | |
| 9529 | ALAGO CORDERO, MARGARITA | ADDRESS ON FILE | | | | | | |
| 9531 | ALAGO CRESPO, ISAIAS | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9532 | ALAGO CRESPO, LIZ J. | ADDRESS ON FILE | | | | | | |
| 9533 | ALAGO DE JESUS, KIMBERLY | ADDRESS ON FILE | | | | | | |
| 9534 | Alago De La Rosa, Reynaldo | ADDRESS ON FILE | | | | | | |
| 9535 | ALAGO DEL VALLE, JOSE R. | ADDRESS ON FILE | | | | | | |
| 9537 | Alago Feliciano, Jose M. | ADDRESS ON FILE | | | | | | |
| 9538 | ALAGO FLORES, MARILYN | ADDRESS ON FILE | | | | | | |
| 9539 | ALAGO GALARZA, JUAN M | ADDRESS ON FILE | | | | | | |
| 9540 | ALAGO GONZALEZ, BETHZAIDA | ADDRESS ON FILE | | | | | | |
| 9541 | Alago Gonzalez, Juan A | ADDRESS ON FILE | | | | | | |
| 9542 | ALAGO LUCIANO, LUZ N | ADDRESS ON FILE | | | | | | |
| 9543 | ALAGO MARENGO, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 9544 | ALAGO MEDINA, ANID P | ADDRESS ON FILE | | | | | | |
| 9545 | ALAGO MENDEZ, JACKELINE | ADDRESS ON FILE | | | | | | |
| 9546 | ALAGO MERCADO, EVELYN | ADDRESS ON FILE | | | | | | |
| 778421 | ALAGO MERCADO, EVELYN | ADDRESS ON FILE | | | | | | |
| 9547 | ALAGO MERCADO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 9548 | ALAGO MONTALVO, STEVEN | ADDRESS ON FILE | | | | | | |
| 9549 | ALAGO PEREZ, JANET | ADDRESS ON FILE | | | | | | |
| 9550 | ALAGO RAMOS, RAMON L | ADDRESS ON FILE | | | | | | |
| 778422 | ALAGO RIVERA, MARIA V | ADDRESS ON FILE | | | | | | |
| 9551 | ALAGO ROMAN, NANCY | ADDRESS ON FILE | | | | | | |
| 9552 | ALAGO SANTIAGO, IVAN | ADDRESS ON FILE | | | | | | |
| 9553 | ALAGO SERRANO, SHEILY M | ADDRESS ON FILE | | | | | | |
| 9554 | ALAGO SOSA, ANA M | ADDRESS ON FILE | | | | | | |
| 1973236 | Alago Sosa, Ana M. | ADDRESS ON FILE | | | | | | |
| 9555 | ALAGO SOTO, EILEEN | ADDRESS ON FILE | | | | | | |
| 9556 | ALAGO VALLE, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 9558 | ALAGO VARGAS, JAIME | ADDRESS ON FILE | | | | | | |
| 9559 | ALAGO VIRUET, JOSE | ADDRESS ON FILE | | | | | | |
| 9560 | ALAGO, ELSA | ADDRESS ON FILE | | | | | | |
| 9561 | ALAGO, JOSE | ADDRESS ON FILE | | | | | | |
| 603435 | ALAIL CONSTRUCTION CORP | HC 2 BOX 7641 | | | | CIALES | PR | 00638 |
| 9562 | ALAILA SAEZ HORNEDO | ADDRESS ON FILE | | | | | | |
| 603436 | ALAIN H. FOREST CABRERA | PO BOX 5115 | | | | AGUADILLA | PR | 00605 |
| 603437 | ALAIN MATTEI FELICIANO | P O BOX 2390 | | | | SAN JUAN | PR | 00919 |
| 9563 | ALAIN U RIVERA APONTE | ADDRESS ON FILE | | | | | | |
| 1772698 | Alaineda Dros, Aura N | ADDRESS ON FILE | | | | | | |
| 603438 | ALAM D TIRADO ABREU | ADDRESS ON FILE | | | | | | |
| 9564 | ALAM G SALDANA LOPEZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9565 | ALAMA RODRIGUEZ, EDENMARIE | ADDRESS ON FILE | | | | | | | |
| 603439 | ALAMBRES DOMINICANOS C POR A | P O BOX 1037 | | | | SANTO DOMINGO | | 0000 | |
| 1596406 | Alame da Nazario, Ilia M | ADDRESS ON FILE | | | | | | | |
| 1424942 | ALAMEDA ALBINO, PABLO | ADDRESS ON FILE | | | | | | | |
| 9566 | ALAMEDA ALBINO, PABLO | ADDRESS ON FILE | | | | | | | |
| 9567 | ALAMEDA ASENCIO, DIGNA | ADDRESS ON FILE | | | | | | | |
| 1971030 | Alameda Bermudez, Edgar | ADDRESS ON FILE | | | | | | | |
| 9568 | ALAMEDA BETANCOURT, ALBA | ADDRESS ON FILE | | | | | | | |
| 9569 | ALAMEDA BLANCO, HECMARIE | ADDRESS ON FILE | | | | | | | |
| 9570 | ALAMEDA CAMACHO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 9572 | ALAMEDA CARABALLO, INEABELLE | ADDRESS ON FILE | | | | | | | |
| 1765620 | Alameda Caraballo, Ineabelle | ADDRESS ON FILE | | | | | | | |
| 9571 | ALAMEDA CARABALLO, INEABELLE | ADDRESS ON FILE | | | | | | | |
| 9573 | ALAMEDA CINTRON, NANCY | ADDRESS ON FILE | | | | | | | |
| 9574 | ALAMEDA CORDERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 9575 | Alameda Cordero, Modesto | ADDRESS ON FILE | | | | | | | |
| 9576 | ALAMEDA CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 9577 | ALAMEDA DROS, AURA | ADDRESS ON FILE | | | | | | | |
| 1570621 | ALAMEDA FIGUEROA, INELDA | ADDRESS ON FILE | | | | | | | |
| 2000195 | ALAMEDA GONZALEZ, JORGE D | ADDRESS ON FILE | | | | | | | |
| 9579 | ALAMEDA GONZALEZ, JORGE D. | ADDRESS ON FILE | | | | | | | |
| 9580 | ALAMEDA GONZALEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 9581 | ALAMEDA HOSPITAL | 8344 CLAIREMONT MESA BLVD | SUITE 201 | | | SAN DIEGO | CA | 92111 | |
| 9582 | ALAMEDA JUSINO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1257716 | ALAMEDA JUSINO, LETTY | ADDRESS ON FILE | | | | | | | |
| 9583 | ALAMEDA JUSINO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 9584 | ALAMEDA LOPEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 9585 | ALAMEDA LOZADA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 778423 | ALAMEDA MADERA, LUZ | ADDRESS ON FILE | | | | | | | |
| 9586 | ALAMEDA MADERA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 9587 | ALAMEDA MALDONADO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 9588 | ALAMEDA MALDONADO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 778424 | ALAMEDA MALDONADO, MELISSA I | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 9589 | ALAMEDA MARTINEZ, IRIS L. | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9590 | ALAMEDA MARTINEZ, ROSE | ADDRESS ON FILE | | | | | | |
| 1620127 | Alameda Martinez, Rose M | ADDRESS ON FILE | | | | | | |
| 9591 | ALAMEDA MARTINEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 9592 | ALAMEDA MERCADO, DELIA | ADDRESS ON FILE | | | | | | |
| 9593 | ALAMEDA MERCADO, ELBA | ADDRESS ON FILE | | | | | | |
| 1760101 | Alameda Mercado, Wilma | ADDRESS ON FILE | | | | | | |
| 9594 | ALAMEDA MERCADO, WILMA | ADDRESS ON FILE | | | | | | |
| 9595 | ALAMEDA NAZARIO, ILIA M | ADDRESS ON FILE | | | | | | |
| 9596 | Alameda Negron, Jose L | ADDRESS ON FILE | | | | | | |
| 1857448 | Alameda Ortiz, Edwin M. | ADDRESS ON FILE | | | | | | |
| 9597 | Alameda Ortiz, Marvin | ADDRESS ON FILE | | | | | | |
| 9598 | ALAMEDA ORTIZ, ROBINSON | ADDRESS ON FILE | | | | | | |
| 9599 | ALAMEDA OTERO, MARIA V | ADDRESS ON FILE | | | | | | |
| 9600 | ALAMEDA PEREZ, LUZ D | ADDRESS ON FILE | | | | | | |
| 9601 | ALAMEDA PEREZ, RAYMOND | ADDRESS ON FILE | | | | | | |
| 840349 | ALAMEDA RAMIREZ MIGUEL R | COND LAS COLINAS | 2000 SALVADOR TIO APT 504 | | | MAYAGUEZ | PR | 00682-7925 |
| 9602 | ALAMEDA RAMIREZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 9603 | ALAMEDA RAMIREZ, MIGUEL R | ADDRESS ON FILE | | | | | | |
| 1654201 | Alameda Robles, Iris | ADDRESS ON FILE | | | | | | |
| 1787800 | Alameda Robles, Iris | ADDRESS ON FILE | | | | | | |
| 1825864 | Alameda Robles, Iris | ADDRESS ON FILE | | | | | | |
| 9606 | ALAMEDA ROBLES, MARIA L. | ADDRESS ON FILE | | | | | | |
| 1812476 | Alameda Robles, Maria Luisa | ADDRESS ON FILE | | | | | | |
| 9607 | ALAMEDA RODRIGUEZ, ANGELA R. | ADDRESS ON FILE | | | | | | |
| 9608 | Alameda Rodriguez, Jose L | ADDRESS ON FILE | | | | | | |
| 1874651 | Alameda Rodriguez, Jose Luis | ADDRESS ON FILE | | | | | | |
| 9609 | ALAMEDA RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 778426 | ALAMEDA ROJAS, JOSE | ADDRESS ON FILE | | | | | | |
| 9610 | ALAMEDA ROJAS, JOSE A | ADDRESS ON FILE | | | | | | |
| 778427 | ALAMEDA ROJAS, JOSE A | ADDRESS ON FILE | | | | | | |
| 9611 | ALAMEDA ROLDAN, CARMEN | ADDRESS ON FILE | | | | | | |
| 9612 | ALAMEDA ROLDAN, RAMON | ADDRESS ON FILE | | | | | | |
| 9613 | ALAMEDA ROMAN, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 9614 | ALAMEDA ROMAN, SYLVIA | ADDRESS ON FILE | | | | | | |
| 9615 | ALAMEDA ROMERO, RICARDO | ADDRESS ON FILE | | | | | | |
| 9616 | ALAMEDA ROSAS, NORMA I | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9617 | ALAMEDA SANABRIA, HECTOR L. | ADDRESS ON FILE | | | | | |
| 618774 | ALAMEDA VARGAS, BETSY | ADDRESS ON FILE | | | | | |
| 9618 | ALAMEDA VARGAS, BETSY | ADDRESS ON FILE | | | | | |
| 9619 | ALAMEDA VARGAS, JOSE | ADDRESS ON FILE | | | | | |
| 9620 | ALAMEDA VAZQUEZ, VANESSA | ADDRESS ON FILE | | | | | |
| 778428 | ALAMEDA VEGA, LIZMARY | ADDRESS ON FILE | | | | | |
| 9621 | ALAMEDA VEGA, YARILIZ | ADDRESS ON FILE | | | | | |
| 1616524 | ALAMEDA, EVELYN SANTANA | ADDRESS ON FILE | | | | | |
| 9622 | ALAMENDA BASORA, VALERIA | ADDRESS ON FILE | | | | | |
| 603440 | ALAMO & ASOCIACION | URB LITHEDA HEIGHTS | 1756 CALLE DELEDA | | SAN JUAN | PR | 00926 |
| 9623 | ALAMO ACOSTA, SHEILA | ADDRESS ON FILE | | | | | |
| 9624 | ALAMO ADORNO, JIMMIE | ADDRESS ON FILE | | | | | |
| 9625 | ALAMO ADORNO, JOSE | ADDRESS ON FILE | | | | | |
| 9626 | ALAMO ADORNO, NOEMI | ADDRESS ON FILE | | | | | |
| 9627 | ALAMO AGOSTO, CARMEN M | ADDRESS ON FILE | | | | | |
| 9628 | ALAMO AGUAYO, FELICITA | ADDRESS ON FILE | | | | | |
| 9629 | ALAMO ALAMO, ARCADIO M | ADDRESS ON FILE | | | | | |
| 9630 | ALAMO ALAMO, LUCIANO | ADDRESS ON FILE | | | | | |
| 1567383 | Alamo Algosto, Carmen M | ADDRESS ON FILE | | | | | |
| 9631 | ALAMO ALICEA, CHRISTIAN | ADDRESS ON FILE | | | | | |
| 9632 | Alamo Alicea, Victor M | ADDRESS ON FILE | | | | | |
| 9633 | ALAMO ALVARADO, BENJAMIN | ADDRESS ON FILE | | | | | |
| 9634 | ALAMO ALVAREZ, MARITZA I | ADDRESS ON FILE | | | | | |
| 1990873 | Alamo Alvarez, Maritza I | ADDRESS ON FILE | | | | | |
| 1498195 | Alamo Alvarez, Maritza I. | ADDRESS ON FILE | | | | | |
| 9635 | ALAMO ANDINO, LEONARDO | ADDRESS ON FILE | | | | | |
| 9636 | ALAMO ARCE, MELISSA | ADDRESS ON FILE | | | | | |
| 9637 | ALAMO ARRIAGA, AMELINETTE | ADDRESS ON FILE | | | | | |
| 851918 | ALAMO ARRIAGA, NORMARY A. | ADDRESS ON FILE | | | | | |
| 9638 | ALAMO ARRIAGA, NORMARY ANN | ADDRESS ON FILE | | | | | |
| 9639 | Alamo Arroyo, Jadiel A. | ADDRESS ON FILE | | | | | |
| 9641 | ALAMO BAEZ, JOSE | ADDRESS ON FILE | | | | | |
| 1855338 | Alamo Bardecia, Mabel | ADDRESS ON FILE | | | | | |
| 9642 | Alamo Berdecia, Mabel | ADDRESS ON FILE | | | | | |
| 9643 | ALAMO BERRIOS, AIDA | ADDRESS ON FILE | | | | | |
| 9644 | ALAMO BERRIOS, CELIA M | ADDRESS ON FILE | | | | | |
| 840350 | ALAMO BILBAO, BLANCA J. | PO BOX 9479 | | | BAYAMON | PR | 00960 |
| 9645 | ALAMO BONILLA, RIGOBERTO | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9646 | ALAMO BRUNO, ADONIS | ADDRESS ON FILE | | | | | | |
| 9647 | ALAMO BRUNO, ERNESTO | ADDRESS ON FILE | | | | | | |
| 2063894 | Alamo Bruno, Juan A. | ADDRESS ON FILE | | | | | | |
| 2045147 | Alamo Burrios, Aida | ADDRESS ON FILE | | | | | | |
| 9648 | ALAMO CACERES, JANNETTE | ADDRESS ON FILE | | | | | | |
| 9649 | ALAMO CALO, ERICK | ADDRESS ON FILE | | | | | | |
| 9650 | ALAMO CALO, MARJORIE | ADDRESS ON FILE | | | | | | |
| 9651 | ALAMO CAMPOS, KATHERINE J. | ADDRESS ON FILE | | | | | | |
| 9652 | ALAMO CANALES, DOMINGA | ADDRESS ON FILE | | | | | | |
| 9653 | ALAMO CARRION, CARMEN O | ADDRESS ON FILE | | | | | | |
| 1638798 | ALAMO CARRION, CARMEN O. | ADDRESS ON FILE | | | | | | |
| 9654 | ALAMO CASIANO, PEDRO L | ADDRESS ON FILE | | | | | | |
| 9655 | ALAMO CASTRO, RICHARD | ADDRESS ON FILE | | | | | | |
| 9656 | ALAMO CHARBONIER, RUTH | ADDRESS ON FILE | | | | | | |
| 9657 | ALAMO COLON, ARACELIS | ADDRESS ON FILE | | | | | | |
| 9658 | ALAMO COLON, LUIS | ADDRESS ON FILE | | | | | | |
| 9659 | ALAMO COLON, RAFAEL | ADDRESS ON FILE | | | | | | |
| 9660 | Alamo Correa, Carlos | ADDRESS ON FILE | | | | | | |
| 9661 | Alamo Correa, David | ADDRESS ON FILE | | | | | | |
| 9662 | ALAMO CRESPO, JOSE | ADDRESS ON FILE | | | | | | |
| 9663 | ALAMO CRUZ, ISABEL | ADDRESS ON FILE | | | | | | |
| 9664 | ALAMO CRUZ, OSCAR A | ADDRESS ON FILE | | | | | | |
| 9665 | Alamo Cruz, Rosa M | ADDRESS ON FILE | | | | | | |
| 778432 | ALAMO CUADRADO, JOHN P | ADDRESS ON FILE | | | | | | |
| 9666 | ALAMO CUBA, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 778433 | ALAMO CUEVAS, JOSE | ADDRESS ON FILE | | | | | | |
| 9667 | ALAMO CUEVAS, JOSE M | ADDRESS ON FILE | | | | | | |
| 1658580 | Alamo Cuevas, Jose M. | ADDRESS ON FILE | | | | | | |
| 1904157 | Alamo Cuevas, Jose M. | ADDRESS ON FILE | | | | | | |
| 1897259 | Alamo Cuevas, Jose Manuel | ADDRESS ON FILE | | | | | | |
| 9668 | ALAMO CURBELO, MARIA | ADDRESS ON FILE | | | | | | |
| 9669 | ALAMO DAVILA, HECTOR L | ADDRESS ON FILE | | | | | | |
| 1688876 | ALAMO DAVILA, HECTOR LUIS | ADDRESS ON FILE | | | | | | |
| 9671 | ALAMO DE JESUS, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 9672 | ALAMO DE JESUS, RAMON | ADDRESS ON FILE | | | | | | |
| 9673 | ALAMO DE RIVERA, LUZ A. | ADDRESS ON FILE | | | | | | |
| 9674 | ALAMO DEL VALLE, CARMEN L | ADDRESS ON FILE | | | | | | |
| 1956567 | Alamo Del Valle, Carmen L. | ADDRESS ON FILE | | | | | | |
| 9675 | ALAMO DELGADO, ARACELIS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9676 | ALAMO DELVALLE, MARILYN | ADDRESS ON FILE | | | | | | | |
| 9677 | ALAMO DIAZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 9678 | ALAMO DIAZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 778434 | ALAMO DIAZ, GINESCA | ADDRESS ON FILE | | | | | | | |
| 9679 | ALAMO DIAZ, GINESCA R | ADDRESS ON FILE | | | | | | | |
| 9680 | ALAMO DIAZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 9681 | ALAMO DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 9682 | ALAMO DIAZ, MARTA I | ADDRESS ON FILE | | | | | | | |
| 778435 | ALAMO DIAZ, MARTA I | ADDRESS ON FILE | | | | | | | |
| 9683 | ALAMO DIAZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 9684 | ALAMO FELICIANO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 778436 | ALAMO FERNANDEZ, ELEUTERIO | ADDRESS ON FILE | | | | | | | |
| 9686 | Alamo Fernandez, Samuel | ADDRESS ON FILE | | | | | | | |
| 778437 | ALAMO FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 9688 | ALAMO FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 1974686 | Alamo Figueroa, Maxima D. | ADDRESS ON FILE | | | | | | | |
| 1929534 | Alamo Figueroa, Maxima Dolores | 100 Calle Ambar | Urb. Vista De Luquillo II | | | Luquillo | PR | 00773-2640 | |
| 1913623 | Alamo Figueroa, Maxima Dolores | 100 Calle Ambar Urb. Vistas de Luquillo II | | | | Luquillo | PR | 00773-2640 | |
| 9689 | ALAMO FIGUEROA, MAXIMINA | ADDRESS ON FILE | | | | | | | |
| 9690 | ALAMO FIGUEROA, ZULMA L | ADDRESS ON FILE | | | | | | | |
| 603441 | ALAMO FLAG COMPANY | 6629 OLD DOMINION DR | | | | MC LEAN | VA | 22101 | |
| 9691 | ALAMO FLORES, MARIA | ADDRESS ON FILE | | | | | | | |
| 9692 | ALAMO FLORES, VILMARI | ADDRESS ON FILE | | | | | | | |
| 9693 | ALAMO FONSECA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 9694 | ALAMO FONSECA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 2065563 | Alamo Fontanez, Emilio | ADDRESS ON FILE | | | | | | | |
| 9696 | ALAMO FONTANEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 9697 | ALAMO GARCIA, SARA E | ADDRESS ON FILE | | | | | | | |
| 778438 | ALAMO GARCIA, WANDA | ADDRESS ON FILE | | | | | | | |
| 9698 | ALAMO GARCIA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 1976649 | Alamo Garcia, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 9699 | ALAMO GARCIA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 1456675 | ALAMO GARCIA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 9700 | ALAMO GONZALEZ, ANGELICA MARY | ADDRESS ON FILE | | | | | | | |
| 9701 | ALAMO GONZALEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 9702 | ALAMO GONZALEZ, JULIA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 778439 | ALAMO GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 9703 | ALAMO GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 9704 | ALAMO GONZALEZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 9705 | ALAMO GONZALEZ, MARIA ESTHER | ADDRESS ON FILE | | | | | | | |
| 9706 | ALAMO GONZALEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 778440 | ALAMO GONZALEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 9707 | ALAMO GUADALUPE, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 9708 | ALAMO GUZMAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 9709 | Alamo Guzman, Juan C. | ADDRESS ON FILE | | | | | | | |
| 9710 | ALAMO GUZMAN, SONIA | ADDRESS ON FILE | | | | | | | |
| 778441 | ALAMO GUZMAN, SONIA I | ADDRESS ON FILE | | | | | | | |
| 9711 | ALAMO HERNANDEZ, ELADIO | ADDRESS ON FILE | | | | | | | |
| 9712 | ALAMO HERNANDEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 9713 | ALAMO HERRANS, MARIA | ADDRESS ON FILE | | | | | | | |
| 9714 | ALAMO HORNEDO, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 9715 | ALAMO HORNEDO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 9716 | ALAMO JACA, ATHENAS | ADDRESS ON FILE | | | | | | | |
| 9717 | ALAMO LANDRAU, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 9718 | ALAMO LEON, YAIZA | ADDRESS ON FILE | | | | | | | |
| 9719 | ALAMO LOPEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 9720 | ALAMO LOPEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 9721 | ALAMO LOPEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 1737361 | Alamo Lopez, Sylvia I | ADDRESS ON FILE | | | | | | | |
| 9722 | ALAMO LOPEZ, SYLVIA I | ADDRESS ON FILE | | | | | | | |
| 9723 | ALAMO LOZADA, DIANA | ADDRESS ON FILE | | | | | | | |
| 9724 | ALAMO LOZADA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 778443 | ALAMO LOZADA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 9725 | ALAMO LOZADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 9726 | ALAMO MALDONADO MD, ZACARIAS | ADDRESS ON FILE | | | | | | | |
| 9727 | ALAMO MARRERO, ISIDORA | ADDRESS ON FILE | | | | | | | |
| 9728 | ALAMO MARRERO, MYRNA L. | ADDRESS ON FILE | | | | | | | |
| 9729 | ALAMO MARTINEZ, JOSE V | ADDRESS ON FILE | | | | | | | |
| 9730 | ALAMO MARTINEZ, JULIA A | ADDRESS ON FILE | | | | | | | |
| 1830795 | Alamo Martinez, Julia A. | ADDRESS ON FILE | | | | | | | |
| 9731 | ALAMO MARTINEZ, KYRIA | ADDRESS ON FILE | | | | | | | |
| 9732 | ALAMO MARTINEZ, LILIANA | ADDRESS ON FILE | | | | | | | |
| 9733 | ALAMO MARTINEZ, MIRNA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9734 | ALAMO MARTINEZ, SONIA | ADDRESS ON FILE | | | | | | |
| 9735 | ALAMO MEDINA, SARA | ADDRESS ON FILE | | | | | | |
| 9736 | ALAMO MELECIO, CARMEN N. | ADDRESS ON FILE | | | | | | |
| 9737 | ALAMO MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 778444 | ALAMO MENDOZA, EFRAIN J | ADDRESS ON FILE | | | | | | |
| 778445 | ALAMO MILLAN, MONICA | ADDRESS ON FILE | | | | | | |
| 9739 | ALAMO MONTALVO, ROSA J | ADDRESS ON FILE | | | | | | |
| 9740 | ALAMO MONTANEZ, IGSA I. | ADDRESS ON FILE | | | | | | |
| 9741 | ALAMO MONTAQEZ, MIRIAM | ADDRESS ON FILE | | | | | | |
| 9742 | ALAMO MONTE, MARGARITA | ADDRESS ON FILE | | | | | | |
| 9743 | ALAMO MORALES, ANGEL S | ADDRESS ON FILE | | | | | | |
| 9744 | ALAMO MORALES, EMMA E | ADDRESS ON FILE | | | | | | |
| 9745 | ALAMO MORALES, SOCORRO | ADDRESS ON FILE | | | | | | |
| 9747 | ALAMO MORENO, CARMEN | ADDRESS ON FILE | | | | | | |
| 1754786 | Alamo Moreno, Carmen Maria | ADDRESS ON FILE | | | | | | |
| 1754786 | Alamo Moreno, Carmen Maria | ADDRESS ON FILE | | | | | | |
| 9748 | ALAMO NARVAEZ, JANIEL | ADDRESS ON FILE | | | | | | |
| 9749 | ALAMO NEGRON, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 9750 | ALAMO NIEVES, ANA HILDA | ADDRESS ON FILE | | | | | | |
| 9751 | ALAMO NIEVES, OLGA | ADDRESS ON FILE | | | | | | |
| 9752 | ALAMO NIEVES, OLGA I | ADDRESS ON FILE | | | | | | |
| 9753 | Alamo Nieves, Victor M | ADDRESS ON FILE | | | | | | |
| 9754 | ALAMO ORLANDO, ARELIS | ADDRESS ON FILE | | | | | | |
| 9756 | ALAMO ORTIZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 1633003 | Alamo Osorio, Sonia I | ADDRESS ON FILE | | | | | | |
| 9757 | Alamo Otero, Norberto | ADDRESS ON FILE | | | | | | |
| 9758 | ALAMO PAGAN, LISSANDRA | ADDRESS ON FILE | | | | | | |
| 9759 | ALAMO PARRILLA, VICTOR | ADDRESS ON FILE | | | | | | |
| 9760 | ALAMO PENA, ARNALDO | ADDRESS ON FILE | | | | | | |
| 9761 | ALAMO PENA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 9762 | ALAMO PEREZ, JESUS | ADDRESS ON FILE | | | | | | |
| 9763 | Alamo Perez, Jose A | ADDRESS ON FILE | | | | | | |
| 9764 | ALAMO PEREZ, JUSTINO | ADDRESS ON FILE | | | | | | |
| 2215309 | Alamo Perez, Justino | ADDRESS ON FILE | | | | | | |
| 9765 | ALAMO PEREZ, LUZ M | ADDRESS ON FILE | | | | | | |
| 9766 | ALAMO PEREZ, RAMONA | ADDRESS ON FILE | | | | | | |
| 9767 | ALAMO PEREZ, SIRI | ADDRESS ON FILE | | | | | | |
| 9768 | ALAMO QUINONES, IMEEC | ADDRESS ON FILE | | | | | | |
| 9769 | ALAMO QUINONES, IMEEC | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9770 | ALAMO QUINONES, MELANIE | ADDRESS ON FILE | | | | | | | |
| 9771 | ALAMO RAMIREZ, JESUS A. | ADDRESS ON FILE | | | | | | | |
| 9772 | Alamo Ramos, Carmen E. | ADDRESS ON FILE | | | | | | | |
| 9773 | ALAMO RAMOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 9774 | ALAMO RAMOS, WANDA I | ADDRESS ON FILE | | | | | | | |
| 9775 | ALAMO REYES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 9776 | ALAMO REYES, CESAR | ADDRESS ON FILE | | | | | | | |
| 9777 | ALAMO REYES, CLARIS V. | ADDRESS ON FILE | | | | | | | |
| 9778 | ALAMO REYES, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 851919 | ALAMO REYES, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 9779 | ALAMO REYES, KELVIN | ADDRESS ON FILE | | | | | | | |
| 9780 | ALAMO REYES, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 9781 | ALAMO REYES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 9783 | ALAMO RIVERA, ADA E | ADDRESS ON FILE | | | | | | | |
| 9784 | ALAMO RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 9785 | ALAMO RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 9786 | ALAMO RIVERA, EVA | ADDRESS ON FILE | | | | | | | |
| 9787 | ALAMO RIVERA, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 778446 | ALAMO RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| 9788 | ALAMO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 9789 | ALAMO RIVERA, LUIS V | ADDRESS ON FILE | | | | | | | |
| 9790 | ALAMO RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 9792 | ALAMO RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 9791 | Alamo Rivera, Miguel | ADDRESS ON FILE | | | | | | | |
| 9793 | ALAMO RIVERA, NAIHOMY | ADDRESS ON FILE | | | | | | | |
| 9794 | ALAMO RIVERA, SARA | ADDRESS ON FILE | | | | | | | |
| 9795 | ALAMO RODRIGUEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 9796 | ALAMO RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 9798 | ALAMO RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 2019711 | Alamo Rodriguez, Edgardo | ADDRESS ON FILE | | | | | | | |
| 9799 | ALAMO RODRIGUEZ, IGRAIN | ADDRESS ON FILE | | | | | | | |
| 9800 | ALAMO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 9801 | ALAMO RODRIGUEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 2133483 | Alamo Rodriguez, Lourdes | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 9802 | ALAMO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 9803 | ALAMO RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 9804 | ALAMO RODRIGUEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 9805 | ALAMO RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 9806 | ALAMO RODRIGUEZ, RICARDO J | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9807 | ALAMO ROHENA, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 9808 | ALAMO ROMAN, LUIS | ADDRESS ON FILE | | | | | | |
| 9809 | ALAMO ROMAN, SOL M | ADDRESS ON FILE | | | | | | |
| 1690949 | Alamo Roman, Sol Maria | ADDRESS ON FILE | | | | | | |
| 9810 | ALAMO ROMERO, HADASHA | ADDRESS ON FILE | | | | | | |
| 9811 | ALAMO ROSARIO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 9812 | ALAMO ROSARIO, RUTH E | ADDRESS ON FILE | | | | | | |
| 9813 | ALAMO RUIZ, WANDA | ADDRESS ON FILE | | | | | | |
| 9814 | ALAMO SALGADO, MARITZA | ADDRESS ON FILE | | | | | | |
| 9815 | ALAMO SAMOT, JOSE A | ADDRESS ON FILE | | | | | | |
| 9816 | ALAMO SANCHEZ, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 9817 | Alamo Sanchez, Vanessa | ADDRESS ON FILE | | | | | | |
| 9818 | Alamo Santana, Edgardo | ADDRESS ON FILE | | | | | | |
| 9819 | Alamo Santiago, Caroline | ADDRESS ON FILE | | | | | | |
| 9820 | ALAMO SANTIAGO, GIOVANNA | ADDRESS ON FILE | | | | | | |
| 9821 | ALAMO SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 9823 | ALAMO SANTOS, JOHANNA I | ADDRESS ON FILE | | | | | | |
| 9825 | Alamo Santos, Yoanitza | ADDRESS ON FILE | | | | | | |
| 9826 | ALAMO SEPULVEDA MD, ISABEL | ADDRESS ON FILE | | | | | | |
| 9827 | ALAMO SERRANO, LAURA E | ADDRESS ON FILE | | | | | | |
| 9828 | ALAMO SERRANO, LYDIA E | ADDRESS ON FILE | | | | | | |
| 1806075 | Alamo Sierra, Lilliam | ADDRESS ON FILE | | | | | | |
| 9829 | ALAMO SIERRA, LILLIAM | ADDRESS ON FILE | | | | | | |
| 9830 | ALAMO SIERRA, MILCA | ADDRESS ON FILE | | | | | | |
| 2159684 | Alamo Solis, Jose L | ADDRESS ON FILE | | | | | | |
| 2160232 | Alamo Solis, Miguel Angel | ADDRESS ON FILE | | | | | | |
| 9831 | ALAMO TAVAREZ, ANIBAL | ADDRESS ON FILE | | | | | | |
| 603442 | ALAMO TECHNICAL SERVICE | P O BOX 607071 | SUITE 84 | | | BAYAMON | PR | 00960 |
| 9832 | ALAMO TELLES, LUIS | ADDRESS ON FILE | | | | | | |
| 9833 | ALAMO TIRADO, JOSE | ADDRESS ON FILE | | | | | | |
| 9834 | ALAMO TIRADO, JOSE A. | ADDRESS ON FILE | | | | | | |
| 9835 | ALAMO TORRES, CARMEN M | ADDRESS ON FILE | | | | | | |
| 9836 | ALAMO TORRES, JESUS | ADDRESS ON FILE | | | | | | |
| 9837 | ALAMO TORRES, MILTON | ADDRESS ON FILE | | | | | | |
| 9839 | ALAMO TORRES, NEYSHA | ADDRESS ON FILE | | | | | | |
| 9840 | ALAMO UMPIERRE, EDUARDO | ADDRESS ON FILE | | | | | | |
| 9841 | ALAMO VAZQUEZ, CARMEN I | ADDRESS ON FILE | | | | | | |
| 778447 | ALAMO VELAZQUEZ, ADILIA | ADDRESS ON FILE | | | | | | |
| 9842 | ALAMO VELAZQUEZ, ADILIA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1986905 | Alamo Velazquez, Carmen | ADDRESS ON FILE | | | | | | |
| 9845 | ALAMO VELAZQUEZ, PRISCILA | ADDRESS ON FILE | | | | | | |
| 778448 | ALAMO VELAZQUEZ, ROSANNA | ADDRESS ON FILE | | | | | | |
| 9846 | ALAMO VELAZQUEZ, ROSANNA | ADDRESS ON FILE | | | | | | |
| 9847 | ALAMO VELEZ, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 9848 | ALAMO VELEZ, AITZA | ADDRESS ON FILE | | | | | | |
| 9849 | ALAMO VELEZ, IDALIA | ADDRESS ON FILE | | | | | | |
| 9850 | ALAMO VIERA, ESTELA | ADDRESS ON FILE | | | | | | |
| 9851 | ALAMO VIERA, LUZ N | ADDRESS ON FILE | | | | | | |
| 9852 | ALAMO VILLANUEVA, SARA E | ADDRESS ON FILE | | | | | | |
| 9853 | ALAMO VINALES, JOSE J. | ADDRESS ON FILE | | | | | | |
| 9854 | ALAMO WILSON, NORBERTO | ADDRESS ON FILE | | | | | | |
| 1459744 | ALAMO, ANA E. | ADDRESS ON FILE | | | | | | |
| 1559971 | Alamo, Ana Esther | ADDRESS ON FILE | | | | | | |
| 9855 | ALAMO, ANA ESTHER | ADDRESS ON FILE | | | | | | |
| 9782 | ALAMO, CARELISSE | ADDRESS ON FILE | | | | | | |
| 9856 | ALAMO, LUIS A. | ADDRESS ON FILE | | | | | | |
| 1621653 | Alamo-Feliciano, Raquel | ADDRESS ON FILE | | | | | | |
| 603443 | ALAN A CRUZ RIVERA | ADDRESS ON FILE | | | | | | |
| 603444 | ALAN ACEVEDO GARCIA | HC 71 BOX 2569 | BO LOMAS GARCIA | | | NARANJITO | PR | 00719 |
| 9857 | ALAN ALEXIS GUTIERREZ VALLE | LCDO. IVANDELUIS MIRANDA VELEZ | APARTADO 565 | | | AGUADILLA | PR | 00605 |
| 603445 | ALAN ALVAREZ CORDERO | ADDRESS ON FILE | | | | | | |
| 603446 | ALAN ARON | 1 GUSTAVE LEVY PI | BOX 1200 | | | NEW YORK | NY | 10029 |
| 9858 | ALAN CARLOS MEDINA COLON | ADDRESS ON FILE | | | | | | |
| 603447 | ALAN CHOLATAN BRUNO | COM ANGOSTURA | SOLAR 1069 | | | BARCELONETA | PR | 00617 |
| 603448 | ALAN COWLISHAW | PO BOX 105 | | | | GLEN RIDGE | NJ | 07028-0105 |
| 603449 | ALAN DIAZ RODRIGUEZ | URB BUENA VISTA | 1409 CALLE ALVA | | | PONCE | PR | 00717 |
| 1519629 | Alan E. Weiner (IRA) WFCS as Custodian | ADDRESS ON FILE | | | | | | |
| 9859 | ALAN F MARRERO RIVERA, ALANA RIVERA CRUZ | ADDRESS ON FILE | | | | | | |
| 9860 | ALAN F RUIZ MAURAS | ADDRESS ON FILE | | | | | | |
| 9861 | ALAN F. RODRIGUEZ ROSA | ADDRESS ON FILE | | | | | | |
| 9862 | ALAN FERNANDO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2151872 | ALAN FRIEDMAN | 124 HANDER AVE | | | | STATEN ISLAND | NY | 10314 |
| 9863 | ALAN G BATLLE PICHARDO | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 603450 | ALAN H RAPOPORT | ASHFORD MED CENTER SUITE 601-602 | 29 CALLE WASHINGTON | | | SAN JUAN | PR | 00907-1521 | |
| 9864 | ALAN J ACEVEDO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 9865 | ALAN J AYALA ROSADO | ADDRESS ON FILE | | | | | | |
| 603451 | ALAN J CALDERON TORRES | HC 2 BOX 21521 | | | | MAYAGUEZ | PR | 00680-9011 | |
| 1449922 | ALAN JAMES JACOBY /RRV TRUST/ U/A DTD 11/26/2012 | JAYNE JACOBY, TRUSTEE | 4210 POINTE GATE DR. | | | LIVINGSTON | NJ | 07039 | |
| 603452 | ALAN L TORRES SALGADO | PO BOX 20027 | | | | SAN JUAN | PR | 00928-0027 | |
| 9866 | ALAN LINARES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 603453 | ALAN MICHAEL CRUZ NIEVES | 5146 RAMON RIOS ROMAN | | | | SABANA SECA | PR | 00952-5201 | |
| 9867 | ALAN MIRANDA VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 603454 | ALAN N. JUSINO QUINONES | PO BOX 600 | | | | PENUELAS | PR | 00624 | |
| 603455 | ALAN OBRADOR NOGUES | OCEAN PARK MC LEARY 2007 | | | | SAN JUAN | PR | 00911 | |
| 603456 | ALAN ORTIZ SANTIAGO | COND MUNDO FELIZ APT 808 | ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 603457 | ALAN P AUSTEN KEEGAN | PO BOX 1827 | | | | BAYAMON | PR | 00960 | |
| 603458 | ALAN ROTHSCHILD | 55 SAND HILLS ROAD | | | | JAMESBURG | NJ | 08831 | |
| 9868 | ALAN SALGADO MERCADO | ADDRESS ON FILE | | | | | | |
| 603459 | ALAN VIDAL | 41 CALLE ESTEVES | | | | AGUADILLA | PR | 00603-5210 | |
| 1455571 | ALAN W. SORRICK REV LIV TR VAD DATED 1/15/2007 | ADDRESS ON FILE | | | | | | |
| 840351 | ALANA A AGUAYO RIVERA | URB MONTE BRISAS 3 | 3J11 CALLE 104 | | | FAJARDO | PR | 00738-3432 | |
| 9869 | ALANA BRAND FIGUEROA | ADDRESS ON FILE | | | | | | |
| 9870 | ALANA CANTO GUZMAN/ ANALI GUZMAN | ADDRESS ON FILE | | | | | | |
| 9871 | ALANA CARRASQUILLO GARCIA | ADDRESS ON FILE | | | | | | |
| 831174 | Alana Colón Rodríguez | ADDRESS ON FILE | | | | | | |
| 603461 | ALANA FELDMAN SOLER | ADDRESS ON FILE | | | | | | |
| 603460 | ALANA FELDMAN SOLER | ADDRESS ON FILE | | | | | | |
| 603462 | ALANA M FIGUEROA OCASIO | URB LOS DELICIAS | 2116 CALLE J QUINTANA | | | PONCE | PR | 00732 | |
| 9872 | ALANA M MUNOZ ACEVEDO | ADDRESS ON FILE | | | | | | |
| 9873 | ALANA MEDINA ESCOBAR | ADDRESS ON FILE | | | | | | |
| 1520764 | ALANA N. MATOS TORRES TRUST, REPRESENTED BY UBS TRUST COMAPNY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | San Juan | PR | 00918 | |
| 1549762 | Alana N. Matos Torres Trust, Represented By UBS Trust Company of PR | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1520860 | ALANA N. MATOS TORRES TRUST, REPRESENTED BY UBS TRUST COMPANY OF PR | ADDRESS ON FILE | | | | | | |
| 603463 | ALANA V MERINO | ALTURAS DE INTERAMERICANA | Q 20 CALLE 12 | | | TRUJILLO ALTO | PR | 00976 |
| 9874 | ALANCASTRO BURGOS, RAMON L | ADDRESS ON FILE | | | | | | |
| 9875 | ALANCASTRO BURGOS, RAMON L. | ADDRESS ON FILE | | | | | | |
| 9838 | Alancastro Miranda, Daniel | ADDRESS ON FILE | | | | | | |
| 9876 | ALANCASTRO MIRANDA, MELVIN | ADDRESS ON FILE | | | | | | |
| 1956655 | Alancastro Miranda, Melvin | ADDRESS ON FILE | | | | | | |
| 1956655 | Alancastro Miranda, Melvin | ADDRESS ON FILE | | | | | | |
| 9877 | ALANCASTRO RIVERA, JORGE | ADDRESS ON FILE | | | | | | |
| 603464 | ALANIS RODRIGUEZ FIGUEROA | 535-200 COND VIZCAYA APT 7-23 | | | | CAROLINA | PR | 00985 |
| 9878 | ALANNA CANTO GUZMAN A/C HNALI GUZMAN | ADDRESS ON FILE | | | | | | |
| 9879 | ALARCON ARROYO, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| 778449 | ALARCON BARON, YOLANDA | ADDRESS ON FILE | | | | | | |
| 1738289 | Alarcon Baron, Yolanda M. | ADDRESS ON FILE | | | | | | |
| 9881 | ALARCON BARONN, YOLANDA | ADDRESS ON FILE | | | | | | |
| 778450 | ALARCON BARONN, YOLANDA M | ADDRESS ON FILE | | | | | | |
| 9882 | ALARCON BENITEZ, ALEX | ADDRESS ON FILE | | | | | | |
| 9883 | ALARCON CASILLAS, ALEXIS | ADDRESS ON FILE | | | | | | |
| 9884 | ALARCON MD, RENE | ADDRESS ON FILE | | | | | | |
| 9885 | ALARCON MELENDEZ, EFRAIN | ADDRESS ON FILE | | | | | | |
| 9886 | ALARCON MILLET, JOLISSE | ADDRESS ON FILE | | | | | | |
| 9887 | ALARCON ORTIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 9888 | Alarcon Ortiz, Jose L | ADDRESS ON FILE | | | | | | |
| 9889 | ALARCON TARAZONA, NOVIZ | ADDRESS ON FILE | | | | | | |
| 9890 | ALARCON TARAZONA, NOVIZ Y. | ADDRESS ON FILE | | | | | | |
| 603465 | ALARICO J MARTINEZ | 53-130 AVE ESMERALDA | | | | GUAYNABO | PR | 00969 |
| 9891 | ALARIK E ESTEVES DE JESUS | ADDRESS ON FILE | | | | | | |
| 9892 | ALARIK E. ESTEVES DE JESUS | ADDRESS ON FILE | | | | | | |
| 603466 | ALARM & CONTROL SYSTEM CO INC | PO BOX 11857 | | | | SAN JUAN | PR | 00922 |
| 840352 | ALARM AND CONTROL SYSTEM | PO BOX 11857 | | | | SAN JUAN | PR | 00922 |
| 9893 | ALARMAS COMPUTARIZADAS INC | URB CONSTANCIA | 2656 BLVD LUIS A FERRE | | | PONCE | PR | 00717 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 603468 | ALARMAS DE PONCE INC. | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 |
| 603467 | ALARMAS DE PONCE INC. | PO BOX 7143 | | | | PONCE | PR | 00732 |
| 840353 | ALARMAS DE PONCE,INC | BOX 7143 | | | | PONCE | PR | 00732 |
| 603469 | ALARMAS DEL OESTE | BOX CB-325 | BO BAJURAS | | | ISABELA | PR | 00662 |
| 9894 | ALAS THERAPY GROUP, LLC | 1360 AVE MONTE CARLO | APT 286 | | | SAN JUAN | PR | 00924 |
| 9895 | ALASES CORPORATION | URB. REGIONAL | 11-L-2 | | | ARECIBO | PR | 00612 |
| 603470 | ALASKA AIR CONDITIONING SERV. | 763 CALLE LOS ANGELES | | | | SAN JUAN | PR | 00909 |
| 603471 | ALASKA AIR SOUND AND SUPPLIES INC | PO BOX 3 | | | | CAYEY | PR | 00737 |
| 603473 | ALATORRE EBANISTA | HC 06 BOX 73337 | | | | CAGUAS | PR | 00725 |
| 9896 | ALAVA DEL VALLE, KATHERINE | ADDRESS ON FILE | | | | | | |
| 9897 | ALAVA DEL VALLE, KATHERINE | ADDRESS ON FILE | | | | | | |
| 9898 | ALAYAN CUEVAS, DELMAN | ADDRESS ON FILE | | | | | | |
| 9899 | ALAYON ALVAREZ, DORIS M. | ADDRESS ON FILE | | | | | | |
| 9900 | ALAYON ANTA MD, GERARDO | ADDRESS ON FILE | | | | | | |
| 9901 | ALAYON BETANCOURT, ANA I | ADDRESS ON FILE | | | | | | |
| 1667740 | Alayon Betancourt, Ana I. | ADDRESS ON FILE | | | | | | |
| 1799196 | ALAYON BETANCOURT, ANA I. | ADDRESS ON FILE | | | | | | |
| 9902 | ALAYON BETANCOURT, CARLOS | ADDRESS ON FILE | | | | | | |
| 851920 | ALAYON BETANCOURT, CARLOS A. | ADDRESS ON FILE | | | | | | |
| 9903 | ALAYON BETANCOURT, MARIANA | ADDRESS ON FILE | | | | | | |
| 9904 | Alayon Castillo, Amado | ADDRESS ON FILE | | | | | | |
| 9905 | Alayon Castillo, Josue | ADDRESS ON FILE | | | | | | |
| 9906 | ALAYON CASTILLO, JOSUE | ADDRESS ON FILE | | | | | | |
| 9907 | ALAYON DEL VALLE, JAVIER | ADDRESS ON FILE | | | | | | |
| 9908 | ALAYON ENGINEERING SERVICES | PO BOX 4414 | | | | CAROLINA | PR | 00984 |
| 9909 | ALAYON ENGINEERING SERVICES PSC | PO BOX 4414 | | | | CAROLINA | PR | 00984-4414 |
| 9910 | ALAYON FERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 9911 | ALAYON GONZALEZ, SHEYLA M | ADDRESS ON FILE | | | | | | |
| 9912 | Alayon Hernandez, Israel | ADDRESS ON FILE | | | | | | |
| 9913 | ALAYON MARTINEZ, CARLOS A | ADDRESS ON FILE | | | | | | |
| 9914 | ALAYON MD, GERARDO | ADDRESS ON FILE | | | | | | |
| 9915 | ALAYON MORALES, JOSE | ADDRESS ON FILE | | | | | | |
| 9916 | ALAYON MORELL, ROCIO | ADDRESS ON FILE | | | | | | |
| 9917 | ALAYON OCASIO, JUAN | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9918 | ALAYON PENA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 9919 | ALAYON RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 9920 | ALAYON RIVERA, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 9921 | ALAYON RIVERA, HILDA M | ADDRESS ON FILE | | | | | | | |
| 9922 | ALAYON RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 9923 | ALAYON RIVERA, SERGIO M. | ADDRESS ON FILE | | | | | | | |
| 9924 | ALAYON ROSARIO, MARCIA | ADDRESS ON FILE | | | | | | | |
| 9925 | ALAYON SERRANO, MARIANA | ADDRESS ON FILE | | | | | | | |
| 9926 | ALAYON TOLEDO, NELSON | ADDRESS ON FILE | | | | | | | |
| 9927 | ALAYON TOLEDO, NELSON | ADDRESS ON FILE | | | | | | | |
| 9928 | ALAYON TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 9929 | ALAYON TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 9930 | ALAYON TRAVERZO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 603474 | ALAYSA M LOPEZ ALFARO | PO BOX 30785 | | | | SAN JUAN | PR | 00929 | |
| 9931 | ALB INC REPRESENTANTE TAU ELECTRIC INC | 16 AVENIDA LAS CUMBRES STE 400 | | | | GUAYNABO | PR | 00969 | |
| 2151529 | ALB PR INVESTMENTS, LLC | ALB PLAZA SUITE 400 | 16 RD. 199 | | | GUAYNABO | PR | 00969 | |
| 840354 | ALB SERVICES | CARR. 311 KM 3.7 INT. | | | | CABO ROJO | PR | 00623 | |
| 9932 | ALBA A ARCE CRUZ | TUDOR FF16 VILLA CONTESSA | | | | BAYAMON | PR | 00956 | |
| 603475 | ALBA A ARCE CRUZ | VILLA CONTESSA | J 25 TUDOR | | | BAYAMON | PR | 00956 | |
| 603476 | ALBA A ARROYO TORRES | ADDRESS ON FILE | | | | | | | |
| 1722191 | Alba A Marrero Ortega | ADDRESS ON FILE | | | | | | | |
| 1722191 | Alba A Marrero Ortega | ADDRESS ON FILE | | | | | | | |
| 840355 | ALBA ACEVEDO BONILLA | MARINA STATION | PO BOX 6791 | | | MAYAGUEZ | PR | 00681 | |
| 9933 | ALBA ACEVEDO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 603477 | ALBA AYALA MOLINA | ADDRESS ON FILE | | | | | | | |
| 9934 | ALBA BAEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 603478 | ALBA BARRERA CORDOVA | URB VILLAMAR | 122 CALLE 4 | | | CAROLINA | PR | 00979 | |
| 9935 | ALBA BERRIOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 840356 | ALBA BRITO BORGEN | PO BOX 2017 | | | | SAN SEBATIÁN | PR | 00685-8017 | |
| 9936 | ALBA C GUZMAN MIESES | ADDRESS ON FILE | | | | | | | |
| 9937 | ALBA C GUZMAN MIESES | ADDRESS ON FILE | | | | | | | |
| 9938 | ALBA C GUZMAN MIESES | ADDRESS ON FILE | | | | | | | |
| 9939 | ALBA C TURPEAU MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 603479 | ALBA CALDERON | ADDRESS ON FILE | | | | | | | |
| 603480 | ALBA CARABALLO DELGADO | EL PUEBLO | 76 CALLE MEJIAS | | | YAUCO | PR | 00698 | |
| 9940 | ALBA CARABALLO PACHECO | ADDRESS ON FILE | | | | | | | |
| 9941 | ALBA CARBALLO, MARIO | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 603481 | ALBA CARDONA | HC 5 BOX 43175 | | | | SAN SEBASTIAN | PR | 00615 | |
| 603482 | ALBA CARDONA PEREZ | URB VISTA AZUL D4 CALLE MARGINAL | | | | ARECIBO | PR | 00612 | |
| 9942 | ALBA CARDONA ROSADO | ADDRESS ON FILE | | | | | | | |
| 603483 | ALBA CENTENO ALVARADO | PMB 94 607071 | | | | BAYAMON | PR | 00960 | |
| 9943 | ALBA CESINO BENITEZ | ADDRESS ON FILE | | | | | | | |
| 603484 | ALBA COLLADO RODRIGUEZ | RIO HONDO | 311 CALLE CELESTINO | | | MAYAGUEZ | PR | 00680 | |
| 603485 | ALBA COLON DIAZ | PO BOX 786 | | | | SANTA ISABEL | PR | 00757-0786 | |
| 603486 | ALBA COLON VAZQUEZ | 103 CALLE BALTAZAR MENDOZA | | | | CAYEY | PR | 00736 | |
| 603487 | ALBA CORCHADO ESTRADA | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 9944 | ALBA CORDERO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 603488 | ALBA CORREA GARCIA | PO BOX 1092 | | | | SAN LORENZO | PR | 00754 | |
| 603489 | ALBA CRUZ SOLANO | FERNANDEZ JUNCOS STATION | PO BOX 19175 | | | SAN JUAN | PR | 00910 | |
| 9945 | ALBA D GONZALEZ VILLANUEVA | URB EXT MARBELLA | 60 CALLE SEVILLA | | | AGUADILLA | PR | 00603 | |
| 603490 | ALBA D GONZALEZ VILLANUEVA | URB VISTA ALEGRE | 60 CALLE SEVILLA | | | AGUADILLA | PR | 00603 | |
| 603491 | ALBA D MENDEZ ALTAGRACIA | JARDINES DE COUNTRY CLUB | AVE CAMPO RICO EID 11 APT 72 | | | SAN JUAN | PR | 00925 | |
| 9946 | ALBA D NEVAREZ FONTAN | ADDRESS ON FILE | | | | | | | |
| 9947 | ALBA DAVILA ROMAN | ADDRESS ON FILE | | | | | | | |
| 9948 | ALBA DAVILA, FIDEL | ADDRESS ON FILE | | | | | | | |
| 778456 | ALBA DAVILA, FIDEL A | ADDRESS ON FILE | | | | | | | |
| 9949 | ALBA DAVILA, FIDEL A | ADDRESS ON FILE | | | | | | | |
| 778457 | ALBA DAVILA, FIDEL A | ADDRESS ON FILE | | | | | | | |
| 9950 | ALBA DE LEON QUINONES | ADDRESS ON FILE | | | | | | | |
| 9951 | ALBA DEL C ANAYA RIVERA | ADDRESS ON FILE | | | | | | | |
| 603492 | ALBA DELGADO POLO | 7908 KAY LEA DAWN CT | | | | FT WORTH | TX | 76135-4487 | |
| 9952 | ALBA DIAZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 9953 | ALBA DIAZ GARCIA | BUFETE ALDARONDO & LOPEZ BRAS | ALB PLAZA | SUITE 400 | 16 ROAD 199 | GUAYNABO | PR | 00969 | |
| 603493 | ALBA DIAZ HERNANDEZ | PO BOX 1345 | | | | MOCA | PR | 00676 | |
| 603494 | ALBA E DE LA CRUZ | VILLAS DE SAN AGUSTIN | D 19 AVE SAN AGUSTIN | | | BAYAMON | PR | 00959 | |
| 603495 | ALBA E DEL VALLE | COND OLYMPIC TOWER 1 | RODRIGUEZ SERRA APT 902 | | | SAN JUAN | PR | 00907 | |
| 603496 | ALBA E MALDONADO MARRERO | PO BOX 1226 | | | | BAYAMON | PR | 00960 | |
| 603497 | ALBA E MORALES ELIAS | ADDRESS ON FILE | | | | | | | |
| 9954 | ALBA E NIEVES MARRERO | ADDRESS ON FILE | | | | | | | |
| 9955 | ALBA E RAMOS | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 603498 | ALBA ESTERAS CARABALLO | P O BOX 1064 | | | | CAGUAS | PR | 00726 | |
| 603499 | ALBA FABRE DE BRUGERAS | 428 CALLE DEL VALLE | | | | SAN JUAN | PR | 00815 | |
| 603500 | ALBA FARMS INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 9956 | ALBA FEBUS FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 778458 | ALBA FERMIN, XAVIER J | ADDRESS ON FILE | | | | | | | |
| 603501 | ALBA FERNANDEZ RONDA | URB SAN GERARDO | 329 CALLE TAMPA | | | SAN JUAN | PR | 00926 | |
| 603502 | ALBA G LUGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 603503 | ALBA G MEDINA | BARRIO MAGUEYES | PO BOX 7584 | | | BARCELONETA | PR | 00617 | |
| 9957 | ALBA G MUNOZ VEGA | ADDRESS ON FILE | | | | | | | |
| 603504 | ALBA G ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 603505 | ALBA G PAGAN LOPEZ | CAPARRA TERRACE | 1322 CALLE 16 | | | RIO PIEDRAS | PR | 00921-2117 | |
| 9958 | ALBA G SANTOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 9959 | ALBA G. MUNOZ VEGA | ADDRESS ON FILE | | | | | | | |
| 9960 | ALBA GARCIA, TANIA | ADDRESS ON FILE | | | | | | | |
| 603506 | ALBA GRISEL NAVARRO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 9961 | ALBA GUZMAN SOTO | PANORAMA VILLAGE | 113 VISTA DEL MORRO | | | BAYAMON | PR | 00957 | |
| 603507 | ALBA GUZMAN SOTO | URB ALTURAS DE FLAMBOYAN | CC 7 CALLE 15 | | | BAYAMON | PR | 00959 | |
| 603508 | ALBA HEAVY RENTAL EQUIPMENT | URB JECURANDA | C/F /B16 | | | PONCE | PR | 00731 | |
| 9962 | ALBA HERNANDEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 9963 | ALBA HERNANDEZ CANDELAS | ADDRESS ON FILE | | | | | | | |
| 9966 | ALBA I ALAMEDA BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 603510 | ALBA I BERMUDEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 603509 | ALBA I BERMUDEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 603511 | ALBA I DIAZ GARCIA | HC 03 BOX 10734 | | | | YABUCOA | PR | 00767 | |
| 603512 | ALBA I DIAZ TORRES | ADDRESS ON FILE | | | | | | | |
| 9967 | ALBA I FREYTES ANDINO | ADDRESS ON FILE | | | | | | | |
| 603513 | ALBA I GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 9968 | ALBA I HUERTAS MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 603514 | ALBA I JIRAU TORRES | BOX 1046 | | | | CABO ROJO | PR | 00623 | |
| 603515 | ALBA I LANDRAU ROSARIO | ADDRESS ON FILE | | | | | | | |
| 603516 | ALBA I LOPEZ FUENTES | P O BOX 1123 | | | | ARECIBO | PR | 00613 | |
| 603517 | ALBA I MORALES HUERTAS | ADDRESS ON FILE | | | | | | | |
| 603518 | ALBA I MORALES RIVERA | URB VILLA DEL CARMEN | AA 7 CALLE 1 | | | GURABO | PR | 00778 | |
| 603519 | ALBA I OQUENDO RODRIGUEZ | REPTO VALENCIA | AJ16 CALLE 12 | | | BAYAMON | PR | 00959 | |
| 9970 | ALBA I PEREZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 9971 | ALBA I QUINONES CORREA | ADDRESS ON FILE | | | | | | | |
| 603520 | ALBA I RIOLLANO ALVAREZ | URB VILLA CAROLINA | 207-14 CALLE 515 | | | CAROLINA | PR | 00985 | |
| 603521 | ALBA I RIOS VELEZ | PO BOX 334618 | | | | PONCE | PR | 00733-4618 | |
| 9972 | ALBA I RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9974 | ALBA I RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 603522 | ALBA I RIVERA TORRES | 101 CALLE DR VEVE SUR | | | | COAMO | PR | 00769 |
| 603523 | ALBA I RIVERA/DBA LAB CLINICO PLAZA OASI | A 7 COAMO GARDENS | CARR 153 KM 6 9 | | | SANTA ISABEL | PR | 00757 |
| 603524 | ALBA I RODRIGUEZ | CARR 112 BOX 569 | | | | ISABELA | PR | 00662 |
| 603525 | ALBA I RODRIGUEZ DAVILA | ADDRESS ON FILE | | | | | | |
| 9975 | ALBA I ROSA MONTANEZ | ADDRESS ON FILE | | | | | | |
| 9976 | ALBA I RUIZ MANGUAL | ADDRESS ON FILE | | | | | | |
| 9977 | ALBA I SANTIAGO MORALES | ADDRESS ON FILE | | | | | | |
| 603526 | ALBA I SOTO | ADDRESS ON FILE | | | | | | |
| 840357 | ALBA I VILLALBA ROLON | JARDINES DE CAPARRA | BB-1 CALLE 45 | | | BAYAMON | PR | 00959 |
| 1753048 | Alba I. Ruiz Mangual | ADDRESS ON FILE | | | | | | |
| 1753048 | Alba I. Ruiz Mangual | ADDRESS ON FILE | | | | | | |
| 9978 | ALBA INC | PO BOX 50 | | | | LAS MARIAS | PR | 00670 |
| 603527 | ALBA IRIS CARBONELL CALDERON | ROLLING HILLS | P 330 CALLE LIMA | | | CAROLINA | PR | 00987 |
| 9979 | ALBA IRIS FIGUEROA RESTO | ADDRESS ON FILE | | | | | | |
| 9980 | ALBA IRIS RIVERA | ADDRESS ON FILE | | | | | | |
| 9981 | ALBA IRIZARRY FIGUEROA | ADDRESS ON FILE | | | | | | |
| 9982 | ALBA IRIZARRY MALDONADO | ADDRESS ON FILE | | | | | | |
| 603528 | ALBA IZAGAS CRUZ | CARR 842 KM 2 HM 6 | | | | CAIMITO | PR | 00926 |
| 840358 | ALBA J PEÑA RIVERA | URB SANTA ROSA | 23-25 CALLE 18 | | | BAYAMON | PR | 00959-6519 |
| 9983 | ALBA JIRAU DE MANON | ADDRESS ON FILE | | | | | | |
| 9984 | ALBA JIRAU DE MANON | ADDRESS ON FILE | | | | | | |
| 9985 | ALBA JIRAU DE MANON | ADDRESS ON FILE | | | | | | |
| 9986 | ALBA JIRAU DE MANON | ADDRESS ON FILE | | | | | | |
| 603529 | ALBA K FIGUEROA ABREU | LA VILLA DE TORRIMAR | 224 CALLE REY FERNANDO | | | GUAYNABO | PR | 00969 |
| 603530 | ALBA L ACEVEDO NAZARIO | P O BOX 1468 | | | | HORMIGUEROS | PR | 00660 |
| 9987 | ALBA L ALVAREZ DEL VALLE | ADDRESS ON FILE | | | | | | |
| 603531 | ALBA L BERRIOS SANTIAGO | ADDRESS ON FILE | | | | | | |
| 603532 | ALBA L CANDELARIO ORTIZ | BO CANDELARIAS ARENAS | 2 CALLE PALMAS | | | TOA BAJA | PR | 00949-9795 |
| 603533 | ALBA L CANDELARIO ORTIZ | HC 01 BOX 10240 | | | | TOA BAJA | PR | 00949 |
| 603534 | ALBA L CINTRON SERRANO | HC 1 BOX 8208 | | | | LUQUILLO | PR | 00773 |
| 603535 | ALBA L CRUZ MOYA DBA CRUZ MOYA ELEVATOR | PO BOX 191007 | | | | SAN JUAN | PR | 00919-1007 |
| 2176516 | ALBA L CRUZ MOYA DBA CRUZ MOYA ELEVATOR CONSULTANTS | PMB 173-B | P.O. BOX 194000 | | | SAN JUAN | PR | 00919-4000 |
| 603536 | ALBA L FELICIANO RIVERA | HC 764 BOX 6568 | | | | PATILLAS | PR | 00723 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9988 | ALBA L FIGUEROA SAEZ | ADDRESS ON FILE | | | | | | |
| 9989 | ALBA L GOMEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 9990 | ALBA L HERRERO ORTIZ | ADDRESS ON FILE | | | | | | |
| 603537 | ALBA L MARTY PEREZ | PO BOX 33 | | | | MAYAGUEZ | PR | 00681 |
| 9991 | ALBA L MORALES ALMODOVAR | ADDRESS ON FILE | | | | | | |
| 840359 | ALBA L REYES CRUZ | HC 65 BOX 6436 | | | | PATILLAS | PR | 00723 |
| 603538 | ALBA L REYES CRUZ | HC 764 BOX 6436 | BO LOS POLLOS | | | PATILLAS | PR | 00723 |
| 603539 | ALBA L REYES VILLEGAS | ADDRESS ON FILE | | | | | | |
| 9992 | ALBA L RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 603540 | ALBA L VELLON PELLOT | FAIR VIEW | 690 GONZALO GALLEGOS | | | SAN JUAN | PR | 00926 |
| 9993 | ALBA L. GOMEZ GONZALEZ | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 |
| 9994 | ALBA L. GÓMEZ GONZÁLEZ | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 |
| 603541 | ALBA L. PABON ROSADO | ADDRESS ON FILE | | | | | | |
| 603542 | ALBA LABOY GONZALEZ | URB ATLANTIC VIEW | 94 CALLE URANIO | | | CAROLINA | PR | 00979 |
| 603543 | ALBA LLOMPART MALDONADO | URB VILLA CAROLINA | 97 58 CALLE 89 | | | CAROLINA | PR | 00985 |
| 840360 | ALBA LOPEZ ARZOLA | PO BOX 190018 | | | | SAN JUAN | PR | 00919-0018 |
| 603544 | ALBA LOPEZ VEGAS | URB SAN FELIPE | I 18 CALLE 10 | | | ARECIBO | PR | 00612 |
| 9995 | ALBA LORENZO PEREZ | ADDRESS ON FILE | | | | | | |
| 603545 | ALBA LUZ OYOLA HNDZ | C/CASTRO VINAS #166 | | | | SAN JUAN | PR | 00911 |
| 9996 | ALBA M AYALA MONTES | ADDRESS ON FILE | | | | | | |
| 603546 | ALBA M BATISTA PIZARRO | URB VILLA CAROLINA 77 6 | CALLE 85 | | | CAROLINA | PR | 00985 |
| 603547 | ALBA M CASTRO RAMIREZ | VILLA CAROLINA | 183-5 CALLE 419 | | | CAROLINA | PR | 00985 |
| 9997 | ALBA M FIGUEROA DEL VALLE | ADDRESS ON FILE | | | | | | |
| 603548 | ALBA M GONZALEZ RIVERA | BO EL LIMON | PO BOX 104 | | | VILLALBA | PR | 00766 |
| 603549 | ALBA M NAZARIO MONTIJO | ADDRESS ON FILE | | | | | | |
| 9998 | ALBA M OLIVERAS VARGAS | ADDRESS ON FILE | | | | | | |
| 603550 | ALBA M RODRIGUEZ COLON | URB LAS DELICIAS | 2151 CALLE J CORTADA QUINTANA | | | PONCE | PR | 00728-3638 |
| 9999 | ALBA M RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 603551 | ALBA MALDONADO PEREZ | HATO VIEJO SECT LA GRAMA | HC 01 BOX 5019 | | | CIALES | PR | 00630 |
| 10000 | ALBA MALDONADO, YVELIZZE | ADDRESS ON FILE | | | | | | |
| 603552 | ALBA MARQUEZ MALDONADO | COND SAN ANTON | APT 209 | | | CAROLINA | PR | 00987 |
| 10001 | ALBA MELENDEZ ROMEU | ADDRESS ON FILE | | | | | | |
| 603553 | ALBA MERCADO SORRENTINI | ADDRESS ON FILE | | | | | | |
| 10002 | ALBA MONTALVO Y ALBA PORTELA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 603554 | ALBA MORALES NAZARIO | 9 WILLIAM ST 1 | | | | AMSTERDAN | NY | 12010-4115 | |
| 778459 | ALBA MORALES, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 10003 | ALBA MUNIZ GRACIA | ADDRESS ON FILE | | | | | | | |
| 603556 | ALBA N ALVELO COLON | P O BOX 3614 | | | | GUAYNABO | PR | 00970 | |
| 603557 | ALBA N APONTE MARRERO | URB FLAMINGO HILLS | 209 CALLE 7 | | | BAYAMON | PR | 00957-1725 | |
| 603558 | ALBA N AVILES HERNANDEZ | URB ESTANCIAS DE TORTUGUERO | 233 CALLE TORONTO | | | VEGA BAJA | PR | 00693 | |
| 10004 | ALBA N AYALA VARGAS | ADDRESS ON FILE | | | | | | | |
| 10005 | ALBA N CABALLERO | ADDRESS ON FILE | | | | | | | |
| 10006 | ALBA N CABALLERO FUENTES | APARTADO 367675 | | | | SAN JUAN | PR | 00936-7675 | |
| 840361 | ALBA N CABALLERO FUENTES | PO BOX 367675 | | | | SAN JUAN | PR | 00936-7675 | |
| 10007 | ALBA N CARABALLO PADILLA | ADDRESS ON FILE | | | | | | | |
| 603559 | ALBA N COLON BARBOSA | BO MOSQUITO | PDA 9 BOX 2005 | | | AGUIRRE | PR | 00704 | |
| 603560 | ALBA N CORA DE JESUS | P O BOX 239 | | | | PATILLAS | PR | 00723 | |
| 10008 | ALBA N CRUZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 603555 | ALBA N CRUZ RIVERA | PO BOX 613 | | | | TOA ALTA | PR | 00954 | |
| 603561 | ALBA N FELICIANO DE LA ROSA | CVOND VISTA VERDE | APTO B 147 CARR 849 | | | SAN JUAN | PR | 00924 | |
| 603562 | ALBA N FRATICELLI RESTO | 340 APT 3110 | PASEO DEL BOSQUE | | | SAN JUAN | PR | 00926 | |
| 603563 | ALBA N GARCIA GARCIA | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 603564 | ALBA N GARCIA GARCIA | URB ROLLING HILLS | C 82 CALLE BRAZIL | | | CAROLINA | PR | 00987 | |
| 603565 | ALBA N GONZALEZ AMADOR | ADDRESS ON FILE | | | | | | | |
| 603566 | ALBA N ILARRAZA DAVILA | PO BOX 84 | | | | DORADO | PR | 00646 | |
| 603567 | ALBA N MATOS ROSARIO | ROSALEDA II LEVITTOWN | RG 58 CALLE ACACIA | | | TOA BAJA | PR | 00949 | |
| 603568 | ALBA N MENDEZ LOPEZ | URB SANTA RITA | F 9 CALLE 8 | | | FAJARDO | PR | 00738 | |
| 603569 | ALBA N MERCADO NEGRON | ADDRESS ON FILE | | | | | | | |
| 603570 | ALBA N MORALES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 10009 | ALBA N MORALES PIZARRO | ADDRESS ON FILE | | | | | | | |
| 603571 | ALBA N NAZARIO SANTIAGO | HC 01 BOX 8211 | | | | YAUCO | PR | 00698 | |
| 10010 | ALBA N ORTIZ | ADDRESS ON FILE | | | | | | | |
| 603573 | ALBA N REYES BIRRIEL | URB JOSE SEVERO QUINONEZ | 187 CALLE 7 | | | CAROLINA | PR | 00985 | |
| 603574 | ALBA N RIVERA ROSARIO | HC-1 BOX 8470 | | | | TOA BAJA | PR | 00949 | |
| 603575 | ALBA N RODRIGUEZ FELICIANO | HC 05 BOX 10199 | | | | COROZAL | PR | 00783 | |
| 603576 | ALBA N SEDA ALMODOVAR | PARC EL TUQUE | 2244 CALLE VICTOR GUTIERREZ | | | PONCE | PR | 00728-4808 | |
| 603577 | ALBA N SERRANO PEREZ | ADDRESS ON FILE | | | | | | | |
| 10011 | ALBA N TORRES COLON | ADDRESS ON FILE | | | | | | | |
| 10012 | ALBA N TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 603578 | ALBA N VEGA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 603579 | ALBA N VILLANUEVA MORALES | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 603580 | ALBA N ZAVALA GUZMAN | PARADISE HILLS RIMAC | 1668 ESQ TRINITI | | SAN JUAN | PR | 00926 |
| 603581 | ALBA N. MELENDEZ COLON | RES JARDINES DE JUDELYD | EDIF. 06 APT 63 | | LAS PIEDRAS | PR | 00771 |
| 603582 | ALBA N. NIEVES SANTIAGO | HC-2 BOX 5754 | | | COMERIO | PR | 00782 |
| 10013 | ALBA N. PADILLA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 10014 | ALBA NYDIA AYALA ORTIZ | ADDRESS ON FILE | | | | | |
| 603585 | ALBA NYDIA AYALA ORTIZ | ADDRESS ON FILE | | | | | |
| 603586 | ALBA NYDIA AYALA ORTIZ | ADDRESS ON FILE | | | | | |
| 603583 | ALBA NYDIA LOPEZ | URB METROPOLIS | A-40 CALLE 3 | | CAROLINA | PR | 00987 |
| 840362 | ALBA NYDIA MORALES DBA MORALES AND ASSOCIATES | PO BOX 5005 | | | CAROLINA | PR | 00984-5005 |
| 603589 | ALBA NYDIA MORALES LOPEZ | 623 PONCE DE LEON AVE | EXECUTIVE BUILDING SUITE 703 B | | SAN JUAN | PR | 00917 |
| 603588 | ALBA NYDIA MORALES LOPEZ | PO BOX 5005 | | | CAROLINA | PR | 00984 5005 |
| 603587 | ALBA NYDIA MORALES LOPEZ | URB VALLE ARRIBA HEIGHTS | CS 5 CALLE122 | | CAROLINA | PR | 00983-3344 |
| 10015 | ALBA NYDIA MU?OZ RIVERA | ADDRESS ON FILE | | | | | |
| 603590 | ALBA NYDIA MUºOZ RIVERA | COND. ARBOLEDA APTO. 706 | | | GUAYNABO | PR | 00966 |
| 603591 | ALBA NYDIA RIVERA | 1901-A CALLE CACIQUE | URB OCEAN PARK | | SANTURCE | PR | 00911 |
| 603592 | ALBA NYDIA RIVERA | URB OCEAN PARK | 1901 CALLE CACIQUE # A | | SAN JUAN | PR | 00911 |
| 603593 | ALBA NYDIA RODRIGUEZ VELEZ | EXT SAN MARTIN | 885 CALLE L | | GUAYNABO | PR | 00784 |
| 840363 | ALBA NYDIA SEDA RAMIREZ | URB GUANAJIBO GDNS | 211 CALLE FERMIN GUZMAN | | MAYAGUEZ | PR | 00682-1381 |
| 603584 | ALBA NYDIA TORO RIVERA | HC 01 BOX 6117 | | | LAS PIEDRAS | PR | 00771-9702 |
| 603594 | ALBA O MONTERO RIVERA | HC 01 BOX 25089 | | | CAGUAS | PR | 00725-8927 |
| 603595 | ALBA ORTIZ RODRIGUEZ | MAYOR CANTERA | 13 LOS MARTINEZ | | PONCE | PR | 00730 |
| 10016 | ALBA PACHECO SANTIAGO | ADDRESS ON FILE | | | | | |
| 603596 | ALBA PADILLA | ADDRESS ON FILE | | | | | |
| 10017 | ALBA R CABRERA BERRIOS | ADDRESS ON FILE | | | | | |
| 603597 | ALBA R CEPERO PAGAN | RES MAXIMINO MIRANDA | 5 APT 41 | | VILLALBA | PR | 00766 |
| 10018 | ALBA R FIGUEROA OTERO | ADDRESS ON FILE | | | | | |
| 10019 | ALBA R LOPEZ NEGRON | ADDRESS ON FILE | | | | | |
| 10020 | ALBA R MARTINEZ MARTINEZ | ADDRESS ON FILE | | | | | |
| 603598 | ALBA R MONTALVO MATOS | URB VISTA MAR | 518 CALLE SEGOVIA | | CAROLINA | PR | 00983 |
| 603599 | ALBA R PEREZ DAVILA | PO BOX 1613 | | | DORADO | PR | 00646 |
| 603600 | ALBA R QUILES SANTIAGO | PLAZA DEL PARQUE | BOX 304 | | CAROLINA | PR | 00983 |
| 603601 | ALBA R RODRIGUEZ CARRERO | PTO REAL | CALLE 13 | | CABO ROJO | PR | 00623 |
| 10021 | ALBA R SANTIAGO COLON | ADDRESS ON FILE | | | | | |
| 10022 | ALBA R. HERRERA PEREZ | ADDRESS ON FILE | | | | | |
| 603602 | ALBA R. LOPEZ NEGRON | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 603603 | ALBA R. LOPEZ NEGRON | ADDRESS ON FILE | | | | | | |
| 603604 | ALBA R. RIVERA CRUZ | ADDRESS ON FILE | | | | | | |
| 10023 | ALBA RAMIREZ FALTO | ADDRESS ON FILE | | | | | | |
| 778460 | ALBA ROJAS, YARIMAR A | ADDRESS ON FILE | | | | | | |
| 603605 | ALBA S CORCHADO ESTRADA | EL CABO | B 8 CALLE 4 | | | LOIZA | PR | 00772 |
| 603606 | ALBA S RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 603607 | ALBA SCREENS IRON WORKS | 243 CALLE PARIS STE 1768 | | | | SAN JUAN | PR | 00917 |
| 603608 | ALBA SCREENS IRON WORKS | BDA ISRAEL | 170 CALLE FRANCIA | | | SAN JUAN | PR | 00917 |
| 10024 | ALBA T ROJAS BERMUDEZ | ADDRESS ON FILE | | | | | | |
| 10025 | ALBA T TREVINO REYES | ADDRESS ON FILE | | | | | | |
| 10026 | ALBA TAINA ORTIZ OLIVERA | ADDRESS ON FILE | | | | | | |
| 10027 | ALBA TORRES / NELSON Y LILLIAN TORRES | ADDRESS ON FILE | | | | | | |
| 603609 | ALBA V BERMUDEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 10028 | ALBA V PAGAN ORTIZ | ADDRESS ON FILE | | | | | | |
| 603610 | ALBA V SANTANA SIERRA | 301 C AVE TITO CASTRO | SUITE 515 | | | PONCE | PR | 00731 |
| 603611 | ALBA V TABOAS ROMAN | URB SAN DEMETRIO | Y12 CALLE 13 | | | VEGA BAJA | PR | 00693 |
| 10029 | ALBA VALDEZ, JULIO | ADDRESS ON FILE | | | | | | |
| 603612 | ALBA VAZQUEZ RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 |
| 603613 | ALBA VICENS RIVERA | BOX 640 | | | | VIEQUES | PR | 00765 |
| 603614 | ALBA VIERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 603615 | ALBA Y BAEZ RUIZ | HC 1 BOX 8781 | | | | HATILLO | PR | 00659 9707 |
| 10030 | ALBA Y MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 10031 | ALBA Y NIEVES ALVAREZ | ADDRESS ON FILE | | | | | | |
| 10032 | ALBA Y NIEVES ALVAREZ | ADDRESS ON FILE | | | | | | |
| 603616 | ALBA ZAMBRANA | COND VIZCAYA APT 336 | | | | CAROLINA | PR | 00987 |
| 603617 | ALBACANA INC | HC 06 BOX 75858 | | | | CAGUAS | PR | 00725-9517 |
| 10033 | ALBADALEJO RIVERA, RAMON | ADDRESS ON FILE | | | | | | |
| 10034 | ALBAELA DIAZ CARBALLO | ADDRESS ON FILE | | | | | | |
| 603618 | ALBAIDA VALENTIN HERNANDEZ | EXT ZENO GANDIA | EDIF B 14 APT 416 | | | ARECIBO | PR | 00612 |
| 10035 | ALBALADEJO ALBALADEJO, JOSE A. | ADDRESS ON FILE | | | | | | |
| 778461 | ALBALADEJO ARROYO, IRIS | ADDRESS ON FILE | | | | | | |
| 778462 | ALBALADEJO ARROYO, NOEMI | ADDRESS ON FILE | | | | | | |
| 778463 | ALBALADEJO ARROYO, NOEMI | ADDRESS ON FILE | | | | | | |
| 778464 | ALBALADEJO ARROYO, TERESA | ADDRESS ON FILE | | | | | | |
| 10037 | ALBALADEJO CORDOVA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 10038 | ALBALADEJO DANTON, ANCEL | ADDRESS ON FILE | | | | | | |
| 10039 | ALBALADEJO DIAZ, CARLOS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 467 of 2241

Exhibit E
Master Mailing List 1
Served via first class mail

| 10040 | ALBALADEJO DIAZ, JOSE E | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 778466 | ALBALADEJO DIAZ, LUIS | ADDRESS ON FILE | | | | | | |
| 10041 | ALBALADEJO DIAZ, MARY | ADDRESS ON FILE | | | | | | |
| 10042 | ALBALADEJO DIAZ, RAIZA | ADDRESS ON FILE | | | | | | |
| 10043 | ALBALADEJO DIAZ, RALFY | ADDRESS ON FILE | | | | | | |
| 10044 | ALBALADEJO DIAZ, SHOVAN | ADDRESS ON FILE | | | | | | |
| 10045 | Albaladejo Diaz, Timiscy | ADDRESS ON FILE | | | | | | |
| 10046 | Albaladejo Diaz, Wesley | ADDRESS ON FILE | | | | | | |
| 10047 | ALBALADEJO GONZALEZ, NORMA I | ADDRESS ON FILE | | | | | | |
| 778467 | ALBALADEJO GONZALEZ, NORMA I | ADDRESS ON FILE | | | | | | |
| 10048 | ALBALADEJO MAISONET, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 10049 | ALBALADEJO MALDONADO, MILTON | ADDRESS ON FILE | | | | | | |
| 10050 | ALBALADEJO MARRERO, WANDA I | ADDRESS ON FILE | | | | | | |
| 10051 | ALBALADEJO MARTINEZ, ALFREDO | ADDRESS ON FILE | | | | | | |
| 10052 | ALBALADEJO MARTINEZ, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 10053 | ALBALADEJO MEDINA, GABRIELA | ADDRESS ON FILE | | | | | | |
| 10054 | ALBALADEJO MEDINA, LUIS O | ADDRESS ON FILE | | | | | | |
| 10055 | ALBALADEJO MEJIAS, ANGEL | ADDRESS ON FILE | | | | | | |
| 10056 | ALBALADEJO MELENDEZ, LILLIAM | ADDRESS ON FILE | | | | | | |
| 778468 | ALBALADEJO MELENDEZ, LILLIAM | ADDRESS ON FILE | | | | | | |
| 778469 | ALBALADEJO MORALES, MARIBEL | ADDRESS ON FILE | | | | | | |
| 10057 | ALBALADEJO NARVAEZ, MONICA | ADDRESS ON FILE | | | | | | |
| 10058 | ALBALADEJO NIEVES, ANTHONY | ADDRESS ON FILE | | | | | | |
| 10059 | Albaladejo Nieves, Hector Abrah | ADDRESS ON FILE | | | | | | |
| 1669222 | Albaladejo Nieves, Katherine | ADDRESS ON FILE | | | | | | |
| 10060 | ALBALADEJO NIEVES, KATHERINE | ADDRESS ON FILE | | | | | | |
| 1669222 | Albaladejo Nieves, Katherine | ADDRESS ON FILE | | | | | | |
| 778470 | ALBALADEJO OCASIO, LUZ | ADDRESS ON FILE | | | | | | |
| 10061 | ALBALADEJO OCASIO, LUZ M | ADDRESS ON FILE | | | | | | |
| 10062 | ALBALADEJO ORTIZ, LUIS R | ADDRESS ON FILE | | | | | | |
| 10063 | ALBALADEJO ORTIZ, LUZ E | ADDRESS ON FILE | | | | | | |
| 10064 | ALBALADEJO OTERO, ANA M | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 10065 | ALBALADEJO PACHECO, VANESSA | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1627830 | Albaladejo Plaza, Brenda | ADDRESS ON FILE | | | | | | | |
| 10066 | ALBALADEJO RIVERA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 10067 | ALBALADEJO RIVERA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 10068 | ALBALADEJO RIVERA, MIKE | ADDRESS ON FILE | | | | | | | |
| 10069 | Albaladejo Rivera, Mike G. | ADDRESS ON FILE | | | | | | | |
| 851921 | ALBALADEJO RIVERA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 10070 | ALBALADEJO RIVERA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 10071 | ALBALADEJO RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 10072 | ALBALADEJO RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 10073 | ALBALADEJO SALGADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 10074 | ALBALADEJO SANTIAGO, ALEX | ADDRESS ON FILE | | | | | | | |
| 10075 | ALBALADEJO SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 10076 | ALBALADEJO SANTIAGO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 10077 | ALBALADEJO SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 10078 | ALBALADEJO SANTIAGO, MATILDE | ADDRESS ON FILE | | | | | | | |
| 10079 | ALBALADEJO SANTIAGO, OLGA L | ADDRESS ON FILE | | | | | | | |
| 10080 | ALBALADEJO SANTOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 10081 | ALBALADEJO SUAREZ, LILLIAM M | ADDRESS ON FILE | | | | | | | |
| 10082 | ALBALADEJO SUAREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 10084 | ALBALADEJO SUAREZ, LUZ ELSIE | ADDRESS ON FILE | | | | | | | |
| 10083 | ALBALADEJO SUAREZ, LUZ ELSIE | ADDRESS ON FILE | | | | | | | |
| 10085 | ALBALADEJO TORRES, ABNEL | ADDRESS ON FILE | | | | | | | |
| 10086 | ALBALADEJO TORRES, ENID | ADDRESS ON FILE | | | | | | | |
| 10087 | ALBALADEJO TORRES, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 10088 | ALBALADEJO TORRES, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 10089 | ALBALADEJO TORRES, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 10090 | ALBALADEJO VARGAS, IVETTE | ADDRESS ON FILE | | | | | | | |
| 10091 | Albaladejo-Ríos, Margarita | ADDRESS ON FILE | | | | | | | |
| 10092 | ALBALICIA MATIAS MARRERO | ADDRESS ON FILE | | | | | | | |
| 10093 | ALBALIZ MERCADO PORRATA | ADDRESS ON FILE | | | | | | | |
| 10094 | ALBAN DURAN, GLADYS | ADDRESS ON FILE | | | | | | | |
| 10095 | ALBAN SANTANA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 1528209 | Albandoz Betanacourt, Federico E | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1528209 | Albandoz Betanacourt, Federico E | ADDRESS ON FILE | | | | | | |
| 10096 | ALBANDOZ BETANCOURT, FEDERICO E. | CALLE CARMEN HERNANDEZ #927 | URB. EL COMANDANTE | | RIO PIEDRAS | PR | 00924 | |
| 10097 | ALBANDOZ BETANCOURT, FEDERICO E. | LCDO. LUIS E. PADRÓN ROSADO | PO BOX 957 | | AGUADA | PR | 00602 | |
| 1418579 | ALBANDOZ BETANCOURT, FEDERICO E. | LUIS E. PADRÓN ROSADO | PO BOX 957 | | AGUADA | PR | 00602 | |
| 10098 | ALBANDOZ CALZADA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 778471 | ALBANDOZ COLON, RAFAEL | ADDRESS ON FILE | | | | | | |
| 10099 | ALBANDOZ DIAZ, LUZ M | ADDRESS ON FILE | | | | | | |
| 10100 | ALBANDOZ LIARD, SHEYLA | ADDRESS ON FILE | | | | | | |
| 2072180 | ALBANDOZ OCASIO, IDAMIS | ADDRESS ON FILE | | | | | | |
| 10101 | ALBANDOZ OCASIO, IDAMIS | ADDRESS ON FILE | | | | | | |
| 778472 | ALBANDOZ OCASIO, ILXIA | ADDRESS ON FILE | | | | | | |
| 10102 | ALBANDOZ OCASIO, ILXIA M | ADDRESS ON FILE | | | | | | |
| 10103 | ALBANDOZ ORTIZ MD, DULCE M | ADDRESS ON FILE | | | | | | |
| 10104 | ALBANDOZ RODRIGUEZ, MELISSA | ADDRESS ON FILE | | | | | | |
| 10106 | ALBANDOZ RODRIGUEZ, ROGELIO | ADDRESS ON FILE | | | | | | |
| 10105 | ALBANDOZ RODRIGUEZ, ROGELIO | ADDRESS ON FILE | | | | | | |
| 10107 | ALBANDOZ SANCHEZ, MYRIAM A | ADDRESS ON FILE | | | | | | |
| 778473 | ALBANDOZ SANCHEZ, MYRIAM A | ADDRESS ON FILE | | | | | | |
| 10108 | ALBANESE BRAS, DINA M. | ADDRESS ON FILE | | | | | | |
| 10109 | ALBANESE BRAS, MARTA | ADDRESS ON FILE | | | | | | |
| 10110 | ALBANESI, NELLIE M. | ADDRESS ON FILE | | | | | | |
| 10111 | ALBANIA ESPINEL LAUREANO | ADDRESS ON FILE | | | | | | |
| 10112 | ALBANIA FABIAN | ADDRESS ON FILE | | | | | | |
| 10113 | ALBANILERIA MO INC | HC 1 BOX 4878 | | | NAGUABO | PR | 00718 | |
| 10115 | ALBANSE BRAS SANTIAGO R | ADDRESS ON FILE | | | | | | |
| 603619 | ALBANY COLLEGE OF PHARMACYS | 106 NEW SCORLAN AVENUE | | | ALBANY | NY | 12208-3492 | |
| 10116 | ALBANY MEDICAL CENTER HOSPITAL | HEALTH INFORMATION SERVICES | 43 NEW SCOTLAND AVE | | ALBANY | NY | 12208 | |
| 603620 | ALBANY MEDICAL CTER | P O BOX 619 | | | ALBANY | NY | 12201 | |
| 10117 | ALBANY PRIETO GARCIA | ADDRESS ON FILE | | | | | | |
| 10118 | Albarati Casanas, Osvaldo O | ADDRESS ON FILE | | | | | | |
| 10119 | ALBARRACIN GUISAO, MARIA | ADDRESS ON FILE | | | | | | |
| 10120 | ALBARRAN BUONO, IVELISSE | ADDRESS ON FILE | | | | | | |
| 10121 | ALBARRAN CARABALLO, MARIA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10122 | ALBARRAN CARABALLO, ZULMA I | ADDRESS ON FILE | | | | | | | |
| 10123 | ALBARRAN CONCEPCION, JOSE | ADDRESS ON FILE | | | | | | | |
| 10124 | ALBARRAN CRESPO, MARIELA | ADDRESS ON FILE | | | | | | | |
| 10125 | ALBARRAN CRESPO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 10126 | ALBARRAN CRUZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 778474 | ALBARRAN CRUZ, JUMARY | ADDRESS ON FILE | | | | | | | |
| 10127 | ALBARRAN DE JESUS, MARIANN | ADDRESS ON FILE | | | | | | | |
| 10128 | ALBARRAN DIAZ, AIDA M | ADDRESS ON FILE | | | | | | | |
| 10129 | ALBARRAN DIAZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 2016564 | Albarran Feliciano, Benigno | ADDRESS ON FILE | | | | | | | |
| 10130 | ALBARRAN FELICIANO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 778475 | ALBARRAN FELICIANO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 778476 | ALBARRAN FELICIANO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 10131 | ALBARRAN FELICIANO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 10132 | ALBARRAN FELICIANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 10133 | ALBARRAN FERNANDEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 10134 | Albarran Fuentes, Jose L | ADDRESS ON FILE | | | | | | | |
| 1783648 | Albarran Fuentes, Jose L | ADDRESS ON FILE | | | | | | | |
| 10135 | ALBARRAN GARCIA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 10136 | ALBARRAN GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 10137 | ALBARRAN GONZALEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 10138 | ALBARRAN GONZALEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 10139 | ALBARRAN GONZALEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 10140 | ALBARRAN GORBEA, FELICIANA | ADDRESS ON FILE | | | | | | | |
| 10141 | ALBARRAN HEREDIA, ALIANGIE | ADDRESS ON FILE | | | | | | | |
| 10142 | ALBARRAN HEREDIA, ALIANGIE | ADDRESS ON FILE | | | | | | | |
| 10143 | ALBARRAN IRIZARRY, DANILO | ADDRESS ON FILE | | | | | | | |
| 10144 | ALBARRAN IRIZARRY, JULIO C | ADDRESS ON FILE | | | | | | | |
| 1942543 | ALBARRAN IRIZARRY, JULIO C. | ADDRESS ON FILE | | | | | | | |
| 10146 | ALBARRAN IRIZARRY, TALI | ADDRESS ON FILE | | | | | | | |
| 10145 | ALBARRAN IRIZARRY, TALI | ADDRESS ON FILE | | | | | | | |
| 767036 | ALBARRAN IRIZARRY, WILSON | ADDRESS ON FILE | | | | | | | |
| 1875487 | Albarran Irizarry, Wilson | ADDRESS ON FILE | | | | | | | |
| 10148 | ALBARRAN LOPEZ, FREDDY | ADDRESS ON FILE | | | | | | | |
| 10149 | ALBARRAN LOPEZ, HECTOR G | ADDRESS ON FILE | | | | | | | |
| 10150 | ALBARRAN LOPEZ, JASKIN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10151 | ALBARRAN LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 10154 | ALBARRAN MALDONADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 10155 | ALBARRAN MARTINES, VANESSA L | ADDRESS ON FILE | | | | | | | |
| 778478 | ALBARRAN MENDEZ, LILLIAM M | ADDRESS ON FILE | | | | | | | |
| 10156 | ALBARRAN MENDEZ, ROSA A | ADDRESS ON FILE | | | | | | | |
| 778479 | ALBARRAN MENDEZ, ROSA A | ADDRESS ON FILE | | | | | | | |
| 10157 | ALBARRAN MERCADO, LESLIE A | ADDRESS ON FILE | | | | | | | |
| 778480 | ALBARRAN MERCADO, LESLIE A. | ADDRESS ON FILE | | | | | | | |
| 10158 | ALBARRAN MOLINA, MICHELLE M. | ADDRESS ON FILE | | | | | | | |
| 10159 | ALBARRAN MORALES, JUAN | ADDRESS ON FILE | | | | | | | |
| 10160 | ALBARRAN MORALES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 10161 | ALBARRAN NATAL, MARIANO | ADDRESS ON FILE | | | | | | | |
| 10162 | ALBARRAN OQUENDO, MARIELA E | ADDRESS ON FILE | | | | | | | |
| 10163 | ALBARRAN ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 10164 | ALBARRAN PEREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 10165 | ALBARRAN PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 1484522 | Albarran Portilla, Marco A. | ADDRESS ON FILE | | | | | | | |
| 10166 | ALBARRAN REYES, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 10167 | ALBARRAN REYES, NEYDA | ADDRESS ON FILE | | | | | | | |
| 10168 | ALBARRAN REYES, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| 1616757 | Albarran Reyes, Zahira | ADDRESS ON FILE | | | | | | | |
| 10169 | ALBARRAN RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 10170 | ALBARRAN RODRIGUEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 10171 | ALBARRAN RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 10172 | ALBARRAN RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 10173 | ALBARRAN RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 10174 | ALBARRAN RODRIGUEZ, MAYDA | ADDRESS ON FILE | | | | | | | |
| 10175 | Albarran Ruiz, Roberto | ADDRESS ON FILE | | | | | | | |
| 1764515 | Albarran Salcedo, Edwin | ADDRESS ON FILE | | | | | | | |
| 10176 | ALBARRAN SALCEDO, ELBERT | ADDRESS ON FILE | | | | | | | |
| 778481 | ALBARRAN SALCEDO, ELBERT | ADDRESS ON FILE | | | | | | | |
| 10177 | ALBARRAN SALCEDO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 778482 | ALBARRAN SALCEDO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 1940289 | Albarran Salcedo, Ernesto | ADDRESS ON FILE | | | | | | | |
| 10178 | Albarran Sanchez, Miguel A | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10179 | ALBARRAN SANCHEZ, SHEILA | ADDRESS ON FILE | | | | | | |
| 10180 | ALBARRAN SANTIAGO, NILDA | ADDRESS ON FILE | | | | | | |
| 2112633 | Albarran Santiago, Nilda M. | ADDRESS ON FILE | | | | | | |
| 10182 | ALBARRAN SUAREZ, JANICE | ADDRESS ON FILE | | | | | | |
| 10181 | ALBARRAN SUAREZ, JANICE | ADDRESS ON FILE | | | | | | |
| 2169840 | ALBARRAN TC, MARCO A. | ADDRESS ON FILE | | | | | | |
| 10183 | ALBARRAN VALENTIN, ERIC | ADDRESS ON FILE | | | | | | |
| 778483 | ALBARRAN VALENTIN, SAMUEL | ADDRESS ON FILE | | | | | | |
| 10184 | ALBARRAN VALENTIN, SAMUEL | ADDRESS ON FILE | | | | | | |
| 10185 | ALBARRAN VAZQUEZ, ANABELLE | ADDRESS ON FILE | | | | | | |
| 10186 | ALBARRAN VELEZ, IVYS | ADDRESS ON FILE | | | | | | |
| 10187 | Albarran Villafane, Carmelo | ADDRESS ON FILE | | | | | | |
| 10188 | ALBARRAN VILLAFANE, OSVALDO | ADDRESS ON FILE | | | | | | |
| 10189 | ALBARRAN VILLANUEVA, AMAIRA | ADDRESS ON FILE | | | | | | |
| 1575764 | Albarran, Lillian | ADDRESS ON FILE | | | | | | |
| 2004047 | Albarran, Lillian M. | ADDRESS ON FILE | | | | | | |
| 10190 | ALBARRAN, MICHELE | ADDRESS ON FILE | | | | | | |
| 2169823 | ALBARRAN-BUONO, GABRIEL | ADDRESS ON FILE | | | | | | |
| 10191 | ALBE RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 10192 | ALBECORP INC | PARKVILLE SUR | A 2 AVE LOPATEGUI | | | GUAYNABO | PR | 00969 |
| 10193 | ALBEIRO MOLINA CASTANEDA | ADDRESS ON FILE | | | | | | |
| 10194 | ALBELIZ M LEDEE SOTO | ADDRESS ON FILE | | | | | | |
| 10195 | ALBELO CARTAGENA, ARLEEN | ADDRESS ON FILE | | | | | | |
| 10196 | ALBELO CARTAGENA, CLOVIS W. | ADDRESS ON FILE | | | | | | |
| 10197 | ALBELO CARTAGENA, MYRIAM J | ADDRESS ON FILE | | | | | | |
| 10198 | ALBELO CHICO, NAYROBI | ADDRESS ON FILE | | | | | | |
| 10199 | ALBELO COLON, GILBERTO | ADDRESS ON FILE | | | | | | |
| 10200 | ALBELO CORDERO, NILDA | ADDRESS ON FILE | | | | | | |
| 10202 | ALBELO COSME, VIVIAN | ADDRESS ON FILE | | | | | | |
| 10203 | ALBELO CRUZ, ELLIOT | ADDRESS ON FILE | | | | | | |
| 10204 | ALBELO ESQUILIN, JUAN | ADDRESS ON FILE | | | | | | |
| 1965718 | Albelo Figueroa, Grace M. | ADDRESS ON FILE | | | | | | |
| 10206 | ALBELO GONZALEZ, NIDYA | ADDRESS ON FILE | | | | | | |
| 10208 | ALBELO LOPEZ, FELIPE | ADDRESS ON FILE | | | | | | |
| 10209 | ALBELO LOPEZ, PEDRO JUAN | ADDRESS ON FILE | | | | | | |
| 10210 | ALBELO MARRERO, RAMON E | ADDRESS ON FILE | | | | | | |
| 10211 | ALBELO MARTIN, LISMARIE | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10213 | ALBELO MATOS, EDGAR A | ADDRESS ON FILE | | | | | | | |
| 10212 | ALBELO MATOS, EDGAR A | ADDRESS ON FILE | | | | | | | |
| 10214 | ALBELO MATOS, JAVIER A. | ADDRESS ON FILE | | | | | | | |
| 10215 | ALBELO NIEVES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 10216 | ALBELO OLIVERAS, IRIS J | ADDRESS ON FILE | | | | | | | |
| 778486 | ALBELO OLIVERAS, JENYFER | ADDRESS ON FILE | | | | | | | |
| 1963946 | ALBELO OLIVERAS, JENYFER | ADDRESS ON FILE | | | | | | | |
| 10217 | ALBELO OLIVERAS, JENYFER | ADDRESS ON FILE | | | | | | | |
| 10218 | ALBELO OLIVERAS, YANIRA | ADDRESS ON FILE | | | | | | | |
| 10219 | ALBELO ORTIZ, JERRY | ADDRESS ON FILE | | | | | | | |
| 10201 | Albelo Padilla, Mariel | ADDRESS ON FILE | | | | | | | |
| 10220 | ALBELO PAGAN, EDNA A. | ADDRESS ON FILE | | | | | | | |
| 10221 | ALBELO PAGAN, YARITZA L | ADDRESS ON FILE | | | | | | | |
| 10222 | ALBELO PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 10223 | ALBELO QUINONES, JESUS | ADDRESS ON FILE | | | | | | | |
| 10224 | ALBELO RAMIREZ, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 10225 | ALBELO RAMIREZ, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 10226 | Albelo Ramirez, Maximino | ADDRESS ON FILE | | | | | | | |
| 1256880 | ALBELO RAMIREZ, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| 10227 | ALBELO RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 10228 | ALBELO RIVERA, JULIA | ADDRESS ON FILE | | | | | | | |
| 10229 | ALBELO RIVERA, MILET E | ADDRESS ON FILE | | | | | | | |
| 10230 | ALBELO ROBLES, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 778487 | ALBELO ROBLES, EMMA R | ADDRESS ON FILE | | | | | | | |
| 2112184 | Albelo Rodriguez, Alma I. | ADDRESS ON FILE | | | | | | | |
| 10231 | ALBELO RODRIGUEZ, CATHY | ADDRESS ON FILE | | | | | | | |
| 10232 | ALBELO RODRIGUEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 10233 | ALBELO RODRIGUEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 10234 | ALBELO ROSADO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 10235 | ALBELO ROSARIO, CARLOS X | ADDRESS ON FILE | | | | | | | |
| 10236 | ALBELO ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 10237 | ALBELO ROSAS, NITO | ADDRESS ON FILE | | | | | | | |
| 10238 | ALBELO ROURE, EVELYN | ADDRESS ON FILE | | | | | | | |
| 10239 | ALBELO ROURI, HILDA A. | ADDRESS ON FILE | | | | | | | |
| 778488 | ALBELO SANCHEZ, JOANNETTE | ADDRESS ON FILE | | | | | | | |
| 10240 | ALBELO SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 10241 | ALBELO SERRANO, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 10242 | ALBELO SERRANO, ADA N | ADDRESS ON FILE | | | | | | | |
| 10243 | ALBELO SERRANO, ORLANDO | ADDRESS ON FILE | | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 2010018 | ALBELO SOLER, AIXA | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10244 | ALBELO SOLER, MAGDA | ADDRESS ON FILE | | | | | | |
| 778489 | ALBELO SOLER, MAGDA | ADDRESS ON FILE | | | | | | |
| 1996136 | Albelo Soler, Milagros | ADDRESS ON FILE | | | | | | |
| 10245 | ALBELO SOTO, BETTY M | ADDRESS ON FILE | | | | | | |
| 10246 | ALBELO SOTO, DALILAH | ADDRESS ON FILE | | | | | | |
| 10247 | ALBELO SOTO, JOSE | ADDRESS ON FILE | | | | | | |
| 10248 | ALBELO VAZQUEZ, EFRAIN | ADDRESS ON FILE | | | | | | |
| 10249 | ALBELO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 603621 | ALBEM A RUIZ BONILLA | COND CADIZ | 253 CHILE | | | SAN JUAN | PR | 00917 | |
| 603622 | ALBEN PRODUCTS INC | URB COLLEGE VILLE | 113 CALLER AKRON | | | GUAYNABO | PR | 00969 | |
| 10250 | ALBENZ MALDONADO CALES | ADDRESS ON FILE | | | | | | |
| 10251 | ALBERDA TREJOS, ADAGILSA | ADDRESS ON FILE | | | | | | |
| 10252 | ALBERDESTON GARCIA, VIVIAN | ADDRESS ON FILE | | | | | | |
| 10253 | ALBERDI TORRES, MAITE | ADDRESS ON FILE | | | | | | |
| 851922 | ALBERDI TORRES, MAITE | ADDRESS ON FILE | | | | | | |
| 10254 | ALBERDI TORRES, MAITE | ADDRESS ON FILE | | | | | | |
| 10255 | ALBERGUE EL PARAISO CORP | PO BOX 11740 | | | | SAN JUAN | PR | 00910 | |
| 603623 | ALBERGUE EL PARAISO INC | PO BOX 11740 | | | | SAN JUAN | PR | 00910-2840 | |
| 603624 | ALBERGUE ESTANCIAS MANUELITA INC | P O BOX 9296 | | | | ARECIBO | PR | 00613 | |
| 10256 | ALBERGUE LA PROVIDENCIA INC. | BO. MACHUELO | CARR 14 | TERRENOS HOSP. SAN LUCAS | | PONCE | PR | 00732 | |
| 603625 | ALBERGUE LA PROVIDENCIA PONCE | PO BOX 10142 | | | | PONCE | PR | 00732-0142 | |
| 10257 | ALBERGUE OLIMPICO CENTRO SADCE | MEDICINA DEPROTIVA | PO BOX 2004 | | | SALINAS | PR | 00751 | |
| 10258 | ALBERGUE OLIMPICO DE PUERTO RICO | AREA DE TESORO | DIVISION DE CONCILIACION | | | SAN JUAN | PR | 00902-4140 | |
| 10259 | ALBERGUE OLIMPICO DE PUERTO RICO | P O BOX 8 | | | | SAN JUAN | PR | 00902 | |
| 10260 | ALBERGUE OLIMPICO DE PUERTO RICO | PO BOX 2004 | | | | SALINAS | PR | 00751 | |
| 10261 | ALBERGUE PARAISO LA MONTANA CORP. | PO BOX 920 | | | | TOA BAJA | PR | 00951 | |
| 10262 | ALBERIC CHRYSLER INC | PO BOX 20320 | | | | SAN JUAN | PR | 00936 | |
| 10263 | ALBERIC CHRYSLER INC | PO BOX 70320 | | | | SAN JUAN | PR | 00936 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 840364 | ALBERIC CHRYSLER JEEP DODGE PLYMOUTH | PO BOX 70320 | | | | SAN JUAN | PR | 00936-8320 | |
|---|---|---|---|---|---|---|---|---|---|
| 603626 | ALBERIC CHRYSLER JEEP DOGE PL | PO BOX 70320 | | | | SAN JUAN | PR | 00936 | |
| 840365 | ALBERIC COLON AUTO SALES | PO BOX 70320 | | | | SAN JUAN | PR | 00936-7920 | |
| 603628 | ALBERIC COLON AUTO SALES INC | CARR # 2 KM 2 5 | MARGINAL BECHARA | | | SAN JUAN | PR | 00920 | |
| 603627 | ALBERIC COLON AUTO SALES INC | P O BOX 3670320 | | | | SAN JUAN | PR | 00936-8320 | |
| 10264 | ALBERIC COLON AUTO SALES INC | P O BOX 70320 | | | | SAN JUAN | PR | 00936-8320 | |
| 10265 | ALBERIC COLON AUTO SALES INC | PO BOX 364009 | | | | SAN JUAN | PR | 00936 | |
| 10267 | ALBERIC COLON AUTO SALES INC. | AVE. KENNEDY CARR 2 KM 2.5 MARGINAL BECHANA | | | | SAN JUAN | PR | 00936 | |
| 10268 | ALBERIC COLON AUTO SALES, INC | CALL BOX 70320 | | | | SAN JUAN | PR | 00936-7920 | |
| 603629 | ALBERIC COLON GM | PO BOX 70320 | | | | SAN JUAN | PR | 00936-8320 | |
| 10269 | ALBERIC COLON ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| 10270 | ALBERIC CORTES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 10271 | ALBERIC FORD INC | BO SAN ANTON | AVE 65 INF Y AVE DE DIEGO KM 3 8 | | | CAROLINA | PR | 00979 | |
| 840366 | ALBERIC FORD, INC. | PO BOX 70320 | | | | SAN JUAN | PR | 00936-8320 | |
| 603630 | ALBERIC MOTORS CORP | PO BOX 70320 | | | | SAN JUAN | PR | 00936-8320 | |
| 10273 | ALBERINO RENAUD, JOHMARA | ADDRESS ON FILE | | | | | | | |
| 10274 | ALBERIO MALAVE, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 10276 | ALBERIO OTERO, TYRONE LEE | ADDRESS ON FILE | | | | | | | |
| 10275 | ALBERIO OTERO, TYRONE LEE | ADDRESS ON FILE | | | | | | | |
| 10277 | ALBERIO QUINONES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 10278 | ALBERRO FERNANDEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 10279 | ALBERRO MORONTA, JOSE | ADDRESS ON FILE | | | | | | | |
| 2108242 | Alberro Zeno, Raul M | Hc01 Box 5025 | | | | Bajadero | PR | 00616 | |
| 10280 | ALBERRO ZENO, RAUL M | PARCELAS NUEVAS | DOMINGO RUIZ | CASA 191 CALLE 4 | | ARECIBO | PR | 00612 | |
| 10281 | ALBERT A ROSARIO COLLAZO | ADDRESS ON FILE | | | | | | | |
| 10282 | ALBERT ACEVEDO, DIMAS | ADDRESS ON FILE | | | | | | | |
| 10283 | Albert Albert, Anibal | ADDRESS ON FILE | | | | | | | |
| 603631 | ALBERT AMADOR LAUREANO | BOX 34 | | | | MANATI | PR | 00674 | |
| 2151695 | ALBERT B. SHEHADI | 27 BYRAM SHORE RD | | | | GREENWICH | CT | 06830 | |
| 603632 | ALBERT BIENVENU VIGUIRIE | 6156 CANAL BLVD | | | | NEW ORLEANS | LA | 70118 | |
| 10284 | ALBERT CAMACHO, EVIAN | ADDRESS ON FILE | | | | | | | |
| 10285 | ALBERT CAMACHO, EVIAN L | ADDRESS ON FILE | | | | | | | |
| 10286 | ALBERT CAMACHO, MARLA J | ADDRESS ON FILE | | | | | | | |
| 603633 | ALBERT CIPRIAN MARRERO | BO FRAILES LLANOS | P O BOX 413 SEC CUBITA | | | GUAYNABO | PR | 00970 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 476 of 2241

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 603634 | ALBERT COLON RAMOS | URB EL PRADO BUZON 25 | | | | CAYEY | PR | 00736 | |
| 10288 | ALBERT CONCEPCION, HECTOR E | ADDRESS ON FILE | | | | | | | |
| 10287 | ALBERT CONCEPCION, HECTOR E | ADDRESS ON FILE | | | | | | | |
| 603635 | ALBERT CONDE CARRASQUILLO | BO VALENCIANO ABAJO | SEC POMALES | | | JUNCOS | PR | 00777 | |
| 10289 | ALBERT CORDERO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 10290 | ALBERT CORDERO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 10291 | ALBERT CORDERO, JESUS | ADDRESS ON FILE | | | | | | | |
| 10292 | ALBERT CORREA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 1862474 | Albert Correa, Eduardo | ADDRESS ON FILE | | | | | | | |
| 10293 | ALBERT CRUZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 10294 | ALBERT CRUZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 10295 | ALBERT D RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 10296 | ALBERT DANIEL SANTIAGO ROSA | ADDRESS ON FILE | | | | | | | |
| 10297 | ALBERT DELGADO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 603636 | ALBERT E MELENDEZ ROMERO | URB BRISAS DE CEIBA | 121 CALLE 6 | | | CEIBA | PR | 00735 | |
| 10298 | ALBERT ESCANIO QUINONES | ADDRESS ON FILE | | | | | | | |
| 10299 | ALBERT ESTELA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 10300 | ALBERT FELICIANO VALENTIN | ADDRESS ON FILE | | | | | | | |
| 603637 | ALBERT FERRER PAGAN | ADDRESS ON FILE | | | | | | | |
| 10301 | ALBERT G VELAZQUEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 603638 | ALBERT GOMEZ ASENCIO | PO BOX 320 | | | | BOQUERON | PR | 00622 | |
| 10302 | ALBERT GONZALEZ Y MARISOL PEREZ | ADDRESS ON FILE | | | | | | | |
| 10303 | ALBERT GONZALEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 603639 | ALBERT GRAJALES RIVERA | PO BOX 1068 | | | | AGUADILLA | PR | 00605 | |
| 603640 | ALBERT H ROLLINS | 7713 BUTTERNUT COURT | | | | WOODRIDGE | IL | 60517 | |
| 10304 | ALBERT HANSON, DARLENE E | ADDRESS ON FILE | | | | | | | |
| 10305 | ALBERT HERNAIZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 10306 | ALBERT HERNANDEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 10307 | ALBERT IRIZARRY RIVERA | ADDRESS ON FILE | | | | | | | |
| 10308 | ALBERT J BANKS | ADDRESS ON FILE | | | | | | | |
| 10309 | ALBERT J ESCALERA ARROYO | ADDRESS ON FILE | | | | | | | |
| 603641 | ALBERT L PEREZ ALVARADO | 11 CALLE CONSTITUCION | | | | SANTA ISABEL | PR | 00757 | |
| 778492 | ALBERT LAMBOY, JENIFFER | ADDRESS ON FILE | | | | | | | |
| 603642 | ALBERT LATALLADI AMARO | PO BOX 1430 | | | | AIBONITO | PR | 00714 | |
| 10310 | ALBERT LOUIS CARRASQUILLO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 10311 | ALBERT M CRUZ ROBLES | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10312 | ALBERT M NEWEEL LIVING TRUST | ADDRESS ON FILE | | | | | | | |
| 778493 | ALBERT MARIN, RUBEN | ADDRESS ON FILE | | | | | | | |
| 10313 | ALBERT MEDINA, REYES | ADDRESS ON FILE | | | | | | | |
| 1860093 | Albert Medina, Ruben | ADDRESS ON FILE | | | | | | | |
| 10314 | ALBERT MENDOZA DIAZ | ADDRESS ON FILE | | | | | | | |
| 10315 | ALBERT MONTANEZ, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 778494 | ALBERT MONTANEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 10316 | ALBERT MONTANEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 778495 | ALBERT MONTANEZ, NILSA I | ADDRESS ON FILE | | | | | | | |
| 778496 | ALBERT MORALES, LOURELIZ | ADDRESS ON FILE | | | | | | | |
| 10317 | ALBERT MORALES, LOURELIZ I | ADDRESS ON FILE | | | | | | | |
| 10318 | ALBERT MURIEL, JOSE | ADDRESS ON FILE | | | | | | | |
| 10319 | ALBERT N CROUCH SANTOS | ADDRESS ON FILE | | | | | | | |
| 10320 | ALBERT N RENTAS BONET | ADDRESS ON FILE | | | | | | | |
| 10321 | ALBERT NARVAEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 10322 | ALBERT NAVARRO, JOSE | ADDRESS ON FILE | | | | | | | |
| 10323 | ALBERT NAVARRO, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 603643 | ALBERT NAZARIO FIGUEROA | 154 CALLE CRISTO VIEJO SAN JUAN | | | | SAN JUAN | PR | 00901 | |
| 10324 | ALBERT NEGRON CRUZ | ADDRESS ON FILE | | | | | | | |
| 10325 | ALBERT O ALVAREZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 10326 | ALBERT OLMEDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 10327 | ALBERT OROZCO, MARIBELLE | ADDRESS ON FILE | | | | | | | |
| 603644 | ALBERT PAGAN TORRES | URB SAN FERNANDO | F 10 CALLE 5 | | | TOA ALTA | PR | 00953 | |
| 10328 | ALBERT PEREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 10329 | ALBERT QUINONES PEREZ | ADDRESS ON FILE | | | | | | | |
| 10330 | ALBERT RAMIREZ, JOANNE C | ADDRESS ON FILE | | | | | | | |
| 10331 | ALBERT RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 603645 | ALBERT RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 778498 | ALBERT RIVERA, LIOMAR | ADDRESS ON FILE | | | | | | | |
| 10332 | ALBERT RIVERA, LIOMAR | ADDRESS ON FILE | | | | | | | |
| 778499 | ALBERT RIVERA, LIOMAR | ADDRESS ON FILE | | | | | | | |
| 10333 | ALBERT RIVERA, NEFTALY | ADDRESS ON FILE | | | | | | | |
| 2072199 | Albert Rivera, Neftaly | ADDRESS ON FILE | | | | | | | |
| 2072199 | Albert Rivera, Neftaly | ADDRESS ON FILE | | | | | | | |
| 10334 | ALBERT RIVERA, YAMARIS | ADDRESS ON FILE | | | | | | | |
| 10335 | ALBERT SANCHEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 603646 | ALBERT SANTANA DELGADO | HC 2 BOX 14938 | | | | AGUAS BUENAS | PR | 00703-9612 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10337 | ALBERT SAURI, MARIA DE LOS | ADDRESS ON FILE | | | | | | |
| 840367 | ALBERT SECURITY LOCK | URB RIVER VIEW | ZD11 CALLE34 | | | BAYAMON | PR | 00961-3924 |
| 603647 | ALBERT SOTO | HC 01 BOX 12380 | | | | CABO ROJO | PR | 00623 |
| 10338 | ALBERT TAMAREZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 603648 | ALBERT TORRES BENITEZ | PO BOX 697 | | | | MAYAGUEZ | PR | 00681 |
| 10339 | ALBERT TORRES PRODUCTIONS INC | ADDRESS ON FILE | | | | | | |
| 10341 | ALBERT TORRES, JANNETTE | ADDRESS ON FILE | | | | | | |
| 10340 | ALBERT TORRES, JANNETTE | ADDRESS ON FILE | | | | | | |
| 10342 | ALBERT TORRES, JASON | ADDRESS ON FILE | | | | | | |
| 10343 | ALBERT TORRES, JEANNY | ADDRESS ON FILE | | | | | | |
| 10344 | ALBERT TORRES, WANDA | BO. MONTE LLANOS | KM 9.9 | | | PONCE | PR | 00731-9607 |
| 1962466 | Albert Torres, Wanda | HC 07 Box 2576 | | | | Ponce | PR | 00731-9607 |
| 1418580 | ALBERT TORRES, WANDA | YARLENE JIMÉNEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 |
| 10345 | ALBERT TORRES, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 10346 | ALBERT TOWING | QTAS DE BOULEVAR | MEMORIAL DRIVE A-2 | | | BAYAMON | PR | 00961 |
| 603649 | ALBERT TOWING SERVICE | MEMORIAL DRIVE | 2 QUINTAS DE BOULEVARD | | | BAYAMON | PR | 00690 |
| 10347 | ALBERT TOWING SERVICE | QUINTA DE BOULEVARD A2 MEMORIAL DRIVE | | | | BAYAMON | PR | 00960 |
| 603650 | ALBERT TOWING SERVICES | QUINTAS DE BOULEVAR | A2 MEMORIAL DRIVE | | | BAYAMON | PR | 00960 |
| 10348 | ALBERT TRINIDAD, RAMARIS | ADDRESS ON FILE | | | | | | |
| 603651 | ALBERT VARGAS HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 10349 | ALBERT VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 10350 | ALBERT VAZQUEZ, LOURDES | ADDRESS ON FILE | | | | | | |
| 10351 | ALBERT VELEZ VEGA | ADDRESS ON FILE | | | | | | |
| 10352 | ALBERT, CARLOS | ADDRESS ON FILE | | | | | | |
| 603652 | ALBERTA BENSON | ADDRESS ON FILE | | | | | | |
| 10353 | ALBERTA CUADRADO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 603653 | ALBERTA GUZMAN SENQUIZ | ADDRESS ON FILE | | | | | | |
| 1964988 | Albertario Matos, Olimpio | ADDRESS ON FILE | | | | | | |
| 603654 | ALBERTEINS TORRES RODRIGUEZ | URB CUIDAD REAL | 318 CALLE ALORA | | | VEGA BAJA | PR | 00693 |
| 10354 | ALBERTI FELICIANO, BERENICE | ADDRESS ON FILE | | | | | | |
| 10355 | ALBERTI RODRIGUEZ, VIDA | ADDRESS ON FILE | | | | | | |
| 10357 | ALBERTI TORRES, GLADYS | ADDRESS ON FILE | | | | | | |
| 603655 | ALBERTI VAZQUEZ ROSADO | ADDRESS ON FILE | | | | | | |
| 10358 | ALBERTI VAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 603656 | ALBERTICO HEREDIA PEREZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 603658 | ALBERTICO HEREDIA PEREZ | ADDRESS ON FILE | | | | | |
| 603657 | ALBERTICO HEREDIA PEREZ | ADDRESS ON FILE | | | | | |
| 10359 | ALBERTICO PEREZ MIRANDA | ADDRESS ON FILE | | | | | |
| 603659 | ALBERTINA GONZALEZ FLORES | PO BOX 980 | | | SABANA SECA | PR | 00952-0980 |
| 10360 | ALBERTINA MORALES/CELINO MORALES | ADDRESS ON FILE | | | | | |
| 603660 | ALBERTINA NIEVES MALDONADO | P O BOX 385 | | | VEGA BAJA | PR | 00694 |
| 603661 | ALBERTINO PADIN GOMEZ | P.O. BOX 1180 | VICTORIA STATION | | AGUADILLA | PR | 00605 |
| 603662 | ALBERTITA GUZMAN VELEZ | HC 02 BOX 22187 | | | MAYAGUEZ | PR | 00681 |
| 10362 | ALBERTO A CALLE KWOK | ADDRESS ON FILE | | | | | |
| 10363 | ALBERTO A COLON VIERA | ADDRESS ON FILE | | | | | |
| 603671 | ALBERTO A HERNANDEZ | ALTURAS DE TORRIMAR | 6-3 CALLE 2 | | GUAYNABO | PR | 00969 |
| 603672 | ALBERTO A MOLINA MOJICA | PO BOX 123 | | | DORADO | PR | 00646 |
| 603673 | ALBERTO A ORTIZ GOMEZ | URB COUNTRY CLUB | J 12 AVE EL COMANDANTE | | CAROLINA | PR | 00982 |
| 603674 | ALBERTO A PILLOT RODRIGUEZ | URB LAS FLORES | G 13 CALLE 4 | | JUANA DIAZ | PR | 00795 |
| 10364 | ALBERTO A RIVERA LEBRON &MARTA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 10365 | ALBERTO A TORRES MOORE | ADDRESS ON FILE | | | | | |
| 10366 | ALBERTO A VILLAFANE GONZALEZ | ADDRESS ON FILE | | | | | |
| 10367 | ALBERTO A. RIVERA TORRES | ADDRESS ON FILE | | | | | |
| 10368 | ALBERTO ABREU RIVERA | ADDRESS ON FILE | | | | | |
| 10369 | ALBERTO ABREU RIVERA | ADDRESS ON FILE | | | | | |
| 10370 | ALBERTO ACABEO ROSADO | ADDRESS ON FILE | | | | | |
| 10371 | ALBERTO ACEVEDO COLOM | EDIF FIRST BANK OFIC 407 | 1519 AVE P DE LEON | | SAN JUAN | PR | 00909 |
| 840368 | ALBERTO ACEVEDO COLOM | EDIF FIRST BANK SUITE 407 | 1519 AVE PONCE DE LEON | | San Juan | PR | 00909 |
| 603675 | ALBERTO ACEVEDO VALLEJO | UPR STATION | PO BOX 22323 | | RIO PIEDRAS | PR | 00931 |
| 603676 | ALBERTO ADORNO ARROYO | HC 01 BOX 8151 | | | BAJADERO | PR | 00616-9723 |
| 2175208 | Alberto Agron, Etc. (KPE2007-4359) | ADDRESS ON FILE | | | | | |
| 10373 | ALBERTO AGUILAR SIARIS | ADDRESS ON FILE | | | | | |
| 10374 | ALBERTO ALEMAN REYES | ADDRESS ON FILE | | | | | |
| 603677 | ALBERTO ALEMAN SALGADO | BZ VILLAS DE ISLA VERDE | 8 AVE LAGUANA | | CAROLINA | PR | 00979 |
| 603678 | ALBERTO ALFARO LOPEZ | BO ARENALES ALTOS | 12 CALLE AMISTAD | | ISABELA | PR | 00662 |
| 603679 | ALBERTO ALICEA ALVAREZ | HC 09 BOX 4648 | | | SABANA GRANDE | PR | 00637 |
| 10375 | ALBERTO ALVARADO AVILES | ADDRESS ON FILE | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 480 of 2241

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10376 | ALBERTO ALVARADO DE JESUS | ADDRESS ON FILE | | | | | | |
| 603680 | ALBERTO ALVAREZ CEPEDA | ADDRESS ON FILE | | | | | | |
| 603681 | ALBERTO ALVAREZ DAVILA | PO BOX 2224 | | | | JUNCOS | PR | 00777 |
| 603682 | ALBERTO ALVAREZ RODRIGUEZ | URB VILLA NEVARES | 1035 CALLE 3 | | | SAN JUAN | PR | 000927 |
| 10336 | ALBERTO ANGULO JOHNSON | ADDRESS ON FILE | | | | | | |
| 603683 | ALBERTO APONTE MORALES | PARQUE FLAMINGO | 210 CALLE DELPHI | | | BAYAMON | PR | 00959-4884 |
| 10356 | ALBERTO APONTE MORALES | URB PARQUES DE FLAMINGO | 210 CALLE DELPHI | | | BAYAMON | PR | 00959 |
| 10378 | ALBERTO APONTE MORALES | URB. PARQUE FLAMINGO CALLE DELPHI #210 | | | | BAYAMON | PR | 00959 |
| 603684 | ALBERTO APONTE RAMIREZ | COND TROPICANA APT 302 | 5890 AVE LOS GOBERNADORES | | | CAROLINA | PR | 00979 |
| 603685 | ALBERTO APONTE RIVERA | ADDRESS ON FILE | | | | | | |
| 603686 | ALBERTO APONTE VICENS | COMUNIDAD FERNANDO F COLON | 53 CALLE LAS FLORES | | | CAYEY | PR | 00736 |
| 603687 | ALBERTO ARCE JIMENEZ | PO BOX 1152 | | | | SAN SEBASTIAN | PR | 00685 |
| 603688 | ALBERTO ARCE JIMENEZ | PO BOX 1156 | | | | SAN SEBASTIAN | PR | 00685 |
| 10379 | ALBERTO ARESTI CORDERO | ADDRESS ON FILE | | | | | | |
| 835213 | Alberto Aresti Freneceschini | 250 Ponce de Leon Ave. - Suite 1000 | | | | San Juan | PR | 00918 |
| 835212 | Alberto Aresti Freneceschini | PO Box 6507 | | | | San Juan | PR | 00914-6507 |
| 603689 | ALBERTO AROCHO CASTRO | URB PASEO REALES | 118 CALLE EL BARON | | | ARECIBO | PR | 00612 |
| 840369 | ALBERTO AROCHO DBA AA TOWING SERVICES | PO BOX 1120 | | | | QUEBRADILLAS | PR | 00678-1120 |
| 603690 | ALBERTO AROCHO VELEZ | PO BOX 40000 | PMB 201 | | | ISABELA | PR | 00662 |
| 10380 | ALBERTO ARROYO ARROYO | ADDRESS ON FILE | | | | | | |
| 10381 | ALBERTO ARROYO DBA MARINA COSTA AZUL | P.O. BOX 207 | | | | LAJAS | PR | 00667 |
| 603691 | ALBERTO ARROYO IRIZARRY | ADDRESS ON FILE | | | | | | |
| 10382 | ALBERTO AVILES DBA TRANS AVILES BUS LINE | PO BOX 1047 | PO BOX 830 | | | ENSENADA | PR | 00647-1047 |
| 10383 | ALBERTO AVILES DBA TRANS AVILES BUS LINE | PO BOX 1047 | | | | ENSENADA | PR | 00647-1047 |
| 10384 | ALBERTO AVILES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 10385 | ALBERTO AVILES VIROA | ADDRESS ON FILE | | | | | | |
| 10386 | ALBERTO AVILES VIROLA DBA TRANS. | PO BOX 1047 | | | | ENSENADA | PR | 00647-1047 |
| 10387 | ALBERTO BACO BAGUE | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10388 | ALBERTO BADILLO MUNIZ | ADDRESS ON FILE | | | | | | |
| 10389 | ALBERTO BAEZ PAZ | ADDRESS ON FILE | | | | | | |
| 10390 | ALBERTO BANDERAS CERVANTES | ADDRESS ON FILE | | | | | | |
| 603692 | ALBERTO BARBERAN REYES | ADDRESS ON FILE | | | | | | |
| 10391 | ALBERTO BARRETO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 603693 | ALBERTO BARRETO PIMENTEL | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 603694 | ALBERTO BATISTA SANTIAGO | HC 02 BOX 8658 | | | | CANOVANAS | PR | 00729 |
| 10392 | ALBERTO BAUZA MITCHEL | ADDRESS ON FILE | | | | | | |
| 603695 | ALBERTO BEN PICHARDO | PO BOX 8255 | | | | SAN JUAN | PR | 00910 |
| 603696 | ALBERTO BENIQUEZ LOPEZ | LEVITTWON | EB 45 CALLE LOLA RODRIGUEZ DE TIO | | | TOA BAJA | PR | 00949 |
| 603697 | ALBERTO BERMUDEZ LOPEZ | P O BOX 371544 | | | | CAYEY | PR | 00737-1544 |
| 10393 | ALBERTO BERMUDEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 10394 | ALBERTO BERMUDEZ SUAREZ | ADDRESS ON FILE | | | | | | |
| 603698 | ALBERTO BETANCOURT GONZALEZ | URB CIUDAD UNIVERSITARIA | V 12 CALLE 29 | | | TRUJILLO ALTO | PR | 00976 |
| 603699 | ALBERTO BILLOCH PICO | RH 18 URB. PARK VILLE COURT | | | | GUAYNABO | PR | 00969 |
| 603700 | ALBERTO BLASINI VANDO | 702 CALLE UNION APT 302 | | | | SAN JUAN | PR | 00908 |
| 10395 | ALBERTO BONILLA QUINONES | ADDRESS ON FILE | | | | | | |
| 603701 | ALBERTO BONILLA VELEZ | ADDRESS ON FILE | | | | | | |
| 10396 | ALBERTO BORGES CONTRERAS | ADDRESS ON FILE | | | | | | |
| 603702 | ALBERTO BRACERO MORALES | 402 AVE EDUARDO CONDE | ESQ HAYDEE REXACH | | | SAN JUAN | PR | 00916 |
| 603663 | ALBERTO BRAVO PEREZ | URB FOREST VIEW | N 112 CALLE TOLEDO | | | BAYAMON | PR | 00956 |
| 10397 | ALBERTO BRUNO MEDINA | ADDRESS ON FILE | | | | | | |
| 10398 | ALBERTO BRUNO VALE | ADDRESS ON FILE | | | | | | |
| 603703 | ALBERTO BURGOS | PO BOX 373323 | | | | CAYEY | PR | 00737 |
| 10399 | ALBERTO BURGOS IRRIZARY | ADDRESS ON FILE | | | | | | |
| 840370 | ALBERTO BURGOS RODRIGUEZ | REPARTO METROPOLITANO | CALLE 1 SE 919 | | | SAN JUAN | PR | 00921 |
| 603704 | ALBERTO BURGOS ROSARIO | PO BOX 879 | | | | OROCOVIS | PR | 00720 |
| 10400 | ALBERTO BURGOS VELEZ | ADDRESS ON FILE | | | | | | |
| 603705 | ALBERTO C CORDERO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 603706 | ALBERTO C QUILES VICENTY | HC 2 BOX 14548 | | | | GUAYANILLA | PR | 00656 |
| 10401 | ALBERTO C REYES MILLAN | ADDRESS ON FILE | | | | | | |
| 10402 | ALBERTO C RIVERA RAMOS | ADDRESS ON FILE | | | | | | |
| 10403 | ALBERTO C SANCHEZ TORRES | ADDRESS ON FILE | | | | | | |
| 603707 | ALBERTO C TORRES IRIZARRY | ADDRESS ON FILE | | | | | | |
| 10404 | ALBERTO C ZABALA SOLER | ADDRESS ON FILE | | | | | | |
| 10405 | ALBERTO C ZABALA SOLIS | ADDRESS ON FILE | | | | | | |
| 10406 | ALBERTO C ZAVALETA CALDERON | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10407 | ALBERTO CABANAS MALDONADO | ADDRESS ON FILE | | | | | |
| 10408 | ALBERTO CABIYA ROBLES | ADDRESS ON FILE | | | | | |
| 10409 | ALBERTO CABRER CANDELARIA | ADDRESS ON FILE | | | | | |
| 10410 | ALBERTO CABRERA CAPELLA | ADDRESS ON FILE | | | | | |
| 10411 | ALBERTO CALCANO QUINONES | ADDRESS ON FILE | | | | | |
| 603708 | ALBERTO CAMPOS SALAS | URB MATIENZO CINTRON | 538 CALLE SOLLLER | | SAN JUAN | PR | 00923 |
| 10412 | ALBERTO CAMPOS, JOEL | ADDRESS ON FILE | | | | | |
| 10413 | ALBERTO CAMPUDONI ALICANO | ADDRESS ON FILE | | | | | |
| 10414 | ALBERTO CAPO CORDERO | ADDRESS ON FILE | | | | | |
| 10415 | ALBERTO CAPPA ROBLES | ADDRESS ON FILE | | | | | |
| 10417 | ALBERTO CARDONA CRESPO | ADDRESS ON FILE | | | | | |
| 10418 | ALBERTO CARDONA CRESPO | ADDRESS ON FILE | | | | | |
| 603709 | ALBERTO CARDONA CRESPO | ADDRESS ON FILE | | | | | |
| 10419 | ALBERTO CARDONA CRESPO | ADDRESS ON FILE | | | | | |
| 603710 | ALBERTO CARLO VELAZQUEZ | FLAMBOYANES | 1705 CALLE LIMA | | PONCE | PR | 00716-4616 |
| 10420 | ALBERTO CARRASQUILLO JIMENEZ | ADDRESS ON FILE | | | | | |
| 603711 | ALBERTO CARRERA BAQUERO | HC 5 BOX 57394 | | | CAGUAS | PR | 00725 |
| 603712 | ALBERTO CARRERAS GONZALEZ | PO BOX 1272 | | | GUAYNABO | PR | 00970-1272 |
| 603713 | ALBERTO CARRERO JUSINO | 34 ENTRADA LAS ARENAS | | | JAYUYA | PR | 00664 |
| 603714 | ALBERTO CARRILLO LEMOS | P O BOX 4030 | | | PUERTO REAL | PR | 00740 |
| 603715 | ALBERTO CASAS SUAREZ | ADDRESS ON FILE | | | | | |
| 10421 | ALBERTO CASTRO VELEZ | ADDRESS ON FILE | | | | | |
| 10422 | ALBERTO CEDENO RIVERA | ADDRESS ON FILE | | | | | |
| 10423 | ALBERTO CINTRON MALDONADO | ADDRESS ON FILE | | | | | |
| 10424 | ALBERTO CLEMENTE RIVERA | ADDRESS ON FILE | | | | | |
| 10361 | ALBERTO CO INC | WESTERN PLAZA SHOPP CTR | 2765 AVE HOSTOS STE 235 | | MAYAGUEZ | PR | 00682-6390 |
| 603716 | ALBERTO COLLAZO RAMOS | ADDRESS ON FILE | | | | | |
| 603717 | ALBERTO COLLAZO RIVERA | BO TORRECILLA BOX 35 CALLE 16 | | | MOROVIS | PR | 00687 |
| 10425 | ALBERTO COLLAZO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 10426 | ALBERTO COLON ACEVEDO | ADDRESS ON FILE | | | | | |
| 603718 | ALBERTO COLON BOSQUE | HC 2 BOX 8295 | | | CAMUY | PR | 00627 |
| 10427 | ALBERTO COLON GALLEGO | ADDRESS ON FILE | | | | | |
| 603719 | ALBERTO COLON ORTIZ | ADDRESS ON FILE | | | | | |
| 603720 | ALBERTO COLON SAEZ | VILLA CAROLINA | 137 19 CALLE 406 | | CAROLINA | PR | 00984 |
| 10428 | ALBERTO COLON SANTIAGO | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1848115 | Alberto Colon, Luis | ADDRESS ON FILE | | | | | |
| 10429 | ALBERTO CONCEPCION BONILLA | ADDRESS ON FILE | | | | | |
| 603721 | ALBERTO CONCEPCION CORDERO | LAS VIRTUDES | 760 CALLE CARIDAD | | SAN JUAN | PR | 00924 |
| 603722 | ALBERTO CONCEPCION GONZALEZ | HC 43 BOX 10234 | | | CAYEY | PR | 00736 |
| 603723 | ALBERTO CONCHA EASTMAN | 7709 SHOOTINGSTAR DRIVE | | | SPRINGFIELD | VA | 22152-3103 |
| 603724 | ALBERTO CORA | PO BOX 21901 | | | SAN JUAN | PR | 00931 |
| 603725 | ALBERTO CORCHADO COLON | PO BOX 1921 | | | ISABELA | PR | 00662 |
| 10430 | ALBERTO CORDERO CEREZO | ADDRESS ON FILE | | | | | |
| 10431 | ALBERTO CORETJER REYES/VICTOR GONZALEZ | ADDRESS ON FILE | | | | | |
| 10432 | ALBERTO CORIANO GOMEZ | ADDRESS ON FILE | | | | | |
| 10433 | ALBERTO CORPES SANTIAGO | ADDRESS ON FILE | | | | | |
| 603726 | ALBERTO CORREA ARROYO | URB ALTURAS DE RIO GRANDE | N 625 CALLE 13 | | RIO GRANDE | PR | 00745 |
| 10434 | ALBERTO CORREA, LAURIMARIS | ADDRESS ON FILE | | | | | |
| 603727 | ALBERTO CORTES DAPENA | PO BOX 1671 | | | BAYAMON | PR | 00960 |
| 603728 | ALBERTO CORTES RIVERA | ADDRESS ON FILE | | | | | |
| 10435 | ALBERTO COSME MALDONADO | ADDRESS ON FILE | | | | | |
| 10436 | ALBERTO COTARELO DIAZ | ADDRESS ON FILE | | | | | |
| 10437 | ALBERTO COUVERTIE BARRERA | ADDRESS ON FILE | | | | | |
| 603729 | ALBERTO CRESPO QUILES | BOX 304 | | | COMERIO | PR | 00782 |
| 603730 | ALBERTO CRESPO SANCHEZ | ADDRESS ON FILE | | | | | |
| 603731 | ALBERTO CRUZ CRUZ | ADDRESS ON FILE | | | | | |
| 10438 | ALBERTO CRUZ GALARZA | ADDRESS ON FILE | | | | | |
| 603733 | ALBERTO CRUZ RAMOS | ADDRESS ON FILE | | | | | |
| 603732 | ALBERTO CRUZ RAMOS | ADDRESS ON FILE | | | | | |
| 603734 | ALBERTO CUBA LAUREANO | HACIENDA DE CARRAIZOS II | C5 CALLE 3 | | TRUJILLO ALTO | PR | 00926 |
| 10442 | ALBERTO CUBERO ROSA | ADDRESS ON FILE | | | | | |
| 10445 | ALBERTO CUBERO ROSA | ADDRESS ON FILE | | | | | |
| 10444 | ALBERTO CUBERO ROSA | ADDRESS ON FILE | | | | | |
| 603735 | ALBERTO CUEVAS VALENTIN | VILLA ANGELICA | 12 CALLE ANGELICA | | MAYAGUEZ | PR | 00680 |
| 603736 | ALBERTO CULVER PUERTO RICO INC. | PO BOX 360366 | | | SAN JUAN | PR | 00936-0366 |
| 603737 | ALBERTO CURBELO MEDINA | SANTA ROSA | 148 CALLE B | | HATILLO | PR | 00659 |
| 1818249 | Alberto Daleccio, Efrain | ADDRESS ON FILE | | | | | |
| 603738 | ALBERTO DE DIEGO | PO BOX 19328 | | | SAN JUAN | PR | 00910 |
| 603739 | ALBERTO DE J MALDONADO | PO BOX 2390 | | | SAN JUAN | PR | 00919 |
| 603664 | ALBERTO DE JESUS MIRANDA | HC 1 BOX 6597 | | | CIALES | PR | 00638 |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10446 | ALBERTO DE JESUS VEGUILLA | ADDRESS ON FILE | | | | | | |
| 603741 | ALBERTO DE LEON PEREZ | BO. LA VAZQUEZ | CARR. 140 | | | FLORIDA | PR | 00787 |
| 603740 | ALBERTO DE LEON PEREZ | PO BOX 304 | | | | FLORIDA | PR | 00650 |
| 10447 | ALBERTO DEHOWITT PEREZ | ADDRESS ON FILE | | | | | | |
| 10448 | ALBERTO DEL VALLE IRIZARRY | ADDRESS ON FILE | | | | | | |
| 603743 | ALBERTO DEL VALLE MORALES | ADDRESS ON FILE | | | | | | |
| 603744 | ALBERTO DEL VALLE VEGUILLA | ADDRESS ON FILE | | | | | | |
| 10449 | ALBERTO DELGADO CHALCO | ADDRESS ON FILE | | | | | | |
| 10450 | ALBERTO DELGADO NUNEZ | ADDRESS ON FILE | | | | | | |
| 10451 | ALBERTO DELUCCA TIRADO | ADDRESS ON FILE | | | | | | |
| 10452 | ALBERTO DEVIVIE DE LA CRUZ | ADDRESS ON FILE | | | | | | |
| 10453 | ALBERTO DIAZ | ADDRESS ON FILE | | | | | | |
| 10454 | ALBERTO DIAZ ALLENDE | ADDRESS ON FILE | | | | | | |
| 10455 | ALBERTO DIAZ ALLENDE | ADDRESS ON FILE | | | | | | |
| 603745 | ALBERTO DIAZ APONTE | HC 1 BOX 8452 | | | | GURABO | PR | 00778-9763 |
| 603746 | ALBERTO DIAZ COLON | P O BOX 19356 | | | | SAN JUAN | PR | 00919-0350 |
| 603747 | ALBERTO DIAZ LEBRON | ADDRESS ON FILE | | | | | | |
| 10458 | ALBERTO DIAZ LEBRON | ADDRESS ON FILE | | | | | | |
| 10459 | ALBERTO DIAZ LEBRON | ADDRESS ON FILE | | | | | | |
| 603748 | ALBERTO DIAZ NATAL | RES MARQUEZ ARBONA EDIF 19 APT 176 | | | | ARECIBO | PR | 00612 |
| 603749 | ALBERTO DIAZ RAMOS | HC 2 BOX 9785 | | | | GUAYNABO | PR | 00971 |
| 603750 | ALBERTO DIAZ SERRANO | COOP JARDINES DE VALENCIA 1202 | | | | SAN JUAN | PR | 00923 |
| 603751 | ALBERTO DIAZ SOTO | ADDRESS ON FILE | | | | | | |
| 603753 | ALBERTO E ALVARADO | MANSIONES DE CAROLINA | CALLE LATORRE EE 18 | | | CAROLINA | PR | 00987 |
| 10460 | ALBERTO E ANDINO DIAZ | ADDRESS ON FILE | | | | | | |
| 10461 | ALBERTO E CASTRO MEJIAS | ADDRESS ON FILE | | | | | | |
| 10462 | ALBERTO E DAVILA FUSSA | ADDRESS ON FILE | | | | | | |
| 10463 | ALBERTO E FIGUEROA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 10464 | ALBERTO E FOLCH DIEZ | ADDRESS ON FILE | | | | | | |
| 10465 | ALBERTO E FOLCH DIEZ | ADDRESS ON FILE | | | | | | |
| 10466 | ALBERTO E FOLCH DIEZ | ADDRESS ON FILE | | | | | | |
| 10467 | ALBERTO E FOLCH DIEZ | ADDRESS ON FILE | | | | | | |
| 10468 | ALBERTO E MARTY BARROS | ADDRESS ON FILE | | | | | | |
| 10469 | ALBERTO E MONAGAS TORRES | ADDRESS ON FILE | | | | | | |
| 10470 | ALBERTO E MOORE MATOS | ADDRESS ON FILE | | | | | | |
| 603754 | ALBERTO E MORALES BIGAS | URB SAN FRANCISCO | 1675 CALLE VERBENA | | | SAN JUAN | PR | 00927 |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10471 | ALBERTO E REYES REY | ADDRESS ON FILE | | | | | | |
| 10472 | ALBERTO E RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 603755 | ALBERTO E RUBIO RODRIGUEZ | PO BOX 6 | | | | ARROYO | PR | 00714 |
| 10473 | ALBERTO E RULIO COLON | ADDRESS ON FILE | | | | | | |
| 603756 | ALBERTO E SANCHEZ BAYRON | ADDRESS ON FILE | | | | | | |
| 603752 | ALBERTO E SANTIAGO ROSARIO | URB VILLA GUADALUPE | CC42 CALLE 18 | | | CAGUAS | PR | 00725 |
| 603757 | ALBERTO E. RAMOS ORTIZ | ADDRESS ON FILE | | | | | | |
| 603758 | ALBERTO E. RAMOS ORTIZ | ADDRESS ON FILE | | | | | | |
| 10474 | ALBERTO ECHEVARRIA LUGO | ADDRESS ON FILE | | | | | | |
| 2175122 | ALBERTO EGIPCIACO CANCEL | ADDRESS ON FILE | | | | | | |
| 603759 | ALBERTO ENCARNACION MELENDEZ | BO LA CENTRAL | 79 CALLE 2 | | | CANOVANAS | PR | 00729 |
| 10475 | ALBERTO ENRIQUEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 603760 | ALBERTO ESCALERA SALAMAN | RES SABANA ABAJO | EDF 36 APT 307 | | | CAROLINA | PR | 00983 |
| 603762 | ALBERTO ESCUDERO | COND CAPARRA REAL | APT 701 VILLA CAPARRA | | | GUAYNABO | PR | 00966 |
| 603761 | ALBERTO ESCUDERO | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 |
| 603763 | ALBERTO ESTRADA LOPEZ | HC 3 BOX 9358 | | | | LARES | PR | 00669 |
| 603764 | ALBERTO F FERNANDEZ CARBIA | CODN MADRID | 1760 CALLE LOIZA SUITE 201 | | | SAN JUAN | PR | 00911-0000 |
| 10477 | ALBERTO F JOVE IGUINA | ADDRESS ON FILE | | | | | | |
| 840371 | ALBERTO F ROJAS ADORNO | COLINAS DEL MARQUEZ | A1 CALLE LOURDES | | | VEGA BAJA | PR | 00693-3401 |
| 840372 | ALBERTO F ROJAS MEJIAS | URB VILLA REAL | F1 CALLE 3 | | | VEGA BAJA | PR | 00693-4502 |
| 10478 | ALBERTO FELICIANO GARCIA | ADDRESS ON FILE | | | | | | |
| 10479 | ALBERTO FELICIANO TORRES | ADDRESS ON FILE | | | | | | |
| 10480 | ALBERTO FELICIANO TORRES | ADDRESS ON FILE | | | | | | |
| 10481 | ALBERTO FELICIANO TORRES | ADDRESS ON FILE | | | | | | |
| 603765 | ALBERTO FERNANDEZ AQUINO | HC 3 BOX 16639 | | | | QUEBRADILLAS | PR | 00678 |
| 603766 | ALBERTO FERNANDEZ JUANES | COLINAS METROPOLITANAS | Q 10 CALLE LAS MESAS | | | GUAYANBO | PR | 00969-5248 |
| 10482 | ALBERTO FERNANDEZ ROSARIO | ADDRESS ON FILE | | | | | | |
| 603767 | ALBERTO FERNANDEZ Y ANA M. CARVAJAL | ADDRESS ON FILE | | | | | | |
| 603768 | ALBERTO FERNANDEZ ZEQUEIRA | BO BALLAJA | 750 CARR 313 | | | CABO ROJO | PR | 00623 |
| 603769 | ALBERTO FERRA GEYLS | P O BOX 1024 | | | | ARECIBO | PR | 00613 |
| 603770 | ALBERTO FERRA RAMOS | P O BOX 1024 | | | | ARECIBO | PR | 00613 |
| 10483 | ALBERTO FIGUEROA CABAN | ADDRESS ON FILE | | | | | | |
| 10484 | ALBERTO FIGUEROA CRUZ | ADDRESS ON FILE | | | | | | |
| 603771 | ALBERTO FIGUEROA MALAVE | ADDRESS ON FILE | | | | | | |
| 10441 | ALBERTO FIGUEROA RIVERA | URB REXVILLE | AN8 CALLE 51 | | | BAYAMON | PR | 00957 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2138094 | ALBERTO FIGUEROA RIVERA | URB REXVILLE AM8 CALLE 51 | | | | BAYAMON | PR | 00956 |
| 10485 | ALBERTO FLECHA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 603772 | ALBERTO FLORES BERMUDEZ | EST DE GOLF CLUB | 206 JACOBO MORALES | | | PONCE | PR | 00730 |
| 603773 | ALBERTO FLORES FERNANDEZ | 2021 URB LAGO HORIZONTE | A 4 CALLE ZAFIRO | | | COTO LAUREL | PR | 00780 |
| 603774 | ALBERTO FLORES ROSARIO | PMB 17 PO BOX 6022 | | | | CAROLINA | PR | 00685 |
| 603775 | ALBERTO FOLCH FERNANDEZ | CONDADO REAL | 1804 MCLERY 1700 | | | SAN JUAN | PR | 00911 |
| 603776 | ALBERTO FONTAN RIVERA | HC 01 BOX 3502 | | | | MOROVIS | PR | 00687 |
| 603777 | ALBERTO FUENTES NUNEZ | CARRAZO 5 | | | | GUAYNABO | PR | 00966 |
| 10486 | ALBERTO FUENTES RIVERA | ADDRESS ON FILE | | | | | | |
| 603778 | ALBERTO G ESTRELLA | PO BOX 9023596 | | | | SAN JUAN | PR | 00902-3596 |
| 603779 | ALBERTO G GRANA SANTIAGO | P.O. BOX 143366 | | | | ARECIBO | PR | 00614-3366 |
| 10487 | ALBERTO G MATTEI Y/O MARIA T SOTO | ADDRESS ON FILE | | | | | | |
| 10488 | ALBERTO G RODRIGUEZ BERRIOS | ADDRESS ON FILE | | | | | | |
| 603780 | ALBERTO GALARTZA INC | 1526 AVE MIRAMAR | | | | ARECIBO | PR | 00612 |
| 603782 | ALBERTO GALARTZA INC | PO BOX 141328 | | | | ARECIBO | PR | 00614 |
| 603781 | ALBERTO GALARTZA INC | URB SAN DANIEL | 1526 AVE MIRAMAR | | | ARECIBO | PR | 00612 |
| 603783 | ALBERTO GALARZA ROSARIO | EXT LAGOS DE PLATA | W 7 CALLE 20 | | | TOA BAJA | PR | 00949-3207 |
| 840373 | ALBERTO GALATZAN,INC | 1526 AVENIDA MIRAMAR | | | | ARECIBO | PR | 00612 |
| 603784 | ALBERTO GALATZAR | P O BOX 999 | | | | DORADO | PR | 00646 |
| 603785 | ALBERTO GALLARDO EMMANUELLI | PO BOX 560043 | | | | GUAYANILLA | PR | 00656 |
| 1610478 | Alberto Gallardo Villar & Maria Elena de la Cruz Echeandia | ADDRESS ON FILE | | | | | | |
| 603787 | ALBERTO GARCIA / DOCTOR CLOCK | HACIENDA CARRAIZO II | C 8 CALLE A | | | SAN JUAN | PR | 00926 |
| 603786 | ALBERTO GARCIA / DOCTOR CLOCK | SAN ANTONIO | 3910 CALLE LOS HENOS | | | AGUADILLA | PR | 00690-0000 |
| 603788 | ALBERTO GARCIA CORREA | P O BOX 4169 | | | | CAROLINA | PR | 00984 |
| 840374 | ALBERTO GARCIA DBA DOCTOR CLOCK | HACIENDA DE CARRAIZO | C 8 CALLE 3 | | | SAN JUAN | PR | 00926 |
| 10489 | ALBERTO GARCIA DBA DOCTOR CLOCK | HACIENDAS CARRAIZO II | C 8 CALLE 3 | | | SAN JUAN | PR | 00926 |
| 10490 | ALBERTO GARCIA DBA DOCTOR CLOCK | SAN ANTONIO | 3910 CALLE LOS HENOS | | | AGUADILLA | PR | 00690 |
| 603789 | ALBERTO GARCIA GARCIA | PO BOX 16561 | | | | SAN JUAN | PR | 00908 |
| 840375 | ALBERTO GARCIA PEREZ | URB HILL VIEW | 318 LAKE STREET | | | YAUCO | PR | 00698-2854 |
| 603790 | ALBERTO GARCIA POMALES | COND BEATRIZ LASSALLE | CALLE 1 EDIF 16 | APT 8 | | SAN JUAN | PR | 00926 |
| 10491 | ALBERTO GARCIA QUINONES | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 10492 | ALBERTO GARCIA VARELA | ADDRESS ON FILE | | | | | | | |
| 603791 | ALBERTO GARCIA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 10493 | ALBERTO GARCIA/ YOLANDA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 840376 | ALBERTO GILESTRA RODRIGUEZ | HC 71 BOX 3298 | | | | NARANJITO | PR | 00719 | |
| 603792 | ALBERTO GOACHET ESLAVA | GARDENS HILLS ESTATES | 24 CALLE 4 URB GARDEN HLS EST | | | GUAYNABO | PR | 00966 | |
| 603793 | ALBERTO GONZALEZ | REPARTO VALENCIA | A29 CALLE 9 | | | BAYAMON | PR | 00959 | |
| 603794 | ALBERTO GONZALEZ ALERS | URB CIUDAD JARD | 317 CALLE CLAVEL | | | CAROLINA | PR | 00987 | |
| 603795 | ALBERTO GONZALEZ ALERS | URB CIUDAD JARDIN | 317 CALLE CLAVEL | | | CAROLINA | PR | 00987 | |
| 603796 | ALBERTO GONZALEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 603798 | ALBERTO GONZALEZ CARDONA | BOX 210 | | | | LARES | PR | 00669 | |
| 603797 | ALBERTO GONZALEZ CARDONA | P O BOX 9066600 | | | | SAN JUAN | PR | 00906 6600 | |
| 603799 | ALBERTO GONZALEZ CHACON | PO BOX 363062 | | | | SAN JUAN | PR | 00936 | |
| 603800 | ALBERTO GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| 603801 | ALBERTO GONZALEZ REYES | P O BOX 60075 | | | | BAYAMON | PR | 00960 | |
| 603802 | ALBERTO GONZALEZ REYES | VISTAMAR | 937 CALLE ZARAGOZA | | | CAROLINA | PR | 00983 | |
| 10494 | ALBERTO GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 603803 | ALBERTO GONZALEZ VEGUILLA | P O BOX 533 | | | | AIBONITO | PR | 00705 | |
| 10495 | ALBERTO GONZALEZ/INTEC SOLAR DE PR INC | ADDRESS ON FILE | | | | | | | |
| 840377 | ALBERTO GORBEA DIAZ DBA GORBEA & SAFE VAULT | PO BOX 194148 | | | | SAN JUAN | PR | 00919-4148 | |
| 10496 | ALBERTO GRANELL RIVERA/ DYNAMIC SOLAR | ADDRESS ON FILE | | | | | | | |
| 603804 | ALBERTO GUADALUPE RIVERA | EL VERDE SUR | D 2 CALLE H | | | CAGUAS | PR | 00725 | |
| 603805 | ALBERTO GUTIERREZ JIMENEZ | P O BOX 287 | | | | CYEY | PR | 00737 | |
| 603806 | ALBERTO GUTIERREZ ORTIZ | HC 3 BOX 16287 | | | | COROZAL | PR | 00783 | |
| 603807 | ALBERTO GUZMAN | URB SAN RAFAEL | D 30 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 603808 | ALBERTO GUZMAN AYALA | COND SKYTOWER | 2 APT 7C | | | SAN JUAN | PR | 00926 | |
| 10497 | ALBERTO GUZMAN CALERO | ADDRESS ON FILE | | | | | | | |
| 603809 | ALBERTO GUZMAN PARED | URB PURA BRISA | 1026 CALLE CIPRES | | | MAYAGUEZ | PR | 00680 | |
| 603810 | ALBERTO H LAMADRID RODRIGUEZ | PO BOX 1967 | | | | SAN GERMAN | PR | 00683 | |
| 831175 | Alberto Haber Aceres Machine Shop | Villa Prades 627 Julio Andino Rio Piedras | | | | Rio Piedras | PR | 00925 | |
| 603811 | ALBERTO HABER DBA ACERES MACHINE SHOP | 631 AVE JULIO ANDINO | | | | SAN JUAN | PR | 00925 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10498 | ALBERTO HABER DBA ACERES MACHINE SHOP | JULIO ANDINO 631 VILLA PRADES | | | | SAN JUAN | PR | 00925-0000 |
| 10499 | ALBERTO HABER DBA ACERES MACHINE SHOP | PO BOX 29267 | 631 CALLE JULIO ANDINO | | | SAN JUAN | PR | 00929-0267 |
| 1256263 | ALBERTO HABER FLORES DBA ACERES MACHINE SHOP | ADDRESS ON FILE | | | | | | |
| 603812 | ALBERTO HADAD RAMIREZ | URB GRAN VISTA I | 66 CALLE EL RADO | | | GURABO | PR | 00778 |
| 10500 | ALBERTO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 603813 | ALBERTO HERNANDEZ DOMINGUEZ | 1603 CALLE LOIZA | | | | SAN JUAN | PR | 00911 |
| 10501 | ALBERTO HERNANDEZ DOMINGUEZ TRUST | 1603 CALLE LOIZA | | | | SAN JUAN | PR | 00911 |
| 603814 | ALBERTO HERNANDEZ MEDINA | PO BOX 472 | | | | LAS PIEDRAS | PR | 00771 |
| 603815 | ALBERTO HERNANDEZ REAL | STATE INC | 1603 CALLE LOIZA | | | SAN JUAN | PR | 00911 |
| 603816 | ALBERTO HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 603817 | ALBERTO HERNANDEZ RODRIGUEZ | PO BOX 560051 | | | | GUAYANILLA` | PR | 00656-0051 |
| 10502 | ALBERTO HERNANDEZ SANTOS | ADDRESS ON FILE | | | | | | |
| 2153708 | Alberto Hernandez, Jose | ADDRESS ON FILE | | | | | | |
| 10503 | ALBERTO HERNANDEZ/ZORAIDA MORRISON | ADDRESS ON FILE | | | | | | |
| 10504 | ALBERTO I GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 10505 | ALBERTO I NEGRON CRUZ | ADDRESS ON FILE | | | | | | |
| 10506 | ALBERTO I ROSARIO DIAZ | ADDRESS ON FILE | | | | | | |
| 603818 | ALBERTO INOA CASTILLO | URB CONTRY CLUB 873 | CALLE HIBRIDES | | | SAN JUAN | PR | 00924-1731 |
| 10507 | ALBERTO IRIZARRY ARROYO | ADDRESS ON FILE | | | | | | |
| 10508 | ALBERTO IRIZARRY ORTIZ | ADDRESS ON FILE | | | | | | |
| 10509 | ALBERTO IRIZARRY SEGARRA | ADDRESS ON FILE | | | | | | |
| 603819 | ALBERTO J BIGAY | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 |
| 10510 | ALBERTO J BLASINI SEGARRA | ADDRESS ON FILE | | | | | | |
| 10511 | ALBERTO J CAMACHO RAMOS | ADDRESS ON FILE | | | | | | |
| 10512 | ALBERTO J CARRANZA AMADOR | ADDRESS ON FILE | | | | | | |
| 603820 | ALBERTO J CRUZ DE JESUS | PO BOX 2507 | | | | GUAYAMA | PR | 00785 |
| 10513 | ALBERTO J DE LA CRUZ ACEVEDO | ADDRESS ON FILE | | | | | | |
| 10514 | ALBERTO J FELICIANO RAMOS | ADDRESS ON FILE | | | | | | |
| 603821 | ALBERTO J FLORES SANTIAGO | HC 01 BOX 5280 | | | | JUANA DIAZ | PR | 00795 |
| 10515 | ALBERTO J GERMOSEN ROBLES | ADDRESS ON FILE | | | | | | |
| 10516 | ALBERTO J GIMENEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 603822 | ALBERTO J LEDESMA RIOS | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10517 | ALBERTO J MACHADO BECORRIL | ADDRESS ON FILE | | | | | | |
| 603823 | ALBERTO J MARRERO REMIGIO | 52 SARATOGA DRIVE | | | | CEIBA | PR | 00735 |
| 10518 | ALBERTO J MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 10519 | ALBERTO J MARTINEZ VIERA | ADDRESS ON FILE | | | | | | |
| 10520 | ALBERTO J MELENDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 10521 | ALBERTO J MENDOZA GUZMAN | ADDRESS ON FILE | | | | | | |
| 10522 | ALBERTO J MUNIZ DEL VALLE | ADDRESS ON FILE | | | | | | |
| 603824 | ALBERTO J NEGRONI HERNANDEZ | BALDRICH, 220 PRESIDENTE RAMIREZ | | | | SAN JUAN | PR | 00918 |
| 10523 | ALBERTO J NUNEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 10524 | ALBERTO J ORTEGA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 603825 | ALBERTO J ORTIZ MENDEZ | COUNTRY CLUB | HW 18 AVE COMANDANTE | | | CAROLINA | PR | 00982 |
| 10525 | ALBERTO J ORTIZ REYES | ADDRESS ON FILE | | | | | | |
| 10526 | ALBERTO J PADILLA PEREZ | ADDRESS ON FILE | | | | | | |
| 10527 | ALBERTO J PAGAN DEL TORO | ADDRESS ON FILE | | | | | | |
| 603826 | ALBERTO J PEREIRA SUSTACHE | URB COLLEGE PARK | 283 CALLE SALERMO | | | SAN JUAN | PR | 00926 |
| 10528 | ALBERTO J PICO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 10529 | ALBERTO J PRATTS RIVERA | ADDRESS ON FILE | | | | | | |
| 10530 | ALBERTO J RAFOLS VAN DERDYS | ADDRESS ON FILE | | | | | | |
| 603827 | ALBERTO J REBOREDO BRACETE | PO BOX 175 | | | | CAGUAS | PR | 00726 |
| 10531 | ALBERTO J RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 10532 | ALBERTO J RODRIGUEZ CANCEL | ADDRESS ON FILE | | | | | | |
| 10533 | ALBERTO J RODRIGUEZ MEDINA | ADDRESS ON FILE | | | | | | |
| 10534 | ALBERTO J ROLON VELEZ | ADDRESS ON FILE | | | | | | |
| 603828 | ALBERTO J ROSA COLLAZO | ADDRESS ON FILE | | | | | | |
| 10535 | ALBERTO J TORO CASELLAS | ADDRESS ON FILE | | | | | | |
| 10536 | ALBERTO J TORRENS D BRASIS | ADDRESS ON FILE | | | | | | |
| 603829 | ALBERTO J. ALFONSO CIRIACO | PO BOX 759 | | | | COTO LAUREL | PR | 00780 |
| 2152155 | ALBERTO J. PICO, JR. | #59 KINGS COURT APT.804 | | | | SAN JUAN | PR | 00911 |
| 10537 | ALBERTO J. TORRADO DELGADO | ADDRESS ON FILE | | | | | | |
| 603830 | ALBERTO JIMENEZ RODRIGUEZ | URB TREASURE VALLEY B 25 | CALLE HONDURAS | | | CIDRA | PR | 00739 |
| 10538 | ALBERTO JOSE CRUZ COLON | ADDRESS ON FILE | | | | | | |
| 603831 | ALBERTO JOSE LABOY MARRERO | VILLA ASTURIAS | 29 26 CALLE TRUBIA | | | CAROLINA | PR | 00983 |
| 10539 | ALBERTO JOSE PACHECO CANCEL | ADDRESS ON FILE | | | | | | |
| 10540 | ALBERTO JOSE RIVERA ORTIZ | ADDRESS ON FILE | | | | | | |
| 10541 | ALBERTO JOSE RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 10542 | ALBERTO JOSE SANTOS GARRIGA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10543 | ALBERTO JOVANY DUEÑO HUERTAS | ED DE JESÚS RIVERA | HC-33 BOX 2070 | | DORADO | PR | 00646 | |
| 10544 | ALBERTO JUARRERO ECHEVARIA | ADDRESS ON FILE | | | | | | |
| 10545 | ALBERTO JUSTO LOPEZ | ADDRESS ON FILE | | | | | | |
| 10546 | ALBERTO K CARMONA AGOSTO | ADDRESS ON FILE | | | | | | |
| 603832 | ALBERTO L APONTE GUZMAN | ADDRESS ON FILE | | | | | | |
| 10547 | ALBERTO L ARCE ROSALES | ADDRESS ON FILE | | | | | | |
| 10548 | ALBERTO L BURGOS REYES | ADDRESS ON FILE | | | | | | |
| 10549 | ALBERTO L CANDELARIO PIEVE | ADDRESS ON FILE | | | | | | |
| 603833 | ALBERTO L CINTRON DELFI | PARC JAUCA SECT EL MONTE 4 D | BOX 1257 | | SANTA ISABEL | PR | 00757 | |
| 10550 | ALBERTO L COSSIO SOTO | ADDRESS ON FILE | | | | | | |
| 10551 | ALBERTO L CUBERO / LUIS A CUBERO | ADDRESS ON FILE | | | | | | |
| 603834 | ALBERTO L FERNANDINI CAMUY | COND VENUS PLAZA B | 130 COSTA RICA APTO 105 | | SAN JUAN | PR | 00917 | |
| 10552 | ALBERTO L GARCIA CAMPOS | ADDRESS ON FILE | | | | | | |
| 10553 | ALBERTO L GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 10554 | ALBERTO L GUEVARA JIMENEZ | ADDRESS ON FILE | | | | | | |
| 840378 | ALBERTO L GUTIERREZ ALVAREZ | HC 2 BOX 11005 | | | BARRANQUITAS | PR | 00794-9200 | |
| 603835 | ALBERTO L LLANES VILLEGAS | RES ALEJANDRINO | EDIF 17 APT 263 | | GUAYNABO | PR | 00969 | |
| 603836 | ALBERTO L MARQUEZ | BOX 207 | | | SAN GERMAN | PR | 00683 | |
| 10555 | ALBERTO L MATOS ORTIZ | ADDRESS ON FILE | | | | | | |
| 10556 | ALBERTO L MIRANDA COLON | ADDRESS ON FILE | | | | | | |
| 10557 | ALBERTO L NAZARIO SANTOS | ADDRESS ON FILE | | | | | | |
| 603837 | ALBERTO L NUNEZ MIRANDA | 259 CALLE SAN JOSE | | | AIBONITO | PR | 00705 | |
| 10558 | ALBERTO L ORTIZ MERCADO | ADDRESS ON FILE | | | | | | |
| 10559 | ALBERTO L PEREZ TORRES | ADDRESS ON FILE | | | | | | |
| 603838 | ALBERTO L RAMOS PEREZ | PO BOX 560450 | | | GUAYANILLA | PR | 00656-0450 | |
| 603839 | ALBERTO L RAMOS PEREZ | PO BOX 750 | | | MERCEDITA | PR | 00715-0750 | |
| 10560 | ALBERTO L RIOS MARTINEZ | ADDRESS ON FILE | | | | | | |
| 603840 | ALBERTO L RIVERA RIVERA | HC 71 BOX 4024 | | | NARANJITO | PR | 00719-9721 | |
| 10561 | ALBERTO L RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 603841 | ALBERTO L RODRIGUEZ ESCALERA | PO BOX 333 | | | AIBONITO | PR | 00705-0333 | |
| 10562 | ALBERTO L RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 10563 | ALBERTO L ROMAN MORALES | ADDRESS ON FILE | | | | | | |
| 10564 | ALBERTO L ROSA VELAZQUEZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10565 | ALBERTO L ROSARIO RIVERA | BO BARRANCAS | CARR 156 R 771 K 5 | | BARRANQUITAS | PR | 00794 | |
| 603842 | ALBERTO L ROSARIO RIVERA | PO BOX 129 | | | BARRANQUITAS | PR | 00794 | |
| 10566 | ALBERTO L SANCHEZ | ADDRESS ON FILE | | | | | | |
| 840379 | ALBERTO L SANTIAGO ORTIZ | PO BOX 39 | | | AGUIRRE | PR | 00704-0039 | |
| 603843 | ALBERTO L SANTOS RIVERA | HC 2 BOX 7994 | | | BARRANQUITAS | PR | 00794 | |
| 603844 | ALBERTO L SOTO RIVERA | RES DR PILA | APTO 367 EDIF 24 | | PONCE | PR | 00716 | |
| 10567 | ALBERTO L TORRES CRESPO | ADDRESS ON FILE | | | | | | |
| 10568 | ALBERTO L VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 10569 | ALBERTO L VELAZQUEZ ESTRADA | ADDRESS ON FILE | | | | | | |
| 603845 | ALBERTO L VELEZ HERNANDEZ | BO JAUCA | 46 CALLE PALMASORIANA | | SANTA ISABEL | PR | 00757 | |
| 10570 | ALBERTO L. ARBELO ALEMAN | ADDRESS ON FILE | | | | | | |
| 10571 | ALBERTO L. SANTIAGO NUNEZ | ADDRESS ON FILE | | | | | | |
| 10572 | ALBERTO L.CARABALLO JUSINO | ADDRESS ON FILE | | | | | | |
| 10573 | ALBERTO LABORDA | ADDRESS ON FILE | | | | | | |
| 603846 | ALBERTO LABOY BURGOS | HC 02 BUZON 7043 | | | YABUCOA | PR | 00767 | |
| 603847 | ALBERTO LAFONTAINE RIVERA | 44 CALLE A R RAMOS | | | UTUADO | PR | 00641 | |
| 603848 | ALBERTO LAMBERTY VELEZ | P O BOX 2107 | | | MAYAGUEZ | PR | 00681 | |
| 10574 | ALBERTO LAMOSO COLON | ADDRESS ON FILE | | | | | | |
| 10575 | ALBERTO LEON VILLEGAS | ADDRESS ON FILE | | | | | | |
| 603849 | ALBERTO LOPEZ CORTES | URB BELLO HIRIZONTE | 7 CALLE D 5 | | GUAYAMA | PR | 00784 | |
| 603850 | ALBERTO LOPEZ RAMOS | BOX 14535 | | | YAUCO | PR | 00698 | |
| 10577 | ALBERTO LOPEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 10578 | ALBERTO LOPEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 603851 | ALBERTO LOPEZ ROSARIO | ADDRESS ON FILE | | | | | | |
| 10579 | ALBERTO LOZADA MONTANEZ | ADDRESS ON FILE | | | | | | |
| 603852 | ALBERTO LUGO | ADDRESS ON FILE | | | | | | |
| 603853 | ALBERTO LUGO DE JESUS | MINILLAS STATION | PO BOX 40431 | | SAN JUAN | PR | 00940 | |
| 10580 | ALBERTO LUGO GOMEZ | ADDRESS ON FILE | | | | | | |
| 10581 | ALBERTO LUGO IRIZARRY | ADDRESS ON FILE | | | | | | |
| 2163520 | ALBERTO LUIS COSSIO SOTO | A Centro Medico | | | San Juan | PR | 00936 | |
| 2137259 | ALBERTO LUIS COSSIO SOTO | ALBERTO LUIS COSSIO SOTO | URB. ALTA ALMIRA 546 CALLE ALDEBARAN | | GUAYNABO | PR | 00921 | |
| 838742 | ALBERTO LUIS COSSIO SOTO | URB. ALTA ALMIRA 546 CALLE ALDEBARAN | | | GUAYNABO | PR | 00921 | |
| 603854 | ALBERTO LUIS MERCADO GARCIA | BDA COOPERATIVA | | | VILLALBA | PR | 00766 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 603855 | ALBERTO LUIS PEREZ GALARZA | PO BOX 1082 | | | | TOA ALTA | PR | 00954 | |
| 10583 | ALBERTO LUIS ROMAN JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 10584 | ALBERTO LUIS VELEZ CASTANON | ADDRESS ON FILE | | | | | | | |
| 1501853 | Alberto Luna Santiago, Luis | ADDRESS ON FILE | | | | | | | |
| 1501853 | Alberto Luna Santiago, Luis | ADDRESS ON FILE | | | | | | | |
| 10585 | ALBERTO M CERRO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 10586 | ALBERTO M COLON ALVARADO | ADDRESS ON FILE | | | | | | | |
| 10587 | ALBERTO M DEL RIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 10588 | ALBERTO M JOSEPH RODAS | ADDRESS ON FILE | | | | | | | |
| 603856 | ALBERTO M LAZARO CASTRO | URB ADOQUINES | 42 CALLE SAN JUSTO | | | SAN JUAN | PR | 00926-7356 | |
| 603857 | ALBERTO M PADRO MALDONADO | REPTO VALENCIA | C 31 CALLE JAZMIN | HATO TEJAS | | BAYAMON | PR | 00959 | |
| 10589 | ALBERTO M RAMOS LUGO | ADDRESS ON FILE | | | | | | | |
| 603858 | ALBERTO M TEJERA ROCAFORT | VISTA BELLA | H 10 CALLE 19 | | | BAYAMON | PR | 00956 | |
| 10590 | ALBERTO M TORRES QUINONES | ADDRESS ON FILE | | | | | | | |
| 10591 | ALBERTO MALAVES | ADDRESS ON FILE | | | | | | | |
| 603859 | ALBERTO MALDONADO ALVARES | PO BOX 2435 | | | | ARECIBO | PR | 00613 | |
| 603860 | ALBERTO MALDONADO MENDEZ | HC 1 BOX 24139 | | | | VEGA BAJA | PR | 00693 9731 | |
| 10592 | ALBERTO MALDONADO RIVERA | CALLE 5 B-69 COLINAS DE CUPEY | | | | SAN JUAN | PR | 00926 | |
| 603861 | ALBERTO MALDONADO RIVERA | HC 02 BOX 6593 | | | | ADJUNTAS | PR | 00601 | |
| 10593 | ALBERTO MALDONADO ROMAN | ADDRESS ON FILE | | | | | | | |
| 603862 | ALBERTO MALDONADO RUIZ | MONTECILLO COURTS | 10 VIA PEDREGAL APT 4408 | | | TRUJILLO ALTO | PR | 00976 | |
| 603863 | ALBERTO MANTILLA | 137 VARICK ST 8TH FLOOR | | | | NEW YORK | NY | 10013 | |
| 10594 | ALBERTO MANTILLA CAMACHO | ADDRESS ON FILE | | | | | | | |
| 603864 | ALBERTO MANTILLA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 10595 | ALBERTO MANUEL MADERA CASTILLO | ADDRESS ON FILE | | | | | | | |
| 840381 | ALBERTO MARIÑO COLON | URB CAMPO ALEGRE | H35 CALLE TULIPAN | | | BAYAMON | PR | 00956-4457 | |
| 603665 | ALBERTO MARQUEZ CRUZ | CALL BOX 3001 DEPTO 151 | | | | RIO GRANDE | PR | 00745 | |
| 10596 | ALBERTO MARQUEZ OLMEDA | ADDRESS ON FILE | | | | | | | |
| 603666 | ALBERTO MARRERO AMBERT | ALTURAS DE FLAMBOYAN | L 27 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 10597 | ALBERTO MARTINEZ ARZOLA | ADDRESS ON FILE | | | | | | | |
| 603865 | ALBERTO MARTINEZ BERRIOS | PO BOX 1868 | | | | CAGUAS | PR | 00726 | |
| 603866 | ALBERTO MARTINEZ MARRERO | URB MONTEREY | E 8 CALLE 3 | | | COROZAL | PR | 00783 | |
| 10598 | ALBERTO MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 10599 | ALBERTO MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10600 | ALBERTO MARTINEZ Y YESENIA GARCIA | ADDRESS ON FILE | | | | | | |
| 10601 | ALBERTO MASQUIDA RIVERA | ADDRESS ON FILE | | | | | | |
| 10602 | ALBERTO MATOS SANCHEZ | ADDRESS ON FILE | | | | | | |
| 603867 | ALBERTO MATOS SANTIAGO | RR 7 BOX 6267 | | | | SAN JUAN | PR | 00926 |
| 603868 | ALBERTO MEDINA CARRERO | 849 MARGINAL ALAMEDA | | | | SAN JUAN | PR | 00926 |
| 603869 | ALBERTO MEDINA GONZALEZ | RR 6 BOX 11253 | | | | SAN JUAN | PR | 00926-9497 |
| 603870 | ALBERTO MEDINA VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 10603 | ALBERTO MEJIAS ALVAREZ | ADDRESS ON FILE | | | | | | |
| 603871 | ALBERTO MELENDEZ | HC 1 BOX 8226 | | | | VIEQUES | PR | 00765-9461 |
| 603872 | ALBERTO MELENDEZ ORTEGA | QUINTAS DE MOROVIS | 68 PASEO PARAISO | | | MOROVIS | PR | 00687 |
| 603873 | ALBERTO MELENDEZ RIVERA | URB SANTA ROSA | E27 CALLE NEISY | | | CAGUAS | PR | 00725 |
| 603874 | ALBERTO MENDEZ FERNANDEZ | PO BOX 1141 | | | | RINCON | PR | 00677 |
| 603875 | ALBERTO MENDOZA | URB ENCANTADA | 203 MONTECILLO | | | TRUJILLO ALTO | PR | 00976 |
| 840382 | ALBERTO MILLAN BERNAL | URB CAMBRIDGE PARK | D1 CHESNUT HILL | | | SAN JUAN | PR | 00926 |
| 603876 | ALBERTO MILLAN FERRER | 4 PARQUE DE BONNEVILLE APT 3 E | | | | CAGUAS | PR | 00725 |
| 603877 | ALBERTO MILLAN MELENDEZ | URB STA ELVIRA | L 16 CALLE SANTA INES | | | CAGUAS | PR | 00725 |
| 603878 | ALBERTO MIRANDA PEREZ | ADDRESS ON FILE | | | | | | |
| 10604 | ALBERTO MIRANDA RIVERA | ADDRESS ON FILE | | | | | | |
| 840383 | ALBERTO MIRANDA SCHMIDT | 136 NUEVA VILLA DEL MANATI | AVE LAS PALMAS | | | MANATI | PR | 00674 |
| 10605 | ALBERTO MIRANDA SCHMIDT | URB PASEO LOS CORALES I | 571 CALLE GOLFO DE MEXICO | | | DORADO | PR | 00646 |
| 10606 | ALBERTO MOLINARY RIOS | ADDRESS ON FILE | | | | | | |
| 10608 | ALBERTO MORALES APONTE | ADDRESS ON FILE | | | | | | |
| 603879 | ALBERTO MORALES CAMINO | PO BOX 1450 | CALLE LOIZA BAJOS PMB 026 | | | SAN JUAN | PR | 00911 |
| 603880 | ALBERTO MORALES MARTINEZ | URB VILLA FONTANA | LS 10 VIA LETICIA 4 | | | CAROLINA | PR | 00983 |
| 10609 | ALBERTO MORALES PRADO | ADDRESS ON FILE | | | | | | |
| 10610 | ALBERTO MORALES SANCHEZ | ADDRESS ON FILE | | | | | | |
| 603881 | ALBERTO MORALES SANTIAGO | PO BOX 1733 | | | | COROZAL | PR | 00783 |
| 10611 | ALBERTO MUNIZ FLORES | ADDRESS ON FILE | | | | | | |
| 10612 | ALBERTO MUNIZ MOLINERO | ADDRESS ON FILE | | | | | | |
| 10613 | ALBERTO MUNOZ RIOS | ADDRESS ON FILE | | | | | | |
| 10614 | ALBERTO N RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 10615 | ALBERTO NAVEDO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 603882 | ALBERTO NAZARIO TORO | CALLE LOS BASORA | BUZON 2 | | | LAJAS | PR | 00667 |
| 603883 | ALBERTO NEGRON COLON | URB SANS SONCI | 413 CALLE 15 | | | BAYAMON | PR | 00957 |
| 840384 | ALBERTO NEGRON ROMAN | PO BOX 283 | | | | VILLALBA | PR | 00766-0283 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10616 | ALBERTO NIDO COLON | ADDRESS ON FILE | | | | | |
| 10617 | ALBERTO NIEVES LOPEZ | ADDRESS ON FILE | | | | | |
| 10618 | ALBERTO NOE REYES SOTO | ADDRESS ON FILE | | | | | |
| 10619 | ALBERTO NOLASCO BAEZ | ADDRESS ON FILE | | | | | |
| 10620 | ALBERTO NOLASCO MONTALVO | ADDRESS ON FILE | | | | | |
| 10621 | ALBERTO NUNEZ VALENTIN/BORINTEK INC | ADDRESS ON FILE | | | | | |
| 603884 | ALBERTO O BACO WANTZELIUS | EXT SAGRADO CORAZON | 425 CALLE SAN MAURO | | SAN JUAN | PR | 00926 |
| 603885 | ALBERTO O TRUJILLO MONGE | C/O DIV DE CONCILIACION | | | SAN JUAN | PR | 00902 |
| 10622 | ALBERTO O. COURET TORRES | ADDRESS ON FILE | | | | | |
| 10623 | ALBERTO OLVARRIA TRUJILLO | ADDRESS ON FILE | | | | | |
| 603886 | ALBERTO OQUENDO MENDEZ | ADDRESS ON FILE | | | | | |
| 603887 | ALBERTO ORTEGA RIVERA | RR 3 BOX 4275 | | | SAN JUAN | PR | 00926-9617 |
| 603888 | ALBERTO ORTIZ ARROYO | ADDRESS ON FILE | | | | | |
| 603889 | ALBERTO ORTIZ MEDIAN | ADDRESS ON FILE | | | | | |
| 10624 | ALBERTO ORTIZ ORTIZ | ADDRESS ON FILE | | | | | |
| 10625 | ALBERTO ORTIZ RIVERA | ADDRESS ON FILE | | | | | |
| 10626 | ALBERTO ORTIZ RIVERA | ADDRESS ON FILE | | | | | |
| 10627 | ALBERTO ORTIZ TORRES | ADDRESS ON FILE | | | | | |
| 10628 | ALBERTO ORTIZ VARGAS | ADDRESS ON FILE | | | | | |
| 603890 | ALBERTO ORTOLAZA COLLAZO | 91 CARR 132 | | | PONCE | PR | 00728 |
| 603891 | ALBERTO OTERO RODRIGUEZ | PO BOX 21365 | | | SAN JUAN | PR | 00926-1365 |
| 603892 | ALBERTO PACHECO ORTIZ | JARD DE COUNTRY CLUB | BQ CO 29 CALLE 15 | | CAROLINA | PR | 00983 |
| 603893 | ALBERTO PADILLA TEJADA | PUERTO NUEVO | 1016 CALLE AMBERE | | SAN JUAN | PR | 00920 |
| 10629 | ALBERTO PADRO | ADDRESS ON FILE | | | | | |
| 603894 | ALBERTO PAGAN | PO BOX 51383 | | | TOA BAJA | PR | 00950 |
| 603895 | ALBERTO PAGAN REYES | HC 3 BOX 32014 | | | HATILLO | PR | 00659 |
| 603896 | ALBERTO PALACIO | AVENIDA MUYOZ RIVERA 1575 | PMB 374 | | PONCE | PR | 00717 |
| 603897 | ALBERTO PANTOJAS | 352 CALLE DEL PARQUE APT 501 | | | SAN JUAN | PR | 00908 |
| 603898 | ALBERTO PELLOT JUSINO | PO BOX 1192 | | | HORMIGUEROS | PR | 00660 |
| 10630 | ALBERTO PELUZZO CANETE | ADDRESS ON FILE | | | | | |
| 10631 | ALBERTO PELUZZO CANETE | ADDRESS ON FILE | | | | | |
| 10632 | ALBERTO PENA JUARBE | ADDRESS ON FILE | | | | | |
| 10633 | ALBERTO PENA RIVERA | ADDRESS ON FILE | | | | | |
| 10634 | ALBERTO PENA SIACA | ADDRESS ON FILE | | | | | |
| 10635 | ALBERTO PENCHI MEDINA | ADDRESS ON FILE | | | | | |
| 603899 | ALBERTO PEREZ BELTRAN | LEVITTOWN | AN 17 CALLE LISA ESTE | | TOA BAJA | PR | 00949 |
| 10636 | ALBERTO PEREZ BOLIVAR | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10637 | ALBERTO PEREZ CENTENO | ADDRESS ON FILE | | | | | | |
| 603900 | ALBERTO PEREZ GONZALEZ | PARQUE FLAMINGO | 41 183 CALLE ALESANDRA | | BAYAMON | PR | 00959 | |
| 603901 | ALBERTO PEREZ MONTALVO | ADDRESS ON FILE | | | | | | |
| 840385 | ALBERTO PEREZ OCASIO | VILLAS REALES | 375 VIA VERSALLES | | GUAYNABO | PR | 00969 | |
| 603667 | ALBERTO PEREZ PEREZ | PO BOX 210 | | | TOA ALTA | PR | 00954 | |
| 840386 | ALBERTO PEREZ PEREZ | VILLA ANDALUCIA | N46 CALLE ALORA | | SAN JUAN | PR | 00926 | |
| 10638 | ALBERTO PEREZ RODRIGUEZ | 50 URB VILLA SERENA LOIRE | | | SANTA ISABEL | PR | 00757 | |
| 603902 | ALBERTO PEREZ RODRIGUEZ | BARRIADA CAMPAMENTO | 277 CALLE 9 | | GURABO | PR | 00778 | |
| 603903 | ALBERTO PEREZ RODRIGUEZ | COND LOS ALMENDROS PLAZA I APT 209 | 701 CALLE EIDER | | SAN JUAN | PR | 00924 | |
| 603904 | ALBERTO PEREZ ROQUE | 123 AVE JOSE GONZALEZ CLEMENTE | | | MAYAGUEZ | PR | 00680 | |
| 10639 | ALBERTO PEREZ ROQUE | PO BOX 2177 | | | MAYAGUEZ | PR | 00681 | |
| 10640 | ALBERTO PEREZ TORRES | ADDRESS ON FILE | | | | | | |
| 10641 | ALBERTO PIETRI | ADDRESS ON FILE | | | | | | |
| 603905 | ALBERTO PIZARRO RIVERA | ALTURAS DE RIO GRANDE | BB 30 CALLE 14 | | RIO GRANDE | PR | 00745 | |
| 603906 | ALBERTO PONCE RODRIGUEZ | 1 RES SAN JUAN BATISTA | APT. C53 | | SAN JUAN | PR | 00909 | |
| 603907 | ALBERTO PORRATA GUZMAN | ADDRESS ON FILE | | | | | | |
| 603908 | ALBERTO PRATTS ROJAS | ADDRESS ON FILE | | | | | | |
| 603909 | ALBERTO QUILES NIEVES | P O BOX 231 | | | LARES | PR | 00669 | |
| 10642 | ALBERTO QUINONES CARABALLO | ADDRESS ON FILE | | | | | | |
| 10643 | ALBERTO QUINONES RIOS | ADDRESS ON FILE | | | | | | |
| 10644 | ALBERTO QUINONES ROMERO | ADDRESS ON FILE | | | | | | |
| 10645 | ALBERTO QUINONES SANTA | ADDRESS ON FILE | | | | | | |
| 10646 | ALBERTO QUINONES SANTIAGO | ADDRESS ON FILE | | | | | | |
| 10647 | ALBERTO QUINTERO CRUZ | ADDRESS ON FILE | | | | | | |
| 2175574 | ALBERTO QUIROS GOMEZ | ADDRESS ON FILE | | | | | | |
| 2175199 | ALBERTO QUIROS GÓMEZ | VILLA CAROLINA | C-57 BLOQUE 27 #2 | | Carolina | PR | 00998 | |
| 603910 | ALBERTO R AVILES ALICEA | HC-02 BOX 15607 | | | AIBONITO | PR | 00705 | |
| 10648 | ALBERTO R AVILES BERRIOS | ADDRESS ON FILE | | | | | | |
| 603911 | ALBERTO R ESTRELLA ARTEAGA | UNION PLAZA SUITE 810 | 416 AVE PONCE DE LEON | | SAN JUAN | PR | 00918-3426 | |
| 603912 | ALBERTO R FUENTES RAMIREZ | PO BOX 823 | | | NAGUABO | PR | 00718-0823 | |
| 10649 | ALBERTO R FUERTES MASAROVIC | ADDRESS ON FILE | | | | | | |
| 10650 | ALBERTO R FUERTES Y MARIA YUMET | ADDRESS ON FILE | | | | | | |
| 10651 | ALBERTO R GALARZA BOYRIE | ADDRESS ON FILE | | | | | | |
| 603913 | ALBERTO R GARCIA MENDEZ | PO BOX 1149 | | | TOA BAJA | PR | 00951 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10652 | ALBERTO R ORTIZ LEBRON | ADDRESS ON FILE | | | | | | |
| 10653 | ALBERTO R PEREZ MUNOZ | ADDRESS ON FILE | | | | | | |
| 603914 | ALBERTO R PUENTE ROLON | PO BOX 1112 | | | | CIALES | PR | 00638 |
| 10654 | ALBERTO R ROMAN PARRILLA | ADDRESS ON FILE | | | | | | |
| 10655 | ALBERTO R WILLIAMS ANDUCE | ADDRESS ON FILE | | | | | | |
| 603915 | ALBERTO RABELO SURILLO | PO BOX 81 | | | | LAS PIEDRAS | PR | 00771 |
| 10656 | ALBERTO RAFOLS DAVILA | PMB 222 | 2053 AVE PEDRO ALBIZU CAMPOS 2 | | | AGUADILLA | PR | 00603 |
| 603916 | ALBERTO RAFOLS DAVILA | URB UNIVERSITY GARDENS 756 | CALLE DUKE | | | SAN JUAN | PR | 00927 |
| 10657 | ALBERTO RAMIREZ APONTE | ADDRESS ON FILE | | | | | | |
| 10658 | ALBERTO RAMIREZ COTT | ADDRESS ON FILE | | | | | | |
| 10659 | ALBERTO RAMIREZ VARGAS | ADDRESS ON FILE | | | | | | |
| 603917 | ALBERTO RAMOS GARCIA | PO BOX 19175 | | | | SAN JUAN | PR | 00910-9175 |
| 10660 | ALBERTO RAMOS MENDEZ | ADDRESS ON FILE | | | | | | |
| 10661 | ALBERTO RAMOS MENDEZ | ADDRESS ON FILE | | | | | | |
| 10662 | ALBERTO RAMOS NEVAREZ | ADDRESS ON FILE | | | | | | |
| 10663 | ALBERTO RAMOS OTERO | ADDRESS ON FILE | | | | | | |
| 10664 | ALBERTO RAMOS QUINONEZ | ADDRESS ON FILE | | | | | | |
| 10665 | ALBERTO RAMOS ROSARIO | ADDRESS ON FILE | | | | | | |
| 603918 | ALBERTO RAMOS TEXIDOR | 1RA SECCION VILLA DEL REY | S-10 BUCKINGHAM | | | CAGUAS | PR | 00725 |
| 10666 | ALBERTO RAMOS TORRES | ADDRESS ON FILE | | | | | | |
| 10667 | ALBERTO RAMOS VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 10668 | ALBERTO REINAT | ADDRESS ON FILE | | | | | | |
| 10669 | ALBERTO RENTA RAMOS | ADDRESS ON FILE | | | | | | |
| 603919 | ALBERTO RENTAS COLON | PAMPANOS STATION | PO BOX 9041 | | | PONCE | PR | 00732 |
| 603920 | ALBERTO REYES BATISTA | HC 1 BOX 4195 | | | | BAJADERO | PR | 00616 |
| 603921 | ALBERTO REYES GUTIERREZ | PARC PUNTO PALMAS | BOX 68 | | | BARCELONETA | PR | 00612 |
| 10670 | ALBERTO REYES HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 603922 | ALBERTO REYES MALDONADO | PO BOX 70158 87 | | | | SAN JUAN | PR | 00936 |
| 603923 | ALBERTO RIGAU OYOLA | URB LAS VEGAS | CALLE 10 L | | | CATA¥O | PR | 00962 |
| 603924 | ALBERTO RIOS MARTINEZ | HC 1 BOX 2411 | | | | BARRANQUITAS | PR | 00794 |
| 603925 | ALBERTO RIOS MEDINA | BOX 77 | | | | PUNTA SANTIAGO | PR | 00741 |
| 603926 | ALBERTO RIOS RIVERA | HC 01 BOX 6416 | | | | GUAYNABO | PR | 00971 |
| 10671 | ALBERTO RIVAS LUGO | ADDRESS ON FILE | | | | | | |
| 10672 | ALBERTO RIVERA CARTAGENA | ADDRESS ON FILE | | | | | | |
| 603927 | ALBERTO RIVERA CLAUDIO | LA TORRE DE PLAZA LAS AMERICAS 903 | 525 FD ROOSEVELT AVE | | | SAN JUAN | PR | 00918-8058 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 497 of 2241

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10673 | ALBERTO RIVERA COLON | ADDRESS ON FILE | | | | | | |
| 10675 | ALBERTO RIVERA COLON | ADDRESS ON FILE | | | | | | |
| 603928 | ALBERTO RIVERA FOURNIER | APARTADO 70364 | | | | SAN JUAN | PR | 00936-8364 |
| 603929 | ALBERTO RIVERA GUTIERREZ | EDIF ARECIBO MEDICAL PLAZA | SUITE 203 | | | ARECIBO | PR | 00612 |
| 10676 | ALBERTO RIVERA MOLINA | ADDRESS ON FILE | | | | | | |
| 603930 | ALBERTO RIVERA NATAL | 189 CALLE MIRAMAR FINAL | | | | PONCE | PR | 00730 |
| 10677 | ALBERTO RIVERA NIEVES / ALBERTO RIVERA | ADDRESS ON FILE | | | | | | |
| 10678 | ALBERTO RIVERA OFARRILL | ADDRESS ON FILE | | | | | | |
| 10679 | ALBERTO RIVERA ORTIZ | ADDRESS ON FILE | | | | | | |
| 603931 | ALBERTO RIVERA PAGAN | URB CANA | A A 3 CALLE 32 | | | BAYAMON | PR | 00958 |
| 603932 | ALBERTO RIVERA RIVERA | HC 1 BOX 6095 | | | | AIBONITO | PR | 00705 |
| 10680 | ALBERTO RIVERA RIVERA | P O BOX 157 | | | | FAJARDO | PR | 00738 |
| 603933 | ALBERTO RIVERA RIVERA | URB TOA ALTA HEIGHTS | AG 4 CALLE 28 | | | TOA ALTA | PR | 00953 |
| 10681 | ALBERTO RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 10682 | ALBERTO RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 603934 | ALBERTO RIVERA SANCHEZ | COND EL EMBAJADOR | AVE HOSTOS APTO 1602 | | | PONCE | PR | 00717 |
| 603935 | ALBERTO RIVERA TORRES | URB PUNTO ORO | 3318 CALLE LA CAPITANA | | | PONCE | PR | 00728-2020 |
| 603936 | ALBERTO RIVERA VALENTIN | URB EXT BELMONTE | D 2 CALLE AQUILINO MONTE VERDE | | | MAYAGUEZ | PR | 00680 |
| 603937 | ALBERTO RIVERA VAZQUEZ | 7026 CALLE CLAVEL BOX 118 | | | | SABANA SECA | PR | 00952-4533 |
| 10683 | ALBERTO RIVERA VAZQUEZ | URB VISTA DEL SOL | E61 | | | COAMO | PR | 00769 |
| 10684 | ALBERTO RIVERA ZAYAS | ADDRESS ON FILE | | | | | | |
| 603938 | ALBERTO ROBLES PEREZ | VILLA KENNEDY | EDIF 10 APT 145 | | | SANTURCE | PR | 00915 |
| 603939 | ALBERTO RODRIGUEZ | LA MUCURA COTTO | CALLE H NO 107 | | | ARECIBO | PR | 00612 |
| 10685 | ALBERTO RODRIGUEZ ALVAREZ | BO JIMENEZ SECTOR CARA DE INDIO | CARR 966 KM 1.6 | | | RIO GRANDE | PR | 00745 |
| 603941 | ALBERTO RODRIGUEZ ALVAREZ | HC 3 BOX 37691 | | | | MAYAGUEZ | PR | 00680 |
| 603940 | ALBERTO RODRIGUEZ ALVAREZ | HC 5 BOX 9836 | | | | RIO GRANDE | PR | 00745 |
| 10686 | ALBERTO RODRIGUEZ BRANCHS | ADDRESS ON FILE | | | | | | |
| 10687 | ALBERTO RODRIGUEZ CALDERON | ADDRESS ON FILE | | | | | | |
| 10688 | ALBERTO RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 603942 | ALBERTO RODRIGUEZ DIAZ | UNID. ALCOHOLISMO Y DESINT | | | | Hato Rey | PR | 00936-0000 |
| 10689 | ALBERTO RODRIGUEZ ESTERAS | ADDRESS ON FILE | | | | | | |
| 603943 | ALBERTO RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 10690 | ALBERTO RODRIGUEZ LAGOMARSINI | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 603944 | ALBERTO RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 603945 | ALBERTO RODRIGUEZ MEDINA | 130 CALLE MARIANO ABRIL | | | | MAYAGUEZ | PR | 00680 |
| 603946 | ALBERTO RODRIGUEZ MENDEZ | URB REXVILLE | ZA 31 CALLE ALICIA | | | BAYAMON | PR | 00957 |
| 10692 | ALBERTO RODRIGUEZ MENDEZ | URB REXVILLE CALLE ALICIA ZA-31 | | | | BAYAMON | PR | 00957-0000 |
| 603947 | ALBERTO RODRIGUEZ MESTRE | HC 11 BOX 11985 | | | | HUMACAO | PR | 00791 |
| 10693 | ALBERTO RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | |
| 10694 | ALBERTO RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 603948 | ALBERTO RODRIGUEZ RAMIREZ | P O BOX 103 | | | | ENSENADA | PR | 00647 |
| 603949 | ALBERTO RODRIGUEZ RAMIREZ | PO BOX 5271 | | | | MAYAGUEZ | PR | 00681 |
| 603950 | ALBERTO RODRIGUEZ RIVAS | HC 4 BOX 6932 | | | | YABUCOA | PR | 00767-9513 |
| 10695 | ALBERTO RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 603951 | ALBERTO RODRIGUEZ ROBLES | PO BOX 2074 | | | | MAYAGUEZ | PR | 00681 |
| 603952 | ALBERTO RODRIGUEZ RODRIGUEZ | PO BOX 958 | | | | MOROVIS | PR | 00687 |
| 10696 | ALBERTO RODRIGUEZ RODRIGUEZ | SUSUA | 183 CALLE MARGINAL | | | SABANA GRANDE | PR | 00637 |
| 10697 | ALBERTO RODRIGUEZ TALAVERA | ADDRESS ON FILE | | | | | | |
| 603953 | ALBERTO RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 10698 | ALBERTO ROIG BIGAS | ADDRESS ON FILE | | | | | | |
| 603954 | ALBERTO ROLON ROLON | ADDRESS ON FILE | | | | | | |
| 10699 | ALBERTO ROLON VELEZ | ADDRESS ON FILE | | | | | | |
| 603955 | ALBERTO ROMAN PEREZ | HC 03 BOX 33288 | | | | AGUADA | PR | 00602 |
| 840387 | ALBERTO ROMAN RODRIGUEZ | HC 1 BOX 6171 | | | | HATILLO | PR | 00659 |
| 10700 | ALBERTO ROQUE BENITEZ | ADDRESS ON FILE | | | | | | |
| 10701 | ALBERTO ROQUE RECINO | ADDRESS ON FILE | | | | | | |
| 10702 | ALBERTO ROSA ECHEVARRIA | ADDRESS ON FILE | | | | | | |
| 603956 | ALBERTO ROSA MOJICA | ADDRESS ON FILE | | | | | | |
| 10703 | ALBERTO ROSA RIVERA | ADDRESS ON FILE | | | | | | |
| 603668 | ALBERTO ROSA SOSA | EXT EL VERDE H 58 | CALLE MERCURIO | | | CAGUAS | PR | 00725 |
| 10704 | ALBERTO ROSARIO CATALA | ADDRESS ON FILE | | | | | | |
| 603957 | ALBERTO ROSARIO CRUZ | ADDRESS ON FILE | | | | | | |
| 603958 | ALBERTO ROSARIO GONZALEZ | URB VALLE ALTO | 1710 CALLE LLANURA | | | PONCE | PR | 00730 |
| 10705 | ALBERTO ROSARIO MEDINA | ADDRESS ON FILE | | | | | | |
| 603959 | ALBERTO ROSARIO SANTIAGO | LOS CAOBOS | 1917 CALLE GUAYABO | | | PONCE | PR | 00716 |
| 603960 | ALBERTO ROSARIO TORRES | ADDRESS ON FILE | | | | | | |
| 10706 | ALBERTO ROSARIO, ANA C. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 499 of 2241

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10707 | ALBERTO RUBEN IRIZARRY ROBLES | CODEMANDADO: ALDARONDO & LOPEZ BRAS PSC. DEMANDANTE: ISRAEL ROLDAN | CODEMANDADO: ALB PLAZA | ATTORNEYS AT LAW #16 LAS CUMBRES AVE. | SUITE 400 | GUAYNABO | PR | 00969 | |
| 603961 | ALBERTO RUBIO BLANCO | VILLA BORINQUEN | BZN V 1647 LA CENTRAL | | | CANOVANAS | PR | 00729 | |
| 603962 | ALBERTO RUIZ CADALSO GUISTI | PRADO ALTO | L 19 CALLE 6 | | | GUAYNABO | PR | 00966 | |
| 603963 | ALBERTO RUIZ CARDONA | HC 01 BOX 4202 | | | | LAS MARIAS | PR | 00670 | |
| 10708 | ALBERTO RUIZ PEREA | ADDRESS ON FILE | | | | | | | |
| 1798780 | Alberto Ruiz, Carlos | ADDRESS ON FILE | | | | | | | |
| 1798780 | Alberto Ruiz, Carlos | ADDRESS ON FILE | | | | | | | |
| 10709 | ALBERTO S RODRIGUEZ POVENTUD | ADDRESS ON FILE | | | | | | | |
| 603964 | ALBERTO SABATER RAMOS | HC 5 BOX 53691 | | | | MAYAGUEZ | PR | 00680 | |
| 603965 | ALBERTO SAEZ CAMACHO | APARTADO 599 | | | | OROCOVIS | PR | 00720 | |
| 10710 | ALBERTO SALAS ROMAN | HC 1 BOX 9324 | | | | SAN SEBASTIAN | PR | 00685 | |
| 603966 | ALBERTO SALAS ROMAN | PO BOX 150 | | | | SAN SEBASTIAN | PR | 00685 | |
| 10711 | ALBERTO SALDAÑA RINCON | ADDRESS ON FILE | | | | | | | |
| 603967 | ALBERTO SALGADO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 10712 | ALBERTO SALGADO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 10713 | ALBERTO SAN MIGUEL HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 603669 | ALBERTO SANABRIA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 10714 | ALBERTO SANABRIA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 603968 | ALBERTO SANCHEZ ACEVEDO | PO BOX 814 | | | | AGUADA | PR | 00602 | |
| 603969 | ALBERTO SANCHEZ BRIGNONI | HC 01 BOX 24508 | | | | CAGUAS | PR | 00725 | |
| 10715 | ALBERTO SANCHEZ JAUME | ADDRESS ON FILE | | | | | | | |
| 10716 | ALBERTO SANCHEZ LASSALLE | ADDRESS ON FILE | | | | | | | |
| 603970 | ALBERTO SANCHEZ MARRERO | PO BOX 361745 | | | | SAN JUAN | PR | 00936-1745 | |
| 10717 | ALBERTO SANCHEZ MARZAN | ADDRESS ON FILE | | | | | | | |
| 10718 | ALBERTO SANCHEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 603971 | ALBERTO SANCHEZ RAMOS | HC 1 BOX 4324 | | | | VILLALBA | PR | 00766 | |
| 10719 | ALBERTO SANTANA GARCIA | ADDRESS ON FILE | | | | | | | |
| 603972 | ALBERTO SANTIAGO CORNIER | PO BOX 87 | | | | MAYAGUEZ | PR | 00681 | |
| 10720 | ALBERTO SANTIAGO CUEVAS DBA LAROPTIKAL | HC-05 BOX 58950 | | | | HATILLO | PR | 00659 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10721 | ALBERTO SANTIAGO CUEVAS DBA LAROPTIKAL | P O BOX 126 | | | | LARES | PR | 00669 |
| 10722 | ALBERTO SANTIAGO CUEVAS DBA LAROTIKAL | HC 5 BOX 58950 | | | | HATILLO | PR | 00659 |
| 10723 | ALBERTO SANTIAGO JOAQUIN | ADDRESS ON FILE | | | | | | |
| 603973 | ALBERTO SANTIAGO MALDONADO | RR 2 BOX 5628 | | | | CIDRA | PR | 00739 |
| 10724 | ALBERTO SANTIAGO MARRERO | ADDRESS ON FILE | | | | | | |
| 603974 | ALBERTO SANTIAGO ORTIZ | URB CIUDAD CRISTIANA | 190 CALLE BRAZIL | | | HUMACAO | PR | 00791 |
| 10725 | ALBERTO SANTIAGO RESTO | ADDRESS ON FILE | | | | | | |
| 10726 | ALBERTO SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 10727 | ALBERTO SANTIAGO VEGA | ADDRESS ON FILE | | | | | | |
| 603975 | ALBERTO SANTIAGO VILLALONGA | ADDRESS ON FILE | | | | | | |
| 603976 | ALBERTO SANTIAGO VILLALONGA | ADDRESS ON FILE | | | | | | |
| 603977 | ALBERTO SANTO DOMINGO ARMA | REPARTO METROPOLITANO 988 CALLE 21 | | | | SAN JUAN | PR | 00921 |
| 10728 | ALBERTO SANTOS CRUZ | ADDRESS ON FILE | | | | | | |
| 10729 | ALBERTO SANTOS GARCIA | ADDRESS ON FILE | | | | | | |
| 10730 | ALBERTO SANTOS GONZALEZ | ADDRESS ON FILE | | | | | | |
| 10731 | ALBERTO SANTOS, MARIA A | ADDRESS ON FILE | | | | | | |
| 603978 | ALBERTO SASTRE DE JESUS | 61 CALLE JOSE DE DIEGO | | | | CIALES | PR | 00638 |
| 10732 | ALBERTO SECCARELLI | ADDRESS ON FILE | | | | | | |
| 840388 | ALBERTO SEGARRA | PMS 210 | 202-A SAN JUSTO | | | SAN JUAN | PR | 00901-1711 |
| 10733 | ALBERTO SEGUINOT | ADDRESS ON FILE | | | | | | |
| 603979 | ALBERTO SEMIDEI FELICIANO | PO BOX 1686 | | | | YAUCO | PR | 00698 |
| 10734 | ALBERTO SERRANO CEBALLO | ADDRESS ON FILE | | | | | | |
| 603670 | ALBERTO SERRANO CRUZ | URB VISTA ALEGRE | 5 CALLE LAS FLORES | | | BAYAMON | PR | 00959 |
| 603980 | ALBERTO SERRANO DIAZ | PO BOX 10476 | | | | PONCE | PR | 00731 |
| 10735 | ALBERTO SERRANO ROSARIO | ADDRESS ON FILE | | | | | | |
| 603981 | ALBERTO SIERRA VAZQUEZ | URB ANTONSANTI | 1477 CALVE | | | SAN JUAN | PR | 00927 |
| 603982 | ALBERTO SILVA TORO | BUZON 453 CARR BOQUERON | K M 10 4 | | | CABO ROJO | PR | 00623 |
| 603983 | ALBERTO SOLANO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 10736 | ALBERTO SOTO ALBERTI | ADDRESS ON FILE | | | | | | |
| 603984 | ALBERTO SOTO GARCIA | URB.RIO HONDO III CB-14 CALLE JOBOS | | | | BAYAMON | PR | 00961 |
| 603985 | ALBERTO SOTO MARZAN | HC-71 BOX 3158 | | | | NARANJITO | PR | 00719 |
| 10737 | ALBERTO SOTOMAYOR ACEVEDO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10738 | ALBERTO SOTOMAYOR ACEVEDO | ADDRESS ON FILE | | | | | | |
| 603986 | ALBERTO SURIA CAMPOS | ADDRESS ON FILE | | | | | | |
| 603987 | ALBERTO T NOGUEROL | 59 CALLE UNION APT 405 | HILLS VIEW PLAZA | | | GUAYNABO | PR | 00971 |
| 10739 | ALBERTO TATIS HERNANDEZ CORP | VILLA VENECIA | R101 CALLE 7 | | | CAROLINA | PR | 00983-1553 |
| 840389 | ALBERTO TEXEIRA CARMONA | URB JAIME L DREW | AVE D 156 | | | PONCE | PR | 00731 |
| 10740 | ALBERTO TIZOL MUNIZ | ADDRESS ON FILE | | | | | | |
| 603988 | ALBERTO TOLEDO DELGADO | HC 4 BOX 30270 | | | | HATILLO | PR | 00659 |
| 603989 | ALBERTO TOMAS CANSECO | COND FRESCH PLAZA | APT 420 | | | SAN JUAN | PR | 00925 |
| 603990 | ALBERTO TORRES BAHAMUNDI | URB EL ROSARIO | 99 CALLE 8 | | | YAUCO | PR | 00698 |
| 603991 | ALBERTO TORRES CASILLAS | URB RIO GRANDE ESTATE | V 39 CALLE 24 | | | RIO GRANDE | PR | 00745 |
| 10741 | ALBERTO TORRES CRUZ | ADDRESS ON FILE | | | | | | |
| 603992 | ALBERTO TORRES DIAZ | PO BOX 7126 | | | | SAN JUAN | PR | 00732 |
| 10742 | ALBERTO TORRES HERNANDEZ | 412 CALLE LA CEIBA | | | | CAMUY | PR | 00627 |
| 603993 | ALBERTO TORRES HERNANDEZ | P O BOX 8880 | | | | HUMACAO | PR | 00791-8880 |
| 603994 | ALBERTO TORRES MARRERO | ADDRESS ON FILE | | | | | | |
| 10743 | ALBERTO TORRES RIVERA | ADDRESS ON FILE | | | | | | |
| 603995 | ALBERTO TORRES VARGAS | HC BOX 27263 | | | | SAN SEBASTIAN | PR | 00685 |
| 603996 | ALBERTO TORRES VEGA | ADDRESS ON FILE | | | | | | |
| 10744 | ALBERTO TOSSAS VEGA | ADDRESS ON FILE | | | | | | |
| 603997 | ALBERTO TRABAL ALICEA | ADDRESS ON FILE | | | | | | |
| 10745 | ALBERTO TRIGO PARADES | ADDRESS ON FILE | | | | | | |
| 603998 | ALBERTO TROCHE MALAVE | MANSIONES DE VILLANOVA | D1 7 CALLE B | | | SAN JUAN | PR | 00936 |
| 603999 | ALBERTO TROCHE VAZQUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 10746 | ALBERTO TRUJILLO TORRES | ADDRESS ON FILE | | | | | | |
| 10747 | ALBERTO UBINAS AYALA | ADDRESS ON FILE | | | | | | |
| 10748 | ALBERTO UMPIERRE BRASS | ADDRESS ON FILE | | | | | | |
| 10749 | ALBERTO UMPIERRE ZAMORA | ADDRESS ON FILE | | | | | | |
| 2208335 | Alberto Umpierre, Jose | 347 Jorge Manrique | | | | San Juan | PR | 00926 |
| 604000 | ALBERTO VALCARCEL RUIZ | ADDRESS ON FILE | | | | | | |
| 604001 | ALBERTO VALDELLULY | EDIF CEM | 1409 AVE PONCE DE LEON PDA 20 | | | SAN JUAN | PR | 00908 |
| 604002 | ALBERTO VALENTIN OLIVERAS | 2 URB MONTALVO | | | | CABO ROJO | PR | 00623-4357 |
| 604003 | ALBERTO VALLADARES BELLO | BOX 1441 | | | | JUANA DIAZ | PR | 00795 |
| 604004 | ALBERTO VALLE | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 |
| 604005 | ALBERTO VARELA | PO BOX 367221 | | | | SAN JUAN | PR | 00937-7221 |
| 10750 | ALBERTO VARGAS CALDERON | ADDRESS ON FILE | | | | | | |
| 604006 | ALBERTO VARGAS COMAS | VILLA CAROLINA | 41-97 CALLE 93 | | | CAROLINA | PR | 00985 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 604007 | ALBERTO VARGAS NEGRON | HC 6 BOX 4276 | | | | COTTO LAUREL | PR | 00780-9505 |
| 10751 | ALBERTO VARGAS SANTIAGO | ADDRESS ON FILE | | | | | | |
| 10752 | ALBERTO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 10753 | ALBERTO VAZQUEZ AVILES | ADDRESS ON FILE | | | | | | |
| 604008 | ALBERTO VAZQUEZ BATTISTINI | HC 01 BOX 11441 | | | | YAUCO | PR | 00698 |
| 10754 | ALBERTO VAZQUEZ COLON | HC 1 BOX 5413 | | | | VILLALBA | PR | 00766 |
| 604009 | ALBERTO VAZQUEZ COLON | P O BOX 9066611 | | | | SAN JUAN | PR | 00906 6611 |
| 604010 | ALBERTO VAZQUEZ GOMEZ | BDA BLONDET | 113 CALLE B | | | GUAYAMA | PR | 00784 |
| 10756 | ALBERTO VAZQUEZ GUZMAN | ADDRESS ON FILE | | | | | | |
| 604011 | ALBERTO VAZQUEZ LUGO | PO BOX 361553 | | | | SAN JUAN | PR | 00936 |
| 604012 | ALBERTO VAZQUEZ RIOS | P O BOX 1309 | | | | SAN GERMAN | PR | 00683 |
| 10757 | ALBERTO VAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 604013 | ALBERTO VEGA CARDENALES | RES LOS LIRIOS | EDF 1 APT 39 | | | SAN JUAN | PR | 00907 |
| 604014 | ALBERTO VEGA VEGA | ADDRESS ON FILE | | | | | | |
| 604015 | ALBERTO VELAZQUEZ ACEVEDO | 1552 CARR 108 | | | | MAYAGUEZ | PR | 00681 |
| 10760 | ALBERTO VELAZQUEZ ACEVEDO | 1552 CARR 108 KM 3.9 | | | | MAYAGUEZ | PR | 00682-7503 |
| 10759 | ALBERTO VELAZQUEZ ACEVEDO | 1552 CARR. 108 | | | | MAYAGÜEZ | PR | 00680-7503 |
| 604016 | ALBERTO VELAZQUEZ ANAYA DBA DIGITAL BOX | P O BOX 896 | | | | ARROYO | PR | 00714 |
| 10761 | ALBERTO VELAZQUEZ ESTRADA | ADDRESS ON FILE | | | | | | |
| 840390 | ALBERTO VELAZQUEZ MOJICA | 21 CALLE JOAQUÍN VEGA | | | | LAS PIEDRAS | PR | 00771-3032 |
| 2175471 | ALBERTO VELAZQUEZ TIRADO | ADDRESS ON FILE | | | | | | |
| 10762 | ALBERTO VELEZ CARDONA | ADDRESS ON FILE | | | | | | |
| 10763 | ALBERTO VELEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 10764 | ALBERTO VELEZ ROLDAN | ADDRESS ON FILE | | | | | | |
| 604017 | ALBERTO VELEZ SOTO | URB LAS DELICIAS | 3308 CALLE ANTONIA SOEZ | | | PONCE | PR | 00788 |
| 604018 | ALBERTO VENTURA RUIZ | ADDRESS ON FILE | | | | | | |
| 604020 | ALBERTO VENTURA VALERA | HC 1 BOX 5122 | | | | RINCON | PR | 00677 |
| 10765 | ALBERTO VERA MARRERO | CALLE PRAVIA #61 | URB. BELMONTE | | | MAYAGUEZ | PR | 00860 |
| 604021 | ALBERTO VERA MARRERO | CHALET DEL MAR 100 APTO A 206 | CALLE CAMBIGA 26 | | | RINCON | PR | 00677 |
| 604022 | ALBERTO VIERA CALDERON | ADDRESS ON FILE | | | | | | |
| 10766 | ALBERTO VIERA PEREZ | ADDRESS ON FILE | | | | | | |
| 10767 | ALBERTO VIERA, FRANCES | ADDRESS ON FILE | | | | | | |
| 10768 | ALBERTO VILLAFANE SANTANA | ADDRESS ON FILE | | | | | | |
| 604023 | ALBERTO VILLANUEVA CLASSEN | ADDRESS ON FILE | | | | | | |
| 604024 | ALBERTO ZAMBRANA | COND CONCORDIA GARDENS I APTO 6 N | | | | SAN JUAN | PR | 00924 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 503 of 2241

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10769 | ALBERTO ZAYAS ESTERRICH | ADDRESS ON FILE | | | | | | |
| 604025 | ALBERTO ZAYAS SOTOMAYOR | URB PRADERA | AT 8 CALLE 18 | | | TOA BAJA | PR | 00949 |
| 2216677 | Alberto, Carlos | ADDRESS ON FILE | | | | | | |
| 1864248 | Albertonio Santori, Lourdes | ADDRESS ON FILE | | | | | | |
| 10770 | ALBERTORIO AYALA, ZULMA I | ADDRESS ON FILE | | | | | | |
| 10771 | ALBERTORIO BARNES, NERMA | ADDRESS ON FILE | | | | | | |
| 10772 | ALBERTORIO BERMUDEZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 10773 | ALBERTORIO BLONDET, HECTOR | ADDRESS ON FILE | | | | | | |
| 10774 | ALBERTORIO CINTRON, EINA | ADDRESS ON FILE | | | | | | |
| 2189244 | Albertorio Cintron, Lydia E. | ADDRESS ON FILE | | | | | | |
| 2068610 | Albertorio Cintron, Maribel | ADDRESS ON FILE | | | | | | |
| 10775 | ALBERTORIO CINTRON, MARIBEL | ADDRESS ON FILE | | | | | | |
| 10776 | ALBERTORIO DIAZ, MARIA E | ADDRESS ON FILE | | | | | | |
| 10777 | ALBERTORIO IRIZARRY, JESSICA | ADDRESS ON FILE | | | | | | |
| 10778 | ALBERTORIO MALDONADO, DIANA | ADDRESS ON FILE | | | | | | |
| 1616057 | Albertorio Maldonado, Diana | ADDRESS ON FILE | | | | | | |
| 1615075 | Albertorio Maldonado, Diana | ADDRESS ON FILE | | | | | | |
| 1637090 | Albertorio Maldonado, Diana | ADDRESS ON FILE | | | | | | |
| 10779 | ALBERTORIO MALDONADO, JOSE | ADDRESS ON FILE | | | | | | |
| 1913661 | ALBERTORIO MALDONADO, LOURDES | ADDRESS ON FILE | | | | | | |
| 10781 | ALBERTORIO MALDONADO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 10782 | ALBERTORIO MATOS, JULIA | ADDRESS ON FILE | | | | | | |
| 10784 | ALBERTORIO MATOS, OLIMPIO | ADDRESS ON FILE | | | | | | |
| 10785 | ALBERTORIO NEGRON, RAMON | ADDRESS ON FILE | | | | | | |
| 10786 | ALBERTORIO ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 10787 | ALBERTORIO ORTIZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 10788 | ALBERTORIO ORTIZ, SONIA | ADDRESS ON FILE | | | | | | |
| 10789 | ALBERTORIO RENTAS, EMMA | ADDRESS ON FILE | | | | | | |
| 778501 | ALBERTORIO REYES, SYLVIA | ADDRESS ON FILE | | | | | | |
| 10790 | ALBERTORIO RIVERA, AMANDA | ADDRESS ON FILE | | | | | | |
| 10791 | ALBERTORIO RIVERA, FRANCES | ADDRESS ON FILE | | | | | | |
| 1966088 | Albertorio Rivera, Frances T. | ADDRESS ON FILE | | | | | | |
| 2119072 | Albertorio Rivera, Frances T. | ADDRESS ON FILE | | | | | | |
| 10792 | ALBERTORIO RIVERA, VILMARIE | ADDRESS ON FILE | | | | | | |
| 2227674 | Albertorio Rodriguez, Irma | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10794 | ALBERTORIO RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 10795 | ALBERTORIO SAEZ, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 778502 | ALBERTORIO SAEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 10796 | ALBERTORIO SAEZ, VERONICA M | ADDRESS ON FILE | | | | | | | |
| 1830936 | Albertorio Santon, Lourdes | ADDRESS ON FILE | | | | | | | |
| 1719735 | Albertorio Santori, Lourdes | ADDRESS ON FILE | | | | | | | |
| 1849422 | Albertorio Santori, Lourdes | ADDRESS ON FILE | | | | | | | |
| 10797 | ALBERTORIO SANTORI, LOURDES | ADDRESS ON FILE | | | | | | | |
| 10798 | ALBERTORIO VELEZ, VILMARY | ADDRESS ON FILE | | | | | | | |
| 10799 | ALBERTORIO VÍCTOR L. | LCDO. JAVIER F. RAMOS RODRÍGUEZ | URB. RIVERA DONATO E-9 CALLE JESÚS M. RIVERA | | | | HUMACAO | PR | 00791 |
| 1418581 | ALBERTORIO, VÍCTOR L. | JAVIER F. RAMOS RODRÍGUEZ | URB. RIVERA DONATO E-9 CALLE JESÚS M. RIVERA | | | | HUMACAO | PR | 00791 |
| 1418582 | ALBERTORIO, VILMARIE Y OTROS (9) | SR. FEDRICO TORRES MONTALVO | CALLE CÁDIZ 1214 | | | | SAN JUAN | PR | 00920 |
| 10800 | ALBERTORIOCINTRO, GLODOBERTO | ADDRESS ON FILE | | | | | | | |
| 1779344 | Albertorro Maldonado, Jose | ADDRESS ON FILE | | | | | | | |
| 604026 | ALBERTO'S RESTAURANT | 304 CALLE SAN AGUSTIN | | | | | SAN JUAN | PR | 00906 |
| 604027 | ALBERTS BAKERY | 548 AVE AMERITO ESTRADA RIVERA | | | | | SAN SEBASTIAN | PR | 00685 |
| 840391 | ALBERT'S BAKERY | 548 AVE EMERITO ESTRADA RIVERA | | | | | SAN SEBASTIAN | PR | 00685-3108 |
| 10801 | ALBERTY CASTRO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 10802 | ALBERTY FIGUEROA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 10803 | ALBERTY FRAGOSO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1617759 | Alberty Marrero, Socorro | ADDRESS ON FILE | | | | | | | |
| 10804 | ALBERTY MARRERO, SOCORRO N. | ADDRESS ON FILE | | | | | | | |
| 1961395 | Alberty Martinez, Maria M. | ADDRESS ON FILE | | | | | | | |
| 10806 | ALBERTY MERCADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 10807 | ALBERTY OLLER, DENISE | ADDRESS ON FILE | | | | | | | |
| 10808 | ALBERTY OMS, LEILANI | ADDRESS ON FILE | | | | | | | |
| 10809 | ALBERTY OMS, MARIAN | ADDRESS ON FILE | | | | | | | |
| 778503 | ALBERTY OMS, MARIAN | ADDRESS ON FILE | | | | | | | |
| 10810 | ALBERTY ORONA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 10811 | ALBERTY PENA, WILMA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 778504 | ALBERTY ROMAN, ILEAN | ADDRESS ON FILE | | | | | | |
| 10812 | ALBERTY ROMAN, ILEAN | ADDRESS ON FILE | | | | | | |
| 10813 | ALBERTY ROMAN, ILEAN A | ADDRESS ON FILE | | | | | | |
| 10814 | ALBERTY ROMAN, MARITZA | ADDRESS ON FILE | | | | | | |
| 778505 | ALBERTY ROMAN, MARITZA | ADDRESS ON FILE | | | | | | |
| 778506 | ALBERTY ROMAN, TOMAS | ADDRESS ON FILE | | | | | | |
| 778507 | ALBERTY ROMAN, TOMAS | ADDRESS ON FILE | | | | | | |
| 10815 | ALBERTY RUIZ, XIOMARA E. | ADDRESS ON FILE | | | | | | |
| 10816 | ALBERTY TORRES, LUIS | ADDRESS ON FILE | | | | | | |
| 10817 | ALBERTY VELEZ, MODESTA DEL C. | ADDRESS ON FILE | | | | | | |
| 851923 | ALBERTY VELEZ, VICTORIA L. | ADDRESS ON FILE | | | | | | |
| 10818 | ALBERTY VELEZ, VICTORIA LIS | ADDRESS ON FILE | | | | | | |
| 2024193 | Alberty, Ivette del Valle | ADDRESS ON FILE | | | | | | |
| 10783 | ALBERY SANCHEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 1653035 | ALBETORIO DIAZ, MARIA E | ADDRESS ON FILE | | | | | | |
| 1653035 | ALBETORIO DIAZ, MARIA E | ADDRESS ON FILE | | | | | | |
| 10819 | ALBETORIO RIVERA, XIOMARA | ADDRESS ON FILE | | | | | | |
| 10820 | ALBETSY TORRES MARTINEZ | ADDRESS ON FILE | | | | | | |
| 10821 | ALBI RENE TORRES PINTO | ADDRESS ON FILE | | | | | | |
| 604028 | ALBI ROSARIO GONZALEZ | URB COUNTRY CLUB | QH 10 CALLE 527 | | | CAROLINA | PR | 00982 |
| 604029 | ALBIA ORTIZ ROSADO | ADDRESS ON FILE | | | | | | |
| 10822 | ALBIA ROSADO FALCON | ADDRESS ON FILE | | | | | | |
| | | | | | | | | |
| 604031 | ALBILDA DELGADO GONZALEZ | URB JARDINES DE COUNTRY CLUB | AK 8 CALLE 43 | | | CAROLINA | PR | 00983 |
| 604032 | ALBILDA H BOSCH ACOSTA | URB CAPARRA TERRACE | 536 AVE ESCORIAL | | | SAN JUAN | PR | 00920 |
| 604033 | ALBILDA RODRIGUEZ RUIZ | HC 3 BOX 11359 | | | | UTUADO | PR | 00641 |
| 10823 | ALBIN A RIVERA NIEVES | ADDRESS ON FILE | | | | | | |
| 604034 | ALBIN CONTRERAS LORENZO | ADDRESS ON FILE | | | | | | |
| 604035 | ALBIN E RODRIGUEZ RAMOS | BOX 69001 SUITE 130 | | | | HATILLO | PR | 00659 |
| 604036 | ALBIN GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 10824 | ALBIN MANUEL VEGA | ADDRESS ON FILE | | | | | | |
| 604037 | ALBIN MONTALVO HERNANDEZ | EXT ZENO GANDIA | EDIF B 15 APT 412 | | | ARECIBO | PR | 00612 |
| | | | | | | | | |
| 10825 | ALBINO & MARTINEZ LLC | 43 CALLE LUIS MUNOZ RIVERA | | | | SABANA GRANDE | PR | 00637 |
| 1685809 | Albino , Jamilette Perez | ADDRESS ON FILE | | | | | | |
| 10826 | ALBINO AGOSTO, LIZZETTE | ADDRESS ON FILE | | | | | | |
| 10827 | ALBINO ALBELO, GLADYS | ADDRESS ON FILE | | | | | | |
| 10828 | ALBINO ALBINO, FERNANDO | ADDRESS ON FILE | | | | | | |
| 10829 | ALBINO ALBINO, IDALIA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10830 | ALBINO ALVAREZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 1418583 | ALBINO ÁLVAREZ, WILFREDO | JOSE A. RALAT PEREZ | 76 CALLE CRISTINA # 200-B | | | PONCE | PR | 00730-3777 | |
| 10831 | ALBINO APONTE, MARIA C | ADDRESS ON FILE | | | | | | | |
| 10833 | ALBINO BAEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 10832 | ALBINO BAEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 10834 | ALBINO BAEZ, GERDMARY | ADDRESS ON FILE | | | | | | | |
| 778509 | ALBINO BAEZ, GERDMARY | ADDRESS ON FILE | | | | | | | |
| 10835 | ALBINO BAEZ, ROSA A | ADDRESS ON FILE | | | | | | | |
| 1870423 | ALBINO BAEZ, ROSA ANGELA | ADDRESS ON FILE | | | | | | | |
| 778510 | ALBINO BARNECETT, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 778511 | ALBINO BASCO, YESSICA | ADDRESS ON FILE | | | | | | | |
| 10838 | ALBINO BERRIOS, JISSABER | ADDRESS ON FILE | | | | | | | |
| 10839 | ALBINO CARABALLO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 1458605 | Albino Cedena, Luis A. | ADDRESS ON FILE | | | | | | | |
| 10840 | ALBINO CEDENO, EXEL | ADDRESS ON FILE | | | | | | | |
| 10841 | ALBINO CEDENO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 10842 | ALBINO CEDENO, ROSENDO | ADDRESS ON FILE | | | | | | | |
| 10843 | ALBINO CEDENO, ROSENDO | ADDRESS ON FILE | | | | | | | |
| 10844 | ALBINO CHARLES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 778512 | ALBINO CHARLES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 778513 | ALBINO COLLAZO, NORKA | ADDRESS ON FILE | | | | | | | |
| 10845 | ALBINO COLLAZO, NORKA I | ADDRESS ON FILE | | | | | | | |
| 2023646 | ALBINO COLLAZO, NORKA IDALIA | ADDRESS ON FILE | | | | | | | |
| 10846 | ALBINO COLLAZO, SOL M | ADDRESS ON FILE | | | | | | | |
| 10847 | ALBINO COSME, JUAN | ADDRESS ON FILE | | | | | | | |
| 10848 | ALBINO CRESPO, CAMALICH | ADDRESS ON FILE | | | | | | | |
| 10849 | ALBINO CRUZ MD, ILEANA | ADDRESS ON FILE | | | | | | | |
| 2067121 | Albino Cruz, Anibal | ADDRESS ON FILE | | | | | | | |
| 10851 | Albino De Jesus, Sandra I | ADDRESS ON FILE | | | | | | | |
| 10852 | ALBINO DE SEISE, IVETTE | ADDRESS ON FILE | | | | | | | |
| 1719613 | Albino Del Valle, Ivette | ADDRESS ON FILE | | | | | | | |
| 10853 | ALBINO DELGADO, GLORYMAR | ADDRESS ON FILE | | | | | | | |
| 10854 | ALBINO ESCOBAR, YANIRA | ADDRESS ON FILE | | | | | | | |
| 10855 | ALBINO FELICIANO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 778514 | ALBINO FELICIANO, GERARDA | ADDRESS ON FILE | | | | | | | |
| 10856 | ALBINO FELICIANO, GERARDA | ADDRESS ON FILE | | | | | | | |
| 10857 | ALBINO FERNANDEZ, LINDA | ADDRESS ON FILE | | | | | | | |
| 10858 | Albino Figueroa, Jorge C | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10859 | Albino Figueroa, Melvin | ADDRESS ON FILE | | | | | | |
| 10860 | ALBINO FIGUEROA, PEDRO E | ADDRESS ON FILE | | | | | | |
| 10861 | ALBINO FLORES, XAVIER | ADDRESS ON FILE | | | | | | |
| 10862 | ALBINO FLORES, XAVIER I | ADDRESS ON FILE | | | | | | |
| 10863 | ALBINO FUENTES, ANTONIO | ADDRESS ON FILE | | | | | | |
| 10864 | ALBINO FUENTES, GLADYS | ADDRESS ON FILE | | | | | | |
| 10865 | ALBINO GARCIA, BERNARDO | ADDRESS ON FILE | | | | | | |
| 10866 | Albino Garcia, Eilynette | ADDRESS ON FILE | | | | | | |
| 778515 | ALBINO GARCIA, JINELIZ | ADDRESS ON FILE | | | | | | |
| 10867 | ALBINO GIUNDINELLI, NAYDA | ADDRESS ON FILE | | | | | | |
| 835207 | Albino Gonzales, Juan A. | Capital Center Building | South Tower, Suite 702 | 239 Artenial Hosto Ave | | Hato Rey, San Jaun | PR | 00918 |
| 1526042 | Albino Gonzales, Juan A. | Captial Center Building | South Tower, Suite 702 | 239 Artenial Hosto Ave | Hato Rey | San Juan | PR | 00918 |
| 10868 | Albino Gonzalez, Carlos | ADDRESS ON FILE | | | | | | |
| 10869 | ALBINO GONZALEZ, IRIS N | ADDRESS ON FILE | | | | | | |
| 10870 | ALBINO GONZALEZ, JAN | ADDRESS ON FILE | | | | | | |
| 10871 | ALBINO GONZALEZ, JOSE L. | ADDRESS ON FILE | | | | | | |
| 10872 | ALBINO GONZALEZ, NORMA | ADDRESS ON FILE | | | | | | |
| 10873 | ALBINO GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 10874 | Albino Gonzalez, Rafael | ADDRESS ON FILE | | | | | | |
| 10875 | ALBINO GONZALEZ, ROSALINA | ADDRESS ON FILE | | | | | | |
| 10876 | ALBINO GUZMAN, ROBERTO | ADDRESS ON FILE | | | | | | |
| 10877 | ALBINO HERNANDEZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 778516 | ALBINO HERNANDEZ, MILDRED | ADDRESS ON FILE | | | | | | |
| 10878 | ALBINO HERNANDEZ, XIANA | ADDRESS ON FILE | | | | | | |
| 10879 | ALBINO HERNANDEZ, YANOSHKA Y. | ADDRESS ON FILE | | | | | | |
| 10880 | ALBINO HORRACH, ROSA J | ADDRESS ON FILE | | | | | | |
| 10881 | ALBINO IBARRA, KEVIN | ADDRESS ON FILE | | | | | | |
| 10882 | ALBINO IRIZARRY, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 10883 | ALBINO IRIZARRY, LUZ I | ADDRESS ON FILE | | | | | | |
| 604039 | ALBINO ITHIER CORP DBA TEXACO MONTELLANO | PO BOX 6400 | | | | CAYEY | PR | 00737 |
| 604040 | ALBINO ITHIER CORP DBA TEXACO MONTELLANO | SANTA ROSA | 28-20 CALLE 13 | | | BAYAMON | PR | 00959 |
| 10884 | ALBINO ITHIER, VALERIA C. | ADDRESS ON FILE | | | | | | |
| 10885 | ALBINO JUSTINIANO, IVELISSE | ADDRESS ON FILE | | | | | | |
| 778517 | ALBINO JUSTINIANO, IVELISSE | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10886 | ALBINO LEBRON, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 10887 | ALBINO LOPEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 778518 | ALBINO LOPEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 10888 | ALBINO LOPEZ, DORIS M | ADDRESS ON FILE | | | | | | | |
| 10889 | ALBINO LOPEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 1856329 | ALBINO LUGO, CATIN | ADDRESS ON FILE | | | | | | | |
| 10890 | ALBINO LUGO, CATIN | ADDRESS ON FILE | | | | | | | |
| 10891 | ALBINO LUGO, LIZZIE | ADDRESS ON FILE | | | | | | | |
| 2077573 | Albino Lugo, Milagros | ADDRESS ON FILE | | | | | | | |
| 10892 | ALBINO MARRERO, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 10893 | ALBINO MARTINEZ, ADAMINA | ADDRESS ON FILE | | | | | | | |
| 10894 | ALBINO MARTINEZ, ANA H | ADDRESS ON FILE | | | | | | | |
| 10895 | ALBINO MARTINEZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 778519 | ALBINO MARTINEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 10896 | ALBINO MARTINEZ, MARTA R | ADDRESS ON FILE | | | | | | | |
| 10897 | ALBINO MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 10898 | ALBINO MELENDEZ, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 10899 | Albino Montalvo, Janell | ADDRESS ON FILE | | | | | | | |
| 10900 | ALBINO MORALES, BETSY | ADDRESS ON FILE | | | | | | | |
| 10901 | ALBINO MORALES, BETSY M | ADDRESS ON FILE | | | | | | | |
| 10902 | ALBINO MORALES, GILDA | ADDRESS ON FILE | | | | | | | |
| 10903 | ALBINO MORALES, LIZ | ADDRESS ON FILE | | | | | | | |
| 10904 | ALBINO MORALES, MILDRED E | ADDRESS ON FILE | | | | | | | |
| 10905 | ALBINO MOSCATO, OMAYRA L | ADDRESS ON FILE | | | | | | | |
| 778520 | ALBINO MOSCATO, OMAYRA L | ADDRESS ON FILE | | | | | | | |
| 10907 | ALBINO NAZARIO, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 10837 | ALBINO NAZARIO, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 10908 | Albino Nazario, Sandra I | ADDRESS ON FILE | | | | | | | |
| 10909 | ALBINO NEGRON, AIDA | ADDRESS ON FILE | | | | | | | |
| 10910 | ALBINO NUNEZ, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| 10911 | ALBINO OCASIO, AIDA L | ADDRESS ON FILE | | | | | | | |
| 10913 | ALBINO ORTIZ PHD, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 10914 | ALBINO ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 10915 | ALBINO ORTIZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 10916 | ALBINO OYOLA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 10917 | Albino Pabon, Donny | ADDRESS ON FILE | | | | | | | |
| 10918 | ALBINO PABON, DONNY | ADDRESS ON FILE | | | | | | | |
| 10919 | ALBINO PABON, NYDIA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10920 | ALBINO PADILLA, AIDA | ADDRESS ON FILE | | | | | | | |
| 10921 | ALBINO PADILLA, AIDA I | ADDRESS ON FILE | | | | | | | |
| 10922 | ALBINO PADILLA, ELBA I | ADDRESS ON FILE | | | | | | | |
| 10923 | ALBINO PAGAN, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1672022 | Albino Pagán, Carmen M. | HC 61 Buzón 4045 | | | | Trujillo Alto | PR | 00976 | |
| 604038 | ALBINO PEREZ CHILENO | PO BOX 90021997 | | | | SAN JUAN | PR | 00902-1997 | |
| 10924 | ALBINO PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 10925 | ALBINO PEREZ, KRYSTAL | ADDRESS ON FILE | | | | | | | |
| 1522280 | Albino Perez, Lillian | ADDRESS ON FILE | | | | | | | |
| 10927 | ALBINO PEREZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 10928 | ALBINO PEREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 10929 | ALBINO PEREZ, REY J | ADDRESS ON FILE | | | | | | | |
| 10930 | ALBINO PICHARDO, IRAIDA E | ADDRESS ON FILE | | | | | | | |
| 10931 | ALBINO RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 10932 | ALBINO RAMOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 10933 | ALBINO RAMOS, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 10934 | Albino Rentas, Edwin G. | ADDRESS ON FILE | | | | | | | |
| 1649733 | Albino Rigoberto, Feliciano | ADDRESS ON FILE | | | | | | | |
| 10936 | ALBINO RIOS, CARMEN T | ADDRESS ON FILE | | | | | | | |
| 778523 | ALBINO RIOS, IRMA | ADDRESS ON FILE | | | | | | | |
| 10937 | ALBINO RIOS, IRMA | ADDRESS ON FILE | | | | | | | |
| 1601487 | Albino Rios, Leonel | ADDRESS ON FILE | | | | | | | |
| 10938 | Albino Rios, Leonel | ADDRESS ON FILE | | | | | | | |
| 10939 | ALBINO RIOS, LORNA | ADDRESS ON FILE | | | | | | | |
| 10940 | ALBINO RIOS, MARKUS | ADDRESS ON FILE | | | | | | | |
| 10941 | ALBINO RIVERA, CICMA B | ADDRESS ON FILE | | | | | | | |
| 1845734 | ALBINO RIVERA, CINDY | ADDRESS ON FILE | | | | | | | |
| 10942 | ALBINO RIVERA, CORALY | ADDRESS ON FILE | | | | | | | |
| 10943 | ALBINO RIVERA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 10944 | ALBINO RIVERA, EDUARDO H | ADDRESS ON FILE | | | | | | | |
| 851924 | ALBINO RIVERA, ELDA | ADDRESS ON FILE | | | | | | | |
| 10945 | ALBINO RIVERA, ELDA | ADDRESS ON FILE | | | | | | | |
| 10946 | ALBINO RIVERA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 10948 | ALBINO RIVERA, MAGALY | ADDRESS ON FILE | | | | | | | |
| 10947 | ALBINO RIVERA, MAGALY | ADDRESS ON FILE | | | | | | | |
| 10949 | ALBINO RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 10950 | ALBINO RIVERA, MARTA | ADDRESS ON FILE | | | | | | | |
| 10951 | ALBINO RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| 10952 | ALBINO RIVERA, RAUL | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10953 | ALBINO RIVERA, ROSA J | ADDRESS ON FILE | | | | | | | |
| 778524 | ALBINO RIVERA, RUTH | ADDRESS ON FILE | | | | | | | |
| 10954 | ALBINO RIVERA, RUTH N | ADDRESS ON FILE | | | | | | | |
| 778525 | ALBINO RIVERA, RUTH N | ADDRESS ON FILE | | | | | | | |
| 778526 | ALBINO RIVERA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 10955 | ALBINO RIVERA, WILGEN | ADDRESS ON FILE | | | | | | | |
| 10956 | ALBINO ROBLES, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 1668635 | Albino Robles, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 10957 | ALBINO ROBLES, LESLLIE | ADDRESS ON FILE | | | | | | | |
| 1726111 | ALBINO ROBLES, LESLLIE J | ADDRESS ON FILE | | | | | | | |
| 10958 | ALBINO RODRIGUEZ, ALLAN | ADDRESS ON FILE | | | | | | | |
| 10959 | ALBINO RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 10960 | ALBINO RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 10961 | ALBINO RODRIGUEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 2065500 | ALBINO RODRIGUEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 2032887 | Albino Rodriguez, Rene | ADDRESS ON FILE | | | | | | | |
| 2032887 | Albino Rodriguez, Rene | ADDRESS ON FILE | | | | | | | |
| 10926 | ALBINO RODRIGUEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 778527 | ALBINO ROLON, DAVID | ADDRESS ON FILE | | | | | | | |
| 10962 | ALBINO ROLON, DAVID | ADDRESS ON FILE | | | | | | | |
| 10963 | ALBINO ROMAN, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 10964 | ALBINO ROSARIO, DAISY | ADDRESS ON FILE | | | | | | | |
| 2096317 | Albino Rosario, Daisy | ADDRESS ON FILE | | | | | | | |
| 10965 | ALBINO ROSDO, LUIS | ADDRESS ON FILE | | | | | | | |
| 1565702 | Albino Ruiz, Acenet | ADDRESS ON FILE | | | | | | | |
| 10966 | ALBINO RUIZ, ACENET | ADDRESS ON FILE | | | | | | | |
| 1565702 | Albino Ruiz, Acenet | ADDRESS ON FILE | | | | | | | |
| 1591577 | Albino Ruiz, Alex | ADDRESS ON FILE | | | | | | | |
| 1578490 | ALBINO RUIZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 10967 | ALBINO RUIZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 10968 | ALBINO RUIZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 10969 | ALBINO RUIZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 10970 | ALBINO SAEZ, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 10971 | ALBINO SAEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 10972 | ALBINO SAEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 778528 | ALBINO SAEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 778529 | ALBINO SAEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 778530 | ALBINO SAEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 10973 | ALBINO SAEZ, RICARDO | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10974 | ALBINO SANCHEZ, IRIS A | ADDRESS ON FILE | | | | | | |
| 10975 | Albino Sanchez, Pedro | ADDRESS ON FILE | | | | | | |
| 10976 | Albino Sanchez, Rafael | ADDRESS ON FILE | | | | | | |
| 778531 | ALBINO SANTIAGO, ADAN | ADDRESS ON FILE | | | | | | |
| 10977 | ALBINO SANTIAGO, CARLA | ADDRESS ON FILE | | | | | | |
| 10978 | ALBINO SANTIAGO, CARLA M. | ADDRESS ON FILE | | | | | | |
| 1418584 | ALBINO SANTIAGO, JESSICA | IVAN AYALA CADIZ | CALLE CASTILLO #1 | | PONCE | PR | 00730-3824 | |
| 10979 | ALBINO SANTOS, JULY | ADDRESS ON FILE | | | | | | |
| 10980 | ALBINO SANTOS, RICARDO | ADDRESS ON FILE | | | | | | |
| 10981 | ALBINO SEPULVEDA, ESTEBAN | ADDRESS ON FILE | | | | | | |
| 778532 | ALBINO SERRANO, ANA L | ADDRESS ON FILE | | | | | | |
| 2024862 | Albino Serrano, Carmen | ADDRESS ON FILE | | | | | | |
| 10982 | Albino SERRANO, CARMEN I | ADDRESS ON FILE | | | | | | |
| 10983 | ALBINO SERRANO, GLADYS | ADDRESS ON FILE | | | | | | |
| 10984 | ALBINO SERRANO, ISIDRA M | ADDRESS ON FILE | | | | | | |
| 10985 | ALBINO SERRANO, LUCILA | ADDRESS ON FILE | | | | | | |
| 10986 | ALBINO SERRANO, VIOLETA | ADDRESS ON FILE | | | | | | |
| 10987 | ALBINO TIRADO, JOSE | ADDRESS ON FILE | | | | | | |
| 10988 | ALBINO TORRES, ACTRIZ | ADDRESS ON FILE | | | | | | |
| 10989 | ALBINO TORRES, ANIBAL E | ADDRESS ON FILE | | | | | | |
| 10990 | ALBINO TORRES, JOSE | ADDRESS ON FILE | | | | | | |
| 778533 | ALBINO TORRES, JOSE | ADDRESS ON FILE | | | | | | |
| 10991 | ALBINO TORRES, JOSE D | ADDRESS ON FILE | | | | | | |
| 10992 | ALBINO TORRES, JUAN A | ADDRESS ON FILE | | | | | | |
| 10993 | ALBINO TORRES, LUISA | ADDRESS ON FILE | | | | | | |
| 778534 | ALBINO TORRES, WILMARIE | ADDRESS ON FILE | | | | | | |
| 10994 | ALBINO TORRES, WILMARIE | ADDRESS ON FILE | | | | | | |
| 10995 | ALBINO TORRES, WILMARIE | ADDRESS ON FILE | | | | | | |
| 2100980 | ALBINO TORRES, WILMARIE | ADDRESS ON FILE | | | | | | |
| 10996 | ALBINO TORRES, ZULMA | ADDRESS ON FILE | | | | | | |
| 778535 | ALBINO TORRES, ZULMA | ADDRESS ON FILE | | | | | | |
| 10998 | ALBINO VALENTIN, NELLY | ADDRESS ON FILE | | | | | | |
| 1912601 | Albino Vazquez , Josue | ADDRESS ON FILE | | | | | | |
| 10999 | ALBINO VAZQUEZ MD, VIVIAN | ADDRESS ON FILE | | | | | | |
| 1940236 | Albino Vazquez, Armando | ADDRESS ON FILE | | | | | | |
| 2205110 | Albino Vazquez, Gloria B. | ADDRESS ON FILE | | | | | | |
| 11000 | ALBINO VAZQUEZ, LYDIA M | ADDRESS ON FILE | | | | | | |
| 2021497 | Albino Vazquez, Natividad | ADDRESS ON FILE | | | | | | |
| 1855384 | Albino Vazquez, Rosa B. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11001 | ALBINO VAZQUEZ, WANDA | ADDRESS ON FILE | | | | | | |
| 2204049 | Albino Vazquez, Wanda I. | ADDRESS ON FILE | | | | | | |
| 778536 | ALBINO VEGA, LISED | ADDRESS ON FILE | | | | | | |
| 1656999 | ALBINO VEGA, LISED | ADDRESS ON FILE | | | | | | |
| 1656999 | ALBINO VEGA, LISED | ADDRESS ON FILE | | | | | | |
| 11002 | ALBINO VEGA, LISED M | ADDRESS ON FILE | | | | | | |
| 11003 | ALBINO VELAZQUEZ, MARILYN J | ADDRESS ON FILE | | | | | | |
| 11004 | ALBINO VELAZQUEZ, MARILYN J | ADDRESS ON FILE | | | | | | |
| 1635574 | ALBINO VELEZ , DANIEL | ADDRESS ON FILE | | | | | | |
| 11006 | ALBINO VELEZ, MAYRA | ADDRESS ON FILE | | | | | | |
| 11007 | ALBINO VELEZ, NILDA J. | ADDRESS ON FILE | | | | | | |
| 11008 | ALBINO VELEZ, ROSA M | ADDRESS ON FILE | | | | | | |
| 778537 | ALBINO VILLAFANE, LILLIBETH | ADDRESS ON FILE | | | | | | |
| 11009 | ALBINO, ERNIE | ADDRESS ON FILE | | | | | | |
| 1668777 | Albino, Jamilette Perez | ADDRESS ON FILE | | | | | | |
| 2205517 | Albino, Jose A. | ADDRESS ON FILE | | | | | | |
| 11010 | ALBINO, MARIA V | ADDRESS ON FILE | | | | | | |
| 11011 | ALBINO, RICHARD | ADDRESS ON FILE | | | | | | |
| 11012 | ALBINOMARTINEZ, RESTITUTO | ADDRESS ON FILE | | | | | | |
| 1531275 | Albino-Torres, Actriz A. | ADDRESS ON FILE | | | | | | |
| 2225982 | Albino-Velazquez, Marilyn | ADDRESS ON FILE | | | | | | |
| 11013 | ALBINQ RIVERA, CINDY | ADDRESS ON FILE | | | | | | |
| 604041 | ALBIS C RIVERA MEDERO | 44 CALLE CARAZO OFIC 2 D | | | | GUAYNABO | PR | 00696 |
| 840392 | ALBIS C RIVERA MEDERO | COLINAS METROPOLITANAS | S17 CALLE MONTELLANO | | | GUAYNABO | PR | 00969 |
| 604042 | ALBIS C RIVERA MEDERO | COLINAS METROPOLITANOS | S 17 MONTELLANOS | | | GUAYNABO | PR | 00969 |
| 604043 | ALBIS M AGUILAR RUBINO | 75 AVE CONDADO 1001 | | | | SAN JUAN | PR | 00907 |
| 604044 | ALBIT CABAN DEL PILAR | P O BOX 19793 | | | | SAN JUAN | PR | 00910 |
| 11014 | ALBIT J RIVERA TORRES | ADDRESS ON FILE | | | | | | |
| 11015 | ALBIT R PAOLI GARCIA | ADDRESS ON FILE | | | | | | |
| 604045 | ALBITA RIVERA | ADDRESS ON FILE | | | | | | |
| 10997 | ALBITAS LAB. INC. | 159 CALLE ANDRES ARUS RIVERA W | | | | GURABO | PR | 00778 |
| 11016 | ALBITE VELEZ, LILLIAN | ADDRESS ON FILE | | | | | | |
| 11018 | ALBITE VELEZ, LILLIAN | ADDRESS ON FILE | | | | | | |
| 11017 | ALBITE VELEZ, LILLIAN | ADDRESS ON FILE | | | | | | |
| 1957063 | Albiza Laboy, Luz Lina | ADDRESS ON FILE | | | | | | |
| 11019 | ALBIZAEL RODRIGUEZ MONTANEZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11020 | ALBIZAEL RODRIGUEZ/TRANSPORTE PAPO ALVY | ADDRESS ON FILE | | | | | | |
| 1932701 | Albizo Barbosa, Martha E | ADDRESS ON FILE | | | | | | |
| 11021 | ALBIZU ALICEA, CARMEN L. | ADDRESS ON FILE | | | | | | |
| 11023 | ALBIZU APONTE, LOURDES R. | ADDRESS ON FILE | | | | | | |
| 11024 | ALBIZU BARBOSA, GLORIA M | ADDRESS ON FILE | | | | | | |
| 778538 | ALBIZU BARBOSA, MARIA | ADDRESS ON FILE | | | | | | |
| 11025 | ALBIZU BARBOSA, MARIA V | ADDRESS ON FILE | | | | | | |
| 11026 | ALBIZU BARBOSA, MARTHA E | ADDRESS ON FILE | | | | | | |
| 11027 | ALBIZU BERRIOS, ROSEMARIE | ADDRESS ON FILE | | | | | | |
| 1257717 | ALBIZU CEPEDA, GUSTAVO | ADDRESS ON FILE | | | | | | |
| 11028 | ALBIZU CEPEDA, PERLA | ADDRESS ON FILE | | | | | | |
| 11029 | ALBIZU CORDERO, GISELA | ADDRESS ON FILE | | | | | | |
| 11030 | ALBIZU DE JESUS, JUAN P | ADDRESS ON FILE | | | | | | |
| 11032 | Albizu Garcia, Felix R | ADDRESS ON FILE | | | | | | |
| 11033 | Albizu Garcia, Mirta | ADDRESS ON FILE | | | | | | |
| 11034 | ALBIZU GARCIA, RAMON | ADDRESS ON FILE | | | | | | |
| 11035 | ALBIZU MERCADO, JAVIER | ADDRESS ON FILE | | | | | | |
| 778539 | ALBIZU MERCED, ANA | ADDRESS ON FILE | | | | | | |
| 11036 | ALBIZU MERCED, ANA L | ADDRESS ON FILE | | | | | | |
| 2115359 | Albizu Merced, Ana L. | ADDRESS ON FILE | | | | | | |
| 1473345 | Albizu Merced, Antonia M. | ADDRESS ON FILE | | | | | | |
| 11037 | ALBIZU MERCED, ANTONIA MINERVA | ADDRESS ON FILE | | | | | | |
| 11038 | ALBIZU MERCED, CARLOS E | ADDRESS ON FILE | | | | | | |
| 11039 | ALBIZU MERCED, NOEMI | ADDRESS ON FILE | | | | | | |
| 1363315 | ALBIZU MERCED, NOEMI | ADDRESS ON FILE | | | | | | |
| 11040 | ALBIZU MERCED, VALENTIN | ADDRESS ON FILE | | | | | | |
| 11041 | ALBIZU MORALES, PABLO | ADDRESS ON FILE | | | | | | |
| 11042 | ALBIZU RAMOS, JUAN | ADDRESS ON FILE | | | | | | |
| 11043 | ALBIZU RIVERA, AMNERIS | ADDRESS ON FILE | | | | | | |
| 11044 | ALBIZU RIVERA, ANGEL | ADDRESS ON FILE | | | | | | |
| 11045 | ALBIZU RIVERA, IRIS A. | ADDRESS ON FILE | | | | | | |
| 11046 | ALBIZU RIVERA, JESUS M | ADDRESS ON FILE | | | | | | |
| 11047 | ALBIZU ROSARIO, LUCIANNE | ADDRESS ON FILE | | | | | | |
| 778540 | ALBIZU SANCHEZ, ILEANA | ADDRESS ON FILE | | | | | | |
| 11048 | ALBIZU SANCHEZ, ILEANA | ADDRESS ON FILE | | | | | | |
| 11049 | ALBIZU SANTOS, ENID L. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11050 | ALBIZU SEPULVEDA, ANGELA | ADDRESS ON FILE | | | | | | |
| 11051 | ALBIZU TORRES, GLENDA | ADDRESS ON FILE | | | | | | |
| 11052 | ALBIZU, ANA | ADDRESS ON FILE | | | | | | |
| 778541 | ALBIZU, EMILY J | ADDRESS ON FILE | | | | | | |
| 1598454 | Albizu, Norma Rodriguez | ADDRESS ON FILE | | | | | | |
| 2051589 | ALBO MARTINEZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 11054 | ALBÓ VELÁZQUEZ, AIDA C. | ADDRESS ON FILE | | | | | | |
| 11055 | ALBO VELAZQUEZ, AIDA CAMILE | ADDRESS ON FILE | | | | | | |
| 11056 | Albore Furniture Boutique | 101 Calle San Carlos | | | | Quebradillas | PR | 00678 |
| 2138095 | ALBORS & C CORPORATION | ALBORS LAHONGRAIS, JUAN R | PO BOX 363041 | | | SAN JUAN | PR | 00936-3041 |
| 2137487 | ALBORS & C CORPORATION | ALBORS LAHONGRAIS, JUAN R | PONCE DE LEON 420 | EDIF. MIDTOWN 707 | | SAN JUAN | PR | 00918 |
| 2163521 | ALBORS & C CORPORATION | PO BOX 363041 | | | | SAN JUAN | PR | 00936-3041 |
| 837746 | ALBORS & C CORPORATION | PONCE DE LEON 420 | EDIF. MIDTOWN 707 | | | SAN JUAN | PR | 00918 |
| 11057 | ALBORS MELIA, CARMEN A | ADDRESS ON FILE | | | | | | |
| 11058 | ALBORS MORA MD, MELANIE | ADDRESS ON FILE | | | | | | |
| 11059 | ALBORS ORTIZ, ADRIANA | ADDRESS ON FILE | | | | | | |
| 11060 | ALBORS ORTIZ, ADRIANA C. | ADDRESS ON FILE | | | | | | |
| 11061 | ALBORS ORTIZ, FRANCES | ADDRESS ON FILE | | | | | | |
| 11062 | ALBORS PERALTA, MARIA | ADDRESS ON FILE | | | | | | |
| 11063 | ALBORS RUIZ, RAUL | ADDRESS ON FILE | | | | | | |
| 11064 | ALBORS VELEZ, ESTHER | ADDRESS ON FILE | | | | | | |
| 1559416 | Albors-Molini, Christine | ADDRESS ON FILE | | | | | | |
| 1526046 | Albors-Peralta, Maria T. | ADDRESS ON FILE | | | | | | |
| 1533075 | Albors-Peralta, María T. | ADDRESS ON FILE | | | | | | |
| 1536244 | Albors-Peralta, María T. | ADDRESS ON FILE | | | | | | |
| 831176 | Albrayco Technologies, Inc. | 38 River Road | | | | Cromwell | CT | 06416 |
| 11065 | ALBRIGHT LINERA, ERNEST | ADDRESS ON FILE | | | | | | |
| 11066 | ALBRIGHT LINERA, JAMES | ADDRESS ON FILE | | | | | | |
| 11067 | ALBRIGHT LINERA, JOHN H | ADDRESS ON FILE | | | | | | |
| 1477421 | Albright, Jeanette R | ADDRESS ON FILE | | | | | | |
| 11068 | ALBRIGHT, SAMUEL | ADDRESS ON FILE | | | | | | |
| 11069 | ALBURQUERQUE DIAZ, ABEL | ADDRESS ON FILE | | | | | | |
| 11070 | ALBURQUERQUE MD, LUCRECIA | ADDRESS ON FILE | | | | | | |
| 11071 | ALBURQUERQUE MELENDEZ, AMANDA L | ADDRESS ON FILE | | | | | | |
| 11072 | ALBURQUERQUE RAMIREZ, CESAR | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11073 | ALBURQUERQUE SOLANO, JOHANNA A | ADDRESS ON FILE | | | | | | |
| 604047 | ALBY ALVAREZ CRUZ | SECTOR CALIFORNIA BOX 244 | | | | ISABELA | PR | 00662 |
| 604048 | ALBY O. ROSA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 604049 | ALBY O. ROSA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 778542 | ALCABES LOPEZ, NAOMI | ADDRESS ON FILE | | | | | | |
| 604050 | ALCADIA SANCHEZ HERNANDEZ | URB WONDERVILLE | 43 CALLE NEPTUNO | | | TRUJILLO ALTO | PR | 00976 |
| 11075 | ALCAIDE ALCAIDE, NYDIA | ADDRESS ON FILE | | | | | | |
| 11076 | ALCAIDE ALCAIDE, VIRGINIA A | ADDRESS ON FILE | | | | | | |
| 11077 | ALCAIDE ARROYO, ANGEL | ADDRESS ON FILE | | | | | | |
| 11078 | ALCAIDE ARROYO, ANTONIA | ADDRESS ON FILE | | | | | | |
| 11079 | ALCAIDE CANDELARIA, ANA | ADDRESS ON FILE | | | | | | |
| 778543 | ALCAIDE CANDELARIA, ANA | ADDRESS ON FILE | | | | | | |
| 11080 | ALCAIDE CRUZ, ENID | ADDRESS ON FILE | | | | | | |
| 11081 | Alcaide Gonzalez, Richard | ADDRESS ON FILE | | | | | | |
| 840393 | ALCAIDE MARTINEZ MIRIAM | BOX 13 | SECTOR ALVAREZ | | | HATILLO | PR | 00659 |
| 11082 | Alcaide Martinez, Jorge E. | ADDRESS ON FILE | | | | | | |
| 1257718 | ALCAIDE MOLINA, LISANDRA | ADDRESS ON FILE | | | | | | |
| 11083 | ALCAIDE MOLINA, ZULMARI | ADDRESS ON FILE | | | | | | |
| 11084 | ALCAIDE MUNOZ, JAVIER A. | ADDRESS ON FILE | | | | | | |
| 11085 | ALCAIDE QUILES, SYLMA | ADDRESS ON FILE | | | | | | |
| 11086 | ALCAIDE RIOS, EILEEN | ADDRESS ON FILE | | | | | | |
| 11087 | ALCAIDE ROSARIO, IDANIA | ADDRESS ON FILE | | | | | | |
| 1342544 | ALCAIDE VELEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 11088 | ALCALA BUS LINE | 63 ESTE CALLE SOTO ESPANA | | | | SAN LORENZO | PR | 00754 |
| 1942849 | Alcala Cabrena, Wanda Josefina | ADDRESS ON FILE | | | | | | |
| 11089 | ALCALA CABRERA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 778544 | ALCALA CABRERA, LICELLE | ADDRESS ON FILE | | | | | | |
| 11091 | ALCALA CABRERA, LICELLE M | ADDRESS ON FILE | | | | | | |
| 11092 | ALCALA CABRERA, WANDA | ADDRESS ON FILE | | | | | | |
| 11093 | ALCALA CABRERA, WANDA J | ADDRESS ON FILE | | | | | | |
| 1885046 | Alcala Cabrera, Wanda Josefina | ADDRESS ON FILE | | | | | | |
| 11094 | ALCALA MUÑOZ MD, CARLOS R | ADDRESS ON FILE | | | | | | |
| 11095 | ALCALA MUNOZ, MARTA A | ADDRESS ON FILE | | | | | | |
| 11096 | ALCALA MUQOZ, JOSE H | ADDRESS ON FILE | | | | | | |
| 11097 | ALCALA OCASIO MD, DIEGO J | ADDRESS ON FILE | | | | | | |
| 11098 | ALCALA OCASIO, DIEGO | ADDRESS ON FILE | | | | | | |
| 11099 | ALCALA OCINALDI, MAGDALIZ | ADDRESS ON FILE | | | | | | |
| 11100 | ALCALA PEREZ, GUSTAVO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11101 | ALCALA RIVERA, YUSEPH | ADDRESS ON FILE | | | | | | |
| 11102 | ALCALA ROSADO, LIZETTE G | ADDRESS ON FILE | | | | | | |
| 11103 | ALCALA ROSADO, MAYRA I. | ADDRESS ON FILE | | | | | | |
| 11104 | ALCALA ROSADO, MAYRA I. | ADDRESS ON FILE | | | | | | |
| 778545 | ALCALA SANTIAGO, LUZ | ADDRESS ON FILE | | | | | | |
| 1890246 | Alcala Santiago, Luz I | ADDRESS ON FILE | | | | | | |
| 11105 | ALCALA SANTIAGO, LUZ I | ADDRESS ON FILE | | | | | | |
| 11106 | ALCALA VEGA, MARCHELLI | ADDRESS ON FILE | | | | | | |
| 831177 | Alcalde Auto Part | P.O. Box 191104 | | | | San Juan | PR | 00919 |
| 11107 | ALCALDE AUTO PART INC | P.O. BOX 191104 | | | | SAN JUAN | PR | 00919-1104 |
| 11109 | ALCALDE AUTO PARTS | 219 AVE QUISQUEYA | | | | SAN JUAN | PR | 00917 |
| 11090 | ALCALDE AUTO PARTS | 219 AVE. QUISQUEYA | | | | HATO REY | PR | 00917 |
| 11110 | ALCALDE AUTO PARTS | PO BOX 191104 | | | | SAN JUAN | PR | 00919 |
| 11111 | ALCALDE AUTO PARTS | PO BOX 1911404 | | | | SAN JUAN | PR | 00919-1104 |
| 11112 | Alcalde Auto Parts, Inc. | P.O. BOX 191104 | | | | SAN JUAN | PR | 00919-1104 |
| 604051 | ALCAN ALUMINUN CORPORATION | P O BOX 94596 | | | | CLEVELAND | OH | 44124-4596 |
| 604052 | ALCAN PACKAGING PUERTO RICO | PO BOX 6500 | | | | CAYEY | PR | 00737-6500 |
| 11113 | ALCAN PACKAGING PUERTO RICO IN | PO BOX 6500 | | | | CAYEY | PR | 00737 |
| 11114 | ALCANTARA CARDI MD, GEORGE D | ADDRESS ON FILE | | | | | | |
| 1471503 | ALCANTARA DE LOS SANTOS, DOMNINA | ADDRESS ON FILE | | | | | | |
| 11115 | ALCANTARA FELIX, EUFEMIA | ADDRESS ON FILE | | | | | | |
| 851925 | ALCANTARA FELIX, EUFEMIA D. | ADDRESS ON FILE | | | | | | |
| 11116 | ALCANTARA FELIZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 11117 | ALCANTARA GARCIA, ELSA | ADDRESS ON FILE | | | | | | |
| 11118 | ALCANTARA GONZALEZ MD, AURORA | ADDRESS ON FILE | | | | | | |
| 11119 | ALCANTARA INFANTE, HIRANI | ADDRESS ON FILE | | | | | | |
| 11120 | ALCANTARA LLUSIA, BLANCA | ADDRESS ON FILE | | | | | | |
| 11121 | ALCANTARA LOPEZ, ROXANNE | ADDRESS ON FILE | | | | | | |
| 11122 | ALCANTARA MANANA, MAITE | ADDRESS ON FILE | | | | | | |
| 11123 | ALCANTARA MARTE, JOSUE | ADDRESS ON FILE | | | | | | |
| 11124 | ALCANTARA NUNEZ, VERONICA | ADDRESS ON FILE | | | | | | |
| 11125 | ALCANTARA ORTIZ, REGINO | ADDRESS ON FILE | | | | | | |
| 11126 | ALCANTARA PANIAGUA, ELIDA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 517 of 2241

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11127 | ALCANTARA REYES, BRAULIO | ADDRESS ON FILE | | | | | | | |
| 11128 | ALCANTARA RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 778546 | ALCANTARA TAVAREZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 11131 | ALCANTARA TAVAREZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 11132 | ALCANTARA TEJADA, LUIS G | ADDRESS ON FILE | | | | | | | |
| 11133 | ALCANTARA TEJEDA, ROGER | ADDRESS ON FILE | | | | | | | |
| 11134 | ALCANTARA VARGAS, JULIAN | ADDRESS ON FILE | | | | | | | |
| 11135 | ALCANTARA VICENTE, QUENIA | ADDRESS ON FILE | | | | | | | |
| 11136 | ALCANTARAFAMILIA, JUANA | ADDRESS ON FILE | | | | | | | |
| 11137 | ALCANTARO GOMEZ, CLAUDINA | ADDRESS ON FILE | | | | | | | |
| 11138 | ALCANTARO GOMEZ, LUIS H. | ADDRESS ON FILE | | | | | | | |
| 11139 | ALCANZANDO EL EXITO | ADDRESS ON FILE | | | | | | | |
| 11140 | ALCANZANDO EL EXITO | ADDRESS ON FILE | | | | | | | |
| 11141 | Alcaraz & Emmanuelli, Abogs., CSP | Apartado Postal 1408 | | | | Mayaguez | PR | 00681-1408 | |
| 11142 | Alcaraz & Emmanuelli, Abogs., CSP | PO BOX 1408 | | | | MAYAGUEZ | PR | 00681-1408 | |
| 11143 | ALCARAZ AGOSTO, JULIO C | ADDRESS ON FILE | | | | | | | |
| 11144 | ALCARAZ ALFARO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 11145 | ALCARAZ EMMANUEL, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 11146 | ALCARAZ EMMANUELLI, ELISA | ADDRESS ON FILE | | | | | | | |
| 11147 | ALCARAZ ESCOBAR, LORENA | ADDRESS ON FILE | | | | | | | |
| 11148 | ALCARAZ HERNANDEZ, EPIFANIA | ADDRESS ON FILE | | | | | | | |
| 778547 | ALCARAZ MELENDEZ, SOL E | ADDRESS ON FILE | | | | | | | |
| 11149 | ALCARAZ MELENDEZ, SOL E | ADDRESS ON FILE | | | | | | | |
| 11150 | ALCARAZ MICHELI, JULIE | ADDRESS ON FILE | | | | | | | |
| 11151 | ALCARAZ RIOS, LUISG | ADDRESS ON FILE | | | | | | | |
| 11152 | ALCARAZ SUYAS, ANA | ADDRESS ON FILE | | | | | | | |
| 778548 | ALCARAZ SUYAS, JESUS | ADDRESS ON FILE | | | | | | | |
| 11153 | ALCARAZ SUYAS, JESUS M | ADDRESS ON FILE | | | | | | | |
| 11154 | ALCARAZ SUYAS, MARIA A | ADDRESS ON FILE | | | | | | | |
| 11155 | ALCARAZ VELAZQUEZ, HORACIO | ADDRESS ON FILE | | | | | | | |
| 11156 | ALCARAZ VELAZQUEZ, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 2013891 | Alcaraz Velazquez, Lourdes M. | ADDRESS ON FILE | | | | | | | |
| 604053 | ALCAT DISTRIBUTORS INC | PO BOX 6929 | | | | CAGUAS | PR | 00726-6929 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 604054 | ALCATEL USA | PARQUE INDUSTRIAL MONTANA | P O BOX 3919 | | AGUADILLA | PR | 00690 |
| 778549 | ALCAZAR CRESPO, ARLENE | ADDRESS ON FILE | | | | | |
| 11157 | ALCAZAR CRESPO, ARLENE J | ADDRESS ON FILE | | | | | |
| 604055 | ALCAZAR DIESEL SHOP | APARTADO 8468 | | | PONCE | PR | 00731 |
| 11158 | ALCAZAR FLORES, ANA M | ADDRESS ON FILE | | | | | |
| 11159 | ALCAZAR GUZMAN, JOSE A | ADDRESS ON FILE | | | | | |
| 11160 | ALCAZAR HERNANDEZ, ADOLFO A | ADDRESS ON FILE | | | | | |
| 11161 | ALCAZAR HERNANDEZ, VICTOR | ADDRESS ON FILE | | | | | |
| 11162 | ALCAZAR HERNANDEZ, YOLANDA | ADDRESS ON FILE | | | | | |
| 11163 | ALCAZAR MORALES, CARMEN E | ADDRESS ON FILE | | | | | |
| 11164 | ALCAZAR MORALES, CLARIBEL | ADDRESS ON FILE | | | | | |
| 11166 | ALCAZAR RAMOS, ADA | ADDRESS ON FILE | | | | | |
| 11167 | ALCAZAR RAMOS, GLORIA | ADDRESS ON FILE | | | | | |
| 11168 | ALCAZAR RAMOS, GLORIA A | ADDRESS ON FILE | | | | | |
| 778550 | ALCAZAR RAMOS, GLORIA A | ADDRESS ON FILE | | | | | |
| 11169 | ALCAZAR RAMOS, MELINDA A | ADDRESS ON FILE | | | | | |
| 11170 | ALCAZAR RIVERO, LINA D. | ADDRESS ON FILE | | | | | |
| 11171 | Alcazar Rodriguez, Jose | ADDRESS ON FILE | | | | | |
| 11172 | ALCAZAR ROMAN, DIGNA E | ADDRESS ON FILE | | | | | |
| 11173 | ALCAZAR ROMAN, ISABEL | ADDRESS ON FILE | | | | | |
| 11174 | ALCAZAR ROMAN, MARIA M | ADDRESS ON FILE | | | | | |
| 11175 | ALCAZAR ROSARIO, LUIS | ADDRESS ON FILE | | | | | |
| 1565281 | Alcazar Ruiz, Ingred | ADDRESS ON FILE | | | | | |
| 11176 | ALCAZAR RUIZ, INGRED | ADDRESS ON FILE | | | | | |
| 11177 | ALCAZAR SABATHIE MD, JOSE A | ADDRESS ON FILE | | | | | |
| 856091 | ALCAZAR SOLUTION | CENTENO VAZQUEZ, ROBERTO | EXT ALTURAS BELGICA | 290 LAS PALMAS | GUANICA | PR | 00653 |
| 11178 | ALCEDES VARGAS ORTIZ | ADDRESS ON FILE | | | | | |
| 604056 | ALCIBIADES ROMER CANARIO | URB LAS LOMAS | 817 CALLE 39 SO | | SAN JUAN | PR | 00921 |
| 11179 | ALCIBIADES SANTANA RAMIREZ | ADDRESS ON FILE | | | | | |
| 11180 | ALCIDES ACEVEDO RIVERA | ADDRESS ON FILE | | | | | |
| 11181 | ALCIDES ALICEA/ LUCILA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 11182 | ALCIDES AROCHO, FIBIO | ADDRESS ON FILE | | | | | |
| 604057 | ALCIDES BENIQUEZ GUTIERREZ | PO BOX 6026 | PMB 2102 | | CAROLINA | PR | 00984-6026 |
| 604059 | ALCIDES DENIS GABRIEL | QTAS DE COUNTRY CLUB | B12 CALLE 1 | | CAROLINA | PR | 00982 |
| 604060 | ALCIDES FIGUEROA MARTINEZ | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 840394 | ALCIDES HEREDIA RODRIGUEZ | URB SAN ANTONIO | 2235 CALLE DELTA | | | PONCE | PR | 00728-1702 |
| 11183 | Alcides Hernandez Nieves | ADDRESS ON FILE | | | | | | |
| 11184 | ALCIDES J GARCIA DIAZ | ADDRESS ON FILE | | | | | | |
| 11129 | ALCIDES L MORALES PEREZ | ADDRESS ON FILE | | | | | | |
| 11165 | ALCIDES LOPEZ MIRANDA | ADDRESS ON FILE | | | | | | |
| 840395 | ALCIDES MALDONADO IRIZARRY | PO BOX 233 | | | | ADJUNTAS | PR | 00601-0233 |
| 604061 | ALCIDES MARTINEZ ACOSTA | CALLE MARGINAL 1A | PARCELAS LLUBERAS | | | SABANA GRANDE | PR | 00637 |
| 604062 | ALCIDES MARTINEZ RUIZ | PO BOX 1227 | | | | LAJAS | PR | 00667-1227 |
| 11185 | ALCIDES MENDEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 604063 | ALCIDES MORALES GUIVAS | URB JARDINES DE YABUCOA | A 9 CALLE 1 | | | YABUCOA | PR | 00767 |
| 604064 | ALCIDES PELLOT HERNANDEZ | HC 59 BOX 5439 | | | | AGUADA | PR | 00902 |
| 604065 | ALCIDES PEREZ TORRES | VILLA ESPERANZA | 121 CALLE IGUALDAD | | | CAGUAS | PR | 00725 |
| 604066 | ALCIDES RAMIREZ MALDONADO | URB SAN JUAN GARDESN | D 1 CALLE SAN BRUNO | | | SAN JUAN | PR | 00926 |
| 604067 | ALCIDES RENTAS REYES | HC 2 BOX 8545 | BO LA PICA | | | JAYUYA | PR | 00664-9615 |
| 11186 | ALCIDES RIVERA MALDONADO | ADDRESS ON FILE | | | | | | |
| 11187 | ALCIDES RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 604068 | ALCIDES ROMAN RODRIGUEZ | HC 1 BOX 6718 | | | | AGUAS BUENAS | PR | 00703 9709 |
| 604069 | ALCIDES ROMAS VELEZ | PO BOX 782 ROSARIO | | | | SAN GERMAN | PR | 00636-0782 |
| 604070 | ALCIDES ROSADO MOYA | CARR 474 BUZON 32 | | | | ISABELA | PR | 00682 |
| 604071 | ALCIDES SALCEDO | HC 8 BOX 11567 | | | | PONCE | PR | 00731 |
| 604072 | ALCIDES SANTIAGO RODRIGUEZ | PO BOX 511 | | | | ANGELES | PR | 00611-0511 |
| 11188 | ALCIDES SEJUELA / LUZ M AMADOR | ADDRESS ON FILE | | | | | | |
| 604073 | ALCIDES SERRANO RAMOS | PO BOX 21365 | | | | SAN JUAN | PR | 00928 |
| 11189 | ALCIDES SIERRA ROLDAN | ADDRESS ON FILE | | | | | | |
| 11190 | ALCIDES SIERRA ROLDAN | ADDRESS ON FILE | | | | | | |
| 11191 | ALCIDES VELEZ | ADDRESS ON FILE | | | | | | |
| 11192 | ALCIDES VILLALOBOS BRACERO | ADDRESS ON FILE | | | | | | |
| 604074 | ALCIS CATERING & SERVICES | PO BOX 418 | | | | DORADO | PR | 00646-0418 |
| 604075 | ALCO CORPORATION | PO BOX 1623 | | | | CANOVANAS | PR | 00729-1623 |
| 11193 | ALCO HIGH TECH PLASTIC INC | PO BOX 679 | | | | COROZAL | PR | 00783 |
| 11194 | ALCO HIGH TECH PLASTICS INC | PO BOX 9000 PMB 3028 | | | | COROZAL | PR | 00783 |
| 11195 | ALCO HIGH TECH PLASTICS INC | URB RIVERSIDE PARK | 13 CALLE 1 A | | | BAYAMON | PR | 00961 |
| 11196 | ALCOBA FREYTES, CARLOS R | ADDRESS ON FILE | | | | | | |
| 11197 | ALCOBA RAMOS, VERONICA I | ADDRESS ON FILE | | | | | | |
| 11198 | ALCOBA ROSADO, JORGE I | ADDRESS ON FILE | | | | | | |
| 1634371 | ALCOCER RODRIGUEZ, RONESI | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11200 | ALCOCER VICENTE, MARIBEL | ADDRESS ON FILE | | | | | | |
| 604076 | ALCOHOL & DRUG PROBLEMS | ASSOCIATION | 1511 K ST NW STE 433 | | | WASHINGTON | DC | 20005 |
| 11201 | ALCON HORTA, MELISSA | ADDRESS ON FILE | | | | | | |
| 604077 | ALCON PUERTO RICO INC | PO BOX 363791 | | | | SAN JUAN | PR | 00936-3791 |
| 11202 | ALCON VEGA, FELICITA | ADDRESS ON FILE | | | | | | |
| 11203 | ALCOPRO | P O BOX 10954 | | | | KNOXVILLE | TN | 37939 |
| 11204 | ALCOVER AYGUABIBAS, JOSE | ADDRESS ON FILE | | | | | | |
| 11205 | ALCOVER COLON, LYMARI | ADDRESS ON FILE | | | | | | |
| 11207 | ALCOVER ELIAS, HAROLD | ADDRESS ON FILE | | | | | | |
| 11208 | ALCOVER FERNANDEZ, LORRAINE | ADDRESS ON FILE | | | | | | |
| 11209 | ALCOVER IRIZARRY, MAYRA | ADDRESS ON FILE | | | | | | |
| 778551 | ALCOVER IRIZARRY, MAYRA | ADDRESS ON FILE | | | | | | |
| 1967195 | Alcover Irizarry, Vivian | ADDRESS ON FILE | | | | | | |
| 11210 | ALCOVER MIRANDA, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 11211 | ALCOVER OL, ALFONSO E | ADDRESS ON FILE | | | | | | |
| 11212 | ALCOVER ORTIZ, DAVID | ADDRESS ON FILE | | | | | | |
| 11213 | ALCOVER QUILES, IVELISSE | ADDRESS ON FILE | | | | | | |
| 1588601 | Alcover Quiles, Ivelisse | ADDRESS ON FILE | | | | | | |
| 11214 | Alcover Ramos, Nancy | ADDRESS ON FILE | | | | | | |
| 11215 | Alcover Rivera, Edwin | ADDRESS ON FILE | | | | | | |
| 778552 | ALCOVER RIVERA, JOYCE | ADDRESS ON FILE | | | | | | |
| 11216 | ALCOVER RIVERA, JOYCE | ADDRESS ON FILE | | | | | | |
| 11217 | ALCOVER RIVERA, WANDA | ADDRESS ON FILE | | | | | | |
| 11218 | ALCOVER RODRIGUEZ, VILMARYS | ADDRESS ON FILE | | | | | | |
| 11219 | ALCOVER RODRIGUEZ, VIVIAN | ADDRESS ON FILE | | | | | | |
| 11220 | ALCOVER SAUL, ARTURO | ADDRESS ON FILE | | | | | | |
| 11221 | ALCOVER VINAS, YARALIS | ADDRESS ON FILE | | | | | | |
| 11222 | ALCOVER VINAS, YARIMAR | ADDRESS ON FILE | | | | | | |
| 11223 | ALCOVER,JORGE | ADDRESS ON FILE | | | | | | |
| 11224 | ALCRUDO SANTINI, LOURDES | ADDRESS ON FILE | | | | | | |
| 11225 | ALCUMBRAC, ERIK | ADDRESS ON FILE | | | | | | |
| 604078 | ALCYONE EDITORIAL | CAPARRA HEIGHTS | 1463 CALLE ELBA URB CAPARRA HTS | | | SAN JUAN | PR | 00920 |
| 11226 | ALCYONE FABREGAS SOTELO | ADDRESS ON FILE | | | | | | |
| 11227 | ALD NEPHROLOGY, P S C | 300 AVE LA SIERRA | BOX 23 | | | SAN JUAN | PR | 00926 |
| 11228 | ALDAHONDA MENDEZ, ANA | ADDRESS ON FILE | | | | | | |
| 778553 | ALDAHONDA MENDEZ, YOLANDA M | ADDRESS ON FILE | | | | | | |
| 11229 | Aldahondo Cuperes, Jonathan | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11230 | Aldahondo Cuperez, Joseph | ADDRESS ON FILE | | | | | | |
| 11231 | ALDAHONDO HERNANDEZ, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 11232 | ALDAHONDO MEDINA, SILMARIE | ADDRESS ON FILE | | | | | | |
| 11233 | ALDAHONDO MORALES, RUTH | ADDRESS ON FILE | | | | | | |
| 11234 | ALDAHONDO RIVERA, ANNETTE | ADDRESS ON FILE | | | | | | |
| 11235 | Aldahondo Rosa, Gerardo | ADDRESS ON FILE | | | | | | |
| 11237 | ALDAHONDO SANTOS, JONATHAN | ADDRESS ON FILE | | | | | | |
| 11236 | ALDAHONDO SANTOS, JONATHAN | ADDRESS ON FILE | | | | | | |
| 11238 | ALDAHONDO SEDA, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| 11239 | ALDAHONDO SOTO, ZAIDA I | ADDRESS ON FILE | | | | | | |
| 11240 | ALDAHONDO VERA, ROSANNIE | ADDRESS ON FILE | | | | | | |
| 778554 | ALDAHONDO VERA, ROSANNIE | ADDRESS ON FILE | | | | | | |
| 11241 | ALDAMUY ALBERTY, JAVIER FRANCISCO | ADDRESS ON FILE | | | | | | |
| 11242 | ALDANONDO MARCANO, IVAN | ADDRESS ON FILE | | | | | | |
| 11243 | ALDANONDO MARCANO, YARITZA | ADDRESS ON FILE | | | | | | |
| 11244 | ALDANONDO RIVERA, JOSE L | ADDRESS ON FILE | | | | | | |
| 1856748 | Aldarado, Lorelei | ADDRESS ON FILE | | | | | | |
| 2175860 | ALDARONDO & LOPEZ BRAS | ALB PLAZA | 16 CARRETERA 199 SUITE 400 | | | GUAYNABO | PR | 00969 |
| 604079 | ALDARONDO & LOPEZ BRAS | URB BALDRICH | 588 AVE HOSTOS | | | SAN JUAN | PR | 00918 |
| 11245 | ALDARONDO & LOPEZ BRAS LAW OFFICES | VILLA CLEMENTINA | 16 CALLE SAN JOSE | | | GUAYNABO | PR | 00969 |
| 1890280 | ALDARONDO ACEVEDO, MARIA L | ADDRESS ON FILE | | | | | | |
| 11247 | ALDARONDO ACEVEDO, MARIA L | ADDRESS ON FILE | | | | | | |
| 11248 | ALDARONDO ALFARO, ALIDA | ADDRESS ON FILE | | | | | | |
| 11249 | ALDARONDO ANDUJAR, WILDER A | ADDRESS ON FILE | | | | | | |
| 11250 | ALDARONDO BADILLO MD, ROBERTO | ADDRESS ON FILE | | | | | | |
| 2008572 | Aldarondo Barada, Gabriel | ADDRESS ON FILE | | | | | | |
| 2044194 | Aldarondo Barada, Gabriel | ADDRESS ON FILE | | | | | | |
| 11251 | ALDARONDO BARADA, GABRIEL | ADDRESS ON FILE | | | | | | |
| 778555 | ALDARONDO CABRERA, NELSIE I | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11252 | ALDARONDO CANALES, JOANELLYS | ADDRESS ON FILE | | | | | | | |
| 11253 | ALDARONDO CONCEPCION, RAUL | ADDRESS ON FILE | | | | | | | |
| 11254 | ALDARONDO CORDERO, DARLENE | ADDRESS ON FILE | | | | | | | |
| 11255 | ALDARONDO CRUZ, ROMEL D | ADDRESS ON FILE | | | | | | | |
| 11256 | ALDARONDO DELGADO, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 11257 | ALDARONDO GARCIA MD, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 11258 | ALDARONDO GARCIA, LUZ G | ADDRESS ON FILE | | | | | | | |
| 11259 | ALDARONDO GIRALD LAW PSC | PONCE DE LEON AVE | ESQUIRE BLDG 2 VELA ST.STE 701 | | | SAN JUAN | PR | 00918 | |
| 604080 | ALDARONDO GIRARD LAW OFFICE | EDF ESQUIRE 2 SUITE 701 | PONCE DE LEON ESQ CALLE VELA | | | SAN JUAN | PR | 00918 3606 | |
| 11260 | ALDARONDO HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 11261 | ALDARONDO HERNANDEZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 11262 | ALDARONDO LOPEZ, NEYSA A | ADDRESS ON FILE | | | | | | | |
| 11263 | ALDARONDO LUGO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 11264 | ALDARONDO MACEIRA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 11265 | ALDARONDO MALDONADO, LORELEI | ADDRESS ON FILE | | | | | | | |
| 778558 | ALDARONDO MALDONADO, LORELEI | ADDRESS ON FILE | | | | | | | |
| 11266 | Aldarondo Matias, Angel | ADDRESS ON FILE | | | | | | | |
| 11267 | ALDARONDO MORALES, VILMA D | ADDRESS ON FILE | | | | | | | |
| 11268 | ALDARONDO OCASIO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 11269 | ALDARONDO ORTEGA, YAMIL | ADDRESS ON FILE | | | | | | | |
| 11270 | ALDARONDO PADRO, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 11271 | ALDARONDO PAGAN, ELIDIO | ADDRESS ON FILE | | | | | | | |
| 1489996 | Aldarondo Perez, Rafael | ADDRESS ON FILE | | | | | | | |
| 11272 | ALDARONDO PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1737662 | Aldarondo Perez, Rafael R. | ADDRESS ON FILE | | | | | | | |
| 11273 | ALDARONDO PEREZ, RAFAEL R. | ADDRESS ON FILE | | | | | | | |
| 11274 | ALDARONDO QUINONES, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 2127647 | Aldarondo Quinones, Sylvia I | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 778559 | ALDARONDO RODRIGUEZ, BEATRIZ M | ADDRESS ON FILE | | | | | | |
| 11275 | ALDARONDO RODRIGUEZ, GERARDO | ADDRESS ON FILE | | | | | | |
| 11276 | ALDARONDO RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 11277 | ALDARONDO RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 11278 | ALDARONDO RODRIGUEZ, IDAMARIS | ADDRESS ON FILE | | | | | | |
| 778560 | ALDARONDO RUIZ, VERONICA | ADDRESS ON FILE | | | | | | |
| 11280 | ALDARONDO RUIZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 778561 | ALDARONDO RUIZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 11281 | ALDARONDO SANTIAGO, ARMANDO | ADDRESS ON FILE | | | | | | |
| 11282 | ALDARONDO SOTO, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 11283 | ALDARONDO SOTO, NORMA E | ADDRESS ON FILE | | | | | | |
| 2123692 | ALDARONDO SOTO, NORMA ERID | ADDRESS ON FILE | | | | | | |
| 11284 | ALDARONDO TORRES, MARTIN | ADDRESS ON FILE | | | | | | |
| 11285 | Aldarondo Torres, Martin Bryan | ADDRESS ON FILE | | | | | | |
| 11286 | Aldarondo Torres, Samuel | ADDRESS ON FILE | | | | | | |
| 11287 | ALDARONDO VARGAS, ROBERTO | ADDRESS ON FILE | | | | | | |
| 11288 | ALDARONDO VEGA, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 11289 | ALDARONDO VELAZQUEZ, GISELA | ADDRESS ON FILE | | | | | | |
| 11290 | ALDARONDO VELAZQUEZ, GONZALO | ADDRESS ON FILE | | | | | | |
| 11291 | ALDARONDO VELAZQUEZ, JAIME | ADDRESS ON FILE | | | | | | |
| 11292 | ALDARONDO VELAZQUEZ, ROSENDA | ADDRESS ON FILE | | | | | | |
| 778562 | ALDARONDO VELAZQUEZ, ROSENDA | ADDRESS ON FILE | | | | | | |
| 11293 | ALDARONDO, MARITZA E. | ADDRESS ON FILE | | | | | | |
| 11294 | ALDARONDO, MYRA | ADDRESS ON FILE | | | | | | |
| 768260 | ALDARONDO, YARITZA | ADDRESS ON FILE | | | | | | |
| 768260 | ALDARONDO, YARITZA | ADDRESS ON FILE | | | | | | |
| 11295 | ALDARONDOALFONSO, SUJEIL | ADDRESS ON FILE | | | | | | |
| 604081 | ALDARRA FOOD SERVICE | PO BOX 8690 | | | | SAN JUAN | PR | 00910 |
| 11296 | ALDARRONDO LOPEZ, ELIEZER | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 604082 | ALDCS CORP | PUNTA LAS MARIAS | 109 C SUITE 6 | | | SAN JUAN | PR | 00913 | |
| 11297 | ALDEA ALDEA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 778563 | ALDEA ALDEA, MARIA | ADDRESS ON FILE | | | | | | |
| 11298 | ALDEA BENITEZ, JEENHER | ADDRESS ON FILE | | | | | | |
| 2016593 | Aldea Canrion, Hector | ADDRESS ON FILE | | | | | | |
| 11299 | ALDEA CARRION, HECTOR | ADDRESS ON FILE | | | | | | |
| 11300 | ALDEA CLAUDIO, CARMELO | ADDRESS ON FILE | | | | | | |
| 11301 | ALDEA CLAUDIO, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 2107061 | Aldea Claudio, Efrain | ADDRESS ON FILE | | | | | | |
| 2099967 | Aldea Claudio, Efrain | ADDRESS ON FILE | | | | | | |
| 1938054 | ALDEA CLAUDIO, HECTOR | ADDRESS ON FILE | | | | | | |
| 1942282 | Aldea Claudio, Mariano | ADDRESS ON FILE | | | | | | |
| 1371646 | ALDEA CLAUDIO, SOCORRO | ADDRESS ON FILE | | | | | | |
| 11302 | ALDEA DELGADO, GLADYS | ADDRESS ON FILE | | | | | | |
| 11303 | ALDEA DELGADO, JANELIS | ADDRESS ON FILE | | | | | | |
| 11304 | ALDEA DELGADO, JANELISE | ADDRESS ON FILE | | | | | | |
| 11305 | Aldea Delgado, Jose O | ADDRESS ON FILE | | | | | | |
| 11306 | ALDEA DELGADO, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 11307 | ALDEA FERNANDEZ, ERICK | ADDRESS ON FILE | | | | | | |
| 11308 | ALDEA FIGUEROA, EDDIE R. | ADDRESS ON FILE | | | | | | |
| 11309 | ALDEA FLORES, LETICIA | ADDRESS ON FILE | | | | | | |
| 11310 | ALDEA GARCIA, WANDA | ADDRESS ON FILE | | | | | | |
| 604083 | ALDEA JUVENIL INC | PO BOX 1274 | | | | SAN LORENZO | PR | 00754 | |
| 11311 | ALDEA LOZADA, HECTOR L | ADDRESS ON FILE | | | | | | |
| 1659805 | Aldea Lozada, Hector L. | ADDRESS ON FILE | | | | | | |
| 11312 | ALDEA MALDONADO, ISMAEL | ADDRESS ON FILE | | | | | | |
| 11313 | ALDEA MALDONADO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 11314 | ALDEA MONTANEZ, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 11315 | ALDEA MORENO, JOSE | ADDRESS ON FILE | | | | | | |
| 778564 | ALDEA MORENO, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 11316 | Aldea Neriz, Ricardo | ADDRESS ON FILE | | | | | | |
| 11317 | ALDEA PIETRI, JORGE | ADDRESS ON FILE | | | | | | |
| 11318 | ALDEA PIETRI, LUIS | ADDRESS ON FILE | | | | | | |
| 11319 | ALDEA RAMOS, PEDRO | ADDRESS ON FILE | | | | | | |
| 11320 | ALDEA RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 11321 | ALDEA RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 11322 | ALDEA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 778565 | ALDEA RODRIGUEZ, MARIECARMEN | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11323 | ALDEA VELAZQUEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 11324 | ALDEACLAUDIO, JOSE A | ADDRESS ON FILE | | | | | | |
| 1451114 | Aldebol Colon, Jose A | ADDRESS ON FILE | | | | | | |
| 11325 | ALDEBOL COLON, JOSE A | ADDRESS ON FILE | | | | | | |
| 11326 | ALDEBOL COLON, LUIS | ADDRESS ON FILE | | | | | | |
| 778566 | ALDEBOL GUASH, LUZ | ADDRESS ON FILE | | | | | | |
| 11327 | ALDEBOL GUASH, LUZ M | ADDRESS ON FILE | | | | | | |
| 1752384 | Aldebol Guash, Luz M. | ADDRESS ON FILE | | | | | | |
| 11328 | ALDEBOL MATOS, JOSE | ADDRESS ON FILE | | | | | | |
| 11329 | ALDEBOL MIRANDA, EDGARDO | ADDRESS ON FILE | | | | | | |
| 851926 | ALDEBOL MIRANDA, EDGARDO | ADDRESS ON FILE | | | | | | |
| 11330 | ALDEBOL MORA, WALESKA | ADDRESS ON FILE | | | | | | |
| 11331 | ALDEBOL MORA, WALESKA I | ADDRESS ON FILE | | | | | | |
| 851927 | ALDEBOL MORA, WALESKA I. | ADDRESS ON FILE | | | | | | |
| 11332 | ALDEBOL RIOS, JOSEPH | ADDRESS ON FILE | | | | | | |
| 11333 | ALDEBOL ROMAN, JAIDYS | ADDRESS ON FILE | | | | | | |
| 11334 | ALDECOA CASTRO, MANUEL | ADDRESS ON FILE | | | | | | |
| 11335 | Aldecoa Figueroa, Omar J | ADDRESS ON FILE | | | | | | |
| 11336 | ALDECOA JIMENEZ, WANDA | ADDRESS ON FILE | | | | | | |
| 11337 | ALDEMAR RUBIO PACHECO | ADDRESS ON FILE | | | | | | |
| 11338 | ALDEMAR SANTAMARIA TORRES | ADDRESS ON FILE | | | | | | |
| 604084 | ALDEN G COCKBURN | 4700 N HABANA AVE | | | | TAMPA | FL | 33614 |
| 2156671 | ALDEN GLOBAL OPPORTUNITIES MASTER FUND LP | C/O ALDEN GLOBAL CAPITAL | 885 THIRD AVENUE 34TH FL. | | | NEW YOR | NY | 10022 |
| 2151019 | ALDEN GLOBAL OPPORTUNITIES MASTER FUND LP | C/O ALDEN GLOBAL CAPITAL | 885 THIRD AVENUE 34TH FL. | | | NEW YORK | NY | 10022 |
| 11339 | ALDERA ORTIZ, JAVIER AGUSTIN | ADDRESS ON FILE | | | | | | |
| 11340 | ALDERMAN MD, JAMES | ADDRESS ON FILE | | | | | | |
| 604085 | ALDERWOODS PUERTO RICO INC | BO CALABAZAS | CARR 119 KM 36.5 | | | SAN SEBASTIAN | PR | 00685 |
| 11341 | ALDERWOODS PUERTO RICO INC | BOX 449 SENORIAL MAIL STATION | | | | SAN JUAN | PR | 00926 |
| 604087 | ALDERWOODS PUERTO RICO INC | HC 01 BOX 51 LAKE DRIVE | | | | SWIFTWATER | PA | 08370 |
| 11342 | ALDERWOODS PUERTO RICO INC | P O BOX 29402 | | | | SAN JUAN | PR | 00929 |
| 604086 | ALDERWOODS PUERTO RICO INC | PO BOX 800475 | | | | COTTO LAUREL | PR | 00780 |
| 11343 | ALDEVOL SANTIAGO, NORMA | ADDRESS ON FILE | | | | | | |
| 11345 | ALDIMAISA A MATA BERIA | ADDRESS ON FILE | | | | | | |
| 604088 | ALDINO RODRIGUEZ DIAZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 |
| 604089 | ALDIO ALVARADO SOTO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11346 | ALDIS CRUZ PAGAN | ADDRESS ON FILE | | | | | | |
| 11348 | ALDIVA DELGADO, EDWIN | ADDRESS ON FILE | | | | | | |
| 11347 | Aldiva Delgado, Edwin | ADDRESS ON FILE | | | | | | |
| 11349 | ALDIVA HERNANDEZ MD, NELSON | ADDRESS ON FILE | | | | | | |
| 11350 | Aldiva Hernandez, Josue Y. | ADDRESS ON FILE | | | | | | |
| 11351 | ALDIVA LOPEZ, DAMARYS B | ADDRESS ON FILE | | | | | | |
| 11352 | ALDIVA LOPEZ, LUIS R | ADDRESS ON FILE | | | | | | |
| 2063570 | Aldiva Lopez, Luis R. | ADDRESS ON FILE | | | | | | |
| 11353 | ALDIVA RUIZ, JOSE D | ADDRESS ON FILE | | | | | | |
| 11354 | ALDIVA SOTO, GLORIA DEL C | ADDRESS ON FILE | | | | | | |
| 840396 | ALDO A RIVERA BETANCES | VILLA CAPRI | 1181 CALLE CATANIA | | | SAN JUAN | PR | 00924 |
| 604090 | ALDO A RIVERA VAZQUEZ | EST DE BAIROA | B 2 CALLE BROMELIA | | | CAGUAS | PR | 00727 |
| 604091 | ALDO ALVAREZ MONTALVO | PO BOX 385 | | | | CABO ROJO | PR | 00623 |
| 604092 | ALDO BRITO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 604093 | ALDO F BERTI | 7600 SW 57 AVE STE 304 | | | | SOUTH MIAMI | FL | 33143 |
| 604094 | ALDO FLORES ALICEA | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 604095 | ALDO J. MERCADO ALICEA | ADDRESS ON FILE | | | | | | |
| 840397 | ALDO JOSE GONZALEZ QUESADA | EL REMANSO | E-2 CALLE CAUSE | | | SAN JUAN | PR | 00926 |
| 11355 | ALDO L PEREZ GOMEZ | ADDRESS ON FILE | | | | | | |
| 604096 | ALDO MINICILLI YANNICCI | ADDRESS ON FILE | | | | | | |
| 11356 | ALDO MINOZZI AND ASSOCIATES,PSC | VILLAS DE CARRAIZO RR7 BOX 337 | | | | SAN JUAN | PR | 00926-0000 |
| 11357 | ALDO MORALES QUIRINDONGO | ADDRESS ON FILE | | | | | | |
| 11358 | ALDO PINERO CORREA | ADDRESS ON FILE | | | | | | |
| 11359 | ALDO QUIRINDONGO ALBINO | ADDRESS ON FILE | | | | | | |
| 11360 | ALDO R SANDOVAL CRUZ | ADDRESS ON FILE | | | | | | |
| 604097 | ALDO SEGUROLA DE DIEGO | ADDRESS ON FILE | | | | | | |
| 11361 | ALDOIN LOPEZ REYES | ADDRESS ON FILE | | | | | | |
| 604098 | ALDON F IRIZARRY CEPEDA | URB LA MARINA | Q 30 CALLE 1 | | | CAROLINA | PR | 00979-1330 |
| 604099 | ALDONA K VALICENTI | GOVERNOR OFFICE FOR TECH | 101 COLD HARBOR DRIVE | | | FRANKORT | KY | 40601 |
| 11362 | ALDOY LOPEZ, AURORA | ADDRESS ON FILE | | | | | | |
| 11363 | ALDOY LOPEZ, ESTHER | ADDRESS ON FILE | | | | | | |
| 11364 | ALDOY MEXIA, BIANCA A. | ADDRESS ON FILE | | | | | | |
| 2205809 | Aldrey Aquino, Santiago | ADDRESS ON FILE | | | | | | |
| 11366 | ALDREY CUADRO, JOSE M. | ADDRESS ON FILE | | | | | | |
| 11365 | ALDREY CUADRO, JOSE M. | ADDRESS ON FILE | | | | | | |
| 11367 | ALDREY CUADRO, LUIS JAVIER | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11368 | ALDREY LOPEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 11369 | ALDREY LOPEZ, NINETTE | ADDRESS ON FILE | | | | | | |
| 11370 | ALDREY MORALES, DIAMAR | ADDRESS ON FILE | | | | | | |
| 11371 | ALDREY MORALES, DIAMAR | ADDRESS ON FILE | | | | | | |
| 604100 | ALDRIC AGOSTO MEDINA | URB CAGUAS NORRES | AP 8 CALLE FLORENCIA | | | CAGUAS | PR | 00725 |
| 11372 | ALDRICH CENTENO, GLORIA J | ADDRESS ON FILE | | | | | | |
| 11373 | ALDRICH GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 11374 | ALDRICH MENDEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 11375 | ALDRICH MENDEZ, OLGA | ADDRESS ON FILE | | | | | | |
| 11376 | ALDRICH, JENNIFER | ADDRESS ON FILE | | | | | | |
| 11377 | ALDRID F CONNIEL LUNA | ADDRESS ON FILE | | | | | | |
| 11378 | ALDRID F CONNIEL LUNA | ADDRESS ON FILE | | | | | | |
| 11379 | ALDRIDGE KONTOS, LEONARD M | ADDRESS ON FILE | | | | | | |
| 11380 | ALDRIDGE MD, EDWARD | ADDRESS ON FILE | | | | | | |
| 604101 | ALDRIN RODRIGUEZ LAUREANO | VILLA CAROLINA | BLOQ 112 11 CALLE 78 | | | CAROLINA | PR | 00985 |
| 11381 | Alduen Ross, Frank D | ADDRESS ON FILE | | | | | | |
| 11382 | ALDUEN RUBIO, LEOCADIA | ADDRESS ON FILE | | | | | | |
| 11383 | ALDUENDE APONTE, MELVIN | ADDRESS ON FILE | | | | | | |
| 778567 | ALDUENDE APONTE, MELVIN | ADDRESS ON FILE | | | | | | |
| 2154696 | Alduende Colon, Jose A | ADDRESS ON FILE | | | | | | |
| 604102 | ALDWIN PAGAN PEDROGO | ADDRESS ON FILE | | | | | | |
| 11385 | ALE, ANIBAL | ADDRESS ON FILE | | | | | | |
| 11384 | ALE, ANIBAL | ADDRESS ON FILE | | | | | | |
| 11386 | ALECXA RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 11388 | ALECXY CINTRON DE JESUS | ADDRESS ON FILE | | | | | | |
| 11389 | ALEDES INC | RR 4 BOX 3452 | | | | BAYAMON | PR | 00956 |
| 11390 | ALEDO DIAZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 11391 | ALEDO DIAZ, HILDA | ADDRESS ON FILE | | | | | | |
| 11392 | ALEDO DIAZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 11393 | ALEDO GARCIA, VICTOR M. | ADDRESS ON FILE | | | | | | |
| 11394 | ALEDO RENTAS, GABRIEL | ADDRESS ON FILE | | | | | | |
| 11395 | ALEDO RIVERA, HECTOR | ADDRESS ON FILE | | | | | | |
| 11396 | ALEDO RIVERA, VANESSA | ADDRESS ON FILE | | | | | | |
| 851928 | ALEDO RIVERA, VANESSA | ADDRESS ON FILE | | | | | | |
| 604103 | ALEE COMBO POMALES | URB FULLANA | 2 AVE LOS VETERANOS | | | CAYEY | PR | 00736 |
| 11397 | ALEGNA VAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 11398 | ALEGRE HERNANDEZ MD, MANUEL | ADDRESS ON FILE | | | | | | |
| 11399 | Alegre Santiago, Jose A | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1576040 | ALEGRIA , RICARDO | ADDRESS ON FILE | | | | | | |
| 11400 | ALEGRIA CORDERO, MELVIN | ADDRESS ON FILE | | | | | | |
| 2201247 | Alegria Cordero, Melvin Rafael | ADDRESS ON FILE | | | | | | |
| 2201247 | Alegria Cordero, Melvin Rafael | ADDRESS ON FILE | | | | | | |
| 2208834 | Alegria Gandia, Gerardo V. | ADDRESS ON FILE | | | | | | |
| 2205904 | Alegria Gandia, Gerardo V. | ADDRESS ON FILE | | | | | | |
| 11401 | ALEGRIA HERNANDEZ, CARMEN L. | ADDRESS ON FILE | | | | | | |
| 604104 | ALEGRIA INFANTIL INC | ADDRESS ON FILE | | | | | | |
| 11402 | ALEGRIA RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | |
| 11403 | ALEGRIA RIVERA, EVA E | ADDRESS ON FILE | | | | | | |
| 11404 | ALEGRIA RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 11405 | ALEGRIA ROMAN, ZAIDA | ADDRESS ON FILE | | | | | | |
| 11406 | ALEGRIA SERRANO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 778568 | ALEGRIA SERRANO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 1945096 | Alegria Serrano, Elizabeth | ADDRESS ON FILE | | | | | | |
| 11407 | Alegria Serrano, Juan M. | ADDRESS ON FILE | | | | | | |
| 11408 | ALEGRIA SERRANO, SORAYA E | ADDRESS ON FILE | | | | | | |
| 1637512 | Alegria Tejeda, Patricia | ADDRESS ON FILE | | | | | | |
| 11409 | ALEIDA A BOSQUES HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 604105 | ALEIDA ALBELO SANTIAGO | ALT DE VEGA BAJA | AA 4 CALLE R | | | VEGA BAJA | PR | 00693 |
| 11410 | ALEIDA ALBELO SANTIAGO | C/ R AA II 4 ALTURAS DE VEGA BAJA | | | | VEGA BAJA | PR | 00693 |
| 11411 | ALEIDA ALSINA/ CARLOS D CACERES | ADDRESS ON FILE | | | | | | |
| 604106 | ALEIDA CAMACHO REST PIZZERIA LOS LAUREL | 68 RAMOS ANTONINI | | | | MAYAGUEZ | PR | 00680 |
| 11412 | ALEIDA CARDONA MUNIZ | ADDRESS ON FILE | | | | | | |
| 11413 | ALEIDA CHEVERE LANDRAU | ADDRESS ON FILE | | | | | | |
| 840398 | ALEIDA COSME DE LA PAZ | HC 6 BOX 4676 | | | | COTO LAUREL | PR | 00780 |
| 604107 | ALEIDA CRUZ ALONSO | ADDRESS ON FILE | | | | | | |
| 604108 | ALEIDA CRUZ FELICIANO | HC 1 BOX 5336 | | | | BARCELONETA | PR | 00617 |
| 604109 | ALEIDA ENCARNACION RIVERA | COND TURABO APT 14 | | | | CAGUAS | PR | 00727 |
| 604110 | ALEIDA FERNANDEZ CRUZ | COND PLAZA ANTILLANA APT 5 | 151 CESAR GONZALEZ | | | SAN JUAN | PR | 00918 |
| 11415 | ALEIDA FERRER MUNOZ | ADDRESS ON FILE | | | | | | |
| 11414 | ALEIDA FERRER MUNOZ | ADDRESS ON FILE | | | | | | |
| 11416 | ALEIDA FERRER MUNOZ | ADDRESS ON FILE | | | | | | |
| 11417 | ALEIDA L ARBONA TORRES | ADDRESS ON FILE | | | | | | |
| 11418 | ALEIDA L RODRIGUEZ INC | URB BRASILIA | E32 CALLE 11 | | | VEGA BAJA | PR | 00693 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 604111 | ALEIDA LAGO RODRIGUEZ | PO BOX 2350 | | | | SALINAS | PR | 00751 | |
| 11419 | ALEIDA LIZARDI COLON | ADDRESS ON FILE | | | | | | | |
| 11420 | ALEIDA LUGO OQUENDO | ADDRESS ON FILE | | | | | | | |
| 11421 | ALEIDA M. RIVERA COTTO | ADDRESS ON FILE | | | | | | | |
| 11422 | ALEIDA M. ZAYAS ESCOBAR | ADDRESS ON FILE | | | | | | | |
| 11423 | ALEIDA MARIE ZAYAS ESCOBAR | ADDRESS ON FILE | | | | | | | |
| 604112 | ALEIDA MARTINEZ RAMIREZ | BO RAYOS GRAVAS | HC 10 BOX 7873 | | | SABANA GRANDE | PR | 00637 | |
| 604113 | ALEIDA MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 11424 | ALEIDA MENDEZ Y/O PABLO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 604114 | ALEIDA NAVARRO ROSADO | COND CAGUAS TOWERS APT 1403 | | | | CAGUAS | PR | 00725 | |
| 604115 | ALEIDA OCASIO MALDONA | URB ROUND HILL | 1310 CALLE CAMELIA | | | TRUJILLO ALTO | PR | 00976 | |
| 11425 | ALEIDA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 604116 | ALEIDA QUILES BEAUCHAMP | P O BOX 1441 | | | | CAYEY | PR | 00736 | |
| 11426 | ALEIDA QUILES BEAUCHAMP DBA CARNICERIA | JOHNNY MELENDEZ | PO BOX 1441 | | | CAYEY | PR | 00736 | |
| 604117 | ALEIDA RIVERA GONZALEZ | 8054 CALLE SOL | BZN 69 | | | SABANA SECA | PR | 00952 | |
| 11427 | ALEIDA RIVERA GONZÁLEZ | ALICE AGOSTO HERNÁNDEZ | PMB 333 BOX 607071 | | | Bayamón | PR | 00960-7071 | |
| 604118 | ALEIDA RIVERA ROBLES | ADDRESS ON FILE | | | | | | | |
| 604119 | ALEIDA RODRIGUEZ BAEZ | PMB 139 | C 90 AVE RIO HONDO | | | BAYAMON | PR | 00961-3105 | |
| 11428 | ALEIDA RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 604120 | ALEIDA ROSARIO FLORES | ADDRESS ON FILE | | | | | | | |
| 11429 | ALEIDA SANTANA SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 11430 | ALEIDA SANTIAGO MARRERO | ADDRESS ON FILE | | | | | | | |
| 11431 | ALEIDA SOLER ORTIZ | ADDRESS ON FILE | | | | | | | |
| 11432 | ALEIDA SUAREZ / JUAN M ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 604121 | ALEIDA VARONA MENDEZ | COLINAS DE CUPEY | C 12 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 11433 | ALEIDA VELEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 11434 | ALEIDA VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 604122 | ALEIDA VIVES GOMEZ | ADDRESS ON FILE | | | | | | | |
| 11435 | ALEIDY L HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 11436 | ALEIDY L SANTOS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 604123 | ALEIDY VAZQUEZ MORENO | APARTADO 1004 | | | | TOA ALTA | PR | 00954 | |
| 11437 | ALEIN A LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 11438 | ALEINES VALENTIN NUNEZ | ADDRESS ON FILE | | | | | | | |
| 11439 | ALEISA GINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 604124 | ALEISHA DAVILA RODRIGUEZ | HC 01 BOX 3978 | | | | VILLALBA | PR | 00766 | |
| 11440 | ALEISHA E SERRANO ALVIRA | ADDRESS ON FILE | | | | | | | |
| 11441 | ALEISHA JOAN RAMOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 11442 | ALEISHKA SERRANO MORELL | ADDRESS ON FILE | | | | | | | |
| 11443 | ALEIXA VALENTIN CENTENO | ADDRESS ON FILE | | | | | | | |
| 604125 | ALEJA COLON MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 11444 | ALEJA DAVILA TORRES | ADDRESS ON FILE | | | | | | | |
| 11445 | ALEJANDRA ACEVEDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 11446 | ALEJANDRA ALVAREZ IBANEZ | ADDRESS ON FILE | | | | | | | |
| 604126 | ALEJANDRA ANGELET RODRIGUEZ | RAMOS GONZALEZ LAW OFFICES | 124 CALLE ISABEL ANDREU AGUILAR | | | SAN JUAN | PR | 00918 | |
| 604127 | ALEJANDRA AYALA GONZALEZ | RES GANDARA | EDF 9 APT 61 | | | MOCA | PR | 00676 | |
| 604128 | ALEJANDRA BENEDETTY | LEVITTOWN | R 43 LUZ ESTE | | | TOA BAJA | PR | 00949 | |
| 11447 | ALEJANDRA BERRIOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 604129 | ALEJANDRA BURGOS REYES | PASEO CLARO 3226 ERA SECC LEVITOWN | | | | TOA BAJA | PR | 00949 | |
| 604130 | ALEJANDRA C PEGUERO MARTINEZ | URB VILLAS DE LOIZA | OA 417 C | | | CANOVANAS | PR | 00729 | |
| 11448 | ALEJANDRA C SERNA MORALES/ JOMA DESIGN | ADDRESS ON FILE | | | | | | | |
| 11449 | ALEJANDRA CAMACHO FINTANEZ | ADDRESS ON FILE | | | | | | | |
| 11450 | ALEJANDRA CHAVARRY RIVERA | ADDRESS ON FILE | | | | | | | |
| 11451 | ALEJANDRA CINTRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 604131 | ALEJANDRA CLASS | PO BOX 3453 | | | | CAROLINA | PR | 00984 | |
| 604132 | ALEJANDRA COLON LOPEZ | URB MIRADOR DE BAIROA | 2 Q 11 CALLE 17 | | | CAGUAS | PR | 00725 | |
| 11452 | ALEJANDRA COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 11453 | ALEJANDRA DE JESUS ROSALY | ADDRESS ON FILE | | | | | | | |
| 11454 | ALEJANDRA DE TORO | ADDRESS ON FILE | | | | | | | |
| 11455 | ALEJANDRA DEL TORO LABRADA | ADDRESS ON FILE | | | | | | | |
| 11456 | ALEJANDRA G. SILVA SANTANA | ADDRESS ON FILE | | | | | | | |
| 604133 | ALEJANDRA GONZALEZ PEREIRA | BO. OBRERO | 618 CALLE WEBB | | | SAN JUAN | PR | 00915 | |
| 11457 | ALEJANDRA GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 11458 | ALEJANDRA IGLESIAS | ADDRESS ON FILE | | | | | | | |
| 604134 | ALEJANDRA LOPEZ CENTENO | COND HANNIA MARIE | APT 506 TORRE II | | | GUAYNABO | PR | 00969 | |
| 11459 | ALEJANDRA M CASTRODAD RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 604135 | ALEJANDRA M CORCHADO DE LEON | PO BOX 21679 U P R STA | | | | SAN JUAN | PR | 00931 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11460 | ALEJANDRA M RODRIGUEZ NAVARRO | ADDRESS ON FILE | | | | | | |
| 11461 | ALEJANDRA MALDONADO MORALES | ADDRESS ON FILE | | | | | | |
| 11462 | ALEJANDRA MALDONADO VALENTIN | ADDRESS ON FILE | | | | | | |
| 604136 | ALEJANDRA MARIA FIGUEROA DAVID | URB VILLA MADRID | C/8 YY8 | | | COAMO | PR | 00769 |
| 604137 | ALEJANDRA MARQUEZ | URB VALLE ARRIBA HEIGTS | CA6 CALLE 117 | | | CAROLINA | PR | 00985 |
| 11463 | ALEJANDRA MARTINEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 11464 | ALEJANDRA MARTORELL BIRRIEL | ADDRESS ON FILE | | | | | | |
| 11465 | ALEJANDRA MONGIL VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 11466 | ALEJANDRA NEGRON ROSADO | ADDRESS ON FILE | | | | | | |
| 11467 | ALEJANDRA ORTIZ RIOS | ADDRESS ON FILE | | | | | | |
| 11468 | ALEJANDRA ORTIZ SALCEDO | ADDRESS ON FILE | | | | | | |
| 604138 | ALEJANDRA PADILLA CARABALLO | VILLAS DE RIO GRANDE | N 10 CALLE 5 | | | RIO GRANDE | PR | 00745 |
| 604139 | ALEJANDRA RAMIREZ ADORNO | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 |
| 11469 | ALEJANDRA RIVERA CANABAL | ADDRESS ON FILE | | | | | | |
| 11470 | ALEJANDRA RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 604141 | ALEJANDRA SANTIAGO ALVARADO | HC 73 BOX 5629 | | | | CAYEY | PR | 00736 |
| 11471 | ALEJANDRA SERRANO SOLER | ADDRESS ON FILE | | | | | | |
| 604142 | ALEJANDRA TORRES RIVERA | HC 06 BOX 70417 | | | | CAGUAS | PR | 00727-9503 |
| 604143 | ALEJANDRA TORRES RIVERA | HC 4 BOX 48047 | | | | GAGUAS | PR | 00725 |
| 604144 | ALEJANDRA TORRES RIVERA | VILLA DEL REY | Q 14 CALLE ARAGON | | | CAGUAS | PR | 00725 |
| 11472 | ALEJANDRA TRINIDAD RIVERA | ADDRESS ON FILE | | | | | | |
| 604145 | ALEJANDRINA ACOSTA PABON | HC 01 BOX 1641 | | | | BAYAMON | PR | 00622-9703 |
| 604146 | ALEJANDRINA ARCAY ALVARADO | ADDRESS ON FILE | | | | | | |
| 604147 | ALEJANDRINA ARROYO CRESPO | ADDRESS ON FILE | | | | | | |
| 11473 | ALEJANDRINA BATISTA RAMOS | ADDRESS ON FILE | | | | | | |
| 604148 | ALEJANDRINA BELTRAN DE PAGAN | BARRIO COLLORES | HC 01 BOX 6127 | | | LAS PIEDRAS | PR | 00771 |
| 604149 | ALEJANDRINA BURDOING RIVERA | 9 CALLE MATIIS BRUGMAN | | | | LAS MARIAS | PR | 00670 |
| 11474 | ALEJANDRINA BURGOS VEGA | ADDRESS ON FILE | | | | | | |
| 604150 | ALEJANDRINA CAMILO | URB STA JUANITA | AN 23 CALLE 47 | | | BAYAMON | PR | 00956 |
| 604151 | ALEJANDRINA CARMONA ISAAC | ADDRESS ON FILE | | | | | | |
| 11475 | ALEJANDRINA CARRASCO DIAZ | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 604152 | ALEJANDRINA CARTAGENA | ADDRESS ON FILE | | | | | |
| 11476 | ALEJANDRINA CEDENO FERRER | ADDRESS ON FILE | | | | | |
| 11477 | ALEJANDRINA COLLAZO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 604153 | ALEJANDRINA CRUZ RIVERA | URB VILLAS DE CUPEY | A 20 ETERNIDADES | | SAN JUAN | PR | 00926 |
| 604154 | ALEJANDRINA DE JESUS | ADDRESS ON FILE | | | | | |
| 604155 | ALEJANDRINA DE JESUS GUZMAN | HC 1 BOX 13386 | | | COAMO | PR | 00769 |
| 11478 | ALEJANDRINA FELICIANO CRUZ | ADDRESS ON FILE | | | | | |
| 604156 | ALEJANDRINA FELIX DIAZ | 2121 WAKE FOREST DR | | | ORLANDO | FL | 32826 3882 |
| 604157 | ALEJANDRINA FONTANEZ PEREZ | BO OBRERO | 626 WILLIAM AVE BORINQUEN | | SAN JUAN | PR | 00915 |
| 604158 | ALEJANDRINA GONZALEZ APONTE | PO BOX 819 | | | JAYUYA | PR | 00664 |
| 604159 | ALEJANDRINA GONZALEZ CANTERO | URB PARK GDNS | X11 CALLE YORKSHIRE | | SAN JUAN | PR | 00926 |
| 604161 | ALEJANDRINA HERNANDEZ COTTO | HC 05 BOX 57726 | | | CAGUAS | PR | 00725-9234 |
| 11479 | ALEJANDRINA HERNANDEZ VARGAS | ADDRESS ON FILE | | | | | |
| 11480 | ALEJANDRINA IRIZARRY MUNIZ | ADDRESS ON FILE | | | | | |
| 604162 | ALEJANDRINA LEBRON | ADDRESS ON FILE | | | | | |
| 11481 | ALEJANDRINA LLANOS CASTRO | ADDRESS ON FILE | | | | | |
| 11482 | ALEJANDRINA MAGRIZ MARRERO | ADDRESS ON FILE | | | | | |
| 604163 | ALEJANDRINA MARRERO TORRES | ADDRESS ON FILE | | | | | |
| 604164 | ALEJANDRINA MEDINA LOPEZ | HC 03 BOX 12919 | | | CAMUY | PR | 00627 |
| 604165 | ALEJANDRINA MULERO RODRIGUEZ | COND PASEO LAS CATALINAS | APTO 704 | | CAGUAS | PR | 00725 |
| 604166 | ALEJANDRINA ORTIZ MARTINEZ | URB VILLA DE JUAN | 604 CALLE LADY DI | | PONCE | PR | 00716-3610 |
| 604167 | ALEJANDRINA ORTIZ MORALES | COND LA MORADA | APT 712 | | SAN JUAN | PR | 00918 |
| 11483 | ALEJANDRINA PADILLA | ADDRESS ON FILE | | | | | |
| 604168 | ALEJANDRINA RAMOS | RESIDENCIAL LA CEIBA | D 12 CALLE 5 | | CEIBA | PR | 00735 |
| 11485 | ALEJANDRINA RAMOS PEREZ | ADDRESS ON FILE | | | | | |
| 604169 | ALEJANDRINA RIOS DIAZ | HC 05 BOX 7389 | | | GUAYNABO | PR | 00971 |
| 11486 | ALEJANDRINA RIVAS MALDONADO | ADDRESS ON FILE | | | | | |
| 604170 | ALEJANDRINA RIVERA CEBALLO | VILLA PALMERAS | 307 CALLE CASTRO VILLA | | SAN JUAN | PR | 00918 |
| 604171 | ALEJANDRINA RIVERA RAMOS | HC 01 BOX 4321 | | | LOIZA | PR | 00772 |
| 11487 | ALEJANDRINA RIVERA VICENTE | MARINA BAHIA | MG 19 PLAZA 40 | | CATANO | PR | 00962 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 533 of 2241

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11488 | ALEJANDRINA RIVERA VICENTE | PO BOX 250625 | | | | AGUADILLA | PR | 00604 | |
| 604173 | ALEJANDRINA RIVERA VICENTE | PO BOX 364966 | | | | SAN JUAN | PR | 00936-4966 | |
| 604174 | ALEJANDRINA RODRIGUEZ GONZALEZ | 102 CALLE BETANCES | | | | VEGA BAJA | PR | 00693 | |
| 604175 | ALEJANDRINA SANABRIA RAMOS | PO BOX 2984 | | | | BAYAMON | PR | 00960 | |
| 604176 | ALEJANDRINA SANES AYALA | BO ESPERANZA | 117 CALLE ACACIA | | | VIEQUES | PR | 00765 | |
| 604177 | ALEJANDRINA SANTANA APONTE | HC 1 BOX 8409 | | | | GURABO | PR | 00778 | |
| 11489 | ALEJANDRINA SIERRA MORALES | ADDRESS ON FILE | | | | | | | |
| 840400 | ALEJANDRINA TORRES TORRES | HC 1 BOX 6495 | | | | LAS PIEDRAS | PR | 00771-9709 | |
| 604178 | ALEJANDRINA VEGA SANTANA | 407 CALLE SAN JORGE | APT M 11 | | | SAN JUAN | PR | 00912 | |
| 11490 | ALEJANDRINO BURGOS, RUTH | ADDRESS ON FILE | | | | | | | |
| 604179 | ALEJANDRINO CABRERA MOLINA | ADDRESS ON FILE | | | | | | | |
| 11491 | ALEJANDRINO CRUZ, DOLORES | ADDRESS ON FILE | | | | | | | |
| 11492 | ALEJANDRINO CRUZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 11493 | ALEJANDRINO DE JESUS, ANA | ADDRESS ON FILE | | | | | | | |
| 11494 | ALEJANDRINO FRANQUI, CARMEN | ADDRESS ON FILE | | | | | | | |
| 11495 | ALEJANDRINO FRANQUI, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 11496 | ALEJANDRINO FRANQUI, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 778569 | ALEJANDRINO GUZMAN, ROSA | ADDRESS ON FILE | | | | | | | |
| 11497 | ALEJANDRINO GUZMAN, ROSA I | ADDRESS ON FILE | | | | | | | |
| 778570 | ALEJANDRINO LUGO, MARIELLY | ADDRESS ON FILE | | | | | | | |
| 11498 | ALEJANDRINO LUGO, MARIO | ADDRESS ON FILE | | | | | | | |
| 11499 | ALEJANDRINO MARTINEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 11500 | ALEJANDRINO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 11501 | ALEJANDRINO OSORIO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 11502 | ALEJANDRINO OSORIO, IRIS N | ADDRESS ON FILE | | | | | | | |
| 11503 | ALEJANDRINO OSORIO, IVAN | ADDRESS ON FILE | | | | | | | |
| 11504 | ALEJANDRINO OSORIO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 11505 | ALEJANDRINO OSORIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 700284 | ALEJANDRINO OSORIO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 604180 | ALEJANDRINO PEDROZA SERRANO | P O BOX 2189 | | | | VEGA BAJA | PR | 00694-2189 | |
| 11506 | ALEJANDRINO RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 604181 | ALEJANDRINO SANCHEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 604182 | ALEJANDRINO TORRES SEISE | ADDRESS ON FILE | | | | | | |
| 11507 | ALEJANDRINO TORRES, OMAR I | ADDRESS ON FILE | | | | | | |
| 11508 | ALEJANDRINO VELEZ REYES | ADDRESS ON FILE | | | | | | |
| 778571 | ALEJANDRINO, ELBA N | ADDRESS ON FILE | | | | | | |
| 604187 | ALEJANDRO A CAPELLA | ADDRESS ON FILE | | | | | | |
| 604188 | ALEJANDRO A DALMASI | URB LOS ANGELES | WE 30 CALLE BEGONIA APT 2 | | | CAROLINA | PR | 00979 |
| 11509 | ALEJANDRO A FIGUEROA ORTIZ | ADDRESS ON FILE | | | | | | |
| 11510 | ALEJANDRO A MIRO CO | ADDRESS ON FILE | | | | | | |
| 11511 | ALEJANDRO A QUILES GARCIA | ADDRESS ON FILE | | | | | | |
| 604189 | ALEJANDRO A SOTO DELGADO | ADDRESS ON FILE | | | | | | |
| 11512 | ALEJANDRO ABREU, JEAN | ADDRESS ON FILE | | | | | | |
| 604190 | ALEJANDRO ACEVEDO | PO BOX 2067 | | | | AGUADILLA | PR | 00605 |
| 11513 | ALEJANDRO ACEVEDO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 11514 | ALEJANDRO ACEVEDO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 604191 | ALEJANDRO ACEVEDO VALENTIN | COMUNIDAD SAN ROMUALDO | 194 CALLE P | | | HORMIGUERO | PR | 00660 |
| 604192 | ALEJANDRO ACOSTA PLAZA | CARR 103 KM 13 3 | BZM 294 A | | | CABO ROJO | PR | 00623 |
| 604193 | ALEJANDRO ACOSTA RIVERA | P O BOX 869 | | | | CABO ROJO | PR | 00623 |
| 11515 | ALEJANDRO ACOSTA RIVERA | PARC BETANCES | 63 MUNOZ MARIN | | | CABO ROJO | PR | 00623 |
| 604194 | ALEJANDRO ALBALADEJO MAYSONET | ADDRESS ON FILE | | | | | | |
| 11516 | Alejandro Aleja, Candelario | ADDRESS ON FILE | | | | | | |
| 11517 | ALEJANDRO ALEJANDRO, ADA IRIS | ADDRESS ON FILE | | | | | | |
| 11518 | ALEJANDRO ALEJANDRO, IRMA N | ADDRESS ON FILE | | | | | | |
| 11519 | ALEJANDRO ALEJANDRO, ROBERTO I | ADDRESS ON FILE | | | | | | |
| 11520 | ALEJANDRO ALEJANDRO, YAMILY | ADDRESS ON FILE | | | | | | |
| 11521 | ALEJANDRO ALICEA CONTRERAS | ADDRESS ON FILE | | | | | | |
| 11522 | ALEJANDRO ALICEA PADRON | ADDRESS ON FILE | | | | | | |
| 11523 | ALEJANDRO ALICEA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 604195 | ALEJANDRO ALVARADO RIVERA | URB VALLE DE CERRO GORDO | P 4 CALLE DIAMANTE | | | BAYAMON | PR | 00956 |
| 604196 | ALEJANDRO ALVAREZ CORDERO | PO BOX 23006 | | | | SAN JUAN | PR | 00931-3006 |
| 604197 | ALEJANDRO ALVAREZ CORTIJO | PDA 25 | 360 CALLE DELBREY | | | SAN JUAN | PR | 00912 |
| 11525 | ALEJANDRO ALVAREZ RIVERA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1480848 | Alejandro Amador & Lourdes Rodriguez | ADDRESS ON FILE | | | | | | |
| 11526 | ALEJANDRO AMADOR Y LOURDES DEL ROSARIO | ADDRESS ON FILE | | | | | | |
| 11527 | ALEJANDRO AMADOR Y LOURDES DEL ROSARIO | ADDRESS ON FILE | | | | | | |
| 604198 | ALEJANDRO AMILL ROSARIO | COLINAS DE FAIR VIEW | 4 J 10 CALLE 208 | | | TRUJILLO ALTO | PR | 00976 |
| 11528 | ALEJANDRO ANDALUZ, RAMON | ADDRESS ON FILE | | | | | | |
| 11529 | ALEJANDRO ANDALUZ, RAMON ELIEZER | ADDRESS ON FILE | | | | | | |
| 11530 | ALEJANDRO ANDINO, JULIO R. | ADDRESS ON FILE | | | | | | |
| 11531 | ALEJANDRO ANDINO, MAYRA | ADDRESS ON FILE | | | | | | |
| 11532 | Alejandro Andino, Oscar | ADDRESS ON FILE | | | | | | |
| 11533 | ALEJANDRO ANDUJAR GARCIA | ADDRESS ON FILE | | | | | | |
| 11535 | ALEJANDRO ARCE SUAREZ | ADDRESS ON FILE | | | | | | |
| 11536 | ALEJANDRO ARCONADA OLMOS | ADDRESS ON FILE | | | | | | |
| 11537 | ALEJANDRO ARIAS VEGA | ADDRESS ON FILE | | | | | | |
| 11538 | ALEJANDRO ARMAS CAMPO | ADDRESS ON FILE | | | | | | |
| 11539 | ALEJANDRO ARREGOITIA RIVERA | ADDRESS ON FILE | | | | | | |
| 604199 | ALEJANDRO ARRIETA PORRAS | VILLA HUMACAO | A8 CALLE 14 | | | HUMACAO | PR | 00791 |
| 604200 | ALEJANDRO AUTO REPAIR/GULF | ADDRESS ON FILE | | | | | | |
| 2176559 | ALEJANDRO AVILA, ABNEL M | AEP | REGION DE CAROLINA | | | | PR | |
| 604201 | ALEJANDRO AVILES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 11540 | Alejandro Ayala, Ana M | ADDRESS ON FILE | | | | | | |
| 604202 | ALEJANDRO B COLL GUERRERO | 145 CASA VILLAGE | | | | BAYAMON | PR | 00959 |
| 11541 | ALEJANDRO BAS, MADELYN | ADDRESS ON FILE | | | | | | |
| 11542 | ALEJANDRO BATISTA FORESTIER | ADDRESS ON FILE | | | | | | |
| 604203 | ALEJANDRO BAUZA CORDERO | ADDRESS ON FILE | | | | | | |
| 11543 | ALEJANDRO BAYRON, HAROLD | ADDRESS ON FILE | | | | | | |
| 11545 | ALEJANDRO BENITEZ MD, AUSBERTO | ADDRESS ON FILE | | | | | | |
| 11546 | ALEJANDRO BENITEZ, CARMEN A | ADDRESS ON FILE | | | | | | |
| 11547 | ALEJANDRO BERDECIA, MICHAEL | ADDRESS ON FILE | | | | | | |
| 11548 | ALEJANDRO BERENSTEIN | ADDRESS ON FILE | | | | | | |
| 11549 | ALEJANDRO BERENSTEIN, MD | ADDRESS ON FILE | | | | | | |
| 604204 | ALEJANDRO BERMUDEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 11550 | ALEJANDRO BERMUDEZ, JACQUELINE | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11551 | ALEJANDRO BERRIOS | ADDRESS ON FILE | | | | | | |
| 604205 | ALEJANDRO BERRIOS COLON | ADDRESS ON FILE | | | | | | |
| 11552 | ALEJANDRO BERRIOS RIVERA | ADDRESS ON FILE | | | | | | |
| 11553 | ALEJANDRO BERRIOS, CARLOS E. | ADDRESS ON FILE | | | | | | |
| 11554 | ALEJANDRO BERRIOS, EFRAIN | ADDRESS ON FILE | | | | | | |
| 11555 | ALEJANDRO BLANCO FRANCO | ADDRESS ON FILE | | | | | | |
| 11556 | ALEJANDRO BLANCO FRANCO | ADDRESS ON FILE | | | | | | |
| 604206 | ALEJANDRO BLANCO Y MARIBEL ROMAN | ADDRESS ON FILE | | | | | | |
| 11557 | ALEJANDRO BLONDET, ANDRES | ADDRESS ON FILE | | | | | | |
| 604207 | ALEJANDRO BOSQUES VARGAS | ADDRESS ON FILE | | | | | | |
| 604208 | ALEJANDRO BOSQUES VARGAS | ADDRESS ON FILE | | | | | | |
| 11558 | ALEJANDRO BULTRON, ROBERTO | ADDRESS ON FILE | | | | | | |
| 11559 | ALEJANDRO BURGOS, VICTOR | ADDRESS ON FILE | | | | | | |
| 604209 | ALEJANDRO C RODRIGUEZ RODRIGUEZ | HC 03 BOX 10733 | | | | CAMUY | PR | 00627 |
| 11560 | ALEJANDRO CABRERA, EVELYN | ADDRESS ON FILE | | | | | | |
| 11561 | Alejandro Calcano, Luis | ADDRESS ON FILE | | | | | | |
| 604183 | ALEJANDRO CALDERON VAZQUEZ | RR 03 BOX 8750 - 8 | | | | TOA ALTA | PR | 00953 |
| 11562 | ALEJANDRO CAMACHO, JOVANNIE | ADDRESS ON FILE | | | | | | |
| 11563 | ALEJANDRO CAMIS, JANNETTE | ADDRESS ON FILE | | | | | | |
| 11564 | ALEJANDRO CANCEL, ANGEL M | ADDRESS ON FILE | | | | | | |
| 11565 | Alejandro Cancel, Angel M. | ADDRESS ON FILE | | | | | | |
| 604210 | ALEJANDRO CANDELARIO | ADDRESS ON FILE | | | | | | |
| 11566 | ALEJANDRO CARABALLO, WANDA | ADDRESS ON FILE | | | | | | |
| 778572 | ALEJANDRO CARABALLO, WANDA | ADDRESS ON FILE | | | | | | |
| 604211 | ALEJANDRO CARDONA PEREZ | BO LLANADAS | P O BOX 4 162 | | | ISABELA | PR | 00662 |
| 11567 | ALEJANDRO CARMONA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 604212 | ALEJANDRO CARMONA LANAUSSE | ADDRESS ON FILE | | | | | | |
| 604213 | ALEJANDRO CARMONA RODRIGUEZ | RES LUIS LLORENS TORRES | EDIF 135 APTO 2505 | | | SAN JUAN | PR | 00913 |
| 604214 | ALEJANDRO CARRASQUILLO CALCANO | URB VALLE HERMOSA | L 8 CALLE 41 | | | CAGUAS | PR | 00727 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 840401 | ALEJANDRO CARRASQUILLO LUZ I. | PO BOX 6723 | | | | BAYAMON | PR | 00960-5723 |
| 11568 | ALEJANDRO CARRASQUILLO, ERNESTO | ADDRESS ON FILE | | | | | | |
| 11569 | ALEJANDRO CARRASQUILLO, JOHANNA | ADDRESS ON FILE | | | | | | |
| 11570 | Alejandro Castro, Confesor | ADDRESS ON FILE | | | | | | |
| 11571 | Alejandro Castro, Eloy | ADDRESS ON FILE | | | | | | |
| 11572 | ALEJANDRO CASTRO, LEISA | ADDRESS ON FILE | | | | | | |
| 11573 | ALEJANDRO CASTRO, MARILYN | ADDRESS ON FILE | | | | | | |
| 11575 | ALEJANDRO CENTENO, CHRISTIAN D | ADDRESS ON FILE | | | | | | |
| 1932620 | Alejandro Cestarys, Victor M. | ADDRESS ON FILE | | | | | | |
| 11576 | ALEJANDRO CHARON, MARIO A | ADDRESS ON FILE | | | | | | |
| 778573 | ALEJANDRO CHARON, MARIO A. | ADDRESS ON FILE | | | | | | |
| 11577 | ALEJANDRO CINTRON RIVERA | ADDRESS ON FILE | | | | | | |
| 1257719 | ALEJANDRO CINTRON, GRISEL | ADDRESS ON FILE | | | | | | |
| 11578 | ALEJANDRO CINTRON, JUAN R | ADDRESS ON FILE | | | | | | |
| 11579 | ALEJANDRO CISNEROS, ROGELIO E. | ADDRESS ON FILE | | | | | | |
| 11580 | ALEJANDRO CLAUSELL, EMILIO | ADDRESS ON FILE | | | | | | |
| 11582 | ALEJANDRO COFRESI BOBE | ADDRESS ON FILE | | | | | | |
| 604215 | ALEJANDRO COLON | 2898 MIDLETON CIR | | | | KISSIMMEE | FL | 34743-5642 |
| 11583 | ALEJANDRO COLON FELIX | ADDRESS ON FILE | | | | | | |
| 11584 | ALEJANDRO COLON GARCIA | ADDRESS ON FILE | | | | | | |
| 604216 | ALEJANDRO COLON LOPEZ | ADDRESS ON FILE | | | | | | |
| 11585 | ALEJANDRO COLON MERCED | ADDRESS ON FILE | | | | | | |
| 11586 | ALEJANDRO COLON MERCED | ADDRESS ON FILE | | | | | | |
| 11587 | ALEJANDRO COLON ORTIZ | ADDRESS ON FILE | | | | | | |
| 604217 | ALEJANDRO COLON RIOS | HC 02 BOX 6322 | | | | JAYUYA | PR | 00664-9604 |
| 604218 | ALEJANDRO COLON RIVERA | PO BOX 1399 | | | | COROZAL | PR | 00783 |
| 2162368 | Alejandro Colon, Guillermo | ADDRESS ON FILE | | | | | | |
| 11588 | ALEJANDRO COLON, JOSE | ADDRESS ON FILE | | | | | | |
| 11589 | ALEJANDRO COLON, NEREIDA | ADDRESS ON FILE | | | | | | |
| 778575 | ALEJANDRO COLON, NEREIDA | ADDRESS ON FILE | | | | | | |
| 11590 | ALEJANDRO CONCEPCION, LUCILA | ADDRESS ON FILE | | | | | | |
| 1748661 | Alejandro Cordero, Debbie | ADDRESS ON FILE | | | | | | |
| 11591 | ALEJANDRO CORDERO, DEBBIE A | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 11592 | ALEJANDRO CORDERO, ZINNIA | ADDRESS ON FILE | | | | | |
|--------|---------------------------|-----------------|---|---|---|---|---|
| 11593 | ALEJANDRO CORP INC | MANSIONES DE LOS CEDROS | CALLE GUAYACAN 168 | | CAYEY | PR | 00736 | |
| 11594 | ALEJANDRO CORPORATION, INC. | CALLE GUAYACAN 168 MANSIONES DE LOS CEDROS | | | CAYEY | PR | 00736 | |
| 604219 | ALEJANDRO CORREA COLON | ADDRESS ON FILE | | | | | | |
| 11595 | ALEJANDRO CORREA TORRES | ADDRESS ON FILE | | | | | | |
| 778576 | ALEJANDRO CORREA, DEYMAR | ADDRESS ON FILE | | | | | | |
| 604220 | ALEJANDRO CORTES GONZALEZ | PO BOX 24169 | CHRISTOPHER 60 JERSEY CITY | | JERSEY CITY | NJ | 07302 | |
| 11596 | ALEJANDRO COTTE MORALES | ADDRESS ON FILE | | | | | | |
| 604221 | ALEJANDRO COTTO | ADDRESS ON FILE | | | | | | |
| 11597 | ALEJANDRO COTTO JIMENEZ | ADDRESS ON FILE | | | | | | |
| 11598 | ALEJANDRO COTTO, ABNER | ADDRESS ON FILE | | | | | | |
| 11599 | ALEJANDRO COTTO, LINO D | ADDRESS ON FILE | | | | | | |
| 2008558 | Alejandro Cotto, Regino | ADDRESS ON FILE | | | | | | |
| 11601 | ALEJANDRO COTTO, YADEL | ADDRESS ON FILE | | | | | | |
| 11602 | ALEJANDRO COTTO, YADEL | ADDRESS ON FILE | | | | | | |
| 11604 | ALEJANDRO COWAN, EDUARDO | ADDRESS ON FILE | | | | | | |
| 11603 | ALEJANDRO COWAN, EDUARDO | ADDRESS ON FILE | | | | | | |
| 604222 | ALEJANDRO CRESPO RUIZ | ADDRESS ON FILE | | | | | | |
| 11605 | ALEJANDRO CRUZ AGOSTINI | ADDRESS ON FILE | | | | | | |
| 604223 | ALEJANDRO CRUZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 604224 | ALEJANDRO CRUZ DIAZ | ADDRESS ON FILE | | | | | | |
| 604225 | ALEJANDRO CRUZ RIVERA | VILLA CAROLINA | B 235-9 CALLE 614 | | CAROLINA | PR | 00985 | |
| 11606 | ALEJANDRO CRUZ, FELICITA | ADDRESS ON FILE | | | | | | |
| 778577 | ALEJANDRO CRUZ, JULIEL O | ADDRESS ON FILE | | | | | | |
| 11607 | ALEJANDRO CRUZ, MARIA | ADDRESS ON FILE | | | | | | |
| 11608 | ALEJANDRO CRUZ, RAQUEL | ADDRESS ON FILE | | | | | | |
| 11609 | ALEJANDRO CRUZ, REBECCA | ADDRESS ON FILE | | | | | | |
| 11610 | ALEJANDRO CRUZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 604226 | ALEJANDRO CUADRADO PEREZ | URB VILLAS DEL REY 2DA | 27 CALLE FLANDES | | CAGUAS | PR | 00725 | |
| 11611 | ALEJANDRO D CROATTO MONTIEL | ADDRESS ON FILE | | | | | | |
| 11612 | ALEJANDRO D HERRYMAN RAMIREZ | ADDRESS ON FILE | | | | | | |
| 604227 | ALEJANDRO D MILLAN MUNOZ | URB LEVITTOWN | 1041 CALLE PASEO DUQUE | | TOA BAJA | PR | 00949 | |
| 604228 | ALEJANDRO DAVILA [CORP GASOLINA ALEJANDR | CARR 916 INT 183 | | | SAN LORENZO | PR | 00754 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 604229 | ALEJANDRO DAVILA RODRIGUEZ | BO SAN JOSE | PARC 155 CARR 165 KM 0 6 | | | TOA BAJA | PR | 00949 | |
| 604230 | ALEJANDRO DE CASTRO ROSARIO | JARD DE TRUJILLO | C 11 CALLE 3 | | | TRUJILLO ALTO | PR | 00976 | |
| 604231 | ALEJANDRO DE JESUS QUILES | PO BOX 335 | | | | JAYUYA | PR | 00661 | |
| 604232 | ALEJANDRO DE LA FUENTE | VIA BARDONECHIA 14 5 | | | | TORINO | | 10139 | |
| 11613 | ALEJANDRO DE LA ROSA MAYSONET | ADDRESS ON FILE | | | | | | | |
| 604233 | ALEJANDRO DE LEON RODRIGUEZ | P O BOX 632 | | | | CAROLINA | PR | 00986 | |
| 11614 | ALEJANDRO DE LEON, JOSUE | ADDRESS ON FILE | | | | | | | |
| 11615 | ALEJANDRO DE LOS SANTOS GARCIA | ADDRESS ON FILE | | | | | | | |
| 604234 | ALEJANDRO DELBREY WILSON | HC 01 BOX 13055 | | | | RIO GRANDE | PR | 00745 | |
| 604235 | ALEJANDRO DELGADO COLON | PO BOX 269 | | | | SAN LORENZO | PR | 00754 | |
| 2150918 | ALEJANDRO DIAZ | 16366 CORSICA WAY, UNIT 202 | | | | NAPLES | FL | 34110-3490 | |
| 604236 | ALEJANDRO DIAZ ARCE | MUNOZ RIVERA | 10 CRISTALINA | | | GUAYNABO | PR | 00969 | |
| 604237 | ALEJANDRO DIAZ CALIXTO | URB BATISTA | 4 CALLE NUEVA | | | CAGUAS | PR | 00725 | |
| 11616 | ALEJANDRO DIAZ DUENO | ADDRESS ON FILE | | | | | | | |
| 11617 | ALEJANDRO DIAZ FOR ALEJANDRO/ JERRY DIAZ | ADDRESS ON FILE | | | | | | | |
| 604238 | ALEJANDRO DIAZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 604239 | ALEJANDRO DIAZ RODRIGUEZ | PO BOX 5005 | PMB 106 | | | SAN LORENZO | PR | 00754-5005 | |
| 11618 | ALEJANDRO DIAZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 11619 | ALEJANDRO DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 11620 | ALEJANDRO DIAZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 765216 | ALEJANDRO DIAZ, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 765216 | ALEJANDRO DIAZ, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 765216 | ALEJANDRO DIAZ, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 11621 | ALEJANDRO DONES, MARIA I | ADDRESS ON FILE | | | | | | | |
| 11622 | ALEJANDRO DURAN AYALA | ADDRESS ON FILE | | | | | | | |
| 11623 | ALEJANDRO DURAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 11624 | ALEJANDRO E PEREZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 604240 | ALEJANDRO E. GIMENES MILLAN | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 604241 | ALEJANDRO ENRIQUE MENDEZ SEGARRA | VILLA SERAL D 33 | | | | LARES | PR | 00669 | |
| 11625 | ALEJANDRO ESCRIBANO, ALENIS | ADDRESS ON FILE | | | | | | | |
| 11626 | ALEJANDRO ESCRIBANO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 11627 | ALEJANDRO ESQUILIN, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 2150385 | ALEJANDRO ESTRADA MAISONET | ATTN: LUIS NORIEGA MORALES | AVE. CONDADO #602 COND. SAN ALBERTO | SUITE 519 | | SAN JUAN | PR | 00907 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 540 of 2241

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11628 | ALEJANDRO ESTRADA MAISONET | TRIBUNAL PRIMERA INSTANCIA SAN JUAN | PO BOX 190887 | | | SAN JUAN | PR | 00919-0887 | |
| 11629 | ALEJANDRO ESTRADA MAISONET | URB VILLA HUCAR | A2 CALLE HUCAR | | | SAN JUAN | PR | 00926 | |
| 11630 | ALEJANDRO ESTRADA MAYSONET | LCDA. IRIS Y. APONTE ANDINO | BANCO COOPERATIVO SUITE 404-B | 623 AVE. Ponce DE LEÓN | | HATO REY | PR | 00917 | |
| 11631 | ALEJANDRO ESTRADA QUILES | ADDRESS ON FILE | | | | | | | |
| 11632 | ALEJANDRO ESTRADA QUILES | ADDRESS ON FILE | | | | | | | |
| 11633 | ALEJANDRO ESTRADA QUILES | ADDRESS ON FILE | | | | | | | |
| 11634 | ALEJANDRO ESTRADA QUILES | ADDRESS ON FILE | | | | | | | |
| 604242 | ALEJANDRO ESTRADA RIVERA | RR 2 BOX 1428 | | | | SAN JUAN | PR | 00926 | |
| 1418585 | ALEJANDRO ESTRADA, REYNALDO | EVELYN LÓPEZ DÍAZ | PMB 1263 PO BOX 6400 | | | CAYEY | PR | 00737 | |
| 1418585 | ALEJANDRO ESTRADA, REYNALDO | INSTITUCION GUAYAMLA | CONTROL C. SECC. C CELDA #248 | PO BOX 10005 | | GUAYAMA | PR | 00785 | |
| 11635 | ALEJANDRO ESTRADA, REYNALDO | LCDA. EVELYN LÓPEZ DÍAZ | LCDA. EVELYN LÓPEZ DÍAZ | PMB 1263 | PO BOX 6400 | CAYEY | PR | 00737 | |
| 778578 | ALEJANDRO ESTRELLA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 11636 | ALEJANDRO ESTRELLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 604243 | ALEJANDRO F AQUINO NEGRON | URB ROOSEVELT | 489 CALLE FERNANDO CALDER | | | SAN JUAN | PR | 00918 | |
| 11637 | ALEJANDRO F HERRERO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 604244 | ALEJANDRO FARINACCI | CE 25 CALLE EUCALIPTO | 3 AVE RIO HONDO | | | BAYAMON | PR | 00961 | |
| 11638 | ALEJANDRO FEBRES, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 11639 | ALEJANDRO FEBUS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 604245 | ALEJANDRO FELICIANO HERNANDEZ | HC 1 BOX 4289 | | | | QUEBRADILLAS | PR | 00678 | |
| 11640 | ALEJANDRO FELICIANO, FORTUNATO | ADDRESS ON FILE | | | | | | | |
| 11641 | ALEJANDRO FELIX, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 11642 | ALEJANDRO FERMIN OLMO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 11643 | ALEJANDRO FERNANDEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 604246 | ALEJANDRO FERNANDEZ SERRU | TURABO GARDENS 2DA SECCION | Z 5 1 CALLE 15 APT B | | | CAGUAS | PR | 00725 | |
| 604247 | ALEJANDRO FERNANDEZ SERRU | TURABO GARDENS 5TA SECCION | A 9 CALLE 32 | | | CAGUAS | PR | 00727 | |
| 778579 | ALEJANDRO FERNANDEZ, ISAURY | ADDRESS ON FILE | | | | | | | |
| 11644 | ALEJANDRO FERRER BONILLA | ADDRESS ON FILE | | | | | | | |
| 11645 | ALEJANDRO FIGUEROA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11646 | ALEJANDRO FIGUEROA VALENTIN | ADDRESS ON FILE | | | | | | |
| 11647 | ALEJANDRO FIGUEROA VALENTIN | ADDRESS ON FILE | | | | | | |
| 11648 | ALEJANDRO FIGUEROA Y EVELYN SOTO | ADDRESS ON FILE | | | | | | |
| 11649 | ALEJANDRO FIGUEROA Y EVELYN SOTO | ADDRESS ON FILE | | | | | | |
| 11650 | ALEJANDRO FIGUEROA, CANDIDA | ADDRESS ON FILE | | | | | | |
| 11651 | ALEJANDRO FIGUEROA, CARMELO H. | ADDRESS ON FILE | | | | | | |
| 11652 | ALEJANDRO FIGUEROA, GLADYS | ADDRESS ON FILE | | | | | | |
| 11653 | ALEJANDRO FIGUEROA, LOURDES | ADDRESS ON FILE | | | | | | |
| 11654 | ALEJANDRO FLORES FLORES | ADDRESS ON FILE | | | | | | |
| 11655 | ALEJANDRO FLORES, RAMON | ADDRESS ON FILE | | | | | | |
| 604248 | ALEJANDRO FONT DIAZ | ADDRESS ON FILE | | | | | | |
| 604249 | ALEJANDRO FRANCO FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 11656 | ALEJANDRO FUNDORA SABALIER | ADDRESS ON FILE | | | | | | |
| 11657 | ALEJANDRO G VELAZQUEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 11658 | ALEJANDRO GARCIA DEL VALLE | ADDRESS ON FILE | | | | | | |
| 604251 | ALEJANDRO GARCIA DIAZ | HC-02 BOX 14076 | | | | CAROLINA | PR | 00987 |
| 604250 | ALEJANDRO GARCIA DIAZ | RR 36 BOX 928 | | | | SAN JUAN | PR | 00926 |
| 604252 | ALEJANDRO GARCIA PADILLA | PO BOX 372 | | | | COAMO | PR | 00769 |
| 11659 | ALEJANDRO GARCIA, CARMEN | ADDRESS ON FILE | | | | | | |
| 11660 | ALEJANDRO GARCIA, IVELISSE | ADDRESS ON FILE | | | | | | |
| 11661 | ALEJANDRO GARCIA, IVONNE I. | ADDRESS ON FILE | | | | | | |
| 778580 | ALEJANDRO GARCIA, JOCELYN | ADDRESS ON FILE | | | | | | |
| 11662 | ALEJANDRO GARCIA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 11663 | ALEJANDRO GARCIA, RAQUEL | ADDRESS ON FILE | | | | | | |
| 11664 | ALEJANDRO GARCIA, RAQUEL | ADDRESS ON FILE | | | | | | |
| 11665 | ALEJANDRO GARCIA, YAIRA | ADDRESS ON FILE | | | | | | |
| 840402 | ALEJANDRO GERENA QUINONEZ | VILLA PALMERAS | 319 INTERIOR | | | SAN JUAN | PR | 00915 |
| 11666 | ALEJANDRO GOMEZ, MERCEDES | ADDRESS ON FILE | | | | | | |
| 778581 | ALEJANDRO GOMEZ, MERCEDES | ADDRESS ON FILE | | | | | | |
| 11667 | ALEJANDRO GONZALEZ ALOM | ADDRESS ON FILE | | | | | | |
| 604253 | ALEJANDRO GONZALEZ GONZALEZ | BORINQUEN GARDENS | CC 7 CALLE DAISY | | | SAN JUAN | PR | 00926 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11668 | ALEJANDRO GONZALEZ GONZALEZ | PO BOX 286 | | | | JUANA DIAZ | PR | 00795 |
| 604254 | ALEJANDRO GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 604255 | ALEJANDRO GONZALEZ ORTIZ | VILLA ROSA III | E 9 CALLE 4 | | | GUAYAMA | PR | 00784 |
| 604256 | ALEJANDRO GONZALEZ PEREZ | HC 2 BOX 12263 | | | | MOCA | PR | 00676 |
| 604257 | ALEJANDRO GONZALEZ PEREZ | P O BOX 858 | | | | MOCA | PR | 00676 |
| 770514 | ALEJANDRO GONZÁLEZ PÉREZ | SR. ALEJANDRO GONZÁLEZ PÉREZ | HC 2 BOX 12263 | | | MOCA | PR | 00676-8397 |
| 11669 | ALEJANDRO GONZALEZ, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 11670 | Alejandro Gonzalez, Agnes | ADDRESS ON FILE | | | | | | |
| 11671 | Alejandro Gonzalez, Eluber | ADDRESS ON FILE | | | | | | |
| 11672 | ALEJANDRO GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 11673 | ALEJANDRO GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 11674 | ALEJANDRO GONZALEZ, RAFAELA | ADDRESS ON FILE | | | | | | |
| 11675 | ALEJANDRO GONZALEZ, SONIA | ADDRESS ON FILE | | | | | | |
| 11676 | ALEJANDRO GONZALEZ, YARITZIA | ADDRESS ON FILE | | | | | | |
| 604258 | ALEJANDRO GOYCOCHEA | P O BOX 423 | | | | SANTA ISABEL | PR | 00757 |
| 604259 | ALEJANDRO GRACIA DIAZ | HC 73 BOX 5007 | | | | NARANJITO | PR | 00719 |
| 604260 | ALEJANDRO GUERARD TORRES | RES CANDELARIA | EDF 32 APT 233 | | | MAYAGUEZ | PR | 00680 |
| 11677 | ALEJANDRO H OLIVENCIA MELENDEZ | ADDRESS ON FILE | | | | | | |
| 11678 | ALEJANDRO HERNANDEZ BORGES | ADDRESS ON FILE | | | | | | |
| 604261 | ALEJANDRO HERNANDEZ CARTAGENA | URB COUNTRY CLUB 2DA SEC | 449 CALLE OLIVIA PAOLI | | | SAN JUAN | PR | 00924 |
| 11679 | ALEJANDRO HERNANDEZ FUENTES | ADDRESS ON FILE | | | | | | |
| 11680 | ALEJANDRO HERNANDEZ SANCHEZ | LCDO. HARRY MUÑIZ VALLADARES | PMB 522 | 200 Ave. Rafael Cordero | Suite 140 | CAGUAS | PR | 00725-3757 |
| 604262 | ALEJANDRO HERNANDEZ TORRES | URB ROSALEDA 1 | EC 60 CALLE ROSA DE FRANCIA | | | LEVITTOWN | PR | 00950 |
| 604263 | ALEJANDRO HERNANDEZ VELEZ | HC 2 BOX 11619 | | | | YAUCO | PR | 00698 |
| 11681 | ALEJANDRO HERNANDEZ, ANDREA | ADDRESS ON FILE | | | | | | |
| 11682 | ALEJANDRO HERNANDEZ, JUAN M | ADDRESS ON FILE | | | | | | |
| 11683 | ALEJANDRO HERNANDEZ, ROSA | ADDRESS ON FILE | | | | | | |
| 11684 | ALEJANDRO HILL, ANILCA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 840403 | ALEJANDRO I OYOLA PEREZ | URB RIVER GDNS | 23 CALLE FLOR DE LUNA | | CANOVANAS | PR | 00729-3338 |
| 11686 | ALEJANDRO I RIOS OJEDA | ADDRESS ON FILE | | | | | |
| 11687 | ALEJANDRO IRIZARRY ALVARADO | ADDRESS ON FILE | | | | | |
| 11688 | ALEJANDRO IRIZARRY, NILDA T | ADDRESS ON FILE | | | | | |
| 11689 | ALEJANDRO J ALVARADO ORTIZ | ADDRESS ON FILE | | | | | |
| 11690 | ALEJANDRO J CACHO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 840404 | ALEJANDRO J DE LEON RODRIGUEZ | PO BOX 20514 | | | SAN JUAN | PR | 00928-0514 |
| 11691 | ALEJANDRO J FIGUEROA RAMIREZ | ADDRESS ON FILE | | | | | |
| 11692 | ALEJANDRO J FLORES RIVERA | ADDRESS ON FILE | | | | | |
| 11693 | ALEJANDRO J GALARZA TORRES | ADDRESS ON FILE | | | | | |
| 11694 | ALEJANDRO J GARCIA RIVERA | ADDRESS ON FILE | | | | | |
| 604264 | ALEJANDRO J GONZALEZ LACOT | P O BOX 364 | | | ARROYO | PR | 00714-0364 |
| 11695 | ALEJANDRO J LOPEZ MAS | ADDRESS ON FILE | | | | | |
| 11696 | ALEJANDRO J MENDEZ DROZ | ADDRESS ON FILE | | | | | |
| 11697 | ALEJANDRO J PEREZ MARTINEZ | ADDRESS ON FILE | | | | | |
| 11698 | ALEJANDRO J RODRIGUEZ/ ANA L ROSADO | ADDRESS ON FILE | | | | | |
| 11699 | ALEJANDRO J. LOPEZ MAS | ADDRESS ON FILE | | | | | |
| 11700 | ALEJANDRO J. RIVERA FERRER | ADDRESS ON FILE | | | | | |
| 604265 | ALEJANDRO JIIMENEZ AVILES | 161 CALLE NEMESIO GONZALEZ | | | MOCA | PR | 00676 |
| 604184 | ALEJANDRO JIMENEZ AGRAMONTE | URB FOREST HILLS | C 114 CALLE ATENA | | BAYAMON | PR | 00959 |
| 604266 | ALEJANDRO JIMENEZ AMEZQUITA | P O BOX 435 | | | SABANA SECA | PR | 00952 |
| 11701 | ALEJANDRO JIMENEZ GARCIA | ADDRESS ON FILE | | | | | |
| 604267 | ALEJANDRO JIMENEZ RAMIREZ | PO BOX 1053 | | | AGUADILLA | PR | 00605 |
| 11703 | ALEJANDRO JORGE, EVELYN | ADDRESS ON FILE | | | | | |
| 851929 | ALEJANDRO JORGE, EVELYN | ADDRESS ON FILE | | | | | |
| 11702 | ALEJANDRO JORGE, EVELYN | ADDRESS ON FILE | | | | | |
| 11704 | ALEJANDRO JORGE, IVAN | ADDRESS ON FILE | | | | | |
| 11705 | ALEJANDRO JOSE BIRRIEL SUAREZ | ADDRESS ON FILE | | | | | |
| 604268 | ALEJANDRO JOSE MOYA | P O BOX 6728 | | | SAN JUAN | PR | 00914-6728 |
| 11706 | ALEJANDRO L COLON DE LA CRUZ | ADDRESS ON FILE | | | | | |
| 11707 | ALEJANDRO L COSME RIVERA | ADDRESS ON FILE | | | | | |
| 11708 | ALEJANDRO L MONLLOR PACHECO | ADDRESS ON FILE | | | | | |
| 11709 | ALEJANDRO L NIEVES FIGUEROA | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 604269 | ALEJANDRO L PEREZ BAHAMONDE | 163 CALLE BARBOSA BO COQUI | | | AGUIRRE | PR | 00704 |
| 604270 | ALEJANDRO L ROSADO ORTIZ | ADDRESS ON FILE | | | | | |
| 11710 | ALEJANDRO L SANCHEZ RIVERA | ADDRESS ON FILE | | | | | |
| 604272 | ALEJANDRO LAFONTAINE RODRIGUEZ | 776 AVE PONCE DE LEON | | | SAN JUAN | PR | 00915-2207 |
| 604271 | ALEJANDRO LAFONTAINE RODRIGUEZ | ESTACION FERNANDEZ JUNCOS | PO BOX 19175 | | SAN JUAN | PR | 00910-9175 |
| 11711 | ALEJANDRO LANDRON, LIZBETH | ADDRESS ON FILE | | | | | |
| 11712 | ALEJANDRO LASTRA VELAZQUEZ | ADDRESS ON FILE | | | | | |
| 604273 | ALEJANDRO LEBRON ALGORI | 232 AVE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00907 |
| 11713 | ALEJANDRO LEON, HILDA | ADDRESS ON FILE | | | | | |
| 11715 | ALEJANDRO LOPEZ | ADDRESS ON FILE | | | | | |
| 11716 | ALEJANDRO LOPEZ ALFONSO | ADDRESS ON FILE | | | | | |
| 11717 | ALEJANDRO LOPEZ ARAUJO | ADDRESS ON FILE | | | | | |
| 604274 | ALEJANDRO LOPEZ DEYNE DBA INST FAMILIAR | 67 CALLE KRUB APT 2 | | | SAN JUAN | PR | 00911 |
| 11718 | ALEJANDRO LOPEZ LOPEZ | ADDRESS ON FILE | | | | | |
| 604275 | ALEJANDRO LOPEZ NEGRON | ADDRESS ON FILE | | | | | |
| 11719 | ALEJANDRO LOPEZ, JOSE | ADDRESS ON FILE | | | | | |
| 1257720 | ALEJANDRO LOPEZ, KATIA | ADDRESS ON FILE | | | | | |
| 11714 | ALEJANDRO LOPEZ, ZAMARA | ADDRESS ON FILE | | | | | |
| 11714 | ALEJANDRO LOPEZ, ZAMARA | ADDRESS ON FILE | | | | | |
| 1257721 | ALEJANDRO LOPEZ, ZAMARA | ADDRESS ON FILE | | | | | |
| 11720 | ALEJANDRO LORA, RAMON | ADDRESS ON FILE | | | | | |
| 11721 | ALEJANDRO LOZADA MERCADO | ADDRESS ON FILE | | | | | |
| 604277 | ALEJANDRO LUGO MENDEZ | P O BOX 551 | | | HATILLO | PR | 00659 |
| 11722 | ALEJANDRO LUNA, FERNANDO | ADDRESS ON FILE | | | | | |
| 11723 | ALEJANDRO M BORRERO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 11724 | ALEJANDRO M CANDELARIO LOPEZ | ADDRESS ON FILE | | | | | |
| 604278 | ALEJANDRO M RAMOS RODRIGUEZ | PO BOX 51560 | | | TOA BAJA | PR | 00950 |
| 604279 | ALEJANDRO MALDONADO MALDONADO | BZN 75 ISLOTE 2 | | | ARECIBO | PR | 00612 |
| 11725 | Alejandro Maldonado, Jose A | ADDRESS ON FILE | | | | | |
| 11726 | ALEJANDRO MALDONADO, JULIO A | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 604280 | ALEJANDRO MARIN RUIZ | PO BOX 1144 | | | | ADJUNTAS | PR | 00601 |
| 604281 | ALEJANDRO MARQUEZ MARQUEZ | ADDRESS ON FILE | | | | | | |
| 11727 | ALEJANDRO MARQUEZ NIEVES | ADDRESS ON FILE | | | | | | |
| 604282 | ALEJANDRO MARRERO | ADDRESS ON FILE | | | | | | |
| 604283 | ALEJANDRO MARRERO MATTA | BO SABANA | 509 CALLE 16 SABANA BRANCH | | | VEGA BAJA | PR | 00694 |
| 11728 | ALEJANDRO MARRERO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 11729 | ALEJANDRO MARRERO, LAURA D | ADDRESS ON FILE | | | | | | |
| 11730 | ALEJANDRO MARTIN, ANA | ADDRESS ON FILE | | | | | | |
| 604284 | ALEJANDRO MARTINEZ | HC 04 BOX 48345 | | | | CAGUAS | PR | 00726 |
| 11731 | ALEJANDRO MARTINEZ CHAIDEZ | ADDRESS ON FILE | | | | | | |
| 604285 | ALEJANDRO MARTINEZ COSS | ADDRESS ON FILE | | | | | | |
| 11733 | ALEJANDRO MARTINEZ REYES | ADDRESS ON FILE | | | | | | |
| 604286 | ALEJANDRO MARTINEZ RODRIGUEZ | P M B 237 | 400 CALLE CALAF | | | SAN JUAN | PR | 00918 |
| 604287 | ALEJANDRO MARTINEZ VARGAS | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 11734 | ALEJANDRO MARTINEZ, ANA L | ADDRESS ON FILE | | | | | | |
| 11735 | ALEJANDRO MARTINEZ, IVELISSE | ADDRESS ON FILE | | | | | | |
| 778583 | ALEJANDRO MATOS, YARITZA | ADDRESS ON FILE | | | | | | |
| 778584 | ALEJANDRO MATOS, YARITZA | ADDRESS ON FILE | | | | | | |
| 11736 | ALEJANDRO MATOS, YARITZA E | ADDRESS ON FILE | | | | | | |
| 1775819 | Alejandro Matos, Yaritza E. | ADDRESS ON FILE | | | | | | |
| 604288 | ALEJANDRO MAYSONET ACEVEDO | 66 URB MONTEMAR | | | | AGUADA | PR | 00607 |
| 11737 | ALEJANDRO MD, JEAN | ADDRESS ON FILE | | | | | | |
| 604289 | ALEJANDRO MEDINA FLORES | P O BOX 795 | | | | YAUCO | PR | 00698 |
| 604290 | ALEJANDRO MELENDEZ FIGUEROA | PO BOX 9065384 | | | | SAN JUAN | PR | 00906 |
| 11738 | ALEJANDRO MELENDEZ, ARIEL | ADDRESS ON FILE | | | | | | |
| 604291 | ALEJANDRO MENDEZ | ADDRESS ON FILE | | | | | | |
| 778585 | ALEJANDRO MENDEZ, ELIEZER | ADDRESS ON FILE | | | | | | |
| 11739 | ALEJANDRO MENDEZ, ELIEZER A | ADDRESS ON FILE | | | | | | |
| 778586 | ALEJANDRO MENDEZ, ELIEZER A | ADDRESS ON FILE | | | | | | |
| 778587 | ALEJANDRO MENDEZ, JANICE | ADDRESS ON FILE | | | | | | |
| 11740 | ALEJANDRO MENDEZ, JANICE I. | ADDRESS ON FILE | | | | | | |
| 11741 | ALEJANDRO MENDOZA, SAMILY | ADDRESS ON FILE | | | | | | |
| 604292 | ALEJANDRO MERCED ROSARIO | URB SANTA ISIDRA 2 | 186 CALLE 9 | | | FAJARDO | PR | 00738 |
| 11742 | ALEJANDRO MERCED, EDGAR | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 11743 | ALEJANDRO MILLAN, JUANA | ADDRESS ON FILE |
| 11744 | ALEJANDRO MIRANDA OTERO | ADDRESS ON FILE |
| 604293 | ALEJANDRO MIRANDA RIVERA | ADDRESS ON FILE |
| 604294 | ALEJANDRO MIRANDA RIVERA | ADDRESS ON FILE |
| 604295 | ALEJANDRO MIRANDA RIVERA | ADDRESS ON FILE |
| 11745 | ALEJANDRO MOLINA SOTO | ADDRESS ON FILE |
| 11746 | ALEJANDRO MONTALVO PENA | ADDRESS ON FILE |
| 2047690 | ALEJANDRO MONTANEZ , JULIA | ADDRESS ON FILE |
| 11747 | ALEJANDRO MONTANEZ DIAZ | ADDRESS ON FILE |
| 11748 | ALEJANDRO MONTANEZ, AIDA | ADDRESS ON FILE |
| 778588 | ALEJANDRO MONTANEZ, AIDA | ADDRESS ON FILE |
| 11749 | ALEJANDRO MONTANEZ, JULIA | ADDRESS ON FILE |
| 2112640 | Alejandro Morales , Nydia I. | ADDRESS ON FILE |
| 604296 | ALEJANDRO MORALES COTO | ADDRESS ON FILE |
| 11750 | ALEJANDRO MORALES NAZARIO | ADDRESS ON FILE |
| 11751 | ALEJANDRO MORALES, GREGORIO | ADDRESS ON FILE |
| 11752 | ALEJANDRO MORALES, JAVIER | ADDRESS ON FILE |
| 11753 | ALEJANDRO MORALES, JESSICA | ADDRESS ON FILE |
| 1895111 | Alejandro Morales, Jessica G. | ADDRESS ON FILE |
| 11754 | ALEJANDRO MORALES, NYDIA I | ADDRESS ON FILE |
| 11755 | ALEJANDRO MORALES, RUTH | ADDRESS ON FILE |
| 11756 | ALEJANDRO MORGADO, LUARIZ M | ADDRESS ON FILE |
| 11757 | ALEJANDRO MUNIZ MORALES | ADDRESS ON FILE |
| 11758 | ALEJANDRO MUNOZ MELENDEZ | ADDRESS ON FILE |
| 11759 | ALEJANDRO N SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| 11760 | ALEJANDRO NARVAEZ MD, EDWIN | ADDRESS ON FILE |
| 11761 | ALEJANDRO NARVAEZ MD, RICHARD | ADDRESS ON FILE |
| 11762 | ALEJANDRO NARVAEZ, HELVIA | ADDRESS ON FILE |
| 11763 | ALEJANDRO NARVAEZ, YASHILA | ADDRESS ON FILE |
| 11764 | ALEJANDRO NAVARRO, JOSE | ADDRESS ON FILE |
| 11765 | ALEJANDRO NEGRON, CARLOS | ADDRESS ON FILE |
| 11766 | ALEJANDRO NEGRON, CARMEN L | ADDRESS ON FILE |
| 11767 | ALEJANDRO NEGRON, DORIS | ADDRESS ON FILE |
| 11768 | ALEJANDRO NEGRON, ELIA | ADDRESS ON FILE |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11769 | ALEJANDRO NEGRON, JOSE O. | ADDRESS ON FILE | | | | | | |
| 11771 | ALEJANDRO NIEVES GALLENA | ADDRESS ON FILE | | | | | | |
| 604297 | ALEJANDRO NIEVES HERNANDEZ | P O BOX 193445 | | | | SAN JUAN | PR | 00919-3445 |
| 604298 | ALEJANDRO NIEVES SANTIAGO | HC 1 BOX 4625 | | | | SABANA HOYOS | PR | 00688 |
| 11772 | ALEJANDRO NUNEZ DBA ALEJANDRO AUTO | VILLAS DE PARQUE ESCORIAR EDIF.A 106 | | | | CAROLINA | PR | 00987-0000 |
| 11773 | ALEJANDRO NUNEZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 778589 | ALEJANDRO NUNEZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 11774 | ALEJANDRO NUNEZ, JOER | ADDRESS ON FILE | | | | | | |
| 11775 | ALEJANDRO NUNEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 11776 | ALEJANDRO NUNEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 11777 | ALEJANDRO NUNEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 11778 | ALEJANDRO O ESTRADA DEIDA | ADDRESS ON FILE | | | | | | |
| 11779 | ALEJANDRO O TORRES ORTEGA | ADDRESS ON FILE | | | | | | |
| 11780 | ALEJANDRO OCASIO | ADDRESS ON FILE | | | | | | |
| 11781 | ALEJANDRO OCASIO ARCE | ADDRESS ON FILE | | | | | | |
| 2176602 | ALEJANDRO OCASIO ESTRADA | ADDRESS ON FILE | | | | | | |
| 11782 | ALEJANDRO OCASIO, LIZETTE | ADDRESS ON FILE | | | | | | |
| 11783 | ALEJANDRO OGANDO OTERO | ADDRESS ON FILE | | | | | | |
| 11784 | ALEJANDRO OLIVERAS / SINDICO CAP 13 | ADDRESS ON FILE | | | | | | |
| 11785 | ALEJANDRO OLIVERAS RIVERA | ADDRESS ON FILE | | | | | | |
| 11786 | ALEJANDRO OLIVERAS RIVERA | ADDRESS ON FILE | | | | | | |
| 11788 | ALEJANDRO OLIVERAS RIVERA SINDICO CAP 13 | P O BOX 71486 | | | | SAN JUAN | PR | 00936-8586 |
| 11789 | ALEJANDRO OLIVERAS RIVERA SINDICO CAP 13 | PO BOX 9024062 | | | | SAN JUAN | PR | 00902-4062 |
| 11790 | ALEJANDRO OLIVERAS RIVERA SINDICO CAP.13 | 500 TANCA STREET OCHO BUILDING OLD | | | | SAN JUAN | PR | 00901 |
| 11791 | ALEJANDRO OLIVERAS RIVERA,SÍNDICO CÁP 13 | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 |
| 11792 | ALEJANDRO OLIVERAS RIVERA,SÍNDICO CÁP 13 | PO BOX 71486 | | | | SAN JUAN | PR | 00936-8586 |
| 11793 | ALEJANDRO OLIVERAS RIVERA,SÍNDICO CÁP 13 | PO BOX 9024061 | | | | SAN JUAN | PR | 00902-4061 |
| 11794 | ALEJANDRO OLIVERAS, STANDING TRUSTEE | CHAPTER 13 OFFICE | PO BOX 71486 | | | SAN JUAN | PR | 00936-8586 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11795 | ALEJANDRO OLIVERAS, STANDING TRUSTEE | PO BOX 9024062 | | | | SAN JUAN | PR | 00902-4062 |
| 604299 | ALEJANDRO OLIVERO | ADDRESS ON FILE | | | | | | |
| 11796 | ALEJANDRO OLIVERO, ILEANA | ADDRESS ON FILE | | | | | | |
| 11797 | ALEJANDRO OLIVERO, IRMA | ADDRESS ON FILE | | | | | | |
| 11798 | ALEJANDRO ONEILL, LISANDRA | ADDRESS ON FILE | | | | | | |
| 11799 | ALEJANDRO ONEILL, PABLO | ADDRESS ON FILE | | | | | | |
| 778590 | ALEJANDRO ORTEGA, ILEANA | ADDRESS ON FILE | | | | | | |
| 11800 | ALEJANDRO ORTEGA, IVELISSE | ADDRESS ON FILE | | | | | | |
| 778591 | ALEJANDRO ORTEGA, MARIA | ADDRESS ON FILE | | | | | | |
| 11801 | ALEJANDRO ORTEGA, ORLANDO | ADDRESS ON FILE | | | | | | |
| 11802 | ALEJANDRO ORTEGA, ORLANDO | ADDRESS ON FILE | | | | | | |
| 11803 | ALEJANDRO ORTIZ | ADDRESS ON FILE | | | | | | |
| 11804 | ALEJANDRO ORTIZ BETANCOURT | ADDRESS ON FILE | | | | | | |
| 11805 | ALEJANDRO ORTIZ CRUZ | ADDRESS ON FILE | | | | | | |
| 11806 | ALEJANDRO ORTIZ NUNEZ | ADDRESS ON FILE | | | | | | |
| 604300 | ALEJANDRO ORTIZ PAGAN | JARD DEL CARIBE | 5231 CALLE ROMBOIDAL | | | PONCE | PR | 00728-3528 |
| 11807 | ALEJANDRO ORTIZ SALDANA | URB LLANOS DE GURABO | 131 CALLE MIRAMELINDA | | | GURABO | PR | 00778 3702 |
| 604301 | ALEJANDRO ORTIZ SALDANA | URB MIRADOR DE BAIROA | 2 T 45 CALLE 24 | | | CAGUAS | PR | 00726 |
| 604302 | ALEJANDRO ORTIZ SILVA | PO BOX 184 | | | | CABO ROJO | PR | 00623 |
| 11808 | ALEJANDRO ORTIZ, EMELINDA | ADDRESS ON FILE | | | | | | |
| 11809 | ALEJANDRO ORTIZ, GERMAN L. | ADDRESS ON FILE | | | | | | |
| 11810 | ALEJANDRO ORTIZ, IVELISSE | ADDRESS ON FILE | | | | | | |
| 11811 | ALEJANDRO ORTIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 11812 | ALEJANDRO ORTIZ, JOSE E | ADDRESS ON FILE | | | | | | |
| 778592 | ALEJANDRO ORTIZ, JOSE E. | ADDRESS ON FILE | | | | | | |
| 11813 | ALEJANDRO ORTIZ, LINDA | ADDRESS ON FILE | | | | | | |
| 11814 | ALEJANDRO ORTIZ, MARIA E | ADDRESS ON FILE | | | | | | |
| 604303 | ALEJANDRO OSORIO CONCEPCION | ADDRESS ON FILE | | | | | | |
| 11815 | ALEJANDRO OTERO, ALEXANIA | ADDRESS ON FILE | | | | | | |
| 11816 | ALEJANDRO OTERO, CARMEN J | ADDRESS ON FILE | | | | | | |
| 11817 | ALEJANDRO OYOLA PEREZ/ NEW ENERGY | ADDRESS ON FILE | | | | | | |
| 11818 | ALEJANDRO OYOLA, CARLOS | ADDRESS ON FILE | | | | | | |
| 11819 | Alejandro Oyola, Elsie | ADDRESS ON FILE | | | | | | |
| 11820 | Alejandro Oyola, Soris M | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 11821 | ALEJANDRO PABON, RICARDO | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11822 | ALEJANDRO PADILLA, JEAN | ADDRESS ON FILE | | | | | | |
| 11823 | ALEJANDRO PADILLA, MERVIN | ADDRESS ON FILE | | | | | | |
| 604304 | ALEJANDRO PAGAN | CAPARRA TERRACE | 1311 CALLE 8 SO | | SAN JUAN | PR | 00921 | |
| 604305 | ALEJANDRO PAGAN FRANCO | RES.SAN FERNANDO EDIF.18 APT.301 | | | SAN JUAN | PR | 00926 | |
| 604306 | ALEJANDRO PAGAN GONZALEZ | P O BOX 7126 | | | PONCE | PR | 00732 | |
| 11824 | ALEJANDRO PAGAN LORENZANA | ADDRESS ON FILE | | | | | | |
| 604185 | ALEJANDRO PAGAN MARTINEZ | HC 08 BOX 889 | | | PONCE | PR | 00731 9706 | |
| 11825 | ALEJANDRO PAGAN, WILFREDO | ADDRESS ON FILE | | | | | | |
| 11826 | ALEJANDRO PENA, KELVIN | ADDRESS ON FILE | | | | | | |
| 11827 | ALEJANDRO PENA, KENIA | ADDRESS ON FILE | | | | | | |
| 11828 | ALEJANDRO PERAZA, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 604307 | ALEJANDRO PEREZ APONTE | ADDRESS ON FILE | | | | | | |
| 11829 | ALEJANDRO PEREZ DBA FERRETERIA EL GIGANT | C 41 LA OLIMPIA | | | ADJUNTAS | PR | 00601 | |
| 11830 | ALEJANDRO PEREZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 604308 | ALEJANDRO PEREZ DE LA CRUZ | 255 CALLE ROSARIO | | | SAN JUAN | PR | 00936 | |
| 604310 | ALEJANDRO PEREZ ESTRADA | PO BOX 240 | | | SANTA ISABEL | PR | 00757 | |
| 604309 | ALEJANDRO PEREZ ESTRADA | PO BOX 9023899 | | | SAN JUAN | PR | 00902-3899 | |
| 604311 | ALEJANDRO PEREZ FELIX | BARRIADA ROOSELVELT | 24 CALLE B | | SAN LORENZO | PR | 00754 | |
| 604312 | ALEJANDRO PEREZ FELIX | BOX 363 | | | SAN LORENZO | PR | 00754 | |
| 11831 | ALEJANDRO PEREZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 604313 | ALEJANDRO PEREZ SANCHEZ | BOX 1255 | | | ARECIBO | PR | 00616 | |
| 11832 | ALEJANDRO PEREZ, ADELAIDA | ADDRESS ON FILE | | | | | | |
| 1598792 | Alejandro Perez, Alex | ADDRESS ON FILE | | | | | | |
| 1598792 | Alejandro Perez, Alex | ADDRESS ON FILE | | | | | | |
| 2176267 | Alejandro Perez, ALEX DANIEL | CALLE AZUCENA | | | HUMACAO | PR | 00791 | |
| 11833 | ALEJANDRO PEREZ, FELIX | ADDRESS ON FILE | | | | | | |
| 11834 | ALEJANDRO PEREZ, JUAN M. | ADDRESS ON FILE | | | | | | |
| 11835 | ALEJANDRO PEREZ, MAGDA | ADDRESS ON FILE | | | | | | |
| 11836 | ALEJANDRO PEREZ, SAMUEL | ADDRESS ON FILE | | | | | | |
| 11837 | ALEJANDRO PIERALDI, LUIS A | ADDRESS ON FILE | | | | | | |
| 11838 | ALEJANDRO PINERO CRUZ | ADDRESS ON FILE | | | | | | |
| 11839 | ALEJANDRO PINTO FLORES | ADDRESS ON FILE | | | | | | |
| 11840 | ALEJANDRO PONCE, ILIA E | ADDRESS ON FILE | | | | | | |
| 1522270 | ALEJANDRO PONCE, JOSE | ADDRESS ON FILE | | | | | | |
| 1516102 | ALEJANDRO PONCE, JOSE E | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11841 | ALEJANDRO QUILES PADRO | ADDRESS ON FILE | | | | | |
| 11842 | ALEJANDRO QUINONES ALTRECHE | ADDRESS ON FILE | | | | | |
| 604314 | ALEJANDRO QUINONES MARTINEZ | URB STA ANA | A 16 CALLE 2 | | VEGA BAJA | PR | 00692 |
| 11843 | ALEJANDRO QUINONES, LUIS | ADDRESS ON FILE | | | | | |
| 11844 | ALEJANDRO QUINONES, LUIS A | ADDRESS ON FILE | | | | | |
| 778594 | ALEJANDRO QUIÑONES, LUIS A | ADDRESS ON FILE | | | | | |
| 1656504 | Alejandro Quiñones, Luis A | ADDRESS ON FILE | | | | | |
| 1648013 | Alejandro Quinones, Luis A. | ADDRESS ON FILE | | | | | |
| 11845 | ALEJANDRO QUINONES, SHEILA M | ADDRESS ON FILE | | | | | |
| 11846 | ALEJANDRO QUINONEZ ROSARIO | ADDRESS ON FILE | | | | | |
| 11847 | ALEJANDRO QUINTANA, JOHANNA E | ADDRESS ON FILE | | | | | |
| 11848 | ALEJANDRO R LOPEZ BERMUDEZ | ADDRESS ON FILE | | | | | |
| 604315 | ALEJANDRO R PABON ARCE | ADDRESS ON FILE | | | | | |
| 11849 | ALEJANDRO R PABON ARCE | ADDRESS ON FILE | | | | | |
| 11850 | ALEJANDRO R PABON ARCE | ADDRESS ON FILE | | | | | |
| 11851 | Alejandro Ramirez, Crescensio | ADDRESS ON FILE | | | | | |
| 11852 | ALEJANDRO RAMIREZ, WILMA | ADDRESS ON FILE | | | | | |
| 11853 | ALEJANDRO RAMIREZ, WILMA Z | ADDRESS ON FILE | | | | | |
| 778595 | ALEJANDRO RAMOS, ANA | ADDRESS ON FILE | | | | | |
| 11854 | ALEJANDRO RAMOS, ANA C | ADDRESS ON FILE | | | | | |
| 778596 | ALEJANDRO RAMOS, JOSELYN | ADDRESS ON FILE | | | | | |
| 11855 | ALEJANDRO RAMOS, RAFAEL | ADDRESS ON FILE | | | | | |
| 11856 | ALEJANDRO RAPPA ROJAS | ADDRESS ON FILE | | | | | |
| 604316 | ALEJANDRO RESTO BURGOS | 3RA EXT URB COUNTRY CLUB | HG 19 CALLE 24 | | CAROLINA | PR | 00982 |
| 11857 | ALEJANDRO RESTO, MARIA I | ADDRESS ON FILE | | | | | |
| 11858 | ALEJANDRO RESTO, MARIA I. | ADDRESS ON FILE | | | | | |
| 604317 | ALEJANDRO REVERON CORTES | PO BOX 1150 | | | QUEBRADILLAS | PR | 00678 |
| 604318 | ALEJANDRO REYES COLON | PO BOX 1203 | | | GUAYAMA | PR | 00784-1203 |
| 604319 | ALEJANDRO REYES COUVERTIER | ADDRESS ON FILE | | | | | |
| 778597 | ALEJANDRO REYES, HYAM | ADDRESS ON FILE | | | | | |
| 11859 | ALEJANDRO REYES, MARIA A | ADDRESS ON FILE | | | | | |
| 604320 | ALEJANDRO RIOS GONZALEZ | PO BOX 1183 | | | LARES | PR | 00669 |
| 11860 | ALEJANDRO RIOS, CARLOS | ADDRESS ON FILE | | | | | |
| 604321 | ALEJANDRO RIVERA ALONSO | PO BOX 1538 | | | OROCOVIS | PR | 00720-1538 |
| 11861 | ALEJANDRO RIVERA COLON | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11862 | ALEJANDRO RIVERA COLON | ADDRESS ON FILE | | | | | | |
| 604322 | ALEJANDRO RIVERA DE LEON | URB VISTA AZUL | R 30 CALLE 19 | | | ARECIBO | PR | 00612 |
| 604323 | ALEJANDRO RIVERA GARCIA | BO PUNTA SANTIAGO | CARR 3 K 70.4 | | | HUMACAO | PR | 00791 |
| 604324 | ALEJANDRO RIVERA GONZALEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 |
| 11863 | ALEJANDRO RIVERA IRIZARRY | ADDRESS ON FILE | | | | | | |
| 11864 | ALEJANDRO RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | |
| 11865 | ALEJANDRO RIVERA RAMOS | ADDRESS ON FILE | | | | | | |
| 604325 | ALEJANDRO RIVERA VELAZQUEZ | HC 1 BOX 4751 | | | | LARES | PR | 00669 |
| 11866 | ALEJANDRO RIVERA, AIDA I. | ADDRESS ON FILE | | | | | | |
| 11867 | ALEJANDRO RIVERA, CANDIDA | ADDRESS ON FILE | | | | | | |
| 11868 | ALEJANDRO RIVERA, CARMEN | ADDRESS ON FILE | | | | | | |
| 11869 | ALEJANDRO RIVERA, DANIEL | ADDRESS ON FILE | | | | | | |
| 11870 | ALEJANDRO RIVERA, ELIU | ADDRESS ON FILE | | | | | | |
| 1418586 | ALEJANDRO RIVERA, EVELIO | FRANCISCO DEL VALLE SOSA | PO BOX 190076 | | | SAN JUAN | PR | 00919-0076 |
| 1788825 | Alejandro Rivera, Gildred | ADDRESS ON FILE | | | | | | |
| 11872 | ALEJANDRO RIVERA, JOSE A | ADDRESS ON FILE | | | | | | |
| 11873 | Alejandro Rivera, Jose D. | ADDRESS ON FILE | | | | | | |
| 11874 | Alejandro Rivera, Michael | ADDRESS ON FILE | | | | | | |
| 11875 | ALEJANDRO RIVERA, MICHAEL | ADDRESS ON FILE | | | | | | |
| 11876 | ALEJANDRO RIVERA, SAMUEL | ADDRESS ON FILE | | | | | | |
| 11877 | ALEJANDRO RIVERA, SONIA I | ADDRESS ON FILE | | | | | | |
| 11878 | ALEJANDRO RIVERA, YARITZA | ADDRESS ON FILE | | | | | | |
| 778598 | ALEJANDRO ROBLES, AIDA C | ADDRESS ON FILE | | | | | | |
| 11879 | ALEJANDRO ROBLES, AIDA C. | ADDRESS ON FILE | | | | | | |
| 11880 | ALEJANDRO RODIC CANDAMO | ADDRESS ON FILE | | | | | | |
| 11881 | ALEJANDRO RODRIGUEZ ALVARADO | ADDRESS ON FILE | | | | | | |
| 604327 | ALEJANDRO RODRIGUEZ CASTRO | URB SAN JOSE | 377 CALLE VILLALBA | | | SAN JUAN | PR | 00923 |
| 604326 | ALEJANDRO RODRIGUEZ GONZALEZ | BO PLENA 712 CALLE PRINCIPAL | | | | SALINAS | PR | 00751 |
| 604328 | ALEJANDRO RODRIGUEZ MERCADO | HC 2 BOX 17362 | | | | LAJAS | PR | 00667 |
| 604329 | ALEJANDRO RODRIGUEZ MOJICA | EXT COUNTRY CLUB | JF 9 CALLE 231 | | | CAROLINA | PR | 00982 |
| 604330 | ALEJANDRO RODRIGUEZ PANTOJAS | URB LEVITTOWN | AJ 15 CALLE MAGALY | | | TOA BAJA | PR | 00949 |
| 11882 | ALEJANDRO RODRIGUEZ PERALES | ADDRESS ON FILE | | | | | | |
| 604331 | ALEJANDRO RODRIGUEZ PEREZ | COMUNIDAD CAPIRO | 424 CALLE RUISENOR | | | ISABELA | PR | 00662 |
| 11883 | ALEJANDRO RODRIGUEZ RIOS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11884 | ALEJANDRO RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 840405 | ALEJANDRO RODRÍGUEZ VANESSA | VENUS PLAZA C | 160 CALLE COSTA RICA APT 303 | | | SAN JUAN | PR | 00917-2521 |
| 11885 | ALEJANDRO RODRIGUEZ, ALAN | ADDRESS ON FILE | | | | | | |
| 11886 | ALEJANDRO RODRIGUEZ, BIENVENIDO | ADDRESS ON FILE | | | | | | |
| 11887 | ALEJANDRO RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | |
| 11888 | ALEJANDRO RODRIGUEZ, JORGE L. | ADDRESS ON FILE | | | | | | |
| 11890 | ALEJANDRO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 11889 | ALEJANDRO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 11891 | ALEJANDRO RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | | |
| 11892 | ALEJANDRO RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | | |
| 11893 | ALEJANDRO ROJAS, LUZ N | ADDRESS ON FILE | | | | | | |
| 11894 | ALEJANDRO ROJAS, LUZ N | ADDRESS ON FILE | | | | | | |
| 1676385 | ALEJANDRO ROLDAN, LAURA | ADDRESS ON FILE | | | | | | |
| 11895 | ALEJANDRO ROMAN ACEVEDO | ADDRESS ON FILE | | | | | | |
| 11896 | ALEJANDRO ROMAN BARRIOS | AVE. CENTRAL BOULEVARD | BLOQUE 107 #19 VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 604332 | ALEJANDRO ROMAN BARRIOS | BEBIDAS Y LIC. - AUTO DEL GOBIERNO | AGENTE R.I. -DISTR. CAROLINA | NO TIENE LIC.-NO PAGAR MILLAJE | | CAROLINA | PR | 00985 |
| 11897 | ALEJANDRO ROMAN BARRIOS | URB. SANTIAGO IGLESIAS | CALLE FERRER FERRER 1772 | | | SAN JUAN | PR | 00921 |
| 11898 | ALEJANDRO ROMAN HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 11899 | ALEJANDRO ROMAN TORRES | ADDRESS ON FILE | | | | | | |
| 1256881 | ALEJANDRO ROMAN, EVY | ADDRESS ON FILE | | | | | | |
| 11900 | ALEJANDRO ROMAN, EVY | ADDRESS ON FILE | | | | | | |
| 1742776 | Alejandro Roman, Evy | ADDRESS ON FILE | | | | | | |
| 11901 | ALEJANDRO ROSA COLON | ADDRESS ON FILE | | | | | | |
| 11902 | ALEJANDRO ROSADO, EDWIN | ADDRESS ON FILE | | | | | | |
| 11903 | Alejandro Rosado, Ivan | ADDRESS ON FILE | | | | | | |
| 11905 | ALEJANDRO ROSARIO, HIRAM | ADDRESS ON FILE | | | | | | |
| 604333 | ALEJANDRO RUIZ ACEVEDO | BO MIRADERO | BZN 1492 CAMINO ZOOLOGICO | | | MAYAGUEZ | PR | 00682 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 11906 | ALEJANDRO RUIZ ACEVEDO | CAMINO ZOOLOGICO | BO. MIRADERO | BUZON 1492 | | MAYAGUEZ | PR | 00682-0000 | |
|---|---|---|---|---|---|---|---|---|---|
| 604335 | ALEJANDRO RUIZ OLIVO | ADDRESS ON FILE | | | | | | | |
| 604334 | ALEJANDRO RUIZ OLIVO | ADDRESS ON FILE | | | | | | | |
| 11907 | ALEJANDRO S SANTIAGO COLON | ADDRESS ON FILE | | | | | | | |
| 11908 | ALEJANDRO S SANTIAGO COLON | ADDRESS ON FILE | | | | | | | |
| 11909 | ALEJANDRO SAEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 604336 | ALEJANDRO SALAS MATIAS | ADDRESS ON FILE | | | | | | | |
| 604337 | ALEJANDRO SALGADO RIVERA | PO BOX 117 | | | | MAUNABO | PR | 00707 | |
| 604338 | ALEJANDRO SALGADO RIVERA | PO BOX 201 | | | | ARROYO | PR | 00714 | |
| 604339 | ALEJANDRO SALGADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 604340 | ALEJANDRO SALGADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 11910 | ALEJANDRO SANCHEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 604341 | ALEJANDRO SANCHEZ LLORET | URB MEDINA C/8 | | | | ISABELA | PR | 00662 | |
| 11911 | ALEJANDRO SANCHEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 604342 | ALEJANDRO SANCHEZ NIEVES | HC 763 BOX 3682 | | | | PATILLAS | PR | 00723 | |
| 11913 | ALEJANDRO SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 11912 | ALEJANDRO SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 604343 | ALEJANDRO SANCHEZ VALLE | HILL BROTHERS | 41 CALLE 15 | | | SAN JUAN | PR | 00924 | |
| 11914 | Alejandro Sanchez, Alberto | ADDRESS ON FILE | | | | | | | |
| 11915 | ALEJANDRO SANCHEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 11916 | ALEJANDRO SANCHEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 11917 | ALEJANDRO SANCHEZ, VICTOR I | ADDRESS ON FILE | | | | | | | |
| 851931 | ALEJANDRO SANCHEZ, VICTOR I. | ADDRESS ON FILE | | | | | | | |
| 604344 | ALEJANDRO SANTAELLA BUITRAGO | URB VILLA DEL CARMEN | 925 CALLE SAMARIA | | | PONCE | PR | 00716 | |
| 604345 | ALEJANDRO SANTANA SANTOS | NUEVA VIDA EL TUQUE | 190 CALLE F | | | PONCE | PR | 00728 | |
| 11918 | ALEJANDRO SANTANA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 11919 | ALEJANDRO SANTANA, YAMIL | ADDRESS ON FILE | | | | | | | |
| 604346 | ALEJANDRO SANTAPAU PEREZ | 1094 CALLE PRINCIPAL | PUERTO REAL | | | CABO ROJO | PR | 00623 | |
| 604347 | ALEJANDRO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 604348 | ALEJANDRO SANTIAGO ALFONSO | ADDRESS ON FILE | | | | | | | |
| 604349 | ALEJANDRO SANTIAGO CABRERA | PO BOX 2023 | | | | GUAYNABO | PR | 00970 | |
| 604350 | ALEJANDRO SANTIAGO CARABALLO | VISTAS DEL MAR | 2552 CALLE NACAR | | | PONCE | PR | 00716 | |
| 11920 | ALEJANDRO SANTIAGO LUGO | ADDRESS ON FILE | | | | | | | |
| 11921 | ALEJANDRO SANTIAGO NEGRON | ADDRESS ON FILE | | | | | | | |
| 604351 | ALEJANDRO SANTIAGO RAMOS | ADDRESS ON FILE | | | | | | | |
| 11922 | ALEJANDRO SANTIAGO SERRANO | ADDRESS ON FILE | | | | | | | |
| 11923 | ALEJANDRO SANTIAGO, AXEL | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11924 | ALEJANDRO SANTIAGO, JENNIFER | ADDRESS ON FILE | | | | | | |
| 604352 | ALEJANDRO SANTOS LLANOS | VILLA PALMERAS | 352 CALLE BETANCES | | | SAN JUAN | PR | 00915 |
| 11925 | ALEJANDRO SANTOS, CARLA M | ADDRESS ON FILE | | | | | | |
| 604353 | ALEJANDRO SERRANO MARIN | P O BOX 2132 | | | | MARIETTA | GA | 30061 2132 |
| 11927 | ALEJANDRO SERRANO, ANGEL M. | ADDRESS ON FILE | | | | | | |
| 11928 | ALEJANDRO SERRANO, DAMARIS | ADDRESS ON FILE | | | | | | |
| 11929 | ALEJANDRO SERRANO, KARLA C | ADDRESS ON FILE | | | | | | |
| 604354 | ALEJANDRO SIERRA MARTINEZ | BO VIETNAN | 10 CALLE PRINCIPAL | | | GUAYNABO | PR | 00965 |
| 778599 | ALEJANDRO SIERRA, HECTOR | ADDRESS ON FILE | | | | | | |
| 11930 | ALEJANDRO SIERRA, HECTOR L | ADDRESS ON FILE | | | | | | |
| 1753285 | Alejandro Sierra, Hector Luis | ADDRESS ON FILE | | | | | | |
| 1753285 | Alejandro Sierra, Hector Luis | ADDRESS ON FILE | | | | | | |
| 11931 | ALEJANDRO SIERRA, JAQUELINE | ADDRESS ON FILE | | | | | | |
| 778600 | ALEJANDRO SIERRA, JAQUELINE | ADDRESS ON FILE | | | | | | |
| 604355 | ALEJANDRO SILVA CANALES | VILLA DEL CARMEN | B 37 CALLE 3 | | | GURABO | PR | 00778 |
| 11932 | ALEJANDRO SILVA, ALPHA N | ADDRESS ON FILE | | | | | | |
| 11933 | ALEJANDRO SILVA, IRISBELLE | ADDRESS ON FILE | | | | | | |
| 11934 | ALEJANDRO SILVA, PAOLA | ADDRESS ON FILE | | | | | | |
| 1478093 | ALEJANDRO SOLIS LOPES & BRENDA FELICIANO | ADDRESS ON FILE | | | | | | |
| 11936 | ALEJANDRO SOLIS LOPEZ | LAVINIA APARICIO LÓPEZ | COND. LOS CEDROS 1687 AMARILLO ST | SUITE 6202 | | SAN JUAN | PR | 00926 |
| 11935 | ALEJANDRO SOLIS LOPEZ | URB LLANOS DE GURABO | GIRASOL 11-11 | | | GURABO | PR | 00778 |
| 604356 | ALEJANDRO SOLIS SANCHEZ | MANSIONES DE GUAYNABO | E 8 CALLE 5 | | | GUAYNABO | PR | 00969 |
| 11937 | ALEJANDRO SOLIS SANCHEZ | PMB 201 | 35 CALLE JUAN C DE BORBON STE | | | GUAYNABO | PR | 00969 |
| 604357 | ALEJANDRO SORIANO MIRANDA | ADDRESS ON FILE | | | | | | |
| 604358 | ALEJANDRO SOTO | ADDRESS ON FILE | | | | | | |
| 604359 | ALEJANDRO SOTO ORTIZ | ADDRESS ON FILE | | | | | | |
| 11938 | ALEJANDRO SOTO PEREZ | ADDRESS ON FILE | | | | | | |
| 604186 | ALEJANDRO SOTO RIOS | URB MUÑOZ RIVERA | 4 CALLE AZALEA | | | GUAYNABO | PR | 00969 |
| 604360 | ALEJANDRO SOTO VALLE | 159 CALLE PAZ | | | | AGUADA | PR | 00602 |
| 604361 | ALEJANDRO SULLIVAN BLANE | 455 CALLE TAPIA | | | | SAN JUAN | PR | 00915 |
| 604362 | ALEJANDRO TAPIA LOPEZ | JUAN DOMINGO | 37 CALLE LAS FLORES | | | GUAYNABO | PR | 00957 |
| 604363 | ALEJANDRO TEXIDOR PEREZ | URB DAVILA Y LLENZA | 392 AMERICA ESQ HOLANDA | | | SAN JUAN | PR | 00917 |
| 604364 | ALEJANDRO TIRADO SANABRIA | VILLA FONTANA LL6 | VIA 23 | | | CAROLINA | PR | 00985 |
| 604365 | ALEJANDRO TORO SANTIAGO | APARTADO 1462 | | | | SAN GERMAN | PR | 00683 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 604366 | ALEJANDRO TORO VILLANUEVA | CONDE AVILA | HC 01 BOX 22550 | | | CABO ROJO | PR | 00623 | |
| 11939 | ALEJANDRO TORRES | ADDRESS ON FILE | | | | | | | |
| 11940 | ALEJANDRO TORRES BURGOS | ADDRESS ON FILE | | | | | | | |
| 604367 | ALEJANDRO TORRES GARCIA DBA ATG CONTRACT | PO BOX 750 | | | | CAMUY | PR | 00627 | |
| 604368 | ALEJANDRO TORRES MORALES | HC 02 BOX 12704 | | | | AGUAS BUENAS | PR | 00703 | |
| 840407 | ALEJANDRO TORRES PAGAN | HC 1 BOX 6980 | | | | MOCA | PR | 00676-9559 | |
| 11942 | ALEJANDRO TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 604369 | ALEJANDRO TORRES VEGA | BOX 16 CALLE EL RETIRO | | | | CABO ROJO | PR | 00623 | |
| 11943 | ALEJANDRO TRILLA RAMOS | ADDRESS ON FILE | | | | | | | |
| 604370 | ALEJANDRO TRILLA RAMOS | ADDRESS ON FILE | | | | | | | |
| 604371 | ALEJANDRO TUBENS TORRES | HC 02 BOX 14150 | BO CERRO GORDO | | | MOCA | PR | 00676 | |
| 840408 | ALEJANDRO URBINA ROQUE | EST DE EVELYMAR | 605 CALLE FLAMBOYAN | | | SALINAS | PR | 00751-1415 | |
| 604372 | ALEJANDRO VALDES SOLIVAN | METADONA PONCE | | | | Hato Rey | PR | 00936 | |
| 604373 | ALEJANDRO VALENTIN OLIVENCIA | PO BOX 1620 | | | | LARES | PR | 00669 | |
| 11944 | ALEJANDRO VALLE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 11945 | ALEJANDRO VALSEGA PIAZZA | ADDRESS ON FILE | | | | | | | |
| 11946 | ALEJANDRO VARGAS CRUZ | ADDRESS ON FILE | | | | | | | |
| 604374 | ALEJANDRO VARGAS RUIZ | URB CONTRY CLUB | OK 17 CALLE 508 | | | CAROLINA | PR | 00982 | |
| 11947 | ALEJANDRO VAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 11948 | Alejandro Vazquez, Albert | ADDRESS ON FILE | | | | | | | |
| 11949 | ALEJANDRO VAZQUEZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 11950 | Alejandro Vazquez, James O. | ADDRESS ON FILE | | | | | | | |
| 11951 | ALEJANDRO VAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 11952 | ALEJANDRO VAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 11953 | ALEJANDRO VEGA COSME | ADDRESS ON FILE | | | | | | | |
| 11954 | ALEJANDRO VEGA FELIX | ADDRESS ON FILE | | | | | | | |
| 604375 | ALEJANDRO VEGA VALENTIN | HC 01 BOX 23466 | | | | VEGA BAJA | PR | 00693 | |
| 11955 | ALEJANDRO VEGA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 11956 | ALEJANDRO VEGA, LUIS ALEXIS | ADDRESS ON FILE | | | | | | | |
| 11957 | ALEJANDRO VELAZQUEZ, JENELYS | ADDRESS ON FILE | | | | | | | |
| 11958 | ALEJANDRO VELAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 11959 | Alejandro Velazquez, Luis E. | ADDRESS ON FILE | | | | | | | |
| 11960 | ALEJANDRO VELAZQUEZ, YEIDA L | ADDRESS ON FILE | | | | | | | |
| 11961 | ALEJANDRO VÉLEZ DE JESÚS | ADDRESS ON FILE | | | | | | | |
| 604376 | ALEJANDRO VELEZ MARTY | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11962 | ALEJANDRO VELEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 11926 | ALEJANDRO VELEZ, YITZA | ADDRESS ON FILE | | | | | | |
| 11963 | ALEJANDRO VELEZ, YITZA | ADDRESS ON FILE | | | | | | |
| 11964 | ALEJANDRO VENTURA HAMBURGO | ADDRESS ON FILE | | | | | | |
| 604377 | ALEJANDRO VERA CRESPO | BOX 1573 | | | | QUEBRADILLA | PR | 00679 |
| 11965 | ALEJANDRO VERA NATAL | ADDRESS ON FILE | | | | | | |
| 604378 | ALEJANDRO VIDOT ORTIZ | ADDRESS ON FILE | | | | | | |
| 604379 | ALEJANDRO VIERA LOPEZ | SAN CLAUDIO MAI STA | BOX 114 | | | SAN JUAN | PR | 00926 |
| 604380 | ALEJANDRO VIERA LOPEZ | URB SAN GERARDO | 328 CALLE MONTGOMERY | | | SAN JUAN | PR | 00926 |
| 604381 | ALEJANDRO VILLANUEVA | 270 CALLE CANALES STE 203 | | | | SAN JUAN | PR | 00907-3020 |
| 11968 | ALEJANDRO VILLARONGA MEDINA | ADDRESS ON FILE | | | | | | |
| 11969 | ALEJANDRO VILORIO DE LA ROSA | ADDRESS ON FILE | | | | | | |
| 11970 | ALEJANDRO VIZCARRONDO ALVAREZ | ADDRESS ON FILE | | | | | | |
| 604382 | ALEJANDRO X FIGUEROA RIVERA | MANSIONES REALES | I H 5 CALLE CARLOS | | | GUAYNABO | PR | 00969 |
| 11971 | Alejandro Zavala, Hector | ADDRESS ON FILE | | | | | | |
| 11972 | ALEJANDRO ZUNIGA, MARISOL | ADDRESS ON FILE | | | | | | |
| 2207549 | ALEJANDRO, ALFREDO AGOSTO | ADDRESS ON FILE | | | | | | |
| 11973 | ALEJANDRO, EDNA M | ADDRESS ON FILE | | | | | | |
| 11974 | ALEJANDRO, LAURA E | ADDRESS ON FILE | | | | | | |
| 11975 | ALEJANDRO, MARIA T | ADDRESS ON FILE | | | | | | |
| 11976 | ALEJANDRO-LIZARDI LEGAL SERVICES PSC | PMB 442 NO 405 | AVE ESMERALDA SUITE 102 | | | GUAYNABO | PR | 00969 |
| 1808800 | Alejandro-Ortiz, Ivelisse | ADDRESS ON FILE | | | | | | |
| 11977 | ALEJANRO ESCRIBANO, JESSICA | ADDRESS ON FILE | | | | | | |
| 11978 | ALEJANRO MORALES, NYDIA | ADDRESS ON FILE | | | | | | |
| 1902509 | Alejendro Cotto, Regino | ADDRESS ON FILE | | | | | | |
| 11979 | ALEJITA SANTOS TURULL | ADDRESS ON FILE | | | | | | |
| 11980 | ALEJITA SANTOS TURULL | ADDRESS ON FILE | | | | | | |
| 604383 | ALEJO BERMUDES HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 604384 | ALEJO CAMACHO TORRES | PO BOX 334 | | | | AIBONITO | PR | 00705 |
| 11981 | ALEJO CENTENO Y ROSALIA COSME | ADDRESS ON FILE | | | | | | |
| 11982 | ALEJO CRUZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 11983 | ALEJO CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1503117 | ALEJO CRUZ SANTOS et al (262 Plaintiffs) collectively (the Cruz Santos Plaintiff Group); CASP Case Num. RET 2002-06-1493 | Cruz Santos Plaintiff Group (262 Plaintiffs) | Lcda. Ivonne Gonzalez-Morales | P.O. Box 9021828 | | San Juan | PR | 00902-1828 |
| 1479885 | Alejo Cruz Santos et al. (262 Plaintiffs) collectively (t he Cruz Santos Plaintiff Group) | P.O. Box 9021828 | | | | San Juan | PR | 00902-1828 |
| 604385 | ALEJO GOMEZ ALVAREZ | HC 763 BOX 3807 | | | | PATILLAS | PR | 00723 |
| 604386 | ALEJO J MORALES VEGA | HC 4 BOX 49957 | | | | CAGUAS | PR | 00725 9648 |
| 11985 | ALEJO LUINA PORTILLA | ADDRESS ON FILE | | | | | | |
| 604387 | ALEJO MALDONADO AYALA | ADDRESS ON FILE | | | | | | |
| 604388 | ALEJO ORTIZ REYES | ADDRESS ON FILE | | | | | | |
| 604389 | ALEJO PEREZ HERNANDEZ | COM CALABAZAS | PARCELA 4 | | | YABUCOA | PR | 00767 |
| 604390 | ALEJO PIZARRO QUINONES | 3011 CALLE REPUBLICA INT PLAYITA | | | | SAN JUAN | PR | 00913 |
| 604391 | ALEJO RIVERA DEL VALLE | URB VALLE ARRIBA HEIGHTS | AC 77 CALLE 108 | | | CAROLINA | PR | 00983 |
| 604392 | ALEJO RODRIGUEZ RODRIGUEZ | 124 AVE FERNANDEZ GARCIA | | | | CAYEY | PR | 00736 |
| 604393 | ALEJO SANCHEZ | BDA ROOSEVELT | 304 CALLE 8 | | | SAN LORENZO | PR | 00754 |
| 604394 | ALEJO SELLA MENDEZ | PO BOX 771 | | | | ISABELA | PR | 00662 |
| 11986 | ALEKSANDAR BERIC | ADDRESS ON FILE | | | | | | |
| 11987 | ALEKSANDAR BERIC,MD | ADDRESS ON FILE | | | | | | |
| 11988 | ALEKSANDER DEMBOWSKI, JAN | ADDRESS ON FILE | | | | | | |
| 11989 | ALEKSON DOMENECH COLON | ADDRESS ON FILE | | | | | | |
| 778601 | ALEMAN ALEMAN, FRACHESKA | ADDRESS ON FILE | | | | | | |
| 11990 | ALEMAN ALEMAN, FRANZUAS | ADDRESS ON FILE | | | | | | |
| 11991 | Aleman Aleman, Ivelisse | ADDRESS ON FILE | | | | | | |
| 11992 | ALEMAN ALEMAN, LUIS | ADDRESS ON FILE | | | | | | |
| 11993 | ALEMAN ALEMAN, MILAGROS | ADDRESS ON FILE | | | | | | |
| 11994 | ALEMAN ALEMAN, ROSA M | ADDRESS ON FILE | | | | | | |
| 11995 | ALEMAN ALEMAN, WANDA N | ADDRESS ON FILE | | | | | | |
| 1981055 | Aleman Aleman, Wanda N. | ADDRESS ON FILE | | | | | | |
| 11996 | ALEMAN ALVIRA, HARRY | ADDRESS ON FILE | | | | | | |
| 11997 | ALEMAN ANDINO, MARIA S | ADDRESS ON FILE | | | | | | |
| 11998 | ALEMAN ARCE, FERDINAND | ADDRESS ON FILE | | | | | | |
| 12000 | ALEMAN ARCE, JOHNATHAN | ADDRESS ON FILE | | | | | | |
| 11999 | ALEMAN ARCE, JOHNATHAN | ADDRESS ON FILE | | | | | | |
| 12001 | ALEMAN ARZUAGA, EDGARDO | ADDRESS ON FILE | | | | | | |
| 12003 | ALEMAN BATISTA, FAUSTINA | ADDRESS ON FILE | | | | | | |
| 12004 | ALEMAN BETANCOURT, ALEXIS | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12005 | ALEMAN BETANCOURT, ELVIN | ADDRESS ON FILE | | | | | | | |
| 12006 | ALEMAN BETANCOURT, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12007 | ALEMAN BIGIO, JORGE | ADDRESS ON FILE | | | | | | | |
| 12008 | ALEMAN CANDIOTI, JULIO | ADDRESS ON FILE | | | | | | | |
| 12009 | Aleman Cantres, Felix | ADDRESS ON FILE | | | | | | | |
| 12010 | ALEMAN CARDONA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 12011 | ALEMAN CARDONA, MARTA M | ADDRESS ON FILE | | | | | | | |
| 778602 | ALEMAN CARDONA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 12012 | ALEMAN CARDONA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 1819870 | Aleman Cardona, Tomas | ADDRESS ON FILE | | | | | | | |
| 12013 | ALEMAN CASTRO, JENIFER | ADDRESS ON FILE | | | | | | | |
| 12014 | ALEMAN CINTRON, WANDA | ADDRESS ON FILE | | | | | | | |
| 12015 | ALEMAN CLEMENTE, ISAMAR | ADDRESS ON FILE | | | | | | | |
| 12016 | ALEMAN COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 1386366 | ALEMAN COLON, JOSE M | ADDRESS ON FILE | | | | | | | |
| 12018 | Aleman Colon, Milagros | ADDRESS ON FILE | | | | | | | |
| 12019 | ALEMAN COLON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 1808057 | Alemán Colón, Milagros | ADDRESS ON FILE | | | | | | | |
| 12020 | ALEMAN CORIANO, SUHEIDY | ADDRESS ON FILE | | | | | | | |
| 12021 | ALEMAN COTTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 12002 | ALEMAN COUTO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 12022 | ALEMAN CRUZ, ANGELIMAR | ADDRESS ON FILE | | | | | | | |
| 12024 | ALEMAN CRUZ, ANGELIMAR | ADDRESS ON FILE | | | | | | | |
| 12025 | ALEMAN CRUZ, JOSE H | ADDRESS ON FILE | | | | | | | |
| 778603 | ALEMAN CRUZ, JOSE H | ADDRESS ON FILE | | | | | | | |
| 12026 | ALEMAN DE VILLANOVA, IRIS D | ADDRESS ON FILE | | | | | | | |
| 324973 | ALEMAN DELGADO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 12027 | ALEMAN DELGADO, RAUL | ADDRESS ON FILE | | | | | | | |
| 12028 | ALEMAN DIAZ, AIXA | ADDRESS ON FILE | | | | | | | |
| 12029 | ALEMAN DIAZ, SALVADOR L | ADDRESS ON FILE | | | | | | | |
| 778604 | ALEMAN ESCALERA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 12030 | ALEMAN FERNANDEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 12031 | ALEMAN FIGUEROA, ANA D | ADDRESS ON FILE | | | | | | | |
| 12032 | ALEMAN FIGUEROA, ARTURO | ADDRESS ON FILE | | | | | | | |
| 12033 | Aleman Figueroa, Arturo I. | ADDRESS ON FILE | | | | | | | |
| 12034 | ALEMAN FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 12035 | ALEMAN FIGUEROA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 12036 | ALEMAN FIGUEROA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 604395 | ALEMAN FORK LIFT | JK 19 CALLE JOSE LAZA | | | | | TOA BAJA | PR | 00949 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12037 | ALEMAN GAETAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 12038 | ALEMAN GAETAN, MARIANGELY | ADDRESS ON FILE | | | | | | | |
| 12039 | ALEMAN GERENA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 1662249 | Aleman Gerena, Omayra | ADDRESS ON FILE | | | | | | | |
| 1603424 | Alemán Gerena, Omayra | ADDRESS ON FILE | | | | | | | |
| 12040 | ALEMAN GERENA, OMAYRA J | ADDRESS ON FILE | | | | | | | |
| 12041 | ALEMAN GONZALEZ, AUDELIZ | ADDRESS ON FILE | | | | | | | |
| 12042 | ALEMAN GONZALEZ, CARLOS O. | ADDRESS ON FILE | | | | | | | |
| 12043 | ALEMAN GONZALEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 1487253 | ALEMAN GONZALEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 12044 | ALEMAN GONZALEZ, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 12045 | ALEMAN GONZALEZ, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 12046 | ALEMAN GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 778606 | ALEMAN GONZALEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 12047 | ALEMAN GONZALEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 12048 | ALEMAN GONZALEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 12049 | ALEMAN GONZALEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 12051 | ALEMAN GONZALEZ, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12052 | ALEMAN GONZALEZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 12053 | ALEMAN GONZALEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 12054 | ALEMAN GONZALEZ, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 12055 | ALEMAN GRACIA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 12056 | ALEMAN HERNANDEZ, ESTEFANY | ADDRESS ON FILE | | | | | | | |
| 12057 | ALEMAN HERNANDEZ, ESTEFANY | ADDRESS ON FILE | | | | | | | |
| 12058 | ALEMAN HERNANDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 778607 | ALEMAN IBARRONDO, JOEL | ADDRESS ON FILE | | | | | | | |
| 12060 | ALEMAN IRIZARRY, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 12059 | ALEMAN IRIZARRY, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 12061 | ALEMAN JIMENEZ, KEILA | ADDRESS ON FILE | | | | | | | |
| 12062 | ALEMAN LANDOR, JULY JANE | ADDRESS ON FILE | | | | | | | |
| 12063 | ALEMAN LANDOR, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 12064 | ALEMAN LUCIANO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 12065 | ALEMAN MALDONADO, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12066 | ALEMAN MALDONADO, RAQUEL E | ADDRESS ON FILE | | | | | | | |
| 12067 | ALEMAN MALDONADO, ROSA A | ADDRESS ON FILE | | | | | | | |
| 12068 | ALEMAN MARQUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 12070 | ALEMAN MARRERO, VICTOR | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12069 | ALEMAN MARRERO, VICTOR | ADDRESS ON FILE | | | | | | |
| 12071 | ALEMAN MARTINEZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 851932 | ALEMAN MARTINEZ, JENELISSE | ADDRESS ON FILE | | | | | | |
| 12072 | ALEMAN MARTINEZ, JENELISSE | ADDRESS ON FILE | | | | | | |
| 12073 | ALEMAN MARTINEZ, JESUS | ADDRESS ON FILE | | | | | | |
| 12074 | ALEMAN MARTINEZ, MARCIAL | ADDRESS ON FILE | | | | | | |
| 12075 | ALEMAN MARTINEZ, YAJAIRA | ADDRESS ON FILE | | | | | | |
| 12076 | Aleman Massane, Ivonne De L | ADDRESS ON FILE | | | | | | |
| 12078 | ALEMAN MAYMI, YADIRA | ADDRESS ON FILE | | | | | | |
| 12077 | ALEMAN MAYMI, YADIRA | ADDRESS ON FILE | | | | | | |
| 12079 | ALEMAN MEANA, LILLIAM E | ADDRESS ON FILE | | | | | | |
| 12080 | ALEMAN MOJICA, CARLOS | ADDRESS ON FILE | | | | | | |
| 12081 | ALEMAN MONTALVO, DANIEL | ADDRESS ON FILE | | | | | | |
| 12082 | ALEMAN MONTALVO, JOSE E. | ADDRESS ON FILE | | | | | | |
| 12083 | ALEMAN MONTANEZ, DENISE M | ADDRESS ON FILE | | | | | | |
| 12084 | ALEMAN MORALES, ABDEL | ADDRESS ON FILE | | | | | | |
| 12085 | ALEMAN MORALES, GILBERTO | ADDRESS ON FILE | | | | | | |
| 12086 | ALEMAN MORALES, JESUS | ADDRESS ON FILE | | | | | | |
| 12087 | ALEMAN MORALES, MARCIAL | ADDRESS ON FILE | | | | | | |
| 12088 | ALEMAN MORALES, XAVIER | ADDRESS ON FILE | | | | | | |
| 12089 | ALEMAN MOYETT, CARLOS | ADDRESS ON FILE | | | | | | |
| 12090 | ALEMAN NEGRON, DAGIVETTE | ADDRESS ON FILE | | | | | | |
| 12091 | ALEMAN NIEVES, DARIO | ADDRESS ON FILE | | | | | | |
| 12092 | ALEMAN NIEVES, KARINA | ADDRESS ON FILE | | | | | | |
| 12093 | ALEMAN NIEVES, SONIA | ADDRESS ON FILE | | | | | | |
| 12094 | ALEMAN NORIEGA, JOSE | ADDRESS ON FILE | | | | | | |
| 12095 | ALEMAN ONEILL, YESSIREE | ADDRESS ON FILE | | | | | | |
| 12096 | ALEMAN ORTEGA, ELI ABNER | ADDRESS ON FILE | | | | | | |
| 12097 | ALEMAN ORTIZ, ELIANA | ADDRESS ON FILE | | | | | | |
| 12098 | ALEMAN ORTIZ, JESSE R. | ADDRESS ON FILE | | | | | | |
| 12099 | ALEMAN ORTIZ, MARIA C. | ADDRESS ON FILE | | | | | | |
| 12100 | ALEMAN ORTIZ, NANCY E | ADDRESS ON FILE | | | | | | |
| 2067788 | Aleman Ortiz, Nancy E. | ADDRESS ON FILE | | | | | | |
| 1542584 | Aleman Ortiz, Orlando | ADDRESS ON FILE | | | | | | |
| 12101 | ALEMAN OSORIO, RICARDO | ADDRESS ON FILE | | | | | | |
| 12102 | ALEMAN PABON, ANACELIS | ADDRESS ON FILE | | | | | | |
| 12103 | ALEMAN PABON, JOSE | ADDRESS ON FILE | | | | | | |
| 12104 | ALEMAN PABON, SHARON | ADDRESS ON FILE | | | | | | |
| 851933 | ALEMAN PABON, SHARON E. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12105 | ALEMAN PACHECO MD, JANICE | ADDRESS ON FILE | | | | | | | |
| 12106 | ALEMAN PACHECO, JUAN M | ADDRESS ON FILE | | | | | | | |
| 12107 | Aleman Perez, Irmaliz | ADDRESS ON FILE | | | | | | | |
| 12108 | ALEMAN PITRE, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 12109 | ALEMAN PIZARRO, NORMA | ADDRESS ON FILE | | | | | | | |
| 778608 | ALEMAN PIZARRO, NORMA | ADDRESS ON FILE | | | | | | | |
| 778609 | ALEMAN PRADA, MARTA C | ADDRESS ON FILE | | | | | | | |
| 12110 | ALEMAN QUILES, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 12111 | ALEMAN QUILES, JULIO L. | ADDRESS ON FILE | | | | | | | |
| 12112 | ALEMAN RAMIREZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 778610 | ALEMAN RAMIREZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 12113 | ALEMAN RAMOS, ANA R. | ADDRESS ON FILE | | | | | | | |
| 12114 | ALEMAN RAVENA, JUAN | ADDRESS ON FILE | | | | | | | |
| 12115 | ALEMAN RENTAS, XALLYA | ADDRESS ON FILE | | | | | | | |
| 778611 | ALEMAN REYES, ELBA | ADDRESS ON FILE | | | | | | | |
| 12116 | ALEMAN REYES, JUAN | ADDRESS ON FILE | | | | | | | |
| 12117 | ALEMAN RIOS ARTURO | ADDRESS ON FILE | | | | | | | |
| 1444614 | Aleman Rios, Humberto | ADDRESS ON FILE | | | | | | | |
| 1606143 | ALEMAN RIOS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1257722 | ALEMAN RIOS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 778612 | ALEMAN RIVERA, ALEXANDRA E | ADDRESS ON FILE | | | | | | | |
| 12119 | ALEMAN RIVERA, ALEXANDRA E | ADDRESS ON FILE | | | | | | | |
| 2196518 | Aleman Rivera, Alfredo | ADDRESS ON FILE | | | | | | | |
| 12120 | ALEMAN RIVERA, ANGEL G | ADDRESS ON FILE | | | | | | | |
| 12121 | Aleman Rivera, Cesar R | ADDRESS ON FILE | | | | | | | |
| 12122 | ALEMAN RIVERA, ELBA | ADDRESS ON FILE | | | | | | | |
| 12123 | ALEMAN RIVERA, JOHN L. | ADDRESS ON FILE | | | | | | | |
| 12124 | ALEMAN RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 778614 | ALEMAN RIVERA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 12125 | ALEMAN RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 12126 | ALEMAN RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 12127 | ALEMAN RIVERA, MAYTEE | ADDRESS ON FILE | | | | | | | |
| 12128 | ALEMAN RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |
| 12130 | ALEMAN RIVERO, VANESA | ADDRESS ON FILE | | | | | | | |
| 12131 | ALEMAN RODRIGUEZ, DORALYS | ADDRESS ON FILE | | | | | | | |
| 12132 | ALEMAN RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 12133 | ALEMAN RODRIGUEZ, MARISELY | ADDRESS ON FILE | | | | | | | |
| 12134 | Aleman Rodriguez, Pedro J | ADDRESS ON FILE | | | | | | | |
| 12135 | ALEMAN RODRIGUEZ, RAMONA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12136 | ALEMAN ROJO, MARIANO | ADDRESS ON FILE | | | | | | |
| 12137 | ALEMAN ROJO, SEBASTIAN | ADDRESS ON FILE | | | | | | |
| 12138 | ALEMAN ROMAN, TALIANA | ADDRESS ON FILE | | | | | | |
| 12139 | ALEMAN ROQUE, JERRY | ADDRESS ON FILE | | | | | | |
| 12140 | ALEMAN ROQUE, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 12142 | ALEMAN SALGADO, MARIELY | ADDRESS ON FILE | | | | | | |
| 1596534 | Aleman Sanchez, Marilu | ADDRESS ON FILE | | | | | | |
| 1256882 | ALEMAN SANTANA, ELI A | ADDRESS ON FILE | | | | | | |
| 12144 | Aleman Santana, Eli A | ADDRESS ON FILE | | | | | | |
| 12145 | ALEMAN SANTIAGO, ANGEL L | ADDRESS ON FILE | | | | | | |
| 12146 | ALEMAN SANTIAGO, LIZ E | ADDRESS ON FILE | | | | | | |
| 12147 | ALEMAN SANTIAGO, MYRTA DEL C | ADDRESS ON FILE | | | | | | |
| 12148 | ALEMAN SANTIAGO, PEDRO | ADDRESS ON FILE | | | | | | |
| 12149 | ALEMAN SANTOS, BETSY | ADDRESS ON FILE | | | | | | |
| 12150 | ALEMAN SANTOS, EURIPIDES | ADDRESS ON FILE | | | | | | |
| 12151 | ALEMAN SOISA, YOLANDA | ADDRESS ON FILE | | | | | | |
| 1956259 | Aleman Soiza, Yolanda | ADDRESS ON FILE | | | | | | |
| 12152 | ALEMAN TEXACO SERVICE | PO BOX 1351 | | | | TRUJILLO ALTO | PR | 00977 |
| 12153 | ALEMAN TOLEDO, ARLENE | ADDRESS ON FILE | | | | | | |
| 12154 | ALEMAN VALENTIN, RUTH D | ADDRESS ON FILE | | | | | | |
| 12155 | ALEMAN VALENTIN, VICTOR J | ADDRESS ON FILE | | | | | | |
| 12156 | ALEMAN VELAZQUEZ, ANASTACIA | ADDRESS ON FILE | | | | | | |
| 1460378 | ALEMAN VELAZQUEZ, ANASTACIA | ADDRESS ON FILE | | | | | | |
| 12157 | ALEMAN VELAZQUEZ, JESUS | ADDRESS ON FILE | | | | | | |
| 12158 | ALEMAN VELAZQUEZ, JUAN A. | ADDRESS ON FILE | | | | | | |
| 12159 | ALEMAN VELEZ, REINALDO | ADDRESS ON FILE | | | | | | |
| 12160 | ALEMAN VERA, CARLOS J | ADDRESS ON FILE | | | | | | |
| 12161 | ALEMAN VERA, MARIA M | ADDRESS ON FILE | | | | | | |
| 778616 | ALEMAN VEVA, CARLOS | ADDRESS ON FILE | | | | | | |
| 12162 | ALEMAN WEINMANN MD, ANN M | ADDRESS ON FILE | | | | | | |
| 12163 | ALEMAN, LUIS O. | ADDRESS ON FILE | | | | | | |
| 834983 | Aleman, Manuel Rios | ADDRESS ON FILE | | | | | | |
| 604396 | ALEMANIA AUTO CENTRO | 261 OESTE MENDEZ VIGO | | | | MAYAGUEZ | PR | 00680 |
| 12164 | ALEMANY ALEMANY, DAVID | ADDRESS ON FILE | | | | | | |
| 12165 | ALEMANY ALVAREZ, AUREA R. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12166 | ALEMANY APONTE, CRISTINA I | ADDRESS ON FILE | | | | | | |
| 12167 | ALEMANY CALDERON, ANA CARMEN | ADDRESS ON FILE | | | | | | |
| 12168 | ALEMANY CARRION, NOEL | ADDRESS ON FILE | | | | | | |
| 1922000 | Alemany Colon , Luz N | ADDRESS ON FILE | | | | | | |
| 778617 | ALEMANY COLON, LUZ | ADDRESS ON FILE | | | | | | |
| 1868502 | Alemany Colon, Luz | ADDRESS ON FILE | | | | | | |
| 2030413 | Alemany Colon, Luz N. | ADDRESS ON FILE | | | | | | |
| 12169 | ALEMANY COTTO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 12170 | ALEMANY CRUZ, ABIMAELY | ADDRESS ON FILE | | | | | | |
| 12171 | ALEMANY CRUZ, ISMAEL | ADDRESS ON FILE | | | | | | |
| 12172 | ALEMANY CRUZ, JUAN | ADDRESS ON FILE | | | | | | |
| 778618 | ALEMANY DE JESUS, MARIBEL | ADDRESS ON FILE | | | | | | |
| 12174 | ALEMANY DELGADO, IVELISSE | ADDRESS ON FILE | | | | | | |
| 778619 | ALEMANY DELGADO, IVELISSE | ADDRESS ON FILE | | | | | | |
| 12175 | ALEMANY DIAZ, ROSITA | ADDRESS ON FILE | | | | | | |
| 12176 | ALEMANY ENRIQUEZ MD, WILLIAM E | ADDRESS ON FILE | | | | | | |
| 12177 | ALEMANY GARCIA, JOSE M. | ADDRESS ON FILE | | | | | | |
| 12178 | ALEMANY GONZALEZ, DAISY | ADDRESS ON FILE | | | | | | |
| 12179 | ALEMANY MARTINEZ, ANA T. | ADDRESS ON FILE | | | | | | |
| 12180 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | ALEMAÑY NARTÍNEZ, FRANCHESKA | ALEMAÑY NARTÍNEZ | FRANCHESKA | 147 CASAS LINDAS VILLAGE | Bayamón | PR | 00959 |
| 1418587 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | ALEMAÑY NARTÍNEZ, FRANCHESKA | 147 CASAS LINDAS VILLAGE | | | BAYAMÓN | PR | 00959 |
| 12181 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | BERMÚDEZ TORRES JORGE L. | URB. PARQUE DEL MONTE 2 | CALLE DAGUAO DD-4 | | CAGUAS | PR | 00727 |
| 12182 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | BIGIO TORRES FRANCISCO | CONDOMINIO GARDEN VALLEY CLUB | CARR.176 #3950 ATPO.17-B CUPEY | | RÍO PIEDRAS | PR | 00923 |
| 12183 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | CAMACHO FIGUEROA JOSÉ O. | PO BOX 360596 | | | SAN JUAN | PR | 00936 |
| 12185 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | CARRASCO MUÑOZ LUCY | CONDOMINIO CAMINITO | CARR. 189 APTO. 2805 | | GURABO | PR | 00778 |
| 12186 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | CARRILLO MONTES MYRIAM | VENUS GARDENS 685 CALLE CHIHUAHUA | | | SAN JUAN | PR | 00926 |
| 12187 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | CHARLES ANTONGIORGI YAMIR | ALTURAS DE RIO GRANDE | CALLE 6G 288 | | RIO GRANDE | PR | 00745 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 12188 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | CLEMENTE GONZÁLEZ LOURDES | PO BOX 1181 | | | SAINT JUST | PR | 00978-1181 | |
|---|---|---|---|---|---|---|---|---|---|
| 12189 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | DÁVILA HERNÁNDEZ BRENDA L. | URB. UNIVERSITY GARDENS | CALLE DUQUE 254 | | SAN JUAN | PR | 00927 | |
| 12190 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | DE JESÚS FERNÁNDEZ GLORICET | URB. CROWN HILLS | CALLE CARITE 131 | | SAN JUAN | PR | 00926 | |
| 12191 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | DEL PILAR SOTO MARÍA | URB. TERRAZAS DE | GUAYNABO | CALLE ROSA C-2 | GUAYNABO | PR | 00969 | |
| 12192 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | GONZÁLEZ MADRIZ JOSÉ | MARINA BAHÍA | RH 5 AQUAMARINA | | CATAÑO | PR | 00926 | |
| 12193 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | GOTAY FONTANET PATRICIA | EL | DORADO | B-9 CALLE C | SAN JUAN | PR | 00926 | |
| 12194 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | HERNÁNDEZ FELICIANO ANA L. | PMB 128 | 405 AVE. ESMERALDA | | GUAYNABO | PR | 00969 | |
| 12195 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | HERNÁNDEZ SÁNCHEZ ROBERTO | EDIFICIO PARQUE CENTRAL | C/ DEL PARQUE #229 APTO. 1104 | | SAN JUAN | PR | 00912 | |
| 12196 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | HERRERA DOS REIS GENARO | URB. SAN JOSÉ | 742 CALLE VÍA DEL LLANO | | CAGUAS | PR | 00727-3114 | |
| 12197 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | LIC. ANGLADA GIL, ROLANDO | PO BOX 1072 | | | GUAYNABO | PR | 00970 | |
| 12198 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | LIC. BERRIOS CABAN, GRACIA M | PO BOX 21370 | | | SAN JUAN | PR | 00928-1370 | |
| 12199 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | LIC. BURGOS PEREZ, OSVALDO | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 12200 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | LIC. MERCADO COLLAZO, VANESSA | CARIBBEAN OFFICE PLAZA STE 204 | 670 Ponce DE LEON | | SAN JUAN | PR | 00907 | |
| 12201 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | LIC. PANTOJA OQUENDO, JOSEFINA | PO BOX 21370 | | | SAN JUAN | PR | 00928 | |
| 12202 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | LIC. QUIÑONES ECHEVARRIA, HERIBERTO | URB SABANERA | 392 CAMINO DE LOS JARDINES | | CIDRA | PR | 00739 | |
| 12203 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | LIC. RIVERA GIMENEZ, MANUEL U | URB DELGADO | O-10 AVE JOSE VILLARES | | CAGUAS | PR | 00725 | |
| 12204 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | LLANOS PARÍS JESÚS MANUEL | VILLA COOPERATIVA | CALLE 4 F-26 APTO. 2 (ALTOS) | | SAN JUAN | PR | 00985 | |
| 12205 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | LUGO IGLESIAS CARMEN E. | 100 GRAN BULEVAR PASEOS | SUITE 112 MSC 456 | | SAN JUAN | PR | 00926 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12206 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | MARCANO RAMÍREZ MELISSA | URB. MAGNOLIA GARDENS | CALLE 10 H37 | | Bayamón | PR | 00956 | |
| 12201 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | MARIA DE L. RUIZ RAMIREZ | PO BOX 13413 | | | SAN JUAN | PR | 00908 | |
| 12207 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | MARITNEZ MELENDEZ DANIEL | URB. SUMMIT HILLS | CALLE TORRECILLA 594 | | SAN JUAN | PR | 00920 | |
| 12208 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | MARTÍNEZ LÓPEZ ISMAEL | VILLAS LOS OLMOS | CALLE 4 #31 | | SAN JUAN | PR | 00927 | |
| 12209 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | MARTÍNEZ MELÉNDEZ DANIEL | URB. SUMMIT HILLS,CALLE TORRECILLA 594 | | | SAN JUAN | PR | 00920 | |
| 12210 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | MEDINA RIVERA MYRNA I. | PO BOX 7416 | | | CAGUAS | PR | 00726 | |
| 12211 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | MELÉNDEZ VÁZQUEZ MILDRED | RESIDENCIAL QUINTANA | EDIFICIO 30 APTO. 442 | | SAN JUAN | PR | 00917 | |
| 12212 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | MIRANDA MELECIO | PO BOX 810066 | AMF STATION | | CAROLINA | PR | 00981-1066 | |
| 12213 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | MIRANDA MELECIO ORLANDO | 1188 CALLE JACAQUAS | | | CANOVANAS | PR | 00729 | |
| 12214 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | MONTALVO COLÓN ROSA I. | JARDINES DEL MEDITERRÁNEO | 392 CALLE JARDÍN LIBERTAD | | TOA ALTA | PR | 00953 | |
| 12215 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | MORALES MUÑOZ, LUZMAR | BOX 8181 | | | HUMACAO | PR | 00792 | |
| 12216 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | MORILLO VARGAS SHANDRA | URB. CHALETS DE SANTA CLARA | CALLE BRILLANTE #20 | | GUAYNABO | PR | 00969 | |
| 12217 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | MOTA RODRÍGUEZ REINA V. | PO BOX 270171 | | | SAN JUAN | PR | 00927 | |
| 12218 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | NARANJO ALICEA JOSÉ | 1321 CALLE 2 SO | CAPARRA TERRACE | | SAN JUAN | PR | 00921 | |
| 12219 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | ORRACA LÓPEZ SYLMARIE | URB. EL | DORADO | CALLE B C-9 | SAN JUAN | PR | 00926 | |
| 12220 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | ORTIZ PALACIOS, LUIS F | PO BOX 696 | | | CAGUAS | PR | 00726 | |
| 12221 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | ORTIZ RESTO WILMAR | ALTURAS DE BORINQUEN GARDENS MM-13 SUNFLOWER ST. | | | SAN JUAN | PR | 00926 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 12222 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | POLA CARRILLO, NANCY | 300 AVENIDA LA SIERRA | BOX 130 | | SAN JUAN | PR | 00919 | |
| 12223 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | QUIÑONES RIVERA MARGARITA | URB. SAN LUIS #500 | COOP EL ALZACAR APTO. 19E | | RÍO PIEDRAS | PR | 00923 | |
| 12224 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | RAMOS NÚÑEZ BELINDA | RR-2 BOX 5952 | | | TOA ALTA | PR | 00953 | |
| 12225 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | REYES VÁZQUEZ IRIS N. | URB. GARCÍA MILAVILLE | CALLE A #21 | | SAN JUAN | PR | 00926 | |
| 12226 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | RIVERA ALLENDE AIXA | PASADENA 316 | SAN GERARDO | | SAN JUAN | PR | 00926 | |
| 12227 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | RODRÍGUEZ CABRERA CARMEN JAMELISE | PMB SUITE 208 | 90 AVENIDA RÍO HONDO | | Bayamón | PR | 00961 | |
| 12228 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | RODRÍGUEZ HERNÁNDEZ SUSSETTE | CONDOMINIO LOS ROBLES, | APTO. 914 A | | RÍO PIEDRAS | PR | 00927 | |
| 12229 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | RUIZ LÓPEZ ROBERTO | CONDOMINIO MAR DE ISLA VERDE | APARTAMENTO 9-Q | | CAROLINA | PR | 00979 | |
| 12230 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | RUÍZ RAMÍREZ MARÍA L. | CALLE FERIA | | | SAN JUAN | PR | 00909 | |
| 12231 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | SANCHEZ AYENDEZ, MELBA | URB. MONTE ALVERNIA | 1 VÍA BERNARDO | | GUAYNABO | PR | 00969 | |
| 12232 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | SÁNCHEZ DELGADO NAYLIN | PO BOX 368019 | | | SAN JUAN | PR | 00936 | |
| 12233 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | SÁNCHEZ ROMÁN MAYRA | PO BOX 64 | CALLE ALORA #346 | | VEGA BAJA | PR | 00693 | |
| 12234 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | SANTIAGO SÁNCHEZ IRIS | REPARTO METROPOLITANO | CALLE 17 SE 1023 | | SAN JUAN | PR | 00921 | |
| 12235 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | SANTIAGO SANCHEZ, IRIS | URB. DOS PINOS | CALLE LÓPEZ SICARDÓ 812 | | SAN JUAN | PR | 00923 | |
| 12236 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | TROCHE PEREZ, IDA | URB. QUINTAS DE CANÓVANAS | CALLE DIAMANTE #861 | | CANÓVANAS | PR | 00729 | |
| 12237 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | TRUJILLO FIGUEROA CLARIBEL | URB. COUNTRY CLUB | CALLE 536 QO-26 | | CAROLINA | PR | 00982 | |
| 12238 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | VALENTÍN DE JESÚS LIZETTE | URB. SAN GERARDO | CALLE OKLAHOMA #301 | | RÍO PIEDRAS | PR | 00926 | |
| 12239 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | VIRELLA BÁEZ MARÍA DE LOS A. | URB. VILLAS DE PARANÁ | CALLE 4 S2-12 | | RÍO PIEDRAS | PR | 00923 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12242 | ALEMANY MENDEZ, EDWIN T | ADDRESS ON FILE | | | | | | | |
| 12243 | ALEMANY MICHEO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 12244 | ALEMANY MICHEO, RICARDO M. | ADDRESS ON FILE | | | | | | | |
| 12245 | ALEMANY MINGUELA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 12246 | ALEMANY NIEVES, PABLO | ADDRESS ON FILE | | | | | | | |
| 12247 | ALEMANY NORIEGA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 12248 | ALEMANY OLIVENCIA, CARLO | ADDRESS ON FILE | | | | | | | |
| 12249 | ALEMANY OLIVENCIA, JUAN O | ADDRESS ON FILE | | | | | | | |
| 12250 | ALEMANY PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 12251 | ALEMANY PEREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 12184 | Alemany Perez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 12252 | ALEMANY ROBLES, KERILIZ | ADDRESS ON FILE | | | | | | | |
| 12253 | ALEMANY RODRIGUEZ, ANA T. | ADDRESS ON FILE | | | | | | | |
| 12254 | ALEMANY RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 12255 | ALEMANY RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 12256 | ALEMANY RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 12257 | ALEMANY RUIZ, TERESITA | ADDRESS ON FILE | | | | | | | |
| 778621 | ALEMANY SAISI, DIANA | ADDRESS ON FILE | | | | | | | |
| 12258 | ALEMANY SAISI, DIANA | ADDRESS ON FILE | | | | | | | |
| 778622 | ALEMANY SAISI, DIANA | ADDRESS ON FILE | | | | | | | |
| 12259 | ALEMANY SANTIAGO, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 12260 | ALEMANY SERRANO, DAVID | ADDRESS ON FILE | | | | | | | |
| 778623 | ALEMANY TORRES, ALMA | ADDRESS ON FILE | | | | | | | |
| 12261 | ALEMANY TORRES, ALMA T | ADDRESS ON FILE | | | | | | | |
| 12262 | Alemany Valdez, Jose E | ADDRESS ON FILE | | | | | | | |
| 12263 | ALEMANY VALDEZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 12264 | ALEMANY VALENTIN, LUISVETTE | ADDRESS ON FILE | | | | | | | |
| 12265 | ALEMANY VELEZ, BETZAIDA A | ADDRESS ON FILE | | | | | | | |
| 12266 | ALEMANY VIDAL, JUAN | ADDRESS ON FILE | | | | | | | |
| 12267 | ALEMANY, MARIA | ADDRESS ON FILE | | | | | | | |
| 12268 | ALEMAR DIAZ, CARLA K | ADDRESS ON FILE | | | | | | | |
| 12270 | ALEMAR ESCABI, JEANELLE | ADDRESS ON FILE | | | | | | | |
| 12271 | ALEMAR HERNANDEZ, HILTON A. | ADDRESS ON FILE | | | | | | | |
| 12272 | ALEMAR JIMENEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12273 | ALEMAR JIMENEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 12275 | ALEMAR MERCADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 12274 | Alemar Mercado, Edwin | ADDRESS ON FILE | | | | | | | |
| 778625 | ALEMAR ORSINI, MARIA D | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12276 | ALEMAR ORSINI, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 12278 | ALEMAR PEREZ, MAGDA I. | ADDRESS ON FILE | | | | | | |
| 12277 | ALEMAR PEREZ, MAGDA I. | ADDRESS ON FILE | | | | | | |
| 2106233 | Alemar Rigual, Gloria E | ADDRESS ON FILE | | | | | | |
| 12279 | ALEMAR RIVERA, LUIS ALBERTO | ADDRESS ON FILE | | | | | | |
| 12280 | ALEMAR RODRIGUEZ, ENID | ADDRESS ON FILE | | | | | | |
| 778626 | ALEMAR RODRIGUEZ, ROSE | ADDRESS ON FILE | | | | | | |
| 12281 | ALEMAR RODRIGUEZ, ROSE E | ADDRESS ON FILE | | | | | | |
| 12282 | ALEMAR SUAREZ, ISAURA N | ADDRESS ON FILE | | | | | | |
| 12283 | ALEMAR,PEDRO | ADDRESS ON FILE | | | | | | |
| 604397 | ALEMI SEPULVEDA MOLINA | RES FELIPE SANCHEZ OSORIO | EDIF 19 APT 131 | | | CAROLINA | PR | 00985 |
| 12284 | ALEN, DAVID | ADDRESS ON FILE | | | | | | |
| 604398 | ALENADRA I MERCADO VILLANUEVA | MOUNTAIN VIEW | M8 CALLE 8 URB MOUNTAIN VIEW | | | CAROLINA | PR | 00987 |
| 604399 | ALENE FIGUEROA RODRIGUEZ | CONTRY CLUB URB | 444 CALLE NC 24 | | | CAROLINA | PR | 00982 |
| 12285 | ALENIS ALEJANDRO ESCRIBANO | ADDRESS ON FILE | | | | | | |
| 12286 | ALENIS ALEJANDRO ESCRIBANO | ADDRESS ON FILE | | | | | | |
| 1912540 | ALENO BERNCEJO, ZELIDEH | ADDRESS ON FILE | | | | | | |
| 12287 | ALENO BOSCH, CARLOS | ADDRESS ON FILE | | | | | | |
| 12288 | ALENO MERCADO, ASHIE | ADDRESS ON FILE | | | | | | |
| 12289 | ALENO MERCADO, ASHIE | ADDRESS ON FILE | | | | | | |
| 12290 | ALENO MERCADO, ASHIE N. | ADDRESS ON FILE | | | | | | |
| 12291 | ALENO TORRES, THAIMI | ADDRESS ON FILE | | | | | | |
| 12292 | ALEO METAL INC | PO BOX 4935 | | | | CAROLINA | PR | 00984-4935 |
| 12293 | ALEQUIN AVILES, LIXIE Y | ADDRESS ON FILE | | | | | | |
| 12295 | ALEQUIN BAEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 12294 | ALEQUIN BAEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 12296 | ALEQUIN BARRET, DAISY | ADDRESS ON FILE | | | | | | |
| 12297 | ALEQUIN BARRETO, MARIA I. | ADDRESS ON FILE | | | | | | |
| 12298 | ALEQUIN CABAN, ROBERTO | ADDRESS ON FILE | | | | | | |
| 12299 | Alequin Cruz, Jose L | ADDRESS ON FILE | | | | | | |
| 12300 | ALEQUIN DIAZ, LUIS | ADDRESS ON FILE | | | | | | |
| 12301 | ALEQUIN GAS | SECT PIN QUINONES | CARR 2 KM 173 4 INT | | | SAN GERMAN | PR | 00683 |
| 12302 | ALEQUIN GONZALEZ, ABNEL | ADDRESS ON FILE | | | | | | |
| 12303 | ALEQUIN LUGO, MARIO | ADDRESS ON FILE | | | | | | |
| 851934 | ALEQUIN MALAVE, ROSALIA | ADDRESS ON FILE | | | | | | |
| 12305 | ALEQUIN MENDOZA, WILFREDO | ADDRESS ON FILE | | | | | | |
| 12306 | ALEQUIN MERCADO, GILBERTO | ADDRESS ON FILE | | | | | | |
| 12307 | ALEQUIN PEREZ, AUREA E | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 12308 | ALEQUIN PEREZ, CARMEN E | ADDRESS ON FILE |
| 12309 | Alequin Perez, Carmen E. | ADDRESS ON FILE |
| 778627 | ALEQUIN RAMOS, IDA I | ADDRESS ON FILE |
| 12310 | ALEQUIN RAMOS, IDA I | ADDRESS ON FILE |
| 12311 | ALEQUIN RAMOS, PABLO | ADDRESS ON FILE |
| 12313 | ALEQUIN RIVERA, ALEX | ADDRESS ON FILE |
| 1545067 | Alequin Rivera, Alex | ADDRESS ON FILE |
| 12312 | ALEQUIN RIVERA, ALEX | ADDRESS ON FILE |
| 1545133 | Alequin Rivera, Alex D | ADDRESS ON FILE |
| 1556332 | Alequin Rivera, Alex D. | ADDRESS ON FILE |
| 1544507 | Alequin Rivera, Carlos | ADDRESS ON FILE |
| 623576 | ALEQUIN RIVERA, CARLOS M | ADDRESS ON FILE |
| 12315 | ALEQUIN RIVERA, CESAR | ADDRESS ON FILE |
| 12316 | ALEQUIN RODRIGUEZ, CARMEN R | ADDRESS ON FILE |
| 12317 | ALEQUIN RODRIGUEZ, DAISY | ADDRESS ON FILE |
| 12318 | ALEQUIN RODRIGUEZ, DENNIS | ADDRESS ON FILE |
| 778628 | ALEQUIN RODRIGUEZ, JOSEPH | ADDRESS ON FILE |
| 12319 | ALEQUIN ROSADO, JESUS | ADDRESS ON FILE |
| 12320 | ALEQUIN ROSADO, JESUS | ADDRESS ON FILE |
| 1599619 | Alequin Ruiz, Yadira | ADDRESS ON FILE |
| 778629 | ALEQUIN RUIZ, YADIRA | ADDRESS ON FILE |
| 12322 | ALEQUIN SANCHEZ, RICARDO | ADDRESS ON FILE |
| 12323 | ALEQUIN SANTIAGO, CINDY | ADDRESS ON FILE |
| 1719865 | Alequin Santiago, Ivonne | ADDRESS ON FILE |
| 12324 | ALEQUIN SANTIAGO, IVONNE | ADDRESS ON FILE |
| 12325 | ALEQUIN SEDA, RAMON | ADDRESS ON FILE |
| 12326 | ALEQUIN TORO, EDWIN | ADDRESS ON FILE |
| 1905025 | Alequin Valles , Digna | ADDRESS ON FILE |
| 1704440 | ALEQUIN VALLES, DIGNA | ADDRESS ON FILE |
| 12327 | ALEQUIN VALLES, DIGNA | ADDRESS ON FILE |
| 1925202 | Alequin Valles, Digna | ADDRESS ON FILE |
| 12328 | Alequin Valles, Octavio | ADDRESS ON FILE |
| 2156194 | Alequin Valles, Octavio | ADDRESS ON FILE |
| 12329 | ALEQUIN VEGA, JORGE L | ADDRESS ON FILE |
| 12330 | ALEQUIN VELEZ, CARMEN | ADDRESS ON FILE |
| 12331 | ALEQUIN VENTURA, DEBORAH | ADDRESS ON FILE |
| 2110133 | Alequin Vera, Magda | ADDRESS ON FILE |
| 12333 | ALER, LUIS A. | ADDRESS ON FILE |
| 12334 | ALERIS ORTIZ ORTIZ | ADDRESS ON FILE |

Exhibit E
Master Mailing List 1
Served via first class mail

| 604400 | ALERIS RUIZ PAGAN | P O BOX 2029 | | | | VEGA BAJA | PR | 00694 | |
|---|---|---|---|---|---|---|---|---|---|
| 12335 | ALERS ALERS, ANA E. | ADDRESS ON FILE | | | | | | | |
| 12336 | Alers Alers, Miguel | ADDRESS ON FILE | | | | | | | |
| 12337 | ALERS ARCE, DARY N | ADDRESS ON FILE | | | | | | | |
| 12338 | ALERS ARCE, RAMON | ADDRESS ON FILE | | | | | | | |
| 12340 | ALERS BAGU, CARLOS | ADDRESS ON FILE | | | | | | | |
| 12269 | ALERS BERRIOS, WENDY | ADDRESS ON FILE | | | | | | | |
| 12341 | ALERS CABRERA MD, RAMON | ADDRESS ON FILE | | | | | | | |
| 12342 | ALERS CARDONA, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 12343 | ALERS CARRERO, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 12344 | ALERS CARRERO, DAISY | ADDRESS ON FILE | | | | | | | |
| 12345 | ALERS CASTILLO, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 12346 | ALERS CINTRON, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 12347 | ALERS COLON, CARLOS FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 12348 | ALERS COLON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 12349 | ALERS CRUZ, CHARISSE | ADDRESS ON FILE | | | | | | | |
| 778632 | ALERS CRUZ, CHARISSE A | ADDRESS ON FILE | | | | | | | |
| 1615195 | Alers Cruz, Charisse A. | ADDRESS ON FILE | | | | | | | |
| 12350 | ALERS CRUZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 778633 | ALERS DUMENG, LUCIA | ADDRESS ON FILE | | | | | | | |
| 12351 | ALERS DUMENG, LUCIA | ADDRESS ON FILE | | | | | | | |
| 778634 | ALERS ESTRELLA, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 778635 | ALERS FANTAUZZI, CELLY M | ADDRESS ON FILE | | | | | | | |
| 12352 | ALERS FANTAUZZI, MARIA | ADDRESS ON FILE | | | | | | | |
| 12353 | ALERS FERNANDEZ MD, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 12354 | ALERS FERNANDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 12355 | ALERS FLORES, BRYAN | ADDRESS ON FILE | | | | | | | |
| 12356 | ALERS FLORES, STEPHAN J | ADDRESS ON FILE | | | | | | | |
| 12357 | ALERS GALARZA, NESTOR I | ADDRESS ON FILE | | | | | | | |
| 12358 | ALERS GONZALEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 12359 | ALERS HOWARD, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 12360 | ALERS LARRIEUX, ANA M | ADDRESS ON FILE | | | | | | | |
| 778636 | ALERS LARRIEUX, ANA M | ADDRESS ON FILE | | | | | | | |
| 12361 | ALERS LARRIEUX, EUSTAQUIO | ADDRESS ON FILE | | | | | | | |
| 12362 | ALERS LEBRON, ROSA E | ADDRESS ON FILE | | | | | | | |
| 12363 | ALERS LEBRON, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 12364 | ALERS LEBRON, VIVIAN J. | ADDRESS ON FILE | | | | | | | |
| 12365 | ALERS LEDOUX, INGRID | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12366 | ALERS LOPEZ, EVANGELINE | ADDRESS ON FILE | | | | | | |
| 12367 | ALERS LOPEZ, JONATHAN | ADDRESS ON FILE | | | | | | |
| 12368 | ALERS LOPEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 12369 | ALERS LOPEZ, NEREIDA | ADDRESS ON FILE | | | | | | |
| 12370 | ALERS LOPEZ, VANESSA | ADDRESS ON FILE | | | | | | |
| 12371 | ALERS LORA, ISRAEL | ADDRESS ON FILE | | | | | | |
| 12372 | ALERS MARQUEZ, NANCY | ADDRESS ON FILE | | | | | | |
| 778637 | ALERS MARTINEZ, AIXA | ADDRESS ON FILE | | | | | | |
| 2098026 | Alers Martinez, Aixa M. | ADDRESS ON FILE | | | | | | |
| 12373 | ALERS MARTINEZ, AIXA M. | ADDRESS ON FILE | | | | | | |
| 2085584 | Alers Martinez, Axa | ADDRESS ON FILE | | | | | | |
| 778638 | ALERS MARTINEZ, ELBA | ADDRESS ON FILE | | | | | | |
| 12374 | ALERS MARTINEZ, ELBA | ADDRESS ON FILE | | | | | | |
| 12375 | ALERS MARTY, IRMA | ADDRESS ON FILE | | | | | | |
| 12376 | ALERS MENDET, ISMAEL | ADDRESS ON FILE | | | | | | |
| 12377 | ALERS MENDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 12378 | ALERS MENDEZ, MARISEL | ADDRESS ON FILE | | | | | | |
| 12379 | ALERS MENDEZ, MICHELLE A. | ADDRESS ON FILE | | | | | | |
| 12380 | ALERS MERCADO, CECILIA | ADDRESS ON FILE | | | | | | |
| 12381 | ALERS MERCADO, MYRIAM N | ADDRESS ON FILE | | | | | | |
| 12382 | ALERS MILLAN, ROSA L | ADDRESS ON FILE | | | | | | |
| 12383 | ALERS MILLET, MILDRED | ADDRESS ON FILE | | | | | | |
| 12384 | ALERS NEGRON, IVETTE | ADDRESS ON FILE | | | | | | |
| 12385 | ALERS NIEVES, LUIS A. | ADDRESS ON FILE | | | | | | |
| 12386 | ALERS ORIONDO, MAGALY | ADDRESS ON FILE | | | | | | |
| 12387 | ALERS ORTIZ, AURELYS | ADDRESS ON FILE | | | | | | |
| 12389 | ALERS PEREZ, CARMELO | ADDRESS ON FILE | | | | | | |
| 12390 | ALERS PONCE, CARMEN H | ADDRESS ON FILE | | | | | | |
| 12391 | ALERS PONCE, LEONOR | ADDRESS ON FILE | | | | | | |
| 12392 | ALERS PONCE, MILAGROS | ADDRESS ON FILE | | | | | | |
| 12393 | ALERS PONCE, RAMON | ADDRESS ON FILE | | | | | | |
| 1880490 | Alers Ponce, Ramon | ADDRESS ON FILE | | | | | | |
| 12394 | ALERS PRESTAMO, EILEEN | ADDRESS ON FILE | | | | | | |
| 12395 | ALERS PRESTAMO, JANICE | ADDRESS ON FILE | | | | | | |
| 12396 | Alers Quinones, Gamalier | ADDRESS ON FILE | | | | | | |
| 12397 | ALERS QUINONES, MARTA | ADDRESS ON FILE | | | | | | |
| 12398 | Alers Quintana, Jose L | ADDRESS ON FILE | | | | | | |
| 12399 | ALERS RAMIREZ, ANTHONY | ADDRESS ON FILE | | | | | | |
| 12400 | ALERS RIVERA, JUAN R | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12401 | ALERS RIVERA,JUAN R. | ADDRESS ON FILE | | | | | | |
| 12402 | ALERS RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 12403 | ALERS RODRIGUEZ, ANGEL L | ADDRESS ON FILE | | | | | | |
| 12404 | ALERS RODRIGUEZ, HEIZA | ADDRESS ON FILE | | | | | | |
| 12405 | Alers Rodriguez, Jesus M | ADDRESS ON FILE | | | | | | |
| 12406 | ALERS RODRIGUEZ, SONIA I | ADDRESS ON FILE | | | | | | |
| 12407 | ALERS ROLDAN, CARLOS | ADDRESS ON FILE | | | | | | |
| 12408 | ALERS ROMAN, XAVIER | ADDRESS ON FILE | | | | | | |
| 12409 | ALERS ROSADO, ARIEL | ADDRESS ON FILE | | | | | | |
| 12410 | ALERS RUIZ, BIENVENIDO | ADDRESS ON FILE | | | | | | |
| 2148748 | Alers Ruiz, Ignacio | ADDRESS ON FILE | | | | | | |
| 12411 | ALERS RUIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 12414 | ALERS SALAS, MONTGOMERY | ADDRESS ON FILE | | | | | | |
| 12413 | Alers Salas, Montgomery | ADDRESS ON FILE | | | | | | |
| 1854779 | ALERS SEGANA, JUDITH | ADDRESS ON FILE | | | | | | |
| 1702353 | Alers Segarra, Jazmin | ADDRESS ON FILE | | | | | | |
| 12415 | ALERS SEGARRA, JAZMIN | ADDRESS ON FILE | | | | | | |
| 12416 | ALERS SEGARRA, JUDITH | ADDRESS ON FILE | | | | | | |
| 12417 | ALERS SERRA, LUIS | ADDRESS ON FILE | | | | | | |
| 12418 | ALERS SERRA, LUIS O | ADDRESS ON FILE | | | | | | |
| | | | | | | | | |
| 604401 | ALERS SERVICE / JOSE ALERS QUITANA | P O BOX 139 | | | | SAN SEBASTIAN | PR | 00685 |
| 12419 | ALERS SOLER, RAFAEL | ADDRESS ON FILE | | | | | | |
| 12420 | ALERS SOTO, DAVID | ADDRESS ON FILE | | | | | | |
| 778639 | ALERS SOTO, DAVID | ADDRESS ON FILE | | | | | | |
| 12421 | ALERS SOTO, JUAN | ADDRESS ON FILE | | | | | | |
| 12422 | ALERS SOTO, YADIRA | ADDRESS ON FILE | | | | | | |
| 12423 | ALERS STAGE & SERVICE INC | URB PROYECTO 141 | 30 CALLE 16 | | | CATANO | PR | 00962-6045 |
| 12424 | ALERS TALAVERA, AIDYN D | ADDRESS ON FILE | | | | | | |
| 2030524 | Alers Torres, Jose | ADDRESS ON FILE | | | | | | |
| 1912963 | Alers Torres, Jose | ADDRESS ON FILE | | | | | | |
| 12425 | ALERS TORRES, JOSE R. | ADDRESS ON FILE | | | | | | |
| 12426 | ALERS VALENTIN, HILTON | ADDRESS ON FILE | | | | | | |
| 12427 | ALERS VALLE, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 778640 | ALERS VARGAS, IRIS | ADDRESS ON FILE | | | | | | |
| 778641 | ALERS VARGAS, IRIS G | ADDRESS ON FILE | | | | | | |
| 1921501 | Alers Vargas, Iris G. | ADDRESS ON FILE | | | | | | |
| 700288 | ALERS VARGAS, LUIS | ADDRESS ON FILE | | | | | | |
| 12428 | ALERS VARGAS, LUIS A | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12429 | ALERS VELEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 12430 | ALERS VENDRELL, JAIME | ADDRESS ON FILE | | | | | | |
| 2136337 | Alers Vives, Flavia M. | ADDRESS ON FILE | | | | | | |
| 1597528 | Alers, Digna Polidura | ADDRESS ON FILE | | | | | | |
| 12431 | ALERS, WILLIAM | ADDRESS ON FILE | | | | | | |
| 12432 | ALERT GLOBAL MEDIA | BRICKELL BAY VIEW CENTER | 80 SW 8TH STREET SUITE 2300 | | | MIAMI | FL | 33130 |
| 604402 | ALERT SECURITY SYSTEMS | PO BOX 649 | | | | RINCON | PR | 00677 |
| 12433 | ALERTA (Asociación Laboral de Empleados de Relaciones del Trabajo en Acción) | Roman Espada, Carlos M. | Cooperativa San Ignacio | Apt. 1814B | | San Juan | PR | 00927 |
| 12434 | ALERTA INC. | P O BOX 1106 | | | | PONCE | PR | 00733 |
| 12435 | ALESEI I LOPEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 12436 | ALESHA CHARDON GESUALDO | ADDRESS ON FILE | | | | | | |
| 604403 | ALESHA ESCOBAR LAUREANO | 713 CALLE FELIPE R. GOYCO | | | | SAN JUAN | PR | 00915 |
| 12437 | ALESKA M. PENALOZA DE JESUS | ADDRESS ON FILE | | | | | | |
| 12438 | ALESKSEI MORALES DIAZ | ADDRESS ON FILE | | | | | | |
| 12439 | ALESSANDRA C. NEGRON SIMONETTI | ADDRESS ON FILE | | | | | | |
| 12440 | ALESSANDRA C. NEGRON SIMONETTI | ADDRESS ON FILE | | | | | | |
| 12441 | ALESSANDRA CORREA RIVERA | ADDRESS ON FILE | | | | | | |
| 12442 | ALESSANDRA M ROSA TIRADO | ADDRESS ON FILE | | | | | | |
| 604404 | ALESSANDRA M SUTTER | 431 CALLE LA CEIBA | | | | CAMUY | PR | 00627 |
| 604405 | ALESSANDRA OYOLA ARROYO | PO BOX 140541 | | | | ARECIBO | PR | 00614 |
| 604406 | ALESSANDRINA CASALE VILLANI | CONCORDIA SHOPPING CENTER | AVE 65 INFANTERIA OFIC 211 | | | SAN JUAN | PR | 00929 |
| 604407 | ALESSANDRO CACCIAMANI GONZALEZ | 880 ASHFORD | AVE PH 1 | | | SAN JUAN | PR | 00907 |
| 12443 | ALESSANDRO CACERES ECHEVARRIA | ADDRESS ON FILE | | | | | | |
| 12444 | ALESSANDRO CACERES ECHEVARRIA | ADDRESS ON FILE | | | | | | |
| 12445 | ALESSANDRO F BRAGETTI ALMODOVAR | ADDRESS ON FILE | | | | | | |
| 12446 | ALESSANDRO F. BRAGETTI ALMODOVAR | ADDRESS ON FILE | | | | | | |
| 1659025 | Alesxa Lopez Ryan, Alexandra Ryan | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 778642 | ALETRIZ MONTALVO, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 12447 | ALEVALERIE CARRILLO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 604417 | ALEX A ACOSTA PEREZ | HC 03 BOX 33416 | | | | HATILLO | PR | 00659 | |
| 604418 | ALEX A ALBELO HERNANDEZ | PO BOX 1186 | | | | COROZAL | PR | 00783 | |
| 604419 | ALEX A ARROYO RIOS | PO BOX 595 | | | | QUEBRADILLAS | PR | 00678 | |
| 604408 | ALEX A CHINEA SAEZ | URB REXVILLE | D 17 CALLE 4 | | | BAYAMON | PR | 00957 | |
| 12448 | ALEX A CONCEPCION GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 12449 | ALEX A CRUZ ESPARRA | ADDRESS ON FILE | | | | | | | |
| 12450 | ALEX A GONZALEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 12412 | ALEX A LORA GALVEZ | ADDRESS ON FILE | | | | | | | |
| 12451 | ALEX A MARTINEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 12452 | ALEX A NOVOA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 12453 | ALEX A RIVERA OCASIO | ADDRESS ON FILE | | | | | | | |
| 12454 | ALEX A ROMAN CUADRADO | ADDRESS ON FILE | | | | | | | |
| 12455 | ALEX A SANTIAGO MONTES | ADDRESS ON FILE | | | | | | | |
| 604410 | ALEX A SEVILLA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 604409 | ALEX A SEVILLA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 12456 | ALEX A TORRES GARCIA | ADDRESS ON FILE | | | | | | | |
| 604420 | ALEX A VEGUILLA SANTIAGO | URB EXT VILLA CAPRI | G 10 CALLE TURIN | | | SAN JUAN | PR | 00924 | |
| 604421 | ALEX A. PEREZ ROMAN | URB COLLEGE PARK | 1800 CALLE GLASGOW | | | SAN JUAN | PR | 00921 | |
| 12457 | ALEX A. PEREZ ROMAN | URB SIERRA BAYAMON | 79 12 CALLE 67 | | | BAYAMON | PR | 00961 | |
| 604422 | ALEX A. RIVERA BERRIOS | BDA S.TOMAS348CALLE NARCISO COLLAZO | | | | CAYEY | PR | 00736 | |
| 604423 | ALEX A. TORRES | RES CHISTIAN BELEN | HC 2 BOX 7778 | | | AIBONITO | PR | 00705 | |
| 604424 | ALEX ACEVEDO GONZALEZ | P O BOX 5152 | | | | MAYAGUEZ | PR | 00681-5152 | |
| 12458 | ALEX ACEVEDO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 12459 | ALEX ACOSTA CRUZ | ADDRESS ON FILE | | | | | | | |
| 12460 | ALEX ALARCON BENITEZ | ADDRESS ON FILE | | | | | | | |
| 12461 | ALEX ALBINO ACOSTA | ADDRESS ON FILE | | | | | | | |
| 604425 | ALEX ALBINO RUIZ | HC 01 BOX 9168 | | | | GUAYANILLA | PR | 00656 | |
| 2174595 | ALEX ALEJANDRO PEREZ | ADDRESS ON FILE | | | | | | | |
| 604426 | ALEX ALVARADO RIVERA | PO BOX 296 | | | | SALINAS | PR | 00751 | |
| 12462 | ALEX ANIBAL TORRES GARCIA | ADDRESS ON FILE | | | | | | | |
| 604427 | ALEX APONTE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 604428 | ALEX APONTE TORRES | HC 4 BOX 5851 | | | | BARRANQUITAS | PR | 00794 | |
| 12463 | ALEX ARCE PEREZ | ADDRESS ON FILE | | | | | | | |
| 604429 | ALEX ARCHILLA BURGOS | URB CANA | 32 EE 59 | | | BAYAMON | PR | 00957 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 604430 | ALEX B OLMEDA CASIANO | CAONDOMINIO LAGUNA GARDENS II | APARTAMENTO 1 B | | | CAROLINA | PR | 00979 |
| 604431 | ALEX BAEZ CASIANO | HC 04 BOX 7186 | | | | JUANA DIAZ | PR | 00795 |
| 12464 | ALEX BAEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 12465 | ALEX BERTANCOURT | ADDRESS ON FILE | | | | | | |
| 604432 | ALEX BONEFONT SANTANA | ADDRESS ON FILE | | | | | | |
| 604411 | ALEX BRUSELES TORRES | HC 02 BOX 12590 | | | | GURABO | PR | 00778 9613 |
| 604433 | ALEX C COLON CASTILLO | HC 7 BOX 3313 | | | | PONCE | PR | 00731 |
| 12466 | ALEX C SANCHEZ | ADDRESS ON FILE | | | | | | |
| 12467 | ALEX CABALLERO ALMODOVAR | ADDRESS ON FILE | | | | | | |
| 12468 | ALEX CABRERA SERRANO | ADDRESS ON FILE | | | | | | |
| 604434 | ALEX CABRERA SERRANO | ADDRESS ON FILE | | | | | | |
| 604435 | ALEX CALDERON COLON | PO BOX 1936 | | | | BARCELONETA | PR | 00617 |
| 12469 | ALEX CANALS CANALS | ADDRESS ON FILE | | | | | | |
| 12470 | ALEX CANALS CANALS | ADDRESS ON FILE | | | | | | |
| 12471 | ALEX CARABALLO HERNANDEZ | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 |
| 604436 | ALEX CARABALLO TORRES | HC 5 BOX 7221 | | | | YAUCO | PR | 00698 |
| 2175726 | ALEX CARABALLO TORRES | URB. VILLA RIO CANAS | CALLE PEDRO MENDEZ #1209 | | | PONCE | PR | 00728 |
| 604412 | ALEX CARDONA RIVERA | CUPEY GARDENS A 2 CALLE 1 | | | | SAN JUAN | PR | 00926 |
| 12472 | ALEX CARRASQUILLO FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 12473 | ALEX CARRION RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 604437 | ALEX CARRION RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 604438 | ALEX CASANOVAS MALDONADO | EXT MONTESOL | 3021 CALLE YAUREL | | | CABO ROJO | PR | 00623 |
| 12474 | ALEX CATALA AGUAYO | ADDRESS ON FILE | | | | | | |
| 12475 | ALEX CEDENO | ADDRESS ON FILE | | | | | | |
| 604439 | ALEX CENTENO SANTIAGO | 4 CANTERA | | | | MANATI | PR | 00674 |
| 604440 | ALEX CLAUDIO MERCED | HC 3 BOX 38672 | | | | CAGUAS | PR | 00725 |
| 12476 | ALEX COLLAZO CASANOVA | ADDRESS ON FILE | | | | | | |
| 12477 | ALEX CORDERO QUINONES | ADDRESS ON FILE | | | | | | |
| 604441 | ALEX CORREA RODRIGUEZ | PMB 192 | PO BOX 6022 | | | CAROLINA | PR | 00984-6044 |
| 12478 | Alex Crespo Aponte | ADDRESS ON FILE | | | | | | |
| 12479 | ALEX CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 12480 | ALEX CRUZ NEGRON | ADDRESS ON FILE | | | | | | |
| 12481 | ALEX CRUZ PACHECO | ADDRESS ON FILE | | | | | | |
| 12482 | ALEX CRUZ PENALOZA | ADDRESS ON FILE | | | | | | |
| 12483 | ALEX CUADRADO SILVA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12484 | ALEX CURRAS CLASS | ADDRESS ON FILE | | | | | | |
| 604442 | ALEX D ALEQUIN RIVERA | A 5 URB SAN JUAN BAUTISTA | | | MARICAO | PR | 00606 | |
| 604443 | ALEX D ANDUJAR ALEJANDRO | BAYAMON GARDEN | AA 17 CALLE C | | BAYAMON | PR | 00957 | |
| 12485 | ALEX D CASTRO MORALES | ADDRESS ON FILE | | | | | | |
| 604444 | ALEX D DE HOYOS RODRIGUEZ | P M R 13 | PO BOX 10016 | | GUAYAMA | PR | 00785 | |
| 12486 | ALEX D MONTALVO SOTO | ADDRESS ON FILE | | | | | | |
| 12487 | ALEX D RIVERA MUNIZ | ADDRESS ON FILE | | | | | | |
| 12488 | ALEX D ROBLES COSME | ADDRESS ON FILE | | | | | | |
| 604445 | ALEX D ROQUE DIAZ | HC 2 BOX 12733 | | | AGUAS BUENAS | PR | 00703 | |
| 604446 | ALEX D ROSARIO DE JESUS | JARD DE BORINQUEN Y 2 | CALLE VIOLETA | | CAROLINA | PR | 00985-0000 | |
| 12489 | ALEX D. ANDUJAR ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 12490 | ALEX DELGADO PADOVANI | ADDRESS ON FILE | | | | | | |
| 604447 | ALEX DELGADO VELAZQUEZ | VILLA CARMEN | I - I CALLE ARECIBO | | CAGUAS | PR | 00725 | |
| 840410 | ALEX DETAILING | HC 6 BOX 60739 | | | MAYAGUEZ | PR | 00680-9547 | |
| 12491 | ALEX DIAZ LLC | RR 5 BOX 9216 | | | TOA ALTA | PR | 00953 | |
| 604448 | ALEX DUMAS FEBRES | VENUS GARDENS OESTE | BA26 CALLE A URB VENUS GDNS OESTE | | SAN JUAN | PR | 00926 | |
| 12492 | ALEX DURIEUX CRUZ | ADDRESS ON FILE | | | | | | |
| 12493 | ALEX E DE JESUS PAGAN | ADDRESS ON FILE | | | | | | |
| 12494 | ALEX E MARTINEZ MORALES | ADDRESS ON FILE | | | | | | |
| 12495 | ALEX E PASCUAL NUNEZ | ADDRESS ON FILE | | | | | | |
| 604449 | ALEX E RODRIGUEZ DIAZ | 232 AVE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00907 | |
| 604450 | ALEX EFRAIN DE JESUS PAGAN | ARBOLADA | C 17 CALLE JOBOS | | CAGUAS | PR | 00727 | |
| 604451 | ALEX ELECTRIC INC. | PO BOX 3169 | | | BAYAMON | PR | 00960 | |
| 12496 | ALEX ELECTRONICS | BOX 3169 | | | BAYAMON | PR | 00960. | |
| 12497 | ALEX EVENTS CORP | HC 15 BOX 16020 | | | HUMACAO | PR | 00791 | |
| 604452 | ALEX F FERNANDEZ RIVAS | URB SANTA ELENA | A 3 CALLE 1 | | YABUCOA | PR | 00767 | |
| 604453 | ALEX FAJARDO | ADDRESS ON FILE | | | | | | |
| 604455 | ALEX FERRER VALENTIN | HC 1 BOX 8289 | | | MARICAO | PR | 00606 | |
| 604456 | ALEX FIGUEROA RODRIGUEZ | URB VALENCIA | 543 CALLE ASTORGA | | SAN JUAN | PR | 00923 | |
| 604457 | ALEX FIGUEROA SALAZAR | PO BOX 7126 | | | PONCE | PR | 00732 | |
| 604458 | ALEX FLEMING | PO BOX 195201 | | | SAN JUAN | PR | 00919-5201 | |
| 12498 | ALEX FLORES PLAZA | ADDRESS ON FILE | | | | | | |
| 604459 | ALEX FRENCH CLEANER | LOCAL 1 ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 12499 | ALEX G MORALES PEREZ | ADDRESS ON FILE | | | | | | |
| 12500 | ALEX G PAGAN DAVILA | ADDRESS ON FILE | | | | | | |
| 12501 | ALEX G RAMOS PIMENTEL | ADDRESS ON FILE | | | | | | |
| 12502 | ALEX G RIVERA ROLON | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12503 | ALEX G. MORALES PEREZ | ADDRESS ON FILE | | | | | | |
| 12504 | ALEX GARAY SOTO | ADDRESS ON FILE | | | | | | |
| 12505 | ALEX GARCIA RIVAS | ADDRESS ON FILE | | | | | | |
| 604460 | ALEX GARCIA VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 604461 | ALEX GAUT RODRIGUEZ | PO BOX 262 | | | | YAUCO | PR | 00698 |
| 604462 | ALEX GIERBOLINI BERMUDEZ | AMERICAN INTERNATIONAL PLAZA | PH FLOOR | 250 MUNOZ RIVERA AVE | | SAN JUAN | PR | 00918-0091 |
| 604463 | ALEX GOMEZ GONZALEZ | COND ST TROPEZ APT 3 D | | | | SAN JUAN | PR | 00987 |
| 604464 | ALEX GOMEZ OTERO | ADDRESS ON FILE | | | | | | |
| 12506 | ALEX GONZALEZ | ADDRESS ON FILE | | | | | | |
| 604465 | ALEX GONZALEZ CASERES | PO BOX 2197 | | | | ARECIBO | PR | 00613 |
| 604466 | ALEX GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 12507 | ALEX GONZALEZ OYOLA | ADDRESS ON FILE | | | | | | |
| 12508 | ALEX GONZALEZ RAMIREZ | ADDRESS ON FILE | | | | | | |
| 12509 | ALEX GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 12510 | ALEX H OLMEDA PAGAN | ADDRESS ON FILE | | | | | | |
| 604467 | ALEX HERNANDEZ MIRANDA | 187 CALLE ENRIQUE VAZQUEZ | | | | MAYAGUEZ | PR | 00680 |
| 604468 | ALEX HERNANDEZ ORSINI | ADDRESS ON FILE | | | | | | |
| 604469 | ALEX HERNANDEZ ORTIZ | P O BOX 909 | BO ARENAS | | | LAS PIEDRAS | PR | 00771 |
| 604470 | ALEX HERNANDEZ ROSA | HC 02 BOX 6954 | | | | ADJUNTAS | PR | 00601 |
| 12511 | ALEX HORNEDO ROBLES AND ASSOC | URB PUERTO NUEVO | 1006 CALLE ALPES | | | SAN JUAN | PR | 00920 |
| 12512 | ALEX I FELIX ORTIZ | ADDRESS ON FILE | | | | | | |
| 12513 | ALEX I MATEO | ADDRESS ON FILE | | | | | | |
| 604471 | ALEX J ALMODOVAR CHERENA | BO MAGINAS | 254 CALLE ORQUIDEA | | | SABANA GRANDE | PR | 00637 |
| 840411 | ALEX J BURGOS ORTIZ | URB LOMAS VERDES | 2H4 CALLE ELODEA | | | BAYAMON | PR | 00956-3438 |
| 12514 | ALEX J COLON BURGOS | ADDRESS ON FILE | | | | | | |
| 12515 | ALEX J CUADRADO PINERO | ADDRESS ON FILE | | | | | | |
| 604472 | ALEX J DEL VALLE CASTRO | URB BATISTA | 11 CALLE NUEVA | | | CAGUAS | PR | 00725 |
| 12516 | ALEX J DEL VALLE RIVERA | ADDRESS ON FILE | | | | | | |
| 12517 | ALEX J DIAZ TORRES | ADDRESS ON FILE | | | | | | |
| 12518 | ALEX J GARCIA RAMIREZ | ADDRESS ON FILE | | | | | | |
| 12519 | ALEX J GUINDIN ROBLES | ADDRESS ON FILE | | | | | | |
| 12520 | ALEX J HERNANDEZ VELEZ | ADDRESS ON FILE | | | | | | |
| 12521 | ALEX J MALDONADO ROSA | ADDRESS ON FILE | | | | | | |
| 604473 | ALEX J MATOS MORALES | HC 09 BOX 3223 | | | | SABANA GRANDE | PR | 00637 |
| 12522 | ALEX J MELENDEZ GUILBE | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12523 | ALEX J MERCED REYES | ADDRESS ON FILE | | | | | | |
| 604474 | ALEX J MORALES FELICIANO | PO BOX 477 | | | | LARES | PR | 00669 |
| 12524 | ALEX J MORALES ROQUE | ADDRESS ON FILE | | | | | | |
| 12525 | ALEX J ORTIZ CARTAGENA | ADDRESS ON FILE | | | | | | |
| 12526 | ALEX J ORTIZ DELGADO | ADDRESS ON FILE | | | | | | |
| 12527 | ALEX J PEREZ BORGES | ADDRESS ON FILE | | | | | | |
| 604475 | ALEX J PEREZ CRUZ | URB ALTAVISTA | R 3 CALLE 23 | | | PONCE | PR | 00731 |
| 12528 | ALEX J PEREZ PABON | ADDRESS ON FILE | | | | | | |
| 604476 | ALEX J RIOS MEJIAS | ADDRESS ON FILE | | | | | | |
| 604477 | ALEX J ROSADO BAEZ | PO BOX 871 | | | | SABANA GRANDE | PR | 00637 |
| 12529 | ALEX J SEPULVEDA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 12530 | ALEX J SOTO CINTRON | ADDRESS ON FILE | | | | | | |
| 12531 | ALEX J TORRES | ADDRESS ON FILE | | | | | | |
| 604478 | ALEX J TORRES GUZMAN | BO SANTA ROSA | CALLE 211 | | | HATILLO | PR | 00659 |
| 12532 | ALEX J TORRES GUZMAN | BO SANTA ROSA | BOX 211 CALLE A | | | HATILLO | PR | 00659-0000 |
| 12533 | ALEX J TORRES TRINIDAD | ADDRESS ON FILE | | | | | | |
| 12534 | ALEX J VAZQUEZ COLON | ADDRESS ON FILE | | | | | | |
| 12535 | ALEX J VAZQUEZ SALDANA | ADDRESS ON FILE | | | | | | |
| 604479 | ALEX J VEGA REYES | ADDRESS ON FILE | | | | | | |
| 856537 | ALEX J. DROZ CARRERO | BO.LLANOS | CARR. 725 SECTOR TITO PEREZ | | | SAN JUAN | PR | 00925 |
| 12536 | ALEX J. MERCADO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 604480 | ALEX J. NAZARIO OCASIO | HC 1 BOX 10912 | | | | LAJAS | PR | 00667 |
| 12537 | ALEX J. RIOS MEJIAS | ADDRESS ON FILE | | | | | | |
| 12538 | ALEX JEROME ROMERO LUNA | ADDRESS ON FILE | | | | | | |
| 12539 | ALEX JOEL AUTO SALES INC | ADDRESS ON FILE | | | | | | |
| 604481 | ALEX JOEL SALVA ROSA | PO BOX 367244 | | | | SAN JUAN | PR | 00936-7244 |
| 12540 | ALEX JOMAR AVILES FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 12541 | ALEX JORGE MORALES | ADDRESS ON FILE | | | | | | |
| 604482 | ALEX JUSINO SILVA | ADDRESS ON FILE | | | | | | |
| 12542 | ALEX K VERA REYES | ADDRESS ON FILE | | | | | | |
| 604483 | ALEX KOOL SYSTEMS | P O BOX 2285 | | | | RIO GRANDE | PR | 00745 |
| 12543 | ALEX L. RIVERA VARGAS | ADDRESS ON FILE | | | | | | |
| 12544 | ALEX LOPEZ | ADDRESS ON FILE | | | | | | |
| 12546 | ALEX LOPEZ ECHEGARAY | ADDRESS ON FILE | | | | | | |
| 12547 | ALEX LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 12548 | ALEX LOZADA DIAZ | ADDRESS ON FILE | | | | | | |
| 604484 | ALEX LUGO MARTINEZ | PO BOX 1195 | | | | ADJUNTAS | PR | 00601-9721 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12549 | ALEX LUGO REYES | ADDRESS ON FILE | | | | | | | |
| 12550 | ALEX M AYALA NIEVES | ADDRESS ON FILE | | | | | | | |
| 12551 | ALEX M AYALA NIEVES | ADDRESS ON FILE | | | | | | | |
| 12552 | ALEX M CAMINERO RIOS | ADDRESS ON FILE | | | | | | | |
| 604485 | ALEX M CARABALLO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 12553 | ALEX M COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 12554 | ALEX M CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 12555 | ALEX M CRUZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 12556 | ALEX M FERRA GARCIA | ADDRESS ON FILE | | | | | | | |
| 604486 | ALEX M LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 604487 | ALEX M LOPEZ TORRES | URB SANTA ELENA | 33 CALLE AA | | | BAYAMON | PR | 00957 | |
| 604488 | ALEX M MARRERO NEGRON | HC 01 BOX 2327 | | | | MOROVIS | PR | 00687 | |
| 604489 | ALEX M MATOS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 604413 | ALEX M MORALES CASTRO | HC 02 BOX 12830 | | | | HUMACAO | PR | 00791 | |
| 604490 | ALEX M OCASIO BARBOSA | VILLA MARINA | A 1 CALLE BAHIA OESTE | | | GURABO | PR | 00778 | |
| 12557 | ALEX M OJEDA CINTRON | ADDRESS ON FILE | | | | | | | |
| 604491 | ALEX M OTERO ROSARIO | BO PALO ALTO | BOX 77-3 | | | MANATI | PR | 00674 | |
| 12558 | ALEX M PINERO MENDOZA | ADDRESS ON FILE | | | | | | | |
| 12559 | ALEX M RAMOS LAMBOY | ADDRESS ON FILE | | | | | | | |
| 604492 | ALEX M RIVERA LONGCHAMPS | 86 CALLE DR RUFO | | | | CAGUAS | PR | 00725 | |
| 604493 | ALEX M SAMPOLL MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 604494 | ALEX M. AYALA NIEVES | ADDRESS ON FILE | | | | | | | |
| 604496 | ALEX M. VELEZ TORO | PO BOX 1066 | | | | BOQUERON | PR | 00622 | |
| 604497 | ALEX MACHINE SHOP | HC 1 BOX 5845 | | | | BARRANQUITAS | PR | 00794 | |
| 12560 | ALEX MALDONADO COLON | ADDRESS ON FILE | | | | | | | |
| 12561 | ALEX MALDONADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 12562 | ALEX MANUEL CUADRADO AYALA | ADDRESS ON FILE | | | | | | | |
| 12563 | ALEX MARTI RAMIREZ A/C ORMALIS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 604498 | ALEX MARTINEZ | URB CIUDAD CRISTIANA | I 21 CALLE SALVADOR | | | HUMACAO | PR | 00791 | |
| 12564 | ALEX MELENDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 604499 | ALEX MELENDEZ FELICIANO | URB MIRAFLORES | 50 20 CALLE 54 | | | BAYAMON | PR | 00957 | |
| 604500 | ALEX MELENDEZ SANTANA | BO MAGUEYES | 292 CARR 123 | | | PONCE | PR | 00731 | |
| 604501 | ALEX MELENDEZ TORRES | PO BOX 265 | OFIC. SUPTE. BAYAMON 2 | | | BAYAMON | PR | 00959 | |
| 604502 | ALEX MELGAREJO PULIDO | OCEAN PARK | 2307 CACIQUE | | | SAN JUAN | PR | 00913 | |
| 604503 | ALEX MENDEZ CANCEL | HC 03 BOX 11755 | | | | CAMUY | PR | 00627 | |
| 604504 | ALEX MENDEZ MARTINEZ | EXT PUNTO ORO | 4952 CALLE LA MERCED | | | PONCE | PR | 00728-2107 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 604505 | ALEX MERCADO ACABEO | W 49 CALLE ZAFIRO | | | | BAYAMON | PR | 00957 | |
| 12565 | ALEX MICHEL FABRICIO NIEVES | ADDRESS ON FILE | | | | | | | |
| 604506 | ALEX MILLET CABAN | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 12566 | ALEX MOJICA MEDINA | ADDRESS ON FILE | | | | | | | |
| 604507 | ALEX MONGE MUJICA | JARD DE PALMAREJO | JJ 12 CALLE 28 | | | CANOVANAS | PR | 00729 | |
| 12567 | ALEX MORALES QUINONES | ADDRESS ON FILE | | | | | | | |
| 604508 | ALEX MORALES TORO | ADDRESS ON FILE | | | | | | | |
| 604509 | ALEX MUFFLER | CALLE 1 H-7 | ESTANCIAS DE SAN FERNANDO | | | CAROLINA | PR | 00985 | |
| 12568 | ALEX MULERO CORTES | ADDRESS ON FILE | | | | | | | |
| 12569 | ALEX MUNIZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 12570 | ALEX MUNIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 12571 | ALEX MUNOZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 12572 | ALEX N S LL COMPANY | 6000 LOMBARDO CTR STE 600 | | | | SEVEN HILLS | OH | 44131-6911 | |
| 604510 | ALEX N SANTIAGO VAZQUEZ | 191 ZUMBADOR | | | | MOROVIS | PR | 00687 | |
| 604511 | ALEX NEGRON SANTIAGO | ESTANCIA DE LA FUENTE | 98 CALLE AZUCENA | | | TOA ALTA | PR | 00953 | |
| 12573 | ALEX O CARRASQUILLO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 604512 | ALEX O FIGUEROA SANTIAGO | HC 08 BOX 1348 | | | | PONCE | PR | 00731 | |
| 840412 | ALEX O ROSA AMBERT | E-33 PAISAJES DE ESCORIAL | 100 BLVD DE LA MEDIA LUNA 508 | | | CAROLINA | PR | 00987 | |
| 604513 | ALEX O VAZQUEZ VERGARA | HC 2 BOX 33771 | | | | CAGUAS | PR | 00725 | |
| 12574 | ALEX OMAR COLON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 604515 | ALEX OMAR QUINTANA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 12575 | ALEX OMAR SANTANA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 12576 | ALEX ORLANDO MIRANDA JR | ADDRESS ON FILE | | | | | | | |
| 604516 | ALEX P ROCHE ALVARADO | PO BOX 2262 | | | | MAYAGUEZ | PR | 00681 | |
| 840413 | ALEX PABON OLMO | LOMAS VERDES | N-39 CALLE CAMPANILLA | | | BAYAMON | PR | 00956 | |
| 604517 | ALEX PACHECO SANTIAGO | PO BOX 151 | | | | SAN JUAN | PR | 00918 | |
| 604518 | ALEX PADILLA ALVAREZ | RES YAUCO HOUSING | EDIF 09 APT 67 | | | YAUCO | PR | 00698 | |
| 12577 | ALEX PADIN PADIN | ADDRESS ON FILE | | | | | | | |
| 604519 | ALEX PAGAN ORTIZ | P O BOX 194461 | | | | SAN JUAN | PR | 00919 4461 | |
| 604520 | ALEX PARRILLA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 12578 | ALEX PEREIRA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 12579 | ALEX PEREZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 604521 | ALEX PEREZ FUENTES | PO BOX 1981 | SUITE 12 | | | LOIZA | PR | 00772 | |
| 12580 | ALEX PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 12581 | ALEX PIÑEIRO | LCDO. MIGUEL NAZARIO, JR. | 701 AVE | Ponce DE LEON, | | SANTURCE | PR | 00907 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 12582 | ALEX PIÑEIRO | LCDO. RICARDO ORTIZ MORALES | APARTADO 1816 | | | CAYEY | PR | 00737-1816 | |
| 12583 | ALEX PLAZA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 604523 | ALEX PROFESSIONAL MUFFLER | ESTANCIAS SAN FERNANDO | H 7 CALLE 1 | | | CAROLINA | PR | 00985 | |
| 604522 | ALEX PROFESSIONAL MUFFLER | POLICIA DE PR | PO BOX 70166 | | | SAN JUAN | PR | 00936-8166 | |
| 12584 | ALEX R CARRASQUILLO AGOSTO | ADDRESS ON FILE | | | | | | | |
| 12585 | ALEX R CEPEDA PI ZARRO | ADDRESS ON FILE | | | | | | | |
| 12586 | ALEX R COLON MARRERO | ADDRESS ON FILE | | | | | | | |
| 12587 | ALEX R CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 12588 | ALEX R DIAZ COLON | ADDRESS ON FILE | | | | | | | |
| 12589 | ALEX R DIAZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 604524 | ALEX R FIGUEROA VIANA | HC 72 BOX 5906 | | | | CAYEY | PR | 00736 | |
| 604525 | ALEX R MARTINEZ MALDONADO | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 840414 | ALEX R RAMIREZ ORTIZ | PO BOX 161 | | | | CABO ROJO | PR | 00623 | |
| 604526 | ALEX R REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| 604527 | ALEX R REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| 604528 | ALEX R RODRIGUEZ RAMOS | HC 02 BOX 20539 | | | | MAYAGUEZ | PR | 00681 | |
| 604529 | ALEX R. SANCHEZ VELEZ | PO BOX 194423 | | | | SAN JUAN | PR | 00919-4423 | |
| 12590 | ALEX RAFAEL ROMAN MERCADO | ADDRESS ON FILE | | | | | | | |
| 604530 | ALEX RAMIREZ TORRES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 12591 | ALEX RAMOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 12592 | ALEX RAMOS TORRES | EL SENORIAL STATION | BOX 554 | | | SAN JUAN | PR | 00926 | |
| 604531 | ALEX RAMOS TORRES | RR 36 KM 4.2 BOX 6228 | | | | SAN JUAN | PR | 00926 | |
| 12593 | ALEX REYES VARGAS | ADDRESS ON FILE | | | | | | | |
| 604532 | ALEX RIOS FERNANDEZ | HC 67 BOX 15837 | | | | BAYAMON | PR | 00956 | |
| 12594 | ALEX RIVERA CATALA | ADDRESS ON FILE | | | | | | | |
| 12595 | ALEX RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 1256265 | ALEX RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 2174650 | ALEX RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 12596 | ALEX RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 604533 | ALEX RODRIGUEZ | 14 CALLE PROLONGACION FRACIAL | | | | SAN JUAN | PR | 00917 | |
| 12597 | ALEX RODRIGUEZ | COMUNIDAD LA DOLORES | CALLE ARGENTINA PARC 636 | | | RIO GRANDE | PR | 00745 | |
| 604534 | ALEX RODRIGUEZ | FAIR VIEW | N 21 CALLE 21 | | | SAN JUAN | PR | 00926 | |
| 604535 | ALEX RODRIGUEZ / PRECISION RESULTS | PMB 165 | B 5 CALLE TABONUCO STE A 9 | | | GUAYNABO | PR | 00968-3003 | |
| 604536 | ALEX RODRIGUEZ BONILLA | HC 01 BOX 7851 MOGOTE | | | | VILLALBA | PR | 00766 | |
| 840415 | ALEX RODRIGUEZ DIAZ | BAIROA GOLDEN GATE II | J3 CALLE K | | | CAGUAS | PR | 00727 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 604414 | ALEX RODRIGUEZ GONZALEZ | HC 3 BOX 8960 | | | | MOCA | PR | 00676 |
| 12598 | ALEX RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 604415 | ALEX RODRIGUEZ REYES | URB BELLO MONTE | B 19 CALLE 15 | | | GUAYNABO | PR | 00969 |
| 604537 | ALEX ROJAS SANABRIA | ADDRESS ON FILE | | | | | | |
| 12599 | ALEX ROMAN MAYSONET | ADDRESS ON FILE | | | | | | |
| 604538 | ALEX ROMAN RAMOS | ADDRESS ON FILE | | | | | | |
| 12600 | ALEX ROSADO Y/O DAISY TORRES | ADDRESS ON FILE | | | | | | |
| 604539 | ALEX RUBIO LARACUENTE | URB LOS ANGELES | X 5 AVE LAS FLORES | | | CAROLINA | PR | 00979 |
| 604540 | ALEX S MALDONADO FIGUEROA | EL TUQUE | 16 NUEVA VIDA CALLE 12 | | | PONCE | PR | 00716 |
| 12601 | ALEX S MUNIZ ROBLES | ADDRESS ON FILE | | | | | | |
| 12602 | ALEX S REYES MORALES | ADDRESS ON FILE | | | | | | |
| 12603 | ALEX S RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 604541 | ALEX S VAZQUEZ VAZQUEZ Y KARENIN MEDINA | ADDRESS ON FILE | | | | | | |
| 12604 | ALEX S. RODRÍGUEZ COLON | LIC ERICK QUINTANA ACEVEDO | URB. HERMANAS DÁVILA | AVE BETANCES D-3,BAYAMON | | BAYAMON | PR | 00959 |
| 604542 | ALEX SAMBOLIN MERCADO | PO BOX 1497 | | | | LUQUILLO | PR | 00773-1497 |
| 604543 | ALEX SAN ANTONIO TORRES | URB LAS CUMBRES 523 | CALLE KENNEDY | | | SAN JUAN | PR | 00926 |
| 12605 | ALEX SANCHEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 12606 | ALEX SANCHEZ VELEZ Y EUNICES ESCALERA | ADDRESS ON FILE | | | | | | |
| 12607 | ALEX SANDRA PORRATA ORTIZ | ADDRESS ON FILE | | | | | | |
| 12608 | ALEX SANDRA PORRATA ORTIZ | ADDRESS ON FILE | | | | | | |
| 604544 | ALEX SANTIAGO ACEVEDO | A 5 URB VILLA SERAL | | | | LARES | PR | 00669 |
| 12609 | ALEX SANTIAGO CASIANO | ADDRESS ON FILE | | | | | | |
| 12610 | ALEX SANTIAGO ECHEVARRIA | ADDRESS ON FILE | | | | | | |
| 12611 | ALEX SANTIAGO OTERO | ADDRESS ON FILE | | | | | | |
| 12612 | ALEX SANTIAGO VARGAS | ADDRESS ON FILE | | | | | | |
| 604545 | ALEX SANTIAGO VAZQUEZ | 138 URB SAN ANTONIO | | | | SABANA GRANDE | PR | 00637 |
| 12613 | ALEX SERRANO LEBRON | ADDRESS ON FILE | | | | | | |
| 604546 | ALEX SIERRA VELAZQUEZ | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 |
| 12614 | ALEX SOTO ALBARRAN | ADDRESS ON FILE | | | | | | |
| 604547 | ALEX SOTO GOMEZ | MIRAFLORES | 33-1 CALLE 42 | | | BAYAMON | PR | 00957 |
| 12615 | ALEX SOTO SOLANO | ADDRESS ON FILE | | | | | | |
| 604548 | ALEX STUBBE PLANAS | BO SALIENDE | CARR 539 KM 1 4 | | | JAYUYA | PR | 00664 |
| 604549 | ALEX T RAMOS CORREA | PALMER | 14 CALLE MARGINAL | | | RIO GRANDE | PR | 00721 |
| 12616 | ALEX T SERRANO FERNANDEZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 604550 | ALEX TIRADO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 12617 | ALEX TORRES DIAZ | ADDRESS ON FILE | | | | | | |
| 604551 | ALEX TORRES MARTINEZ | CALLE FAURE | 1494 ANTOSANTI | | | SAN JUAN | PR | 00926 |
| 604552 | ALEX TORRES RAMIREZ | URB QUINTAS DE DORADO | G 2 CALLE 4 | | | DORADO | PR | 00646 |
| 604553 | ALEX TORRES RAMOS | BOX 528 | | | | CIDRA | PR | 00739 |
| 604554 | ALEX TORRES RIVERA | REPTO VALENCIANO | 7 CALLE 2 | | | JUNCOS | PR | 00777 |
| 604555 | ALEX TORRES VELAZQUEZ | BOX 1144 | | | | GUANICA | PR | 00653-1144 |
| 604556 | ALEX TOWING SERVICE | CIUDAD CRISTIANA | R 12 CALLE COSTA RICA | | | HUMACAO | PR | 00791 |
| 604557 | ALEX TRUCKING | BOX 1757 | | | | BAYAMON | PR | 00960 |
| 12618 | ALEX TRUCKING CO INC | PO BOX 1757 | | | | BAYAMON | PR | 00960-1757 |
| 604558 | ALEX UNIFORM RENTALS | PO BOX 8541 | | | | SAN JUAN | PR | 00910 |
| 604559 | ALEX V. REQUERA CASTRO | ADDRESS ON FILE | | | | | | |
| 12619 | ALEX VALENTIN PEREZ | ADDRESS ON FILE | | | | | | |
| 12620 | ALEX VAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 12621 | ALEX VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 12622 | ALEX VEGA RAMIREZ | ADDRESS ON FILE | | | | | | |
| 12623 | ALEX VELAZQUEZ FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 12624 | ALEX VELEZ CORTES | ADDRESS ON FILE | | | | | | |
| 604560 | ALEX VELEZ RAMOS | VILLA AVILA | A 44 CALLE HUMACAO | | | GUAYNABO | PR | 00969 |
| 12625 | ALEX VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 604561 | ALEX VOLCY SANCHEZ | URB NAZARIO | 12 CALLE NAZARIO | | | CAGUAS | PR | 00725 |
| 604562 | ALEX W ALVARADO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 12627 | ALEX W FERNANDEZ LEBRON | ADDRESS ON FILE | | | | | | |
| 604416 | ALEX W MARTINEZ AQUINO | APARTADO 1448 | | | | CANOVANAS | PR | 00729 |
| 12628 | ALEX WOOLCOCK RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 604563 | ALEX X DE JESUS CARASQUILLO | BARRIO TIBE SECTOR LA ZARZA | KM 8.2 CARR 503 | | | PONCE | PR | 00731 |
| 12629 | ALEX X FALERO RIVERA | ADDRESS ON FILE | | | | | | |
| 604564 | ALEX X FELICIANO SANTIAGO | BOX 1662 | | | | LARES | PR | 00669 |
| 840416 | ALEX X FRANCO SANTIAGO | URB VILLAS DE LA PRADERA 167 | | | | RINCON | PR | 00677 |
| 12630 | ALEX X HERNANDEZ AVILES | ADDRESS ON FILE | | | | | | |
| 604565 | ALEX X MONTES ROBLES | BOX 1721 | | | | JUNCOS | PR | 00777 |
| 12631 | ALEX X PLAZA SERRANO | ADDRESS ON FILE | | | | | | |
| 604566 | ALEX X ROMERO LEON | ADDRESS ON FILE | | | | | | |
| 604567 | ALEX X ROMERO LEON | ADDRESS ON FILE | | | | | | |
| 12632 | ALEX Y DIAZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 604568 | ALEX Y ORTIZ ZAYAS | URB LOS ALMENDROS | EE 3 CALLE PINO | | | BAYAMON | PR | 00961 |
| 12633 | ALEX YINET FLORES ENCARNACION | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12634 | ALEX ZAVIER COLON RIVERA | ADDRESS ON FILE | | | | | | |
| 604569 | ALEX ZAYAS RODRIGUEZ | HC 1 BOX 6718 | | | | SANTA ISABEL | PR | 00757 |
| 604570 | ALEXA GUADALUPE RIVERA | ADDRESS ON FILE | | | | | | |
| 12635 | ALEXA GUADALUPE RIVERA | ADDRESS ON FILE | | | | | | |
| 12636 | ALEXA LOPEZ Y LUIS A ANZUETA | ADDRESS ON FILE | | | | | | |
| 12637 | ALEXA M GARCAI MALDONADO | ADDRESS ON FILE | | | | | | |
| 12638 | ALEXA M GARCIA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 12639 | ALEXA M ROBLES TORRES | ADDRESS ON FILE | | | | | | |
| 604571 | ALEXA M. JIMENEZ VELAZQUEZ | 13 CALLE MAGNOLIA | | | | PONCE | PR | 00731 |
| 12640 | ALEXA N MARTINEZ ROMAN | ADDRESS ON FILE | | | | | | |
| 12641 | ALEXA PAOLA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 604573 | ALEXA SALAS SEGUI | BASE RAMEY | 54 LIGHTHOUSE BOX 118 | | | AGUADILLA | PR | 00604 |
| 604572 | ALEXA SALAS SEGUI | CALLE LIGHTHOUSE BOX 118 | | | | AGUADILLA | PR | 00603 |
| 12642 | ALEXA TORRES | ADDRESS ON FILE | | | | | | |
| 12643 | ALEXAEL TORRES PORTALATIN | ADDRESS ON FILE | | | | | | |
| 12644 | ALEXAIDA COLLET ECHEVARRIA | ADDRESS ON FILE | | | | | | |
| 604574 | ALEXAIDA CRUZ MALDONADO | BO INGENIO | PARC 265 CALLE FLAMBOYAN | | | TOA BAJA | PR | 00949 |
| 604575 | ALEXAIDA PEREZ CORTES | HC 02 BOX 16439 | | | | ARECIBO | PR | 00612 |
| 604580 | ALEXANDER & ALEXANDER BOSTON | 1 CONSTITUTION PLZ | | | | BOSTON | MA | 02129 |
| 12645 | ALEXANDER A AVENDANO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 604582 | ALEXANDER A BRAVO COLON | JARD FAGOT | 121 CALLE 11 | | | PONCEQ | PR | 00731 |
| 604581 | ALEXANDER A BRAVO COLON | URB LA RAMBLA | 1160 CALLE AVILA | | | PONCE | PR | 00730 |
| 12646 | ALEXANDER A SANTIAGO | ADDRESS ON FILE | | | | | | |
| 604583 | ALEXANDER ADAMS | PO BOX 8317 | | | | CHRISTIANSTED | VI | 00823 |
| 12647 | ALEXANDER ALDARONDO FERRER | ADDRESS ON FILE | | | | | | |
| 12648 | ALEXANDER ALFONSO MENDEZ | ADDRESS ON FILE | | | | | | |
| 12649 | ALEXANDER ALICEA BURGOS | ADDRESS ON FILE | | | | | | |
| 604584 | ALEXANDER ALMODOVAR VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 604585 | ALEXANDER ALSINA BURGOS | P O BOX 532 | | | | CAYEY | PR | 00737 |
| 12650 | ALEXANDER ALSINA BURGOS | URB. BOSQUE LLANO CALLE ACACIA 209 | | | | SAN LORENZO | PR | 00754 |
| 604586 | ALEXANDER ALVARADO CRUZ | HC 01 BOX 4738 | | | | ADJUNTAS | PR | 00601 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 12651 | ALEXANDER ALVARADO NATAL | ADDRESS ON FILE | | | | | | |
|--------|--------------------------|-----------------|---|---|---|---|---|---|
| 604587 | ALEXANDER AMARO TORRES | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 12652 | ALEXANDER APONTE FONTAN | ADDRESS ON FILE | | | | | | |
| 12653 | ALEXANDER ARCE GOZALEZ | NELSON D. SOTO GUERRERO | APDO. 1522 | | | MOCA | PR | 00676 |
| 12654 | ALEXANDER ARCE NIEVES | ADDRESS ON FILE | | | | | | |
| 604588 | ALEXANDER ARCE ROSARIO | LEVITOWN LAKES | HC 35 C. DOMINGO DIEZ DE ANDINO | | | TOA BAJA | PR | 00949 |
| 12655 | ALEXANDER ARRIAGA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 12656 | ALEXANDER ARROYO FUENTES | ADDRESS ON FILE | | | | | | |
| 12657 | ALEXANDER ASTACIO ROSARIO | ADDRESS ON FILE | | | | | | |
| 12658 | ALEXANDER AUGUSTU MARTINEZ | ADDRESS ON FILE | | | | | | |
| 12659 | ALEXANDER AVILES RIVERA | ADDRESS ON FILE | | | | | | |
| 604589 | ALEXANDER AYALA DE JESUS | ADDRESS ON FILE | | | | | | |
| 604590 | ALEXANDER AYALA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 12660 | ALEXANDER AYALA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 12661 | ALEXANDER BAEZ | ADDRESS ON FILE | | | | | | |
| 604591 | ALEXANDER BAHAMUNDI RODRIGUEZ | HC 09 BOX 4508 | | | | SABANA GRANDE | PR | 00637 |
| 12662 | ALEXANDER BALLESTER PEREZ | ADDRESS ON FILE | | | | | | |
| 12663 | ALEXANDER BARRETTI CASIANO | ADDRESS ON FILE | | | | | | |
| 12664 | ALEXANDER BARRETTI CASIANO | ADDRESS ON FILE | | | | | | |
| 12665 | ALEXANDER BELTRAN SANTIAGO | ADDRESS ON FILE | | | | | | |
| 12666 | ALEXANDER BERDEJO RAMIREZ | ADDRESS ON FILE | | | | | | |
| 12668 | ALEXANDER BERMUDES MARTIN | ADDRESS ON FILE | | | | | | |
| 604592 | ALEXANDER BERNARDI SANTIAGO | P O BOX 789 | | | | AIBONITO | PR | 00705 |
| 604593 | ALEXANDER BERRIOS OLIVERAS | HC 52 BOX 3877 | | | | GARROCHALES | PR | 00652 |
| 604594 | ALEXANDER BIRRIEL CONDE | 31 A CALLE ORQUIDEA | P O BOX 615 PUEBLO STA | | | CAROLINA | PR | 00986 |
| 12669 | ALEXANDER BONES BLAS | ADDRESS ON FILE | | | | | | |
| 12670 | ALEXANDER BONILLA DELGADO | ADDRESS ON FILE | | | | | | |
| 604595 | ALEXANDER BONILLA RODRIGUEZ | JARD DE CONCORDIA | EDIF 11 APT 155 | | | MAYAGUEZ | PR | 00682 |
| 604596 | ALEXANDER BOTHWELL DIAZ | RES LAS MARGARITAS | EDIF 30 APTO 895 | | | SANTURCE | PR | 00915 |
| 12671 | ALEXANDER BRIGANTTY VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 12672 | ALEXANDER C MUNIZ GUZMAN | ADDRESS ON FILE | | | | | | |
| 12673 | ALEXANDER CABAN SANTIAGO | ADDRESS ON FILE | | | | | | |
| 12674 | ALEXANDER CALDERAS DEL RIO | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 604597 | ALEXANDER CALDERON MORALES | HC 33 BOX 5495 | | | | DORADO | PR | 00646 |
| 604598 | ALEXANDER CANCEL MALDONADO | REPTO SAN JUAN | 6 CALLE C | | | ARECIBO | PR | 00612-4062 |
| 604599 | ALEXANDER CAPELES ESTRADA | HC 05 BOX 52558 | | | | CAGUAS | PR | 00725 |
| 12675 | ALEXANDER CARABALLO QUINONES | ADDRESS ON FILE | | | | | | |
| 604600 | ALEXANDER CEDEѰO PEREZ | RES. BRISAS DE BAYAMON | 1501 AVE COMERIO APT 101 | | | BAYAMON | PR | 00961 |
| 12676 | ALEXANDER CHARRIEZ VELEZ | ADDRESS ON FILE | | | | | | |
| 12678 | ALEXANDER CINTRON FIGUEROA | ADDRESS ON FILE | | | | | | |
| 12679 | ALEXANDER CINTRON MARRERO | ADDRESS ON FILE | | | | | | |
| 840417 | ALEXANDER CINTRON RIVERA | CENTRAL MERCEDITA | 32 CALLE MORA # 858 | | | PONCE | PR | 00730-4841 |
| 2176155 | ALEXANDER CINTRON SOUFFRONT | ADDRESS ON FILE | | | | | | |
| 604576 | ALEXANDER COLLADO TORO | PO BOX 684 | | | | PUNTA SANTIAGO | PR | 00741 |
| 12680 | ALEXANDER COLON COLON | ADDRESS ON FILE | | | | | | |
| 12681 | ALEXANDER COLON NARVAEZ | ADDRESS ON FILE | | | | | | |
| 12682 | ALEXANDER COLON ROLON | ADDRESS ON FILE | | | | | | |
| 604601 | ALEXANDER COLON VELEZ | URB SANTA ROSA | 779 CALLE AMERICA | | | ISABELA | PR | 00662 |
| 604603 | ALEXANDER CRUZ | BO SALTOS | HC 02 BOX 18019 | | | SAN SEBASTIAN | PR | 00685 |
| 604602 | ALEXANDER CRUZ | URB BO OBRERO | 954 C/ LEDESMA | | | ARECIBO | PR | 00612 |
| 12683 | ALEXANDER CRUZ BENITEZ | ADDRESS ON FILE | | | | | | |
| 604604 | ALEXANDER CRUZ COLON | ADDRESS ON FILE | | | | | | |
| 12684 | ALEXANDER CRUZ LLANOS | ADDRESS ON FILE | | | | | | |
| 604605 | ALEXANDER CRUZ SEMIDEY | PO BOX 10371 | | | | PONCE | PR | 00732 |
| 604606 | ALEXANDER CRUZ SEPULVEDA | ADDRESS ON FILE | | | | | | |
| 12685 | ALEXANDER DAMIAN DE LEON FIGUEROA | ADDRESS ON FILE | | | | | | |
| 604607 | ALEXANDER DE JESUS ACEVEDO | MANUEL A PEREZ | EDIF 12 APT 142 | | | SAN JUAN | PR | 00923 |
| 12686 | ALEXANDER DE JESUS FLORES | ADDRESS ON FILE | | | | | | |
| 12687 | ALEXANDER DE JESUS TORRES | ADDRESS ON FILE | | | | | | |
| 12688 | ALEXANDER DELGADO DEL VALLE | ADDRESS ON FILE | | | | | | |
| 604608 | ALEXANDER DELGADO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 12689 | ALEXANDER DELIVERY SERVICE | ADDRESS ON FILE | | | | | | |
| 12690 | ALEXANDER DELIVERY SERVICE, INC | PO BOX 190378 | | | | SAN JUAN | PR | 00919 |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 604609 | ALEXANDER DIAZ AVILEZ | ADDRESS ON FILE | | | | | | |
| 12691 | ALEXANDER DIAZ COLON | ADDRESS ON FILE | | | | | | |
| 12692 | ALEXANDER DIAZ COLON | ADDRESS ON FILE | | | | | | |
| 1754517 | ALEXANDER DIAZ LUGO, IVELISSE RIOS COLON POR SI & EN REPRESENTACION DE ALEXANDER DIAZ RIOS | ADDRESS ON FILE | | | | | | |
| 1713075 | Alexander Diaz Lugo, Ivelisse Rios Colon por si y en representacion de Alexander Dias Rios | ADDRESS ON FILE | | | | | | |
| 604610 | ALEXANDER DIAZ MERCADO | URB VISTAS DEL MAR | 2503 CALLE NACAR | | | PONCE | PR | 00716 |
| 604577 | ALEXANDER DIAZ RIVERA | PARC SOLEDAD 639 | CALLE G | | | MAYAGUEZ | PR | 00682 |
| 12693 | ALEXANDER E BENITEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 12694 | ALEXANDER E RIVERA | ADDRESS ON FILE | | | | | | |
| 12695 | ALEXANDER ELI WOODS TRUST | URB GARDEN HLS | HA5 CALLE PASEO DEL PARQUE | | | GLADWYNE | PA | 19035 |
| 604611 | ALEXANDER ELIZO | LAS AMERICAS | AA 15 CALLE 9 | | | BAYAMON | PR | 00959 |
| 604612 | ALEXANDER FARGAS RIVERA | RES LLORENS TORRES | EDIF 85 APT 1665 | | | SAN JUAN | PR | 00913 |
| 604614 | ALEXANDER FELICIANO DOMINGUEZ | ADDRESS ON FILE | | | | | | |
| 604613 | ALEXANDER FELICIANO DOMINGUEZ | ADDRESS ON FILE | | | | | | |
| 12696 | ALEXANDER FELIX RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 12697 | ALEXANDER FIGUEROA CRUZ | ADDRESS ON FILE | | | | | | |
| 12698 | ALEXANDER FIGUEROA MATOS | ADDRESS ON FILE | | | | | | |
| 12699 | ALEXANDER FIGUEROA MATOS | ADDRESS ON FILE | | | | | | |
| 12700 | ALEXANDER FIGUEROA PAGAN | ADDRESS ON FILE | | | | | | |
| 12701 | ALEXANDER FIGUEROA ROBLES | ADDRESS ON FILE | | | | | | |
| 12702 | ALEXANDER FLECHA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 12703 | ALEXANDER FLORES OCASIO | ADDRESS ON FILE | | | | | | |
| 12704 | ALEXANDER FORTUNO SERRANO | ADDRESS ON FILE | | | | | | |
| 12705 | ALEXANDER FUENTES | ADDRESS ON FILE | | | | | | |
| 604615 | ALEXANDER G RODRIGUEZ | HC 07 BOX 2310 | | | | PONCE | PR | 00731-9604 |
| 604616 | ALEXANDER GALARZA MARTINEZ | PO BOX 1512 | | | | LARES | PR | 00669 |
| 12706 | ALEXANDER GARCIA CORE | ADDRESS ON FILE | | | | | | |
| 12707 | ALEXANDER GARCIA ENRIQUEZ | ADDRESS ON FILE | | | | | | |
| 12708 | ALEXANDER GARCIA GONZALEZ | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12709 | ALEXANDER GARCIA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 12710 | ALEXANDER GARCIA QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 12711 | ALEXANDER GAYA VELAZQUE | ADDRESS ON FILE | | | | | | | |
| 12712 | ALEXANDER GAYA VELAZQUE | ADDRESS ON FILE | | | | | | | |
| 604617 | ALEXANDER GEORGE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 604618 | ALEXANDER GEORGE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 12713 | ALEXANDER GOMEZ MELO | ADDRESS ON FILE | | | | | | | |
| 604619 | ALEXANDER GONZALEZ ACEVEDO | PO BOX 945 | | | | LARES | PR | 00669 | |
| 12714 | ALEXANDER GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 12715 | ALEXANDER GONZALEZ FEBO | ADDRESS ON FILE | | | | | | | |
| 12716 | ALEXANDER GONZALEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 2176071 | ALEXANDER GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 604620 | ALEXANDER GONZALEZ SOSA | PO BOX 2166 | | | | ISABELA | PR | 00662 | |
| 12717 | ALEXANDER GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 604622 | ALEXANDER GONZALEZ VALLE | P O BOX 334117 | | | | PONCE | PR | 00733 4117 | |
| 604623 | ALEXANDER GREAUX GOMEZ | HC 03 BOX 10864 | | | | YABUCOA | PR | 00767 | |
| 604624 | ALEXANDER GUTIERREZ HERNANDEZ | URB SAN JOSE | 34 JULIO N MATOS | | | MAYAGUEZ | PR | 00680 | |
| 12719 | ALEXANDER GUTIERREZ OJEDA | ADDRESS ON FILE | | | | | | | |
| 604625 | ALEXANDER GUZMAN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 12720 | ALEXANDER GUZMAN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 840418 | ALEXANDER HAMILTON INST. | 70 HILLTOP ROAD | | | | RAMSEY | NJ | 07446-1119 | |
| 604626 | ALEXANDER HAMILTON INSTITUTE | 70 HILLTOP RD | | | | RAMSEY | NJ | 07446 | |
| 604627 | ALEXANDER HAMILTON INSTITUTE | PO BOX 794 | | | | HACKETTSTOWN | NJ | 07840 | |
| 604628 | ALEXANDER HERNANDEZ ACEVEDO | PO BOX 19175 FERNANDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910 | |
| 604629 | ALEXANDER HERNANDEZ AYALA | P O BOX 2230 | | | | TOA BAJA | PR | 00951 | |
| 604630 | ALEXANDER HERNANDEZ CRESPO | HC 2 BOX 32865 | | | | CAGUAS | PR | 00725 | |
| 604631 | ALEXANDER HERNANDEZ LOZADA | URB LAS GARDENIAS 13 | CALLE GLADIOLAS | | | MANATI | PR | 00674 | |
| 12721 | ALEXANDER HERNANDEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 12722 | ALEXANDER J CENTENO BENGOCHEA | ADDRESS ON FILE | | | | | | | |
| 12723 | ALEXANDER J FIGUEROA GARCIA | ADDRESS ON FILE | | | | | | | |
| 12724 | ALEXANDER J FLORES | ADDRESS ON FILE | | | | | | | |
| 12725 | ALEXANDER JAMES, YULAN | ADDRESS ON FILE | | | | | | | |
| 604632 | ALEXANDER JIMENEZ TORRES | RES LAGOS DE BLASINA | EDIF 2 APT 24 | | | CAROLINA | PR | 00985 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 604633 | ALEXANDER KEARNS RAMOS | HC 2 BOX 31693 | | | | CAGUAS | PR | 00725-9410 |
| 12726 | ALEXANDER KUHLMANN GODREAU | ADDRESS ON FILE | | | | | | |
| 604634 | ALEXANDER LAUREANO REYES | PO BOX 390 | | | | PUERTO REAL | PR | 00740 |
| 12727 | ALEXANDER LEYVA ORTIZ | ADDRESS ON FILE | | | | | | |
| 12728 | ALEXANDER LLOMPART FILARDI | ADDRESS ON FILE | | | | | | |
| 604635 | ALEXANDER LOPEZ ADAMS | FERNANDEZ JUNCOS STATION | PO BOX 19175 | | | SAN JUAN | PR | 00910 |
| 604636 | ALEXANDER LOPEZ ALEJANDRO | HC 01 BOX 6943 | | | | JUNCOS | PR | 00777 |
| 12729 | ALEXANDER LOPEZ ALMA | ADDRESS ON FILE | | | | | | |
| 12730 | ALEXANDER LOPEZ COLLADO | ADDRESS ON FILE | | | | | | |
| 12732 | ALEXANDER LOPEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 12733 | ALEXANDER LOPEZ NIEVES | ADDRESS ON FILE | | | | | | |
| 604637 | ALEXANDER LOPEZ ROSARIO | BO BAYAMONCITO | CARR 156 RAMAL 782 KM 8.7 | | | AGUAS BUENAS | PR | 00703 |
| 12734 | ALEXANDER LUCIANO VARGAS | ADDRESS ON FILE | | | | | | |
| 12735 | ALEXANDER LUGO SOTO | ADDRESS ON FILE | | | | | | |
| 12736 | ALEXANDER LUGO VALDIVIESO | ADDRESS ON FILE | | | | | | |
| 12737 | ALEXANDER LUGO VIERA | ADDRESS ON FILE | | | | | | |
| 840419 | ALEXANDER M AGUILAR SANCHEZ | 2 TORRES DE ANDALUCIA APT 301 | | | | SAN JUAN | PR | 00926 |
| 12738 | ALEXANDER M ALVAREZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 12739 | ALEXANDER M FIGUEROA COLON | ADDRESS ON FILE | | | | | | |
| 12740 | ALEXANDER M HERNANDEZ GUZMAN | ADDRESS ON FILE | | | | | | |
| 12741 | ALEXANDER M SOTO BETANCOURT | ADDRESS ON FILE | | | | | | |
| 12742 | ALEXANDER MALDONADO ACOSTA | ADDRESS ON FILE | | | | | | |
| 12743 | ALEXANDER MALDONADO CORTES | ADDRESS ON FILE | | | | | | |
| 12744 | ALEXANDER MALDONADO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 12745 | ALEXANDER MALDONADO MARTÍNEZ | JAVIER JIMÉNEZ VÁZQUEZ | PO BOX 520 | | | MERCEDITA | PR | 00715-520 |
| 12746 | ALEXANDER MANUEL BERRIOS DE JESUS | ADDRESS ON FILE | | | | | | |
| 604638 | ALEXANDER MARCANO CASTRO | PO BOX 1047 | | | | YABUCOA | PR | 00767 |
| 12747 | ALEXANDER MARRERO GUERRIOS | ADDRESS ON FILE | | | | | | |
| 12748 | ALEXANDER MARRERO OCASIO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 604639 | ALEXANDER MARRERO OCASIO | ADDRESS ON FILE | | | | | | | |
| 12749 | ALEXANDER MARTINEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 12750 | ALEXANDER MARTINEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 12751 | ALEXANDER MARTINEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 12752 | ALEXANDER MARTINEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 12753 | ALEXANDER MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 12754 | ALEXANDER MARTINEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 12755 | ALEXANDER MARTINEZ Y ANA MORALES | ADDRESS ON FILE | | | | | | | |
| 12756 | ALEXANDER MARTY VARGAS | ADDRESS ON FILE | | | | | | | |
| 12757 | ALEXANDER MATA BERDECIA | ADDRESS ON FILE | | | | | | | |
| 12758 | ALEXANDER MD , MATTHEW W | ADDRESS ON FILE | | | | | | | |
| 12759 | ALEXANDER MEDINA CHAVEZ | ADDRESS ON FILE | | | | | | | |
| 12760 | ALEXANDER MEDINA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 12761 | ALEXANDER MEDINA MORALES | ADDRESS ON FILE | | | | | | | |
| 12762 | ALEXANDER MEDINA QUEZADA | ADDRESS ON FILE | | | | | | | |
| 12763 | ALEXANDER MEDINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 12764 | ALEXANDER MENDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 12765 | ALEXANDER MENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 12766 | ALEXANDER MIRANDA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 12767 | ALEXANDER MOJICA DÍAZ | LCDA. MARILYN COLON RODRÍGUEZ | APARTADO 1464 | | | GUAYAMA | PR | 00785 | |
| 604641 | ALEXANDER MOJICA MOJICA | ADDRESS ON FILE | | | | | | | |
| 604642 | ALEXANDER MOLINA FRADERA | URB ALTURAS DE FLORIDA | B 11 CALLE 1 | | | FLORIDA | PR | 00650 | |
| 604643 | ALEXANDER MOLINA RIVERA | HC 74 BOX 5561 | | | | NARANJITOS | PR | 00719 | |
| 12768 | ALEXANDER MONTANEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 12769 | ALEXANDER MONTERO CABALLERO | LCDO. JOSÉ OSVALDO COTTO LUNA | APARTADO 2234 | | | Cayey, | PR | 00737 | |
| 12770 | ALEXANDER MORALES CORREA | ADDRESS ON FILE | | | | | | | |
| 604644 | ALEXANDER MORALES FELICIANO | PO BOX 725 | | | | OROCOVIS | PR | 00720 | |
| 12771 | ALEXANDER MORALES ROMAN | ADDRESS ON FILE | | | | | | | |
| 604645 | ALEXANDER MORALES VEGA | ADDRESS ON FILE | | | | | | | |
| 12772 | ALEXANDER MUNIZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 12773 | ALEXANDER MUNOZ BERDIEL | ADDRESS ON FILE | | | | | | | |
| 12774 | ALEXANDER MUNOZ RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12775 | ALEXANDER NEGRON CRUZ | ADDRESS ON FILE | | | | | | |
| 604646 | ALEXANDER NIEVES FIGUEROA | ADDRESS ON FILE | | | | | | |
| 12776 | ALEXANDER NIEVES LASSUS | ADDRESS ON FILE | | | | | | |
| 12777 | ALEXANDER O GONZALEZ | ADDRESS ON FILE | | | | | | |
| 12778 | ALEXANDER O MEJIA SUERO | ADDRESS ON FILE | | | | | | |
| 12779 | ALEXANDER O MORALES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 604647 | ALEXANDER OCASIO RODRIGUEZ | RR 6 4063 | | | | SAN JUAN | PR | 00926 |
| 12780 | ALEXANDER OCASIO TORRES | ADDRESS ON FILE | | | | | | |
| 604648 | ALEXANDER OGANDO CRUZ | ESTANCIAS DEL GOLF | 350 CALLE JUAN H CINTRON | | | PONCE | PR | 00731 |
| 604649 | ALEXANDER OLIVO MALAVE | URB JARDINES DE CAPARRA | C 6 CALLE 3 | | | BAYAMON | PR | 00959 |
| 604650 | ALEXANDER OPPENHEIMER ROSARIO | ADDRESS ON FILE | | | | | | |
| 604651 | ALEXANDER OPPENHEIMER ROSARIO | ADDRESS ON FILE | | | | | | |
| 604653 | ALEXANDER ORTIZ | P O BOX 9023899 VIEJO SAN JUAN | | | | SAN JUAN | PR | 00902-3899 |
| 604652 | ALEXANDER ORTIZ | URB MONTE BRISA | SANTA BARBARA 2A CALLE 25 | | | GURABO | PR | 00726 9264 |
| 12781 | ALEXANDER ORTIZ RIOS | ADDRESS ON FILE | | | | | | |
| 12782 | ALEXANDER ORTIZ ROBLES | ADDRESS ON FILE | | | | | | |
| 12783 | ALEXANDER ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 604654 | ALEXANDER PADILLA LUGO | BDA CLAUSELL 111 CALLE COLON | | | | PONCE | PR | 00730 2040 |
| 604655 | ALEXANDER PADILLA TORRES | ADDRESS ON FILE | | | | | | |
| 12784 | ALEXANDER PAGAN TORRES | ADDRESS ON FILE | | | | | | |
| 604656 | ALEXANDER PECHENIK | 26 BECKETT WAY SUITE 1 | | | | ITHACA | NY | 14850 |
| 12785 | ALEXANDER PERALTA RIVERA | ADDRESS ON FILE | | | | | | |
| 12786 | ALEXANDER PEREIRA VINAS | ADDRESS ON FILE | | | | | | |
| 12787 | ALEXANDER PEREZ CACERES | ADDRESS ON FILE | | | | | | |
| 12788 | ALEXANDER PEREZ LOZADA | ADDRESS ON FILE | | | | | | |
| 12789 | ALEXANDER PEREZ MARTI | ADDRESS ON FILE | | | | | | |
| 12790 | ALEXANDER PIZARO RIVERA | ADDRESS ON FILE | | | | | | |
| 12791 | ALEXANDER QUEVEDO PAGAN | ADDRESS ON FILE | | | | | | |
| 604658 | ALEXANDER QUILES RIVERA | 844 CALLE RICARDO ARROYO | | | | DORADO | PR | 00646 |
| 12792 | ALEXANDER QUINONES MORALES | ADDRESS ON FILE | | | | | | |
| 12793 | ALEXANDER QUINONES RUIZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12794 | ALEXANDER RAMIREZ | ADDRESS ON FILE | | | | | | |
| 12795 | ALEXANDER RAMIREZ BENITEZ | ADDRESS ON FILE | | | | | | |
| 12796 | ALEXANDER RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | |
| 12797 | ALEXANDER RAMOS RIVERA | ADDRESS ON FILE | | | | | | |
| 604659 | ALEXANDER REGUERA / TERESA GONZALEZ | URB EL PLANTIO | A 43 G VILLA GRANADA | | | TOA BAJA | PR | 00949 |
| 12798 | ALEXANDER REYES DIAZ | ADDRESS ON FILE | | | | | | |
| 604660 | ALEXANDER REYES PEREZ | RR 8 BOX 9008 | | | | BAYAMON | PR | 00956 |
| 12799 | ALEXANDER REYNOSO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 12800 | ALEXANDER RIOS PEREZ | ADDRESS ON FILE | | | | | | |
| 604661 | ALEXANDER RIVERA BARRETO | SABANA ENEAS | CALLE 12 BOX 360 | | | SAN GERMAN | PR | 00683-3747 |
| 12801 | ALEXANDER RIVERA CUEVAS | ADDRESS ON FILE | | | | | | |
| 12802 | ALEXANDER RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 604662 | ALEXANDER RIVERA GUADALUPE | ADDRESS ON FILE | | | | | | |
| 604663 | ALEXANDER RIVERA GUADALUPE | ADDRESS ON FILE | | | | | | |
| 12803 | ALEXANDER RIVERA GUADALUPE | ADDRESS ON FILE | | | | | | |
| 12804 | ALEXANDER RIVERA MALDONADO | ADDRESS ON FILE | | | | | | |
| 604664 | ALEXANDER RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 12805 | ALEXANDER RIVERA MATIAS | ADDRESS ON FILE | | | | | | |
| 604665 | ALEXANDER RIVERA MORALES | ADDRESS ON FILE | | | | | | |
| 2176620 | ALEXANDER RIVERA OJEDA | ADDRESS ON FILE | | | | | | |
| 12806 | ALEXANDER RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 12807 | ALEXANDER RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 604666 | ALEXANDER RIVERA SANTIAGO | BDA CLAUSELLS | 38 CALLE 1 | | | PONCE | PR | 00731 |
| 604667 | ALEXANDER RIVERA SEDA | ADDRESS ON FILE | | | | | | |
| 604668 | ALEXANDER RIVERA VAZQUEZ | HC 02 BOX 5181 | | | | COMERIO | PR | 00782 |
| 604669 | ALEXANDER RODRIGUEZ | URB ESTANCIAS | D 28 PLAZA 7 | | | BAYAMON | PR | 00961 |
| 604670 | ALEXANDER RODRIGUEZ CABRERA | 13 ALTURAS DEL CIBUCO | | | | COROZAL | PR | 00783 |
| 12808 | ALEXANDER RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | |
| 604671 | ALEXANDER RODRIGUEZ DIAZ | BOX 264 | | | | CIDRA | PR | 00739 |
| 604672 | ALEXANDER RODRIGUEZ GUADALUPE | HC 02 BUZON 17085 | | | | RIO GRANDE | PR | 00745 |
| 12809 | ALEXANDER RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 604673 | ALEXANDER RODRIGUEZ MADERA | URB ALTAMESA | 1672 CALLE SANTA NARCISA | | | SAN JUAN | PR | 00921-4722 |
| 604674 | ALEXANDER RODRIGUEZ OCASIO | URB ESTANCIAS | D 28 PLAZA 7 | | | BAYAMON | PR | 00961 |
| 604675 | ALEXANDER RODRIGUEZ ORTIZ | URB. SAN ANTONIO | A-12 | | | COAMO | PR | 00769 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 604676 | ALEXANDER RODRIGUEZ PEREZ | BO GUAVATE 22550 | | | CAYEY | PR | 00736 | |
| 12811 | ALEXANDER RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | |
| 604578 | ALEXANDER RODRIGUEZ RIVERA | VILLA FONTANA | JR 24 VIA 16 | | CAROLINA | PR | 00983 | |
| 604677 | ALEXANDER RODRIGUEZ RODRIGUEZ | HC 03 BOX 23395 | | | SAN SEBASTIAN | PR | 00685 | |
| 12812 | ALEXANDER RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 12813 | ALEXANDER RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | |
| 12814 | ALEXANDER RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | |
| 604678 | ALEXANDER RODRIGUEZ VAZQUEZ | URB LEVITTOWN | HB 17 CALLE ELISA TAVARES | | TOA BAJA | PR | 00949 | |
| 604679 | ALEXANDER RODRIGUEZ Y ILAIDA M DAVILA | ADDRESS ON FILE | | | | | | |
| 12815 | ALEXANDER RODRIGUEZ/LEIZA RODZ/ | ADDRESS ON FILE | | | | | | |
| 12816 | ALEXANDER ROMAN RIVERA | ADDRESS ON FILE | | | | | | |
| 12817 | ALEXANDER ROSA | ADDRESS ON FILE | | | | | | |
| 604680 | ALEXANDER ROSADO CUADRADO | PO BOX 1170 | | | LAS PIEDRAS | PR | 00771 | |
| 12818 | ALEXANDER ROSADO LOPEZ | ADDRESS ON FILE | | | | | | |
| 12819 | ALEXANDER ROSADO ORENGO | ADDRESS ON FILE | | | | | | |
| 12820 | ALEXANDER RUBERT VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 12821 | ALEXANDER RUIZ SUAREZ | ADDRESS ON FILE | | | | | | |
| 12823 | ALEXANDER S ADAMS VEGA | ADDRESS ON FILE | | | | | | |
| 12824 | ALEXANDER SABATER VIROLA | ADDRESS ON FILE | | | | | | |
| 12825 | ALEXANDER SALCEDO QUINONES | ADDRESS ON FILE | | | | | | |
| 12826 | ALEXANDER SANCHEZ CARRION | ADDRESS ON FILE | | | | | | |
| 12827 | ALEXANDER SANCHEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 1382212 | ALEXANDER SANCHEZ FEBUS | BARRIO CACAO | HC 04 BOX 15547 | | CAROLINA | PR | 00987 | |
| 12828 | ALEXANDER SANCHEZ SEPULVEDA | ADDRESS ON FILE | | | | | | |
| 604579 | ALEXANDER SANTANA A & L BUS MACHINES | URB VILLA BLANCA | 38 CALLE TOPACIO | | CAGUAS | PR | 00725 | |
| 12829 | ALEXANDER SANTANA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 12830 | ALEXANDER SANTIAGO ANDUJAR | ADDRESS ON FILE | | | | | | |
| 12831 | ALEXANDER SANTIAGO CORA | ADDRESS ON FILE | | | | | | |
| 12832 | Alexander Santiago Martinez | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12833 | ALEXANDER SANTIAGO MATOS | LCDO. ATHOS VEGA, JR. | 1369 CALLE SALUD STE. 104 | | | Ponce | PR | 00717-2014 | |
| 604681 | ALEXANDER SANTOS DELGADO | REPARTO METROPOLITANO | 915 CALLE 1 SE | | | SAN JUAN | PR | 00921 | |
| 840420 | ALEXANDER SIERRA GARCIA | URB LEVITTOWN LAKES | R15 CALLE LEILA W | | | TOA BAJA | PR | 00949-4620 | |
| 12835 | ALEXANDER SUAREZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 12836 | ALEXANDER TORRES NUNEZ | ADDRESS ON FILE | | | | | | | |
| 12837 | ALEXANDER TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 12838 | ALEXANDER TORRES VIERA | ADDRESS ON FILE | | | | | | | |
| 12839 | ALEXANDER VAZQUEZ ALVERIO | ADDRESS ON FILE | | | | | | | |
| 12840 | ALEXANDER VAZQUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 12841 | ALEXANDER VEGA GARCIA | ADDRESS ON FILE | | | | | | | |
| 12842 | ALEXANDER VEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| 12843 | ALEXANDER VEGA SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 12844 | ALEXANDER VELAZQUEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 12845 | ALEXANDER VELEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 12846 | ALEXANDER VELEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 604682 | ALEXANDER VELEZ VEGA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 604683 | ALEXANDER VELEZQUEZ DEL VALLE | ALTA VISTA 10 MB | | | | PONCE | PR | 00716 | |
| 604684 | ALEXANDER VELLON DIAZ | HC 04 BOX 12741 | | | | HUMACAO | PR | 00791 | |
| 604685 | ALEXANDER VIDAL PEREZ | HC 01 BOX 6073 | | | | GUAYANILLA | PR | 00656 | |
| 12847 | ALEXANDER VILLODAS PABELON | ADDRESS ON FILE | | | | | | | |
| 12848 | ALEXANDRA A RASHWAN CRUZ | ADDRESS ON FILE | | | | | | | |
| 604687 | ALEXANDRA ACEVEDO ALVAREZ | URB MONTE BELLO | 755 CALLE PETIRROJO | | | DORADO | PR | 00646 | |
| 12849 | ALEXANDRA ACOSTA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 12850 | ALEXANDRA ACOSTA TORO | ADDRESS ON FILE | | | | | | | |
| 604688 | ALEXANDRA AGOSTO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 604689 | ALEXANDRA ALVAREZ DE JESUS | URB COUNTRY CLUB | 960 CALLE BERDEJO APT 2B | | | SAN JUAN | PR | 00924 | |
| 604690 | ALEXANDRA AMEZQUITA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 604691 | ALEXANDRA ARENAS SANTIAGO | HC 02 BOX 5406 | | | | COAMO | PR | 00769 | |
| 12851 | ALEXANDRA ARZUAGA CASTILLO | ADDRESS ON FILE | | | | | | | |
| 12852 | ALEXANDRA AYALA CRUZ | ADDRESS ON FILE | | | | | | | |
| 12853 | ALEXANDRA B LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 12854 | ALEXANDRA BAEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 604692 | ALEXANDRA BELEN AYALA | MONTE TRUJILLO | D 25 CALLE 3 | | | TRUJILLO ALT0 | PR | 00976 | |
| 12855 | ALEXANDRA BELEN AYALA | URB VILLA SAN AGUSTIN | CALLE 12 P 42 | | | BAYAMON | PR | 00959 | |
| 12856 | ALEXANDRA BERRIOS GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 604693 | ALEXANDRA BIDOT CRUZ | URB SANTA PAULA | 94 AVE LAS COLINAS | | | GUAYNABO | PR | 00969 | |
| 12857 | ALEXANDRA BURGOS TORRES A/C | ADDRESS ON FILE | | | | | | | |
| 12858 | ALEXANDRA C BREBAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 12859 | ALEXANDRA C FLORES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 12860 | ALEXANDRA CABAN | ADDRESS ON FILE | | | | | | | |
| 604694 | ALEXANDRA CABRERA ROSARIO | BO NUEVO DE NARANJITO | | | | NARANJITO | PR | 00719 | |
| 604695 | ALEXANDRA CABRERA ROSARIO | HC 71 BOX 3710 | | | | NARANJITO | PR | 00719 | |
| 840421 | ALEXANDRA CAMACHO MELENDEZ | PO BOX 1253 | | | | BAYAMON | PR | 00960-1253 | |
| 12861 | ALEXANDRA CAMPOS MARTIN | ADDRESS ON FILE | | | | | | | |
| 12862 | ALEXANDRA CAMPOS MARTIN | ADDRESS ON FILE | | | | | | | |
| 604696 | ALEXANDRA CARBONE CORNISH | URB PARKVILLE | N 7 CALLE WILSON | | | GUAYNABO | PR | 00966 | |
| 12863 | ALEXANDRA CARDONA PINEIRO | ADDRESS ON FILE | | | | | | | |
| 12864 | ALEXANDRA CARMONA GARCIA | ADDRESS ON FILE | | | | | | | |
| 604697 | ALEXANDRA CARRO MARRERO | EI ROSARIO II | CALLE E L 46 | | | VEGA BAJA | PR | 00693 | |
| 12866 | ALEXANDRA CASTRO ROLDAN | ADDRESS ON FILE | | | | | | | |
| 12867 | ALEXANDRA CEDENO VIERA | ADDRESS ON FILE | | | | | | | |
| 12868 | ALEXANDRA CEDENO VIERA | ADDRESS ON FILE | | | | | | | |
| 604698 | ALEXANDRA CINTRON AVELLANET | URB RIO CRISTAL | 251 CALLE LUIS CASTELLON | | | MAYAGUEZ | PR | 00680 | |
| 604699 | ALEXANDRA COBIAN SALA | URB LAS AMERICAS | 798 CALLE MONTEVIDEO | | | SAN JUAN | PR | 00923 | |
| 604700 | ALEXANDRA COLON MENDEZ | BRARRIADA JURUTUNGO | 600 CALLE ESPA¨A | | | SAN JUAN | PR | 00917 | |
| 12869 | ALEXANDRA COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 604701 | ALEXANDRA COLON TORRES | MI¥I MI¥I TOLEDO | CARR 187 KM 6 HM 5 INT | | | LOIZA | PR | 00772 | |
| 12870 | ALEXANDRA CORREA ROSADO | ADDRESS ON FILE | | | | | | | |
| 12871 | ALEXANDRA COTTO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 12872 | ALEXANDRA CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 12873 | ALEXANDRA D ROMAN VELEZ | ADDRESS ON FILE | | | | | | | |
| 12874 | ALEXANDRA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 604702 | ALEXANDRA DE JESUS LOPEZ | 35 BDA BORINQUEN | | | | VILLALBA | PR | 00766 | |
| 12875 | ALEXANDRA DE MAR FIGUEROA CRUZ | ADDRESS ON FILE | | | | | | | |
| 12876 | ALEXANDRA DIAZ O NEILL | ADDRESS ON FILE | | | | | | | |
| 604703 | ALEXANDRA DIAZ O'NEILL | ADDRESS ON FILE | | | | | | | |
| 604704 | ALEXANDRA DIAZ O'NEILL | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12877 | ALEXANDRA DOMINICCI CASTILLO | ADDRESS ON FILE | | | | | | |
| 12878 | ALEXANDRA DONES CUEVAS | ADDRESS ON FILE | | | | | | |
| 604705 | ALEXANDRA DROUYN LEIZAN | URB ALTURAS DE REMANSO | N 25 CALLE CATARATA | | | SAN JUAN | PR | 00926 |
| 12879 | ALEXANDRA E FIGARO GREEN | ADDRESS ON FILE | | | | | | |
| 12880 | ALEXANDRA E TORRES OCASIO | ADDRESS ON FILE | | | | | | |
| 12881 | ALEXANDRA E. MOLINA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 12882 | ALEXANDRA E. MOLINA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 12883 | ALEXANDRA ENID RIVERA GAUTIER | ADDRESS ON FILE | | | | | | |
| 604706 | ALEXANDRA ESCOBAR | PO BOX 191588 | | | | SAN JUAN | PR | 00919-1588 |
| 12884 | ALEXANDRA ESQUILIN RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 12885 | ALEXANDRA F SOTO SEIJO | ADDRESS ON FILE | | | | | | |
| 12887 | ALEXANDRA FAJARDO TORO | ADDRESS ON FILE | | | | | | |
| 12888 | ALEXANDRA FERNANDEZ NAVARRO | URB TORRIMAR | M31 HILL DRIVE | | | GUAYNABO | PR | 00966 |
| 840422 | ALEXANDRA FERNANDEZ NAVARRO | VILLAS DE CAPARRA | D3 CALLE C | | | GUAYNABO | PR | 00966 |
| 604707 | ALEXANDRA FIGUEROA VALLES | PO BOX 318 | | | | PATILLAS | PR | 00723 |
| 12889 | ALEXANDRA FONSECA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 604708 | ALEXANDRA FREER HERNANDEZ | EXT ALTA VISTA | XX 30 CALLE 26 | | | PONCE | PR | 00916-4268 |
| 12890 | ALEXANDRA FUENTES ESTRADA | ADDRESS ON FILE | | | | | | |
| 12891 | ALEXANDRA FUENTES ESTRADA | ADDRESS ON FILE | | | | | | |
| 12892 | ALEXANDRA G RIVERA PAGAN | ADDRESS ON FILE | | | | | | |
| 12893 | ALEXANDRA G RIVERA SAEZ | ADDRESS ON FILE | | | | | | |
| 604709 | ALEXANDRA GALVEZ OROZCO | BOX 370-465 | | | | CAYEY | PR | 00736 |
| 12894 | ALEXANDRA GIL CASADO | ADDRESS ON FILE | | | | | | |
| 604710 | ALEXANDRA GONZALEZ | POST NET 384 BOX 5075 | | | | SAN GERMAN | PR | 00683 |
| 12895 | ALEXANDRA GONZALEZ CARABALLO | ADDRESS ON FILE | | | | | | |
| 12896 | ALEXANDRA GONZALEZ FLORES | ADDRESS ON FILE | | | | | | |
| 12897 | ALEXANDRA GONZALEZ VELEZ | ADDRESS ON FILE | | | | | | |
| 604711 | ALEXANDRA GORDON BENITEZ | URB JARDINES DE BUENA VISTA | D 13 CALLE E | | | CAROLINA | PR | 00985 |
| 12898 | ALEXANDRA GREGORY CRESPO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 604712 | ALEXANDRA GUERRIOS MONTALVAN | ADDRESS ON FILE | | | | | | |
| 604713 | ALEXANDRA HERNANDEZ AVILES | PO BOX 1492 | | | | MOCA | PR | 00676 |
| 12899 | ALEXANDRA I ROMAN CRESPO | ADDRESS ON FILE | | | | | | |
| 12900 | ALEXANDRA I ZAYAS FERMAINT | ADDRESS ON FILE | | | | | | |
| 12901 | ALEXANDRA JIMENEZ AVILES | ADDRESS ON FILE | | | | | | |
| 604714 | ALEXANDRA JIMENEZ RODRIGUEZ | HC 3 BOX 12356 | | | | CAMUY | PR | 00627 |
| 12902 | ALEXANDRA K GOTAY RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 840423 | ALEXANDRA LOPEZ CRUZ | CHALETS DE DORADO | 27 CALLE COSTA NORTE | | | DORADO | PR | 00646-2100 |
| 604715 | ALEXANDRA LOPEZ TAPIA | ADDRESS ON FILE | | | | | | |
| 12903 | ALEXANDRA LUGO DE GRACIA | ADDRESS ON FILE | | | | | | |
| 604716 | ALEXANDRA M AULET MORALES | ADDRESS ON FILE | | | | | | |
| 12904 | ALEXANDRA M CRUZ TORRES | ADDRESS ON FILE | | | | | | |
| 12905 | ALEXANDRA M DIAZ FALCON | ADDRESS ON FILE | | | | | | |
| 604717 | ALEXANDRA M GONZALEZ | SAGRADO CORAZON | 1715 CALLE EDUVIGIS | | | SAN JUAN | PR | 00926 |
| 12906 | ALEXANDRA M IGLESIAS BARBOSA | ADDRESS ON FILE | | | | | | |
| 604718 | ALEXANDRA M LAO | VILLA NEVAREZ | 332 CALLE 4 | | | SAN JUAN | PR | 00927-5312 |
| 604719 | ALEXANDRA M LOPEZ | BO SALUD | 1 PASAJE COLLADO | | | MAYAGUEZ | PR | 00680 |
| 12907 | ALEXANDRA M MARTINEZ ACEVEDO | ADDRESS ON FILE | | | | | | |
| 12908 | ALEXANDRA M MOJICA AGUILAR | ADDRESS ON FILE | | | | | | |
| 12909 | ALEXANDRA M MONTALVO VEGA | ADDRESS ON FILE | | | | | | |
| 12910 | ALEXANDRA M OLIVO GERENA | ADDRESS ON FILE | | | | | | |
| 12911 | ALEXANDRA M ORTIZ ORAMAS | ADDRESS ON FILE | | | | | | |
| 12912 | ALEXANDRA M PAGAN BURGOS DBA SING | PO BOX 765 | | | | COMERIO | PR | 00782-0765 |
| 12913 | ALEXANDRA M RAMOS FIGUEROA | ADDRESS ON FILE | | | | | | |
| 604720 | ALEXANDRA M RAMOS GONZALEZ | BO SANTIAGO Y LIMA BOX 123 | | | | NAGUABO | PR | 00718 |
| 604721 | ALEXANDRA M RIVERA CARDONA | PO BOX 200 | | | | PALMER | PR | 00721 |
| 604722 | ALEXANDRA M RIVERA ROMERO | COLINAS METROPOLITANAS | L 8 EL YUNQUE | | | GUAYNABO | PR | 00969 |
| 12914 | ALEXANDRA M RIVERA TORRES | ADDRESS ON FILE | | | | | | |
| 12915 | ALEXANDRA M RODRIGUEZ ALVAREZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12916 | ALEXANDRA M RODRIGUEZ ESPINOZA | ADDRESS ON FILE | | | | | |
| 604723 | ALEXANDRA M ROURA ARIAS | URB SAN FRANCISCO | 1667 CALLE LILAS | | SAN JUAN | PR | 00927 |
| 604724 | ALEXANDRA M SERRACANTE CADILLA | 416 PONCE DE LEON AVENUE | UNION PLAZA SUITE 600 | | SAN JUAN | PR | 00918 |
| 12917 | ALEXANDRA M SERRANO BONILLA | ADDRESS ON FILE | | | | | |
| 604725 | ALEXANDRA M SERRANO CADILLA | URB MANSIONES DE VILLANOVA | B1 15 CALLE B | | SAN JUAN | PR | 00926 |
| 12918 | ALEXANDRA M VALENTIN RIVERA | ADDRESS ON FILE | | | | | |
| 12919 | ALEXANDRA M VAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 12920 | ALEXANDRA M. CALDERON VELEZ | ADDRESS ON FILE | | | | | |
| 12921 | ALEXANDRA M. ROQUE SALDANA | ADDRESS ON FILE | | | | | |
| 12922 | ALEXANDRA M. SANTIAGO MENDEZ | ADDRESS ON FILE | | | | | |
| 604726 | ALEXANDRA MADE ALMONTE | ADDRESS ON FILE | | | | | |
| 12923 | ALEXANDRA MALDONADO AYBAR | ADDRESS ON FILE | | | | | |
| 604727 | ALEXANDRA MARCANO ALEJANDRO | URB BELLO MONTE | Q 9 CALLE 1 | | GUAYNABO | PR | 00969 |
| 604728 | ALEXANDRA MARCANO RIVAS | CAROLINA ALTA | G 6 CALLE SEGUNDO DELGADO | | CAROLINA | PR | 00987 |
| 12925 | ALEXANDRA MARRERO LARA | ADDRESS ON FILE | | | | | |
| 604729 | ALEXANDRA MARTINEZ DIAZ | 87 N CALLE SAN ANTONIO | | | GUAYAMA | PR | 00787 |
| 12926 | ALEXANDRA MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | |
| 604730 | ALEXANDRA MELENDEZ SIERRA | ADDRESS ON FILE | | | | | |
| 12927 | ALEXANDRA MERCADO CORREA | ADDRESS ON FILE | | | | | |
| 604731 | ALEXANDRA MERCADO ROSA | PO BOX 4814 | | | AGUADILLA | PR | 00605 |
| 840424 | ALEXANDRA MERCADO TORRES | PO BOX 221 | | | SABANA HOYOS | PR | 00688-0221 |
| 604732 | ALEXANDRA MICHELLE ELIZALDE PICO | PO BOX 1010 | | | LARES | PR | 00669 |
| 604733 | ALEXANDRA MIRANDA DE JESUS | COND PIEDRANITA | 69 SANTIAGO IGLESIAS APT 5 A | | SAN JUAN | PR | 00907 |
| 604734 | ALEXANDRA MOLINA NEVAREZ | JARD DE COUNTRY CLUB | Z 3 CALLE 16 | | CAROLINA | PR | 00983 |
| 604735 | ALEXANDRA MORALES DE JESUS | URB ESMERALDA DEL SUR | D 19 | | PATILLAS | PR | 00723 |
| 12928 | ALEXANDRA MOYA VALENTIN | ADDRESS ON FILE | | | | | |
| 12929 | ALEXANDRA MUNET GINORIO | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12930 | ALEXANDRA N COLON MULLER | ADDRESS ON FILE | | | | | | |
| 12931 | ALEXANDRA N MERCADO BAEZ | ADDRESS ON FILE | | | | | | |
| 12932 | ALEXANDRA N TORRES / MYRNA A MIRANDA | ADDRESS ON FILE | | | | | | |
| 12933 | ALEXANDRA N VELAZQUEZ LUGO | ADDRESS ON FILE | | | | | | |
| 12934 | ALEXANDRA N VELAZQUEZ LUGO | ADDRESS ON FILE | | | | | | |
| 12935 | ALEXANDRA OLIVERAS SANTOS | ADDRESS ON FILE | | | | | | |
| 12936 | ALEXANDRA ORTIZ | ADDRESS ON FILE | | | | | | |
| 12937 | ALEXANDRA P RAMIREZ CORREA | ADDRESS ON FILE | | | | | | |
| 12938 | ALEXANDRA PAGAN SANTOS | ADDRESS ON FILE | | | | | | |
| 12939 | ALEXANDRA PENA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 12940 | ALEXANDRA PEREZ DUMENG | ADDRESS ON FILE | | | | | | |
| 12941 | ALEXANDRA PEREZ LEON | ADDRESS ON FILE | | | | | | |
| 604736 | ALEXANDRA PEREZ MORA | CAPARRA TERRACE | 1142 CALLE 10 SE | | SAN JUAN | PR | 00921 | |
| 604738 | ALEXANDRA PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 604737 | ALEXANDRA PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 12942 | ALEXANDRA PEREZ ROSARIO | ADDRESS ON FILE | | | | | | |
| 12943 | ALEXANDRA PEREZ ROSARIO | ADDRESS ON FILE | | | | | | |
| 12944 | ALEXANDRA PINILLOS LEGUIZAMON | ADDRESS ON FILE | | | | | | |
| 12945 | ALEXANDRA R PEREZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 604739 | ALEXANDRA RAICES RODRIGUEZ | PO BOX 141554 | | | ARECIBO | PR | 00614 | |
| 604740 | ALEXANDRA RAIMUNDI | DORADO DEL MAR | E 7 CALLE MADRE PERLA | | DORADO | PR | 00646 | |
| 12946 | ALEXANDRA RAMIREZ MENDEZ | ADDRESS ON FILE | | | | | | |
| 604741 | ALEXANDRA RAMOS DUCHATEAU | 315 RECINTO SUR | OFIC 2 A | | SAN JUAN | PR | 00901 | |
| 12947 | ALEXANDRA REYES RAMOS | ADDRESS ON FILE | | | | | | |
| 12948 | ALEXANDRA REYES RIVERA | ADDRESS ON FILE | | | | | | |
| 840425 | ALEXANDRA RIOS COSME | URB BELLA VISTA | E13 CALLE 1 | | BAYAMON | PR | 00957 | |
| 770515 | ALEXANDRA RIVERA BERMUDEZ | LCDA JESSICA MENDEZ COLBERG | LCDA MENDEZ-URB CONSTANCIA 2803 | CALLE SAN FRANCISCO | Ponce | PR | 00717 | |
| 12949 | ALEXANDRA RIVERA BERMUDEZ | LCDA MARINES COLLADO QUINONES | LCDA COLLADO-PO BOX 330951 | | Ponce | PR | 00733-0951 | |
| 1785750 | Alexandra Rivera Bermudez by herself and on behalf of the minors Yandiel Osvaldo Torres Rivera; Kimberly | Marie Torres Rivera; and Alexia Marie Vega Rivera | Alexandra Rivera Bermudez | HC-05 Box 6074 | | Juana Diaz | PR | 00795 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 600 of 2241

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1785750 | Alexandra Rivera Bermudez by herself and on behalf of the minors Yandiel Osvaldo Torres Rivera; Kimberly | Marie Torres Rivera; and Alexia Marie Vega Rivera | Bufete Emmanuelli, C.S.P. | Jessica Esther Mendez-Colberg, Attorney | PO Box 10779 | Ponce | PR | 00717 | |
| 604742 | ALEXANDRA RIVERA FIGUEROA | PO BOX 932 | | | | OROCOVIS | PR | 00720 | |
| 604743 | ALEXANDRA RIVERA LABRADOR | C112 COND COLINAS DE SAN JUAN | | | | SAN JUAN | PR | 00924 | |
| 12950 | ALEXANDRA RIVERA PANTOJAS | ADDRESS ON FILE | | | | | | | |
| 12951 | ALEXANDRA RIVERA RIOS | ADDRESS ON FILE | | | | | | | |
| 12952 | ALEXANDRA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 840426 | ALEXANDRA RIVERA SAEZ | COND ALTURAS DEL BOSQUE | 350 CARR 844 APT 1202 | | | SAN JUAN | PR | 00926-7846 | |
| 12953 | ALEXANDRA RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 840427 | ALEXANDRA RODRIGUEZ DIAZ | URB COLINAS DE FAIRVIEW | 4P5 CALLE 222 | | | TRUJILLO ALTO | PR | 00976-8232 | |
| 604744 | ALEXANDRA RODRIGUEZ LOPEZ | URB VILLA GRANADA | 965 CALLA ALCAZAR | | | SAN JUAN | PR | 00923 | |
| 840428 | ALEXANDRA RODRIGUEZ SANCHEZ | URB TORREMOLINOS | E-5 AVE CRISALIDA | | | GUAYNABO | PR | 00969 | |
| 12954 | ALEXANDRA RODRIGUEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 12955 | ALEXANDRA ROJAS DE MORALES | ADDRESS ON FILE | | | | | | | |
| 604746 | ALEXANDRA ROMERO MELENDEZ | PO BOX 184 | | | | TOA BAJA | PR | 00951 | |
| 604745 | ALEXANDRA ROMERO MELENDEZ | URB COSTA DE ORO | D 68 CALLE B | | | DORADO | PR | 00646 | |
| 604747 | ALEXANDRA ROSADO RODRIGUEZ | FACTOR 1 | 70 CALLE K | | | ARECIBO | PR | 00612 | |
| 12956 | ALEXANDRA ROSARIO MORELL | ADDRESS ON FILE | | | | | | | |
| 12957 | ALEXANDRA ROSARIO MORELL | ADDRESS ON FILE | | | | | | | |
| 12958 | ALEXANDRA RUIZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 12959 | ALEXANDRA RUIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 12960 | ALEXANDRA RUIZ RODRIGUEZ | LCDO. CARLOS J. RODRÍGUEZ FERNÁNDEZ | PO BOX 2744 | | | GUAYAMA | PR | 00785 | |
| 604748 | ALEXANDRA RUIZ TORRES | P O BOX 8554 | | | | VEGA BAJA | PR | 00960 | |
| 12961 | ALEXANDRA SALABERRIOS CASTRO | ADDRESS ON FILE | | | | | | | |
| 604749 | ALEXANDRA SANCHEZ LEON | HC 56 BOX 35378 | | | | AGUADA | PR | 00602 | |
| 12962 | ALEXANDRA SANCHEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 604750 | ALEXANDRA SANCHEZ MOLINA | HC 01 BOX 24024 | | | | VEGA BAJA | PR | 00693 | |
| 12963 | ALEXANDRA SANCHEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 604751 | ALEXANDRA SANCHEZ TORRES | HC 02 BOX 7831 | | | | GUAYANILLA | PR | 00656 | |
| 840429 | ALEXANDRA SANCHEZ TORRES | HC 2 BOX 7805 | | | | GUAYANILLA | PR | 00656-9761 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12965 | ALEXANDRA SANTIAGO OQUENDO | ADDRESS ON FILE | | | | | | |
| 12966 | ALEXANDRA SANTIAGO OQUENDO | ADDRESS ON FILE | | | | | | |
| 604752 | ALEXANDRA SEDA NIEVES | HC 01 BOX 8310 | | | | CABO ROJO | PR | 00623-9708 |
| 604753 | ALEXANDRA SERMINI LITOVICH | PO BOX 16565 | | | | SAN JUAN | PR | 00908-6565 |
| 12967 | ALEXANDRA SERRACANTE CADILLA | EDIF EL MONTE MALL | AVE MUNOZ RIVERA | SUITE 3085 | | SAN JUAN | PR | 00918 |
| 12969 | ALEXANDRA SERRACANTE CADILLA | LA VILLA GARDENS | APT 26 CARR 833 | | | GUAYNABO | PR | 00969 |
| 12968 | ALEXANDRA SERRACANTE CADILLA | LA VILLA GARDENS | APTS 206 D 26 CARR 833 | | | SAN JUAN | PR | 00971 |
| 604686 | ALEXANDRA SERRACANTE CADILLA | LA VILLA GARDENS APTS | 26 CARR 833 APT 206 D | | | GUAYNABO | PR | 00969 |
| 604754 | ALEXANDRA SERRACANTE CADILLA | VILLA GARDENS APT | APT 206 D | | | GUAYNABO | PR | 00971 |
| 604755 | ALEXANDRA SERRANO ROSA | LOMAS DE TRUJILLO ALTO | A 6 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 |
| 604756 | ALEXANDRA SMITH BLONDET | COND ALTAVISTA APT 10 A | | | | GUAYNABO | PR | 00969 |
| 12970 | ALEXANDRA SOTO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 604757 | ALEXANDRA SOTO PACHECO | BOX 641 | | | | GUANICA | PR | 00653 |
| 12971 | ALEXANDRA SUAZO | ADDRESS ON FILE | | | | | | |
| 604758 | ALEXANDRA SURILLO VIDAL | CIUDAD JARDIN DE BAIROA | 195 CALLE VIGO | | | CAGUAS | PR | 00725 |
| 604759 | ALEXANDRA T SERRANO DELGADO | URB JARD DE PONCE | A 13 CALLE A | | | PONCE | PR | 00730 |
| 604760 | ALEXANDRA TORRES ANTOMMATEI | P O BOX 489 | | | | ENSENADA | PR | 00647 |
| 604761 | ALEXANDRA TORRES AYALA | URB ALT DE BERWIND | 10 CALLE 1 | | | SAN JUAN | PR | 00924 |
| 12972 | ALEXANDRA TORRES CINTRON | ADDRESS ON FILE | | | | | | |
| 604762 | ALEXANDRA TORRES RODRIGUEZ | URB VILLAS DEL RIO | C 19 CALLE 16 | | | BAYAMON | PR | 00959-8964 |
| 604763 | ALEXANDRA TRAVERSO CORTES | PO BOX 172 | | | | AGUADA | PR | 00602 |
| 1677086 | Alexandra Tubens Lasalle | Urb. Marbella Calle 240 Tarragona | | | | Aguadilla | PR | 00603 |
| 12973 | ALEXANDRA VARGAS MARTINEZ | ADDRESS ON FILE | | | | | | |
| 604764 | ALEXANDRA VAZQUEZ FLORES | REXVILLE | BM 27 CALLE 41 | | | BAYAMON | PR | 00957 |
| 604765 | ALEXANDRA VAZQUEZ REYES | ADDRESS ON FILE | | | | | | |
| 12974 | ALEXANDRA VEGA | ADDRESS ON FILE | | | | | | |
| 12975 | ALEXANDRA VELAZQUEZ DELGADO | ADDRESS ON FILE | | | | | | |
| 604766 | ALEXANDRA VERDIALES COSTA | VILLAS DEL RIO | B 14 CALLE 13 | | | BAYAMON | PR | 00959 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 12976 | ALEXANDRA Y BIRD LOPEZ | ADDRESS ON FILE | | | | | | |
|-------|------------------------|-----------------|--|--|--|--|--|--|
| 12977 | ALEXANDRA Y LOPEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 12978 | ALEXANDRA ZAYAS SANTIAGO | ADDRESS ON FILE | | | | | | |
| 604767 | ALEXANDRA ZORRILLA REINA | HACIENDAS DEL CARIBE | B 2 CALLE OTOAO | | | TOA ALTA | PR | 00953 |
| 12979 | ALEXANDRE SANTOS, BERNARD | ADDRESS ON FILE | | | | | | |
| 12980 | ALEXANDRE SANTOS, BERWOOD | ADDRESS ON FILE | | | | | | |
| 604768 | ALEXANDRI BERNIER PAGAN | ADDRESS ON FILE | | | | | | |
| 604769 | ALEXANDRI BERNIER PAGAN | ADDRESS ON FILE | | | | | | |
| 12981 | ALEXANDRIA COSME DE FIGUEROA | ADDRESS ON FILE | | | | | | |
| 12982 | ALEXANDRINO COLON, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 12983 | ALEXANDRINO DE JESUS, JOSE J. | ADDRESS ON FILE | | | | | | |
| 851935 | ALEXANDRINO DE JESUS, JOSE JUAN | ADDRESS ON FILE | | | | | | |
| 12984 | ALEXANDRINO MENDEZ, AMERICA | ADDRESS ON FILE | | | | | | |
| 12985 | ALEXANDRINO NOGUEIRA COSME | ADDRESS ON FILE | | | | | | |
| 12986 | ALEXANDRINO ROSARIO, NERYSA | ADDRESS ON FILE | | | | | | |
| 851936 | ALEXANDRINO ROSARIO, NERYSA | ADDRESS ON FILE | | | | | | |
| 778643 | ALEXANDRINO VIDOT, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 12987 | ALEXANDRINO VIDOT, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 12988 | ALEXANDRO ACEVEDO TORRES | ADDRESS ON FILE | | | | | | |
| 2176154 | ALEXANDRO CINTRON RAMOS | ADDRESS ON FILE | | | | | | |
| 604770 | ALEXANDRO CORTES CASIANO | 958 VILLAS DE ALTAMIRA | | | | ARECIBO | PR | 00612 |
| 12989 | ALEXANDRO L RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 604771 | ALEXANDRO LOBAINA BERMUDEZ | HC 2 BOX 23130 | | | | AGUADILLA | PR | 00603 |
| 12990 | ALEXANDRO LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 12991 | ALEXANDRO MELENDEZ GEIGEL | ADDRESS ON FILE | | | | | | |
| 12992 | ALEXANDRO MILETE MENDEZ | ADDRESS ON FILE | | | | | | |
| 12993 | ALEXANDRO RAMOS PRATTS | ADDRESS ON FILE | | | | | | |
| 604772 | ALEXANDRO RIVERA RAMOS | HC 0 5 BOX 29568 | | | | CAMUY | PR | 00627 |
| 12994 | ALEXANDRO RIVERA RIVERA | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 12995 | ALEXANDRO ROMAN MILLET | ADDRESS ON FILE | | | | | | |
|-------|------------------------|-----------------|---|---|---|---|---|---|
| 604773 | ALEXANDRO VELAZQUEZ TORRES | PO BOX 1048 | | | | PONCE | PR | 00731 |
| 12996 | ALEXANDROS SOLTADIS SELINIDIS | ADDRESS ON FILE | | | | | | |
| 604774 | ALEXAR POL RODRIGUEZ | LISBOA 808 SULTANA | | | | MAYAGUEZ | PR | 00680 |
| 12997 | ALEXAR POL RODRIGUEZ | URB SULTANA | 808 CALLE LISBOA | | | MAYAGUEZ | PR | 00680 |
| 12998 | ALEXAVIER BARETTY ROSARIO | ADDRESS ON FILE | | | | | | |
| 604775 | ALEXAVIER LOPEZ MIRANDA | URB LA ESPERANZA | F 11 C/ 2 | | | VEGA ALTA | PR | 00692 |
| 604776 | ALEXEI HERNANDEZ RODRIGUEZ | URB UNIVERSITY GARDENS | 222 CALLE SALAMANCA | | | SAN JUAN | PR | 00927 |
| 12999 | ALEXEI VAZQUEZ COTTE | ADDRESS ON FILE | | | | | | |
| 604777 | ALEXETER TECHNOLOGIES LLC | 830 SETON CT SUITE 6 | | | | WHEELING | IL | 60090-5772 |
| 604778 | ALEXEY A SAVINOV | P O BOX 23343 | | | | SAN JUAN | PR | 00931 |
| 604779 | ALEXEY CASTRODAD CARRAU | URB VALLE VERDE | AQ 44 CALLE SONADOR | | | BAYAMON | PR | 00961 |
| 13000 | ALEXGSOLUTIONS INC | PMB 044 HC 72 BOX3766 | | | | NARANJITO | PR | 00719 |
| 604781 | ALEXI ALVAREZ LOPEZ | URB SAN JOSE 359 | CALLE VILLALBA | | | SAN JUAN | PR | 00923 |
| 604782 | ALEXI DIAZ LEON | 32 AVE DEL PLATA | | | | CAYEY | PR | 00736 |
| 13001 | ALEXI GARCIA DBA PILOT SWIMMING POOL SER | CONDOMINIO PASEO ESMERALDA | C 21 APTO 12-201 | | | FAJARDO | PR | 00738 |
| 604783 | ALEXI R MELENDEZ NEGRON | URB PUERTO NUEVO | 1331 CALLE 20 NO | | | SAN JUAN | PR | 00920-2244 |
| 604784 | ALEXI RIOS IRIZARRY | URB PERLA DEL SUR | 3053 C/ LA FUENTE | | | PONCE | PR | 00717 |
| 13002 | ALEXI SANTIAGO RODRIGUEZ | RR 2 BOX 6083 | | | | TOA ALTA | PR | 00953 |
| 604785 | ALEXI SANTIAGO RODRIGUEZ | URB VEREDAS DEL RIO | 6083 CALLE MANANTIAL | | | TOA ALTA | PR | 00953 |
| 604780 | ALEXI SANTIAGO ZAYAS | HC 2 BOX 6661 | | | | BARRANQUITAS | PR | 00794 |
| 13003 | ALEXI SANTOS SANTIAGO | ADDRESS ON FILE | | | | | | |
| 13004 | ALEXI SANTOS SANTIAGO | ADDRESS ON FILE | | | | | | |
| 13005 | ALEXI X RUIZ CRESPO | ADDRESS ON FILE | | | | | | |
| 604786 | ALEXIA C SUAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 840430 | ALEXIA PLUMEY PEREZ | URB LIRIOS CALA | 92 CALLE SAN LUCAS | | | JUNCOS | PR | 00777-8607 |
| 13006 | ALEXIAN J ROZAS ROMAN | ADDRESS ON FILE | | | | | | |
| 13007 | ALEXIE APONTE COLON | ADDRESS ON FILE | | | | | | |
| 13008 | ALEXIE DE JESUS NEGRON | ADDRESS ON FILE | | | | | | |
| 13009 | ALEXIE FELIX CALCANO | ADDRESS ON FILE | | | | | | |
| 604787 | ALEXIE GONZALEZ VELAZQUEZ | HC 02 BOX 5073 | | | | GUAYANILLA | PR | 00656 |
| 13010 | ALEXIE J GARCIA ROMAN | ADDRESS ON FILE | | | | | | |
| 13011 | ALEXIE J GARCIA ROMAN | ADDRESS ON FILE | | | | | | |
| 604788 | ALEXIE LOPEZ RIVERA | PO BOX 1469 | | | | VEGA BAJA | PR | 00694 |
| 604789 | ALEXIE M LUGO CANALES | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 604 of 2241

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 604790 | ALEXIE M LUGO CANALES | ADDRESS ON FILE | | | | | | |
| 13012 | ALEXIE M LUGO CANALES | ADDRESS ON FILE | | | | | | |
| 13013 | ALEXIE RIVERA ESQUILIN | ADDRESS ON FILE | | | | | | |
| 604791 | ALEXIES Y ROSARIO MENENDEZ | URB CUMBRE | 260 CALLE SIERRA MORENA | | | SAN JUAN | PR | 00926 |
| 604792 | ALEXIN BOCACHICA PEREZ | EXT DEL CARMEN | C 4 CALLE 9 | | | JUANA DIAZ | PR | 00795 |
| 13014 | ALEXIS A BERMUDEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 840431 | ALEXIS A LOPEZ CRUZ | URB LEVITTOWN LAKES | B5 CALLE MARINA | | | TOA BAJA | PR | 00949 |
| 13015 | ALEXIS A PADILLA CINTRON | ADDRESS ON FILE | | | | | | |
| 604797 | ALEXIS A RAMOS ECHEANDIA | URB COLLEGEVILLE | 2022 CALLE ABERDEEN | | | GUAYNABO | PR | 00969 |
| 13016 | ALEXIS A RODRIGUEZ SERRANO | ADDRESS ON FILE | | | | | | |
| 604798 | ALEXIS A TORRES RIVERA | URB VILLA BUENAVENTURA | 261 CALLE ARACIBO | | | YABUCOA | PR | 00767 |
| 13017 | ALEXIS ACEVEDO LÓPEZ/UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO | LCDO. IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 |
| 13018 | ALEXIS ACEVEDO LÓPEZ/UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO | LCDO. MICHAEL CORONA MUNOZ | 110 CALLE BORINQUEN SUITE 4-1 | | | TRUJILLO ALTO | PR | 00976 |
| 604799 | ALEXIS ACEVEDO PACHECO | ADDRESS ON FILE | | | | | | |
| 13019 | ALEXIS ACEVEDO VERA | ADDRESS ON FILE | | | | | | |
| 604800 | ALEXIS ACOSTA VEGA | 183 URB LA QUINTA | | | | SABANA GRANDE | PR | 00637-2082 |
| 13020 | ALEXIS AGUIRRE CINTRON | ADDRESS ON FILE | | | | | | |
| 604801 | ALEXIS ALFONSO VEGA | URB ALTURAS DE YAUCO | R 12 CALLE 14 | | | YAUCO | PR | 00698 |
| 604802 | ALEXIS ALICEA RIVERA | HC 6 BOX 4256 | | | | COTO LAUREL | PR | 00780 |
| 13021 | ALEXIS ALICEA VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 604803 | ALEXIS ALMODOVAR ALMODOVAR | LA LUNA | 256 CALLE 4 | | | GUANICA | PR | 00653 |
| 13022 | ALEXIS ALOMAR MARTINEZ | ADDRESS ON FILE | | | | | | |
| 604804 | ALEXIS ALVARADO MABERT | BOX 1441 | | | | JUANA DIAZ | PR | 00795 |
| 13023 | ALEXIS ALVARES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 604805 | ALEXIS ALVAREZ | PROG. SERA BAYAMON | | | | Hato Rey | PR | 009360000 |
| 604806 | ALEXIS ALVAREZ ARLEQUIN | 427 BDA DELICIA | | | | YAUCO | PR | 00698 |
| 604807 | ALEXIS ALVAREZ DEL VALLE | ADDRESS ON FILE | | | | | | |
| 13025 | ALEXIS APONTE TIRADO | ADDRESS ON FILE | | | | | | |
| 13026 | ALEXIS ARES TORRES | ADDRESS ON FILE | | | | | | |
| 13027 | ALEXIS AROCHO COLON | ADDRESS ON FILE | | | | | | |
| 13028 | ALEXIS ARROYO MARTINEZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13029 | ALEXIS ARROYO NEGRON | ADDRESS ON FILE | | | | | | |
| 13030 | ALEXIS ARROYO RIOS | ADDRESS ON FILE | | | | | | |
| 840432 | ALEXIS ARZUAGA REYES | URB ALTAMONTE | 2Y15 CALLE 29 | | | CAGUAS | PR | 00727-1043 |
| 2174975 | ALEXIS AVILES MORALES | ADDRESS ON FILE | | | | | | |
| 604808 | ALEXIS AYALA IRIZARRY | ADDRESS ON FILE | | | | | | |
| 604809 | ALEXIS AYALA MENDEZ | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 13031 | ALEXIS AYALA TANON | ADDRESS ON FILE | | | | | | |
| 13032 | ALEXIS BAEZ MORENO | ADDRESS ON FILE | | | | | | |
| 604811 | ALEXIS BARRETO PABON | 2080 CALLE JOSE PALAU | | | | SAN ANTONIO | PR | 00690 |
| 604810 | ALEXIS BARRETO PABON | URB ISLA AZUL | K 12 BO BEJUCOS | | | ISABELA | PR | 00662 |
| 13033 | ALEXIS BARRETO PABON | URB ISLAZUL | 3058 CALLE BERMUDA | | | ISABELA | PR | 00662 |
| 604812 | ALEXIS BAYO MCGRATH | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 |
| 604813 | ALEXIS BERRIOS TORRES | HC 01 BOX 6070 | | | | CIALES | PR | 00638 |
| 604814 | ALEXIS BETANCOURT JIMENEZ | PO BOX 1682 | | | | MANATI | PR | 00674 |
| 604815 | ALEXIS BLANCO MOLINA | PO BOX 1502 | | | | OROCOVIS | PR | 00720 |
| 2137488 | ALEXIS BONILLA RODRIGUEZ | URB VILLA DEL CARMEN SAMDA 1240 | | | | PONCE | PR | 00716 |
| 604817 | ALEXIS BURGOS ARZUAGA | ADDRESS ON FILE | | | | | | |
| 13035 | ALEXIS CABELLO RAMOS | ADDRESS ON FILE | | | | | | |
| 13036 | ALEXIS CALDERA REYES | ADDRESS ON FILE | | | | | | |
| 13037 | ALEXIS CALDERON ESQUILIN | ADDRESS ON FILE | | | | | | |
| 604818 | ALEXIS CAMACHO MORALES | PO BOX 1185 | | | | UTUADO | PR | 00641 |
| 13038 | ALEXIS CANDELARIO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 13039 | ALEXIS CANDELARIO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 840433 | ALEXIS CAR WASH & QUICK LUBE | URB LAS LOMAS | 761 CALLE 25 SO | | | SAN JUAN | PR | 00921-1403 |
| 13040 | ALEXIS CARABALLO RIVERA | FRANCISCO J. GONZÁLEZ MAGAZ | 1519 Ponce DE LEÓN AVE. | FIRST FEDERAL BLDG. SUITE 805 | | SAN JUAN | PR | 00909 |
| 13041 | ALEXIS CARABALLO SEGARRA | ADDRESS ON FILE | | | | | | |
| 13042 | ALEXIS CARDONA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 13043 | ALEXIS CARDONA LOPEZ | ADDRESS ON FILE | | | | | | |
| 13044 | ALEXIS CARDONA VALENTIN | ADDRESS ON FILE | | | | | | |
| 13045 | ALEXIS CARMENATTY IRIZARRY | ADDRESS ON FILE | | | | | | |
| 13046 | ALEXIS CARRASQUILLO FLORES | ADDRESS ON FILE | | | | | | |
| 604819 | ALEXIS CARRERO FIGUEROA | P O. BOX 8667 | | | | BAYAMON | PR | 00960 |
| 840434 | ALEXIS CASANOVA COLON | PO BOX 1277 | | | | CATAÑO | PR | 00961 |
| 604820 | ALEXIS CASIANO HERNANDEZ | HC 02 BOX 4890 | | | | GUAYAMA | PR | 00784 |
| 604821 | ALEXIS CASTRO CASARA | UURB LOIZA VALLEY | I 315 CALLE CRISANTEMO | | | CANOVANAS | PR | 00729 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 604822 | ALEXIS CASTRO RUIZ | COND JARD DE DEL PARQUE | 64 BULEVAR DE MEDIA LUNA APT 2803 | | | CAROLINA | PR | 00987 |
| 13047 | ALEXIS CEDENO ROMERO | ADDRESS ON FILE | | | | | | |
| 604823 | ALEXIS CEPEDA FLORES | BO. COFFY BOX 1085 | | | | VIEQUES | PR | 00765 |
| 13048 | ALEXIS CHAMORRO ROCHE | ADDRESS ON FILE | | | | | | |
| 13049 | ALEXIS CINTRON MALDONADO | CALLE GUADALUPE NUMERO 121 | | | | PONCE | PR | 00731 |
| 604824 | ALEXIS CINTRON MALDONADO | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 |
| 13050 | ALEXIS COLLAZO VIRUET | ADDRESS ON FILE | | | | | | |
| 13051 | ALEXIS COLON ANGUEIRA | ADDRESS ON FILE | | | | | | |
| 13052 | ALEXIS COLON BEY | ADDRESS ON FILE | | | | | | |
| 13053 | ALEXIS COLON CRUZ | ADDRESS ON FILE | | | | | | |
| 13054 | ALEXIS COLON FIGUEROA | ADDRESS ON FILE | | | | | | |
| 13055 | ALEXIS COLON GARCIA | ADDRESS ON FILE | | | | | | |
| 604825 | ALEXIS COLON MONTANEZ | APARTADO 385 | | | | PATILLAS | PR | 00723 |
| 604826 | ALEXIS COLON OLAZAGASTI | URB VILLA FONTANA | 2 JR 674 VIA 4 APT 2 | | | CAROLINA | PR | 00983 |
| 13056 | ALEXIS CORALIR GOMEZ | ADDRESS ON FILE | | | | | | |
| 13057 | ALEXIS CORREA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 13058 | ALEXIS COTTO ALCAZAR | ADDRESS ON FILE | | | | | | |
| 13059 | ALEXIS CRESPO NAZARIO | ADDRESS ON FILE | | | | | | |
| 13060 | ALEXIS CRUZ GALARZA | ADDRESS ON FILE | | | | | | |
| 840435 | ALEXIS CRUZ MONTAÑEZ | HC 2 BOX 5127 | | | | GUAYAMA | PR | 00784-7806 |
| 604828 | ALEXIS CRUZ RIVERA | ADDRESS ON FILE | | | | | | |
| 13061 | ALEXIS CRUZ RIVERA | ADDRESS ON FILE | | | | | | |
| 13062 | ALEXIS CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 13063 | ALEXIS CRUZ SEPULVEDA | ADDRESS ON FILE | | | | | | |
| 604830 | ALEXIS DE ALBA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 13064 | ALEXIS DE JESUS CARMONA | ADDRESS ON FILE | | | | | | |
| 604831 | ALEXIS DE JESUS COLON | PO BOX 1495 | | | | UTUADO | PR | 00641 |
| 13065 | ALEXIS DECAMPS SOTO | ADDRESS ON FILE | | | | | | |
| 604832 | ALEXIS DEL VALLE CRUZ | HC 30 BOX 30030 | | | | SAN LORENZO | PR | 00754 |
| 13066 | ALEXIS DELGADO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 13067 | ALEXIS DIAZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 604833 | ALEXIS DIAZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 13068 | ALEXIS DIAZ PANTOJA | ADDRESS ON FILE | | | | | | |
| 604834 | ALEXIS DIAZ PASTRANA | LA MERCED | 568 CALLE ARRIGOITIA EXT ROOSEVELT | | | SAN JUAN | PR | 00918 |
| 2175117 | ALEXIS DIAZ SIERRA | ADDRESS ON FILE | | | | | | |
| 604835 | ALEXIS DRAGONI CEBOLLERO | 502 CALLE NORZAGARAY APT 4 | | | | SAN JUAN | PR | 00901 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13069 | ALEXIS E AGOSTINI HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 13071 | ALEXIS E ALFALLA ALVAREZ | ADDRESS ON FILE | | | | | | |
| 13070 | ALEXIS E ALFALLA ALVAREZ | ADDRESS ON FILE | | | | | | |
| 604836 | ALEXIS E ARROYO | URB RIVIERA DEL PLATA | 18 CALLE FRANCISCO CANALES | | | TOA BAJA | PR | 00949 |
| 13072 | ALEXIS E CATALA MALDONADO | ADDRESS ON FILE | | | | | | |
| 13073 | ALEXIS E HERNANDEZ ARCE | ADDRESS ON FILE | | | | | | |
| 604837 | ALEXIS E LEBRON NAVARRO | EXT JARD DE ARROYO | C 12 CALLE D | | | ARROYO | PR | 00714 |
| 13074 | ALEXIS E REYES VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 13075 | ALEXIS E. JUARBE LOPEZ | ADDRESS ON FILE | | | | | | |
| 13076 | ALEXIS EMMANUELLI FIGUEROA | ADDRESS ON FILE | | | | | | |
| 604838 | ALEXIS ENCARNACION DEL VALLE | HC 2 BOX 15097 | | | | CAROLINA | PR | 00985 |
| 13077 | ALEXIS F DE LEON GONZALEZ | ADDRESS ON FILE | | | | | | |
| 604793 | ALEXIS F OYOLA ALICEA | URB TURABO GARDENS | R 5 26 CALLE 32 | | | CAGUAS | PR | 00725 |
| 604839 | ALEXIS F SANTANA RAMIREZ | URB MADELAINE | M 10 CALLE TOPACIO | | | TOA ALTA | PR | 00953 |
| 13078 | ALEXIS FELICIANO | ADDRESS ON FILE | | | | | | |
| 13079 | ALEXIS FELICIANO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 13080 | ALEXIS FELICIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 13081 | ALEXIS FERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 604840 | ALEXIS FILOMENO BERDECIA | PO BOX 21057 | | | | SAN JUAN | PR | 00928 |
| 604841 | ALEXIS FLORES GONZALEZ | URB. SANTA MARIA G-16 CALLE 29 | | | | GUAYANILLA | PR | 00656 |
| 604842 | ALEXIS FLORES ORTIZ | ADDRESS ON FILE | | | | | | |
| 13082 | ALEXIS FLORES QUINONES | ADDRESS ON FILE | | | | | | |
| 604843 | ALEXIS FLORES ROMAN | PO BOX 394 | | | | MOROVIS | PR | 00687 |
| 511869 | ALEXIS FRANCIS MARTINEZ MUJICA, SANDRA MUJICA BAKER | ADDRESS ON FILE | | | | | | |
| 13083 | ALEXIS FRANCISCO BURGOS DAVILA | ADDRESS ON FILE | | | | | | |
| 604844 | ALEXIS FUENTES GARCIA | ADDRESS ON FILE | | | | | | |
| 13084 | ALEXIS FUENTES RANERO | ADDRESS ON FILE | | | | | | |
| 604845 | ALEXIS G DE JESUS DONES | HC 764 BOX 7809 | | | | PATILLAS | PR | 00723 |
| 13086 | ALEXIS GABRIEL ACEVEDO NIEVES | ADDRESS ON FILE | | | | | | |
| 13087 | ALEXIS GALARZA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 604846 | ALEXIS GALINDEZ VELEZ | HALCON | 924 C/ CLUB | | | SAN JUAN | PR | 00924 |
| 604847 | ALEXIS GALINDEZ VELEZ | URB COUNTRY CLUB | 924 CALLE HALCON | | | SAN JUAN | PR | 00924 |
| 13088 | ALEXIS GARCIA | ADDRESS ON FILE | | | | | | |
| 604848 | ALEXIS GARCIA CORREA | MONTESORIA II | 226 CALLE MANATI | | | AGUIRRE | PR | 00704 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 604849 | ALEXIS GARCIA DE LA CRUZ | BO GALATEO BAJO | 1104 CALLE ENCANTADO | | ISABELA | PR | 00662 | |
| 604850 | ALEXIS GARCIA GARCIA | 81 VILLAS DEL TIVOLI APT 8 CARR 20 | | | GUAYNABO | PR | 00966 | |
| 604851 | ALEXIS GARCIA LUCIANO | RR 8 BOX 10360 | | | BAYAMON | PR | 00956 | |
| 604852 | ALEXIS GARCIA LUGO | ADDRESS ON FILE | | | | | | |
| 13090 | ALEXIS GARCÍA SOTO | ADDRESS ON FILE | | | | | | |
| 13091 | ALEXIS GONZALEZ ALVAREZ | ADDRESS ON FILE | | | | | | |
| 604853 | ALEXIS GONZALEZ CRUZ | BRISAS DE TORTUGUERO | 449 CALLE RIO CIBUCO | | VEGA BAJA | PR | 00694 | |
| 13092 | ALEXIS GONZALEZ MEDINA | ADDRESS ON FILE | | | | | | |
| 604854 | ALEXIS GONZALEZ MORALES | HC 03 BOX 15462 | | | QUEBRADILLAS | PR | 00678 | |
| 13093 | ALEXIS GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 604855 | ALEXIS GONZALEZ RODRIGUEZ | VILLA CAROLINA | 38 CALLE 34 | | CAROLINA | PR | 00983 | |
| 604856 | ALEXIS GONZALEZ ROMAN | STA JUANITA | DZ 6 CALLE PALESTINA | | BAYAMON | PR | 00956 | |
| 1453129 | Alexis Guzman Crespo, Jose | ADDRESS ON FILE | | | | | | |
| 604857 | ALEXIS GUZMAN SANTIAGO | PO BOX 19175 | | | SAN JUAN | PR | 00910 | |
| 13094 | ALEXIS GUZMAN TORRES | ADDRESS ON FILE | | | | | | |
| 604858 | ALEXIS HEREDIA DIAZ | HC 1 BOX 2002 | | | JAYUYA | PR | 00664-9701 | |
| 13095 | ALEXIS HERNANDEZ CASTRO | ADDRESS ON FILE | | | | | | |
| 13096 | ALEXIS HERNANDEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 13097 | ALEXIS HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 2176475 | ALEXIS HERNANDEZ SANTANA | ADDRESS ON FILE | | | | | | |
| 604859 | ALEXIS HERNANDEZ TIRADO | PO BOX 1052 | | | BARRANQUITAS | PR | 00794 | |
| 13098 | ALEXIS HERNANDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 604860 | ALEXIS HERNANDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 840436 | ALEXIS HERNANDEZ VELEZ | RR 5 BOX 7836 | | | TOA ALTA | PR | 00953-7724 | |
| 13099 | ALEXIS HERRERA RUIZ | ADDRESS ON FILE | | | | | | |
| 13100 | ALEXIS IGDALIAS CAJIGAS DAVILA | ADDRESS ON FILE | | | | | | |
| 604862 | ALEXIS IRIZARRY RODRIGUEZ | HC 3 BOX 14857 | | | YAUCO | PR | 00698 | |
| 604863 | ALEXIS IRIZARRY RODRIGUEZ | P O BOX 572 | | | YAUCO | PR | 00698 | |
| 604864 | ALEXIS IRIZARRY VALENTIN | PO BOX 537 | | | RINCON | PR | 00677-0537 | |
| 13101 | ALEXIS J ACEVEDO ROMAN | ADDRESS ON FILE | | | | | | |
| 604865 | ALEXIS J ACOSTA MILLETE | D 25 URB VILLA SERAL | | | LARES | PR | 00669 | |
| 13102 | ALEXIS J ALFARO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 13103 | ALEXIS J ANGUEIRA ABREU | ADDRESS ON FILE | | | | | | |
| 604866 | ALEXIS J ARRAIZA ANTONMATTEI | ROYAL COND | 273 HONDURAS ST APT 803 | | SAN JUAN | PR | 00917 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13104 | ALEXIS J BERNARDI ORTIZ | ADDRESS ON FILE | | | | | | |
| 604868 | ALEXIS J BIRD JOVE | ADDRESS ON FILE | | | | | | |
| 604867 | ALEXIS J BIRD JOVE | ADDRESS ON FILE | | | | | | |
| 604869 | ALEXIS J BONILLA DELGADO | HC 02 BOX 8616 | COM ARUS | | | JUANA DIAZ | PR | 00795 |
| 13105 | ALEXIS J CASTILLO RIVERA | ADDRESS ON FILE | | | | | | |
| 13106 | ALEXIS J COLON DE JESUS | ADDRESS ON FILE | | | | | | |
| 13107 | ALEXIS J COLON FLORES | ADDRESS ON FILE | | | | | | |
| 13108 | ALEXIS J COLON GARCIAS | ADDRESS ON FILE | | | | | | |
| 13109 | ALEXIS J DIAZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 13110 | ALEXIS J DIAZ PACHECO | ADDRESS ON FILE | | | | | | |
| 604870 | ALEXIS J HUERTAS PEREZ | REPARTO METROPOLITANO | 1159 CALLE 56 SE | | | SAN JUAN | PR | 00921 |
| 604871 | ALEXIS J LOPEZ PAGAN | PO BOX 9020093 | | | | SAN JUAN | PR | 00090 |
| 13111 | ALEXIS J MALDONADO FERNANDO | ADDRESS ON FILE | | | | | | |
| 604872 | ALEXIS J MARTINEZ MUNOZ | ADDRESS ON FILE | | | | | | |
| 13112 | ALEXIS J MEDINA DIAZ | ADDRESS ON FILE | | | | | | |
| 13113 | ALEXIS J MIRANDA RAMIREZ | ADDRESS ON FILE | | | | | | |
| 13114 | ALEXIS J OTERO DIAZ | ADDRESS ON FILE | | | | | | |
| 13115 | ALEXIS J RIVERA ALICEA | ADDRESS ON FILE | | | | | | |
| 604873 | ALEXIS J RODRIGUEZ MATEO | 227 CALLE LUIS VILELLA | | | | MAYAGUEZ | PR | 00680 |
| 13116 | ALEXIS J SANTIAGO DIAZ | ADDRESS ON FILE | | | | | | |
| 13117 | ALEXIS J SERRANO COTTO | ADDRESS ON FILE | | | | | | |
| 604874 | ALEXIS J SERRANO ORTIZ | ADDRESS ON FILE | | | | | | |
| 840437 | ALEXIS J SOTO PUJOLS | HC 3 BOX 34546 | | | | SAN SEBASTIAN | PR | 00685-7554 |
| 13118 | ALEXIS J VALDES PEREZ | ADDRESS ON FILE | | | | | | |
| 604876 | ALEXIS J. DEL VALLE RIVERA | ADDRESS ON FILE | | | | | | |
| 13119 | ALEXIS J. MARQUEZ SANTIAGO | ALEXIS J. MARQUEZ SANTIAGO (CONFINADO) | INST. | Ponce | PRINCIPAL FASE III PO BOX 7285 | Ponce | PR | 00732 |
| 13120 | ALEXIS J. SERRANO COTTO | ADDRESS ON FILE | | | | | | |
| 13121 | ALEXIS J. VELAZQUEZ GUADALUPE | ADDRESS ON FILE | | | | | | |
| 13122 | ALEXIS JAEN AYALA | ADDRESS ON FILE | | | | | | |
| 13123 | ALEXIS JAVIER MATOS | ADDRESS ON FILE | | | | | | |
| 604877 | ALEXIS JAVIER NIEVES | LUIS LLORENS TORRES | 95 APTO 1812 | | | SANTURCE | PR | 00910 |
| 13124 | ALEXIS JIMÉNEZ | ALEXIS JIMENEZ (CONFINADO) | FACILIDAD MÉDICA DE | Ponce 500 MOD-E CELDA 204 | PO BOX 9008 | Ponce | PR | 00732 |
| 13125 | ALEXIS JIMENEZ PEREZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 610 of 2241

Exhibit E
Master Mailing List 1
Served via first class mail

| 13126 | ALEXIS JOEL GARCIA MOLINA | ADDRESS ON FILE | | | | | | | |
| 13127 | ALEXIS JOEL OLMEDO AGOSTO | ADDRESS ON FILE | | | | | | | |
| 604878 | ALEXIS JOSE SOTOMAYOR RODRIGUEZ | SAN GERALDO | 1642 CALLE CONDORD | | | SAN JUAN | PR | 0009263449 | |
| 604879 | ALEXIS JUAN CUEVAS | HC 3 BOX 11329 | | | | UTUADO | PR | 00641 | |
| 13128 | ALEXIS JUSINO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 604880 | ALEXIS L BORIA GARCIA | URB EL VERDE | 26 CALLE VENUS | | | CAGUAS | PR | 00725 | |
| 13129 | ALEXIS L MARQUEZ GRACIANI | ADDRESS ON FILE | | | | | | | |
| 13130 | ALEXIS L. PAREDES GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 13131 | ALEXIS LARRACUENTE SEDA | ADDRESS ON FILE | | | | | | | |
| 604881 | ALEXIS LARSON MORALES | PO BOX 538 | | | | VEGA ALTA | PR | 00692 | |
| 604882 | ALEXIS LOPEZ CRUZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 13132 | ALEXIS LOPEZ CUEVAS | ADDRESS ON FILE | | | | | | | |
| 13133 | ALEXIS LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 604883 | ALEXIS LOPEZ RODRIGUEZ | P O BOX 3247 | | | | ARECIBO | PR | 00613 | |
| 13134 | ALEXIS LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 13135 | ALEXIS LOPEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 13136 | ALEXIS LOPEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 604884 | ALEXIS LORENZO LORENZO | HC 58 BOX 12450 | | | | AGUADA | PR | 00602 | |
| 13137 | ALEXIS LUCENA ZABALA | ADDRESS ON FILE | | | | | | | |
| 604885 | ALEXIS LUGO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 13138 | ALEXIS LUGO NIEVES | ADDRESS ON FILE | | | | | | | |
| 13139 | ALEXIS LUGO RAMOS | ADDRESS ON FILE | | | | | | | |
| 604886 | ALEXIS LUGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 13140 | ALEXIS M APONTE GARCIA | ADDRESS ON FILE | | | | | | | |
| 13141 | ALEXIS M CACERES PANTOJAS | ADDRESS ON FILE | | | | | | | |
| 13142 | ALEXIS M ECHEVARRIA VARGAS | ADDRESS ON FILE | | | | | | | |
| 13143 | ALEXIS M ECHEVARRIA VARGAS | ADDRESS ON FILE | | | | | | | |
| 13144 | ALEXIS M ECHEVARRIA VARGAS | ADDRESS ON FILE | | | | | | | |
| 13145 | ALEXIS M NEGRON TORRES | HC-01 BOX 7821 | | | | VILLALBA | PR | 00766 | |
| 604887 | ALEXIS M NEGRON TORRES | PO BOX 486 | | | | SANTA ISABEL | PR | 00757 | |
| 13146 | ALEXIS M RIOS DAVILA | ADDRESS ON FILE | | | | | | | |
| 604888 | ALEXIS M SANCHEZ PEREIRA | P O BOX 11122 | | | | SAN JUAN | PR | 00910 | |
| 604889 | ALEXIS M TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 13147 | ALEXIS M. RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 604890 | ALEXIS MADERA GARCIA | PO BOX 8576 | | | | PONCE | PR | 00732 | |
| 604891 | ALEXIS MADERA PADILLA | HC 02 BOX 11487 | | | | YAUCO | PR | 00698 | |
| 604892 | ALEXIS MALDONADO / JORGE L MALDONADO | 3RA SECCION LEVITOWN | 3647 PASEO CONCHA | | | TOA BAJA | PR | 00949 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 604893 | ALEXIS MALPICA MEDINA | HC 04 BOX 48165 | | | | AGUADILLA | PR | 00603 |
| 604894 | ALEXIS MARCANO MARCANO | ADDRESS ON FILE | | | | | | |
| 604895 | ALEXIS MARIN ORTEGA | BO SANTA CLARA | 69 CALLE COLLINS | | | JAYUYA | PR | 00664 |
| 13148 | ALEXIS MARTINEZ CAMACHO | ADDRESS ON FILE | | | | | | |
| 604896 | ALEXIS MARTINEZ SANTIAGO | EL CONQUISTADOR | PB3 CALLE 11 | | | TRUJILLO ALTO | PR | 00976 |
| 604897 | ALEXIS MARTINEZ VALENTIN | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 604898 | ALEXIS MASCARO LEON | URB DELGADO | CALLE 14 N 23 | | | CAGUAS | PR | 00776 |
| 604899 | ALEXIS MATOS ADORNO | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 |
| 13149 | ALEXIS MEDINA MORALES | ADDRESS ON FILE | | | | | | |
| 604900 | ALEXIS MELENDEZ COTTE | LAJAS ARRIBA | 135 PILAR TORO | | | LAJAS | PR | 00667 |
| 604901 | ALEXIS MELENDEZ RODRIGUEZ | HC 55 BOX 23284 | | | | CEIBA | PR | 00735-9747 |
| 840438 | ALEXIS MELENDEZ SANTIAGO | BO DUQUE | PO BOX 1938 | | | NAGUABO | PR | 00718 |
| 604794 | ALEXIS MENDEZ COLOMBANI | PO BOX 690 | | | | AGUADA | PR | 00602 |
| 840439 | ALEXIS MENDEZ DBA AM AUTO AIR | HC 3 BOX 31933 | | | | SAN SEBASTIAN | PR | 00685-8976 |
| 13150 | ALEXIS MENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 604902 | ALEXIS MERCADO CORREA | HC 1 BOX 5057 | | | | JAYUYA | PR | 00664 |
| 13151 | ALEXIS MERCADO LOPEZ | ADDRESS ON FILE | | | | | | |
| 13152 | Alexis Mercado López | ADDRESS ON FILE | | | | | | |
| 604903 | ALEXIS MOLINA FELICIANO | HC 01 BOX 3665 | | | | BAJADERO | PR | 00616 |
| 604904 | ALEXIS MOLINARES & ASOCIADOS | P O BOX 9022823 | | | | SAN JUAN | PR | 00902-2823 |
| 604905 | ALEXIS MOLINARES FORESTIER | P O BOX 9022823 | | | | SAN JUAN | PR | 00902-2823 |
| 604906 | ALEXIS MONTES | 98 EUGENIO CUEVAS | | | | MAYAGUEZ | PR | 00680 |
| 604907 | ALEXIS MONTES GARCIA | PO BOX 117 | | | | CIALES | PR | 00638 |
| 604909 | ALEXIS MORALES CALES | 2 CALLE SIRILA APTO 707 | | | | CASTA`ER | PR | 00631 |
| 13153 | ALEXIS MORALES CRUZ | ROCHA | HC 2 BOX 11665 | | | MOCA | PR | 00676 |
| 604910 | ALEXIS MORALES CRUZ | RR 7 BOX 6895 | | | | SAN JUAN | PR | 00926 |
| 13154 | ALEXIS MORALES FRESSE | ADDRESS ON FILE | | | | | | |
| 604908 | ALEXIS MORALES MORALES | PO BOX 1708 | | | | YABUCOA | PR | 00767 |
| 604911 | ALEXIS MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 604912 | ALEXIS MULERO SOTO | 6TA SECC LEVITTOWN | FC 4 CALLE JOSE M MONGE | | | LEVITTOWN | PR | 00949 |
| 13155 | ALEXIS NEGRON AGOSTO | ADDRESS ON FILE | | | | | | |
| 840440 | ALEXIS NEGRON ALVAREZ | PUEBLO STATION | PO BOX 7623 | | | CAROLINA | PR | 00986 |
| 13156 | ALEXIS NEGRON FLORES | ADDRESS ON FILE | | | | | | |
| 604913 | ALEXIS NEGRON RIVERA | HC 1 BOX 17662 | | | | HUMACAO | PR | 00791 |
| 13157 | ALEXIS NEGRON SANCHEZ | ADDRESS ON FILE | | | | | | |
| 604915 | ALEXIS NIEVES HERNANDEZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 604916 | ALEXIS NIEVES HERNANDEZ | ADDRESS ON FILE | | | | | |
| 604917 | ALEXIS NOVOA SANTIAGO | B 38 VILLA SERAL | | | LARES | PR | 00669 |
| 604918 | ALEXIS O FERNANDEZ SANTOS | GARDEN HILLS | IA 2 PASEO DEL PARQUE | | GUAYNABO | PR | 00966 |
| 604919 | ALEXIS O LEBRON RODRIGUEZ | BOX 1501 VICTORIA STATION | | | AGUADILLA | PR | 00605 |
| 13158 | ALEXIS O LOPEZ PABON | ADDRESS ON FILE | | | | | |
| 604920 | ALEXIS O PIMENTEL COLON | BOX 1027 | | | VIEQUES | PR | 00765 |
| 13159 | ALEXIS O QUINONES ORTIZ | ADDRESS ON FILE | | | | | |
| 13160 | ALEXIS O RAMOS MONTANEZ | ADDRESS ON FILE | | | | | |
| 604921 | ALEXIS O RIOS TORRES | P O BOX 995 | | | SANTA ISABEL | PR | 00757-0995 |
| 13161 | ALEXIS O SANTIAGO RIVERA | ADDRESS ON FILE | | | | | |
| 604922 | ALEXIS O VALENTIN DELIZ | URB VILLA LYDIA | 919 CALLE ODISEA | | ISABELA | PR | 00662 |
| 604923 | ALEXIS O. FERNANDEZ VIVES | 1408 CALLE GEORGETTI APT 1408 | | | SAN JUAN | PR | 00909 |
| 13162 | ALEXIS OLMO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 13163 | ALEXIS OMAR QUINTANA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 13164 | ALEXIS ONEIL RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 13165 | ALEXIS OPPENHEIMER ARROYO | ADDRESS ON FILE | | | | | |
| 604924 | ALEXIS ORTEGA GONZALEZ | PMB 122 PO BOX 1999 | | | BARRANQUITAS | PR | 00794 |
| 13166 | ALEXIS ORTEGA MORALES | ADDRESS ON FILE | | | | | |
| 13167 | ALEXIS ORTIZ AYALA | ADDRESS ON FILE | | | | | |
| 13168 | ALEXIS ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 13169 | ALEXIS ORTIZ LOPEZ | ADDRESS ON FILE | | | | | |
| 604925 | ALEXIS ORTIZ NIEVES | ADDRESS ON FILE | | | | | |
| 604926 | ALEXIS ORTIZ NIEVES | ADDRESS ON FILE | | | | | |
| 13170 | ALEXIS ORTIZ NIEVES | ADDRESS ON FILE | | | | | |
| 604927 | ALEXIS ORTIZ SILVA | CSM MAYAGUEZ | | | Hato Rey | PR | 00936 |
| 13171 | ALEXIS P GONZALEZ ESPINOSA | ADDRESS ON FILE | | | | | |
| 13172 | ALEXIS PACHECO FELICIANO | ADDRESS ON FILE | | | | | |
| 2175012 | ALEXIS PADIN PEREZ | ADDRESS ON FILE | | | | | |
| 13173 | ALEXIS PAGÁN CARTAGENA | LUIS F. AVILES YAMARA TORRES | PO BOX 1392 | | OROCOVIS | PR | 00720 |
| 604928 | ALEXIS PAGAN ORTIZ | URB VILLA BLANCA 35 | CALLE AMBAR | | CAGUAS | PR | 00725 |
| 13174 | ALEXIS PELLOT BLAS | ADDRESS ON FILE | | | | | |
| 13175 | ALEXIS PERAZA ANDUJAR | ADDRESS ON FILE | | | | | |
| 604929 | ALEXIS PEREZ CANCEL | P O BOX 192578 | | | SAN JUAN | PR | 00919-2578 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 604930 | ALEXIS PEREZ MANSO | URB SANTIAGO | 60 CALLE C | | | LOIZA | PR | 00772 | |
| 13176 | ALEXIS PEREZ OROMA | ADDRESS ON FILE | | | | | | | |
| 604931 | ALEXIS PEREZ SANTIAGO | PO BOX 71325 STE 171 | | | | SAN JUAN | PR | 00936-8425 | |
| 604932 | ALEXIS PEREZ SANTIAGO | PO BOX 9193 | | | | CAROLINA | PR | 00988 | |
| 13177 | ALEXIS PIETRI ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 13178 | ALEXIS PIZARRO ESPADA | ADDRESS ON FILE | | | | | | | |
| 604933 | ALEXIS PIZARRO JIMENEZ | RR 36 BOX 1390 MSC 136 | | | | SAN JUAN | PR | 00986 | |
| 13179 | ALEXIS PIZARRO PARRILLA | ADDRESS ON FILE | | | | | | | |
| 604934 | ALEXIS PIZARRO PEREZ | MEDIANIA ALTA SECTOR COLOBO | HC 01 BOX 4659 | | | LOIZA | PR | 00772 | |
| 13180 | ALEXIS POMALES | LCDA. IVONNE OLMO RÍO | PO BOX 6,400 | | | CAYEY | PR | 00737 | |
| 13181 | ALEXIS POMALES | LCDA. MELBA DÍAZ RAMÍREZ | PO BOX 9023951 | | | SAN JUAN | PR | 00902-3951 | |
| 13182 | ALEXIS QUINONES AYALA | ADDRESS ON FILE | | | | | | | |
| 13183 | ALEXIS QUINONES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 13185 | ALEXIS QUIRINDONGO DELGADO | ADDRESS ON FILE | | | | | | | |
| 604935 | ALEXIS R ACHA MEDINA | ADDRESS ON FILE | | | | | | | |
| 13186 | ALEXIS R BETANCOURT RIVERA | ADDRESS ON FILE | | | | | | | |
| 604936 | ALEXIS R BURGOS RABELL | PO BOX 3648 | | | | VEGA ALTA | PR | 00692 | |
| 13187 | ALEXIS R CHICLANA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 604937 | ALEXIS R DEL VALLE VEGA | PO BOX 2458 | | | | ISABELA | PR | 00662 | |
| 13188 | ALEXIS R MONTALVO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 13189 | ALEXIS R QUINONES MARRERO | ADDRESS ON FILE | | | | | | | |
| 13190 | ALEXIS R RODRIGUEZ ESPINO | ADDRESS ON FILE | | | | | | | |
| 604938 | ALEXIS R VAZQUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 604939 | ALEXIS RAMIREZ MARTINEZ | PO BOX 2101 | | | | JUNCOS | PR | 00777 | |
| 604940 | ALEXIS RAMIREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 13191 | ALEXIS RAMOS RODRIGUEZ | P O BOX 344 | | | | CASTANER | PR | 00631 | |
| 604941 | ALEXIS RAMOS RODRIGUEZ | PO BOX 5124 | | | | CAGUAS | PR | 00726 | |
| 13192 | ALEXIS RAMOS TORRES | ADDRESS ON FILE | | | | | | | |
| 604795 | ALEXIS REPOLLET | URB COUNTRY CLUB | 772 CALLE MADEIRA | | | SAN JUAN | PR | 00924 | |
| 13193 | ALEXIS REYES NOBLE | ADDRESS ON FILE | | | | | | | |
| 13194 | ALEXIS REYES OSORIO | ADDRESS ON FILE | | | | | | | |
| 13195 | ALEXIS REYES OSORIO | ADDRESS ON FILE | | | | | | | |
| 13196 | ALEXIS REYES PONCE | ADDRESS ON FILE | | | | | | | |
| 13197 | ALEXIS RIOS GARCIA | ADDRESS ON FILE | | | | | | | |
| 604942 | ALEXIS RIOS MARTINEZ | PARCELAS FALU | CALLE 37 226 C | | | SAN JUAN | PR | 00924 | |
| 13198 | ALEXIS RIOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 13199 | ALEXIS RIVAS ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 13200 | ALEXIS RIVERA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 604943 | ALEXIS RIVERA CINTRON | COND COOP | CIUDAD UNIVERSITARIA APT 1208 A | | | TRUJILLO ALTO | PR | 00976 |
| 13201 | ALEXIS RIVERA COLON | ADDRESS ON FILE | | | | | | |
| 604944 | ALEXIS RIVERA CRUZ | 2 COND MONSERRATE TWRS | APT 507 | | | CAROLINA | PR | 00983-0000 |
| 604945 | ALEXIS RIVERA FERRER | URB TREASURE CALLEY | C 5 CALLE HONDURAS | | | CIDRA | PR | 00739 |
| 13202 | ALEXIS RIVERA GANDUNILLA | ADDRESS ON FILE | | | | | | |
| 604946 | ALEXIS RIVERA GARCIA | ADDRESS ON FILE | | | | | | |
| 604947 | ALEXIS RIVERA MEDINA | HC 02 BOX 7077 | | | | ADJUNTAS | PR | 00601 |
| 13203 | ALEXIS RIVERA PABON | ADDRESS ON FILE | | | | | | |
| 604948 | ALEXIS RIVERA PADUA | ADDRESS ON FILE | | | | | | |
| 604949 | ALEXIS RIVERA PEREZ | ADDRESS ON FILE | | | | | | |
| 604950 | ALEXIS RIVERA PLAZA | P O BOX 5000-410 | | | | SAN GERMAN | PR | 00683 |
| 604951 | ALEXIS RIVERA VEGA | RR1 BOX 11477 | | | | OROCOVIS | PR | 00720 |
| 13205 | ALEXIS RODRIGUEZ FIGUEROA | CALLE ARECIBO #50 | URB. PEREZ MORIS | | | SAN JUAN | PR | 00917 |
| 604952 | ALEXIS RODRIGUEZ FIGUEROA | RR 1 BOX 14372 | | | | OROCOVIS | PR | 00720 |
| 13206 | ALEXIS RODRIGUEZ IRIZARRY | ADDRESS ON FILE | | | | | | |
| 604953 | ALEXIS RODRIGUEZ LOPEZ | PO BOX 1151 | | | | JUNCOS | PR | 00777-1151 |
| 604954 | ALEXIS RODRIGUEZ MARRERO | HC 2 BOX 6527 | SECTOR LA LINEA | | | MOROVIS | PR | 00687 |
| 13207 | ALEXIS RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | | | |
| 604955 | ALEXIS RODRIGUEZ MORALES | BO MAGUEYES | CARR 10-56 | | | PONCE | PR | 00731 |
| 604956 | ALEXIS RODRIGUEZ RAMOS | RES LUIS LLORENS TORRES | EDIF 11 APT 235 | | | SAN JUAN | PR | 00913 |
| 604957 | ALEXIS RODRIGUEZ RIVERA | P O BOX 964 | | | | GUAYAMA | PR | 00785 |
| 604958 | ALEXIS RODRIGUEZ RIVERA | URB EL CONQUISTADOR | R E 9 CALLE 11 | | | TRUJILLO ALTO | PR | 00976 |
| 604959 | ALEXIS RODRIGUEZ ROBLES | PARC BAYAMONCITO | CARR 156 KM 41.3 | | | AGUAS BUENAS | PR | 00703 |
| 13208 | ALEXIS RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 604960 | ALEXIS RODRIGUEZ TROCHE | URB SANTA MARTA | 111 CALLE CEDRO | | | AGUADILLA | PR | 00603 |
| 13209 | ALEXIS RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 604961 | ALEXIS ROJAS RODRIGUEZ | AVE PEREZ ANDINO | S 23 VILLAS DE RIO GRANDE | | | RIO GRANDE | PR | 00745 |
| 604962 | ALEXIS ROMAN CRUZ | PO BOX 642 | | | | QUEBRADILLA | PR | 00678-0642 |
| 13210 | ALEXIS ROMAN ORTIZ | ADDRESS ON FILE | | | | | | |
| 13211 | ALEXIS ROMAN PEREIRA | ADDRESS ON FILE | | | | | | |
| 604963 | ALEXIS ROQUE COLON | URB JARDINES DE ARROYO | 30 X | | | ARROYO | PR | 00714 |
| 13212 | ALEXIS ROSADO CRUZ | ADDRESS ON FILE | | | | | | |
| 604964 | ALEXIS ROSADO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 13213 | ALEXIS ROSADO RIVERA | ADDRESS ON FILE | | | | | | |
| 13214 | ALEXIS ROSARIO DIAZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 604965 | ALEXIS ROSARIO OTERO | VILLA FONTANA | S-17 VIA 38 4 LO | | | CAROLINA | PR | 00983 | |
| 604966 | ALEXIS ROSARIO PEREZ | RES. PRAXEDES SANTIAGO EDIF. 18 | APT-115 | | | CIDRA | PR | 00739 | |
| 13215 | ALEXIS ROSARIO RAMOS | ADDRESS ON FILE | | | | | | | |
| 13216 | ALEXIS ROSARIO SIERRA | ADDRESS ON FILE | | | | | | | |
| 13217 | ALEXIS RUIZ ADAMES | ADDRESS ON FILE | | | | | | | |
| 604967 | ALEXIS RUIZ RIVERA | HC 06 BOX 17658 | | | | SAN SEBASTIAN | PR | 00685 | |
| 13218 | ALEXIS RUIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 13219 | ALEXIS RVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 13220 | ALEXIS S FRANCO CRUZ | ADDRESS ON FILE | | | | | | | |
| 13221 | ALEXIS S MENDEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 13222 | ALEXIS S PENA BRACERO | ADDRESS ON FILE | | | | | | | |
| 604968 | ALEXIS SANCHEZ GUZMAN | URB COUNTRY CLUB | OI 10 CALLE 507 | | | CAROLINA | PR | 00983 | |
| 604969 | ALEXIS SANCHEZ RIVERA | URB TOA ALTA HTS | F 23 CALLE 8 | | | TOA ALTA | PR | 00953 | |
| 13223 | ALEXIS SANCHEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 13224 | ALEXIS SANTIAGO ABRAMS | ADDRESS ON FILE | | | | | | | |
| 13225 | ALEXIS SANTIAGO CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 13226 | ALEXIS SANTIAGO COLON | ADDRESS ON FILE | | | | | | | |
| 604970 | ALEXIS SANTIAGO CRUZ | SANS SAUCI | CC 3 CALLE 18 | | | BAYAMON | PR | 00957 | |
| 13227 | ALEXIS SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | | |
| 13228 | ALEXIS SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 13229 | ALEXIS SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 13230 | ALEXIS SANTIAGO NIEVES | ADDRESS ON FILE | | | | | | | |
| 13231 | Alexis Santiago, Yanelis M. | ADDRESS ON FILE | | | | | | | |
| 13233 | ALEXIS SENQUIZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 604971 | ALEXIS SEPULVEDA ORTEGA | HC-02 BOX 44719 | | | | VEGA BAJA | PR | 00693-9635 | |
| 13234 | ALEXIS SERRANO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 13235 | ALEXIS SERRANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 13236 | ALEXIS SERRANO SOLIS | ADDRESS ON FILE | | | | | | | |
| 13237 | ALEXIS SOLIS COLON | ADDRESS ON FILE | | | | | | | |
| 840441 | ALEXIS SOTO GONZALEZ | PO BOX 140904 | | | | ARECIBO | PR | 00614 | |
| 13238 | ALEXIS SOTO SIERRA | ADDRESS ON FILE | | | | | | | |
| 13239 | ALEXIS SOTO ZAYAS | ADDRESS ON FILE | | | | | | | |
| 13240 | ALEXIS SOTO ZENO | ADDRESS ON FILE | | | | | | | |
| 13241 | ALEXIS SOTOMAYOR SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 13242 | ALEXIS SUAREZ VEGA | ADDRESS ON FILE | | | | | | | |
| 13243 | ALEXIS TACORANTE BONILLA | ADDRESS ON FILE | | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 604972 | ALEXIS TARDI GALARZA | JARD M BLANCO | 82 CALLE FICUS | | YAUCO | PR | 00698-4020 | |
|---|---|---|---|---|---|---|---|---|
| 604973 | ALEXIS TARIMAS | 17 CALLE BARBOSA | | | CABO ROJO | PR | 00623 | |
| 13245 | ALEXIS TORO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 604975 | ALEXIS TORO VEGA | HC 01 BOX 20490 | | | CAGUAS | PR | 00725 | |
| 2174682 | ALEXIS TORRES LOPEZ | ADDRESS ON FILE | | | | | | |
| 13246 | ALEXIS TORRES NEGRON | ADDRESS ON FILE | | | | | | |
| 604976 | ALEXIS TORRES RAMOS | LLORENS TORRES | 310 COCO NUEVO | | SALINAS | PR | 00751 | |
| 604977 | ALEXIS TORRES RIOS | VILLA BLANCA | 63 AVE JOSE GARRIDO | | CAGUAS | PR | 00725 | |
| 13247 | ALEXIS TORRES RODRIGUEZ | PLAZA 7 RA-26 URB. MARINA BAHIA | | | CATANO | PR | 00962 | |
| 604978 | ALEXIS TORRES RODRIGUEZ | URB LAS LOMAS | 827 CALLE 21 SW | | SAN JUAN | PR | 00921 | |
| 13248 | ALEXIS TORRES RODRIGUEZ | URB MARINA BAHIA | RA 26 PLAZA 7 | | CATANO | PR | 00962 | |
| 604979 | ALEXIS TORRES ROSARIO | HC 10 BOX 6745 | | | SABANA GRANDE | PR | 00637 | |
| 13249 | ALEXIS TORRES SOSA | ADDRESS ON FILE | | | | | | |
| 604980 | ALEXIS TORRES TORRES | CONDADO MODERNO | CALLE E 8 | | CAGUAS | PR | 00725 | |
| 604981 | ALEXIS TORRES ZAYAS | URB VILLA RETIRO NORTE | F 26 CALLE 3 | | SANTA ISABEL | PR | 00757 | |
| 604982 | ALEXIS TRINTA CORREA | VILLAS DEL REY 4TA SECC | LL 1 CALLE 17 | | CAGUAS | PR | 00725 | |
| 604983 | ALEXIS VAZQUEZ HERNANDEZ | COND BOSQUE REAL APT 904 | 840 CARR 877 | | SAN JUAN | PR | 00926 | |
| 13250 | ALEXIS VAZQUEZ SANTOS | ADDRESS ON FILE | | | | | | |
| 13251 | ALEXIS VAZQUEZ VELEZ | ADDRESS ON FILE | | | | | | |
| 13252 | ALEXIS VEGA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 13253 | ALEXIS VELAZQUEZ VIERA | ADDRESS ON FILE | | | | | | |
| 13254 | ALEXIS VELAZQUEZ Y GRETCHEN O NEILL | ADDRESS ON FILE | | | | | | |
| 604984 | ALEXIS VELEZ BAEZ | URB VILLA VERDE | C 6 B CALLE 10 | | BAYAMON | PR | 00957 | |
| 604985 | ALEXIS VELEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 604796 | ALEXIS VELEZ ROMAN | URB PALACIO DEL RIO 1 | 550 CALLE JUNES | | TOA ALTA | PR | 00953 | |
| 604986 | ALEXIS VENDREL TORRES | HC 02 BOX 14350 | | | ARECIBO | PR | 00612 | |
| 604987 | ALEXIS VICENS MEDINA | HC 30 BOX 31133 | | | SAN LORENZO | PR | 00754 | |
| 13255 | ALEXIS VIDAL COLLAZO | ADDRESS ON FILE | | | | | | |
| 604988 | ALEXIS VILLA NUEVA CORRETJER | PO BOX 315 | | | CIALES | PR | 00638-0315 | |
| 13256 | ALEXIS VILLAFANE | ADDRESS ON FILE | | | | | | |
| 604989 | ALEXIS VILLEGAS REYES | ALTURAS DE RIO GRANDE | V 1235 CALLE 23 | | RIO GRANDE | PR | 00745 | |
| 13257 | ALEXIS X BATISTA PEREZ | ADDRESS ON FILE | | | | | | |
| 13258 | ALEXIS X RIVERA CINTRON | ADDRESS ON FILE | | | | | | |
| 13259 | ALEXIS XAVIER GUZMAN VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 13260 | ALEXIS Y ARROYO LOPEZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13261 | ALEXIS Y MELENDEZ COTTO / SORIMAR COTTO | ADDRESS ON FILE | | | | | | |
| 604990 | ALEXIS ZARAGOZA URDAZ | URB VILLA SERRENA | K1 CALLE ISABEL II | | | ARECIBO | PR | 00612 |
| 604991 | ALEXIS ZAYAS GOMEZ | URB TURABO GARDENS | Z 1 15 CALLE 19 | | | CAGUAS | PR | 00725 |
| 604992 | ALEXITO HANDYMAN AIR CONDITION ELECTRIC | RES LOS CEDROS | EDIF 2 APTO 1207 | | | TRUJILLO ALTO | PR | 00976 |
| 604993 | ALEIX MARTINEZ RODRIGUEZ | URB VILLA DEL SOL | B 1 | | | JUANA DIAZ | PR | 00795 |
| 13262 | ALEXIX MONTANEZ OSORIO | ADDRESS ON FILE | | | | | | |
| 604994 | ALEXKA M RIVERA PAGAN | BO RETIRO INTERIOR | | | | SAN GERMAN | PR | 00683 |
| 13263 | ALEXNEL SUAREZ PEREZ | ADDRESS ON FILE | | | | | | |
| 13264 | ALEXSHA M RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 13265 | ALEXSON ROSARIO ORTIZ | ADDRESS ON FILE | | | | | | |
| 13266 | ALEXTALI COLON VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 13267 | ALEXXA S. DEL VALLE CORTES | ADDRESS ON FILE | | | | | | |
| 604995 | ALEXY RIVERA MARTINEZ | PO BOX 948 | | | | TRUJILLO ALTO | PR | 00978 |
| 604996 | ALEXY TORRES RUIZ | ADDRESS ON FILE | | | | | | |
| 604997 | ALEYDA A FERRER DUCHESNE | 1793 SW PALOMA COURT | | | | LAKE CITY | FL | 32025 |
| 604998 | ALEYDA BERRIOS RIVERA | LAS CUMBRES | 510 CALLE KENNEDY | | | SAN JUAN | PR | 00926 |
| 604999 | ALEYDA CACERES | ADDRESS ON FILE | | | | | | |
| 605000 | ALEYDA FANTAUZZI SOTO | VICTORIA STATION BOX 1550 | | | | AGUADILLA | PR | 00605 |
| 13268 | ALEYDA MALDONADO NIEVES | ADDRESS ON FILE | | | | | | |
| 605001 | ALEYDA NAVARRO ROSADO | HOSP. PSIQUIATRIA RIO PIEDRAS | | | | Hato Rey | PR | 00914-0000 |
| 13269 | ALEYDA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 13270 | ALEYDA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 605002 | ALEYDA SANTANA APONTE | HC 1 BOX 8476 | | | | GURABO | PR | 00778 |
| 13271 | ALEYDA SIACA CEBALLOS | ADDRESS ON FILE | | | | | | |
| 13272 | ALEYDA SIACA CEBALLOS | ADDRESS ON FILE | | | | | | |
| 13273 | ALEYDA SIACA CEBALLOS | ADDRESS ON FILE | | | | | | |
| 605003 | ALEYDA URRACA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 605004 | ALEYDA URRACA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 605005 | ALEYSA RIVERA MARQUEZ | HC 4 BOX 6673 | | | | COMERIO | PR | 00782 |
| 13274 | ALEYSHKA CARABALLO ACEVEDO | ADDRESS ON FILE | | | | | | |
| 840442 | ALEYZA A RUIZ CRUZ | BO CAMPANILLAS | 642 CALLE 5 | | | TOA BAJA | PR | 00949 |
| 13275 | ALF GENERAL CONTRACTORS , INC. | 609 AVENIDA TITO CASTRO SUITE 102 PMB 148 | | | | PONCE | PR | 00716-0000 |
| 13276 | ALF GENERAL CONTRACTORS INC | P O BOX 800 729 | | | | COTO LAUREL | PR | 00780-0729 |
| 605006 | ALFA & OMEGA ELECTRIC INC | PO BOX 1788 | | BAYAMON | | BAYAMON | PR | 00960 |
| 1750815 | ALFA & OMEGA ELECTRIC SE | VICTOR GRATACOS DIAZ | ATTORNEY | PO BOX 7571 | | CAGUAS | PR | 00725 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1792645 | ALFA & OMEGA ELECTRIC, SE | GRATACOS LAW FIRM, PSC | VICTOR GRATACOS DIAZ,ATTORNEY | | URB. BAIROA RODRIGO DE TRIANA AD-1 | CAGUAS | PR | 00725 |
| 1792645 | ALFA & OMEGA ELECTRIC, SE | PO BOX 1788 | | | | BAYAMON | PR | 00960 |
| 1702603 | ALFA & OMEGA ELECTRIC, SE | PO BOX 1788 | | | | BAYAMON | PR | 00960 |
| 1809012 | Alfa & Omega Electric, SE | Victor Gratacos Diaz, Attorney | Gratacos Law Firm, PSC | | Urb. Bairoa Rodrigo de Triana AD-1 | Caguas | PR | 00725 |
| 605008 | ALFA BUILDERS CORP | PO BOX 366236 | | | | SAN JUAN | PR | 00936-6236 |
| 605009 | ALFA CENTRAL AIR, INC. | HC 71 BOX 1052 | | | | NARANJITO | PR | 00719-9701 |
| 605010 | ALFA CERAMICS | P O BOX 20000 SUITE 309 | | | | CANOVANAS | PR | 00729 |
| 605011 | ALFA MUSIC | 103 CALLE DEGETAU | | | | AIBONITO | PR | 00705 |
| 605012 | ALFA OMEGA | P.O. BOX 195355 | | | | SAN JUAN | PR | 00919-5355 |
| 13277 | ALFA PROPERTIES INC | PO BOX 51937 | | | | TOA BAJA | PR | 00950-1937 |
| 13278 | ALFA RECORDINGS | PO BOX 2110 | | | | SAN JUAN | PR | 00922-2110 |
| 605013 | ALFA ROCK | PO BOX 9024188 | | | | SAN JUAN | PR | 00902-4188 |
| 605014 | ALFA SIGNS | 498 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680 |
| 840443 | ALFA SYSTEMS INTEGRATORS | PBM 197/220 | WESTERN AUTO PLAZA SUITE 101 | | | TRUJILLO ALTO | PR | 00976-3607 |
| 605015 | ALFA SYSTEMS INTEGRATORS | PMB 197220 WESTERN AUTO PLAZA SUITE 101 | | | | TRUJILLO ALTO | PR | 00976-3607 |
| 605016 | ALFA SYSTEMS INTEGRATORS | WESTERN AUTO | 101 PLAZA SUITE | | | TRUJILLO ALTO | PR | 00976-3607 |
| 2151931 | ALFA Y OMEGA | C/O VICTOR GRATACOS DIAZ, ESQ. | GRATACOS LAW FIRM, P.S.C. | P.O. BOX 7571 | | CAGUAS | PR | 00726 |
| 2166642 | Alfa y Omega | Gratacós Law Firm, P.S.C. | Attn: Victor Gratacos Diaz, Esq. | PO Box 7571 | | Caguas | PR | 00726 |
| 2151932 | ALFA Y OMEGA | ILEANA M. CORUJO RIVERA | P.O. BOX 1301 | | | SAN JUAN | PR | 00978 |
| 2151933 | ALFA Y OMEGA | P.O. BOX 1788 | | | | BAYAMON | PR | 00960 |
| 605017 | ALFA Y OMEGA SE | P O BOX 194665 | | | | SAN JUAN | PR | 00919 |
| 13279 | ALFAL INC | PO BOX 19600 FERNANDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910-1600 |
| 13280 | Alfalla Alvarez, Alexis Efrain | ADDRESS ON FILE | | | | | | |
| 2057936 | Alfalla Muniz, Evelyn | ADDRESS ON FILE | | | | | | |
| 778644 | ALFALLA MUNIZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 2069774 | Alfalla Muniz, Evelyn | ADDRESS ON FILE | | | | | | |
| 13282 | ALFALLA RIVERA, PEDRO | ADDRESS ON FILE | | | | | | |
| 13283 | ALFARIO MARTINEZ, IRIS | ADDRESS ON FILE | | | | | | |
| 13284 | ALFARO ALAS, MARTHA C. | ADDRESS ON FILE | | | | | | |
| 13285 | ALFARO ALFARO, AURA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 13287 | ALFARO ALFARO, MARI L | ADDRESS ON FILE | | | | | | | |
| 13288 | ALFARO ALFARO, RENEIDA | ADDRESS ON FILE | | | | | | | |
| 13289 | ALFARO ALONZO, JAIME | ADDRESS ON FILE | | | | | | | |
| 13290 | ALFARO BLANCO, JOANN | ADDRESS ON FILE | | | | | | | |
| 13291 | ALFARO BONILLA, IRIS J. | ADDRESS ON FILE | | | | | | | |
| 13292 | ALFARO CALDERON, RITALYN | ADDRESS ON FILE | | | | | | | |
| 13293 | ALFARO CALERO, ANA M | ADDRESS ON FILE | | | | | | | |
| 13294 | ALFARO CALERO, AURA N | ADDRESS ON FILE | | | | | | | |
| 13295 | ALFARO CALERO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 13296 | ALFARO CALERO, ERIC | ADDRESS ON FILE | | | | | | | |
| 13297 | ALFARO CALERO, ERIC A. | ADDRESS ON FILE | | | | | | | |
| 13298 | ALFARO COLON, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 13299 | ALFARO CRUZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 831947 | Alfaro Del Toro, Pedro Luis | ADDRESS ON FILE | | | | | | | |
| 13300 | ALFARO DIAZ, CALIXTO | ADDRESS ON FILE | | | | | | | |
| 13301 | ALFARO DROZ, MARIELY | ADDRESS ON FILE | | | | | | | |
| 13302 | ALFARO FAURA, NICOLE E | ADDRESS ON FILE | | | | | | | |
| 13303 | ALFARO FLORES, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 13304 | ALFARO HERMINA, WILLIE | ADDRESS ON FILE | | | | | | | |
| 13286 | ALFARO HERNANDEZ, AXEL | ADDRESS ON FILE | | | | | | | |
| 13305 | ALFARO IBERICO, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 13306 | ALFARO JUARBE, ANA | ADDRESS ON FILE | | | | | | | |
| 13307 | ALFARO LOZANO, MONICA | ADDRESS ON FILE | | | | | | | |
| 13308 | ALFARO MALPICA, JERRY | ADDRESS ON FILE | | | | | | | |
| 13309 | ALFARO MARTINEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 13310 | ALFARO MELENDEZ, MARICELY | ADDRESS ON FILE | | | | | | | |
| 13311 | ALFARO MENDEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 13312 | ALFARO MENDOZA MD, INES M | ADDRESS ON FILE | | | | | | | |
| 13313 | ALFARO MERCADO, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 13314 | ALFARO MERCADO, LIZA | ADDRESS ON FILE | | | | | | | |
| 778646 | ALFARO MERCADO, LIZA I | ADDRESS ON FILE | | | | | | | |
| 13315 | ALFARO MERCADO, YARELIZ | ADDRESS ON FILE | | | | | | | |
| 13316 | ALFARO MONGE, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| 13317 | ALFARO MORON, MARCELO | ADDRESS ON FILE | | | | | | | |
| 13318 | ALFARO MULERO, SIBELE | ADDRESS ON FILE | | | | | | | |
| 13319 | ALFARO NEGRON, FELIX | ADDRESS ON FILE | | | | | | | |
| 13320 | Alfaro Nieves, Carlos A | ADDRESS ON FILE | | | | | | | |
| 13321 | ALFARO ORTIZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 13322 | ALFARO ORTIZ, LYDIA E | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 13323 | ALFARO ORTIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 13324 | ALFARO PAGAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 13325 | ALFARO PIAR, TERELIZ | ADDRESS ON FILE | | | | | | | |
| 13326 | ALFARO QUINTERO, CARLOS I | ADDRESS ON FILE | | | | | | | |
| 13327 | ALFARO QUINTERO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 13328 | ALFARO RAMOS, RICARDO F. | ADDRESS ON FILE | | | | | | | |
| 13329 | ALFARO REYES, JUAN | ADDRESS ON FILE | | | | | | | |
| 13330 | ALFARO RIVERA, BELINDA | ADDRESS ON FILE | | | | | | | |
| 778647 | ALFARO RIVERA, NANCY | ADDRESS ON FILE | | | | | | | |
| 13331 | ALFARO RIVERA, NANCY L | ADDRESS ON FILE | | | | | | | |
| 13332 | ALFARO RIVERO, JAIME | ADDRESS ON FILE | | | | | | | |
| 13333 | ALFARO ROBLES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 13334 | ALFARO RODRIGUEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 13335 | Alfaro Sanchez, Betzaida | ADDRESS ON FILE | | | | | | | |
| 778648 | ALFARO SANTIAGO, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 13336 | ALFARO SANTIAGO, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 13337 | ALFARO SEDA, ISIS | ADDRESS ON FILE | | | | | | | |
| 2203620 | Alfaro, Diana Del C. | ADDRESS ON FILE | | | | | | | |
| 13339 | ALFAU ALEMAN, MARIALMA | ADDRESS ON FILE | | | | | | | |
| 13340 | Alfau Aleman, Marialma | ADDRESS ON FILE | | | | | | | |
| 13341 | ALFAU CASTRO, LUIS | ADDRESS ON FILE | | | | | | | |
| 605018 | ALFE CORP | HC 1 BOX 3913 | | | | | YABUCOA | PR | 00767-9618 |
| 13343 | ALFERO CORPORATION | 35 JUAN C BORBON STE 67-185 | | | | | GUAYNABO | PR | 00969 |
| 605021 | ALFI A ROLON GARCIA | COND AMERICA APTO 503 | | | | | SAN JUAN | PR | 00909 |
| 605019 | ALFI A ROLON GARCIA | COND FALANSTERIO | PUERTA DE TIERRA APT R 12 | | | | SAN JUAN | PR | 00901 |
| 605020 | ALFI A ROLON GARCIA | COND FLANSTERIO | R 12 PUERTA DE TIERRA | | | | SAN JUAN | PR | 00901 |
| 13344 | ALFIN SUPPLIES CORP | COND LA ARBOLEDA | 87 CARR 20 2202 | | | | GUAYNABO | PR | 00966 |
| 13345 | ALFIN SUPPLIES CORP. | 87 CARR. 20 APT. 2202 COND. LA ARBOLEDA | | | | | GUAYNABO | PR | 00968-0000 |
| 13346 | ALFINEZ RIOS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 605022 | ALFOMBRAS PUIG | PO BOX 7263 | | | | | MAYAGUEZ | PR | 00681-7263 |
| 605023 | ALFONSA SERRANO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 13347 | ALFONSA VILLAMONTE VERA | ADDRESS ON FILE | | | | | | | |
| 2095822 | Alfonseca Baez, Margarita | ADDRESS ON FILE | | | | | | | |
| 13348 | ALFONSECA BAEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 778651 | ALFONSECA BAEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 13349 | ALFONSECA CARABALLO, CYNTHIA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 605024 | ALFONSINA RODRIGUEZ SANTANA | URB ORIENTE 193 | CALLE JOSE CAMPECHE | | | LAS PIEDRAS | PR | 00771 |
| 13351 | ALFONSINA, INC | CONDOMINIO VILLA DEL PARQUE | APTO. 15-E | | | SAN JUAN | PR | 00909 |
| 13352 | ALFONSINA, INC | P O BOX 9065474 | | | | SAN JUAN | PR | 00906 |
| 1256266 | ALFONSINA, INC. | ADDRESS ON FILE | | | | | | |
| 13353 | ALFONSO A FERRER BRAVO | ADDRESS ON FILE | | | | | | |
| 13354 | ALFONSO A FRONTERA | ADDRESS ON FILE | | | | | | |
| 605026 | ALFONSO A MADRID | PO BOX 360550 | | | | SAN JUAN | PR | 00936 |
| 13355 | ALFONSO A MALDONADO ARROYO | ADDRESS ON FILE | | | | | | |
| 605027 | ALFONSO A ROMAN | COND CARIBBEAN TOWERS | 670 AVE PONCE DE LEON APT 1018 | | | SAN JUAN | PR | 00907 |
| 13356 | ALFONSO A RUIZ VEGA | ADDRESS ON FILE | | | | | | |
| 13357 | ALFONSO A SANCHEZ WITHFORD | ADDRESS ON FILE | | | | | | |
| 605028 | ALFONSO A TANGARIFE PLAZA | URB SANTA JUANITA | AK 80 CALLE GALICIA | | | BAYAMON | PR | 00956 |
| 13358 | ALFONSO A. ROMAN ORTIZ | ADDRESS ON FILE | | | | | | |
| 605029 | ALFONSO AGUILAR | ADDRESS ON FILE | | | | | | |
| 605030 | ALFONSO ALEMAN DEL VALLE | PO BOX 514 | | | | GURABO | PR | 00778 |
| 778652 | ALFONSO ALFONSO, MODESTO | ADDRESS ON FILE | | | | | | |
| 13359 | Alfonso Almodovar, Jose R | ADDRESS ON FILE | | | | | | |
| 605031 | ALFONSO ALONSO | PO BOX 190288 | | | | SAN JUAN | PR | 00919 |
| 13360 | ALFONSO ANDINO, ISABEL | ADDRESS ON FILE | | | | | | |
| 605032 | ALFONSO ANGER VEGA | CERRO GORDO | 47 BALANDRA | | | VEGA ALTA | PR | 00692 |
| 605033 | ALFONSO APONTE COLON | URB SUMMIT HILLS | 557 CALLE YUNQUE | | | SAN JUAN | PR | 00920-4315 |
| 13361 | ALFONSO APONTE MATTA | ADDRESS ON FILE | | | | | | |
| 13362 | ALFONSO ARROYO, ANABEL | ADDRESS ON FILE | | | | | | |
| 13363 | ALFONSO ARROYO, MIRTA D | ADDRESS ON FILE | | | | | | |
| 1840200 | Alfonso Arroyo, Mirta Damaris | ADDRESS ON FILE | | | | | | |
| 13364 | ALFONSO AVILES Y MARIA AVILES | ADDRESS ON FILE | | | | | | |
| 605035 | ALFONSO AYALA | 57 HOTEL P R | | | | CULEBRA | PR | 00775 |
| 605036 | ALFONSO BARBOSA COLON | BDA RIO PLANTATION | 6 CALLE 1 E | | | BAYAMON | PR | 00961 |
| 13366 | ALFONSO BORGES, ADRIAN | ADDRESS ON FILE | | | | | | |
| 13365 | ALFONSO BORGES, ADRIAN | ADDRESS ON FILE | | | | | | |
| 605037 | ALFONSO BOU BORRERO | TERRAZAS DE CUPEY | J 34 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 |
| 13367 | ALFONSO BUSTILLO, CARLOS | ADDRESS ON FILE | | | | | | |
| 13368 | ALFONSO CAMACHO, ALBERTO | ADDRESS ON FILE | | | | | | |
| 13369 | ALFONSO CAMACHO, RAFAEL | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 605038 | ALFONSO CANDELARIA CRUZ | ADDRESS ON FILE | | | | | | | |
| 13370 | ALFONSO CANDELARIO PEREZ | ADDRESS ON FILE | | | | | | | |
| 605039 | ALFONSO CAPESTANY CRUZ | VILLA DEL CARMEN 259 | | | | PONCE | PR | 00737 | |
| 605040 | ALFONSO CAPESTANY RODRIGUEZ | LA PLATA | C14 CALLE ESMERALDA | | | CAYEY | PR | 00736 | |
| 605041 | ALFONSO CAPETILLO CRUZ | HC 3 BOX 13194 | | | | UTUADO | PR | 00641 | |
| 13371 | ALFONSO CAPPA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 13372 | ALFONSO CARABALLO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 13373 | ALFONSO CASALS MD, ROBERTO E | ADDRESS ON FILE | | | | | | | |
| 605042 | ALFONSO CHEVRES CHEVRES Y MARTA DIAZ | P O BOX 867 | | | | TOA ALTA | PR | 00954 | |
| 778653 | ALFONSO CINTRON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 13374 | ALFONSO CINTRON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1648832 | Alfonso Cintron, Lourdes E. | ADDRESS ON FILE | | | | | | | |
| 13375 | ALFONSO CIRIACO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 13376 | ALFONSO CIRIACO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 13377 | ALFONSO CIRIACO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 13378 | ALFONSO CLAUDIO REYES | ADDRESS ON FILE | | | | | | | |
| 605043 | ALFONSO COLON GONZALEZ | ALT DE FLAMBOYAN | DD 12 CALLE 18 | | | BAYAMON | PR | 00659-8069 | |
| 605044 | ALFONSO COLON VAZQUEZ | BO TIERRA SANTA | PO BOX 1196 | | | VILLALBA | PR | 00766 | |
| 1857676 | Alfonso Colon, Carlos Raul | ADDRESS ON FILE | | | | | | | |
| 13379 | ALFONSO COLON, RAMON I. | ADDRESS ON FILE | | | | | | | |
| 605045 | ALFONSO CORREA ROSA | BO CERRO GORDO | HC 20 BOX 28702 | | | SAN LORENZO | PR | 00754-9618 | |
| 605046 | ALFONSO CORTES HERNANDEZ | HC 1 BOX 6456 | | | | MOCA | PR | 00676-9622 | |
| 13380 | ALFONSO CRESPO TORRES | ADDRESS ON FILE | | | | | | | |
| 13381 | ALFONSO D CIVILE MASSA | ADDRESS ON FILE | | | | | | | |
| 13382 | ALFONSO DAVILA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 13383 | ALFONSO DE CUMPIANO, LADY | ADDRESS ON FILE | | | | | | | |
| 13384 | ALFONSO DELGADO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 584421 | ALFONSO DELGADO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 13385 | ALFONSO DIAZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 605047 | ALFONSO DIAZ MARQUEZ | PO BOX 8 | | | | TRUJILLO ALTO | PR | 00977 | |
| 605048 | ALFONSO DIAZ ORTIZ | RR 7 BOX 7473 | | | | SAN JUAN | PR | 00926 | |
| 840444 | ALFONSO DIAZ ORTIZ | URB SANTA ELVIRA | M22 CALLE SANTA ROSA | | | CAGUAS | PR | 00725-3488 | |
| 605049 | ALFONSO DIAZ RAMIREZ | 420 CARR 638 APT 208 | | | | BAJADERO | PR | 00616-9823 | |
| 770933 | ALFONSO DURAN MUNOZ | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 13386 | ALFONSO E SAONA HO | ADDRESS ON FILE | | | | | |
| 605050 | ALFONSO ENCARNACION RODRIGUEZ | URB ROSA MARIA | D14 CALLE 3 | | CAROLINA | PR | 00985 |
| 605051 | ALFONSO FELIX GARAY | H C 04 BOX 49237 | | | CAGUAS | PR | 00725-9639 |
| 605052 | ALFONSO FELIX GARAY | HC 10 BOX 49237 | | | CAGUAS | PR | 00725 |
| 605053 | ALFONSO FELIX MARTINEZ | HC 8 BOX 49429 | | | CAGUAS | PR | 00725 |
| 13389 | ALFONSO FERNANDEZ LOPEZ/KARLAN GROUP CO | ADDRESS ON FILE | | | | | |
| 13390 | ALFONSO FERNANDEZ, GISELA | ADDRESS ON FILE | | | | | |
| 851937 | ALFONSO FERNÁNDEZ, GISELA | ADDRESS ON FILE | | | | | |
| 13391 | ALFONSO FIGUEROA, ROSENDO | ADDRESS ON FILE | | | | | |
| 605055 | ALFONSO FLORES RIVERA | ADDRESS ON FILE | | | | | |
| 13392 | ALFONSO FLORES Y GENOVEVA SORRENTINI | ADDRESS ON FILE | | | | | |
| 605056 | ALFONSO FONTANEZ FIGUEROA | P O BOX 121 | | | CIDRA | PR | 00739 |
| 605057 | ALFONSO GALARZA | PO BOX 1763 | | | CAGUAS | PR | 00725 |
| 605058 | ALFONSO GARAY DE JESUS | URB FAJARDO GARDENS | 515 CALLE NOGAL | | FAJARDO | PR | 00738 |
| 13393 | ALFONSO GARAY, DENISSE | ADDRESS ON FILE | | | | | |
| 605059 | ALFONSO GARCIA REYES | ADDRESS ON FILE | | | | | |
| 778654 | ALFONSO GARCIA, CARMEN M. | ADDRESS ON FILE | | | | | |
| 13395 | ALFONSO GARCIA, REYNALDO | ADDRESS ON FILE | | | | | |
| 13396 | ALFONSO GARCIA, RICARDO | ADDRESS ON FILE | | | | | |
| 605060 | ALFONSO GOLDEROS VEGA | AVE SAN PATRICIO | SAN PATRICIO APTS 1903 | | GUAYNABO | PR | 00968 |
| 605061 | ALFONSO GOMEZ AMARO | PO BOX 270004 | | | SAN JUAN | PR | 00927-0004 |
| 605062 | ALFONSO GONZALEZ | PO BOX 416 | | | CAYEY | PR | 00737 |
| 605063 | ALFONSO GONZALEZ RODRIGUEZ | 5 CONCEPCION | | | GUAYANILLA | PR | 00656 |
| 13397 | Alfonso Gonzalez, Angel R | ADDRESS ON FILE | | | | | |
| 13398 | ALFONSO GONZALEZ, LUZ | ADDRESS ON FILE | | | | | |
| 13400 | ALFONSO GONZALEZ, ORLANDO | ADDRESS ON FILE | | | | | |
| 13399 | ALFONSO GONZALEZ, ORLANDO | ADDRESS ON FILE | | | | | |
| 13401 | ALFONSO GONZALEZ, SHEILA | ADDRESS ON FILE | | | | | |
| 605064 | ALFONSO GUADALUPE MARTINEZ | 807 AVE CAMPO RICO | | | SAN JUAN | PR | 00924 |
| 605065 | ALFONSO GUADALUPE MARTINEZ | URB COUNTRY CLUB 1194 | CALLE MANUEL GUERRA | | SAN JUAN | PR | 00924 |
| 605066 | ALFONSO HERNANDEZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 13402 | ALFONSO HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 605067 | ALFONSO I PAGAN PEREZ | ADDRESS ON FILE | | | | | | |
| 13403 | ALFONSO INFANTE | ADDRESS ON FILE | | | | | | |
| 2176588 | ALFONSO IRIZARRY HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 13404 | ALFONSO IRIZARRY, JAIME | ADDRESS ON FILE | | | | | | |
| 605068 | ALFONSO IRRIZARRY HERNANDEZ | HC 01 BOX 3322 | | | | ADJUNTAS | PR | 00601 |
| 605069 | ALFONSO J GOMEZ CATALA | URB PAQUE DE SANTA MARIA | P 8 CALLE PETUNIA | | | SAN JUAN | PR | 00927 |
| 13405 | ALFONSO J QUIROS CORDERO | ADDRESS ON FILE | | | | | | |
| 13406 | ALFONSO JIMENEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 13407 | ALFONSO L ALONSO | ADDRESS ON FILE | | | | | | |
| 13408 | ALFONSO L ORTEGA ORTIZ | ADDRESS ON FILE | | | | | | |
| 13409 | ALFONSO L QUIXONES LUCIANO | ADDRESS ON FILE | | | | | | |
| 13410 | ALFONSO LABEAGA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 13411 | ALFONSO LABOY RIVERA | ADDRESS ON FILE | | | | | | |
| 13412 | ALFONSO LANGE GUARDIOLA | ADDRESS ON FILE | | | | | | |
| 605070 | ALFONSO LANZOT RIVERA | BO OBRERO | 658 CALLE LIPPIT | | | SAN JUAN | PR | 00915 |
| 840445 | ALFONSO LEON RODRIGUEZ | AB- 46 BELLA VISTA | | | | PONCE | PR | 00731 |
| 13413 | ALFONSO LLOREDA DIAZ | ADDRESS ON FILE | | | | | | |
| 13414 | ALFONSO LLOREDA DIAZ | ADDRESS ON FILE | | | | | | |
| 13415 | ALFONSO LOPEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 13416 | ALFONSO LOPEZ, ALINA | ADDRESS ON FILE | | | | | | |
| 13417 | ALFONSO LOPEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 13419 | ALFONSO LOPEZ, JULIO | ADDRESS ON FILE | | | | | | |
| 13420 | ALFONSO LOPEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 13421 | ALFONSO LUGO TOBAL | ADDRESS ON FILE | | | | | | |
| 605071 | ALFONSO M CHRISTIAN CANCEL | ALT DE SAN PATRICIO | 18 CALLE BELEN | | | GUAYNABO | PR | 00968 |
| 605072 | ALFONSO M DIAZ MARQUEZ | PO BOX 8 | | | | TRUJILLO ALTO | PR | 00977-0008 |
| 605073 | ALFONSO M RODRIGUEZ JOVE | URB SAN DEMETRIO 65 | CALLE MARLIN AZUL | | | VEGA BAJA | PR | 00693 |
| 605074 | ALFONSO MADRID | P O BOX 360-550 | | | | SAN JUAN | PR | 00936550 |
| 605075 | ALFONSO MALDONADO ROCHE | PO BOX 9023761 | | | | SAN JUAN | PR | 00902-3761 |
| 13422 | ALFONSO MANGUAL, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 13423 | ALFONSO MANGUAL, FRANCISCO J. | ADDRESS ON FILE | | | | | | |
| 13424 | Alfonso Mangual, Juanita | ADDRESS ON FILE | | | | | | |
| 1969473 | Alfonso Mangual, Juanita L. | ADDRESS ON FILE | | | | | | |
| 1969473 | Alfonso Mangual, Juanita L. | ADDRESS ON FILE | | | | | | |
| 13425 | ALFONSO MANGUAL, MILDRED M | ADDRESS ON FILE | | | | | | |
| 13426 | ALFONSO MANZANO, EVELYN | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 625 of 2241

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2015979 | Alfonso Manzano, Evelyn | ADDRESS ON FILE | | | | | | | |
| 13427 | ALFONSO MANZANO, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 2088777 | Alfonso Manzano, Lourdes M. | ADDRESS ON FILE | | | | | | | |
| 605076 | ALFONSO MARCANO | 7606 AVE LEON | | | | TAMPA | FL | 33637 | |
| 605077 | ALFONSO MARCANO COTTO | BDA ALDEA | RR 4 BOX 3895 | | | BAYAMON | PR | 00956 | |
| 605078 | ALFONSO MARCANO FELICIANO | PRCELA 296 COM CEIBA NORTE | | | | JUNCOS | PR | 00777 | |
| 13428 | ALFONSO MARTI, JUAN F | ADDRESS ON FILE | | | | | | | |
| 605079 | ALFONSO MARTINEZ | P O BOX 1086 | ALPINE | | | ALPINE | CA | 91903 | |
| 13429 | ALFONSO MARTINEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 13430 | ALFONSO MARTINEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 13431 | ALFONSO MARTINEZ MD, NANCY | ADDRESS ON FILE | | | | | | | |
| 840446 | ALFONSO MARTINEZ PIOVANETTI | COND METRO PLAZA TOWER | 303 CALLE VILLAMIL APT 1703C | | | SAN JUAN | PR | 00907-2836 | |
| 13432 | ALFONSO MARTINEZ TABOAS | CALLE VIA DEL PARQUE 151 PARQUE DEL RIO | | | | TRUJILLO ALTO | PR | 00976-0000 | |
| 840447 | ALFONSO MARTINEZ TABOAS | PARQ DEL RIO | 151 VIA DEL PARQUE | | | TRUJILLO ALTO | PR | 00976-6070 | |
| 840448 | ALFONSO MATEO SANTOS | 99 BDA CARMEN | | | | SALINAS | PR | 00751-2325 | |
| 605080 | ALFONSO MATOS RODRIGUEZ | PARC SAN ROMUALDO | 60 CALLE C | | | HORMIGUEROS | PR | 00660 | |
| 13433 | ALFONSO MATOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 13434 | ALFONSO MEDINA MD, JORGE E | ADDRESS ON FILE | | | | | | | |
| 605081 | ALFONSO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 13435 | ALFONSO MENDEZ MD, GISHLAINE | ADDRESS ON FILE | | | | | | | |
| 605082 | ALFONSO MERCADO SANTANA | SAN ANTONIO HIGUILLAR | PARC 106 CALLE 5 | | | DORADO | PR | 00646 | |
| 13436 | ALFONSO MIRANDA DALECCIO | ADDRESS ON FILE | | | | | | | |
| 13437 | ALFONSO MOLINA | ADDRESS ON FILE | | | | | | | |
| 605083 | ALFONSO MONTES COLON | ADDRESS ON FILE | | | | | | | |
| 13438 | ALFONSO MORA, HUGO | ADDRESS ON FILE | | | | | | | |
| 605084 | ALFONSO MORALES DAVILA | ADDRESS ON FILE | | | | | | | |
| 13439 | ALFONSO MORALES, EFREN | ADDRESS ON FILE | | | | | | | |
| 13440 | ALFONSO MORENO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 2103012 | Alfonso Murphy, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 13441 | ALFONSO MURPHY, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 2137835 | ALFONSO NIEVES CATALA | ALFONSO NIEVES CATALA | URB CHALETS DE BAIROA 130 CALLE GORRION | | | CAGUAS | PR | 00727-1270 | |
| 605085 | ALFONSO NIEVES CATALA | PO BOX 221 | | | | NARANJITO | PR | 00719 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2163523 | ALFONSO NIEVES CATALA | URB CHALETS DE BAIROA 130 CALLE GORRION | | | | CAGUAS | PR | 00727-1270 |
| 605086 | ALFONSO NIEVES DIAZ | PUERTO NUEVO | 420 CORCEGA ST | | | SAN JUAN | PR | 00920 |
| 605087 | ALFONSO O CALDERON VALLECILLO | PO BOX 9236 | | | | SAN JUAN | PR | 00906 |
| 13443 | ALFONSO ONTIVERO, VALENTIN A | ADDRESS ON FILE | | | | | | |
| 13444 | ALFONSO ORBAY, HILDA | ADDRESS ON FILE | | | | | | |
| 13445 | ALFONSO ORONA AMILIVIA | ADDRESS ON FILE | | | | | | |
| 13446 | ALFONSO ORTIZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 13447 | ALFONSO OTERO, RICHELIZ | ADDRESS ON FILE | | | | | | |
| 13448 | ALFONSO PADOVANI CARRERO | ADDRESS ON FILE | | | | | | |
| 13449 | ALFONSO PAGAN, ANTONIA | ADDRESS ON FILE | | | | | | |
| 13450 | ALFONSO PASTRANA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 13451 | ALFONSO PATROCINO, VICTOR | ADDRESS ON FILE | | | | | | |
| 13452 | ALFONSO PELLOT LOPEZ | ADDRESS ON FILE | | | | | | |
| 13453 | ALFONSO PEREZ | ADDRESS ON FILE | | | | | | |
| 840449 | ALFONSO PEREZ ROMAN | HC 5 BOX 27441 | | | | UTUADO | PR | 00641-8697 |
| 13454 | ALFONSO PEREZ, NAYAL | ADDRESS ON FILE | | | | | | |
| 778656 | ALFONSO PEREZ, NAYAL | ADDRESS ON FILE | | | | | | |
| 13455 | ALFONSO PINERO, TERESA | ADDRESS ON FILE | | | | | | |
| 605089 | ALFONSO PRATS LAZZARINI | EDIF EL CENTRO II STE 302 | | | | SAN JUAN | PR | 00918 |
| 605088 | ALFONSO PRATS LAZZARINI | EDIF SAN ALBERTO OFIC 618 | 605 CALLE CONDADO | | | SAN JUAN | PR | 00907 |
| 13456 | ALFONSO PUENTES, RAMIRO | ADDRESS ON FILE | | | | | | |
| 13457 | ALFONSO QUINONES VILA | ADDRESS ON FILE | | | | | | |
| 605090 | ALFONSO R SANTOS HERNANDEZ | CONCORDIA | 557 PINARES VILLA | | | VEGA BAJA | PR | 00629 |
| 778657 | ALFONSO RAMIREZ, JENNIFER | ADDRESS ON FILE | | | | | | |
| 13458 | ALFONSO RAMIREZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 851938 | ALFONSO RAMIREZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 13459 | ALFONSO RAMIREZ, WANDA | ADDRESS ON FILE | | | | | | |
| 13460 | ALFONSO RAMOS TORRES | ADDRESS ON FILE | | | | | | |
| 13461 | ALFONSO RAMOS, EVELYN | ADDRESS ON FILE | | | | | | |
| 13462 | ALFONSO RENTAS, RAMON | ADDRESS ON FILE | | | | | | |
| 605092 | ALFONSO REYES BATISTA | COND ANGELI TORRE 2 | APT 705 BO PALMAS | | | CATANO | PR | 00962 |
| 605093 | ALFONSO REYES BOBE | ADDRESS ON FILE | | | | | | |
| 13463 | ALFONSO REYES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 605094 | ALFONSO RICO SANDWICH | URB SAN AGUSTIN LOCAL 27 MARGINAL | AVE 65 INFANTERIA | | | SAN JUAN | PR | 00926 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 605095 | ALFONSO RIVERA | HC 73 BOX 5188 | | | | NARANJITO | PR | 00719-9612 |
| 605096 | ALFONSO RIVERA | URB LEVITTOWN | HY 51 CALLE PEDRO ARCILAGO | | | TOA BAJA | PR | 00949 |
| 605097 | ALFONSO RIVERA CABRERA | P O BOX 1952 | | | | CAYEY | PR | 00737 |
| 605098 | ALFONSO RIVERA CRUZ | ADDRESS ON FILE | | | | | | |
| 605099 | ALFONSO RIVERA FRAGUADA | ADDRESS ON FILE | | | | | | |
| 605100 | ALFONSO RIVERA LANAUSSE | 221 CALLE OZAMA | RIO PIEDRAS HEIGHTS | | | RIO PIEDRAS | PR | 00926 |
| 13464 | ALFONSO RIVERA MORALES | ADDRESS ON FILE | | | | | | |
| 605101 | ALFONSO RIVERA NIEVES | URB ALOMAR | K 23 CALLE M | | | LUQUILLO | PR | 00773 |
| 605102 | ALFONSO RIVERA SOTO | EXT CAMPO ALEGRE | A35 CALLE TULIPAN | | | BAYAMON | PR | 00956 |
| 13465 | ALFONSO RIVERA, GERMAN | ADDRESS ON FILE | | | | | | |
| 1726635 | Alfonso Rivera, Krisia E. | ADDRESS ON FILE | | | | | | |
| 13467 | ALFONSO RIVERA, LUIS | ADDRESS ON FILE | | | | | | |
| 13469 | ALFONSO RIVERA, RICHARD | ADDRESS ON FILE | | | | | | |
| 13468 | ALFONSO RIVERA, RICHARD | ADDRESS ON FILE | | | | | | |
| 13470 | ALFONSO ROCHE, JAVIER I. | ADDRESS ON FILE | | | | | | |
| 13471 | ALFONSO RODRIGUEZ CACERES | ADDRESS ON FILE | | | | | | |
| 13472 | ALFONSO RODRIGUEZ NIEVES | ADDRESS ON FILE | | | | | | |
| 605103 | ALFONSO RODRIGUEZ OQUENDO | ADDRESS ON FILE | | | | | | |
| 605104 | ALFONSO RODRIGUEZ RAMOS | P O BOX 366878 | | | | SAN JUAN | PR | 00936-6878 |
| 605105 | ALFONSO RODRIGUEZ RIVERA | RES JDNS SAN FERNANDO | 43 CALLE 13 | | | TOA BAJA | PR | 00954 |
| 605106 | ALFONSO RODRIGUEZ RODRIGUEZ | 9 CALLE GERONIMO MARTINEZ | | | | AIBONITO | PR | 00705 |
| 605107 | ALFONSO RODRIGUEZ SANCHEZ | BARRIADA LLUBERAS | BOX 10254 | | | YAUCO | PR | 00698 |
| 13473 | ALFONSO RODRIGUEZ, JOSE R | ADDRESS ON FILE | | | | | | |
| 250080 | Alfonso Rodriguez, Jose R. | ADDRESS ON FILE | | | | | | |
| 13474 | Alfonso Rodriguez, Justo L | ADDRESS ON FILE | | | | | | |
| 1791811 | ALFONSO ROLDAN, WILDA | ADDRESS ON FILE | | | | | | |
| 778658 | ALFONSO ROLDAN, WILDA M. | ADDRESS ON FILE | | | | | | |
| 605108 | ALFONSO ROLON MORALES | PO BOX 2059 | | | | AIBONITO | PR | 00705 |
| 13475 | ALFONSO ROMAN, JOSE | ADDRESS ON FILE | | | | | | |
| 13476 | ALFONSO RONDON BENITEZ | ADDRESS ON FILE | | | | | | |
| 13477 | ALFONSO ROSADO MONTAZ | ADDRESS ON FILE | | | | | | |
| 605025 | ALFONSO ROSARIO RAMOS | HC 2 BOX 5230 | | | | MOROVIS | PR | 00687 |
| 13478 | ALFONSO ROSARIO RIVERA | ADDRESS ON FILE | | | | | | |
| 13479 | ALFONSO RUIZ, DIOSA | ADDRESS ON FILE | | | | | | |
| 605109 | ALFONSO SAEZ MALDONADO | HC 2 BOX 6566 | | | | ADJUNTAS | PR | 00601-9606 |
| 605110 | ALFONSO SALAS | BONEVILLE MANOR | A 3-9 CALLE 43 | | | CAGUAS | PR | 00725 |
| 605111 | ALFONSO SANABRIA COLON | HC 1 BOX 6021 | | | | SALINAS | PR | 00751-9735 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 605112 | ALFONSO SANCHEZ MARTINEZ | PO BOX 19181 | | | | SAN JUAN | PR | 00910-1181 | |
| 13480 | ALFONSO SANCHEZ, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 13481 | ALFONSO SANCHEZ, NOEL G. | ADDRESS ON FILE | | | | | | | |
| 605113 | ALFONSO SANTIAGO FEBUS | RR 02 BOX 7562 | | | | TOA ALTA | PR | 00953 | |
| 605114 | ALFONSO SANTIAGO GONZALEZ | PO BOX 142 | | | | JAYUYA | PR | 00664 | |
| 13482 | ALFONSO SEGARRA SPECIALIZED STEEL WORKS | CARR. 307 KM.0.6 | | | | CABO ROJO | PR | 00623 | |
| 13483 | ALFONSO SEGARRA VELEZ | ADDRESS ON FILE | | | | | | | |
| 13485 | ALFONSO SIMONPIETRI FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 13486 | Alfonso Taveras, Edilio | ADDRESS ON FILE | | | | | | | |
| 605115 | ALFONSO TORRE/ KINFOS CATERING | LEVITTOWN | CK11 CALLE DR. MORALES FERRER | | | TOA BAJA | PR | 00949 | |
| 605116 | ALFONSO TORRES /DBA/ TORRES CONTRUCTION | HC 2 BOX 5823 | | | | LARES | PR | 00669 | |
| 605117 | ALFONSO TORRES ACOSTA | URB PUNTO ORO | 0 3 CALLE 12 | | | PONCE | PR | 00731 | |
| 605118 | ALFONSO TORRES SILVA | URB VILLA COOPERATIVA | D 27 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 13487 | ALFONSO TORRES, SUE ELLEN | ADDRESS ON FILE | | | | | | | |
| 13488 | ALFONSO TORRES/ DALILA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 13489 | ALFONSO URBINA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 13490 | ALFONSO VALLE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 778659 | ALFONSO VALLE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1804930 | Alfonso Valle, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 13491 | ALFONSO VALLE, NOEMI | ADDRESS ON FILE | | | | | | | |
| 1617120 | Alfonso Valle, Ruth | ADDRESS ON FILE | | | | | | | |
| 605119 | ALFONSO VAZQUEZ BERRIOS | ASSMCA | | | | GURABO | PR | 00926-0000 | |
| 605120 | ALFONSO VAZQUEZ TORRES | PO BOX 300 | | | | VIEQUES | PR | 00765 | |
| 1768310 | Alfonso Vazquez, Elisabet | ADDRESS ON FILE | | | | | | | |
| 13492 | ALFONSO VAZQUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 13493 | ALFONSO VAZQUEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 13494 | ALFONSO VAZQUEZ, SYLGRIN | ADDRESS ON FILE | | | | | | | |
| 13495 | Alfonso Vazquez, Sylgrin Marie | ADDRESS ON FILE | | | | | | | |
| 13496 | ALFONSO VEGA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 1869483 | Alfonso Vega, Alexis | ADDRESS ON FILE | | | | | | | |
| 605121 | ALFONSO VELEZ | PO BOX 690 | | | | ADJUNTAS | PR | 00601 | |
| 13497 | ALFONSO VICENTE CLASS | ADDRESS ON FILE | | | | | | | |
| 13498 | ALFONSO VIDRO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 13499 | ALFONSO VIERA, WANDA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 605122 | ALFONSO VIRELLA ALBINO | URB VILLA ROSA II | 22 CALLE C | | | GUAYAMA | PR | 00784 | |
| 605123 | ALFONSO WONG MOY | SAN PATRICIO | APT 611 | | | GUAYNABO | PR | 00968 | |
| 13500 | ALFONSO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 13501 | ALFONSO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 13502 | ALFONSO, JULIO O | ADDRESS ON FILE | | | | | | | |
| 13503 | ALFONSO, RITA | ADDRESS ON FILE | | | | | | | |
| 13504 | ALFONSOROLDAN, WILDA M | ADDRESS ON FILE | | | | | | | |
| 13505 | ALFONZO BABILONIA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 13506 | ALFONZO CHARDON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1846995 | Alfonzo Diaz, Osoaldo E. | ADDRESS ON FILE | | | | | | | |
| 13508 | ALFONZO FELICIANO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 2078691 | Alfonzo Garcia, Carmen Margarita | ADDRESS ON FILE | | | | | | | |
| 13510 | ALFONZO GONZALEZ, MARTA M | ADDRESS ON FILE | | | | | | | |
| 13509 | ALFONZO GONZALEZ, MARTA M | ADDRESS ON FILE | | | | | | | |
| 1984123 | Alfonzo Gonzalez, Marta M. | ADDRESS ON FILE | | | | | | | |
| 13511 | ALFONZO HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 13512 | ALFONZO LOPEZ, ABDIER O. | ADDRESS ON FILE | | | | | | | |
| 13513 | ALFONZO LOPEZ, PRISCILA | ADDRESS ON FILE | | | | | | | |
| 778661 | ALFONZO LOPEZ, PRISCILA | ADDRESS ON FILE | | | | | | | |
| 13515 | ALFONZO MARRERO, PELEGRIN | ADDRESS ON FILE | | | | | | | |
| 13514 | Alfonzo Marrero, Pelegrin | ADDRESS ON FILE | | | | | | | |
| 13516 | ALFONZO NAVARRO CALCANO | ADDRESS ON FILE | | | | | | | |
| 13517 | ALFONZO REYES, DAGMARELIS | ADDRESS ON FILE | | | | | | | |
| 13518 | ALFONZO SARNELLI, PEDRO | ADDRESS ON FILE | | | | | | | |
| 13519 | ALFONZO VALLE, RUTH | ADDRESS ON FILE | | | | | | | |
| 778662 | ALFONZO VAZQUEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 13520 | ALFONZO VAZQUEZ, DIANA I | ADDRESS ON FILE | | | | | | | |
| 13521 | ALFONZO VELEZ, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 13522 | ALFONZO ZAMOT, NILDA E | ADDRESS ON FILE | | | | | | | |
| 13523 | ALFORD RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 13524 | ALFRAN TRANSPORT INC | PO BOX 9435 | | | | CAGUAS | PR | 00726-9435 | |
| 605125 | ALFRED ADAMES SANTIAGO | PO BOX 37865 | | | | SAN JUAN | PR | 00937 | |
| 605126 | ALFRED CALDERON LAVAYEN | COND CONDADO DEL MAR | 1479 APTO 1111 | | | SAN JUAN | PR | 00907 | |
| 605127 | ALFRED CARO MORENO | ADDRESS ON FILE | | | | | | | |
| 13526 | ALFRED COTTO DIAZ | ADDRESS ON FILE | | | | | | | |
| 13527 | ALFRED D HERGER INC | PO BOX 8607 FDEZ JUNCOS STATION | | | | SAN JUAN | PR | 00910 | |
| 13528 | ALFRED D HERGER PH D | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13529 | ALFRED D HERGER PH D | ADDRESS ON FILE | | | | | | |
| 840450 | ALFRED D HERGER TRAVERSO | FERNANDEZ JUNCOS STA | BOX 8607 | | | SAN JUAN | PR | 00910 |
| 605128 | ALFRED DIAZ MELENDEZ | 85 ALTS DE CIBUCO | | | | COROZAL | PR | 00783 |
| 605129 | ALFRED G CORTES NAVEDO | PARCELAS FALU | 332 CALLE 37 | | | SAN JUAN | PR | 00924 |
| 605130 | ALFRED GONZALEZ CINTRON | ADDRESS ON FILE | | | | | | |
| 13530 | ALFRED GROSSEN FRAUCHIGER | ADDRESS ON FILE | | | | | | |
| 13531 | ALFRED GROSSEN GONZALEZ | ADDRESS ON FILE | | | | | | |
| 605131 | ALFRED I DUPONT HOSPITAL | PO BOX 404016 | | | | ATLANTA | GA | 30384-4016 |
| 13532 | ALFRED J OJEDA VEGA | ADDRESS ON FILE | | | | | | |
| 605132 | ALFRED LARACUENTE ALVAREZ | BO CANALIZO | HC 2 BOX 6719 | | | JAYUYA | PR | 00664-9606 |
| 13533 | ALFRED LIND PINTO | ADDRESS ON FILE | | | | | | |
| 13524 | ALFRED M LAWRENCE | URB FAJARDO GARDENS | H 580 CALLE HIGUERILLO | | | FAJARDO | PR | 00738 |
| 605133 | ALFRED MARTINEZ MARTELL | 4 CALLEJON LOS MARTINEZ | | | | CABO ROJO | PR | 00623 |
| 1990304 | ALFRED RAMIEREZ DE ARELLANO AND GEORGINA PAREDES | ADDRESS ON FILE | | | | | | |
| 13534 | ALFRED RAMIREZ DE ARELLANO DEL VALLE | COND CARIBBEAN TOWERS | 670 AVE PONCE DE LEON STE 17 | | | SAN JUAN | PR | 00907-3207 |
| 605134 | ALFRED TORRES ORTIZ | 800 PALISADE 2204 | | | | FT LEE | NJ | 07024 |
| 13535 | ALFRED VELAZGUEZ LUCIANO | ADDRESS ON FILE | | | | | | |
| 13536 | ALFRED VELAZQUEZ QUINONES | ADDRESS ON FILE | | | | | | |
| 13537 | ALFRED, CHARLES | ADDRESS ON FILE | | | | | | |
| 605137 | ALFREDO A APONTE RIVERA | PO BOX 767 | | | | NAGUABO | PR | 00718 |
| 605138 | ALFREDO A LOPEZ FLORES | STA CLARA | 155 AVE FAGOT | | | PONCE | PR | 00731 |
| 605139 | ALFREDO A RIOS NAZARIO | 18 CALLE JOSE DE DIEGO | | | | GUAYNABO | PR | 00969 |
| 13538 | ALFREDO A ROLDAN LOPEZ | ADDRESS ON FILE | | | | | | |
| 840451 | ALFREDO ACEVEDO ALVAREZ | BO BORINQUEN SECTOR PLAYUELA | BOX 2244 | | | AGUADILLA | PR | 00603 |
| 13539 | ALFREDO ACEVEDO CRUZ | ACEVEDO CRUZ, ALFREDO | PO BOX 93 | | | JUANA DÍAZ | PR | 00795 |
| 13540 | ALFREDO ACOSTA RAMOS | ADDRESS ON FILE | | | | | | |
| 605141 | ALFREDO AGRETO SANCHEZ | BO PARIS | 100 CALLE BETANCES | | | MAYAGUEZ | PR | 00680-5444 |
| 13541 | ALFREDO ALBALADEJO CARABALLO | ADDRESS ON FILE | | | | | | |
| 605142 | ALFREDO ALBALADEJO MARTINEZ | BO OBRERO STATION | BOX 7411 | | | SAN JUAN | PR | 00916 |
| 2174594 | ALFREDO ALEJANDRO ORTEGA | CALLE 10 Z-9 | EXT. VILLA RICA | | | BAYAMON | PR | 00959 |
| 13542 | ALFREDO ALEJANDRO ORTEGA | EXT VILLA RICA | Z9 CALLE 10 | | | BAYAMON | PR | 00959 |
| 605143 | ALFREDO ALEJANDRO ORTEGA | URB SANTA ROSA 23 19 | CALLE 18 | | | BAYAMON | PR | 00959 |
| 605144 | ALFREDO ALVARADO LOPEZ | COMUNIDAD CHUM CHIN | SOLAR 607 | | | GUAYAMA | PR | 00864 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 605145 | ALFREDO ALVAREZ AVILA | RR 4 BOX 717 | | | BAYAMON | PR | 00956 |
| 840452 | ALFREDO ALVAREZ IBAÑEZ | VILLAS DEL PILAR | B8 CALLE 1 | | SAN JUAN | PR | 00926 |
| 605147 | ALFREDO ALVAREZ LE HARDY | ADDRESS ON FILE | | | | | |
| 605146 | ALFREDO ALVAREZ LE HARDY | ADDRESS ON FILE | | | | | |
| 605149 | ALFREDO ALVAREZ PEREZ | ADDRESS ON FILE | | | | | |
| 605148 | ALFREDO ALVAREZ PEREZ | ADDRESS ON FILE | | | | | |
| 13543 | ALFREDO ALVIRA MOLERO | ADDRESS ON FILE | | | | | |
| 13544 | ALFREDO AMY TORRES | ADDRESS ON FILE | | | | | |
| 605150 | ALFREDO ANAYA LUGO | URB SANTIAGO APT 134 | | | LOIZA | PR | 00772 |
| 605151 | ALFREDO ANDINO CARMONA | PO BOX 321 | SABANA SECA | | TOA ALTA | PR | 00952 |
| 13545 | ALFREDO APONTE CORDOVA | ADDRESS ON FILE | | | | | |
| 840453 | ALFREDO APONTE LABOY | BO TEJAS SEC VALERIO VELAZQUEZ | HC 2 BOX 7219 | | YABUCOA | PR | 00767 |
| 605152 | ALFREDO APONTE LABOY | HC - 2 BOX 7219 | | | YABUCOA | PR | 00767 |
| 605153 | ALFREDO ARCELAY TORO | ADDRESS ON FILE | | | | | |
| 605154 | ALFREDO ARCHILLA VALENTIN | ADDRESS ON FILE | | | | | |
| 605155 | ALFREDO ARROYO MATIAS | P O BOX 26 | | | SABANA SECA | PR | 00952 |
| 605156 | ALFREDO ATILANO GONZALEZ | CALLE FRANCISCO M CINTRON | | | SALINAS | PR | 00751 |
| 605157 | ALFREDO ATKINSON INC | PUERTO NUEVO NORTE | 1165 CALLE 8 NE | | SAN JUAN | PR | 00920 |
| 605158 | ALFREDO AUTO PARTS | URB CIUDAD JARDIN 11 | 129 CALLE BROMEL | | TOA ALTA | PR | 00953 |
| 605159 | ALFREDO AUTO PARTS | URB MIRAFLORES | 11 CALLE 33 BLOQUE 27 | | BAYAMON | PR | 00957 |
| 13546 | ALFREDO AUTO PARTS INC | AVE LOS DOMINICOS #11 | URB MIRAFLORES | | BAYAMON | PR | 00957 |
| 13547 | ALFREDO AVILES RIVERA | ADDRESS ON FILE | | | | | |
| 605160 | ALFREDO BADILLO RIOS | ADDRESS ON FILE | | | | | |
| 605161 | ALFREDO BAEZ ORTIZ | RES ANTULIO LOPEZ | EDIF APT 38 | | JUNCOS | PR | 00777 |
| 605162 | ALFREDO BAEZ RIVERA | RR 11 BOX 10055 | | | BAYAMON | PR | 00956 |
| 13548 | Alfredo Baez Sanchez | ADDRESS ON FILE | | | | | |
| 13549 | ALFREDO BARRIENTOS GAYOSO | ADDRESS ON FILE | | | | | |
| 13550 | ALFREDO BEAUCHAMP/ FONROCHE ENERGY | ADDRESS ON FILE | | | | | |
| 605163 | ALFREDO BELTRAN ROSARIO | RR 01 BOX 1622 | | | MANATI | PR | 00674 |
| 13551 | ALFREDO BERMUDEZ | ADDRESS ON FILE | | | | | |
| 13552 | ALFREDO BERRIOS ORTIZ | ADDRESS ON FILE | | | | | |
| 605165 | ALFREDO BERRIOS PEREZ | COND PORTAL DE LA REINA | 1306 AVE MONTE CARLO APT 253 | | SAN JUAN | PR | 00924 |
| 605166 | ALFREDO BINET ZAPATA | RES LAS MARGARITAS | EDIFICIO 27 APT 361 | | SAN JUAN | PR | 00915 |
| 840454 | ALFREDO BONILLA RODRIGUEZ | URB JARDINES DEL CARIBE | 119 CALLE 20 | | PONCE | PR | 00728 |
| 605167 | ALFREDO BORY BARRIO | ADDRESS ON FILE | | | | | |
| 605168 | ALFREDO BOUSQUET ALMA | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 605169 | ALFREDO BOUSQUET COLON | ADDRESS ON FILE | | | | | | |
| 13553 | ALFREDO BRAVO BERIO | ADDRESS ON FILE | | | | | | |
| 605170 | ALFREDO BRAVO COLON | AVE TITO CASTRO 609 102 PMB 222 | | | PONCE | PR | 00716-2232 | |
| 13554 | ALFREDO BURGOS BENITEZ | ADDRESS ON FILE | | | | | | |
| 605171 | ALFREDO CABALLERO SERRANO | BARRIO MAGUEYES CALLE #89 | BUZON #1 | | BARCELONETA | PR | 00617 | |
| 605172 | ALFREDO CABAN DE JESUS | PO BOX 14623 | | | MOCA | PR | 00676 | |
| 605173 | ALFREDO CABRERA | ADDRESS ON FILE | | | | | | |
| 13555 | ALFREDO CALDERON SANCHEZ | ADDRESS ON FILE | | | | | | |
| 605174 | ALFREDO CALDERON SERRANO | URB BALDRICH | 227 CALLE DR A STAHL | | SAN JUAN | PR | 00918 | |
| 13556 | ALFREDO CAMACHO PEREZ | ADDRESS ON FILE | | | | | | |
| 605175 | ALFREDO CAMACHO ROSADO | BO SALTO ABAJO | CARR 123 KM 56 5 | | UTUADO | PR | 00641 | |
| 605176 | ALFREDO CAMACHO ROSADO | HC-02 BOX 6661 | | | UTUADO | PR | 00641 | |
| 13557 | ALFREDO CANDELARIO ALVAREZ | ADDRESS ON FILE | | | | | | |
| 605177 | ALFREDO CARABALLO ESCOBAR | ADDRESS ON FILE | | | | | | |
| 13558 | ALFREDO CARDONA ALVAREZ | ADDRESS ON FILE | | | | | | |
| 13559 | ALFREDO CARDONA ALVAREZ | ADDRESS ON FILE | | | | | | |
| 605178 | ALFREDO CARMONA BELTRAN | PO BOX 237 | | | TOA BAJA | PR | 00952 | |
| 605179 | ALFREDO CARRASQUILLO RAMIREZ | URB. TERRALINDA | 4 CALLE BARCELONA | | CAGUAS | PR | 00727 | |
| 605180 | ALFREDO CARRASQUILLO VILLARAN | BO QUEBRADA SECA | 6278 CL 18 | | CEIBA | PR | 00735 | |
| 13560 | ALFREDO CARRERAS DENIS | ADDRESS ON FILE | | | | | | |
| 13561 | ALFREDO CARRERO VARGAS | ADDRESS ON FILE | | | | | | |
| 13562 | ALFREDO CARRION ORLANDI | ADDRESS ON FILE | | | | | | |
| 13563 | ALFREDO CARRION PRINCIPE | ADDRESS ON FILE | | | | | | |
| 605181 | ALFREDO CASTA VELEZ | FOREST HILLS | J 4 CALLE 1 | | BAYAMON | PR | 00619 | |
| 605182 | ALFREDO CASTA VELEZ | PO BOX 34127 | | | FORT BUCHANAN | PR | 00934 | |
| 13564 | ALFREDO CASTELLANOS | ADDRESS ON FILE | | | | | | |
| 605183 | ALFREDO CASTRO MESA | P O BOX 10198 | | | SAN JUAN | PR | 00922 | |
| 13565 | ALFREDO CINTRON SANTANA | ADDRESS ON FILE | | | | | | |
| 605184 | ALFREDO COLLAZO MARQUEZ | PMB 1214 | PO BOX 4956 | | CAGUAS | PR | 00726 | |
| 605185 | ALFREDO COLLAZO OLIVERAS | ADDRESS ON FILE | | | | | | |
| 605186 | ALFREDO COLON ALICEA | BDA NUEVA | 17 CALLE B | | CAYEY | PR | 00736 | |
| 13566 | ALFREDO COLON GONZALEZ | ADDRESS ON FILE | | | | | | |
| 13567 | ALFREDO COLON MALDONADO | ADDRESS ON FILE | | | | | | |
| 605187 | ALFREDO COLON MELENDEZ | HC 15001 CALLE BARRERIA | | | SABANA SECA | PR | 00952 | |
| 605188 | ALFREDO COLON RIVAS | BO HIGUILLAR 572 | ARENAL CALLE 17 | | DORADO | PR | 00646 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 605189 | ALFREDO CORDERO SANTANA | HC 91 BOX 8891 | | | | VEGA ALTA | PR | 00692 | |
| 13568 | ALFREDO CORREA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 13569 | ALFREDO CORTES MONTALVO | ADDRESS ON FILE | | | | | | | |
| 605190 | ALFREDO COTTO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 13570 | ALFREDO COTTON | ADDRESS ON FILE | | | | | | | |
| 605192 | ALFREDO CROOPE SANTIAGO | P.O. BOX 105 | | | | SAN JUAN | PR | 00902-0105 | |
| 605193 | ALFREDO CRUZ AGUILAR | HC 1 BOX 4245 | | | | HATILLO | PR | 00659 | |
| 605194 | ALFREDO CRUZ CHICO / MUEBLES PTO RICO | HC 01 BOX 7403 | | | | LUQUILLO | PR | 00773 | |
| 605195 | ALFREDO CRUZ DIAZ | HC 01 BOX 7366 | | | | LAS PIEDRAS | PR | 00771 | |
| 605196 | ALFREDO CRUZ MIRANDA | LOMAS VERDES CALLE II | BUZON 48 RIO HONDO | | | MAYAGUEZ | PR | 00680 | |
| 605197 | ALFREDO CRUZ RESTO | SAN CLAUDIO MAIL STATION | PO BOX 262 | | | SAN JUAN | PR | 00926 | |
| 605198 | ALFREDO CRUZ RIVERA | URB PUERTO NUEVO | 651 CALLE CREMONA | | | SAN JUAN | PR | 00920 | |
| 1657655 | Alfredo Cruz Santana, Yanairis I. Cruz Polanco | ADDRESS ON FILE | | | | | | | |
| 13571 | ALFREDO CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 13572 | ALFREDO CUADRADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 605199 | ALFREDO CUBANO MONTALVO | PO BOX 569 | | | | SAN SEBASTIAN | PR | 00685 | |
| 13573 | ALFREDO D PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 605200 | ALFREDO D. COLON ARCHILLA | PARK GARDENS | 18 CALLE ACADIA | | | RIO PIEDRAS | PR | 00926 | |
| 13574 | ALFREDO DE LEON CRUZ | ADDRESS ON FILE | | | | | | | |
| 605201 | ALFREDO DE LEON CRUZ | ADDRESS ON FILE | | | | | | | |
| 13575 | ALFREDO DE QUESADA BANGO | ADDRESS ON FILE | | | | | | | |
| 605202 | ALFREDO DEL PRADO SALIVA | ADDRESS ON FILE | | | | | | | |
| 605204 | ALFREDO DEL VALLE FIGUEROA | URB LOMAS DE CAROLINA | 52 CALLE CERRA TAITA | | | CAROLINA | PR | 00987 | |
| 605203 | ALFREDO DEL VALLE FIGUEROA | URB VILLA FONTANA | 4KS 8 VIA 49 | | | CAROLINA | PR | 00983 | |
| 605205 | ALFREDO DELGADO LLANTIN | PASEO DULCE MAR | 1472 LEVITOWN | | | TOA BAJA | PR | 00949 | |
| 13576 | ALFREDO DELGADO MOLINA | ADDRESS ON FILE | | | | | | | |
| 13577 | ALFREDO DELGADO QUINONES | ADDRESS ON FILE | | | | | | | |
| 605206 | ALFREDO DIAZ COTTO | PO BOX 519 | | | | TOA BAJA | PR | 00951 | |
| 605207 | ALFREDO DIAZ FUENTES | PO BOX 492 | | | | OROCOVIS | PR | 00720 | |
| 13578 | ALFREDO DIAZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 605208 | ALFREDO DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 13579 | ALFREDO DIAZ MARZAN | ADDRESS ON FILE | | | | | | | |
| 13580 | ALFREDO DIAZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 605209 | ALFREDO DIAZ SANTOS | HC 01 BOX 7207 | | | | TOA BAJA | PR | 00949 | |
| 605210 | ALFREDO DIAZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 13581 | ALFREDO DIAZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 605211 | ALFREDO DOMENECH | PO BOX 52 | | | | BARCELONETA | PR | 00617 |
| 13582 | ALFREDO DOMINGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 605212 | ALFREDO DROUYN MORENO | PO BOX 10367 | | | | SAN JUAN | PR | 00922 |
| 605213 | ALFREDO E DELGADO RIVAS | 2107 VILLA SANTA | | | | CANOVANAS | PR | 00729 |
| 605214 | ALFREDO E GARCIA SANCHEZ | PO BOX 7004 | | | | SAN JUAN | PR | 00916 |
| 13583 | ALFREDO E GONZALEZ MERCADO | ADDRESS ON FILE | | | | | | |
| 605215 | ALFREDO E HERNANDEZ PABON | COND GALLARDO GARDENS | EDIF B APT 4 | | | GUAYNABO | PR | 00966 |
| 13584 | ALFREDO E MERCADO QUINONES | ADDRESS ON FILE | | | | | | |
| 13585 | ALFREDO E MERCADO QUINONES | ADDRESS ON FILE | | | | | | |
| 13586 | ALFREDO E SANTONI LOPEZ | ADDRESS ON FILE | | | | | | |
| 13587 | ALFREDO E TOLEDO ROSA | ADDRESS ON FILE | | | | | | |
| 13588 | ALFREDO E VELEZ ALVARADO | ADDRESS ON FILE | | | | | | |
| 13589 | ALFREDO ECHEVARRIA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 605216 | ALFREDO ESCALERA | ADDRESS ON FILE | | | | | | |
| 13590 | ALFREDO ESCALERA A/C SRA CARMEN D AVILES | ADDRESS ON FILE | | | | | | |
| 13591 | ALFREDO ESQUILIN ROBLES | ADDRESS ON FILE | | | | | | |
| 605217 | ALFREDO ESTEVES RODRIGUEZ | P O BOX 1402 | | | | CAGUAS | PR | 00726 |
| 605218 | ALFREDO ESTEVES RODRIGUEZ | URB EL PLANTIO | H 24 A CALLE NOGAL | | | TOA BAJA | PR | 00949 |
| 13592 | ALFREDO F RAMIREZ Y ADELA C RAMIREZ | ADDRESS ON FILE | | | | | | |
| 13593 | ALFREDO FABERY TORRES | ADDRESS ON FILE | | | | | | |
| 605219 | ALFREDO FELICIANO ACEVEDO | ADDRESS ON FILE | | | | | | |
| 840455 | ALFREDO FERNANDEZ MARTINEZ | FERNANDEZ JUNCOS STATION | PO BOX 11750 | | | SAN JUAN | PR | 00910-1750 |
| 605220 | ALFREDO FERRAO | PO BOX 949060 | | | | VEGA BAJA | PR | 00694 |
| 13594 | ALFREDO FERRER PEREZ | ADDRESS ON FILE | | | | | | |
| 605221 | ALFREDO FERRER ZAPATA | BO PUEBLO NUEVO K 9 | | | | CABO ROJO | PR | 00623 |
| 605222 | ALFREDO FIGUEROA A/C ALFREDO FIGUEROA | REPARTO SEVILLA | 921 CALLE VERDI | | | SAN JUAN | PR | 00924 |
| 605223 | ALFREDO FIGUEROA CRUZ | PO BOX 354 | | | | FLORIDA | PR | 00740 |
| 605224 | ALFREDO FIGUEROA PAGAN | URB VILLA FONTANA | VIA 51 A D S 9 | | | CAROLINA | PR | 00983 |
| 605225 | ALFREDO FIGUEROA RAMOS | RR 01 BOX 16580 | | | | TOA ALTA | PR | 00953 |
| 13595 | ALFREDO FIGUEROA RESTO | ADDRESS ON FILE | | | | | | |
| 605226 | ALFREDO FIGUEROA RIVERA | URB BAIROA | AL 14 CALLE 32 | | | CAGUAS | PR | 00725 |
| 13596 | ALFREDO FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 13597 | ALFREDO FIGUEROA ROSADO | ADDRESS ON FILE | | | | | | |
| 13598 | ALFREDO FINALE CARDENAS | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 605227 | ALFREDO FIRPI INC | MSC 838 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 605228 | ALFREDO FLORES CINTRON | BO SAINT JUST | 33 CALLE 7 | | | TRUJILLO ALTO | PR | 00976 | |
| 13599 | ALFREDO FLORES TORRES | ADDRESS ON FILE | | | | | | | |
| 13600 | ALFREDO FONT CRUZ | ADDRESS ON FILE | | | | | | | |
| 13601 | ALFREDO FORTIER GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 13602 | ALFREDO FRESSE ROJAS | ADDRESS ON FILE | | | | | | | |
| 605229 | ALFREDO FRESSE ROJAS | ADDRESS ON FILE | | | | | | | |
| 13603 | ALFREDO FUENTES SOSA | ADDRESS ON FILE | | | | | | | |
| 605230 | ALFREDO FUENTES SOTO | COND LOS ALMENDROS PLAZA 701 | CALLE EIDER APT 802-1 | | | SAN JUAN | PR | 00924 | |
| 13604 | ALFREDO G GARRIGA CASIANO | ADDRESS ON FILE | | | | | | | |
| 605231 | ALFREDO GARCIA / DORIS GARCIA | Y ALFREDO GARCIA | RIO HONDO II AE 16 RIO HUMACAO | | | BAYAMON | PR | 00961 | |
| 13605 | ALFREDO GARCIA GARAMENDI | ADDRESS ON FILE | | | | | | | |
| 13606 | ALFREDO GARCIA Y WILMA BORDOY | ADDRESS ON FILE | | | | | | | |
| 605232 | ALFREDO GARNIER OJEDA | PO BOX 118 | | | | CABO ROJO | PR | 00623-0118 | |
| 13607 | ALFREDO GARRIGA CASIANO | ADDRESS ON FILE | | | | | | | |
| 605233 | ALFREDO GOMEZ RAMOS | URB SIERRA BAYAMON 43-8 CALLE-39 | | | | BAYAMON | PR | 00961 | |
| 605234 | ALFREDO GONZALEZ | 46 URB LAS FLORES | | | | BARRANQUITAS | PR | 00794 | |
| 605235 | ALFREDO GONZALEZ | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 13608 | ALFREDO GONZALEZ | P.O. BOX 2537 | | | | GUAYNABO | PR | 00970 | |
| 605236 | ALFREDO GONZALEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 605237 | ALFREDO GONZALEZ ALICEA | VILLA HUMACAO | C/13 L-17 | | | HUMACAO | PR | 00791 | |
| 13609 | ALFREDO GONZALEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 605238 | ALFREDO GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 605239 | ALFREDO GONZALEZ DEL RIO | HC 01 BOX 3128 | | | | MOROVIS | PR | 00687 | |
| 605240 | ALFREDO GONZALEZ FIGUEROA | PO BOX 1090 | | | | LARES | PR | 00669-1090 | |
| 605241 | ALFREDO GONZALEZ GOMEZ | HC 01 BOX 13836 | | | | AGUADILLA | PR | 00603 | |
| 13610 | ALFREDO GONZALEZ LANDRON | ADDRESS ON FILE | | | | | | | |
| 13611 | ALFREDO GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 605242 | ALFREDO GONZALEZ PEREZ | BO CARRIZALES | 12 CALLE A | | | HATILLO | PR | 00659 | |
| 605243 | ALFREDO GONZALEZ RUIZ | P O BOX 1090 | | | | LARES | PR | 00669 | |
| 13612 | ALFREDO GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 605244 | ALFREDO GONZALEZ VEGA | RR 3 BOX 3724 | | | | SAN JUAN | PR | 00926 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 605245 | ALFREDO GONZALEZ VICENTE INC | PO BOX 1312 | | | | SAN JUAN | PR | 00919 | |
| 605246 | ALFREDO GONZALEZ ZAMBRANA | 405 AVE ESMERALDA SUITE 2166 | | | | GUAYNABO | PR | 00969 | |
| 13613 | ALFREDO GOTAY CORDERO | ADDRESS ON FILE | | | | | | | |
| 13614 | ALFREDO GOTAY Y MARGARITA CORDERO | ADDRESS ON FILE | | | | | | | |
| 605247 | ALFREDO GUERRA PUJALS | URB PARKVILLE | G-27 CALLE MACKINLEY | | | GUAYNABO | PR | 00969 | |
| 605248 | ALFREDO GUILLET LORENZO | HC 02 BOX 6626 | | | | RINCON | PR | 00677 | |
| 605249 | ALFREDO GUINDIN GUINDIN | PO BOX 490 | | | | LAJAS | PR | 00667 | |
| 605250 | ALFREDO GUINDIN H/N/C HACIENDA GUINDIN | PO BOX 490 | | | | LAJAS | PR | 00667 | |
| 605251 | ALFREDO GUTIERREZ RIVERA | C 22 JARD DE BUBAO C 22 | | | | UTUADO | PR | 00641 | |
| 13615 | ALFREDO GUTIERREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 605252 | ALFREDO GUZMAN VISBAL | PO BOX 106 | | | | ARECIBO | PR | 00613-0106 | |
| 605253 | ALFREDO GUZMAN ZAMBRANA | PO BOX 314 | | | | VILLALBA | PR | 00766 | |
| 605254 | ALFREDO HAEUSSLER | URB SAN PATRICIO | 18 RIVERA FERRER | | | GUAYNABO | PR | 00968 | |
| 13616 | ALFREDO HERNANDEZ | PO BOX 5381 | AMELIA | | | CATANO | PR | 00963 | |
| 605255 | ALFREDO HERNANDEZ | RE CASTILLO | EDIF 11 APT 110 | | | SABANA GRANDE | PR | 00637 | |
| 605256 | ALFREDO HERNANDEZ ARROYO | URB GARDENIA | 68 CALLE VIOLETA | | | MANATI | PR | 00674 | |
| 605257 | ALFREDO HERNANDEZ HERNANDEZ | 6 BDA COREA | | | | VEGA ALTA | PR | 00692-7083 | |
| 13617 | ALFREDO HERNANDEZ MASSANET | ADDRESS ON FILE | | | | | | | |
| 13618 | ALFREDO HERNANDEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 605258 | ALFREDO HERNANDEZ NEGRON | HC 59 BOX 5914 | | | | AGUADA | PR | 00602-9649 | |
| 605259 | ALFREDO HERNANDEZ SALAZAR | PO BOX 2222 | | | | FAJARDO | PR | 00738 | |
| 13619 | ALFREDO HERNANDEZ VERA | ADDRESS ON FILE | | | | | | | |
| 605260 | ALFREDO HIRALDO SANTANA | URB JOSE SEVERO QUININEZ | 143 CALLE 2 B | | | CAROLINA | PR | 00985 | |
| 605261 | ALFREDO I MOLINARI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 605262 | ALFREDO IGARTUA ALDARONDO | HC 1 BOX 10302 | BO CAMASEYES | | | AGUADILLA | PR | 00603 | |
| 13620 | ALFREDO IRIZARRI NUNEZ | ADDRESS ON FILE | | | | | | | |
| 605263 | ALFREDO IRIZARRY ACEVEDO | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 13621 | ALFREDO IRIZARRY CASTILLO | ADDRESS ON FILE | | | | | | | |
| 13622 | ALFREDO IRIZARRY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 605264 | ALFREDO IRIZARRY MARTELL | 7 CAMINO RUBEN MAS | | | | MAYAGUEZ | PR | 00680-2132 | |
| 13624 | ALFREDO J DIAZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 605265 | ALFREDO J DURAN REINOSO | VILLAS DE LEVITTOWN | A21 CALLE 1 | | | TOA BAJA | PR | 00949 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 605266 | ALFREDO J FERNANDEZ | PO BOX 366024 | | | | SAN JUAN | PR | 00936 | |
| 13625 | ALFREDO J LOPEZ MARRERO | ADDRESS ON FILE | | | | | | |
| 605267 | ALFREDO J MATOS MARTINEZ | ADDRESS ON FILE | | | | | | |
| 605268 | ALFREDO J MORALES RODRIGUEZ | HC 73 BOX 4885 | | | | NARANJITO | PR | 00719 | |
| 13626 | ALFREDO J ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 13627 | ALFREDO J OSORIO APONTE / YESENIA APONTE | ADDRESS ON FILE | | | | | | |
| 13628 | ALFREDO J TOLEDO TOLEDO | ADDRESS ON FILE | | | | | | |
| 605269 | ALFREDO J VAZQUEZ RODRIGUEZ | 6118 SUNNYVALE DR | | | | ORLANDO | FL | 32822 | |
| 13629 | ALFREDO JIMENEZ | ADDRESS ON FILE | | | | | | |
| 605270 | ALFREDO JIMENEZ CARDONA | ADDRESS ON FILE | | | | | | |
| 605271 | ALFREDO L DONES RODRIGUEZ | PO BOX 9021372 | | | | SAN JUAN | PR | 00902-1372 | |
| 605272 | ALFREDO L ESCALERA NAVARRO | URB VILLAMAR | 178 CALLE 5 | | | CAROLINA | PR | 00979 | |
| 605273 | ALFREDO L GOMEZ YORDAN | AVE WINSTON CHURCHILL | PMB 418 138 | | | SAN JUAN | PR | 00926-6023 | |
| 13630 | ALFREDO L IRIZARRY SANTIAGO | ADDRESS ON FILE | | | | | | |
| 840456 | ALFREDO L PEREZ PEREZ | PO BOX 4298 | | | | AGUADILL | PR | 00605 | |
| 1558252 | ALFREDO L SUAREZ RAMIREZ & FRANCES M. SERRALLES NEVAREZ | ADDRESS ON FILE | | | | | | |
| 1558252 | ALFREDO L SUAREZ RAMIREZ & FRANCES M. SERRALLES NEVAREZ | ADDRESS ON FILE | | | | | | |
| 13632 | ALFREDO LAMELA CHAVES | ADDRESS ON FILE | | | | | | |
| 605274 | ALFREDO LARRIEGUIS RIOS | BDA VENEZUELA | 1201 CALLE BRAMBOUGH | | | SAN JUAN | PR | 00926 | |
| 605275 | ALFREDO LEBRON PEREZ | PO BOX 3352 | | | | RIO GRANDE | PR | 00745 | |
| 13633 | ALFREDO LEGUILLU LOPEZ | ADDRESS ON FILE | | | | | | |
| 605276 | ALFREDO LEON GRULBE | P O BOX 60-075 | | | | BAYAMON | PR | 00960 | |
| 605277 | ALFREDO LEON LICIER | URB LOMA ALTA | C 31 CALLE 4 | | | CAROLINA | PR | 00987 | |
| 605278 | ALFREDO LEON LOPEZ | LOIZA VALLEY | V 815 CROTON | | | CANOVANAS | PR | 00729 | |
| 13634 | ALFREDO LEON SANTOS | ADDRESS ON FILE | | | | | | |
| 605279 | ALFREDO LEON SANTOS | ADDRESS ON FILE | | | | | | |
| 13635 | ALFREDO LOPEZ BADILLO | ADDRESS ON FILE | | | | | | |
| 605280 | ALFREDO LOPEZ BADILLO | ADDRESS ON FILE | | | | | | |
| 13636 | ALFREDO LOPEZ BADILLO | ADDRESS ON FILE | | | | | | |
| 605281 | ALFREDO LOPEZ BADILLO | ADDRESS ON FILE | | | | | | |
| 605282 | ALFREDO LOPEZ CASTRO | 1071 ELDER AVE APTO 5-E | | | | BRONX N. Y. | NY | 10472 | |
| 13637 | ALFREDO LOPEZ GARAY | ADDRESS ON FILE | | | | | | |
| 13638 | ALFREDO LOPEZ GARAY / EQUILATERO | ADDRESS ON FILE | | | | | | |
| 605283 | ALFREDO LOPEZ MALAVE | PO BOX 55 | | | | LAS PIEDRAS | PR | 00771 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13639 | ALFREDO LOPEZ PARRILLA | ADDRESS ON FILE | | | | | | |
| 605284 | ALFREDO LOPEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 13640 | ALFREDO LOPEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 605285 | ALFREDO LOPEZ SOMOLINOS | P O BOX 301 | | | SAN JUAN | PR | 00907 | |
| 13641 | ALFREDO LOPEZ TORRES | ADDRESS ON FILE | | | | | | |
| 13642 | ALFREDO LOPEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 605286 | ALFREDO LORENZO DIAZ | ADDRESS ON FILE | | | | | | |
| 605287 | ALFREDO LUCIANO LUGO | PO BOX 2899 | | | BAYAMON | PR | 00960 | |
| 13643 | ALFREDO LUGO CARLO | ADDRESS ON FILE | | | | | | |
| 13644 | ALFREDO LUGO IRIZARRY | ADDRESS ON FILE | | | | | | |
| 13645 | ALFREDO LUGO MELENDEZ | ADDRESS ON FILE | | | | | | |
| 13646 | ALFREDO LUIS PEREZ TORRES | ADDRESS ON FILE | | | | | | |
| 605288 | ALFREDO M SANTIAGO VALLADARES | URB TORRIMAR | 1524 CALLE GRANADA | | GUAYNABO | PR | 00966 | |
| 13647 | ALFREDO MADERA CARABALLO & | ADDRESS ON FILE | | | | | | |
| 605289 | ALFREDO MAISONET NOA | 78 A CARR SAN JOSE | | | MANATI | PR | 00674 | |
| 605290 | ALFREDO MALAVE | ADDRESS ON FILE | | | | | | |
| 13648 | ALFREDO MALAVE | ADDRESS ON FILE | | | | | | |
| 605291 | ALFREDO MALAVE FRANCO | URB EL CONQUISTADOR | K 4 CALLE 9 | | TRUJILLO ALTO | PR | 00976 | |
| 13649 | ALFREDO MALDONADO ARROYO | ADDRESS ON FILE | | | | | | |
| 605292 | ALFREDO MALDONADO RESTO | PO BOX 1514 | | | VEGA BAJA | PR | 00694-1514 | |
| 605293 | ALFREDO MANGUAL CARRERO | URB BUENAVENTURA 7004 | CALLE BEGONIA | | MAYAGUEZ | PR | 00682 | |
| 605294 | ALFREDO MARIN CARLE | 5409 LESLIC DRIVE | | | MUNLIE | IL | 47304 | |
| 605295 | ALFREDO MARQUEZ ABRIL | SANTIAGO IGLESIAS | 1400 CALLE LOPEZ LANDRON | | SAN JUAN | PR | 00921 | |
| 13650 | ALFREDO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 605296 | ALFREDO MARTINEZ BARROS | URB LADEROS DE PALMA REAL | W7 26 CALLE B GRACIAN EL SENORIAL | | SAN JUAN | PR | 00926-0000 | |
| 13651 | ALFREDO MARTINEZ BURGOS | ADDRESS ON FILE | | | | | | |
| 605297 | ALFREDO MARTINEZ BURGOS | ADDRESS ON FILE | | | | | | |
| 605298 | ALFREDO MARTINEZ DIAZ | PO BOX 1026 | | | SABANA SECA | PR | 00952 | |
| 605299 | ALFREDO MARTINEZ FERRER | A/C MANUEL MORALES MORALES | ADM FOMENTO COMERCIAL | PO BOX 4275 | SAN JUAN | PR | 00902-4275 | |
| 605300 | ALFREDO MARTINEZ GUZMAN | URB VISTA AZUL | R 17 CALLE 19 | | ARECIBO | PR | 00612 | |
| 605301 | ALFREDO MARTINEZ MATIAS | ADDRESS ON FILE | | | | | | |
| 13652 | ALFREDO MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 13653 | ALFREDO MARTINEZ-ALVAREZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 605302 | ALFREDO MASAS CRUZ | PO BOX 2940 | | | JUNCOS | PR | 00777 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 13654 | ALFREDO MATOS ZAPATA | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 605303 | ALFREDO MEDIAVILLA RAMOS | 1 CALLE LAS MERCEDES | | | | COROZAL | PR | 00783 |
| 605304 | ALFREDO MEDINA | ADDRESS ON FILE | | | | | | |
| 605305 | ALFREDO MEJIAS AROCHO | BO MORA | 14 RUTA 474 | | | ISABELA | PR | 00662 |
| 13655 | ALFREDO MEJIAS DIAZ | ADDRESS ON FILE | | | | | | |
| 605306 | ALFREDO MEJIAS Y LUISA M AROCHO | ADDRESS ON FILE | | | | | | |
| 605307 | ALFREDO MENDEZ CABAN | PO BOX 2178 | | | | AGUADILLA | PR | 00603 |
| 13656 | ALFREDO MENDEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 13657 | ALFREDO MENDEZ NAZARIO | ADDRESS ON FILE | | | | | | |
| 605308 | ALFREDO MENDEZ PABELLON | BOX 187 | | | | JUNCOS | PR | 00777 |
| 605309 | ALFREDO MERCADO / HNC MERCADO MED SUPP | 104 CALLE LUNA | | | | SAN GERMAN | PR | 00683 |
| 13658 | ALFREDO MERCADO CRUZ | PO BOX 750 | | | | MANATI | PR | 00674 |
| 605310 | ALFREDO MERCADO CRUZ | URB VILLA TELEDO | A 20 CALLE URPILA | | | ARECIBO | PR | 00612 |
| 605311 | ALFREDO MERCADO ROMAN | P O BOX 1099 | | | | SABANA HOYOS | PR | 00688 |
| 605312 | ALFREDO MERCADO TORRES | VILLA EL ENCANTO H-41 CALLE 7 | | | | JUANA DIAZ | PR | 00795 |
| 13660 | ALFREDO MIRANDA APONTE | ADDRESS ON FILE | | | | | | |
| 840457 | ALFREDO MIRANDA MAISONET | RR1 BOX 11986 | | | | MANATI | PR | 00674 |
| 605313 | ALFREDO MIRANDA VELEZ | 10160 CHESLTINT DRIVE | | | | ORLANDO | FL | 32187 |
| 13661 | ALFREDO MIRANDA VELEZ | URB BRISAS DE CAMUY | C 26 | | | CAMUY | PR | 00627 |
| 13662 | ALFREDO MOLINA MILLER | ADDRESS ON FILE | | | | | | |
| 13663 | ALFREDO MONTALVO LOPEZ | ADDRESS ON FILE | | | | | | |
| 605314 | ALFREDO MONTALVO RIVERA | HC 05 BOX 50864 | | | | MAYAGUEZ | PR | 00680 |
| 605315 | ALFREDO MONTALVO TOLEDO | PO BOX 8497 | | | | PONCE | PR | 00732 |
| 605316 | ALFREDO MORALES CABAN | ADDRESS ON FILE | | | | | | |
| 13664 | ALFREDO MORALES COLBERG | ADDRESS ON FILE | | | | | | |
| 13665 | ALFREDO MORALES MARTINEZ | ADDRESS ON FILE | | | | | | |
| 605317 | ALFREDO MORALES ROMAN | HC 4 BOX 47595 | | | | MAYAGUEZ | PR | 00682 |
| 605318 | ALFREDO MUJICA TORRES | MONTE CLARO | MQ 35 PLAZA 38 | | | BAYAMON | PR | 00961 |
| 13666 | ALFREDO MUNIZ RIVERA | ADDRESS ON FILE | | | | | | |
| 13667 | ALFREDO NAVAS ONOFRE | ADDRESS ON FILE | | | | | | |
| 13668 | ALFREDO NEGRON | ADDRESS ON FILE | | | | | | |
| 13669 | ALFREDO NIEVES MORENO | ADDRESS ON FILE | | | | | | |
| 13670 | ALFREDO NIEVES MORENO | ADDRESS ON FILE | | | | | | |
| 13671 | ALFREDO NIEVES TORRES | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 |
| 13672 | ALFREDO NOBLE OSTOLAZA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 640 of 2241

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 13673 | ALFREDO NUNEZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 605321 | ALFREDO OCASIO PEREZ | ADDRESS ON FILE | | | | | |
| 605320 | ALFREDO OCASIO PEREZ | ADDRESS ON FILE | | | | | |
| 605322 | ALFREDO OLIVENCIA PEREZ | PO BOX 11762 | | | SAN JUAN | PR | 000922 |
| 605323 | ALFREDO OLIVERA | HC 1 BOX 7967 | | | GUAYANILLA | PR | 00656 |
| 605324 | ALFREDO OLIVERAS VAZQUEZ | P O BOX 2390 | | | SAN JUAN | PR | 00919 |
| 13674 | ALFREDO OMAR CRUZ AYALA | ADDRESS ON FILE | | | | | |
| 13675 | ALFREDO ORTIZ | ADDRESS ON FILE | | | | | |
| 605325 | ALFREDO ORTIZ ALMEDINA | PO BOX 16335 | | | SAN JUAN | PR | 00908-6335 |
| 605326 | ALFREDO ORTIZ ALMEDINA | PO BOX 366556 | | | SAN JUAN | PR | 00936-6556 |
| 605327 | ALFREDO ORTIZ AMADOR | ADDRESS ON FILE | | | | | |
| 605328 | ALFREDO ORTIZ ORTIZ | EL TUQUE | 291 CALLE 4 | | PONCE | PR | 00731 |
| 13676 | ALFREDO ORTIZ RIVERA | ADDRESS ON FILE | | | | | |
| 13677 | ALFREDO ORTIZ RIVERA | ADDRESS ON FILE | | | | | |
| 605329 | ALFREDO OSIRIS AMARANTE | 232 AVE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00907 |
| 605330 | ALFREDO OTERO SANTIAGO | HC 01 BOX 3313 | | | NARANJITO | PR | 00719-9714 |
| 605331 | ALFREDO PADILLA CINTRON | FLAMINGO HILLS | CALLE 4-66 | | BAYAMON | PR | 00957 |
| 605332 | ALFREDO PADILLA DE RUIX | ADDRESS ON FILE | | | | | |
| 605333 | ALFREDO PADILLA TORRES | PO BOX 21048 | | | SAN JUAN | PR | 00928-1048 |
| 13678 | ALFREDO PAGAN ASTACIO | 24 MUNOZ RIVERA | | | NAGUABO | PR | 00718 |
| 605334 | ALFREDO PAGAN ASTACIO | REPARTO SANTIAGO B 22 | | | NAGUABO | PR | 00718 |
| 605335 | ALFREDO PAREDES MENDEZ | URB SAN MARTIN | 1352 CALLE W BUSH | | SAN JUAN | PR | 00924 |
| 13679 | ALFREDO PARRILLA COLON | ADDRESS ON FILE | | | | | |
| 13680 | ALFREDO PARRILLA CORCHADO | ADDRESS ON FILE | | | | | |
| 605336 | ALFREDO PASTRANA JEORGE | ADDRESS ON FILE | | | | | |
| 13681 | ALFREDO PENA OTERO | ADDRESS ON FILE | | | | | |
| 13682 | ALFREDO PENA PAGAN | ADDRESS ON FILE | | | | | |
| 13683 | ALFREDO PEREZ ALICEA | ADDRESS ON FILE | | | | | |
| 605337 | ALFREDO PEREZ BERRIOS | ADDRESS ON FILE | | | | | |
| 13684 | ALFREDO PEREZ CANABAL | 60 CALLE MEDITACION | | | MAYAGUEZ | PR | 00681 |
| 605339 | ALFREDO PEREZ CANABAL | BOX 1542 | | | MAYAGUEZ | PR | 00618 |
| 605338 | ALFREDO PEREZ CANABAL | PO BOX 1542 | | | MAYAGUEZ | PR | 00681-1542 |
| 605340 | ALFREDO PEREZ GALAN | PO BOX 1841 | | | SAN SEBASTIAN | PR | 00685 |
| 605341 | ALFREDO PEREZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 605342 | ALFREDO PEREZ MARTINEZ | BO LAS PALMAS | BOX 1143 | | UTUADO | PR | 00641 |
| 13685 | ALFREDO PEREZ MEDINA | ADDRESS ON FILE | | | | | |
| 605343 | ALFREDO PEREZ MENDEZ | R-4 BUZON 264 | | | ISABELA | PR | 00662 |
| 605344 | ALFREDO PEREZ NIEVES | HC-03 BOX 20593 | | | ARECIBO | PR | 00612 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 13686 | ALFREDO PEREZ RIVERA | ADDRESS ON FILE | | | | | |
| 605345 | ALFREDO PEREZ RIVERA | ADDRESS ON FILE | | | | | |
| 605346 | ALFREDO PI¥EIRO RIVERA | ADDRESS ON FILE | | | | | |
| 13687 | ALFREDO PINERO PEREIRA | ADDRESS ON FILE | | | | | |
| 13688 | ALFREDO POMALES BETANCOURT | ADDRESS ON FILE | | | | | |
| 605347 | ALFREDO QUILES TORRES | HC 01 BOX 6443 | | | AGUAS BUENAS | PR | 00703 |
| 13689 | ALFREDO QUINONES ALFREDO | ADDRESS ON FILE | | | | | |
| 13690 | ALFREDO QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 840458 | ALFREDO R DIAZ SONERA | RR 4 BOX 27738 | | | TOA ALTA | PR | 00953 |
| 605348 | ALFREDO R RODRIGUEZ | URB LAS LOMAS | 1595 CALLE 16 SO | | SAN JUAN | PR | 00921 |
| 605349 | ALFREDO R ROLON NARVAEZ | HC 2 BOX 7605 | | | COROZAL | PR | 00783 |
| 605350 | ALFREDO RAMIREZ | 4411 LETO LAKE BLOD APT 106 | | | TAMPA | FL | 33614 |
| 13691 | ALFREDO RAMIREZ DE ARELLANO ESTATE | PO BOX 190476 | | | SAN JUAN | PR | 00919 |
| 13692 | ALFREDO RAMIREZ Y YADIRA GARCIA | ADDRESS ON FILE | | | | | |
| 13693 | ALFREDO RAMON VELEZ LOPEZ | ADDRESS ON FILE | | | | | |
| 13694 | ALFREDO RAMON VELEZ LOPEZ | ADDRESS ON FILE | | | | | |
| 605351 | ALFREDO RAMOS GONZALEZ | REPTO MOTELLANO | B 24 CALLE A | | CAYEY | PR | 00736 |
| 605352 | ALFREDO RANGEL | ADDRESS ON FILE | | | | | |
| 13695 | ALFREDO RANGEL RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 605353 | ALFREDO REYES GARCIA | RES RAMON ANTONINI | EDIF 58 APT 584 | | SAN JUAN | PR | 00924 |
| 605354 | ALFREDO REYES MERCADO | 13389 CALLE ARRECIFE | | | MANATI | PR | 00674 |
| 605355 | ALFREDO REYES MERCADO | PO BOX 7428 | | | SAN JUAN | PR | 00916 |
| 13696 | ALFREDO REYES/DBA BEST PROMOTION & PRINT | MINI CENTRO LA NUEVA JAGUA | BO CAMARONES CARR 169 | | GUAYNABO | PR | 00969 |
| 605356 | ALFREDO RIOS AVILA | HC 3 BOX 10540 | | | CAMUY | PR | 00627 |
| 13697 | ALFREDO RIOS GONZALEZ | ADDRESS ON FILE | | | | | |
| 605357 | ALFREDO RIOS MORALES | ADDRESS ON FILE | | | | | |
| 605358 | ALFREDO RIVERA BURGOS | P O BOX 2115 | | | OROCOVIS | PR | 00720 |
| 2137260 | ALFREDO RIVERA DIAZ | ALFREDO RIVERA DIAZ | PO BOX 835 | | GURABO | PR | 00778 |
| 605359 | ALFREDO RIVERA DIAZ | PO BOX 835 | | | GURABO | PR | 00778 |
| 840459 | ALFREDO RIVERA DIAZ Y ANA L. BERRIOS MEDINA | PO BOX 835 | | | GURABO | PR | 00778 |
| 605135 | ALFREDO RIVERA GARCIA | PO BOX 162 | | | PUNTA SANTIAGO | PR | 00741 |
| 605360 | ALFREDO RIVERA MARRERO | URB LAS LEANDRAS | E15 CALLE 13 | | HUMACAO | PR | 00791 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 840460 | ALFREDO RIVERA MENDOZA | PO BOX 9023736 | | | | SAN JUAN | PR | 00902-3736 | |
| 605362 | ALFREDO RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 605363 | ALFREDO RIVERA MULERO | TOA ALTA HEIGHTS | CALLE 15 B 45 | | | TOA ALTA | PR | 00953 | |
| 840461 | ALFREDO RIVERA PEREZ | PO BOX 1685 | | | | AIBONITO | PR | 00705-1685 | |
| 13698 | ALFREDO RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| 605364 | ALFREDO RIVERA SANCHEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 605365 | ALFREDO RIVERA SANCHEZ | PO BOX 992 | | | | SALINAS | PR | 00784 | |
| 605366 | ALFREDO RIVERA VELEZ | BO BALLAJA | 743 CARR 313 KM 7 | | | CABO ROJO | PR | 00623 | |
| 840462 | ALFREDO RIVERA VILLEGAS | HC 3 BOX 12785 | | | | CAROLINA | PR | 00987 | |
| 13699 | ALFREDO ROCHE ACOSTA | ADDRESS ON FILE | | | | | | | |
| 605367 | ALFREDO RODRIGUEZ | ENSENADA | 42 CALLE ROBERTO CLEMENTE | | | GUANICA | PR | 00647 | |
| 605368 | ALFREDO RODRIGUEZ | RR 03 BOX 10871 | | | | TOA ALTA | PR | 00953 | |
| 605369 | ALFREDO RODRIGUEZ | RR 3 BOX 10871 | | | | TOA ALTA | PR | 00953 | |
| 605370 | ALFREDO RODRIGUEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 605371 | ALFREDO RODRIGUEZ COLLAZO | HC 2 BOX 10457 | | | | LAS MARIAS | PR | 00670 | |
| 13700 | ALFREDO RODRIGUEZ CORA | ADDRESS ON FILE | | | | | | | |
| 605372 | ALFREDO RODRIGUEZ DIAZ | PO BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |
| 605373 | ALFREDO RODRIGUEZ FIGUEROA | PO BOX 1611 | | | | VEGA ALTA | PR | 00692 | |
| 13701 | ALFREDO RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 605375 | ALFREDO RODRIGUEZ MACHADO | PO BOX 191655 | | | | SAN JUAN | PR | 00919 | |
| 13702 | ALFREDO RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 13703 | ALFREDO RODRIGUEZ ORTIZ | H C 03 BOX 12039 | | | | JUANA DIAZ | PR | 00795 | |
| 605376 | ALFREDO RODRIGUEZ ORTIZ | URB SANTA ROSA | 19 40 CALLE 8 | | | BAYAMON | PR | 00959 | |
| 13704 | ALFREDO RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 605377 | ALFREDO RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 13705 | ALFREDO RODRIGUEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 605378 | ALFREDO RODRIGUEZ VARGAS | 34 C/ FLORENCIO SANTIAGO SUITE 1 | | | | COAMO | PR | 00769 | |
| 13706 | ALFREDO RODRIGUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 605379 | ALFREDO RODRIGUEZ VIRELLA | PO BOX 1857 | | | | COROZAL | PR | 00783 | |
| 605380 | ALFREDO ROJAS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 605381 | ALFREDO ROLON BONILLA | 5 CALLE LAS PEREZ | | | | CAYEY | PR | 00736 | |
| 770516 | ALFREDO ROLON LOPEZ Y OTROS | GERMAN R. UFRET PEREZ | CAPITOL CENTER BUILDING | SOUTH TOWER SUITE 305 | 329 ARTERIAL HOSTOS AVE | SAN JUAN | PR | 00918-1476 | |
| 13707 | ALFREDO ROLON LOPEZ Y OTROS | JULIO E. TORRES | PO BOX 1387 | | | AIBONITO | PR | 00705 | |
| 605382 | ALFREDO ROMAN CORREA | HC 1 BOX 9022 | | | | CANOVANAS | PR | 00729 | |
| 13708 | ALFREDO ROMERO AGUIRRE | ADDRESS ON FILE | | | | | | | |
| 13709 | ALFREDO ROMERO AGUIRRE | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 13710 | ALFREDO ROMERO BRAVO | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 840463 | ALFREDO ROMERO NIEVES | VILLA DE SAN ANTON | H13 CALLE LUIS VIGO | | CAROLINA | PR | 00987-6808 |
| 605383 | ALFREDO ROQUE MELENDEZ | PO BOX 7126 | | | PONCE | PR | 00732 |
| 13711 | ALFREDO ROSA ESCRIBANO | ADDRESS ON FILE | | | | | |
| 605384 | ALFREDO ROSA MERCADO | HC 67 BOX 13310 | | | BAYAMON | PR | 00959 |
| 13712 | ALFREDO ROSA VERA Y CARMENCITA SANCHEZ | ADDRESS ON FILE | | | | | |
| 13713 | ALFREDO ROSADO GARCIA | ADDRESS ON FILE | | | | | |
| 13714 | ALFREDO ROSARIO CANDELARIA | ADDRESS ON FILE | | | | | |
| 605385 | ALFREDO ROSARIO NEGRON | HC 1 BOX 5244 | | | OROCOVIS | PR | 00720-9700 |
| 605386 | ALFREDO RUIZ GONZALEZ | URB BUENAVENTURA NL 31 | CALLE MAGNOLIA | | MAYAGUEZ | PR | 00680 |
| 13715 | ALFREDO RUIZ PEREZ Y ILEANA LOPEZ PEREZ | ADDRESS ON FILE | | | | | |
| 605387 | ALFREDO S RETAMAL GATICA | PO BOX 7979 | | | PONCE | PR | 00732 |
| 605388 | ALFREDO SAEZ COLLAZO | SIERRA BAYAMON | 27-10 CALLE 26 URB SIERRA BAYAMON | | BAYAMON | PR | 00961 |
| 605389 | ALFREDO SAEZ MATOS | ADDRESS ON FILE | | | | | |
| 605390 | ALFREDO SANCHEZ CANDELARIA | HC 02 BOX 5635 | | | BAJADERO | PR | 00616 |
| 605391 | ALFREDO SANCHEZ DIAZ | EDF ALMENDRAS PLAZA TORRE 2 | APT 806 | | SAN JUAN | PR | 00924 |
| 605392 | ALFREDO SANCHEZ FIGUEROA | PO BOX 2014 | | | ISABELA | PR | 00662 |
| 605393 | ALFREDO SANCHEZ SUAREZ | BARRIADA ROOSEVELT | 161 CALLE JULIA AGOSTO | | FAJARDO | PR | 00738 |
| 605394 | ALFREDO SANTA ANA ARCARAZ | URB. COLINAS METROPOLITANA | TORITO ST. P-22 | | GUAYNABO | PR | 00970 |
| 605395 | ALFREDO SANTIAGO BERRIOS | BO FARALLON BZN 27710 | | | CAYEY | PR | 00736 |
| 13716 | ALFREDO SANTIAGO CHAPARRO | ADDRESS ON FILE | | | | | |
| 13717 | ALFREDO SANTIAGO CINTRON | ADDRESS ON FILE | | | | | |
| 13718 | ALFREDO SANTIAGO CORTES | ADDRESS ON FILE | | | | | |
| 605397 | ALFREDO SANTIAGO FEBO | PO BOX 21752 | | | SAN JUAN | PR | 00931 |
| 605396 | ALFREDO SANTIAGO FEBO | URB VILLA CAPRI | 5 CALLE SIRACUSA | | SAN JUAN | PR | 00924 |
| 13719 | ALFREDO SANTIAGO GALARZA | ADDRESS ON FILE | | | | | |
| 605398 | ALFREDO SANTIAGO GARCIA | PO BOX 2275 | | | GUAYNABO | PR | 00970 |
| 13720 | ALFREDO SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | |
| 605399 | ALFREDO SANTIAGO MARRERO | PARC HILLS BROTHERS | 415 CALLE 23 | | SAN JUAN | PR | 00928 |
| 605400 | ALFREDO SANTIAGO OTERO | RR1 BOX 15033 | | | OROCOVIS | PR | 00720 |
| 605401 | ALFREDO SANTIAGO SAEZ | SECTOR LLANOS TUNA | CARR 103 BOX 551 | | CABO ROJO | PR | 00623 |
| 13721 | ALFREDO SANTIAGO SOLER | ADDRESS ON FILE | | | | | |
| 605402 | ALFREDO SANTOS RIVERA | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 605403 | ALFREDO SANTOS TORRES | ADDRESS ON FILE | | | | | | |
| 605404 | ALFREDO SANTOS TORRES | ADDRESS ON FILE | | | | | | |
| 605405 | ALFREDO SANYET MORALES | URB LOIZA VALLEY | E 218 CALLE GIRASOL | | | CANOVANAS | PR | 00729 |
| 605406 | ALFREDO SERRANO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 13722 | ALFREDO SIERRA ALAMO | ADDRESS ON FILE | | | | | | |
| 13724 | ALFREDO SIERRA GARCIA | ADDRESS ON FILE | | | | | | |
| 13725 | ALFREDO SOLIS SANTIAGO | ADDRESS ON FILE | | | | | | |
| 13726 | ALFREDO SOTO PEREZ | ADDRESS ON FILE | | | | | | |
| 13727 | ALFREDO SOTO TOMASINI | ADDRESS ON FILE | | | | | | |
| 605407 | ALFREDO SUAREZ QUILES | 1106 TNTE CESAR GONZALEZ | | | | SAN JUAN | PR | 00928 |
| 605408 | ALFREDO T ROSA MONCION | CAPARRA TERACES | 1227 CALLE 16SE | | | PUERTO NUEVO | PR | 00921 |
| 13728 | ALFREDO TERRERO FERNANDEZ | CALLE AMAPOLA S 39 LOMAS VERDES | | | | BAYAMON | PR | 00956 |
| 605409 | ALFREDO TERRERO FERNANDEZ | LOMAS VERDES | S 39 CALLE AMAPOLA | | | BAYAMON | PR | 00956 |
| 13729 | ALFREDO TIRADO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 13730 | ALFREDO TIRADO LUGO | ADDRESS ON FILE | | | | | | |
| 605410 | ALFREDO TOLEDO GONZALEZ | HC 04 BOX 17705 | | | | CAMUY | PR | 00627 |
| 605411 | ALFREDO TOLEDO TOLEDO | PO BOX 843 | | | | MANATI | PR | 00674 |
| 13731 | ALFREDO TOMAS BISOT | ADDRESS ON FILE | | | | | | |
| 605136 | ALFREDO TORO SEDA | PO BOX 46 | | | | LAJAS | PR | 00667 |
| 605412 | ALFREDO TORRALBAS LAUREL | E 4 CALLE VERSALLES | | | | BAYAMON | PR | 00959 |
| 13732 | ALFREDO TORRES ALICEA | ADDRESS ON FILE | | | | | | |
| 605413 | ALFREDO TORRES BAEZ | VISTA DE SAN JUAN 600 | AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00907 |
| 605414 | ALFREDO TORRES CANDELARIO | ADDRESS ON FILE | | | | | | |
| 605416 | ALFREDO TORRES HERNANDEZ | PO BOX 78 | | | | HUMACAO | PR | 00792-0078 |
| 605415 | ALFREDO TORRES HERNANDEZ | SECTOR BELLA VISTA | B 22 CALLE B | | | UTUADO | PR | 00641 |
| 13733 | ALFREDO TORRES MARTINEZ | ADDRESS ON FILE | | | | | | |
| 13734 | ALFREDO TORRES REYES | ADDRESS ON FILE | | | | | | |
| 13735 | ALFREDO TORRES RIVERA | ADDRESS ON FILE | | | | | | |
| 13736 | ALFREDO TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 13737 | ALFREDO TUA CARMONA | ADDRESS ON FILE | | | | | | |
| 605417 | ALFREDO TUA GONZALEZ | VILLAS DEL OESTE | D 7 13 SAGITARIO | | | MAYAGUEZ | PR | 00680 |
| 605418 | ALFREDO ULISES PABON Y ROSA RAMIREZ | ADDRESS ON FILE | | | | | | |
| 605419 | ALFREDO UMPIERRE PEREZ | CALLE ESTEBAN PADILLA | 60 E ALTOS | | | BAYAMON | PR | 00959 |
| 13738 | ALFREDO VADELL SEGARRA | ADDRESS ON FILE | | | | | | |
| 605420 | ALFREDO VALDES MORALES | HC 06 BOX 70748 | | | | CAGUAS | PR | 00725 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 645 of 2241

Exhibit E
Master Mailing List 1
Served via first class mail

| 605421 | ALFREDO VALDES RAMOS | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 605422 | ALFREDO VALENTIN MARRERO | P O BOX 566 | SAN ANTONIO | | AGUADILLA | PR | 00690 |
| 605423 | ALFREDO VALENTIN ORTIZ | P O BOX 395 | | | SAN SEBASTIAN | PR | 00685 |
| 605424 | ALFREDO VALENTIN SANTOS | HC 01 BOX 11632 | | | SAN SEBASTIAN | PR | 00685 |
| 605425 | ALFREDO VALENZUELA DE LOS SANTOS | PROG. SERA BAYAMON | | | Hato Rey | PR | 009360000 |
| 605426 | ALFREDO VALLADARES MERCADO | HC 1 BOX 26110 | | | CABO ROJO | PR | 00623 |
| 13739 | ALFREDO VALLE LOPEZ | ADDRESS ON FILE | | | | | |
| 605427 | ALFREDO VARGAS | ADDRESS ON FILE | | | | | |
| 605428 | ALFREDO VARGAS ALVARADO | HC 3 BOX 15265 | | | JUANA DÖAZ | PR | 00795-9521 |
| 13740 | ALFREDO VARGAS PEREZ | ADDRESS ON FILE | | | | | |
| 13741 | ALFREDO VARGAS PEREZ | ADDRESS ON FILE | | | | | |
| 605429 | ALFREDO VAZQUEZ | P O BOX 21365 | | | SAN JUAN | PR | 00926 |
| 605430 | ALFREDO VAZQUEZ DIAZ | EXT LA ALAMEDA | E65 CALLE A | | SAN JUAN | PR | 00926 |
| 13742 | ALFREDO VAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 13743 | ALFREDO VAZQUEZ ROSARIO | ADDRESS ON FILE | | | | | |
| 605431 | ALFREDO VAZQUEZ SANTANA | URB LEVITTOWN | FR 58 CALLE LUIS PALES MATOS | | TOA BAJA | PR | 00949 |
| 605432 | ALFREDO VAZQUEZ SIERRA | RES LAS CASAS | EDIF 34 APTO 401 | | SAN JUAN | PR | 00915 |
| 13744 | ALFREDO VAZQUEZ/ RAMONA GARCIA | ADDRESS ON FILE | | | | | |
| 605433 | ALFREDO VEGA | P O BOX 2390 | | | SAN JUAN | PR | 00919 |
| 13745 | ALFREDO VEGA ZAYAS | ADDRESS ON FILE | | | | | |
| 13746 | ALFREDO VELAZQUEZ AYALA | ADDRESS ON FILE | | | | | |
| 605434 | ALFREDO VELAZQUEZ RAMOS | HC 01 BOX 6617 | | | LOIZA | PR | 00772 |
| 605435 | ALFREDO VELAZQUEZ VELAZQUEZ | URB VILLAS CAROLINA | 87 15 CALLE 99 A | | CAROLINA | PR | 00985 |
| 605436 | ALFREDO VELEZ ACEVEDO | URB VALLE HERMOSO | R 16 CALLE CEDRO | | HORMIGUEROS | PR | 00660 |
| 13747 | ALFREDO VELEZ ACEVEDO | URB. VALLE HERMOSO | CALLE CEDRO R-16 | | HORMIGUEROS | PR | 00660 |
| 13748 | ALFREDO VELEZ DELGADO | ADDRESS ON FILE | | | | | |
| 605438 | ALFREDO VELEZ MARTI | URB VILLA CONTESSA | H21 CALLE KENT | | BAYAMON | PR | 00956 |
| 605439 | ALFREDO VELEZ MENDEZ | ADDRESS ON FILE | | | | | |
| 13749 | ALFREDO VELEZ QUINONES | ADDRESS ON FILE | | | | | |
| 13750 | ALFREDO VELEZ QUINONES | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 605440 | ALFREDO VELEZ TRUJILLO | URB RIO HONDO II | AN26 CALLE RIO MANATI | | BAYAMON | PR | 00961 |
| 605441 | ALFREDO VIDAL LOPEZ | 113 CALLE PADRE LAS CASAS | APT 605 | | SAN JUAN | PR | 00918-3116 |
| 13751 | ALFREDO VIDAL MORALES | ADDRESS ON FILE | | | | | |
| 13752 | ALFREDO VILLANUEVA ACEVEDO | ADDRESS ON FILE | | | | | |
| 13753 | ALFREDO VILLANUEVA MARTINEZ | ADDRESS ON FILE | | | | | |
| 605442 | ALFREDO Y JESUS MANUEL CRUZADO NIEVES | PMB 332 | PO BOX 70344 | | SAN JUAN | PR | 00936-8344 |
| 605443 | ALFREDO ZAPATA COLON | HC 1 BOX 7023 | | | CABO ROJO | PR | 00623 |
| 605444 | ALFREDO ZAYAS ZAYAS | 861 BRIDGE ST | | | PHILADELPHIA | PA | 19124 |
| 605445 | ALFREDOS TOWING SERVICES | HC 1 BOX 7207 | | | TOA BAJA | PR | 00949 |
| 13754 | ALFREJO SUE LIND PINTO | ADDRESS ON FILE | | | | | |
| 13755 | ALFRIDA M TOMEY IMBERT | ADDRESS ON FILE | | | | | |
| 13756 | ALFRIO INC | HOSTO 16 | ESQ CAMPO ALONSO | | CAGUAS | PR | 00725 |
| 13757 | ALGARI ARROYO, LUIS S | ADDRESS ON FILE | | | | | |
| 13758 | ALGARIN AGOSTO, MERCEDES | ADDRESS ON FILE | | | | | |
| 778665 | ALGARIN ALGARIN, ANA | ADDRESS ON FILE | | | | | |
| 2210524 | Algarin Algarin, Idalia | ADDRESS ON FILE | | | | | |
| 13759 | Algarin Algarin, Luis R | ADDRESS ON FILE | | | | | |
| 13760 | ALGARIN ALGARIN, SHEILA | ADDRESS ON FILE | | | | | |
| 13761 | ALGARIN ALGARIN, SHEILA | ADDRESS ON FILE | | | | | |
| 13762 | ALGARIN ALGARIN, VALERIE | ADDRESS ON FILE | | | | | |
| 13763 | ALGARIN ALGARIN, VLADIMIR | ADDRESS ON FILE | | | | | |
| 13764 | ALGARIN ALLEN, CYNTHIA A | ADDRESS ON FILE | | | | | |
| 13765 | ALGARIN ALMODOVAR, HECTOR J | ADDRESS ON FILE | | | | | |
| 778667 | ALGARIN ALMODOVAR, HECTOR J | ADDRESS ON FILE | | | | | |
| 1725962 | Algarin Almodovar, Hector J. | ADDRESS ON FILE | | | | | |
| 778668 | ALGARIN ALMODOVAR, NATALIE | ADDRESS ON FILE | | | | | |
| 13766 | ALGARIN ALMODOVAR, NATALIE | ADDRESS ON FILE | | | | | |
| 13767 | ALGARIN ALMODOVAR, SHAROL | ADDRESS ON FILE | | | | | |
| 13768 | ALGARIN ALVAREZ, JAHZEEL | ADDRESS ON FILE | | | | | |
| 13769 | ALGARIN APONTE, JOHNNY | ADDRESS ON FILE | | | | | |
| 1918658 | Algarin Arroyo , Aida Luz | K-7 Calle 8 Jardines de Palmareio | | | Canovanas | PR | 00729 |
| 13770 | ALGARIN ARROYO, AIDA L | ADDRESS ON FILE | | | | | |
| 13771 | ALGARIN ARROYO, JAIME | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 13773 | ALGARIN ARROYO, SONIA M. | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2141668 | Algarin Arroyo, Teofilo | ADDRESS ON FILE | | | | | | |
| 13774 | ALGARIN AYALA MD, ELBA H | ADDRESS ON FILE | | | | | | |
| 13775 | ALGARIN BAEZ, JAFET | ADDRESS ON FILE | | | | | | |
| 13776 | ALGARIN BURGOS, MARTA | ADDRESS ON FILE | | | | | | |
| 13777 | ALGARIN CAMACHO, EDGARDO | ADDRESS ON FILE | | | | | | |
| 13778 | ALGARIN CARRASQUILLO, CARMEN ISABEL | ADDRESS ON FILE | | | | | | |
| 13779 | ALGARIN CARRASQUILLO, CLORIMAR | ADDRESS ON FILE | | | | | | |
| 13780 | ALGARIN CARRASQUILLO, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 13781 | ALGARIN CASANOVA, JUAN | ADDRESS ON FILE | | | | | | |
| 13782 | ALGARIN CASANOVA, KETTY | ADDRESS ON FILE | | | | | | |
| 13783 | ALGARIN COLON, MILLYNES | ADDRESS ON FILE | | | | | | |
| 778669 | ALGARIN CONCEPCION, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 778670 | ALGARIN COSS, GIANCARLO | ADDRESS ON FILE | | | | | | |
| 13784 | ALGARIN COSS, MIGUEL | ADDRESS ON FILE | | | | | | |
| 778671 | ALGARIN DAVILA, LYDIA | ADDRESS ON FILE | | | | | | |
| 13785 | ALGARIN DAVILA, LYDIA E | ADDRESS ON FILE | | | | | | |
| 13786 | ALGARIN DE HOYOS, NILDA | ADDRESS ON FILE | | | | | | |
| 1916827 | Algarin De Jesus, Luis A. | ADDRESS ON FILE | | | | | | |
| 13788 | ALGARIN DE JESUS, MARTA | ADDRESS ON FILE | | | | | | |
| 13789 | ALGARIN DE JESUS, NATANAHEN | ADDRESS ON FILE | | | | | | |
| 13790 | ALGARIN DE JESUS, ROBERTO | ADDRESS ON FILE | | | | | | |
| 13791 | ALGARIN DE LEON, PETRA | ADDRESS ON FILE | | | | | | |
| 13792 | ALGARIN DE LEON, SANDRA | ADDRESS ON FILE | | | | | | |
| 13793 | ALGARIN DELGADO, GLADYS D | ADDRESS ON FILE | | | | | | |
| 1843274 | Algarin Delgado, Gladys Dinorah | ADDRESS ON FILE | | | | | | |
| 13794 | ALGARIN DIAZ, IVETTE ABIGAIL | ADDRESS ON FILE | | | | | | |
| 13795 | ALGARIN DIAZ, SYLMA | ADDRESS ON FILE | | | | | | |
| 13796 | ALGARIN DONES, MARILIN | ADDRESS ON FILE | | | | | | |
| 13797 | ALGARIN ECHANDI, FELIPE | ADDRESS ON FILE | | | | | | |
| 1418588 | ALGARÍN ECHANDI, FELIPE | JOSÉ A. MORALES BOSCIO | 1454 AVE. FERNÁNDEZ JUNCOS | | | SAN JUAN | PR | 00909 |
| 13799 | ALGARIN ECHANDI, MARCOS R. | ADDRESS ON FILE | | | | | | |
| 1256883 | ALGARIN ECHANDI, MARCOS R. | ADDRESS ON FILE | | | | | | |
| 13798 | ALGARIN ECHANDI, MARCOS R. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 13800 | ALGARIN FEBO, ADA NELLY | ADDRESS ON FILE | | | | | | | |
| 1545776 | Algarin Febo, Ada Nelly | ADDRESS ON FILE | | | | | | | |
| 13801 | ALGARIN FEBRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 13802 | ALGARIN FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 13803 | ALGARIN FIGUEROA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 778672 | ALGARIN FIGUEROA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 13804 | ALGARIN FIGUEROA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 13804 | ALGARIN FIGUEROA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 13805 | ALGARIN FLORES, TISHA | ADDRESS ON FILE | | | | | | | |
| 13806 | ALGARIN FRANCO, WANDA | ADDRESS ON FILE | | | | | | | |
| 13807 | ALGARIN FRED, MANUEL | ADDRESS ON FILE | | | | | | | |
| 778673 | ALGARIN FUENTES, ISA M | ADDRESS ON FILE | | | | | | | |
| 13808 | ALGARIN GARCIA, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 1596456 | Algarin Garcia, Fernando | ADDRESS ON FILE | | | | | | | |
| 13809 | Algarin Garcia, Fernando | ADDRESS ON FILE | | | | | | | |
| 13810 | ALGARIN GARCIA, GEOVANNY | ADDRESS ON FILE | | | | | | | |
| 13811 | ALGARIN GARCIA, IVAN | ADDRESS ON FILE | | | | | | | |
| 778674 | ALGARIN GARCIA, MARYELIN | ADDRESS ON FILE | | | | | | | |
| 13812 | ALGARIN GIPPSON, VILMARY | ADDRESS ON FILE | | | | | | | |
| 13813 | ALGARIN GONZALEZ, ITZA I | ADDRESS ON FILE | | | | | | | |
| 13814 | ALGARIN GONZALEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 13815 | ALGARIN GONZALEZ, ZAIDA L | ADDRESS ON FILE | | | | | | | |
| 13816 | ALGARIN GUADALUPE, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 13817 | ALGARIN GUADALUPE, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 778678 | ALGARIN GUADALUPE, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 13818 | ALGARIN GUZMAN, GERMAN | ADDRESS ON FILE | | | | | | | |
| 13819 | ALGARIN HERNANDEZ, JULIO C | ADDRESS ON FILE | | | | | | | |
| 1257723 | ALGARIN HERNANDEZ, YEESY | ADDRESS ON FILE | | | | | | | |
| 13820 | ALGARIN HERNANDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 13821 | ALGARIN LOPEZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 778679 | ALGARIN LOPEZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 2022509 | Algarin Lopez, Ivelisse | ADDRESS ON FILE | | | | | | | |
| 2022509 | Algarin Lopez, Ivelisse | ADDRESS ON FILE | | | | | | | |
| 2026901 | ALGARIN LOPEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 1481550 | Algarin Lopez, John | ADDRESS ON FILE | | | | | | | |
| 13823 | ALGARIN LOPEZ, LOURDES | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 778680 | ALGARIN LUNA, PABLO M | ADDRESS ON FILE | | | | | | |
| 13824 | ALGARIN LUNA, PABLO M | ADDRESS ON FILE | | | | | | |
| 13825 | Algarin Maldonado, Harold I. | ADDRESS ON FILE | | | | | | |
| 13826 | ALGARIN MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 13827 | ALGARIN MARTINEZ, NOEL | ADDRESS ON FILE | | | | | | |
| 13828 | ALGARIN MATOS, JUSTINO | ADDRESS ON FILE | | | | | | |
| 13829 | ALGARIN MENDOZA, RAMON | ADDRESS ON FILE | | | | | | |
| 778681 | ALGARIN MILLAN, AMANDA | ADDRESS ON FILE | | | | | | |
| 13830 | ALGARIN MOLINA, IVELISSE | ADDRESS ON FILE | | | | | | |
| 13831 | ALGARIN MONTANEZ, ALI | ADDRESS ON FILE | | | | | | |
| 13832 | ALGARIN MORALES, DINELIA | ADDRESS ON FILE | | | | | | |
| 13833 | ALGARIN MORALES, JULIO | ADDRESS ON FILE | | | | | | |
| 13834 | ALGARIN MORALES, LAURA | ADDRESS ON FILE | | | | | | |
| 778682 | ALGARIN MORALES, ORLANDO | ADDRESS ON FILE | | | | | | |
| 13835 | ALGARIN MORALES, OSVALDO | ADDRESS ON FILE | | | | | | |
| 13836 | ALGARIN MORALES, WANDA E. | ADDRESS ON FILE | | | | | | |
| 13837 | ALGARIN MORALES, WILFREDO | ADDRESS ON FILE | | | | | | |
| 13838 | ALGARIN MORENO, JOSE M | ADDRESS ON FILE | | | | | | |
| 778683 | ALGARIN NADAL, JULIO C | ADDRESS ON FILE | | | | | | |
| 13839 | ALGARIN NARVAEZ, LINDA | ADDRESS ON FILE | | | | | | |
| 13840 | ALGARIN NARVAEZ, LISA | ADDRESS ON FILE | | | | | | |
| 13841 | ALGARIN NAVARRO, EDDIE | ADDRESS ON FILE | | | | | | |
| 13842 | ALGARIN NEGRON, GEORGINA | ADDRESS ON FILE | | | | | | |
| 13843 | ALGARIN NEGRON, JORGE E | ADDRESS ON FILE | | | | | | |
| 778684 | ALGARIN NEGRON, JORGE E. | ADDRESS ON FILE | | | | | | |
| 778685 | ALGARIN NEGRON, LIZ M. | ADDRESS ON FILE | | | | | | |
| 13845 | ALGARIN OJEDA, JORGE J | ADDRESS ON FILE | | | | | | |
| 13846 | ALGARIN ORONA, KELLY | ADDRESS ON FILE | | | | | | |
| 13847 | ALGARIN ORTEGA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 13848 | ALGARIN ORTEGA, WIMILDA | ADDRESS ON FILE | | | | | | |
| 13849 | ALGARIN ORTIZ, GLORIA | ADDRESS ON FILE | | | | | | |
| 778687 | ALGARIN ORTIZ, ISAMARIE | ADDRESS ON FILE | | | | | | |
| 13850 | ALGARIN ORTIZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 13851 | ALGARIN ORTIZ, JOSE JR | ADDRESS ON FILE | | | | | | |
| 13852 | ALGARIN ORTIZ, LILLIAN | ADDRESS ON FILE | | | | | | |
| 851939 | ALGARIN ORTIZ, LILLIAN | ADDRESS ON FILE | | | | | | |
| 13853 | ALGARIN ORTIZ, LUIS | ADDRESS ON FILE | | | | | | |
| 13854 | ALGARIN ORTIZ, MELISSA | ADDRESS ON FILE | | | | | | |
| 13855 | ALGARIN ORTIZ, OLGA I. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1462980 | Algarin Ortiz, Olga I. | ADDRESS ON FILE | | | | | | |
| 2001293 | Algarin Ortiz, Olga Iris | ADDRESS ON FILE | | | | | | |
| 13856 | ALGARIN ORTIZ, SAUL | ADDRESS ON FILE | | | | | | |
| 13857 | ALGARIN OTERO, LYNETTE | ADDRESS ON FILE | | | | | | |
| 13858 | Algarin Oyola, Luis A | ADDRESS ON FILE | | | | | | |
| 13859 | ALGARIN PABON, YARAN K | ADDRESS ON FILE | | | | | | |
| 2042191 | Algarin Pacheco, Sheila del C. | ADDRESS ON FILE | | | | | | |
| 2042191 | Algarin Pacheco, Sheila del C. | ADDRESS ON FILE | | | | | | |
| 13860 | ALGARIN PACHECO, SHEILA DEL C. | ADDRESS ON FILE | | | | | | |
| 1859505 | Algarin Pacheco, Sheila del Carmen | ADDRESS ON FILE | | | | | | |
| 13861 | ALGARIN PEREZ, ARISCELA | ADDRESS ON FILE | | | | | | |
| 778688 | ALGARIN PEREZ, DAISY | ADDRESS ON FILE | | | | | | |
| 13863 | ALGARIN PEREZ, ZOILA | ADDRESS ON FILE | | | | | | |
| 778689 | ALGARIN PIZARRO, JESUS M | ADDRESS ON FILE | | | | | | |
| 778690 | ALGARIN PLAZA, LESLIE G | ADDRESS ON FILE | | | | | | |
| 13864 | ALGARIN PRINCIPE, ABIMELEC | ADDRESS ON FILE | | | | | | |
| 13865 | Algarin Ramirez, Gladys | ADDRESS ON FILE | | | | | | |
| 13866 | ALGARIN RAMOS, AGRIPINO | ADDRESS ON FILE | | | | | | |
| 13867 | ALGARIN RAMOS, DAYSY | ADDRESS ON FILE | | | | | | |
| 13868 | ALGARIN RAMOS, EDA L | ADDRESS ON FILE | | | | | | |
| 13869 | ALGARIN RAMOS, MIREIDY | ADDRESS ON FILE | | | | | | |
| 13870 | Algarin Rivera, Alexis E | ADDRESS ON FILE | | | | | | |
| 778692 | ALGARIN RIVERA, ALEXIS E | ADDRESS ON FILE | | | | | | |
| 13871 | ALGARIN RIVERA, ALMA E | ADDRESS ON FILE | | | | | | |
| 13872 | ALGARIN RIVERA, BENITA | ADDRESS ON FILE | | | | | | |
| 13873 | ALGARIN RIVERA, CANTALICIA | ADDRESS ON FILE | | | | | | |
| 13874 | ALGARIN RIVERA, ELISEO | ADDRESS ON FILE | | | | | | |
| 13875 | ALGARIN RIVERA, GENOVEVA | ADDRESS ON FILE | | | | | | |
| 13876 | ALGARIN RIVERA, IDANIA | ADDRESS ON FILE | | | | | | |
| 13877 | ALGARIN RIVERA, JANNETTE | ADDRESS ON FILE | | | | | | |
| 13878 | ALGARIN RIVERA, LUZ | ADDRESS ON FILE | | | | | | |
| 13879 | ALGARIN RIVERA, MARITZA | ADDRESS ON FILE | | | | | | |
| 13880 | ALGARIN RIVERA, MARITZA | ADDRESS ON FILE | | | | | | |
| 13881 | ALGARIN RIVERA, MARTINA | ADDRESS ON FILE | | | | | | |
| 13882 | ALGARIN RIVERA, PRISCILA | ADDRESS ON FILE | | | | | | |
| 778693 | ALGARIN RIVERA, PRISCILA | ADDRESS ON FILE | | | | | | |
| 13883 | ALGARIN RIVERA, SARAI | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 13884 | ALGARIN RIVERA,OSVALDO | ADDRESS ON FILE | | | | | | | |
| 13885 | ALGARIN RODRIGUEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 13886 | Algarin Rodriguez, Ivan | ADDRESS ON FILE | | | | | | | |
| 851940 | ALGARIN RODRIGUEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 778695 | ALGARIN RODRIGUEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 13887 | ALGARIN RODRIGUEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 13888 | ALGARIN RODRIGUEZ, JULIO A | ADDRESS ON FILE | | | | | | | |
| 13889 | ALGARIN RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 13890 | ALGARIN RODRIGUEZ, MARYLIN | ADDRESS ON FILE | | | | | | | |
| 13891 | ALGARIN RODRIGUEZ, MERARY | ADDRESS ON FILE | | | | | | | |
| 778696 | ALGARIN RODRIGUEZ, NATHALIA | ADDRESS ON FILE | | | | | | | |
| 1534732 | ALGARIN RODRIGUEZ, NATHALIA | ADDRESS ON FILE | | | | | | | |
| 13893 | Algarin Rodriguez, Omayra E | ADDRESS ON FILE | | | | | | | |
| 13894 | ALGARIN RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 13895 | ALGARIN RODRIGUEZ, VICENTE | ADDRESS ON FILE | | | | | | | |
| 13896 | ALGARIN ROMAN, ANA L | ADDRESS ON FILE | | | | | | | |
| 778697 | ALGARIN ROMAN, ANA L | ADDRESS ON FILE | | | | | | | |
| 13897 | ALGARIN ROMAN, MAYRA | ADDRESS ON FILE | | | | | | | |
| 851941 | ALGARIN ROSADO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 13899 | ALGARIN ROSADO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 1652021 | Algarin Rosado, Madeline | ADDRESS ON FILE | | | | | | | |
| 13900 | ALGARIN ROSADO, NOLLYRIS | ADDRESS ON FILE | | | | | | | |
| 13901 | ALGARIN ROSADO, RAMON A | ADDRESS ON FILE | | | | | | | |
| 13902 | ALGARIN ROSARIO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 13903 | ALGARIN RUIZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 13905 | ALGARIN SAEZ, AMELIA | ADDRESS ON FILE | | | | | | | |
| 13904 | ALGARIN SAEZ, AMELIA | ADDRESS ON FILE | | | | | | | |
| 13906 | ALGARIN SANCHEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 13907 | Algarin Sanchez, Erick G. | ADDRESS ON FILE | | | | | | | |
| 13908 | ALGARIN SANCHEZ, SATURNINO | ADDRESS ON FILE | | | | | | | |
| 13909 | ALGARIN SANCHEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1960581 | Algarin Santiago, Carmen G. | ADDRESS ON FILE | | | | | | | |
| 13910 | ALGARIN SANTIAGO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 13911 | ALGARIN SANTOS, JORGE L | ADDRESS ON FILE | | | | | | | |
| 13912 | ALGARIN SANTOS, LUZ M | ADDRESS ON FILE | | | | | | | |
| 1765468 | ALGARIN SANTOS, LUZ M. | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13913 | ALGARIN SANTOS, ORLANDO | ADDRESS ON FILE | | | | | | |
| 13914 | ALGARIN SANTOS, ROSA E | ADDRESS ON FILE | | | | | | |
| 13915 | ALGARIN SANTOS, ROSA M | ADDRESS ON FILE | | | | | | |
| 13916 | ALGARIN SEGARRA, MINERVA | ADDRESS ON FILE | | | | | | |
| 13917 | ALGARIN SERRANO, SHEILA | ADDRESS ON FILE | | | | | | |
| 13918 | ALGARIN SORRENTINI, MONICA | ADDRESS ON FILE | | | | | | |
| 13919 | ALGARIN SORRENTINI, MONICA | ADDRESS ON FILE | | | | | | |
| 13920 | ALGARIN SOTO, NEFTALI O | ADDRESS ON FILE | | | | | | |
| 778698 | ALGARIN TORRES, DORIS | ADDRESS ON FILE | | | | | | |
| 13921 | ALGARIN TORRES, DORIS M | ADDRESS ON FILE | | | | | | |
| 13922 | ALGARIN TORRES, GLORIA | ADDRESS ON FILE | | | | | | |
| 13923 | ALGARIN TORRES, GLORIA | ADDRESS ON FILE | | | | | | |
| 13924 | ALGARIN TORRES, RAFAEL | ADDRESS ON FILE | | | | | | |
| 13925 | ALGARIN TRUJILLO, RUBEN | ADDRESS ON FILE | | | | | | |
| 13926 | Algarin Vargas, Angel L | ADDRESS ON FILE | | | | | | |
| 1874103 | Algarin Vargas, Juana | ADDRESS ON FILE | | | | | | |
| 13927 | ALGARIN VARGAS, JUANA | ADDRESS ON FILE | | | | | | |
| 778700 | ALGARIN VARGAS, JUANA | ADDRESS ON FILE | | | | | | |
| 13928 | ALGARIN VARGAS, NILDA | ADDRESS ON FILE | | | | | | |
| 13929 | ALGARIN VAZQUEZ, ANGELICA | ADDRESS ON FILE | | | | | | |
| 13930 | ALGARIN VAZQUEZ, IRIS D | ADDRESS ON FILE | | | | | | |
| 13931 | Algarin Vazquez, Luis R | ADDRESS ON FILE | | | | | | |
| 13932 | ALGARIN VAZQUEZ, NELSON | ADDRESS ON FILE | | | | | | |
| 13933 | ALGARIN VAZQUEZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 13844 | ALGARIN VILLANUEVA, IRIS | ADDRESS ON FILE | | | | | | |
| 13934 | ALGARIN ZAES, AMELIA | ADDRESS ON FILE | | | | | | |
| 13935 | ALGARIN ZAYAS, GABRIELA | ADDRESS ON FILE | | | | | | |
| 13936 | ALGARIN ZAYAS, JESUS | ADDRESS ON FILE | | | | | | |
| 13937 | ALGARIN ZAYAS, JOSE | ADDRESS ON FILE | | | | | | |
| 13938 | ALGARIN, NORA C | ADDRESS ON FILE | | | | | | |
| 13939 | ALGARIND HERNANDEZ, NAIVETT | ADDRESS ON FILE | | | | | | |
| 13940 | ALGARIU CRUZ, VIVIAN J. | ADDRESS ON FILE | | | | | | |
| 13941 | ALGARROBO FELIZ, JORGE | ADDRESS ON FILE | | | | | | |
| 605446 | ALGARROBO SHELL | PO BOX 2768 | | | | MAYAGUEZ | PR | 00681 |
| 2035125 | Algavin Santos, Orlando | ADDRESS ON FILE | | | | | | |
| 2035125 | Algavin Santos, Orlando | ADDRESS ON FILE | | | | | | |
| 13942 | ALGAZE BEATO, CRISTINA | ADDRESS ON FILE | | | | | | |
| 13943 | ALGAZE SECO, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 13944 | Algea Resto, Joel | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13945 | ALGEA RESTO, JOEL | ADDRESS ON FILE | | | | | | |
| 13947 | ALGECIRAS MATIAS, ALEX | ADDRESS ON FILE | | | | | | |
| 13948 | ALGIA M OJEDA BIGORRA | ADDRESS ON FILE | | | | | | |
| 605447 | ALGO DISTINTO | 1623 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 |
| 13949 | ALGORRI FLORES, ARLIN | ADDRESS ON FILE | | | | | | |
| 13950 | ALGORRI FLORES, CARMEN L | ADDRESS ON FILE | | | | | | |
| 778701 | ALGORRI MARTINEZ, BRENDA | ADDRESS ON FILE | | | | | | |
| 778702 | ALGORRI MARTINEZ, BRENDA L | ADDRESS ON FILE | | | | | | |
| 13951 | ALGORRI MATOS, DENISSE M | ADDRESS ON FILE | | | | | | |
| 13953 | ALGORRI NAVARRO, ADALBERTO | ADDRESS ON FILE | | | | | | |
| 778703 | ALGORRI NAVARRO, ADALBERTO | ADDRESS ON FILE | | | | | | |
| 1593441 | Algorri Navarro, Adalberto | ADDRESS ON FILE | | | | | | |
| 13954 | ALGORRI NAVARRO, JOSE | ADDRESS ON FILE | | | | | | |
| 13955 | ALGORRI NAVARRO, JOSE A | ADDRESS ON FILE | | | | | | |
| 13956 | Algorri Navarro, William | ADDRESS ON FILE | | | | | | |
| 1759238 | Algorri Navarro, William | ADDRESS ON FILE | | | | | | |
| 13957 | ALGORRI, ADALBERTO | ADDRESS ON FILE | | | | | | |
| 13958 | ALGUALCIL REGIONAL DEL TRIBUNAL SAN JUAN | PO BOX 363507 | CIVIL KAC 2010-0313 | | | SAN JUAN | PR | 00936-6507 |
| 13959 | ALGUALCIL REGIONAL DEL TRIBUNAL SAN JUAN | TRIBUNAL DE PRIMERA INTANCIA | SALA SUPERIOR SAN JUAN | CIVIL KAC 2010-0313 | | SAN JUAN | PR | 00902 |
| 840464 | ALHEJI CORP | PO BOX 55 | | | | LAS PIEDRAS | PR | 00771-0055 |
| 13960 | ALI CRUZ CARLO VILLALOBO | ADDRESS ON FILE | | | | | | |
| 13961 | ALI FARES, EYAD | ADDRESS ON FILE | | | | | | |
| 13962 | ALI HERNANDEZ, NAJEMA | ADDRESS ON FILE | | | | | | |
| 13963 | ALI MAHMUD CONTRERAS, LEYLA | ADDRESS ON FILE | | | | | | |
| 13964 | ALI MASTALI | ADDRESS ON FILE | | | | | | |
| 13965 | ALI MASTALI | ADDRESS ON FILE | | | | | | |
| 13966 | ALI MD , SYED T | ADDRESS ON FILE | | | | | | |
| 605448 | ALI O MARTIN RIOS | P O BOX 421 | | | | PUERTO REAL | PR | 00740 |
| 1481286 | Ali Pons, Jamil | ADDRESS ON FILE | | | | | | |
| 13967 | ALI RASHID, YOUSEF | ADDRESS ON FILE | | | | | | |
| 2043592 | Ali Rosa, Yassier | ADDRESS ON FILE | | | | | | |
| 13968 | ALI ROSADO, SHERINE | ADDRESS ON FILE | | | | | | |
| 13969 | ALI SHEHADEH, HOSAM | ADDRESS ON FILE | | | | | | |
| 13971 | ALI SULEIMAN, OMAR | ADDRESS ON FILE | | | | | | |
| 13970 | ALI SULEIMAN, OMAR | ADDRESS ON FILE | | | | | | |
| 13952 | ALI TORRES ALBERTY/PURA ENERGIA INC | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 778704 | ALI VALENTIN, SARAH | ADDRESS ON FILE | | | | | | |
| 13972 | ALI, FADI | ADDRESS ON FILE | | | | | | |
| 1257724 | ALI, MARWAN | ADDRESS ON FILE | | | | | | |
| 13973 | ALI, MUNEER | ADDRESS ON FILE | | | | | | |
| 13974 | ALI, MURAD | ADDRESS ON FILE | | | | | | |
| 605449 | ALIA ABDAL FIGUEROA | URB EL VEDADO | 424 CALLE 12 DE OCTUBRE | | | SAN JUAN | PR | 00918-3018 |
| 13975 | ALIA C PUIG VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 605450 | ALIA MARIENIX MARTINEZ COTTO | ADDRESS ON FILE | | | | | | |
| 13976 | ALIANA MIRO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 13977 | ALIANIS M ALICEA BATISTA | ADDRESS ON FILE | | | | | | |
| 13979 | ALIANZA AUTISMODE PR | VILLAS DE CUPEY | X 10 CALLE ETERNIDADES | | | SAN JUAN | PR | 00926 |
| 13978 | ALIANZA AUTISMODE PR | VILLAS DE CUPEY | X-10 CALLE ETERNIDADES | | | SAN JUAN | PR | 00921 |
| 13980 | ALIANZA COMUNITARIA DE LA MONTANA INC | HC 02 BOX 11120 | | | | YAUCO | PR | 00698 |
| 13981 | ALIANZA CORRECCIONAL UNIDA SERVIDORES PÚBLICOS | LCDA. GENOVEVA VALENTIN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 |
| 13982 | ALIANZA CORRECCIONAL UNIDA SERVIDORES PÚBLICOS | LCDA. MARISEL BAEZ SANTIAGO | BANCO COOP PLZ. 623 AVE. | Ponce DE LEON STE 802 | | SAN JUAN | PR | 00917-4827 |
| 1418590 | ALIANZA CORRECCIONAL UNIDA SERVIDORES PÚBLICOS | MARISEL BAEZ SANTIAGO | BANCO COOP PLZ. STE 802B | #623 AVE. PONCE DE LEON | | SAN JUAN | PR | 00917-4827 |
| 13983 | ALIANZA CORRECCIONAL UNIDA Y OTROS | LCDA. GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 |
| 13984 | ALIANZA CORRECCIONAL UNIDA Y OTROS | LCDA. MARISEL BÁEZ SANTIAGO; | BANCO COOP PLZ B | 623 AVE. | Ponce DE LEÓN STE 802 | SAN JUAN | PR | 00917-4827 |
| 605451 | ALIANZA CRISTIANA MISIONERA | P O BOX 235 | | | | BARCELONETA | PR | 00617 |
| 13985 | ALIANZA CULT RECR 4TH EXT CLUB SAN JUAN | 4TH EXT CALLE NEBLIN | | | | SAN JUAN | PR | 00924 |
| 605452 | ALIANZA DE AMOR INC | P O BOX 1873 | | | | LARES | PR | 00669 |
| 13986 | ALIANZA DE PR CONTRA LA TRATA HUMANA | PO BOX 195613 | | | | SAN JUAN | PR | 00919-5613 |
| 13987 | ALIANZA DE SALUD PARA TODO PUERTO RICO, CORP | PO BOX 4317 | | | | VEGA BAJA | PR | 00694-4317 |
| 13988 | ALIANZA EDUCATIVA EDIC, INC. | PO BOX 9120 | | | | CAGUAS | PR | 00726 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 655 of 2241

Exhibit E
Master Mailing List 1
Served via first class mail

| 13989 | ALIANZA FRANCESA DE PUERTO RICO | 206 CALLE ROSARIO | | | | SAN JUAN | PR | 00911 | |
| 605453 | ALIANZA GERONTOLOGICA DEL OESTE INC | 51 BELMONTE MADRID | | | | MAYAGUEZ | PR | 00680 | |
| 13990 | ALIANZA LAURA APONTE POR LA PAZ SOCIAL | ( ALAPAS ) INC | 359 CALLE SAN CLAUDIO STE 320 | | | SAN JUAN | PR | 00926-4258 | |
| 13991 | ALIANZA LAURA APONTE POR LA PAZ SOCIAL | CALLE JULIAN BLANCO # 11 SANTA RITA | | | | SAN JUAN | PR | 00928-0000 | |
| 13992 | ALIANZA LIDERES COM ESPECIALES DEL OESTE | HC 2 BOX 13340 | | | | LAJAS | PR | 00667 | |
| 605454 | ALIANZA MESAS REDONDAS PANAMERICANAS | 103 CALLE SOL | | | | PONCE | PR | 00731 | |
| 13993 | ALIANZA MULTISECTORAL POR EL DESARROLLO | ADDRESS ON FILE | | | | | | | |
| 1424741 | ALIANZA MUNICIPAL DE SERVICIOS INTEGRADOS | APARTADO 8518 | | | | CAGUAS | PR | 00726-8518 | |
| 1418591 | ALIANZA MUNICIPAL DE SERVICIOS INTEGRADOS | EYCK LUGO RIVERA | EDGE LEGAL STRATEGIES PSC 252 | AVE PONCE DE LEÓN CITIBANK TOWER PISO 12 | | SAN JUAN | PR | 00918 | |
| 13994 | ALIANZA MUNICIPAL DE SERVICIOS INTEGRADOS | LCDO. EYCK LUGO RIVERA | EDGE LEGAL STRATEGIES PSC | 252 AVE Ponce DE LEÓN | CITIBANK TOWER PISO 12 | SAN JUAN | PR | 00918 | |
| 856095 | ALIANZA MUNICIPAL DE SERVICIOS INTEGRADOS | Roques Arroyo, Eliseo | Apartado 8518 | | | Caguas | PR | 00726-8518 | |
| 856539 | ALIANZA MUNICIPAL DE SERVICIOS INTEGRADOS | Roques Arroyo, Eliseo | Gautier Benítez St. | Consolidated Medical Plaza, Suite 501 | | Caguas | PR | 00726-8518 | |
| 13995 | ALIANZA NUEVA TRASPORT INC | URB MARISOL | B35 CALLE 4 | | | ARECIBO | PR | 00612-2932 | |
| 13996 | ALIANZA PARA PUERTO RICO SIN DROGAS INC. | PO BOX 195112 | | | | SAN JUAN | PR | 00919-5112 | |
| 13997 | ALIANZA PARA UN NUEVO COMIENZO | N9 JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| 13998 | ALIANZA PARA UN PR SIN DROGAS INC | PO BOX 195112 | | | | SAN JUAN | PR | 00919-5112 | |
| 13999 | ALIANZA PARA UNA EDUC. ALTERNATIVA, INC | PO BOX 29132 | | | | SAN JUAN | PR | 00929-0132 | |
| 14000 | ALIANZA PEDAGOGICA CORP | PO BOX 190842 | | | | SAN JUAN | PR | 00919-0842 | |
| 14001 | ALIANZA PEDAGOJICA INC | P O BOX 190842 | | | | SAN JUAN | PR | 00190842 | |
| 14002 | ALIANZA PREVENCION OBESIDAD PEDIATRICA | BO AMELIA | PO BOX 3141 | | | CATANO | PR | 00963 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14003 | ALIANZA PREVENCION OBESIDAD PEDIATRICA | PO BOX 3141 BO. AMELIA | | | | CATANO | PR | 00963 | |
| 14004 | ALIANZA PRO RESCATE DE ANIMALES INC | PMB 281 | 405 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| 14005 | ALIANZA SICOSOCIAL DE PUERTO RICO | EL BILBAO SUITE 1402 | COSTA RICA 121 | | | SAN JUAN | PR | 00917 | |
| 1256267 | ALIANZA TERAPEUTICA | ADDRESS ON FILE | | | | | | | |
| 14006 | ALIANZA TERAPEUTICA INC | ALTURAS DE FLAMBOYAN | C/18 BLQ FF-1 | | | BAYAMON | PR | 00956 | |
| 14007 | ALIANZA TERAPEUTICA INC | AVE. TNT. NELSON MARTINEZ | CALLE 18 BLQ FF1 | | | BAYAMON | PR | 00959 | |
| 14008 | ALIANZA TERAPEUTICA INC | HC-50 BOX 40161 | | | | SAN LORENZO | PR | 00754 | |
| 14009 | ALICANO BALBUENA, AIDA | ADDRESS ON FILE | | | | | | | |
| 14010 | ALICANO CALDERON, LOURDES | ADDRESS ON FILE | | | | | | | |
| 14011 | ALICANO CANTRES, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 14012 | ALICANO DONES, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 1575590 | Alicano Eduardo, Marrero | ADDRESS ON FILE | | | | | | | |
| 14014 | ALICANO ESCALERA, FELICITA | ADDRESS ON FILE | | | | | | | |
| 14013 | ALICANO ESCALERA, FELICITA | ADDRESS ON FILE | | | | | | | |
| 14015 | ALICANO GONZALEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 14016 | ALICANO HERNANDEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 14018 | Alicano Miranda, Juan A. | ADDRESS ON FILE | | | | | | | |
| 14019 | ALICANO ROBLES, JUAN | ADDRESS ON FILE | | | | | | | |
| 14020 | ALICANO ROBLES, ZULMA | ADDRESS ON FILE | | | | | | | |
| 14021 | ALICANO ROSADO, JESUS | ADDRESS ON FILE | | | | | | | |
| 605455 | ALICANTE S E | P O BOX 360953 | | | | SAN JUAN | PR | 00936-0953 | |
| 14022 | ALICATE SOLUTIONS CORP | PO BOX 470 | | | | GUAYNABO | PR | 00970 | |
| 605456 | ALICE A RIVERA SERRANO | P O BOX 1618 | | | | SAN GERMAN | PR | 00683 | |
| 605457 | ALICE A SAEZ RIVERA | P O BOX 2200 | | | | SAN GERMAN | PR | 00683 | |
| 605458 | ALICE AYALA | P O BOX 694 | | | | DORADO | PR | 00646 | |
| 14023 | ALICE B QUILICHINI | ADDRESS ON FILE | | | | | | | |
| 605459 | ALICE BONES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 14024 | ALICE C MARTINEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 605460 | ALICE CARMONA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 605461 | ALICE COLON ARROYO | REPTO TERESITA AQ-8 CALLE-37 | | | | BAYAMON | PR | 00961 | |
| 14025 | ALICE COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 14026 | ALICE COMAS PEREZ | ADDRESS ON FILE | | | | | | | |
| 14027 | ALICE CRUZ AVILES | ADDRESS ON FILE | | | | | | | |
| 605462 | ALICE CUEBAS GONZALEZ | PO BOX 9073 | | | | MAYAGUEZ | PR | 00092 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14028 | ALICE D COLON ITHIER | ADDRESS ON FILE | | | | | | |
| 14029 | ALICE D HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 605463 | ALICE D RIVERA MELENDEZ | PO BOX 9684 | | | | CAROLINA | PR | 00988 |
| 605464 | ALICE D SOTO VALENTIN | 4671 AVE MILITAR | | | | ISABELA | PR | 00662 |
| 14030 | ALICE DEL RIO PLANTENYS | LCDA. JOANNE DE JESÚS NÚÑEZ | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 |
| 14031 | ALICE DEL RIO PLANTENYS | LCDA. VANESSA SAXTON ARROYO | PO BOX 191590 | | | SAN JUAN | PR | 00919-1590 |
| 14032 | ALICE DEL RIO PLANTENYS | LCDO. LUIS DOMÍNGUEZ FUERTES | 400 CALLE CALAF | PMB 165 | | SAN JUAN | PR | 00918-1314 |
| 14033 | ALICE DELGADO, RAMON | ADDRESS ON FILE | | | | | | |
| 605465 | ALICE DORIS PELLOT GONZALEZ | HC 3 BOX 9031 | | | | MOCA | PR | 00676 |
| 14034 | ALICE E COLON WARREN | ADDRESS ON FILE | | | | | | |
| 605466 | ALICE E GARCIA | HC 2 BOX 7447-B | | | | LAS PIEDRAS | PR | 00771 |
| 14035 | ALICE E PAGAN MARTINEZ | ADDRESS ON FILE | | | | | | |
| 605467 | ALICE E VARGAS TIRADO | CLAUSEL | 9 CALLE 1 | | | PONCE | PR | 00731 |
| 605468 | ALICE FONTANEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 14036 | ALICE G FLECHA CRUZ | ADDRESS ON FILE | | | | | | |
| 605469 | ALICE G FLECHA CRUZ | ADDRESS ON FILE | | | | | | |
| 14037 | ALICE GARCIA CURI | ADDRESS ON FILE | | | | | | |
| 14039 | ALICE GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 14040 | ALICE IN STORYLAND INC | VILLA CAROLINA | 27 30 CALLE 7 | | | CAROLINA | PR | 00985 |
| 14041 | ALICE IN WONDERLAND FOOD & SERVICE CORP | COND MONTE MAYOR | 44 JUAN C BORBON BOX 680 | | | GUAYNABO | PR | 00969 |
| 605470 | ALICE L LABOY AMARRO | HC 1 BOX 5043 | | | | YABUCOA | PR | 00767-9607 |
| 605471 | ALICE M ACEVEDO ECHEVARRIA | ADDRESS ON FILE | | | | | | |
| 840465 | ALICE M AGOSTINI | CAPARRA TERRACE | 1311 CALLE 38 SO | | | SAN JUAN | PR | 00921 |
| 14042 | ALICE M BERMUDEZ MATOS A/C MARIA M MATOS | ADDRESS ON FILE | | | | | | |
| 605472 | ALICE M CALDERON MELENDEZ | ADDRESS ON FILE | | | | | | |
| 605473 | ALICE M CANCEL CASIANO | BOX 5000-184 | | | | SAN GERMAN | PR | 00683 |
| 605474 | ALICE M CARRASQUILLO MERCADO | HC 1 BOX 9379 | | | | GURABO | PR | 00778 |
| 605475 | ALICE M HERNANDEZ MEDINA | HERMANAS DAVILA | Q 9 CALLE 10 | | | BAYAMON | PR | 00959 |
| 14043 | ALICE M LEBRON ROSA | ADDRESS ON FILE | | | | | | |
| 14044 | ALICE M LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 605476 | ALICE M LUGO LABOY | HC 4 BOX 20281 | | | | LAJAS | PR | 00667 |
| 14045 | ALICE M MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 605477 | ALICE M MARTINEZ RODRIGUEZ | 87 BO PALMAREJO | BOX 14727 | | | LAJAS | PR | 00667 |
| 605478 | ALICE M MORALES ROLDAN | RR 6 BOX 9810 | | | | SAN JUAN | PR | 00926 |
| 605479 | ALICE M PABON COLON | ADDRESS ON FILE | | | | | | |
| 605480 | ALICE M QUILES MARGARITO | HC 2 BOX 14082 | | | | ARECIBO | PR | 00612 |
| 14046 | ALICE M QUINONES ALMODOVAR | ADDRESS ON FILE | | | | | | |
| 605481 | ALICE M REYES ORTA | HC 5 BOX 62312 | | | | CAGUAS | PR | 00725 |
| 14047 | ALICE M VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 605483 | ALICE M. OUSLAN CASTILLO | VILLA FRANCA 2 | 55 CALLE CADPESON | | | HUMACAO | PR | 00791-6511 |
| 605484 | ALICE M. VEGA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 14048 | ALICE M. VELEZ VELEZ | ADDRESS ON FILE | | | | | | |
| 605485 | ALICE MILLER | PO BOX 312 | | | | ISABELA | PR | 00662 |
| 14049 | ALICE MIRIAM LUGO MILLAN | ADDRESS ON FILE | | | | | | |
| 605486 | ALICE MIRIAM ZAPATA ACOSTA | ADDRESS ON FILE | | | | | | |
| 14050 | ALICE MOLINA MORALES | ADDRESS ON FILE | | | | | | |
| 14051 | ALICE MYRIAM RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | |
| 605487 | ALICE N COLLADO VELEZ | ADDRESS ON FILE | | | | | | |
| 605488 | ALICE N RODRIGUEZ VARGAS | BOX 377 | | | | ROSARIO | PR | 00636 |
| 605489 | ALICE NOEMI CRUZ BLANCO | 210 VILLAS DEL BOSQUE | | | | CIDRA | PR | 00739-9215 |
| 14052 | ALICE P SANTIAGO MONTALVO | ADDRESS ON FILE | | | | | | |
| 605490 | ALICE R ACEVEDO RIVERA | ADDRESS ON FILE | | | | | | |
| 14053 | ALICE RICHARD TORRES | ADDRESS ON FILE | | | | | | |
| 14054 | ALICE RICHEL ORTIZ MARRERO | ADDRESS ON FILE | | | | | | |
| 605491 | ALICE RIVERA MORREL | CARR 842 KM 5.7, CAMINO LOS MORIELE | CAIMITO | | | SAN JUAN | PR | 00926 |
| 14055 | ALICE RIVERA TORO | ADDRESS ON FILE | | | | | | |
| 605492 | ALICE ROBLES PEREZ | ADDRESS ON FILE | | | | | | |
| 14056 | ALICE ROCHE ALVARADO | ADDRESS ON FILE | | | | | | |
| 605493 | ALICE S CRUZ RODRIGUEZ | VILLA LOS SANTOS | Y 11 CALLE 15 | | | ARECIBO | PR | 00612 |
| 14057 | ALICE S WALLACE | ADDRESS ON FILE | | | | | | |
| 14058 | ALICE SANTIAGO MARIN | ADDRESS ON FILE | | | | | | |
| 14059 | ALICE SOTO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 14060 | ALICE V VAZQUEZ CASTRO | ADDRESS ON FILE | | | | | | |
| 14061 | ALICE VALENTIN MERCADO | ADDRESS ON FILE | | | | | | |
| 605494 | ALICE WILDER | 380 MORINGSIDE DIRVE | | | | MIAMI | FL | 33156 |
| 1640393 | ALICEA , ARODI RUIZ | ADDRESS ON FILE | | | | | | |
| 14062 | ALICEA , LAUROSIE | ADDRESS ON FILE | | | | | | |
| 14063 | ALICEA ABREU, JOSE | ADDRESS ON FILE | | | | | | |
| 14064 | ALICEA ACEVEDO, IVAN | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 14065 | ALICEA ACEVEDO, IVAN R | ADDRESS ON FILE | | | | | | | |
| 14066 | ALICEA ACEVEDO, LUCRECIA | ADDRESS ON FILE | | | | | | | |
| 14067 | ALICEA ACEVEDO, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 14068 | ALICEA ACOSTA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 14069 | ALICEA ACOSTA, HERIB | ADDRESS ON FILE | | | | | | | |
| 14070 | ALICEA AGOSTO, ALMA | ADDRESS ON FILE | | | | | | | |
| 14071 | ALICEA AGOSTO, ALMA | ADDRESS ON FILE | | | | | | | |
| 14073 | ALICEA AGOSTO, ELENA | ADDRESS ON FILE | | | | | | | |
| 14074 | ALICEA AGOSTO, RAMON | ADDRESS ON FILE | | | | | | | |
| 14075 | Alicea Aguayo, Jenny | ADDRESS ON FILE | | | | | | | |
| 14076 | Alicea Aguayo, Manuelita | ADDRESS ON FILE | | | | | | | |
| 14078 | ALICEA ALERS, THELMA E | ADDRESS ON FILE | | | | | | | |
| 738837 | ALICEA ALICEA | ADDRESS ON FILE | | | | | | | |
| 14079 | ALICEA ALICEA, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 14080 | ALICEA ALICEA, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 1691030 | ALICEA ALICEA, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| 14081 | ALICEA ALICEA, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| 778705 | ALICEA ALICEA, ENID | ADDRESS ON FILE | | | | | | | |
| 778706 | ALICEA ALICEA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1669717 | Alicea Alicea, Evelyn | ADDRESS ON FILE | | | | | | | |
| 14083 | ALICEA ALICEA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 14084 | Alicea Alicea, Glicelia | ADDRESS ON FILE | | | | | | | |
| 14086 | ALICEA ALICEA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1596742 | Alicea Alicea, María M. | ADDRESS ON FILE | | | | | | | |
| 1692036 | Alicea Alicea, Providencia | ADDRESS ON FILE | | | | | | | |
| 14087 | ALICEA ALICEA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 14088 | ALICEA ALICEA, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 778707 | ALICEA ALICEA, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 2025845 | Alicea Alicea, Reynaldo | ADDRESS ON FILE | | | | | | | |
| 14089 | ALICEA ALICEA, ROSA B | ADDRESS ON FILE | | | | | | | |
| 14090 | ALICEA ALICEA, ROSA IRIS | ADDRESS ON FILE | | | | | | | |
| 605495 | ALICEA ALMICAR FIGUEROA | VILLA CARMEN | B2 CALLE 1 | | | CIDRA | PR | 00739 | |
| 14091 | ALICEA ALMODOVAR, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 14092 | ALICEA ALONSO, ISANNETTE | ADDRESS ON FILE | | | | | | | |
| 14093 | ALICEA ALVARADO, ANA C | ADDRESS ON FILE | | | | | | | |
| 14094 | ALICEA ALVARADO, CESAR A | ADDRESS ON FILE | | | | | | | |
| 14095 | ALICEA ALVARADO, DAGMAR | ADDRESS ON FILE | | | | | | | |
| 1802388 | Alicea Alvarado, Dagmar A | ADDRESS ON FILE | | | | | | | |
| 1746435 | Alicea Alvarado, Dagmar A | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 1773497 | ALICEA ALVARADO, DAGMAR A | ADDRESS ON FILE | | | | | | | |
| 1802388 | Alicea Alvarado, Dagmar A | ADDRESS ON FILE | | | | | | | |
| 14096 | ALICEA ALVARADO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 14097 | ALICEA ALVARADO, GIOVANNA | ADDRESS ON FILE | | | | | | | |
| 14098 | ALICEA ALVARADO, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 14099 | ALICEA ALVARADO, RICARDO I. | ADDRESS ON FILE | | | | | | | |
| 14100 | ALICEA ALVARADO, SHEKIRA S | ADDRESS ON FILE | | | | | | | |
| 2107660 | Alicea Alvarado, Shekira S. | ADDRESS ON FILE | | | | | | | |
| 14101 | ALICEA ALVARADO, YARED | ADDRESS ON FILE | | | | | | | |
| 1848466 | ALICEA ALVARADO, YARED A. | ADDRESS ON FILE | | | | | | | |
| 1848466 | ALICEA ALVARADO, YARED A. | ADDRESS ON FILE | | | | | | | |
| 14102 | ALICEA ALVAREZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 14103 | ALICEA ALVAREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 14104 | ALICEA ALVAREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 14105 | ALICEA ALVAREZ, LUIS ANGEL | ADDRESS ON FILE | | | | | | | |
| 778708 | ALICEA ALVAREZ, MARIANNI | ADDRESS ON FILE | | | | | | | |
| 14106 | ALICEA ALVAREZ, MARIANNI | ADDRESS ON FILE | | | | | | | |
| 1753274 | Alicea Alvarez, Marianni | ADDRESS ON FILE | | | | | | | |
| 1753274 | Alicea Alvarez, Marianni | ADDRESS ON FILE | | | | | | | |
| 14107 | ALICEA ALVAREZ, TAMMY E. | ADDRESS ON FILE | | | | | | | |
| 2022957 | Alicea Alvarez, Waleska | ADDRESS ON FILE | | | | | | | |
| 2022957 | Alicea Alvarez, Waleska | ADDRESS ON FILE | | | | | | | |
| 14109 | ALICEA ALVAREZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 14110 | ALICEA AMADOR, AIDA L | ADDRESS ON FILE | | | | | | | |
| 1957557 | Alicea Amador, Maria E | ADDRESS ON FILE | | | | | | | |
| 14111 | Alicea Amador, Maria E. | ADDRESS ON FILE | | | | | | | |
| 14113 | ALICEA AMADOR, MINERVA | ADDRESS ON FILE | | | | | | | |
| 14114 | ALICEA AMARO, LINETTE | ADDRESS ON FILE | | | | | | | |
| 2006441 | ALICEA AMARO, LINETTE | ADDRESS ON FILE | | | | | | | |
| 778709 | ALICEA AMARO, LINETTE | ADDRESS ON FILE | | | | | | | |
| 14115 | ALICEA ANAYA, ANA E | ADDRESS ON FILE | | | | | | | |
| 14116 | ALICEA ANAYA, HILDA L | ADDRESS ON FILE | | | | | | | |
| 2032922 | Alicea Anaya, Hilda Luz | ADDRESS ON FILE | | | | | | | |
| 14117 | ALICEA ANAYA, MAYRA L. | ADDRESS ON FILE | | | | | | | |
| 14118 | Alicea Andino, Maribel | ADDRESS ON FILE | | | | | | | |
| 14119 | ALICEA ANDUJAR, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 14120 | ALICEA ANTONGIORGI, GLADYS | ADDRESS ON FILE | | | | | | | |
| 14121 | ALICEA APONTE, ANGEL | ADDRESS ON FILE | | | | | | | |
| 14122 | Alicea Aponte, Angel G | ADDRESS ON FILE | | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14123 | ALICEA APONTE, AWILDA | ADDRESS ON FILE | | | | | | |
| 14124 | ALICEA APONTE, CARLOS | ADDRESS ON FILE | | | | | | |
| 14125 | ALICEA APONTE, CARMEN E | ADDRESS ON FILE | | | | | | |
| 14126 | ALICEA APONTE, EVELYN | ADDRESS ON FILE | | | | | | |
| 14127 | ALICEA APONTE, ISMAEL E | ADDRESS ON FILE | | | | | | |
| 1418592 | ALICEA APONTE, JOSÉ | ORLANDO APONTE ROSARIO | APONTE LAW OFFICES HC 04. BOX 3000 | | BARRANQUITA | PR | 00794 | |
| 14128 | ALICEA APONTE, KATIRIA | ADDRESS ON FILE | | | | | | |
| 778710 | ALICEA APONTE, LISSETTE | ADDRESS ON FILE | | | | | | |
| 1712254 | ALICEA APONTE, LISSETTE | ADDRESS ON FILE | | | | | | |
| 14129 | ALICEA APONTE, LISSETTE | ADDRESS ON FILE | | | | | | |
| 14130 | ALICEA APONTE, LIZ M | ADDRESS ON FILE | | | | | | |
| 300620 | ALICEA APONTE, MARIBEL | ADDRESS ON FILE | | | | | | |
| 14132 | ALICEA APONTE, MARIBEL | ADDRESS ON FILE | | | | | | |
| 851942 | ALICEA APONTE, MARIBEL | ADDRESS ON FILE | | | | | | |
| 778711 | ALICEA APONTE, MICHAEL J | ADDRESS ON FILE | | | | | | |
| 14133 | ALICEA APONTE, NAYDA | ADDRESS ON FILE | | | | | | |
| 14134 | ALICEA APONTE, NOEMI | ADDRESS ON FILE | | | | | | |
| 14135 | ALICEA APONTE, PEDRO | ADDRESS ON FILE | | | | | | |
| 1257725 | ALICEA ARCE, NILDA | ADDRESS ON FILE | | | | | | |
| 14136 | ALICEA ARCE, NILDA L. | ADDRESS ON FILE | | | | | | |
| 14137 | ALICEA ARCE, NILDA LUZ | ADDRESS ON FILE | | | | | | |
| 14138 | ALICEA ARROYO, MARIA | ADDRESS ON FILE | | | | | | |
| 14139 | ALICEA ARROYO, MARIA I | ADDRESS ON FILE | | | | | | |
| 14140 | ALICEA ARROYO, RAMON | ADDRESS ON FILE | | | | | | |
| 778712 | ALICEA ARROYO, RAMON | ADDRESS ON FILE | | | | | | |
| 14143 | ALICEA AVILA, MELANY | ADDRESS ON FILE | | | | | | |
| 14142 | ALICEA AVILA, MELANY | ADDRESS ON FILE | | | | | | |
| 14144 | Alicea Aviles, David | ADDRESS ON FILE | | | | | | |
| 14146 | ALICEA AVILES, JUAN A. | ADDRESS ON FILE | | | | | | |
| 14145 | ALICEA AVILES, JUAN A. | ADDRESS ON FILE | | | | | | |
| 14147 | ALICEA AVILES, MIRTELINA | ADDRESS ON FILE | | | | | | |
| 14148 | ALICEA AYALA, ANDY | ADDRESS ON FILE | | | | | | |
| 778713 | ALICEA AYALA, CAROLYN | ADDRESS ON FILE | | | | | | |
| 14149 | ALICEA AYALA, CAROLYN | ADDRESS ON FILE | | | | | | |
| 14150 | Alicea Ayala, Edgardo J | ADDRESS ON FILE | | | | | | |
| 14151 | ALICEA AYALA, GRACE M | ADDRESS ON FILE | | | | | | |
| 1981275 | Alicea Ayala, Ivan | ADDRESS ON FILE | | | | | | |
| 14153 | ALICEA AYALA, JUDITH | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 778714 | ALICEA AYALA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 2090173 | ALICEA AYALA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 14154 | ALICEA AYALA, LORENZO | ADDRESS ON FILE | | | | | | | |
| 14155 | ALICEA AYALA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 14156 | ALICEA AYALA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 1501030 | Alicea Ayala, Milagros | ADDRESS ON FILE | | | | | | | |
| 1418593 | ALICEA AYALA, OSCAR ALEXIS | RAMON A. LLORACH GONZALEZ | 61 VIRGINIA ST SABALOS WARD | | | | MAYAGUEZ | PR | 00680 |
| 14157 | ALICEA AYALA, ROSALYN | ADDRESS ON FILE | | | | | | | |
| 14158 | ALICEA AYALA, YELITSA M | ADDRESS ON FILE | | | | | | | |
| 14159 | ALICEA BABILONIA, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 14160 | ALICEA BAEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 14161 | ALICEA BAEZ, ANGELIMAR | ADDRESS ON FILE | | | | | | | |
| 14162 | Alicea Baez, Apolos | ADDRESS ON FILE | | | | | | | |
| 778716 | ALICEA BAEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 1549527 | Alicea Baez, Luis A. | ADDRESS ON FILE | | | | | | | |
| 14164 | ALICEA BAEZ, MARANAT | ADDRESS ON FILE | | | | | | | |
| 14165 | ALICEA BAEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 1574951 | Alicea Barbara, Ana Delia | ADDRESS ON FILE | | | | | | | |
| 1574951 | Alicea Barbara, Ana Delia | ADDRESS ON FILE | | | | | | | |
| 1955089 | Alicea Barreto, Edna P. | ADDRESS ON FILE | | | | | | | |
| 14167 | ALICEA BARRETO, EDNA P. | ADDRESS ON FILE | | | | | | | |
| 2110105 | Alicea Barreto, Edna P. | ADDRESS ON FILE | | | | | | | |
| 14168 | ALICEA BARRETO, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 14169 | ALICEA BARRETO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 14171 | ALICEA BARRETO, JOSE | ADDRESS ON FILE | | | | | | | |
| 14170 | ALICEA BARRETO, JOSE | ADDRESS ON FILE | | | | | | | |
| 14172 | ALICEA BARRETO, JUAN O. | ADDRESS ON FILE | | | | | | | |
| 14173 | ALICEA BARRETO, LUIS | ADDRESS ON FILE | | | | | | | |
| 14174 | ALICEA BARRETO, RAFAEL O | ADDRESS ON FILE | | | | | | | |
| 14175 | ALICEA BATISTA, FERNANDO G. | ADDRESS ON FILE | | | | | | | |
| 14176 | ALICEA BAUZA, SUSAN Y | ADDRESS ON FILE | | | | | | | |
| 14177 | ALICEA BELBRUTH, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 14178 | ALICEA BELEN, AURELIO | ADDRESS ON FILE | | | | | | | |
| 1884061 | ALICEA BELLO, MARGARITA I | ADDRESS ON FILE | | | | | | | |
| 778718 | ALICEA BELLO, MARGARITA I | ADDRESS ON FILE | | | | | | | |
| 14179 | ALICEA BELLO, MARGARITA I. | ADDRESS ON FILE | | | | | | | |
| 14180 | ALICEA BELTRAN, ELMA M | ADDRESS ON FILE | | | | | | | |
| 14181 | ALICEA BELTRAN, MARIA I | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1947473 | Alicea Beltran, Maria I. | ADDRESS ON FILE | | | | | | |
| 778719 | ALICEA BENITEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 1770089 | Alicea Benitez, Juan | ADDRESS ON FILE | | | | | | |
| 14182 | ALICEA BENITEZ, JUAN B | ADDRESS ON FILE | | | | | | |
| 14183 | ALICEA BENITEZ, VIVIANA | ADDRESS ON FILE | | | | | | |
| 14184 | ALICEA BERDECIA, ISMAEL | ADDRESS ON FILE | | | | | | |
| 14185 | ALICEA BERNIER, JULIO E | ADDRESS ON FILE | | | | | | |
| 14186 | ALICEA BERRIOS MD, INGRID | ADDRESS ON FILE | | | | | | |
| 14187 | ALICEA BERRIOS, ANGELICA | ADDRESS ON FILE | | | | | | |
| 14188 | ALICEA BERRIOS, CLARITZA | ADDRESS ON FILE | | | | | | |
| 851943 | ALICEA BERRIOS, CLARITZA | ADDRESS ON FILE | | | | | | |
| 14189 | ALICEA BERRIOS, HECTOR | ADDRESS ON FILE | | | | | | |
| 14190 | ALICEA BERRIOS, HECTOR J. | ADDRESS ON FILE | | | | | | |
| 14191 | ALICEA BERRIOS, ISMAEL | ADDRESS ON FILE | | | | | | |
| 14192 | ALICEA BERRIOS, LUIS A | ADDRESS ON FILE | | | | | | |
| 14193 | ALICEA BERRIOS, MAIDA | ADDRESS ON FILE | | | | | | |
| 14194 | ALICEA BERRIOS, MARCOS | ADDRESS ON FILE | | | | | | |
| 14195 | ALICEA BERRIOS, MARIA DEL C. | ADDRESS ON FILE | | | | | | |
| 14196 | ALICEA BERRIOS, MARIA ELISA | ADDRESS ON FILE | | | | | | |
| 14197 | ALICEA BERRIOS, MARLENE | ADDRESS ON FILE | | | | | | |
| 14198 | ALICEA BERRIOS, WILMA | ADDRESS ON FILE | | | | | | |
| 778720 | ALICEA BERRIOS, YAIZANETT | ADDRESS ON FILE | | | | | | |
| 2201209 | Alicea Birriel, Rafael Miguel | ADDRESS ON FILE | | | | | | |
| 14199 | ALICEA BOCANEGRA, VICTOR | ADDRESS ON FILE | | | | | | |
| 14200 | ALICEA BONHOME, AURELIA | ADDRESS ON FILE | | | | | | |
| 14201 | Alicea Bonilla, Carlos | ADDRESS ON FILE | | | | | | |
| 14202 | ALICEA BONILLA, ELBA | ADDRESS ON FILE | | | | | | |
| 14203 | ALICEA BONILLA, HUMBERTO F. | ADDRESS ON FILE | | | | | | |
| 14204 | ALICEA BORRERO, JOSE E | ADDRESS ON FILE | | | | | | |
| 1753527 | Alicea Borrero, Jose E. | ADDRESS ON FILE | | | | | | |
| 2001659 | Alicea Borrero, Jose E. | ADDRESS ON FILE | | | | | | |
| 14205 | ALICEA BORRERO, JUAN | ADDRESS ON FILE | | | | | | |
| 14206 | Alicea Borrero, Milton | ADDRESS ON FILE | | | | | | |
| 778722 | ALICEA BRITO, HILLARY | ADDRESS ON FILE | | | | | | |
| 14207 | Alicea Bruno, Juan A. | ADDRESS ON FILE | | | | | | |
| 14208 | Alicea Bruno, Miguel A | ADDRESS ON FILE | | | | | | |
| 14209 | ALICEA BUFFILL, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 778723 | ALICEA BUFFILL, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 14210 | ALICEA BURBON, WILFREDO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 14211 | ALICEA BURGOS, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 778724 | ALICEA BURGOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 14212 | ALICEA BURGOS, CARMEN T | ADDRESS ON FILE | | | | | | | |
| 14213 | ALICEA BURGOS, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 14141 | ALICEA BURGOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 778725 | ALICEA CABASSA, LEROY | ADDRESS ON FILE | | | | | | | |
| 14214 | ALICEA CABASSA, LEROY | ADDRESS ON FILE | | | | | | | |
| 14215 | ALICEA CABRERA, NANCY A | ADDRESS ON FILE | | | | | | | |
| 2016748 | Alicea Calderin , Alodia | ADDRESS ON FILE | | | | | | | |
| 2016748 | Alicea Calderin , Alodia | ADDRESS ON FILE | | | | | | | |
| 14216 | ALICEA CALDERIN, ALODIA | ADDRESS ON FILE | | | | | | | |
| 14217 | ALICEA CALDERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 14218 | ALICEA CALDERON, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 778726 | ALICEA CALDERON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 14219 | ALICEA CALDERON, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 14220 | ALICEA CALDERON, LUIS | ADDRESS ON FILE | | | | | | | |
| 14221 | ALICEA CALDERON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 14222 | ALICEA CALDERON, VILMA | ADDRESS ON FILE | | | | | | | |
| 1901118 | ALICEA CALDERON, VILMA A. | ADDRESS ON FILE | | | | | | | |
| 1901118 | ALICEA CALDERON, VILMA A. | ADDRESS ON FILE | | | | | | | |
| 14224 | ALICEA CALIXTO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 14225 | ALICEA CALIXTO,EDUARDO | ADDRESS ON FILE | | | | | | | |
| 14226 | ALICEA CAMACHO, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 14227 | ALICEA CAMPOS, JULIA | ADDRESS ON FILE | | | | | | | |
| 14228 | ALICEA CAMPOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 14228 | ALICEA CAMPOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1257726 | ALICEA CAMPOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 14229 | ALICEA CAMPOS, RAFAEL JOSE | ADDRESS ON FILE | | | | | | | |
| 14230 | ALICEA CANDELARIO, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 14231 | ALICEA CANDELARIO, LUZ C | ADDRESS ON FILE | | | | | | | |
| 14232 | ALICEA CARABALLO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 14233 | ALICEA CARABALLO, ANA L | ADDRESS ON FILE | | | | | | | |
| 14234 | ALICEA CARABALLO, CASILDA | ADDRESS ON FILE | | | | | | | |
| 778727 | ALICEA CARABALLO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 14235 | ALICEA CARABALLO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 2038144 | Alicea Caraballo, Gloria E. | ADDRESS ON FILE | | | | | | | |
| 1256884 | ALICEA CARABALLO, IRVING | ADDRESS ON FILE | | | | | | | |
| 14236 | Alicea Caraballo, Irving | ADDRESS ON FILE | | | | | | | |
| 14237 | ALICEA CARABALLO, JESUS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14238 | ALICEA CARABALLO, JOSE | ADDRESS ON FILE | | | | | | |
| 14239 | ALICEA CARABALLO, MARILYN | ADDRESS ON FILE | | | | | | |
| 14240 | ALICEA CARABALLO, NOEL | ADDRESS ON FILE | | | | | | |
| 14241 | ALICEA CARABALLO, SARA | ADDRESS ON FILE | | | | | | |
| 14242 | ALICEA CARABALLO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 778728 | ALICEA CARDONA, ALEX J | ADDRESS ON FILE | | | | | | |
| 14244 | ALICEA CARDONA, OLGA E | ADDRESS ON FILE | | | | | | |
| 14245 | ALICEA CARRASCO, GILBERTO | ADDRESS ON FILE | | | | | | |
| 778729 | ALICEA CARRASQUILLO, DIANA L | ADDRESS ON FILE | | | | | | |
| 14246 | ALICEA CARRASQUILLO, LAURIMAR | ADDRESS ON FILE | | | | | | |
| 14247 | ALICEA CARRILLO, JOSE | ADDRESS ON FILE | | | | | | |
| 14248 | ALICEA CARRILLO, RAMONITA | ADDRESS ON FILE | | | | | | |
| 14249 | ALICEA CARRILLO, WANDA | ADDRESS ON FILE | | | | | | |
| 2045574 | Alicea Carrion, Asuncion | ADDRESS ON FILE | | | | | | |
| 1424943 | ALICEA CARRION, ASUNCION | ADDRESS ON FILE | | | | | | |
| 14251 | ALICEA CARRION, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 1256885 | ALICEA CARRION, JOSE E | ADDRESS ON FILE | | | | | | |
| 14252 | Alicea Carrion, Jose E | ADDRESS ON FILE | | | | | | |
| 778730 | ALICEA CARRION, YESENIA | ADDRESS ON FILE | | | | | | |
| 14253 | Alicea Cartagena, Alberto | ADDRESS ON FILE | | | | | | |
| 14254 | ALICEA CARTAGENA, MARIA DE L. | ADDRESS ON FILE | | | | | | |
| 14255 | ALICEA CASANOVA, CARMELO | ADDRESS ON FILE | | | | | | |
| 14256 | ALICEA CASILLAS, NAKITSHA | ADDRESS ON FILE | | | | | | |
| 778731 | ALICEA CASTILLO, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 14257 | ALICEA CASTILLO, JENNIFER | ADDRESS ON FILE | | | | | | |
| 14258 | ALICEA CASTILLO, RADZIEL | ADDRESS ON FILE | | | | | | |
| 14259 | ALICEA CASTRO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 778732 | ALICEA CASTRO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 14260 | ALICEA CASTRO, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 14261 | ALICEA CEBOLLERO, TAINA M. | ADDRESS ON FILE | | | | | | |
| 14262 | ALICEA CENTENO, YANIRA | ADDRESS ON FILE | | | | | | |
| 14263 | ALICEA CHAPARRO, DARLEEN | ADDRESS ON FILE | | | | | | |
| 14264 | ALICEA CHETRANGOLO, GLIZETT | ADDRESS ON FILE | | | | | | |
| 1766849 | Alicea Chetrangolo, Glizette | ADDRESS ON FILE | | | | | | |
| 14265 | ALICEA CHETRANGOLO, JORGE O | ADDRESS ON FILE | | | | | | |
| 778734 | ALICEA CHETRANGOLO, YADIRA | ADDRESS ON FILE | | | | | | |
| 14266 | ALICEA CHETRANGOLO, YADIRA E | ADDRESS ON FILE | | | | | | |
| 1906112 | Alicea Chetrangolo, Yadira E. | I-30 Calle Las Olas | | | | Santa Isabel | PR | 00757 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1953046 | Alicea Chetrangolo, Yadira E. | Valle Costero | Calle Concha 3629 | | | Santa Isabel | PR | 00757 |
| 14267 | ALICEA CINTRON, ANGEL | ADDRESS ON FILE | | | | | | |
| 1614281 | Alicea Cintron, Angel E. | ADDRESS ON FILE | | | | | | |
| 14268 | ALICEA CINTRON, ARACELIS | ADDRESS ON FILE | | | | | | |
| 14269 | Alicea Cintron, Carmen L | ADDRESS ON FILE | | | | | | |
| 14270 | ALICEA CINTRON, ELISNEIDA | ADDRESS ON FILE | | | | | | |
| 14271 | Alicea Cintron, Enjolras E. | ADDRESS ON FILE | | | | | | |
| 14272 | ALICEA CINTRON, MARCOS A. | ADDRESS ON FILE | | | | | | |
| 1887806 | Alicea Cintron, Norma I. | ADDRESS ON FILE | | | | | | |
| 1938090 | Alicea Cintron, Norma I. | ADDRESS ON FILE | | | | | | |
| 1894806 | Alicea Cintron, Norma I. | ADDRESS ON FILE | | | | | | |
| 840466 | ALICEA COFFE SHOP | 1511 AVE PONCE DE LEON #933 | | | | SAN JUAN | PR | 00800-0001 |
| 840467 | ALICEA COFFEE SHOP | CALLE DR VIDAL | ESQ CRUZ ORTIZ STELLA #50 | | | HUMACAO | PR | 00791 |
| 2067114 | Alicea Collado, Alida | ADDRESS ON FILE | | | | | | |
| 2058997 | ALICEA COLLADO, ALIDA | ADDRESS ON FILE | | | | | | |
| 14274 | ALICEA COLLAZO, ADRIANA | ADDRESS ON FILE | | | | | | |
| 14275 | ALICEA COLLAZO, MANUEL | ADDRESS ON FILE | | | | | | |
| 605496 | ALICEA COLON MARTORELL | ADDRESS ON FILE | | | | | | |
| 14276 | ALICEA COLON, ARNALDO | ADDRESS ON FILE | | | | | | |
| 14277 | ALICEA COLON, CARLOS | ADDRESS ON FILE | | | | | | |
| 14278 | Alicea Colon, Carlos Ramon | ADDRESS ON FILE | | | | | | |
| 778736 | ALICEA COLON, CIARA | ADDRESS ON FILE | | | | | | |
| 14279 | Alicea Colon, Cruz Maria | ADDRESS ON FILE | | | | | | |
| 14280 | ALICEA COLON, ELVIS | ADDRESS ON FILE | | | | | | |
| 778737 | ALICEA COLON, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 778739 | ALICEA COLON, GLENDA | ADDRESS ON FILE | | | | | | |
| 14281 | ALICEA COLON, GLENDA L | ADDRESS ON FILE | | | | | | |
| 14282 | ALICEA COLON, GLORIA D | ADDRESS ON FILE | | | | | | |
| 1631478 | Alicea Colon, Gloria D. | ADDRESS ON FILE | | | | | | |
| 14283 | ALICEA COLON, GLORINEL | ADDRESS ON FILE | | | | | | |
| 778740 | ALICEA COLON, GLORINEL | ADDRESS ON FILE | | | | | | |
| 14285 | ALICEA COLON, GLORY | ADDRESS ON FILE | | | | | | |
| 14284 | ALICEA COLON, GLORY | ADDRESS ON FILE | | | | | | |
| 14286 | ALICEA COLON, GRACIELA | ADDRESS ON FILE | | | | | | |
| 14287 | ALICEA COLON, HECTOR | ADDRESS ON FILE | | | | | | |
| 778741 | ALICEA COLON, JULIO | ADDRESS ON FILE | | | | | | |
| 2103334 | ALICEA COLON, LILLIAM I. | ADDRESS ON FILE | | | | | | |
| 14288 | ALICEA COLON, MARANGELY | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1808056 | Alicea Colon, Marangely | ADDRESS ON FILE | | | | | | |
| 14289 | Alicea Colon, Maria L. | ADDRESS ON FILE | | | | | | |
| 14290 | ALICEA COLON, MARIA L. | ADDRESS ON FILE | | | | | | |
| 14291 | ALICEA COLON, MIGUEL | ADDRESS ON FILE | | | | | | |
| 14292 | Alicea Colon, Miguel A | ADDRESS ON FILE | | | | | | |
| 14293 | ALICEA COLON, MOISES | ADDRESS ON FILE | | | | | | |
| 14294 | ALICEA COLON, NAYDA I | ADDRESS ON FILE | | | | | | |
| 14295 | ALICEA COLON, NYDIA M | ADDRESS ON FILE | | | | | | |
| 14296 | ALICEA COLON, RAFAEL | ADDRESS ON FILE | | | | | | |
| 14297 | Alicea Colon, Rafael A | ADDRESS ON FILE | | | | | | |
| 14298 | ALICEA COLON, RAUL | ADDRESS ON FILE | | | | | | |
| 1537363 | ALICEA COLON, RENE A | ADDRESS ON FILE | | | | | | |
| 14299 | ALICEA COLON, RENE A | ADDRESS ON FILE | | | | | | |
| 14300 | ALICEA COLON, ROSA I. | ADDRESS ON FILE | | | | | | |
| 14300 | ALICEA COLON, ROSA I. | ADDRESS ON FILE | | | | | | |
| 14301 | ALICEA COLON, VICTOR | ADDRESS ON FILE | | | | | | |
| 14302 | ALICEA COLON, WANDA | ADDRESS ON FILE | | | | | | |
| 14303 | ALICEA COLON, ZOLINDA | ADDRESS ON FILE | | | | | | |
| 14304 | ALICEA COLON, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 14305 | ALICEA CONCEPCION, NELSON | ADDRESS ON FILE | | | | | | |
| 14306 | ALICEA CONCEPCION, YVETTE | 123 PARQUE DE CANDELERO | | | | HUMACAO | PR | 00791 |
| 1674810 | Alicea Concepcion, Yvette | 123 Parque de Candelero | | | | Humacao | PR | 00791-7616 |
| 1516401 | ALICEA CONCEPCION, YVETTE | 123 Urb. Parque de Candelero | | | | Humacao | PR | 00791-7616 |
| 1674810 | Alicea Concepcion, Yvette | Bo. Aguacate | | | | Yabucoa | PR | 00767 |
| 1516401 | ALICEA CONCEPCION, YVETTE | Yvette Alicea Concepcion | 123 Urb. Parque de Candelero | | | Humacao | PR | 00791-7616 |
| 14307 | ALICEA CONTES, ROSA E | ADDRESS ON FILE | | | | | | |
| 14308 | ALICEA CONTRERAS, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 14309 | ALICEA CONTRERAS, CARLOS | ADDRESS ON FILE | | | | | | |
| 14310 | Alicea Contreras, Carlos R | ADDRESS ON FILE | | | | | | |
| 14312 | ALICEA CORDERO, NELIDA | ADDRESS ON FILE | | | | | | |
| 14313 | ALICEA CORREA, CARMEN GLORIA | ADDRESS ON FILE | | | | | | |
| 14314 | ALICEA CORTES, WILSON | ADDRESS ON FILE | | | | | | |
| 14315 | ALICEA COSME, ELSIE | ADDRESS ON FILE | | | | | | |
| 1566199 | Alicea Cosme, Elsie | ADDRESS ON FILE | | | | | | |
| 14316 | ALICEA COSME, FELIX | ADDRESS ON FILE | | | | | | |
| 14317 | Alicea Cosme, Jorge | ADDRESS ON FILE | | | | | | |
| 14318 | ALICEA COTTO, ALEXIS | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 14319 | ALICEA COTTO, ANA E. | ADDRESS ON FILE | | | | | | |
| 1669020 | ALICEA COTTO, ANA ESTHER | Bufete Marcucci-Sobrado | Marcos Marcucci Sabrado Esq. | PO Box 7732 | | Ponce | PR | 00732 |
| 1669020 | ALICEA COTTO, ANA ESTHER | IVONNE SANTIAGO ALICEA | P.O. BOX 546 | | | SANTA ISABEL | PR | 00757 |
| 1669020 | ALICEA COTTO, ANA ESTHER | LCDO. MARCOS E. MARCUCCI SOBRADO | CALLE JOBOS | NUM. 2811 ESQ. MENDEZ VIGO | | PONCE | PR | 00716 |
| 1418595 | ALICEA COTTO, ANA ESTHER | MARCOS E. MARCUCCI SOBRADO | CALLE JOBOS NUM. 2811 ESQ. MENDEZ VIGO | | | PONCE | PR | 00716 |
| 14320 | ALICEA COTTO, CARMEN | ADDRESS ON FILE | | | | | | |
| 14321 | ALICEA COTTO, CARMEN L | ADDRESS ON FILE | | | | | | |
| 778743 | ALICEA COTTO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 14322 | ALICEA COTTO, FRANCISCO J | ADDRESS ON FILE | | | | | | |
| 1991976 | Alicea Cotto, Francisco J. | ADDRESS ON FILE | | | | | | |
| 14323 | ALICEA COTTO, JORGE LUIS | ADDRESS ON FILE | | | | | | |
| 14324 | ALICEA COTTO, JUAN | ADDRESS ON FILE | | | | | | |
| 14325 | ALICEA COTTO, MARIA J | ADDRESS ON FILE | | | | | | |
| 14326 | ALICEA COTTO, MARIA N | ADDRESS ON FILE | | | | | | |
| 14327 | ALICEA COTTO, RUTH | ADDRESS ON FILE | | | | | | |
| 778744 | ALICEA COTTO, WANDA | ADDRESS ON FILE | | | | | | |
| 14328 | ALICEA COTTO, WANDA M | ADDRESS ON FILE | | | | | | |
| 14329 | ALICEA CRESPO, FRANCISCO J. | ADDRESS ON FILE | | | | | | |
| 14330 | ALICEA CRESPO, LINDA E | ADDRESS ON FILE | | | | | | |
| 1934386 | Alicea Crespo, Linda E. | ADDRESS ON FILE | | | | | | |
| 14331 | ALICEA CRISPIN, LUIS M | ADDRESS ON FILE | | | | | | |
| 4952 | Alicea Cruz, Ada E | ADDRESS ON FILE | | | | | | |
| 14332 | ALICEA CRUZ, ADA E. | ADDRESS ON FILE | | | | | | |
| 14333 | ALICEA CRUZ, DELANISE | ADDRESS ON FILE | | | | | | |
| 1688624 | Alicea Cruz, Elba | ADDRESS ON FILE | | | | | | |
| 14334 | ALICEA CRUZ, ELBA E | ADDRESS ON FILE | | | | | | |
| 778746 | ALICEA CRUZ, ELBA E | ADDRESS ON FILE | | | | | | |
| 14335 | Alicea Cruz, Felipe | ADDRESS ON FILE | | | | | | |
| 14336 | ALICEA CRUZ, FERNANDO | ADDRESS ON FILE | | | | | | |
| 851944 | ALICEA CRUZ, Iris M. | ADDRESS ON FILE | | | | | | |
| 1490986 | Alicea Cruz, Iris M. | ADDRESS ON FILE | | | | | | |
| 14338 | ALICEA CRUZ, JOSE | ADDRESS ON FILE | | | | | | |
| 14339 | ALICEA CRUZ, JOSE | ADDRESS ON FILE | | | | | | |
| 14340 | ALICEA CRUZ, JOSE A | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 14341 | ALICEA CRUZ, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 14343 | ALICEA CRUZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 14344 | ALICEA CRUZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 14345 | ALICEA CRUZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 14346 | ALICEA CRUZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 1739295 | Alicea Cruz, Sandra T | ADDRESS ON FILE | | | | | | | |
| 14347 | Alicea Cruz, Sonia E. | ADDRESS ON FILE | | | | | | | |
| 14348 | Alicea Cruz, Sugerly | ADDRESS ON FILE | | | | | | | |
| 14349 | ALICEA CRUZ, TOMASA | ADDRESS ON FILE | | | | | | | |
| 14350 | ALICEA CRUZ, VALERIANO | ADDRESS ON FILE | | | | | | | |
| 14351 | ALICEA CRUZ,BERNARDO | ADDRESS ON FILE | | | | | | | |
| 14352 | ALICEA CUEVAS ORTEGA | ADDRESS ON FILE | | | | | | | |
| 14353 | ALICEA CUEVAS, AIDA E | ADDRESS ON FILE | | | | | | | |
| 14354 | ALICEA CUEVAS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 778747 | ALICEA CUEVAS, LOIDA | ADDRESS ON FILE | | | | | | | |
| 14355 | ALICEA CUEVAS, LOIDA I | ADDRESS ON FILE | | | | | | | |
| 778748 | ALICEA CUEVAS, LOIDA I | ADDRESS ON FILE | | | | | | | |
| 1753871 | Alicea Cuevas, Loida Ivette | ADDRESS ON FILE | | | | | | | |
| 14356 | ALICEA CUEVAS, NANCY | ADDRESS ON FILE | | | | | | | |
| 14357 | ALICEA CUEVAS, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 778749 | ALICEA CURBELO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 14358 | ALICEA CURBELO, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 1798109 | Alicea Curbelo, Lydia M. | ADDRESS ON FILE | | | | | | | |
| 14359 | ALICEA CURBELO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 2230909 | Alicea Dapena, Obdulia | ADDRESS ON FILE | | | | | | | |
| 1973889 | Alicea Davila, Alma I | ADDRESS ON FILE | | | | | | | |
| 14360 | ALICEA DAVILA, ALMA I | ADDRESS ON FILE | | | | | | | |
| 1973889 | Alicea Davila, Alma I | ADDRESS ON FILE | | | | | | | |
| 1492202 | Alicea Davila, Felipe | ADDRESS ON FILE | | | | | | | |
| 14361 | ALICEA DAVILA, FELIPE | ADDRESS ON FILE | | | | | | | |
| 14362 | ALICEA DE CRUZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 14363 | ALICEA DE DIAZ, ANA HILDA | ADDRESS ON FILE | | | | | | | |
| 778750 | ALICEA DE JESUS, AUREA | ADDRESS ON FILE | | | | | | | |
| 14364 | ALICEA DE JESUS, AUREA E | ADDRESS ON FILE | | | | | | | |
| 778751 | ALICEA DE JESUS, IVETTE M | ADDRESS ON FILE | | | | | | | |
| 14365 | ALICEA DE JESUS, MARIA | ADDRESS ON FILE | | | | | | | |
| 14366 | ALICEA DE JESUS, MARISELY | ADDRESS ON FILE | | | | | | | |
| 14367 | ALICEA DE JESUS, MARISELY | ADDRESS ON FILE | | | | | | | |
| 14368 | ALICEA DE JESUS, NESTOR | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 778752 | ALICEA DE JESUS, ROEMELLY | ADDRESS ON FILE | | | | | | | |
| 14369 | ALICEA DE JESUS, ROEMELLY | ADDRESS ON FILE | | | | | | | |
| 14370 | ALICEA DE JESUS, YEZMETT | ADDRESS ON FILE | | | | | | | |
| 14371 | ALICEA DE LEON, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 1753134 | Alicea De Leon, Carmen Ana | ADDRESS ON FILE | | | | | | | |
| 1753134 | Alicea De Leon, Carmen Ana | ADDRESS ON FILE | | | | | | | |
| 14372 | ALICEA DE LEON, INGRID N | ADDRESS ON FILE | | | | | | | |
| 14373 | ALICEA DE LEON, LUZ H | ADDRESS ON FILE | | | | | | | |
| 14374 | ALICEA DE LEON, PATRIA Y | ADDRESS ON FILE | | | | | | | |
| 14375 | ALICEA DE VAZQUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 14376 | ALICEA DECLET, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 14377 | ALICEA DEL RIO, ALICE | ADDRESS ON FILE | | | | | | | |
| 2057981 | Alicea Del Rio, Alice M. | ADDRESS ON FILE | | | | | | | |
| 1952130 | Alicea del Rio, Arsenio | ADDRESS ON FILE | | | | | | | |
| 1961461 | Alicea del Rio, Arsenio | ADDRESS ON FILE | | | | | | | |
| 14378 | ALICEA DEL RIO, ARSENIO | ADDRESS ON FILE | | | | | | | |
| 14379 | Alicea Delgado, Johnny | ADDRESS ON FILE | | | | | | | |
| 14380 | Alicea Delgado, Jose A | ADDRESS ON FILE | | | | | | | |
| 14381 | ALICEA DELGADO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 778753 | ALICEA DEVARIE, ALICE B. | ADDRESS ON FILE | | | | | | | |
| 778754 | ALICEA DEVARIE, ELIS | ADDRESS ON FILE | | | | | | | |
| 778755 | ALICEA DEVARIE, ELIS I | ADDRESS ON FILE | | | | | | | |
| 14383 | ALICEA DEVARIE, ELIS I | ADDRESS ON FILE | | | | | | | |
| 14384 | ALICEA DEVARIE, JUAN | ADDRESS ON FILE | | | | | | | |
| 14385 | Alicea Devarie, Magaly | ADDRESS ON FILE | | | | | | | |
| 14386 | ALICEA DIAS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 14387 | ALICEA DIAZ, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 14388 | ALICEA DIAZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 14389 | ALICEA DIAZ, ANDY | ADDRESS ON FILE | | | | | | | |
| 14390 | ALICEA DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 14391 | ALICEA DIAZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 14392 | ALICEA DIAZ, EDWIN GABRIEL | ADDRESS ON FILE | | | | | | | |
| 14393 | ALICEA DIAZ, FRANCIS M. | ADDRESS ON FILE | | | | | | | |
| 14394 | ALICEA DIAZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 14395 | ALICEA DIAZ, JAHAIRA | ADDRESS ON FILE | | | | | | | |
| 14396 | ALICEA DIAZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 14397 | ALICEA DIAZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 778756 | ALICEA DIAZ, KEYLA | ADDRESS ON FILE | | | | | | | |
| 778757 | ALICEA DIAZ, KEYLA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14398 | ALICEA DIAZ, KEYLA M. | ADDRESS ON FILE | | | | | | |
| 14399 | ALICEA DIAZ, MANUEL DE J. | ADDRESS ON FILE | | | | | | |
| 14400 | ALICEA DIAZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 778758 | ALICEA DIAZ, MIRIAM | ADDRESS ON FILE | | | | | | |
| 14402 | ALICEA DIAZ, MIRIAM | ADDRESS ON FILE | | | | | | |
| 14401 | ALICEA DIAZ, MIRIAM | ADDRESS ON FILE | | | | | | |
| 1934008 | Alicea Diaz, Miriam L | ADDRESS ON FILE | | | | | | |
| 1934008 | Alicea Diaz, Miriam L | ADDRESS ON FILE | | | | | | |
| 14403 | ALICEA DIAZ, REYNALDO | ADDRESS ON FILE | | | | | | |
| 14404 | ALICEA DIAZ, SEVERO | ADDRESS ON FILE | | | | | | |
| 14406 | ALICEA DIEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 14407 | ALICEA DOMINGUEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 2195378 | ALICEA DONATO, AMARILIS | ADDRESS ON FILE | | | | | | |
| 14408 | ALICEA DONES, CARMEN I | ADDRESS ON FILE | | | | | | |
| 778759 | ALICEA DONES, JUAN | ADDRESS ON FILE | | | | | | |
| 14409 | ALICEA DONES, JUAN J | ADDRESS ON FILE | | | | | | |
| 1424944 | ALICEA DONES, LUIS | ADDRESS ON FILE | | | | | | |
| 605497 | ALICEA ELECTRIC REPAIR | PMB 1075 CALLE PARIS 243 | | | | SAN JUAN | PR | 00917 |
| 14411 | ALICEA ELIAS, MICHAEL A | ADDRESS ON FILE | | | | | | |
| 14412 | ALICEA ESCRIBANO, MARIO | ADDRESS ON FILE | | | | | | |
| 14413 | ALICEA ESCRIBANO, MARITZA | ADDRESS ON FILE | | | | | | |
| 14414 | ALICEA ESPADA, EDGARDO | ADDRESS ON FILE | | | | | | |
| 14415 | ALICEA ESPARRA, HANS | ADDRESS ON FILE | | | | | | |
| 14416 | ALICEA ESPARRA, VALERY J. | ADDRESS ON FILE | | | | | | |
| 1732654 | Alicea Espinosa, Ana L. | ADDRESS ON FILE | | | | | | |
| 14418 | ALICEA ESTRADA, LUIS E | ADDRESS ON FILE | | | | | | |
| 14419 | ALICEA ESTRELLA, OMAYRA | ADDRESS ON FILE | | | | | | |
| 14420 | ALICEA FALCON, ARLINE | ADDRESS ON FILE | | | | | | |
| 14421 | ALICEA FALCON, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 778760 | ALICEA FALCON, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 14422 | ALICEA FALCON, MAYRA I. | ADDRESS ON FILE | | | | | | |
| 14423 | ALICEA FALCON, OSCAR | ADDRESS ON FILE | | | | | | |
| 14424 | ALICEA FARDONK, DEXTER | ADDRESS ON FILE | | | | | | |
| 14425 | ALICEA FEBUS, HECTOR R | ADDRESS ON FILE | | | | | | |
| 14426 | ALICEA FEBUS, JENNIFER | ADDRESS ON FILE | | | | | | |
| 14427 | Alicea Feliberty, Alexandra | ADDRESS ON FILE | | | | | | |
| 14428 | ALICEA FELIBERTY, RAYMOND | ADDRESS ON FILE | | | | | | |
| 14429 | ALICEA FELICIANO, ANGEL L | ADDRESS ON FILE | | | | | | |
| 778761 | ALICEA FELICIANO, ANGEL L | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 14430 | ALICEA FELICIANO, HELDA L. | ADDRESS ON FILE | | | | | | | |
| 778762 | ALICEA FELIX, ADALIN | ADDRESS ON FILE | | | | | | | |
| 14431 | ALICEA FELIX, ADALIN | ADDRESS ON FILE | | | | | | | |
| 14432 | ALICEA FELIX, MARIELA | ADDRESS ON FILE | | | | | | | |
| 1759753 | Alicea Félix, Mariela | ADDRESS ON FILE | | | | | | | |
| 14433 | Alicea Fernandez, Alejandra | ADDRESS ON FILE | | | | | | | |
| 14434 | ALICEA FERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 14435 | Alicea Fernandez, Luis A | ADDRESS ON FILE | | | | | | | |
| 14436 | ALICEA FERNANDEZ, MARICELIS | ADDRESS ON FILE | | | | | | | |
| 14437 | ALICEA FERNANDEZ, MARICELIS | ADDRESS ON FILE | | | | | | | |
| 14438 | ALICEA FERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 14439 | ALICEA FERNANDEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 14440 | ALICEA FERRERIS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 14441 | Alicea Ferreris, Carlos M. | ADDRESS ON FILE | | | | | | | |
| 2028687 | ALICEA FERRERIS, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 605498 | ALICEA FIGUEROA | PO BOX 29221 | | | | SAN JUAN | PR | 00929 | |
| 14442 | ALICEA FIGUEROA, ABNER | ADDRESS ON FILE | | | | | | | |
| 14443 | Alicea Figueroa, Abner A | ADDRESS ON FILE | | | | | | | |
| 14444 | ALICEA FIGUEROA, AMILCAR | ADDRESS ON FILE | | | | | | | |
| 14445 | ALICEA FIGUEROA, ANGELIE | ADDRESS ON FILE | | | | | | | |
| 14446 | ALICEA FIGUEROA, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 14448 | ALICEA FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 14447 | ALICEA FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 2165195 | Alicea Figueroa, Carlos A. | ADDRESS ON FILE | | | | | | | |
| 14449 | ALICEA FIGUEROA, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 778763 | ALICEA FIGUEROA, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 778764 | ALICEA FIGUEROA, DARELIS | ADDRESS ON FILE | | | | | | | |
| 14450 | ALICEA FIGUEROA, DARLENE | ADDRESS ON FILE | | | | | | | |
| 14451 | ALICEA FIGUEROA, FELIX | ADDRESS ON FILE | | | | | | | |
| 14452 | ALICEA FIGUEROA, FELIX B | ADDRESS ON FILE | | | | | | | |
| 14453 | ALICEA FIGUEROA, GIL | ADDRESS ON FILE | | | | | | | |
| 14455 | ALICEA FIGUEROA, JANET | ADDRESS ON FILE | | | | | | | |
| 1223560 | Alicea Figueroa, Janet | ADDRESS ON FILE | | | | | | | |
| 14454 | ALICEA FIGUEROA, JANET | ADDRESS ON FILE | | | | | | | |
| 1985912 | Alicea Figueroa, Janet T. | ADDRESS ON FILE | | | | | | | |
| 14456 | ALICEA FIGUEROA, LAURA L | ADDRESS ON FILE | | | | | | | |
| 14457 | ALICEA FIGUEROA, LEONCIO | ADDRESS ON FILE | | | | | | | |
| 14458 | ALICEA FIGUEROA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 778765 | ALICEA FIGUEROA, LUZ M | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1768855 | Alicea Figueroa, Luz Minerva | ADDRESS ON FILE | | | | | | | |
| 14459 | ALICEA FIGUEROA, MARIA | ADDRESS ON FILE | | | | | | | |
| 14460 | ALICEA FIGUEROA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 778766 | ALICEA FIGUEROA, MARIA DE LOS ANGELES | ADDRESS ON FILE | | | | | | | |
| 14461 | ALICEA FIGUEROA, MARIANITA | ADDRESS ON FILE | | | | | | | |
| 14462 | ALICEA FIGUEROA, MARTIN | ADDRESS ON FILE | | | | | | | |
| 14463 | ALICEA FIGUEROA, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 14464 | ALICEA FIGUEROA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 14465 | ALICEA FIGUEROA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 14466 | ALICEA FIGUEROA, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| 778767 | ALICEA FIGUEROA, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| 14467 | Alicea Flores, Annette | ADDRESS ON FILE | | | | | | | |
| 14468 | ALICEA FLORES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 14469 | ALICEA FLORES, JOSE R | ADDRESS ON FILE | | | | | | | |
| 14470 | ALICEA FLORES, MADELYN | ADDRESS ON FILE | | | | | | | |
| 14471 | ALICEA FLORES, TOMAS | ADDRESS ON FILE | | | | | | | |
| 14472 | ALICEA FLORES, TOMAS H. | ADDRESS ON FILE | | | | | | | |
| 14473 | ALICEA FLORES, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 14474 | ALICEA FLORES, YADIRA | ADDRESS ON FILE | | | | | | | |
| 1486511 | Alicea Flores, Yadira | ADDRESS ON FILE | | | | | | | |
| 1534002 | Alicea Flores, Yadire | ADDRESS ON FILE | | | | | | | |
| 1942124 | ALICEA FLYNN, LINDA | ADDRESS ON FILE | | | | | | | |
| 2118228 | ALICEA FLYNN, LINDA | ADDRESS ON FILE | | | | | | | |
| 14475 | ALICEA FLYNN, LINDA | ADDRESS ON FILE | | | | | | | |
| 14476 | ALICEA FONCECA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 14477 | ALICEA FONSECA, MARIA N | ADDRESS ON FILE | | | | | | | |
| 1858373 | ALICEA FONSECA, MARIA N. | ADDRESS ON FILE | | | | | | | |
| 2108110 | Alicea Fonseca, Maria N. | ADDRESS ON FILE | | | | | | | |
| 2027101 | Alicea Fonseca, Maria Nereida | ADDRESS ON FILE | | | | | | | |
| 14478 | ALICEA FONSECA, MARIA V | ADDRESS ON FILE | | | | | | | |
| 2089102 | ALICEA FONSECA, MARIA VIRGEN | ADDRESS ON FILE | | | | | | | |
| 2117478 | Alicea Fonseca, Samuel | ADDRESS ON FILE | | | | | | | |
| 14479 | ALICEA FONSECA, SAULO | ADDRESS ON FILE | | | | | | | |
| 778768 | ALICEA FONTANEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 14480 | ALICEA FONTANEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 14481 | ALICEA FONTANEZ, LISMARIE | ADDRESS ON FILE | | | | | | | |
| 778769 | ALICEA FONTANEZ, YANINA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 14482 | ALICEA FOURNIER, JOAQUIN | ADDRESS ON FILE | | | | | | | | |
| 14483 | ALICEA FOURNIER, JOAQUIN | ADDRESS ON FILE | | | | | | | | |
| 778770 | ALICEA FRANCO, NICOLE | ADDRESS ON FILE | | | | | | | | |
| 14484 | ALICEA FRANCO, NICOLE | ADDRESS ON FILE | | | | | | | | |
| 14485 | ALICEA FRANCO, PEDRO | ADDRESS ON FILE | | | | | | | | |
| 778771 | ALICEA FUENTES, ANGELICA | ADDRESS ON FILE | | | | | | | | |
| 14486 | ALICEA FUENTES, EDGARDO | ADDRESS ON FILE | | | | | | | | |
| 14487 | ALICEA FUENTES, GIOVANNI | ADDRESS ON FILE | | | | | | | | |
| 14488 | ALICEA FUENTES, JOSE | ADDRESS ON FILE | | | | | | | | |
| 1792126 | Alicea Galarza, Eddie J | ADDRESS ON FILE | | | | | | | | |
| 14489 | ALICEA GALARZA, EDDIE J. | ADDRESS ON FILE | | | | | | | | |
| 1619072 | Alicea Galarza, Janet | ADDRESS ON FILE | | | | | | | | |
| 14491 | ALICEA GALLOZA, LUZ E | ADDRESS ON FILE | | | | | | | | |
| 14492 | ALICEA GARCES, ALMA | ADDRESS ON FILE | | | | | | | | |
| 14493 | ALICEA GARCIA MD, LUZ V | ADDRESS ON FILE | | | | | | | | |
| 14494 | Alicea Garcia, Alberto | ADDRESS ON FILE | | | | | | | | |
| 14495 | ALICEA GARCIA, AMPARO | ADDRESS ON FILE | | | | | | | | |
| 622467 | ALICEA GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 14496 | ALICEA GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 14497 | ALICEA GARCIA, CARMEN D | ADDRESS ON FILE | | | | | | | | |
| 14498 | ALICEA GARCIA, CARMEN L | ADDRESS ON FILE | | | | | | | | |
| 2103979 | Alicea Garcia, Evelyn | ADDRESS ON FILE | | | | | | | | |
| 14499 | ALICEA GARCIA, EVELYN | ADDRESS ON FILE | | | | | | | | |
| 14500 | Alicea Garcia, Henry | ADDRESS ON FILE | | | | | | | | |
| 2083599 | Alicea Garcia, Henry | ADDRESS ON FILE | | | | | | | | |
| 778772 | ALICEA GARCIA, ISABEL | ADDRESS ON FILE | | | | | | | | |
| 14502 | ALICEA GARCIA, JOHANNA | ADDRESS ON FILE | | | | | | | | |
| 14503 | ALICEA GARCIA, JOSE | ADDRESS ON FILE | | | | | | | | |
| 14504 | ALICEA GARCIA, JOSE | ADDRESS ON FILE | | | | | | | | |
| 14505 | ALICEA GARCIA, JUAN | ADDRESS ON FILE | | | | | | | | |
| 1445510 | ALICEA GARCIA, JUAN L | ADDRESS ON FILE | | | | | | | | |
| 851945 | ALICEA GARCIA, KAREN E. | ADDRESS ON FILE | | | | | | | | |
| 14506 | ALICEA GARCIA, KAREN E. | ADDRESS ON FILE | | | | | | | | |
| 14507 | ALICEA GARCIA, MIGDALIA | ADDRESS ON FILE | | | | | | | | |
| 1462374 | ALICEA GARCIA, MIGDALIA | ADDRESS ON FILE | | | | | | | | |
| 14508 | ALICEA GARCIA, MIGDALIA | ADDRESS ON FILE | | | | | | | | |
| 851946 | ALICEA GARCIA, MYRTELINA | ADDRESS ON FILE | | | | | | | | |
| 14509 | ALICEA GARCIA, MYRTELINA | ADDRESS ON FILE | | | | | | | | |
| 14510 | ALICEA GARCIA, NICOLLE | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 14511 | ALICEA GARCIA, NORIS | ADDRESS ON FILE | | | | | | | |
| 14512 | ALICEA GARCIA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 14513 | ALICEA GERENA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 14514 | ALICEA GERENA, SONIA | ADDRESS ON FILE | | | | | | | |
| 14515 | ALICEA GOMEZ, ALEX D | ADDRESS ON FILE | | | | | | | |
| 14516 | ALICEA GOMEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 14517 | ALICEA GOMEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 778773 | ALICEA GOMEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 778774 | ALICEA GOMEZ, BETSY | ADDRESS ON FILE | | | | | | | |
| 14518 | ALICEA GOMEZ, BETSY | ADDRESS ON FILE | | | | | | | |
| 14519 | ALICEA GOMEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 778775 | ALICEA GOMEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 14520 | ALICEA GOMEZ, CESAR E | ADDRESS ON FILE | | | | | | | |
| 14521 | ALICEA GOMEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 778776 | ALICEA GOMEZ, EDWIN J | ADDRESS ON FILE | | | | | | | |
| 14522 | ALICEA GOMEZ, EDWIN J | ADDRESS ON FILE | | | | | | | |
| 14523 | ALICEA GOMEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 2160011 | Alicea Gomez, Felix | ADDRESS ON FILE | | | | | | | |
| 14524 | ALICEA GOMEZ, FREDDY | ADDRESS ON FILE | | | | | | | |
| 14525 | ALICEA GOMEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 14526 | ALICEA GOMEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 14527 | ALICEA GOMEZ, SHEILY | ADDRESS ON FILE | | | | | | | |
| 778777 | ALICEA GOMEZ, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 2053999 | Alicea Gonzalez , Jose A. | ADDRESS ON FILE | | | | | | | |
| 778778 | ALICEA GONZALEZ, ADA | ADDRESS ON FILE | | | | | | | |
| 778779 | ALICEA GONZALEZ, ADA I | ADDRESS ON FILE | | | | | | | |
| 14528 | ALICEA GONZALEZ, ADELINA | ADDRESS ON FILE | | | | | | | |
| 14529 | ALICEA GONZALEZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| 14530 | ALICEA GONZALEZ, ALEXI M. | ADDRESS ON FILE | | | | | | | |
| 14531 | ALICEA GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 14532 | ALICEA GONZALEZ, ANGEL G | ADDRESS ON FILE | | | | | | | |
| 14533 | ALICEA GONZALEZ, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 14534 | ALICEA GONZALEZ, DENNY | ADDRESS ON FILE | | | | | | | |
| 14535 | ALICEA GONZALEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 14536 | ALICEA GONZALEZ, EDELMIRO | ADDRESS ON FILE | | | | | | | |
| 14537 | ALICEA GONZALEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 14538 | ALICEA GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 778780 | ALICEA GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 14539 | ALICEA GONZALEZ, FREDDY | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 778781 | ALICEA GONZALEZ, FREDDY O | ADDRESS ON FILE | | | | | |
| 2159430 | Alicea Gonzalez, Freddy Omar | ADDRESS ON FILE | | | | | |
| 14540 | ALICEA GONZALEZ, HILDALIZ | ADDRESS ON FILE | | | | | |
| 2052399 | Alicea Gonzalez, Jose A | ADDRESS ON FILE | | | | | |
| 2132504 | ALICEA GONZALEZ, JOSE A. | ADDRESS ON FILE | | | | | |
| 14541 | ALICEA GONZALEZ, JOSUE | ADDRESS ON FILE | | | | | |
| 14542 | ALICEA GONZALEZ, JUANITA | ADDRESS ON FILE | | | | | |
| 14543 | ALICEA GONZALEZ, JULIA | ADDRESS ON FILE | | | | | |
| 778783 | ALICEA GONZALEZ, KARY M | ADDRESS ON FILE | | | | | |
| 14544 | ALICEA GONZALEZ, LORRAINE | ADDRESS ON FILE | | | | | |
| 14545 | ALICEA GONZALEZ, LUREIMY | ADDRESS ON FILE | | | | | |
| 851947 | ALICEA GONZALEZ, LUREIMY | ADDRESS ON FILE | | | | | |
| 14546 | ALICEA GONZALEZ, ORLANDO | ADDRESS ON FILE | | | | | |
| 14547 | ALICEA GONZALEZ, PETER | ADDRESS ON FILE | | | | | |
| 14548 | ALICEA GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | |
| 14549 | ALICEA GONZALEZ, RENDY | ADDRESS ON FILE | | | | | |
| 14550 | ALICEA GONZALEZ, ROSECANDY | ADDRESS ON FILE | | | | | |
| 14551 | ALICEA GONZALEZ, WILMA | ADDRESS ON FILE | | | | | |
| 778784 | ALICEA GONZALEZ, YAHAIRA | ADDRESS ON FILE | | | | | |
| 14552 | ALICEA GRACIA, LUIS G | ADDRESS ON FILE | | | | | |
| 14553 | ALICEA GRACIA, OLGA | ADDRESS ON FILE | | | | | |
| 14554 | ALICEA GRANIELA, JORGE | ADDRESS ON FILE | | | | | |
| 778785 | ALICEA GRANIELA, JORGE | ADDRESS ON FILE | | | | | |
| 14555 | ALICEA GRANIELA, JORGE | ADDRESS ON FILE | | | | | |
| 14556 | Alicea Guzman, Angel R | ADDRESS ON FILE | | | | | |
| 851948 | ALICEA GUZMAN, CARLOS R. | ADDRESS ON FILE | | | | | |
| 14558 | ALICEA GUZMAN, CARLOS R. | ADDRESS ON FILE | | | | | |
| 839990 | ALICEA GUZMÁN, CARLOS R. | BO. DOMINGUITO | BOX G28 CALLE J | | ARECIBO | PR | 00612 |
| 14559 | ALICEA GUZMAN, ENILDA | ADDRESS ON FILE | | | | | |
| 14560 | ALICEA GUZMAN, GLORIA | ADDRESS ON FILE | | | | | |
| 14561 | ALICEA GUZMAN, JOSE A. | ADDRESS ON FILE | | | | | |
| 14562 | ALICEA GUZMAN, NYDIA M. | ADDRESS ON FILE | | | | | |
| 14563 | ALICEA GUZMAN, NYDIA M. | ADDRESS ON FILE | | | | | |
| 14564 | ALICEA HANSLEY, YOLANDA | ADDRESS ON FILE | | | | | |
| 1765246 | Alicea Hensley , Yolanda T | ADDRESS ON FILE | | | | | |
| 14565 | ALICEA HENSLEY, ADRIAN | ADDRESS ON FILE | | | | | |
| 14566 | Alicea Hensley, Daniel F. | ADDRESS ON FILE | | | | | |
| 14567 | ALICEA HERNANDE, GRISELDA M | ADDRESS ON FILE | | | | | |
| 14568 | ALICEA HERNANDEZ, DAVID | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14569 | ALICEA HERNANDEZ, EFRAIN | ADDRESS ON FILE | | | | | | |
| 14570 | ALICEA HERNANDEZ, GLENDA LIZ | ADDRESS ON FILE | | | | | | |
| 14571 | ALICEA HERNANDEZ, ILEANA | ADDRESS ON FILE | | | | | | |
| 14572 | Alicea Hernandez, Israel | ADDRESS ON FILE | | | | | | |
| 14573 | ALICEA HERNANDEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 14574 | ALICEA HERNANDEZ, JENNYFER | ADDRESS ON FILE | | | | | | |
| 14575 | ALICEA HERNANDEZ, JOANN | ADDRESS ON FILE | | | | | | |
| 14576 | ALICEA HERNANDEZ, JOE | ADDRESS ON FILE | | | | | | |
| 1418596 | ALICEA HERNÁNDEZ, JONATHAN | FRANCES M. RIVERA TORRES | STATION ONE PO BOX 55020 | | | BAYAMÓN | PR | 00960-5020 |
| 14577 | ALICEA HERNANDEZ, JOSE A. | ADDRESS ON FILE | | | | | | |
| 14578 | ALICEA HERNANDEZ, JUAN M | ADDRESS ON FILE | | | | | | |
| 2015963 | Alicea Hernandez, Juan M. | ADDRESS ON FILE | | | | | | |
| 1257728 | ALICEA HERNANDEZ, KIOMARIS | ADDRESS ON FILE | | | | | | |
| 14579 | ALICEA HERNANDEZ, MARIA I | ADDRESS ON FILE | | | | | | |
| 1661529 | ALICEA HERNANDEZ, MARIA I. | ADDRESS ON FILE | | | | | | |
| 1656980 | Alicea Hernandez, Maria Isanis | ADDRESS ON FILE | | | | | | |
| 14580 | ALICEA HERNANDEZ, OMAR | ADDRESS ON FILE | | | | | | |
| 14581 | Alicea Hernandez, Roberto | ADDRESS ON FILE | | | | | | |
| 14582 | ALICEA HERNANDEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 14583 | ALICEA HERNANDEZ, RODOLFO | ADDRESS ON FILE | | | | | | |
| 14584 | ALICEA HERNANDEZ, WALESKA | ADDRESS ON FILE | | | | | | |
| 14585 | ALICEA HERNANDEZ, WALESKA E | ADDRESS ON FILE | | | | | | |
| 14586 | ALICEA HERNANDEZ, YOMAIRA | ADDRESS ON FILE | | | | | | |
| 778786 | ALICEA HERNANDEZ, YOMAIRA | ADDRESS ON FILE | | | | | | |
| 14587 | ALICEA HORRACH, FELIPE | ADDRESS ON FILE | | | | | | |
| 14588 | ALICEA HUERTAS, JOHN E. | ADDRESS ON FILE | | | | | | |
| 14589 | ALICEA IBERN, JULIO | ADDRESS ON FILE | | | | | | |
| 778787 | ALICEA ILDEFONSO, ENNA J | ADDRESS ON FILE | | | | | | |
| 778788 | ALICEA IMEE, SARELI | ADDRESS ON FILE | | | | | | |
| 14590 | ALICEA IRIZARRY, EDNA | ADDRESS ON FILE | | | | | | |
| 14591 | ALICEA IRIZARRY, ELLIOT | ADDRESS ON FILE | | | | | | |
| 839910 | Alicea Irizarry, Elvin | ADDRESS ON FILE | | | | | | |
| 14592 | ALICEA IRIZARRY, ELVIN | ADDRESS ON FILE | | | | | | |
| 14593 | ALICEA IRIZARRY, GABRIELA E | ADDRESS ON FILE | | | | | | |
| 14594 | ALICEA IZQUIERDO, MARISOL | ADDRESS ON FILE | | | | | | |
| 14595 | ALICEA IZQUIERDO, NELSON | ADDRESS ON FILE | | | | | | |
| 778789 | ALICEA IZQUIERDO, NELSON | ADDRESS ON FILE | | | | | | |
| 778790 | ALICEA JIMENEZ, ARLETTE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 14596 | ALICEA JIMENEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 14597 | ALICEA JIMENEZ, CARLOS G | ADDRESS ON FILE | | | | | | | |
| 14598 | ALICEA JIMENEZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 14599 | ALICEA JIMENEZ, ELVIN R | ADDRESS ON FILE | | | | | | | |
| 14600 | ALICEA JIMENEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 14601 | ALICEA JIMENEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 2208088 | Alicea Jimenez, Luis A | ADDRESS ON FILE | | | | | | | |
| 14602 | ALICEA JIMENEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 14603 | ALICEA JIMENEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 14604 | ALICEA JIMENEZ, NIURKA | ADDRESS ON FILE | | | | | | | |
| 14605 | ALICEA JIMENEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 851949 | ALICEA JIMENEZ, SAINETT | ADDRESS ON FILE | | | | | | | |
| 14607 | ALICEA JURADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 14608 | ALICEA LA FONTAINE, LUIS A | ADDRESS ON FILE | | | | | | | |
| 14609 | ALICEA LA LLAVE, JUAN | ADDRESS ON FILE | | | | | | | |
| 14610 | ALICEA LAFOSE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 14611 | ALICEA LAPORTE, GEORGE | ADDRESS ON FILE | | | | | | | |
| 14612 | ALICEA LAPORTE, LUIS J. | ADDRESS ON FILE | | | | | | | |
| 14613 | ALICEA LARACUENTE, ANGEL | ADDRESS ON FILE | | | | | | | |
| 14615 | ALICEA LARACUENTE, JOSE | ADDRESS ON FILE | | | | | | | |
| 14614 | ALICEA LARACUENTE, JOSE | ADDRESS ON FILE | | | | | | | |
| 14616 | ALICEA LASANTA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 14617 | ALICEA LAUREANO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 14618 | ALICEA LEON, JUAN | ADDRESS ON FILE | | | | | | | |
| 14619 | Alicea Leon, Juan C. | ADDRESS ON FILE | | | | | | | |
| 14620 | ALICEA LICIAGA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 14621 | ALICEA LOPEZ, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 14622 | Alicea Lopez, Adam | ADDRESS ON FILE | | | | | | | |
| 1424945 | ALICEA LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 14624 | ALICEA LOPEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 14625 | ALICEA LOPEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 14626 | ALICEA LOPEZ, GIAMMANUEL | ADDRESS ON FILE | | | | | | | |
| 14628 | ALICEA LOPEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 851950 | ALICEA LOPEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 14627 | ALICEA LOPEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 14629 | ALICEA LOPEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 14630 | ALICEA LOPEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 14631 | ALICEA LOPEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 14632 | Alicea Lopez, Jorge S | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14633 | ALICEA LOPEZ, JOSE JUAN | ADDRESS ON FILE | | | | | | |
| 14634 | ALICEA LOPEZ, JOSE JUAN | ADDRESS ON FILE | | | | | | |
| 14635 | ALICEA LOPEZ, JOSE MIGUEL | ADDRESS ON FILE | | | | | | |
| 14636 | ALICEA LOPEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 14637 | Alicea Lopez, Juan L | ADDRESS ON FILE | | | | | | |
| 14638 | ALICEA LOPEZ, JUAN R. | ADDRESS ON FILE | | | | | | |
| 14639 | ALICEA LOPEZ, LINETTE | ADDRESS ON FILE | | | | | | |
| 14640 | ALICEA LOPEZ, MAGALI | ADDRESS ON FILE | | | | | | |
| 14641 | ALICEA LOPEZ, MARIA A. | ADDRESS ON FILE | | | | | | |
| 851951 | ALICEA LOPEZ, MARIA A. | ADDRESS ON FILE | | | | | | |
| 1754089 | ALICEA LOPEZ, MARIELLEY | ADDRESS ON FILE | | | | | | |
| 14642 | ALICEA LOPEZ, MARIELLY | ADDRESS ON FILE | | | | | | |
| 14643 | ALICEA LOPEZ, MARILYN D | ADDRESS ON FILE | | | | | | |
| 14644 | ALICEA LOPEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 14645 | ALICEA LOPEZ, YARIMEL | ADDRESS ON FILE | | | | | | |
| 14646 | ALICEA LORENZO, ARGELIS | ADDRESS ON FILE | | | | | | |
| 2231505 | Alicea Lozada, Atanacio | ADDRESS ON FILE | | | | | | |
| 14647 | Alicea Lozada, Brandon L. | ADDRESS ON FILE | | | | | | |
| 14648 | Alicea Lozada, Dimarie | ADDRESS ON FILE | | | | | | |
| 14649 | ALICEA LOZADA, DIMARIE | ADDRESS ON FILE | | | | | | |
| 14650 | Alicea Lozada, Edwin | ADDRESS ON FILE | | | | | | |
| 14651 | ALICEA LOZADA, JUAN | ADDRESS ON FILE | | | | | | |
| 14652 | ALICEA LOZADA, NAYDALIA | ADDRESS ON FILE | | | | | | |
| 2033255 | Alicea Lozada, Norah E. | ADDRESS ON FILE | | | | | | |
| 14653 | ALICEA LOZADA, ODALYS | ADDRESS ON FILE | | | | | | |
| 14654 | ALICEA LOZADA, WILFREDO | ADDRESS ON FILE | | | | | | |
| 7888 | Alicea Luciano, Agrein | ADDRESS ON FILE | | | | | | |
| 14656 | ALICEA LUCIANO, FELIX | ADDRESS ON FILE | | | | | | |
| 14657 | ALICEA LUCIANO, JULIAN | ADDRESS ON FILE | | | | | | |
| 778793 | ALICEA LUCIANO, MAGDALENA | ADDRESS ON FILE | | | | | | |
| 14658 | ALICEA LUGO, CARLOS DENNYS | ADDRESS ON FILE | | | | | | |
| 14659 | ALICEA LUGO, JOSE L | ADDRESS ON FILE | | | | | | |
| 14660 | ALICEA LUGO, SALVADOR | ADDRESS ON FILE | | | | | | |
| 14661 | ALICEA LUGO, WANDA L | ADDRESS ON FILE | | | | | | |
| 14662 | ALICEA LUNA, SARA | ADDRESS ON FILE | | | | | | |
| | | | | | | | | |
| 605499 | ALICEA M. PINEDA CASTELLVI | URB.RIBERAS DEL RIO 1-1 CALLE 2 | | | | BAYAMON | PR | 00959 |
| 605500 | ALICEA MADURO DE SOTO | CAND ELBA TOWER APT 5 B | 59 AVE CONDADO | | | SAN JUAN | PR | 00907 |
| 778794 | ALICEA MALAVE, ANA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14663 | ALICEA MALAVE, ANA B | ADDRESS ON FILE | | | | | | |
| 1671880 | Alicea Maldonado , Evelyn | ADDRESS ON FILE | | | | | | |
| 14664 | ALICEA MALDONADO, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| 14665 | ALICEA MALDONADO, DAVID | ADDRESS ON FILE | | | | | | |
| 14666 | ALICEA MALDONADO, EVELYN | ADDRESS ON FILE | | | | | | |
| 14667 | ALICEA MALDONADO, FRANCES | ADDRESS ON FILE | | | | | | |
| 14668 | ALICEA MALDONADO, IDAMARIS | ADDRESS ON FILE | | | | | | |
| 14669 | ALICEA MALDONADO, JUANA | ADDRESS ON FILE | | | | | | |
| 14671 | ALICEA MALDONADO, LILLIAM | ADDRESS ON FILE | | | | | | |
| 14670 | ALICEA MALDONADO, LILLIAM | ADDRESS ON FILE | | | | | | |
| 14672 | ALICEA MALDONADO, LUIS A. | ADDRESS ON FILE | | | | | | |
| 14674 | ALICEA MALDONADO, MABEL | ADDRESS ON FILE | | | | | | |
| 14673 | Alicea Maldonado, Mabel | ADDRESS ON FILE | | | | | | |
| 778797 | ALICEA MALDONADO, WALESKA | ADDRESS ON FILE | | | | | | |
| 14675 | ALICEA MARQUEZ, ILIANA | ADDRESS ON FILE | | | | | | |
| 14676 | ALICEA MARRERO, HECTOR | ADDRESS ON FILE | | | | | | |
| 14677 | ALICEA MARRERO, SALVADOR | ADDRESS ON FILE | | | | | | |
| 14678 | ALICEA MARRERO, SHAIRA L | ADDRESS ON FILE | | | | | | |
| 778800 | ALICEA MARTINEZ, BARBARA I | ADDRESS ON FILE | | | | | | |
| 14679 | ALICEA MARTINEZ, BELINDA | ADDRESS ON FILE | | | | | | |
| 778801 | ALICEA MARTINEZ, DENISE | ADDRESS ON FILE | | | | | | |
| 14681 | ALICEA MARTINEZ, FELIX | ADDRESS ON FILE | | | | | | |
| 14682 | Alicea Martinez, Hector L | ADDRESS ON FILE | | | | | | |
| 778802 | ALICEA MARTINEZ, ILIANETT | ADDRESS ON FILE | | | | | | |
| 14683 | ALICEA MARTINEZ, JOSE M. | ADDRESS ON FILE | | | | | | |
| 14684 | ALICEA MARTINEZ, LIZ F. | ADDRESS ON FILE | | | | | | |
| 1256888 | ALICEA MARTINEZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 14685 | Alicea Martinez, Manuel | ADDRESS ON FILE | | | | | | |
| 778803 | ALICEA MARTINEZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 14686 | ALICEA MARTINEZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 14687 | ALICEA MARTINEZ, NEISHALIZ | ADDRESS ON FILE | | | | | | |
| 14688 | ALICEA MARTINEZ, NOEMI | ADDRESS ON FILE | | | | | | |
| 14690 | ALICEA MARTINEZ, YALID | ADDRESS ON FILE | | | | | | |
| 2196529 | Alicea Martinez, Yalid | ADDRESS ON FILE | | | | | | |
| 1968953 | Alicea Martinez, Yalid M. | ADDRESS ON FILE | | | | | | |
| 14691 | ALICEA MARTINEZ, YELAIKA | ADDRESS ON FILE | | | | | | |
| 14692 | ALICEA MARTY, GILBERTO | ADDRESS ON FILE | | | | | | |
| 14693 | ALICEA MARTY, YOLANDA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14694 | ALICEA MASSAS, NILSA I. | ADDRESS ON FILE | | | | | | |
| 14695 | ALICEA MATIAS, DENISSE | ADDRESS ON FILE | | | | | | |
| 14696 | ALICEA MATOS, ALIDA | ADDRESS ON FILE | | | | | | |
| 14697 | ALICEA MATOS, ANA I | ADDRESS ON FILE | | | | | | |
| 1982184 | Alicea Matos, Ana I. | ADDRESS ON FILE | | | | | | |
| 14698 | ALICEA MATOS, LUIS ANGEL | ADDRESS ON FILE | | | | | | |
| 14699 | ALICEA MATOS, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 14700 | ALICEA MATOS, WANDA | ADDRESS ON FILE | | | | | | |
| 14701 | ALICEA MEDINA, CARLOS | ADDRESS ON FILE | | | | | | |
| 14702 | ALICEA MEDINA, JUSTINIANO | ADDRESS ON FILE | | | | | | |
| 14703 | ALICEA MEDINA, MIGUELA | ADDRESS ON FILE | | | | | | |
| 14704 | ALICEA MEDINA, NILDA | ADDRESS ON FILE | | | | | | |
| 14705 | ALICEA MEDINA, XIOMARA | ADDRESS ON FILE | | | | | | |
| 14706 | Alicea Mejias, Gilberto | ADDRESS ON FILE | | | | | | |
| 14707 | ALICEA MEJIAS, IRMA E | ADDRESS ON FILE | | | | | | |
| 2012953 | Alicea Mejias, Irma E. | ADDRESS ON FILE | | | | | | |
| 14708 | ALICEA MELENDEZ, AGNACIA | ADDRESS ON FILE | | | | | | |
| 778804 | ALICEA MELENDEZ, AIDA | ADDRESS ON FILE | | | | | | |
| 14709 | ALICEA MELENDEZ, AIDA I | ADDRESS ON FILE | | | | | | |
| 14710 | ALICEA MELENDEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 14711 | ALICEA MELENDEZ, DORA | ADDRESS ON FILE | | | | | | |
| 14712 | ALICEA MELENDEZ, GRACE | ADDRESS ON FILE | | | | | | |
| 14713 | ALICEA MELENDEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 14714 | ALICEA MELERO, JOSE | ADDRESS ON FILE | | | | | | |
| 605501 | ALICEA MEMORIAL | P O BOX 1049 | | | COMERIO | PR | 00782 | |
| 14716 | ALICEA MENDEZ, CESAR | ADDRESS ON FILE | | | | | | |
| 2036434 | ALICEA MENDEZ, DORA | ADDRESS ON FILE | | | | | | |
| 14717 | ALICEA MENDEZ, ISABEL | ADDRESS ON FILE | | | | | | |
| 14718 | ALICEA MENDEZ, JAIME | ADDRESS ON FILE | | | | | | |
| 14719 | ALICEA MENDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 14720 | ALICEA MENDEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 14721 | ALICEA MENDEZ, LUZ | ADDRESS ON FILE | | | | | | |
| 14722 | ALICEA MENDEZ, MARTA | ADDRESS ON FILE | | | | | | |
| 1418597 | ALICEA MENDEZ, MIGUEL A. | ANNETTE RIVERO MARÍN | 129-29 CALLE 69 | | CAROLINA | PR | 00985 | |
| 14724 | ALICEA MENDEZ, NILDA E | ADDRESS ON FILE | | | | | | |
| 14725 | Alicea Mendez, Orlando | ADDRESS ON FILE | | | | | | |
| 14726 | ALICEA MERCADO, RICARDO | ADDRESS ON FILE | | | | | | |
| 14727 | ALICEA MERCADO, SANDRA | ADDRESS ON FILE | | | | | | |
| 14728 | ALICEA MERCADO, WANDA I | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 778805 | ALICEA MERCADO, WANDA I. | ADDRESS ON FILE | | | | | | |
| 14729 | ALICEA MERCED, CARMEN A. | ADDRESS ON FILE | | | | | | |
| 14730 | ALICEA MERCED, SOLYMAR | ADDRESS ON FILE | | | | | | |
| 14731 | ALICEA MILLAN, JAVIER | ADDRESS ON FILE | | | | | | |
| 14732 | ALICEA MILLAN, JUAN | ADDRESS ON FILE | | | | | | |
| 14733 | ALICEA MILLET, GLORIA M | ADDRESS ON FILE | | | | | | |
| 14734 | ALICEA MIRANDA, ALEX | ADDRESS ON FILE | | | | | | |
| 14735 | ALICEA MIRANDA, ELISA | ADDRESS ON FILE | | | | | | |
| 14736 | ALICEA MIRANDA, JORDANA | ADDRESS ON FILE | | | | | | |
| 14737 | ALICEA MIRANDA, MARIE A | ADDRESS ON FILE | | | | | | |
| 14738 | ALICEA MOLINA, JUDITH | ADDRESS ON FILE | | | | | | |
| 14739 | ALICEA MONTAÝEZ NELSON | ADDRESS ON FILE | | | | | | |
| 14740 | ALICEA MONTAÝEZ NELSON | ADDRESS ON FILE | | | | | | |
| 14741 | ALICEA MONTALVO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 14742 | ALICEA MONTALVO, RAFAEL A | ADDRESS ON FILE | | | | | | |
| 14743 | ALICEA MONTANEZ, SUHEY | ADDRESS ON FILE | | | | | | |
| 14744 | ALICEA MONTANEZ, WALESKA | ADDRESS ON FILE | | | | | | |
| 840469 | ALICEA MORALES LUIS | BOX 8210 | | | HUMACAO | PR | 00792 | |
| 14745 | ALICEA MORALES, ANA R | ADDRESS ON FILE | | | | | | |
| 14746 | ALICEA MORALES, CECILIO | ADDRESS ON FILE | | | | | | |
| 14747 | ALICEA MORALES, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 14748 | ALICEA MORALES, DAMARIS | ADDRESS ON FILE | | | | | | |
| 14749 | ALICEA MORALES, DAVID | ADDRESS ON FILE | | | | | | |
| 14750 | ALICEA MORALES, EDDIE | ADDRESS ON FILE | | | | | | |
| 14751 | ALICEA MORALES, HECTOR | ADDRESS ON FILE | | | | | | |
| 14752 | ALICEA MORALES, JUDITH | ADDRESS ON FILE | | | | | | |
| 14753 | Alicea Morales, Julio A | ADDRESS ON FILE | | | | | | |
| 14755 | ALICEA MORALES, LUIS M. | ADDRESS ON FILE | | | | | | |
| 14756 | ALICEA MORALES, MYRNA L | ADDRESS ON FILE | | | | | | |
| 14757 | ALICEA MORALES, NAYADARA | ADDRESS ON FILE | | | | | | |
| 14758 | ALICEA MORALES, NILDA | ADDRESS ON FILE | | | | | | |
| 14759 | ALICEA MORALES, RAQUEL | ADDRESS ON FILE | | | | | | |
| 14760 | ALICEA MORALES, RAUL | ADDRESS ON FILE | | | | | | |
| 14761 | ALICEA MORALES, REBECCA | ADDRESS ON FILE | | | | | | |
| 14762 | ALICEA MORALES, YAREMI | ADDRESS ON FILE | | | | | | |
| 14763 | ALICEA MORENO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 14764 | ALICEA MORENO, RAUL | ADDRESS ON FILE | | | | | | |
| 1825300 | Alicea Moret, Carmen M. | ADDRESS ON FILE | | | | | | |
| 14765 | ALICEA MORET, JOSE | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14766 | Alicea Muniz, Efrain | ADDRESS ON FILE | | | | | | |
| 14768 | ALICEA MUNIZ, OBEIDA | ADDRESS ON FILE | | | | | | |
| 14769 | ALICEA NATAL, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 14770 | ALICEA NAVARRO, AIXA | ADDRESS ON FILE | | | | | | |
| 14771 | ALICEA NAVARRO, AIXA | ADDRESS ON FILE | | | | | | |
| 14772 | ALICEA NAZARIO, LOIDA | ADDRESS ON FILE | | | | | | |
| 14773 | Alicea Nazario, Loida E | ADDRESS ON FILE | | | | | | |
| 14774 | ALICEA NAZARIO, MARILYN | ADDRESS ON FILE | | | | | | |
| 14775 | Alicea Nazario, Ricardo | ADDRESS ON FILE | | | | | | |
| 1789630 | Alicea Nazario, Ricardo Luis | ADDRESS ON FILE | | | | | | |
| 14776 | ALICEA NAZARIO, SHIRLEY | ADDRESS ON FILE | | | | | | |
| 605502 | ALICEA NEGRON PLACER | URB BAIROA | DP 7 CALLE 41 | | | CAGUAS | PR | 00725 |
| 14777 | ALICEA NEGRON, DIGNA E | ADDRESS ON FILE | | | | | | |
| 14778 | ALICEA NEGRON, SARELI A | ADDRESS ON FILE | | | | | | |
| 14779 | ALICEA NEGRON, ZIRANEY | ADDRESS ON FILE | | | | | | |
| 2035986 | Alicea Nieto, Edmee | ADDRESS ON FILE | | | | | | |
| 14780 | ALICEA NIEVES MD, ALBAROSA | ADDRESS ON FILE | | | | | | |
| 14781 | Alicea Nieves, Carmen A | ADDRESS ON FILE | | | | | | |
| 14782 | ALICEA NIEVES, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 14784 | Alicea Nieves, Jose F | ADDRESS ON FILE | | | | | | |
| 14783 | ALICEA NIEVES, JOSE F | ADDRESS ON FILE | | | | | | |
| 14785 | ALICEA NIEVES, MARISOL | ADDRESS ON FILE | | | | | | |
| 14786 | ALICEA NIEVES, MIRIAM | ADDRESS ON FILE | | | | | | |
| 14787 | ALICEA NIEVES, SONLARRY | ADDRESS ON FILE | | | | | | |
| 1628980 | Alicea Ocasio, Beatriz | ADDRESS ON FILE | | | | | | |
| 778809 | ALICEA OCASIO, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 14788 | ALICEA OCASIO, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 778810 | ALICEA OCASIO, CARMEN D | ADDRESS ON FILE | | | | | | |
| 14789 | ALICEA OCASIO, CARMEN D | ADDRESS ON FILE | | | | | | |
| 778811 | ALICEA OCASIO, GIOVANNI | ADDRESS ON FILE | | | | | | |
| 14790 | ALICEA OCASIO, HECTOR | ADDRESS ON FILE | | | | | | |
| 14791 | ALICEA OCASIO, HECTOR | ADDRESS ON FILE | | | | | | |
| 14792 | ALICEA OCASIO, JOSE | ADDRESS ON FILE | | | | | | |
| 778812 | ALICEA OCASIO, LISSETTE Q | ADDRESS ON FILE | | | | | | |
| 14793 | ALICEA OCASIO, MARIA | ADDRESS ON FILE | | | | | | |
| 851952 | ALICEA OCASIO, MARIA M. | ADDRESS ON FILE | | | | | | |
| 14794 | ALICEA OJEDA, GABRIEL | ADDRESS ON FILE | | | | | | |
| 778813 | ALICEA OJEDA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 14795 | ALICEA OJEDA, MIGUEL A | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 778814 | ALICEA OJEDA, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 14796 | ALICEA OLIVENCIA, CINDIA ENID | ADDRESS ON FILE | | | | | | |
| 14797 | ALICEA OLIVENCIA, DOEL A | ADDRESS ON FILE | | | | | | |
| 14798 | ALICEA OLIVERAS, CARMEN J | ADDRESS ON FILE | | | | | | |
| 14799 | ALICEA OQUENDO, CARLOS | ADDRESS ON FILE | | | | | | |
| 778815 | ALICEA OQUENDO, CARMELO | ADDRESS ON FILE | | | | | | |
| 14801 | ALICEA ORTEGA, HECTOR | ADDRESS ON FILE | | | | | | |
| 14802 | ALICEA ORTEGA, WANDA I | ADDRESS ON FILE | | | | | | |
| 14803 | ALICEA ORTIR, ELBA N | ADDRESS ON FILE | | | | | | |
| 14804 | ALICEA ORTIZ CONCEPCION | ADDRESS ON FILE | | | | | | |
| 605503 | ALICEA ORTIZ RODRIGUEZ | PO BOX 328 | | | | SABANA SECA | PR | 00952 |
| 14805 | ALICEA ORTIZ, ADA I | ADDRESS ON FILE | | | | | | |
| 778816 | ALICEA ORTIZ, ADA I. | ADDRESS ON FILE | | | | | | |
| 14806 | ALICEA ORTIZ, ANA E | ADDRESS ON FILE | | | | | | |
| 1916581 | Alicea Ortiz, Ana Edith | ADDRESS ON FILE | | | | | | |
| 14807 | ALICEA ORTIZ, ANA MARIA | ADDRESS ON FILE | | | | | | |
| 14808 | ALICEA ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 14809 | ALICEA ORTIZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 14810 | ALICEA ORTIZ, DAVID | ADDRESS ON FILE | | | | | | |
| 14811 | Alicea Ortiz, David | ADDRESS ON FILE | | | | | | |
| 14812 | ALICEA ORTIZ, DIANA | ADDRESS ON FILE | | | | | | |
| 778817 | ALICEA ORTIZ, ELBA N. | ADDRESS ON FILE | | | | | | |
| 14813 | ALICEA ORTIZ, ELENA | ADDRESS ON FILE | | | | | | |
| 14814 | ALICEA ORTIZ, ELEONORA | ADDRESS ON FILE | | | | | | |
| 14815 | ALICEA ORTIZ, ERIC G | ADDRESS ON FILE | | | | | | |
| 14816 | ALICEA ORTIZ, EVARISTO | ADDRESS ON FILE | | | | | | |
| 14817 | ALICEA ORTIZ, GLORIA MARIA | ADDRESS ON FILE | | | | | | |
| 14818 | ALICEA ORTIZ, ILIANA | ADDRESS ON FILE | | | | | | |
| 14819 | Alicea Ortiz, Jesus M | ADDRESS ON FILE | | | | | | |
| 14820 | ALICEA ORTIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 14821 | Alicea Ortiz, Juan J | ADDRESS ON FILE | | | | | | |
| 14822 | ALICEA ORTIZ, KADDIR | ADDRESS ON FILE | | | | | | |
| 14823 | ALICEA ORTIZ, KARLA J | ADDRESS ON FILE | | | | | | |
| 14824 | ALICEA ORTIZ, LILLIAN | ADDRESS ON FILE | | | | | | |
| 778820 | ALICEA ORTIZ, LILLIAN | ADDRESS ON FILE | | | | | | |
| 2000403 | Alicea Ortiz, Lillian H. | ADDRESS ON FILE | | | | | | |
| 14825 | ALICEA ORTIZ, LUIS | ADDRESS ON FILE | | | | | | |
| 14826 | ALICEA ORTIZ, MAGALY | ADDRESS ON FILE | | | | | | |
| 14827 | ALICEA ORTIZ, MAGDALY | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 778821 | ALICEA ORTIZ, MAGDALY | ADDRESS ON FILE | | | | | | |
| 14828 | ALICEA ORTIZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 2205573 | Alicea Ortiz, Manuel A. | ADDRESS ON FILE | | | | | | |
| 14829 | ALICEA ORTIZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 778822 | ALICEA ORTIZ, MARIA | ADDRESS ON FILE | | | | | | |
| 14831 | ALICEA ORTIZ, MARIA A | ADDRESS ON FILE | | | | | | |
| 778823 | ALICEA ORTIZ, MARIA A | ADDRESS ON FILE | | | | | | |
| 1594812 | Alicea Ortiz, Maria Angelica | ADDRESS ON FILE | | | | | | |
| 14832 | ALICEA ORTIZ, MARIA DEL | ADDRESS ON FILE | | | | | | |
| 14833 | ALICEA ORTIZ, NEFTALI | ADDRESS ON FILE | | | | | | |
| 14834 | ALICEA ORTIZ, RENE | ADDRESS ON FILE | | | | | | |
| 14835 | ALICEA ORTIZ, RENE | ADDRESS ON FILE | | | | | | |
| 14836 | Alicea Ortiz, Rosa | ADDRESS ON FILE | | | | | | |
| 14837 | ALICEA ORTIZ, ROSA | ADDRESS ON FILE | | | | | | |
| 14838 | ALICEA ORTIZ, SONIA | ADDRESS ON FILE | | | | | | |
| 14839 | ALICEA ORTIZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 14840 | ALICEA ORTIZ, WALESKA | ADDRESS ON FILE | | | | | | |
| 605504 | ALICEA OSORIO MARQUEZ | PO BOX 765 | | | | CAROLINA | PR | 00986 |
| 14841 | ALICEA OTERO, HIRAM | ADDRESS ON FILE | | | | | | |
| 14842 | ALICEA OYOLA, EDDIE A | ADDRESS ON FILE | | | | | | |
| 778825 | ALICEA OYOLA, EDDIE E. | ADDRESS ON FILE | | | | | | |
| 778826 | ALICEA OYOLA, EMERIED | ADDRESS ON FILE | | | | | | |
| 14843 | ALICEA OYOLA, EMERIED | ADDRESS ON FILE | | | | | | |
| 778827 | ALICEA OYOLA, EMERIED | ADDRESS ON FILE | | | | | | |
| 1683972 | Alicea Oyola, Emeried | ADDRESS ON FILE | | | | | | |
| 14844 | ALICEA PACHECO, ANGEL LUIS | ADDRESS ON FILE | | | | | | |
| 14845 | ALICEA PACHECO, SANDRA E | ADDRESS ON FILE | | | | | | |
| 14846 | ALICEA PADILLA, ANA L | ADDRESS ON FILE | | | | | | |
| 14847 | ALICEA PADILLA, ANGEL | ADDRESS ON FILE | | | | | | |
| 14830 | Alicea Padin, Rafael A | ADDRESS ON FILE | | | | | | |
| 14848 | ALICEA PADRON, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 14849 | ALICEA PADRON, ELGA | ADDRESS ON FILE | | | | | | |
| 14850 | Alicea Padron, Gloria M | ADDRESS ON FILE | | | | | | |
| 1567511 | Alicea Padron, Gloria M. | ADDRESS ON FILE | | | | | | |
| 14851 | ALICEA PAGAN, ANGELINA | ADDRESS ON FILE | | | | | | |
| 14852 | ALICEA PAGAN, LAURIE | ADDRESS ON FILE | | | | | | |
| 14853 | ALICEA PAGAN, MAGALI | ADDRESS ON FILE | | | | | | |
| 14854 | ALICEA PAGAN, MARIANELA | ADDRESS ON FILE | | | | | | |
| 778828 | ALICEA PAGAN, MARIANELA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14855 | ALICEA PAGAN, MAYDA | ADDRESS ON FILE | | | | | | |
| 14856 | ALICEA PAGAN, OLGA | ADDRESS ON FILE | | | | | | |
| 14857 | ALICEA PAGAN, ZULEILA | ADDRESS ON FILE | | | | | | |
| 14858 | ALICEA PARRILLA, LUIS ALBERTO | ADDRESS ON FILE | | | | | | |
| 2045652 | Alicea Pedraza , Carmen | ADDRESS ON FILE | | | | | | |
| 778829 | ALICEA PEDRAZA, ANA V | ADDRESS ON FILE | | | | | | |
| 1959019 | Alicea Pedraza, Carmen | ADDRESS ON FILE | | | | | | |
| 14859 | ALICEA PEDRAZA, CARMEN | ADDRESS ON FILE | | | | | | |
| 14860 | ALICEA PEDROZA, JOSE | ADDRESS ON FILE | | | | | | |
| 14861 | ALICEA PERELEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 14862 | ALICEA PEREZ, ADOLFO | ADDRESS ON FILE | | | | | | |
| 14863 | ALICEA PEREZ, ANGELINA | ADDRESS ON FILE | | | | | | |
| 14864 | ALICEA PEREZ, BARBARA | ADDRESS ON FILE | | | | | | |
| 14865 | Alicea Perez, Carmelo | ADDRESS ON FILE | | | | | | |
| 14866 | ALICEA PEREZ, DAVID | ADDRESS ON FILE | | | | | | |
| 14867 | ALICEA PEREZ, EDITH N | ADDRESS ON FILE | | | | | | |
| 14868 | ALICEA PEREZ, ERIC JOEL | ADDRESS ON FILE | | | | | | |
| 14869 | Alicea Perez, Francisco | ADDRESS ON FILE | | | | | | |
| 1766662 | Alicea Perez, Gladys | ADDRESS ON FILE | | | | | | |
| 14870 | ALICEA PEREZ, GRISELLE | ADDRESS ON FILE | | | | | | |
| 14871 | ALICEA PEREZ, JASON | ADDRESS ON FILE | | | | | | |
| 14872 | ALICEA PEREZ, JOSE | ADDRESS ON FILE | | | | | | |
| 14873 | ALICEA PEREZ, KENIA L | ADDRESS ON FILE | | | | | | |
| 1895007 | ALICEA PEREZ, KENIA LUZ | ADDRESS ON FILE | | | | | | |
| 14874 | ALICEA PEREZ, LORRELEYN | ADDRESS ON FILE | | | | | | |
| 14875 | ALICEA PEREZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 14876 | Alicea Perez, Luis A | ADDRESS ON FILE | | | | | | |
| 14877 | ALICEA PEREZ, MARIA DEL | ADDRESS ON FILE | | | | | | |
| 14878 | ALICEA PEREZ, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 851953 | ALICEA PEREZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | |
| 14879 | ALICEA PEREZ, MARILU | ADDRESS ON FILE | | | | | | |
| 778830 | ALICEA PEREZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 14880 | ALICEA PEREZ, MILKA | ADDRESS ON FILE | | | | | | |
| 14881 | ALICEA PEREZ, MYRIAM I | ADDRESS ON FILE | | | | | | |
| 14882 | ALICEA PEREZ, RAFAEL A | ADDRESS ON FILE | | | | | | |
| 14883 | ALICEA PEREZ, ROLANDO | ADDRESS ON FILE | | | | | | |
| 14884 | ALICEA PEREZ, SANDRA | ADDRESS ON FILE | | | | | | |
| 14885 | ALICEA PIERANTONI, JOSE | ADDRESS ON FILE | | | | | | |
| 14886 | ALICEA PINERO, ARLENE | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1871522 | ALICEA PINERO, ARLENE | ADDRESS ON FILE | | | | | | | |
| 1900783 | Alicea Pinero, Arlene | ADDRESS ON FILE | | | | | | | |
| 1871522 | ALICEA PINERO, ARLENE | ADDRESS ON FILE | | | | | | | |
| 14886 | ALICEA PINERO, ARLENE | ADDRESS ON FILE | | | | | | | |
| 1914823 | Alicea Pinero, Nydia | ADDRESS ON FILE | | | | | | | |
| 14887 | ALICEA PINERO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 778831 | ALICEA PINERO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 14888 | ALICEA PIZARRO, ADELIS | ADDRESS ON FILE | | | | | | | |
| 778832 | ALICEA PIZARRO, IRYSBELL | ADDRESS ON FILE | | | | | | | |
| 14889 | ALICEA PLAZA, SANTIA | ADDRESS ON FILE | | | | | | | |
| 14890 | ALICEA PONCE, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 14891 | ALICEA POU, ILSIA | ADDRESS ON FILE | | | | | | | |
| 14892 | ALICEA POU, JOSE | ADDRESS ON FILE | | | | | | | |
| 14893 | ALICEA POU, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| 14894 | ALICEA PUIG, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 14895 | Alicea Quiles, Aida E | ADDRESS ON FILE | | | | | | | |
| 14896 | ALICEA QUILES, CARMEN T | ADDRESS ON FILE | | | | | | | |
| 2045639 | ALICEA QUILES, CARMEN TERESA | ADDRESS ON FILE | | | | | | | |
| 14898 | ALICEA QUINONES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 14897 | ALICEA QUINONES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 14899 | ALICEA QUINONES, MEYLIN | ADDRESS ON FILE | | | | | | | |
| 14900 | ALICEA QUINONES, MIRELSIE | ADDRESS ON FILE | | | | | | | |
| 14902 | ALICEA QUINTERO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 778835 | ALICEA RAINEY, MARY | ADDRESS ON FILE | | | | | | | |
| 14903 | ALICEA RAINEY, MARY L | ADDRESS ON FILE | | | | | | | |
| 14904 | ALICEA RAMIREZ, AXEL | ADDRESS ON FILE | | | | | | | |
| 14905 | ALICEA RAMIREZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 1601054 | ALICEA RAMOS , WILFREDO | ADDRESS ON FILE | | | | | | | |
| 778836 | ALICEA RAMOS, ANA | ADDRESS ON FILE | | | | | | | |
| 610121 | Alicea Ramos, Angel L | ADDRESS ON FILE | | | | | | | |
| 14906 | ALICEA RAMOS, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 14907 | ALICEA RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 14908 | ALICEA RAMOS, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 14909 | ALICEA RAMOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 14910 | Alicea Ramos, Hector L. | ADDRESS ON FILE | | | | | | | |
| 14911 | ALICEA RAMOS, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 14912 | ALICEA RAMOS, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 14913 | ALICEA RAMOS, IVETTE | ADDRESS ON FILE | | | | | | | |
| 14914 | ALICEA RAMOS, JOSHUA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1985099 | Alicea Ramos, Lourdes I | ADDRESS ON FILE | | | | | | |
| 14916 | ALICEA RAMOS, LOURDES I | ADDRESS ON FILE | | | | | | |
| 2036669 | Alicea Ramos, Lourdes Ivon | ADDRESS ON FILE | | | | | | |
| 14917 | ALICEA RAMOS, LUZ | ADDRESS ON FILE | | | | | | |
| 14918 | ALICEA RAMOS, LUZ B | ADDRESS ON FILE | | | | | | |
| 1935601 | ALICEA RAMOS, LUZ BRICEIDA | ADDRESS ON FILE | | | | | | |
| 14919 | ALICEA RAMOS, MARIBEL | ADDRESS ON FILE | | | | | | |
| 14920 | ALICEA RAMOS, MELISA | ADDRESS ON FILE | | | | | | |
| 14921 | ALICEA RAMOS, MILDRED | ADDRESS ON FILE | | | | | | |
| 14922 | ALICEA RAMOS, MONICA | ADDRESS ON FILE | | | | | | |
| 14923 | ALICEA RAMOS, MYRNA S | ADDRESS ON FILE | | | | | | |
| 14924 | ALICEA RAMOS, WILFREDO | ADDRESS ON FILE | | | | | | |
| 14925 | ALICEA RAMOS, WILFREDO | ADDRESS ON FILE | | | | | | |
| 778837 | ALICEA RAMOS, WILFREDO | ADDRESS ON FILE | | | | | | |
| 14926 | Alicea Rentas, Juan | ADDRESS ON FILE | | | | | | |
| 14927 | ALICEA RENTAS, MARILETTE | ADDRESS ON FILE | | | | | | |
| 14928 | ALICEA REPOLLET, JESUS | ADDRESS ON FILE | | | | | | |
| 14929 | ALICEA RESTO, ANTONIO | ADDRESS ON FILE | | | | | | |
| 14930 | ALICEA RESTO, CARMEN | ADDRESS ON FILE | | | | | | |
| 14931 | ALICEA RESTO, GILBERTO | ADDRESS ON FILE | | | | | | |
| 14932 | Alicea Resto, Julio A | ADDRESS ON FILE | | | | | | |
| 14933 | ALICEA RESTO, MARILYN | ADDRESS ON FILE | | | | | | |
| 840470 | ALICEA REYES HERNANDEZ | CHALETS DEL BULEVAR 18 | | | | PONCE | PR | 00716-2494 | |
| 14934 | ALICEA REYES, ALBA | ADDRESS ON FILE | | | | | | |
| 14935 | ALICEA REYES, AMARILIS | ADDRESS ON FILE | | | | | | |
| 14936 | ALICEA REYES, BARBARA | ADDRESS ON FILE | | | | | | |
| 14937 | ALICEA REYES, CATHERINE | ADDRESS ON FILE | | | | | | |
| 14938 | ALICEA REYES, GERARDO | ADDRESS ON FILE | | | | | | |
| 14939 | ALICEA REYES, KARINA | ADDRESS ON FILE | | | | | | |
| 778838 | ALICEA REYES, LILLIAM | ADDRESS ON FILE | | | | | | |
| 1780852 | Alicea Reyes, Liza M | ADDRESS ON FILE | | | | | | |
| 778839 | ALICEA REYES, LIZA M | ADDRESS ON FILE | | | | | | |
| 14940 | ALICEA REYES, LIZA M | ADDRESS ON FILE | | | | | | |
| 1719866 | Alicea Reyes, Liza M. | ADDRESS ON FILE | | | | | | |
| 1910959 | Alicea Reyes, Sara | ADDRESS ON FILE | | | | | | |
| 14941 | ALICEA REYES, SHARLENE | ADDRESS ON FILE | | | | | | |
| 14942 | ALICEA REYES, VILMA | ADDRESS ON FILE | | | | | | |
| 778840 | ALICEA REYES, VILMA | ADDRESS ON FILE | | | | | | |
| 14943 | ALICEA REYES, YILMARA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 14944 | Alicea Rios, Edgar | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 14945 | ALICEA RIOS, IVETTE J | ADDRESS ON FILE | | | | | | | |
| 14946 | ALICEA RIOS, JESUS J | ADDRESS ON FILE | | | | | | | |
| 14947 | ALICEA RIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 14948 | ALICEA RIOS, LIVIA | ADDRESS ON FILE | | | | | | | |
| 14949 | ALICEA RIOS, LIZA M | ADDRESS ON FILE | | | | | | | |
| 14950 | ALICEA RIOS, LIZBETH M | ADDRESS ON FILE | | | | | | | |
| 14951 | ALICEA RIOS, MAGDA J | ADDRESS ON FILE | | | | | | | |
| 14952 | ALICEA RIOS, VERONICA | ADDRESS ON FILE | | | | | | | |
| 14953 | ALICEA RIOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 778841 | ALICEA RIOS, YUOVANNY | ADDRESS ON FILE | | | | | | | |
| 14954 | ALICEA RIVERA MD, AMALIA | ADDRESS ON FILE | | | | | | | |
| 14955 | ALICEA RIVERA, ADELA I | ADDRESS ON FILE | | | | | | | |
| 2036835 | ALICEA RIVERA, ADELA I. | ADDRESS ON FILE | | | | | | | |
| 14901 | ALICEA RIVERA, AGNES | ADDRESS ON FILE | | | | | | | |
| 14956 | ALICEA RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 14957 | ALICEA RIVERA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 14958 | ALICEA RIVERA, AMALIA | ADDRESS ON FILE | | | | | | | |
| 14959 | ALICEA RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| 14960 | ALICEA RIVERA, ANA A | ADDRESS ON FILE | | | | | | | |
| 14961 | ALICEA RIVERA, ANA E | ADDRESS ON FILE | | | | | | | |
| 14962 | ALICEA RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 14963 | ALICEA RIVERA, CARLOS L | ADDRESS ON FILE | | | | | | | |
| 14964 | ALICEA RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 14965 | ALICEA RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 14966 | ALICEA RIVERA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 2043457 | Alicea Rivera, Cristobal | ADDRESS ON FILE | | | | | | | |
| 778842 | ALICEA RIVERA, DARIANA | ADDRESS ON FILE | | | | | | | |
| 14967 | ALICEA RIVERA, ELIA | ADDRESS ON FILE | | | | | | | |
| 14968 | ALICEA RIVERA, ELVIS | ADDRESS ON FILE | | | | | | | |
| 14969 | ALICEA RIVERA, ENID M | ADDRESS ON FILE | | | | | | | |
| 1726818 | Alicea Rivera, Enid M. | ADDRESS ON FILE | | | | | | | |
| 14970 | ALICEA RIVERA, EROHILDA | ADDRESS ON FILE | | | | | | | |
| 778843 | ALICEA RIVERA, EROHILDA | ADDRESS ON FILE | | | | | | | |
| 14971 | ALICEA RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 14972 | ALICEA RIVERA, FRANK | ADDRESS ON FILE | | | | | | | |
| 14973 | ALICEA RIVERA, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 14975 | ALICEA RIVERA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 778844 | ALICEA RIVERA, JENIEDITH | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 14976 | ALICEA RIVERA, JENIEDITH | ADDRESS ON FILE | | | | | | | |
| 14977 | ALICEA RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| 14978 | ALICEA RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| 14979 | ALICEA RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 14980 | ALICEA RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 2146979 | Alicea Rivera, Jose | ADDRESS ON FILE | | | | | | | |
| 778845 | ALICEA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 14982 | ALICEA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 14983 | ALICEA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 14985 | ALICEA RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 14984 | ALICEA RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 778846 | ALICEA RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 851954 | ALICEA RIVERA, JOSÉ A. | ADDRESS ON FILE | | | | | | | |
| 14986 | ALICEA RIVERA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 14987 | ALICEA RIVERA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 14988 | Alicea Rivera, Jose R | ADDRESS ON FILE | | | | | | | |
| 778847 | ALICEA RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 14989 | ALICEA RIVERA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 14990 | ALICEA RIVERA, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 14991 | ALICEA RIVERA, JUAN G | ADDRESS ON FILE | | | | | | | |
| 14992 | ALICEA RIVERA, KADMARA | ADDRESS ON FILE | | | | | | | |
| 14993 | ALICEA RIVERA, KASSANDRA M. | ADDRESS ON FILE | | | | | | | |
| 14994 | ALICEA RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 14995 | ALICEA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 14996 | ALICEA RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 2033251 | ALICEA RIVERA, LUZ I. | ADDRESS ON FILE | | | | | | | |
| 14998 | ALICEA RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 778848 | ALICEA RIVERA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 14999 | ALICEA RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 15001 | ALICEA RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 15000 | ALICEA RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 15002 | ALICEA RIVERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 2027205 | Alicea Rivera, Miguel | ADDRESS ON FILE | | | | | | | |
| 15003 | ALICEA RIVERA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 15004 | ALICEA RIVERA, MIRELLY | ADDRESS ON FILE | | | | | | | |
| 15005 | ALICEA RIVERA, NAINNETTE | ADDRESS ON FILE | | | | | | | |
| 15006 | ALICEA RIVERA, NELIDA | ADDRESS ON FILE | | | | | | | |
| 15007 | ALICEA RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| 15008 | ALICEA RIVERA, OLGA M | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 15009 | ALICEA RIVERA, PEDRO | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15010 | ALICEA RIVERA, PEDRO F | ADDRESS ON FILE | | | | | | |
| 15011 | ALICEA RIVERA, RAFILEXIE | ADDRESS ON FILE | | | | | | |
| 15012 | ALICEA RIVERA, RAMON | ADDRESS ON FILE | | | | | | |
| 15013 | ALICEA RIVERA, REYNALDO | ADDRESS ON FILE | | | | | | |
| 15014 | Alicea Rivera, Rosa H | ADDRESS ON FILE | | | | | | |
| 15015 | ALICEA RIVERA, RUBEN | ADDRESS ON FILE | | | | | | |
| 15016 | ALICEA RIVERA, RUBEN | ADDRESS ON FILE | | | | | | |
| 778849 | ALICEA RIVERA, SANDRA | ADDRESS ON FILE | | | | | | |
| 15017 | ALICEA RIVERA, SARA | ADDRESS ON FILE | | | | | | |
| 2058566 | Alicea Rivera, Sonia M. | ADDRESS ON FILE | | | | | | |
| 15018 | ALICEA RIVERA, VICTOR | ADDRESS ON FILE | | | | | | |
| 2154325 | Alicea Rivera, Virginia | ADDRESS ON FILE | | | | | | |
| 778850 | ALICEA RIVERA, WANDA I. | ADDRESS ON FILE | | | | | | |
| 15019 | ALICEA RIVERA, XIOMARA | ADDRESS ON FILE | | | | | | |
| 15020 | ALICEA RIVERA, YARITZA | ADDRESS ON FILE | | | | | | |
| 15021 | ALICEA ROBLES, GLORILY | ADDRESS ON FILE | | | | | | |
| 15022 | ALICEA ROBLES, JONATHAN | ADDRESS ON FILE | | | | | | |
| 15023 | ALICEA ROBLES, ZULEIKA | ADDRESS ON FILE | | | | | | |
| 15024 | ALICEA RODRÍGUEZ ALEXIS Y OTROS | LCDO. JOSÉ M. CARRERAS PÉREZ | #254 CALLE SAN JOSÉ | SUITE 3 | | SAN JUAN | PR | 00901-1523 | |
| 15025 | ALICEA RODRÍGUEZ ALEXIS Y OTROS | LCDO. JOSÉ R. OLMO RODRÍGUEZ | EL CENTRO I OFICINA 215 | | | SAN JUAN | PR | 00918 | |
| 15026 | ALICEA RODRIGUEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 15027 | ALICEA RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 15028 | ALICEA RODRIGUEZ, ANGEL L | ADDRESS ON FILE | | | | | | |
| 15029 | ALICEA RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 15030 | ALICEA RODRIGUEZ, ARACELIS | ADDRESS ON FILE | | | | | | |
| 15031 | ALICEA RODRIGUEZ, AURORA | ADDRESS ON FILE | | | | | | |
| 2074366 | Alicea Rodriguez, Benjamin | ADDRESS ON FILE | | | | | | |
| 15032 | ALICEA RODRIGUEZ, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 2074366 | Alicea Rodriguez, Benjamin | ADDRESS ON FILE | | | | | | |
| 15033 | ALICEA RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 15034 | ALICEA RODRIGUEZ, CRUZ | ADDRESS ON FILE | | | | | | |
| 778851 | ALICEA RODRIGUEZ, DEBORAH | ADDRESS ON FILE | | | | | | |
| 15035 | ALICEA RODRIGUEZ, DEBORAH | ADDRESS ON FILE | | | | | | |
| 15036 | ALICEA RODRIGUEZ, ELISA | ADDRESS ON FILE | | | | | | |
| 15037 | ALICEA RODRIGUEZ, EMILY | ADDRESS ON FILE | | | | | | |
| 15038 | ALICEA RODRIGUEZ, FRANCIS M. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 692 of 2241

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 15039 | ALICEA RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 2158886 | Alicea Rodriguez, Francisco | ADDRESS ON FILE | | | | | | | |
| 15040 | ALICEA RODRIGUEZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| 15041 | ALICEA RODRIGUEZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| 15043 | ALICEA RODRIGUEZ, HERACLIO | ADDRESS ON FILE | | | | | | | |
| 15044 | ALICEA RODRIGUEZ, HILDA L | ADDRESS ON FILE | | | | | | | |
| 2030005 | Alicea Rodriguez, Hilda L. | ADDRESS ON FILE | | | | | | | |
| 15045 | ALICEA RODRIGUEZ, IDELISA | ADDRESS ON FILE | | | | | | | |
| 15046 | ALICEA RODRIGUEZ, IRENE | ADDRESS ON FILE | | | | | | | |
| 15047 | ALICEA RODRIGUEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 15048 | ALICEA RODRIGUEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 2130150 | Alicea Rodriguez, Ivonne | ADDRESS ON FILE | | | | | | | |
| 2130150 | Alicea Rodriguez, Ivonne | ADDRESS ON FILE | | | | | | | |
| 2130232 | Alicea Rodriguez, Ivonne | ADDRESS ON FILE | | | | | | | |
| 15050 | ALICEA RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 15051 | ALICEA RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 778853 | ALICEA RODRIGUEZ, JESUS E | ADDRESS ON FILE | | | | | | | |
| 15052 | ALICEA RODRIGUEZ, JOANNA | ADDRESS ON FILE | | | | | | | |
| 15053 | ALICEA RODRIGUEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 15054 | ALICEA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 15055 | ALICEA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 2119117 | Alicea Rodriguez, Jose A | ADDRESS ON FILE | | | | | | | |
| 15056 | ALICEA RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 15057 | ALICEA RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 15058 | Alicea Rodriguez, Jose L | ADDRESS ON FILE | | | | | | | |
| 15059 | ALICEA RODRIGUEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 15060 | ALICEA RODRIGUEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 15061 | ALICEA RODRIGUEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 15062 | ALICEA RODRIGUEZ, LARRY | ADDRESS ON FILE | | | | | | | |
| 15063 | ALICEA RODRIGUEZ, LARRY EMIL | ADDRESS ON FILE | | | | | | | |
| 15064 | ALICEA RODRIGUEZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 778855 | ALICEA RODRIGUEZ, LIZA M | ADDRESS ON FILE | | | | | | | |
| 15065 | ALICEA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 15066 | ALICEA RODRIGUEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 2162059 | ALICEA RODRIGUEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 15067 | ALICEA RODRIGUEZ, LUZ MARY | ADDRESS ON FILE | | | | | | | |
| 15068 | ALICEA RODRIGUEZ, MARCOS T. | ADDRESS ON FILE | | | | | | | |
| 15069 | ALICEA RODRIGUEZ, MARELISA | ADDRESS ON FILE | | | | | | | |
| 1763622 | ALICEA RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 15071 | ALICEA RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 778857 | ALICEA RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 15072 | ALICEA RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 15070 | ALICEA RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 15073 | ALICEA RODRIGUEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| 1604798 | Alicea Rodríguez, María J. | ADDRESS ON FILE | | | | | | | |
| 778858 | ALICEA RODRIGUEZ, MARICELYS | ADDRESS ON FILE | | | | | | | |
| 15074 | ALICEA RODRIGUEZ, MARICELYZ | ADDRESS ON FILE | | | | | | | |
| 15075 | ALICEA RODRIGUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 15076 | ALICEA RODRIGUEZ, MATILDE | ADDRESS ON FILE | | | | | | | |
| 15077 | ALICEA RODRIGUEZ, MAYLISA | ADDRESS ON FILE | | | | | | | |
| 15078 | ALICEA RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 15079 | ALICEA RODRIGUEZ, NESTOR R | ADDRESS ON FILE | | | | | | | |
| 15080 | ALICEA RODRIGUEZ, NEYDA M | ADDRESS ON FILE | | | | | | | |
| 15081 | ALICEA RODRIGUEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 2081042 | Alicea Rodriguez, Nilka M | ADDRESS ON FILE | | | | | | | |
| 15083 | ALICEA RODRIGUEZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 2100489 | Alicea Rodriguez, Olga I. | ADDRESS ON FILE | | | | | | | |
| 15084 | Alicea Rodriguez, Pablo H | ADDRESS ON FILE | | | | | | | |
| 15085 | ALICEA RODRIGUEZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 778860 | ALICEA RODRIGUEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 1753892 | Alicea Rodriguez, Rebecca | ADDRESS ON FILE | | | | | | | |
| 15086 | ALICEA RODRIGUEZ, REBECCA J | ADDRESS ON FILE | | | | | | | |
| 1592004 | Alicea Rodriguez, Rebecca J. | ADDRESS ON FILE | | | | | | | |
| 15087 | ALICEA RODRIGUEZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 15088 | ALICEA RODRIGUEZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 778861 | ALICEA RODRIGUEZ, WANDALIZ | ADDRESS ON FILE | | | | | | | |
| 15090 | ALICEA RODRIGUEZ, WENDY | ADDRESS ON FILE | | | | | | | |
| 15091 | ALICEA RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 15092 | ALICEA RODRIGUEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| 15093 | Alicea Rodriguez, Wilmil | ADDRESS ON FILE | | | | | | | |
| 15094 | ALICEA RODRIGUEZ, ZOE | ADDRESS ON FILE | | | | | | | |
| 15095 | ALICEA RODRIGUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 15096 | ALICEA ROJAS, ROSA I | ADDRESS ON FILE | | | | | | | |
| 15097 | ALICEA ROLDAN, AXEL | ADDRESS ON FILE | | | | | | | |
| 15098 | ALICEA ROLDAN, DEBBIE L | ADDRESS ON FILE | | | | | | | |
| 15099 | ALICEA ROLDAN, DIANA | ADDRESS ON FILE | | | | | | | |
| 15100 | ALICEA ROLDAN, JOAN M. | ADDRESS ON FILE | | | | | | | |
| 15101 | ALICEA ROLDAN, REYNALDO | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 15102 | ALICEA ROLON MD, JUAN A | ADDRESS ON FILE |
| 15103 | ALICEA ROLON, GIOVANNI | ADDRESS ON FILE |
| 778862 | ALICEA ROLON, PABLO | ADDRESS ON FILE |
| 15104 | ALICEA ROLON, PABLO | ADDRESS ON FILE |
| 15105 | ALICEA ROMAN, GLORIA | ADDRESS ON FILE |
| 15106 | ALICEA ROMAN, JANET | ADDRESS ON FILE |
| 1600506 | Alicea Roman, Janet | ADDRESS ON FILE |
| 15107 | ALICEA ROMAN, LUIS | ADDRESS ON FILE |
| 15108 | ALICEA ROMAN, PAULA | ADDRESS ON FILE |
| 15109 | ALICEA ROMERO, EDWIN | ADDRESS ON FILE |
| 15110 | ALICEA ROMERO, JOSE E | ADDRESS ON FILE |
| 15111 | ALICEA ROMERO, MIGUEL A. | ADDRESS ON FILE |
| 15112 | ALICEA ROMERO, ROBERTO | ADDRESS ON FILE |
| 15113 | ALICEA ROSA, ANGEL | ADDRESS ON FILE |
| 15114 | ALICEA ROSA, AUREA E | ADDRESS ON FILE |
| 15115 | ALICEA ROSA, GILBERTO | ADDRESS ON FILE |
| 15116 | ALICEA ROSA, JOSE | ADDRESS ON FILE |
| 1582545 | Alicea Rosa, Manuel | ADDRESS ON FILE |
| 15117 | Alicea Rosa, Manuel A | ADDRESS ON FILE |
| 778863 | ALICEA ROSA, NOEMI | ADDRESS ON FILE |
| 15118 | ALICEA ROSA, NOEMI | ADDRESS ON FILE |
| 15119 | ALICEA ROSA, PETRA | ADDRESS ON FILE |
| 1836632 | ALICEA ROSADO , BRUNILDA | ADDRESS ON FILE |
| 15120 | ALICEA ROSADO, ABDIEL | ADDRESS ON FILE |
| 15121 | ALICEA ROSADO, BRUNILDA | ADDRESS ON FILE |
| 778864 | ALICEA ROSADO, CARMEN | ADDRESS ON FILE |
| 15122 | ALICEA ROSADO, CARMEN I | ADDRESS ON FILE |
| 778865 | ALICEA ROSADO, CARMEN I | ADDRESS ON FILE |
| 15123 | ALICEA ROSADO, HECTOR | ADDRESS ON FILE |
| 15124 | ALICEA ROSADO, HECTOR L | ADDRESS ON FILE |
| 15125 | ALICEA ROSADO, IRMA | ADDRESS ON FILE |
| 15126 | ALICEA ROSADO, KAVIRMA E | ADDRESS ON FILE |
| 778866 | ALICEA ROSADO, LAURA | ADDRESS ON FILE |
| 15127 | ALICEA ROSADO, LUIS A | ADDRESS ON FILE |
| 1994991 | Alicea Rosado, Luis A. | ADDRESS ON FILE |
| 15128 | ALICEA ROSADO, MAGALI | ADDRESS ON FILE |
| 15129 | ALICEA ROSADO, MARILUZ | ADDRESS ON FILE |
| 15130 | ALICEA ROSADO, NESTOR | ADDRESS ON FILE |
| 1935867 | Alicea Rosado, Niva A | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 15131 | ALICEA ROSADO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 15132 | Alicea Rosado, Otoniel | ADDRESS ON FILE | | | | | | | |
| 15133 | ALICEA ROSADO, REBECA | ADDRESS ON FILE | | | | | | | |
| 15134 | ALICEA ROSARIO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 26109 | ALICEA ROSARIO, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 15135 | ALICEA ROSARIO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 15136 | Alicea Rosario, Carlos M | ADDRESS ON FILE | | | | | | | |
| 15137 | ALICEA ROSARIO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 15138 | Alicea Rosario, Jose A | ADDRESS ON FILE | | | | | | | |
| 15139 | ALICEA ROSARIO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 2012601 | Alicea Rosario, Yulissa | ADDRESS ON FILE | | | | | | | |
| 851955 | ALICEA ROSAS, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| 15140 | ALICEA ROSAS, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| 15141 | ALICEA ROSAS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 778867 | ALICEA RUIZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 15142 | ALICEA RUIZ, HAYDEE M | ADDRESS ON FILE | | | | | | | |
| 15143 | ALICEA RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 15144 | Alicea Ruiz, Jose F. | ADDRESS ON FILE | | | | | | | |
| 15145 | ALICEA RUIZ, LUCAN | ADDRESS ON FILE | | | | | | | |
| 15146 | ALICEA RUIZ, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 15147 | ALICEA RUIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 1256890 | ALICEA RUIZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 15149 | ALICEA RUIZ, RAY | ADDRESS ON FILE | | | | | | | |
| 15150 | ALICEA RUIZ, RAY HIRAM | ADDRESS ON FILE | | | | | | | |
| 15151 | ALICEA RUIZ, REINA | ADDRESS ON FILE | | | | | | | |
| 15152 | ALICEA RUIZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| 15153 | ALICEA RUIZ, YVETTE | ADDRESS ON FILE | | | | | | | |
| 15154 | ALICEA RUIZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 15155 | ALICEA SALAS, IRMA | ADDRESS ON FILE | | | | | | | |
| 15156 | ALICEA SANABRIA, ESTHER | ADDRESS ON FILE | | | | | | | |
| 15157 | ALICEA SANABRIA, RALPHIE | ADDRESS ON FILE | | | | | | | |
| 15158 | ALICEA SANCHEZ, ELIER | ADDRESS ON FILE | | | | | | | |
| 15159 | ALICEA SANCHEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 15160 | ALICEA SANCHEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 15161 | ALICEA SANCHEZ, PETRA | ADDRESS ON FILE | | | | | | | |
| 15162 | ALICEA SANCHEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 15163 | ALICEA SANCHEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 2147099 | Alicea Sanchez, Teresa | ADDRESS ON FILE | | | | | | | |
| 15164 | ALICEA SANITAGO, ELVIRA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 15165 | ALICEA SANTA, JOEL | ADDRESS ON FILE | | | | | | |
| 15166 | ALICEA SANTANA, DIGMARIE | ADDRESS ON FILE | | | | | | |
| 15167 | ALICEA SANTANA, DIGMARIE | ADDRESS ON FILE | | | | | | |
| 15168 | ALICEA SANTANA, JOSE A | ADDRESS ON FILE | | | | | | |
| 15169 | ALICEA SANTANA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 15170 | ALICEA SANTIAGO, ANGEL R | ADDRESS ON FILE | | | | | | |
| 15171 | Alicea Santiago, Calixto | ADDRESS ON FILE | | | | | | |
| 778869 | ALICEA SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | |
| 778870 | ALICEA SANTIAGO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 15173 | Alicea Santiago, Eddie | ADDRESS ON FILE | | | | | | |
| 15174 | ALICEA SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | |
| 15175 | ALICEA SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | |
| 2140927 | Alicea Santiago, Jose Angel | ADDRESS ON FILE | | | | | | |
| 15176 | ALICEA SANTIAGO, JOSE L | ADDRESS ON FILE | | | | | | |
| 1992154 | Alicea Santiago, Jose L. | ADDRESS ON FILE | | | | | | |
| 15177 | ALICEA SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | |
| 778871 | ALICEA SANTIAGO, LUISA I | ADDRESS ON FILE | | | | | | |
| 15178 | ALICEA SANTIAGO, LUISA I | ADDRESS ON FILE | | | | | | |
| 15179 | ALICEA SANTIAGO, LYDIA E | ADDRESS ON FILE | | | | | | |
| 15180 | ALICEA SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | |
| 15181 | ALICEA SANTIAGO, MYRSONIA | ADDRESS ON FILE | | | | | | |
| 15182 | ALICEA SANTIAGO, NAZARIO | ADDRESS ON FILE | | | | | | |
| 15183 | ALICEA SANTIAGO, NILDA | ADDRESS ON FILE | | | | | | |
| 15184 | ALICEA SANTIAGO, NYDIA I. | ADDRESS ON FILE | | | | | | |
| 15185 | ALICEA SANTIAGO, PEDRO | ADDRESS ON FILE | | | | | | |
| 15186 | ALICEA SANTIAGO, ROSA E. | ADDRESS ON FILE | | | | | | |
| 778872 | ALICEA SANTIAGO, RUTH | ADDRESS ON FILE | | | | | | |
| 1532972 | ALICEA SANTIAGO, SERGIO R | ADDRESS ON FILE | | | | | | |
| 15187 | ALICEA SANTIAGO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 15188 | ALICEA SANTINI, YORAIMA M | ADDRESS ON FILE | | | | | | |
| 605505 | ALICEA SANTOS ALVARADO | ALTS DE FLAMBOYAN | AA 19 C/16 | | | BAYAMON | PR | 00959 |
| 15190 | ALICEA SANTOS, ADA | ADDRESS ON FILE | | | | | | |
| 15191 | ALICEA SANTOS, AIDA | ADDRESS ON FILE | | | | | | |
| 778873 | ALICEA SANTOS, ARNALDO | ADDRESS ON FILE | | | | | | |
| 15192 | ALICEA SANTOS, ARNALDO O | ADDRESS ON FILE | | | | | | |
| 778874 | ALICEA SANTOS, ARNALDO O | ADDRESS ON FILE | | | | | | |
| 1787387 | ALICEA SANTOS, CARLOS | ADDRESS ON FILE | | | | | | |
| 15193 | Alicea Santos, Carlos | ADDRESS ON FILE | | | | | | |
| 15194 | ALICEA SANTOS, CARMEN D. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 15195 | ALICEA SANTOS, EDWIN | ADDRESS ON FILE | | | | | | | | |
| 15196 | ALICEA SANTOS, JORGE L | ADDRESS ON FILE | | | | | | | | |
| 778875 | ALICEA SANTOS, JORGE L | ADDRESS ON FILE | | | | | | | | |
| 778876 | ALICEA SANTOS, MIRTA E | ADDRESS ON FILE | | | | | | | | |
| 15197 | ALICEA SANTOS, MIRTA E | ADDRESS ON FILE | | | | | | | | |
| 1501826 | Alicea Sastre, Mara G | ADDRESS ON FILE | | | | | | | | |
| 15198 | ALICEA SASTRE, MARA G | ADDRESS ON FILE | | | | | | | | |
| 15199 | ALICEA SEGARRA, DELMIS | ADDRESS ON FILE | | | | | | | | |
| 778877 | ALICEA SEGARRA, DELMIS | ADDRESS ON FILE | | | | | | | | |
| 778878 | ALICEA SEGARRA, DELMIS C. | ADDRESS ON FILE | | | | | | | | |
| 778879 | ALICEA SEPULVEDA, DELIRIS | ADDRESS ON FILE | | | | | | | | |
| 778880 | ALICEA SEPULVEDA, DELIRIS A | ADDRESS ON FILE | | | | | | | | |
| 15200 | ALICEA SEPULVEDA, DELIRIS A. | ADDRESS ON FILE | | | | | | | | |
| 15201 | ALICEA SEPULVEDA, EDGARDO | ADDRESS ON FILE | | | | | | | | |
| 15202 | Alicea Sepulveda, Edgardo Z | ADDRESS ON FILE | | | | | | | | |
| 1578144 | ALICEA SEPULVEDA, EDGARDO Z. | ADDRESS ON FILE | | | | | | | | |
| 1578144 | ALICEA SEPULVEDA, EDGARDO Z. | ADDRESS ON FILE | | | | | | | | |
| 15203 | ALICEA SEPULVEDA, JESUS E. | ADDRESS ON FILE | | | | | | | | |
| 1961341 | Alicea Sepulveda, Myraida | ADDRESS ON FILE | | | | | | | | |
| 15204 | ALICEA SEPULVEDA, MYRAIDA | ADDRESS ON FILE | | | | | | | | |
| 15205 | ALICEA SERRA, YAHAIRA | ADDRESS ON FILE | | | | | | | | |
| 15206 | ALICEA SERRANO, BETTY I | ADDRESS ON FILE | | | | | | | | |
| 15207 | ALICEA SERRANO, CARMEN M. | ADDRESS ON FILE | | | | | | | | |
| 15189 | Alicea Serrano, Gabriel | ADDRESS ON FILE | | | | | | | | |
| 15208 | ALICEA SERRANO, JORGE M | ADDRESS ON FILE | | | | | | | | |
| 15209 | ALICEA SERRANO, JOSE | ADDRESS ON FILE | | | | | | | | |
| 1513311 | Alicea Serrano, Wanda I | ADDRESS ON FILE | | | | | | | | |
| 15210 | ALICEA SERRANO, WANDA IVONNE | ADDRESS ON FILE | | | | | | | | |
| 15211 | ALICEA SEVILLA, GABRIEL | ADDRESS ON FILE | | | | | | | | |
| 778881 | ALICEA SEVILLA, GABRIEL | ADDRESS ON FILE | | | | | | | | |
| 15212 | ALICEA SIERRA, IMAEL | ADDRESS ON FILE | | | | | | | | |
| 15213 | ALICEA SILVA, GALVIN | ADDRESS ON FILE | | | | | | | | |
| 15214 | ALICEA SILVA, LEONOR | ADDRESS ON FILE | | | | | | | | |
| 15215 | ALICEA SOLIBERAS, JUBETSY | ADDRESS ON FILE | | | | | | | | |
| 15216 | ALICEA SOLIVERAS, JUBETSY | ADDRESS ON FILE | | | | | | | | |
| 15217 | Alicea Soto, David | ADDRESS ON FILE | | | | | | | | |
| 15218 | ALICEA SOTO, EDDA M | ADDRESS ON FILE | | | | | | | | |
| 15219 | ALICEA SOTO, FELIX D. | ADDRESS ON FILE | | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 15220 | ALICEA SOTO, ISRAEL | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15221 | ALICEA SOTO, JOEL | ADDRESS ON FILE | | | | | | |
| 15222 | ALICEA SOTO, JOSE | ADDRESS ON FILE | | | | | | |
| 15223 | ALICEA SOTO, JUAN | ADDRESS ON FILE | | | | | | |
| 691013 | ALICEA SOTO, JUAN P | HC 01 BOX 6204 | | | ARROYO | PR | 00714 | |
| 15224 | ALICEA SOTO, JUAN P | HC 1 BUZON 6204 | | | ARROYO | PR | 00714 | |
| 15225 | ALICEA SOTO, KELVIN | ADDRESS ON FILE | | | | | | |
| 15226 | ALICEA SOTO, KEVIN | ADDRESS ON FILE | | | | | | |
| 15227 | Alicea Soto, Luis O. | ADDRESS ON FILE | | | | | | |
| 15228 | ALICEA SOTO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 15229 | ALICEA SOTOMAYOR, JEANNETTE E | ADDRESS ON FILE | | | | | | |
| 778882 | ALICEA SUAREZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 15230 | ALICEA SUAREZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 15231 | ALICEA TACORONTE, JANICE | ADDRESS ON FILE | | | | | | |
| 15232 | ALICEA TACORONTE, ONIX | ADDRESS ON FILE | | | | | | |
| 778884 | ALICEA TAPIA, LESLINES | ADDRESS ON FILE | | | | | | |
| 15233 | ALICEA THILLET, ALFRED | ADDRESS ON FILE | | | | | | |
| 15234 | ALICEA TOLEDO, ANGEL | ADDRESS ON FILE | | | | | | |
| 15235 | ALICEA TOLEDO, LIZ MARIELYS | ADDRESS ON FILE | | | | | | |
| 15236 | ALICEA TOMASSINI, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 15237 | ALICEA TORO, JOANY | ADDRESS ON FILE | | | | | | |
| 15238 | ALICEA TORO, ROSA J | ADDRESS ON FILE | | | | | | |
| 15239 | ALICEA TORRADO, YANIRA | ADDRESS ON FILE | | | | | | |
| 15240 | Alicea Torres, Angel R | ADDRESS ON FILE | | | | | | |
| 15241 | ALICEA TORRES, ANGEL R. | ADDRESS ON FILE | | | | | | |
| 15242 | ALICEA TORRES, BLANCA | ADDRESS ON FILE | | | | | | |
| 15243 | ALICEA TORRES, DAMARIS DEL C. | ADDRESS ON FILE | | | | | | |
| 851956 | ALICEA TORRES, DAMARIS DEL C. | ADDRESS ON FILE | | | | | | |
| 15244 | ALICEA TORRES, EDWIN | ADDRESS ON FILE | | | | | | |
| 15245 | ALICEA TORRES, EDWIN | ADDRESS ON FILE | | | | | | |
| 15246 | ALICEA TORRES, EDWIN R | ADDRESS ON FILE | | | | | | |
| 15247 | ALICEA TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 15248 | ALICEA TORRES, GILBERTO | ADDRESS ON FILE | | | | | | |
| 15249 | ALICEA TORRES, IVELISSE | ADDRESS ON FILE | | | | | | |
| 15250 | ALICEA TORRES, JOAQUIN | ADDRESS ON FILE | | | | | | |
| 15251 | ALICEA TORRES, JONNET | ADDRESS ON FILE | | | | | | |
| 15252 | Alicea Torres, Jose Luis | ADDRESS ON FILE | | | | | | |
| 15253 | ALICEA TORRES, JUANA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 15254 | ALICEA TORRES, LIZ JANNETTE | ADDRESS ON FILE | | | | | |
| 15255 | ALICEA TORRES, LIZBETH M | ADDRESS ON FILE | | | | | |
| 15257 | Alicea Torres, Maria I | ADDRESS ON FILE | | | | | |
| 15258 | ALICEA TORRES, MARIEMER | ADDRESS ON FILE | | | | | |
| 851957 | ALICEA TORRES, MARIEMER | ADDRESS ON FILE | | | | | |
| 15259 | ALICEA TORRES, MARIMAR | ADDRESS ON FILE | | | | | |
| 15260 | ALICEA TORRES, MARIMAR | ADDRESS ON FILE | | | | | |
| 15261 | ALICEA TORRES, MAYRA | ADDRESS ON FILE | | | | | |
| 778886 | ALICEA TORRES, MAYRA | ADDRESS ON FILE | | | | | |
| 15262 | ALICEA TORRES, MIGUEL | ADDRESS ON FILE | | | | | |
| 15263 | ALICEA TORRES, MYRNA I | ADDRESS ON FILE | | | | | |
| 851958 | ALICEA TORRES, NORBERTO | ADDRESS ON FILE | | | | | |
| 15264 | ALICEA TORRES, NORBERTO | ADDRESS ON FILE | | | | | |
| 15265 | ALICEA TORRES, PEDRO M. | ADDRESS ON FILE | | | | | |
| 15266 | ALICEA TORRES, RAMON O | ADDRESS ON FILE | | | | | |
| 2056138 | Alicea Torres, Ramon Orestes | ADDRESS ON FILE | | | | | |
| 1991871 | Alicea Torres, Ricarda | ADDRESS ON FILE | | | | | |
| 15267 | ALICEA TORRES, RICARDA | ADDRESS ON FILE | | | | | |
| 15268 | ALICEA TORRES, SALVADOR | ADDRESS ON FILE | | | | | |
| 15269 | ALICEA TORRES, SONIA | ADDRESS ON FILE | | | | | |
| 15270 | ALICEA TORRES, SONIA | ADDRESS ON FILE | | | | | |
| 2096352 | Alicea Toyens , Adalis | ADDRESS ON FILE | | | | | |
| 605506 | ALICEA TRANSPORT | PO BOX 1341 | | | ARROYO | PR | 00714 | |
| 15271 | ALICEA TRINIDAD, BRENDA | ADDRESS ON FILE | | | | | |
| 15272 | ALICEA TRINIDAD, JUNIRYS | ADDRESS ON FILE | | | | | |
| 15273 | ALICEA TROCHE, GLENDA | ADDRESS ON FILE | | | | | |
| 15274 | ALICEA TROCHE, IDALICE | ADDRESS ON FILE | | | | | |
| 15275 | ALICEA VALENTI N, WILLIAM | ADDRESS ON FILE | | | | | |
| 15276 | ALICEA VALENTIN, CAROLINE | ADDRESS ON FILE | | | | | |
| 15277 | ALICEA VALENTIN, ELIANETH | ADDRESS ON FILE | | | | | |
| 15278 | ALICEA VALENTIN, ELIER | ADDRESS ON FILE | | | | | |
| 778887 | ALICEA VALENTIN, ELIER | ADDRESS ON FILE | | | | | |
| 15279 | ALICEA VALENTIN, JESUS | ADDRESS ON FILE | | | | | |
| 15280 | ALICEA VALENTIN, LILIANA | ADDRESS ON FILE | | | | | |
| 15281 | ALICEA VALENTIN, LILLIANA | ADDRESS ON FILE | | | | | |
| 15282 | ALICEA VALENTIN, MARCIAL | ADDRESS ON FILE | | | | | |
| 15283 | ALICEA VALENTIN, MARILUZ | ADDRESS ON FILE | | | | | |
| 778888 | ALICEA VALENTIN, ROSELIN | ADDRESS ON FILE | | | | | |
| 15285 | ALICEA VALENTIN, WILLIAM | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15286 | ALICEA VARGAS, MARIO | ADDRESS ON FILE | | | | | | |
| 778890 | ALICEA VARGAS, MARIO | ADDRESS ON FILE | | | | | | |
| 15287 | ALICEA VARGAS, MILAGROS | ADDRESS ON FILE | | | | | | |
| 15288 | Alicea Vargas, Santos | ADDRESS ON FILE | | | | | | |
| 15289 | ALICEA VASALLO, JULIO | CALLE #6 D-2 URB.LAS COLINAS | | | | TOA BAJA | PR | 00949 |
| 1418598 | ALICEA VASALLO, JULIO | JORGE CINTRON-PABON | 130 WINSTON CHURCHILL AVE SUITE 1 PMB 281 | | | SAN JUAN | PR | 00926 |
| 15290 | ALICEA VAZQUEZ, ARELIS | ADDRESS ON FILE | | | | | | |
| 15291 | ALICEA VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 15292 | ALICEA VAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 15293 | ALICEA VAZQUEZ, CARMEN D | ADDRESS ON FILE | | | | | | |
| 15294 | ALICEA VAZQUEZ, EDDIE W | ADDRESS ON FILE | | | | | | |
| 15295 | ALICEA VAZQUEZ, ELBA | ADDRESS ON FILE | | | | | | |
| 1465421 | Alicea Vazquez, Elba E. | ADDRESS ON FILE | | | | | | |
| 15296 | ALICEA VAZQUEZ, ELGA A | ADDRESS ON FILE | | | | | | |
| 15297 | ALICEA VAZQUEZ, ELSA | ADDRESS ON FILE | | | | | | |
| 15298 | ALICEA VAZQUEZ, EUFRASIA | ADDRESS ON FILE | | | | | | |
| 15299 | ALICEA VAZQUEZ, GERMAN | ADDRESS ON FILE | | | | | | |
| 15300 | ALICEA VAZQUEZ, HELEN N | ADDRESS ON FILE | | | | | | |
| 2222404 | Alicea Vazquez, Juan Carlos | ADDRESS ON FILE | | | | | | |
| 15301 | Alicea Vazquez, Leonel | ADDRESS ON FILE | | | | | | |
| 15302 | ALICEA VAZQUEZ, MARCIA | ADDRESS ON FILE | | | | | | |
| 15303 | ALICEA VAZQUEZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 15304 | ALICEA VAZQUEZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 15305 | ALICEA VAZQUEZ, PABLO | ADDRESS ON FILE | | | | | | |
| 778891 | ALICEA VAZQUEZ, VIVIAN | ADDRESS ON FILE | | | | | | |
| 15307 | ALICEA VAZQUEZ, WANDA | ADDRESS ON FILE | | | | | | |
| 15308 | ALICEA VAZQUEZ, YOLIMAR | ADDRESS ON FILE | | | | | | |
| 1800961 | Alicea Vazquez, Zoraida | ADDRESS ON FILE | | | | | | |
| 15309 | ALICEA VAZQUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 778892 | ALICEA VEGA, AMARILIS | ADDRESS ON FILE | | | | | | |
| 15310 | ALICEA VEGA, AMARILIS | ADDRESS ON FILE | | | | | | |
| 1502457 | Alicea Vega, Amarilys | ADDRESS ON FILE | | | | | | |
| 15311 | ALICEA VEGA, ARNALDO | ADDRESS ON FILE | | | | | | |
| 15312 | ALICEA VEGA, EDUARDO | ADDRESS ON FILE | | | | | | |
| 778893 | ALICEA VEGA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 15313 | Alicea Vega, Faustino | ADDRESS ON FILE | | | | | | |
| 15314 | Alicea Vega, Luis E | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15315 | ALICEA VEGA, MARIA M | ADDRESS ON FILE | | | | | | |
| 15316 | ALICEA VEGA, MARITZA | ADDRESS ON FILE | | | | | | |
| 15317 | ALICEA VEGA, RAMONA | ADDRESS ON FILE | | | | | | |
| 1809243 | Alicea Vega, Ramonita | ADDRESS ON FILE | | | | | | |
| 1809243 | Alicea Vega, Ramonita | ADDRESS ON FILE | | | | | | |
| 15318 | ALICEA VEGA, REYNALDO | ADDRESS ON FILE | | | | | | |
| 15319 | Alicea Vega, Robert L. | ADDRESS ON FILE | | | | | | |
| 15320 | Alicea Vega, Ronnie A | ADDRESS ON FILE | | | | | | |
| 15321 | ALICEA VELAZQUEZ, AIDA | ADDRESS ON FILE | | | | | | |
| 15322 | ALICEA VELAZQUEZ, AILEEN | ADDRESS ON FILE | | | | | | |
| 778894 | ALICEA VELAZQUEZ, AILEEN | ADDRESS ON FILE | | | | | | |
| 15323 | ALICEA VELAZQUEZ, ALEXIS | ADDRESS ON FILE | | | | | | |
| 15324 | ALICEA VELAZQUEZ, IRIS M. | ADDRESS ON FILE | | | | | | |
| 15324 | ALICEA VELAZQUEZ, IRIS M. | ADDRESS ON FILE | | | | | | |
| 15325 | ALICEA VELAZQUEZ, JAIME | ADDRESS ON FILE | | | | | | |
| 15326 | ALICEA VELAZQUEZ, JOSE E | ADDRESS ON FILE | | | | | | |
| 15327 | Alicea Velazquez, Jose M | ADDRESS ON FILE | | | | | | |
| 1386367 | Alicea Velazquez, Jose M | ADDRESS ON FILE | | | | | | |
| 15328 | ALICEA VELAZQUEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 840471 | ALICEA VELAZQUEZ, NANETTE | HC 01 BOX 7160 | | | LAS PIEDRAS | PR | 00771-9719 | |
| 15330 | ALICEA VELAZQUEZ, NEIL | ADDRESS ON FILE | | | | | | |
| 778895 | ALICEA VELEZ, EMELYN N | ADDRESS ON FILE | | | | | | |
| 15331 | ALICEA VELEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 15332 | ALICEA VELEZ, LUZ M | ADDRESS ON FILE | | | | | | |
| 15333 | ALICEA VELEZ, MAYRA A | ADDRESS ON FILE | | | | | | |
| 778896 | ALICEA VELEZ, NATASHA | ADDRESS ON FILE | | | | | | |
| 15335 | ALICEA VELEZ, PORFIDIO | ADDRESS ON FILE | | | | | | |
| 15336 | ALICEA VELEZ, YOARICK Y. | ADDRESS ON FILE | | | | | | |
| 15337 | ALICEA VICENTE, LORNA | ADDRESS ON FILE | | | | | | |
| 15338 | ALICEA VICENTE, YOLANDA | ADDRESS ON FILE | | | | | | |
| 15339 | Alicea Vidal, Angel A | ADDRESS ON FILE | | | | | | |
| 15340 | ALICEA VILLALOBOS , VIVIAN | ADDRESS ON FILE | | | | | | |
| 15340 | ALICEA VILLALOBOS , VIVIAN | ADDRESS ON FILE | | | | | | |
| 15341 | ALICEA VILLEGAS, ELIS | ADDRESS ON FILE | | | | | | |
| 15342 | ALICEA VILLEGAS, ELIS V | ADDRESS ON FILE | | | | | | |
| 15343 | ALICEA VILLEGAS, LUIS E. | ADDRESS ON FILE | | | | | | |
| 15344 | Alicea Villegas, Noraida | ADDRESS ON FILE | | | | | | |
| 15345 | ALICEA VILLEGAS, SANTOS | ADDRESS ON FILE | | | | | | |
| 2216159 | Alicea Villegas, Santos O. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2215591 | Alicea Villegas, Santos O. | ADDRESS ON FILE | | | | | | | |
| 15346 | ALICEA VIRELLA, IVIS X | ADDRESS ON FILE | | | | | | | |
| 15347 | ALICEA VIROLA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 566556 | ALICEA VIROLA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 15348 | ALICEA VIRUET, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 15349 | ALICEA VIZCARRONDO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 15350 | ALICEA VIZCARRONDO, EDWIN V. | ADDRESS ON FILE | | | | | | | |
| 15351 | Alicea Zambrana, Manuel | ADDRESS ON FILE | | | | | | | |
| 15352 | ALICEA ZAYAS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 15353 | ALICEA ZAYAS, LILLIAM J | ADDRESS ON FILE | | | | | | | |
| 2022604 | Alicea Zayas, Lilliam J. | ADDRESS ON FILE | | | | | | | |
| 15354 | ALICEA ZAYAS, MARIO A | ADDRESS ON FILE | | | | | | | |
| 15355 | ALICEA ZAYAS, PEDRO F | ADDRESS ON FILE | | | | | | | |
| 15356 | ALICEA ZAYAS, ZOE M | ADDRESS ON FILE | | | | | | | |
| 15357 | ALICEA, ABDIEL J | ADDRESS ON FILE | | | | | | | |
| 1592419 | ALICEA, ACHLIN Y | ADDRESS ON FILE | | | | | | | |
| 1592419 | ALICEA, ACHLIN Y | ADDRESS ON FILE | | | | | | | |
| 1592419 | ALICEA, ACHLIN Y | ADDRESS ON FILE | | | | | | | |
| 15358 | Alicea, Angel M. Gonzalez | ADDRESS ON FILE | | | | | | | |
| 15359 | ALICEA, BLANCA | ADDRESS ON FILE | | | | | | | |
| 15360 | ALICEA, BRAULIO | ADDRESS ON FILE | | | | | | | |
| 1665076 | Alicea, Carmen Gonzalez | ADDRESS ON FILE | | | | | | | |
| 15362 | ALICEA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 2222722 | Alicea, Elba E. | ADDRESS ON FILE | | | | | | | |
| 1585734 | ALICEA, ERIC RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 15363 | ALICEA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 778897 | ALICEA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 15364 | ALICEA, HARRY | ADDRESS ON FILE | | | | | | | |
| 15365 | ALICEA, IVAN E. | ADDRESS ON FILE | | | | | | | |
| 15366 | ALICEA, JENOVEVA | ADDRESS ON FILE | | | | | | | |
| 15367 | ALICEA, JONNET | ADDRESS ON FILE | | | | | | | |
| 1514148 | Alicea, Jose E | PO Box 361274 | | | | San Juan | PR | 00936-1274 | |
| 15368 | ALICEA, JUAN A | ADDRESS ON FILE | | | | | | | |
| 15369 | ALICEA, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 15370 | ALICEA, KAREN | ADDRESS ON FILE | | | | | | | |
| 778899 | ALICEA, LAUROSIE | ADDRESS ON FILE | | | | | | | |
| 15371 | ALICEA, LILLIAM I | ADDRESS ON FILE | | | | | | | |
| 1803785 | Alicea, Liza M. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2076640 | ALICEA, MANUEL LAO | ADDRESS ON FILE | | | | | |
| 1648205 | Alicea, Monserrate Bonilla | ADDRESS ON FILE | | | | | |
| 2084912 | Alicea, Nilda D. | ADDRESS ON FILE | | | | | |
| 15372 | ALICEA, OSVALDO | ADDRESS ON FILE | | | | | |
| 15373 | ALICEA, RENE | ADDRESS ON FILE | | | | | |
| 15374 | ALICEA, ROSA | ADDRESS ON FILE | | | | | |
| 1649522 | Alicea, Rosin Echevarria | ADDRESS ON FILE | | | | | |
| 1604288 | Alicea, Ruth Arlequin | ADDRESS ON FILE | | | | | |
| 1455792 | Alicea, Ten Com, Jose L. and Jeanette | ADDRESS ON FILE | | | | | |
| 1831032 | Alicea, Yahaira Arroyo | Ave. Betances #52 | | | | Ponce | PR | 00730 |
| 15375 | ALICEA, YEAN | ADDRESS ON FILE | | | | | |
| 15376 | ALICEAHERNANDEZ, CHRISTIAN | ADDRESS ON FILE | | | | | |
| 15377 | ALICEAPEREZ, EDUARDO L. | ADDRESS ON FILE | | | | | |
| 15378 | ALICEAPUIG, MARIBEL | ADDRESS ON FILE | | | | | |
| 15379 | Alicea-Rivera, María | ADDRESS ON FILE | | | | | |
| 1551864 | Alicea-Rivera, Shiamaly | ADDRESS ON FILE | | | | | |
| 15380 | ALICEAS MEMORIAL INC | BOX 6322 | | | | BAYAMON | PR | 00960 |
| 1711298 | ALICEA-SANTOS, ARNALDO O. | ADDRESS ON FILE | | | | | |
| 15381 | ALICEATORO, DALMIL | ADDRESS ON FILE | | | | | |
| 15382 | ALICEAVAZQUEZ, KARIEL | ADDRESS ON FILE | | | | | |
| 15383 | ALICEBEL ROMAN ECHEVARRIA | ADDRESS ON FILE | | | | | |
| 15384 | ALICEMAR BRUNO MORALES | ADDRESS ON FILE | | | | | |
| 15385 | ALICEMARIE AVILEZ DONES | ADDRESS ON FILE | | | | | |
| 15386 | ALICETTE MENDOZA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 605507 | ALICHELLY GARCIA ROSA | HC 01 BOX 7689 | | | | LUQUILLO | PR | 00773 |
| 15387 | ALICIA A SANCHEZ RIVERA | ADDRESS ON FILE | | | | | |
| 840472 | ALICIA A VELAZQUEZ PIÑOL | COND ALTO MONTE | 100 CARR 842 APT 15 | | | SAN JUAN | PR | 00926-9626 |
| 605509 | ALICIA ABRAHAMS RAMIREZ | C/O ADMIN DE FAMILIAS Y NINOS | P.O. BOX 15091 | | | SAN JUAN | PR | 00902 |
| 15388 | ALICIA ADORNO MARRERO | ADDRESS ON FILE | | | | | |
| 15389 | ALICIA AGOSTO DELANDO | ADDRESS ON FILE | | | | | |
| 605510 | ALICIA AGOSTO FIGUEROA | PO BOX 1375 | | | | LAS PIEDRAS | PR | 00771 |
| 605511 | ALICIA AGOSTO SANABRIA | ADDRESS ON FILE | | | | | |
| 605512 | ALICIA ALAMEDA RODRIGUEZ | BO PIEDRA GRANDE | CARR 483 KM 4 4 | | | CAMUY | PR | 00627 |
| 605513 | ALICIA ALEJANDRO FELICIANO | URB PARQUE DEL RIO | B 22 CALLE YAHUECA | | | CAGUAS | PR | 00727 |
| 15390 | ALICIA ALICEA MUNIZ | ADDRESS ON FILE | | | | | |
| 15391 | ALICIA ALONSO RODRIGUEZ | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15392 | ALICIA ALVAREZ E IVETTE MARTINEZ | ADDRESS ON FILE | | | | | | |
| 605514 | ALICIA ALVAREZ ESNARD | ADDRESS ON FILE | | | | | | |
| 605515 | ALICIA ALVAREZ RODRIGUEZ | PO BOX 11515 | | | | SAN JUAN | PR | 00910-2615 |
| 605516 | ALICIA ANTUNA GUEVARA | URB RIO GRANDE ESTATES | 1122 REY ALEJANDRO | | | RIO GRANDE | PR | 00745 |
| 605517 | ALICIA APONTE CRUZ | URB LA MILAGROSA | A 7 CALLE DUARTE | | | BAYAMON | PR | 00959 |
| 605518 | ALICIA APONTE OSTOLAZA | ALTURAS DE SANTA ISABEL | A 3 CALLE 2 | | | SANTA ISABEL | PR | 00757 |
| 605519 | ALICIA AVILES RUIZ | HC 04 BOX 42900 | | | | HATILLO | PR | 00659 |
| 605520 | ALICIA AYALA ORTIZ | 29 B CALLE BETANIA SAINT JUST | | | | TRUJILLO ALTO | PR | 00976 |
| 840473 | ALICIA AYALA SANJURJO | URB ALTURAS DE INTERAMERICANA | L18 CALLE 18 | | | TRUJILLO PR | PR | 00976-3202 |
| 15393 | ALICIA BELLO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 605521 | ALICIA BENIQUEZ | BDA SANDIA | 41 AVE SATURNO | | | VEGA BAJA | PR | 00693 |
| 605522 | ALICIA BENIQUEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 |
| 605523 | ALICIA BENITEZ RIOS | BO BUEN CONSEJO | 217 CALLE SAN RAFAEL | | | SAN JUAN | PR | 00926 |
| 605524 | ALICIA BIBILONI MARQUEZ | URB FLORAL PARK | 51 CALLE RUIZ BELVIS | | | SAN JUAN | PR | 00917 |
| 15394 | ALICIA BONILLA TORRES | ADDRESS ON FILE | | | | | | |
| 605525 | ALICIA BORGES ZAYAS | PO BOX 3000 SUITE 080 | | | | COAMO | PR | 00769 |
| 605526 | ALICIA BURGOS GONZALEZ | THE RESIDENCES APT 832 | PQUE ESCORIAL | | | CAROLINA | PR | 00987 |
| 840474 | ALICIA CALDERON DE PUTNAM | 85 CALLE MAYAGUEZ APT 204 | | | | SAN JUAN | PR | 00917 |
| 605527 | ALICIA CALDERON FLEGHEN | 85 CALLE MAYAGUEZ | APT 204 | | | SAN JUAN | PR | 00917-5101 |
| 15395 | ALICIA CANALES REYES | ADDRESS ON FILE | | | | | | |
| 605528 | ALICIA CANDIANI GUIDICI | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 |
| 15396 | ALICIA CARABALLO ANGULO | ADDRESS ON FILE | | | | | | |
| 1995643 | Alicia Caraballo, Gloria E. | ADDRESS ON FILE | | | | | | |
| 605530 | ALICIA CARTAGENA SANTIAGO | URB SAN JOSE E 12 | | | | AIBONITO | PR | 00705 |
| 15397 | ALICIA CASTRO Y MILAGROS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 15398 | ALICIA CENTENO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 605531 | ALICIA CINTRON MELENDEZ | ADDRESS ON FILE | | | | | | |
| 605532 | ALICIA COLLAZO | PARK GARDENS | V-1 C/KING CANYON | | | SAN JUAN | PR | 00926 |
| 605533 | ALICIA COLON | ADDRESS ON FILE | | | | | | |
| 605534 | ALICIA COLON FARIA | 67 ARECIBO GARDENS | | | | ARECIBO | PR | 00612 |
| 605535 | ALICIA COLON MARTINEZ | HC 1 BOX 10854 | | | | ARECIBO | PR | 00612 |
| 15399 | ALICIA COLON MARTORELL | ADDRESS ON FILE | | | | | | |
| 15400 | ALICIA COLON SANTOS | ADDRESS ON FILE | | | | | | |
| 840475 | ALICIA COURET ORENGO | VILLAS DEL CAFETAL | M15 CALLE 10A | | | YAUCO | PR | 00698-3433 |
| 605536 | ALICIA CRESPO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 15401 | ALICIA CRESPO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 605537 | ALICIA CRUZ AYALA | ADDRESS ON FILE | | | | | | | |
| 605538 | ALICIA CRUZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 15402 | ALICIA CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 605539 | ALICIA CRUZ SAEZ | BOX 209 | | | | CIDRA | PR | 00739 | |
| 15403 | ALICIA CRUZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 605540 | ALICIA D LLORENTE MONTESDEOCA | 3RA SECCION URB ALT DE FLAMBOYAN | O 12 CALLE 23 | | | BAYAMON | PR | 00959 | |
| 15404 | ALICIA D MARCANO MORALES | ADDRESS ON FILE | | | | | | | |
| 605541 | ALICIA D. TORO COTTE | PO BOX 2556 | | | | SAN GERMAN | PR | 00683 | |
| 605542 | ALICIA DE CARDONA GARCIA | ADDRESS ON FILE | | | | | | | |
| 15405 | ALICIA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 15406 | ALICIA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 15407 | ALICIA DE JESUS BURGOS | ADDRESS ON FILE | | | | | | | |
| 15408 | ALICIA DE JESUS ESTATE | ADDRESS ON FILE | | | | | | | |
| 605543 | ALICIA DE JESUS VELEZ | SAINT JUST | 51 B CALLE BETONIA | | | TRUJILLO ALTO | PR | 00976 | |
| 15409 | ALICIA DE LEON, LUZ H | ADDRESS ON FILE | | | | | | | |
| 605545 | ALICIA DIAZ RIVERA | URB. METROPOLIS | CALLE 26 T-37 | | | CAROLINA | PR | 00987-7463 | |
| 605546 | ALICIA DIONISI SOLER | COND RIVERSIDE PLAZA | 74 CALLE SANTA CRUZ | APT 17 M | | BAYAMON | PR | 00961 | |
| 605547 | ALICIA DOMINGUEZ ESCOBAR | PARC PUNTA PALMAS BOX 56-13 | | | | BARCELONETA | PR | 00617 | |
| 605548 | ALICIA E LAMBOY SANCHEZ | URB COLLEGE PARK | 298 TOLOSA | | | SAN JUAN | PR | 00921 | |
| 15410 | ALICIA E RAMOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 605549 | ALICIA E ROMAN RUSSE | ADDRESS ON FILE | | | | | | | |
| 15411 | ALICIA E TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 15412 | ALICIA E. LAMBOY SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 1256268 | ALICIA E. RODRIGUEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 2055430 | Alicia Eliza, Carmen | ADDRESS ON FILE | | | | | | | |
| 15413 | ALICIA ESQUILIN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 605550 | ALICIA ESTHER ESTRADA SEGARRA | 2DA SECCION BONEVILLE HGTS | F 4 CALLE 5 | | | CAGUAS | PR | 00725 | |
| 840476 | ALICIA FEBLES GONZALEZ | PO BOX 10733 | | | | PONCE | PR | 00732 | |
| 605551 | ALICIA FERRER FONSECA | PROG. SERA BAYAMON | | | | Hato Rey | PR | 009360000 | |
| 15414 | ALICIA FERRER MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 15415 | ALICIA FERRER MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 840477 | ALICIA FIGUEROA PADUA | BO MARISOL | HC 4 BOX 15692 | | | LARES | PR | 00669-9410 | |
| 605552 | ALICIA FIGUEROA ROMAN | BOX 8217 | | | | PONCE | PR | 00732 | |
| 605553 | ALICIA FIGUEROA ROMERO | COND TORRES DEL PARQUE SUR | APT 1511 | | | BAYAMON | PR | 00959 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15416 | ALICIA FIGUEROA SOTO | ADDRESS ON FILE | | | | | | |
| 15417 | ALICIA G ALICEA VEGA | ADDRESS ON FILE | | | | | | |
| 605554 | ALICIA G MALDONADO SANTINI | ADDRESS ON FILE | | | | | | |
| 840478 | ALICIA G ROMAN HERNANDEZ | VILLA CAPRI | 1188 CALLE TRIESTE | | SAN JUAN | PR | 00924-5043 | |
| 605555 | ALICIA GARCIA GARCIA | ADDRESS ON FILE | | | | | | |
| 605556 | ALICIA GERENA LLERAS | PO BOX 370394 | | | CAYEY | PR | 00707 | |
| 15418 | ALICIA GOMEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 15419 | ALICIA GOMEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 605558 | ALICIA GONZALEZ BAEZ | PO BOX 601 | | | COMERIO | PR | 00782 | |
| 605559 | ALICIA GONZALEZ BENIQUEZ | PO BOX 1736 | | | AGUADA | PR | 00602 | |
| 605560 | ALICIA GONZALEZ DE RIVERA | LA INMACULADA | 57 CALLE 2 | | LAS PIEDRAS | PR | 00771 | |
| 605561 | ALICIA GONZALEZ FIGUEROA | BO BELGICA | 5743 CALLE CHILE | | PONCE | PR | 00717-1735 | |
| 15420 | ALICIA GONZALEZ MOORE | ADDRESS ON FILE | | | | | | |
| 15421 | ALICIA GONZALEZ PAGAN | ADDRESS ON FILE | | | | | | |
| 605562 | ALICIA GONZALEZ SERRANO | HC 40 BOX 48813 | | | SAN LORENZO | PR | 00754 | |
| 605563 | ALICIA GORDILS RODRIGUEZ | HC 5 BOX 53448 | | | MAYAGUEZ | PR | 00680-9618 | |
| 15422 | ALICIA GUEDE GARCIA | ADDRESS ON FILE | | | | | | |
| 15423 | ALICIA GUZMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 605564 | ALICIA HERNANDEZ | EXT SAN FERNANDO | A 2 CALLE 1 | | CAROLINA | PR | 00985-5200 | |
| 605565 | ALICIA HERNANDEZ CABAN | BO MARIA II | HC 1 BOX 6858 | | MOCA | PR | 00676 | |
| 605566 | ALICIA HERNANDEZ DIAZ | URB EL TORITO PLATA | G 31 CALLE 1 | | CAYEY | PR | 00736 | |
| 605567 | ALICIA I ARCE DALUMPIRIS | ADDRESS ON FILE | | | | | | |
| 605568 | ALICIA I GALARZA SOTO | HC 5 BOX 56906 | | | HATILLO | PR | 00659 | |
| 605569 | ALICIA I NAZARIO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 15424 | ALICIA J JIMENEZ VEGA | ADDRESS ON FILE | | | | | | |
| 15425 | ALICIA J JIMENEZ VEGA | ADDRESS ON FILE | | | | | | |
| 605570 | ALICIA J. MELLADO LOPEZ | URB PASEO DE LA ALHAMBRA | 33 CALLE GENERALIFE | | CAROLINA | PR | 00983 | |
| 605571 | ALICIA JANETTE ROJAS SANCHEZ | HC 01 BOX 26028 | | | VEGA BAJA | PR | 00693 | |
| 605572 | ALICIA JIMENEZ VEGA | ADDRESS ON FILE | | | | | | |
| 605573 | ALICIA JUSTINIANO | HC 05 BOX 59338 | | | MAYAGUEZ | PR | 00680 | |
| 840479 | ALICIA JUSTINIANO DE GARCIA | HC 05 BOX 59338 | | | MAYAGUEZ | PR | 00680 | |
| 605574 | ALICIA LABIOSA GONZALEZ | URB VERSALLES | D 28 CALLE 4 | | BAYAMON | PR | 00959 | |
| 605577 | ALICIA LAPORTE SOTO | ADDRESS ON FILE | | | | | | |
| 15427 | ALICIA LAPORTE SOTO | ADDRESS ON FILE | | | | | | |
| 605576 | ALICIA LAPORTE SOTO | ADDRESS ON FILE | | | | | | |
| 605575 | ALICIA LAPORTE SOTO | ADDRESS ON FILE | | | | | | |
| 15428 | ALICIA LATONI APONTE | ADDRESS ON FILE | | | | | | |
| 605578 | ALICIA LEON ORTIZ | ADDRESS ON FILE | | | | | | |
| 15429 | ALICIA LITCHFIELD SANTANA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 605579 | ALICIA LOPEZ GUZMAN | URB TURABO GARDENS | X 19 CALLE 17 | | | CAGUAS | PR | 00725 | |
| 605580 | ALICIA LOPEZ MARTINEZ | PO BOX 366804 | | | | SAN JUAN | PR | 00936-6804 | |
| 605581 | ALICIA LOPEZ RODRIGUEZ | 157 BOX 4019 | | | | CANOVANAS | PR | 00729 | |
| 15430 | ALICIA LOREA, MONICA | ADDRESS ON FILE | | | | | | | |
| 1546913 | ALICIA LOYOLA TRUST | ADDRESS ON FILE | | | | | | | |
| 1523988 | Alicia Loyola Trust | ADDRESS ON FILE | | | | | | | |
| 1547012 | ALICIA LOYOLA TRUST REPRESENTED BY UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | | SAN JUAN | PR | 00918 | |
| 1521542 | ALICIA LOYOLA TRUST REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 15431 | ALICIA LUNA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 15432 | ALICIA M ANDRACA BUSTO | ADDRESS ON FILE | | | | | | | |
| 15433 | ALICIA M DENISAC SANABRIA | ADDRESS ON FILE | | | | | | | |
| 840480 | ALICIA M KUILAN MEDINA | VILLA ESPAÑA | D50 CALLE ALCAZAR | | | BAYAMON | PR | 00961-7313 | |
| 15434 | ALICIA M LARRAURI / WILLIAM R LARRAURI | ADDRESS ON FILE | | | | | | | |
| 15435 | ALICIA M MALDONADO REYES | ADDRESS ON FILE | | | | | | | |
| 15436 | ALICIA M MALDONADO REYES | ADDRESS ON FILE | | | | | | | |
| 15437 | ALICIA M OLMO TERRASA | ADDRESS ON FILE | | | | | | | |
| 15438 | ALICIA M RAMIREZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 605582 | ALICIA M RAMOS GARCIA | HC 3 BOX 20095 | | | | LAJAS | PR | 00667 9502 | |
| 605583 | ALICIA M RIVERA FERNANDEZ | PUERTO NUEVO | 1201 CALLE 4 NE | | | SAN JUAN | PR | 00920 | |
| 605584 | ALICIA M RODRIGUEZ CINTRON | 17 RES. EL FALANSTERIO Q 11 | | | | SAN JUAN | PR | 00901 | |
| 15439 | ALICIA M RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 605585 | ALICIA M. CASTILLO | SANTA ANA | 7 CALLE SALAMANCA | | | SAN JUAN | PR | 00927 | |
| 605586 | ALICIA M. GONZALES DE LA CRUZ | C/O ASSSMCA | P.O. BOX 21414 | | | SAN JUAN | PR | 00928-1414 | |
| 605587 | ALICIA M. MATIAS RIVERA | REPTO SAN JUAN | 119 CALLE A | | | ARECIBO | PR | 00612 | |
| 15440 | ALICIA M. SANTOS IRIZARRY LAW OFFICE | ADDRESS ON FILE | | | | | | | |
| 15441 | ALICIA MALDONADO CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 605588 | ALICIA MALDONADO DIAZ | PO BOX 550 | | | | MERCEDITA | PR | 00715 | |
| 15442 | ALICIA MALDONADO DIAZ & MICHELLE LABOY | ADDRESS ON FILE | | | | | | | |
| 605589 | ALICIA MALDONADO INDIO | HC 01 BOX 7370 | | | | LUQUILLO | PR | 00733 | |
| 15443 | ALICIA MALDONADO INDIO | PO BOX 1555 | | | | FAJARDO | PR | 00738 | |
| 605590 | ALICIA MARQUEZ ROSADO | BOX 1222 | | | | YABUCOA | PR | 00707 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 605591 | ALICIA MARRERO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 15444 | ALICIA MARTINEZ ALVAREZ | ADDRESS ON FILE | | | | | |
| 605592 | ALICIA MARTINEZ CRUZ | HC 40 BOX 49531 | | | SAN LORENZO | PR | 00754 |
| 605593 | ALICIA MARTINEZ HERNANDEZ | P O BOX 881 | | | AGUAS BUENAS | PR | 00703 |
| 605594 | ALICIA MARTINEZ JOFFRE | URB FLORAL PARK | 460 CALLE PADRE BERRIOS | | SAN JUAN | PR | 00982 |
| 15445 | ALICIA MARTINEZ MUNIZ | ADDRESS ON FILE | | | | | |
| 15446 | ALICIA MARTINEZ MUNIZ | ADDRESS ON FILE | | | | | |
| 605595 | ALICIA MARTINEZ REYES | RR 11 BOX 342 | CERRO GORDO | | BAYAMON | PR | 00956 |
| 605596 | ALICIA MARTINEZ RIVERA | ADDRESS ON FILE | | | | | |
| 605597 | ALICIA MATOS RANGEL | ADDRESS ON FILE | | | | | |
| 15448 | ALICIA MATOS, CARMEN | ADDRESS ON FILE | | | | | |
| 15449 | ALICIA MELENDEZ ARROYO | ADDRESS ON FILE | | | | | |
| 15450 | ALICIA MELENDEZ MALDONADO | ADDRESS ON FILE | | | | | |
| 605598 | ALICIA MENDEZ ACOSTA | PO BOX 131 | | | SABANA GRANDE | PR | 00637 |
| 605599 | ALICIA MENENDEZ MIRANDA | PO BOX 9022760 | | | SAN JUAN | PR | 00902 |
| 605600 | ALICIA MERCED ACEVEDO | ADDRESS ON FILE | | | | | |
| 605601 | ALICIA MERCED GARCIA | URB SAN ANTONIO | 17 13 CALLE 2 | | AGUAS BUENAS | PR | 00703 |
| 605602 | ALICIA MIRANDA APONTE | URB IRLANDA HEIGHTS | DN 17 CALLE HUNGRIA | | BAYAMON | PR | 00956 |
| 605508 | ALICIA MONSEGUR LOPEZ | BOX 4231 | | | MAYAGUEZ | PR | 00681 |
| 15451 | ALICIA MORALES ROSADO | ADDRESS ON FILE | | | | | |
| 605603 | ALICIA MORALES SANTIAGO | ADDRESS ON FILE | | | | | |
| 605604 | ALICIA NEGRON BARTOLOME | PO BOX 3355 | | | GUAYNABO | PR | 00970 |
| 15452 | ALICIA NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 15453 | ALICIA NIEVES NEGRON | ADDRESS ON FILE | | | | | |
| 15454 | ALICIA NUNEZ LOPEZ | ADDRESS ON FILE | | | | | |
| 15455 | ALICIA NUNEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 605605 | ALICIA OJEDA ARIAS | LEVITTOWN 6TA SECCION | FC 9 CALLE JOSE M MONGE | | TOA BAJA | PR | 00950 |
| 605606 | ALICIA ORTIZ GONZALEZ | PARQUE LAS HACIENDAS | I 30 CALLE AYMARIO | | CAGUAS | PR | 00725 |
| 15456 | ALICIA ORTIZ RAMOS | ADDRESS ON FILE | | | | | |
| 605607 | ALICIA ORTIZ RIVERA | BO CEDRO BOX 28904 | | | CAYEY | PR | 00736 |
| 605608 | ALICIA ORTIZ RIVERA | RR 1 BOX 2965 | | | CIDRA | PR | 00739 |
| 15457 | ALICIA OTERO RAMOS | ADDRESS ON FILE | | | | | |
| 605609 | ALICIA PABON | HC 1 BOX 2414 | | | JAYUYA | PR | 00664 |
| 605610 | ALICIA PABON FOX | URB ALTAGRACIA | G 1 CALLE P | | TOA BAJA | PR | 00949 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 605611 | ALICIA PAGAN ORTIZ | HC 02 BOX 7422 | | | | CIALES | PR | 00638 | |
| 605612 | ALICIA PEREZ ANTEQUERA | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 15458 | ALICIA PEREZ COLLADO | ADDRESS ON FILE | | | | | | | |
| 15459 | ALICIA PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 605613 | ALICIA PEREZ VALDIVIESO | BO PUENTE DE JOBO | 441-41 CALLE 9 A | | | GUAYAMA | PR | 00784 | |
| 15460 | ALICIA PIZARRO ROBLES | ADDRESS ON FILE | | | | | | | |
| 840481 | ALICIA POMALES LORENZO | RR 36 BOX 1345 | | | | SAN JUAN | PR | 00926 | |
| 15461 | ALICIA QUINONES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 15462 | ALICIA RAMIREZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 15463 | ALICIA RAMIREZ RIOS | ADDRESS ON FILE | | | | | | | |
| 15464 | ALICIA RAMIREZ RIOS | ADDRESS ON FILE | | | | | | | |
| 605614 | ALICIA RAMIREZ RUIZ | MB 106 PARQUE DEL MONTE | | | | TRUJILLO ALTO | PR | 00976 | |
| 605615 | ALICIA RAMOS CHARRIEZ | RIVER PARK APT 105 EDIF T | | | | BAYAMON | PR | 00959 | |
| 605616 | ALICIA REYES BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 15465 | ALICIA REYES COTTO | ADDRESS ON FILE | | | | | | | |
| 15466 | ALICIA REYES TORRES | ADDRESS ON FILE | | | | | | | |
| 605617 | ALICIA RIVAS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 605618 | ALICIA RIVERA ANDRADES | JARDINES DE CAROLINA | K 24 CALLE I | | | CAROLINA | PR | 00987 | |
| 605619 | ALICIA RIVERA BELTRAN | URB TIBES | H 3 CALLE 3 | | | PONCE | PR | 00730 | |
| 605620 | ALICIA RIVERA FONSECA | RR 9 BOX 4969 | | | | SAN JUAN | PR | 00926 | |
| 605621 | ALICIA RIVERA OLIVO | BAYAMON HOUSING BO VOLCAN | EDIF 9 APT 134 | | | BAYAMON | PR | 00961 | |
| 605622 | ALICIA RIVERA POVENTUD | ALEGRIA APARTMENTS | 25-N CALLE LUIS VENEGAS | | | GUAYAMA | PR | 00784 | |
| 15467 | ALICIA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 15468 | ALICIA RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |
| 605623 | ALICIA RIVERA VAZQUEZ | URB COUNTRY CLUB | 218-HA 74 | | | CAROLINA | PR | 00982 | |
| 15469 | ALICIA ROBLES CRUZ | ADDRESS ON FILE | | | | | | | |
| 605624 | ALICIA ROBLES LAJARAS | CARR 678 | | | | VEGA ALTA | PR | 00692 | |
| 778900 | ALICIA ROBLES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 605625 | ALICIA RODRIGUEZ | PMB 286 PO BOX 2400 | | | | TOA BAJA | PR | 00951-2400 | |
| 605626 | ALICIA RODRIGUEZ ALGARIN | P O BOX 632 | | | | CAROLINA | PR | 00986 | |
| 605627 | ALICIA RODRIGUEZ ANDINO | JARDINES DE BORINQUEN | 4-43 GRANADA | | | CAROLINA | PR | 00985 | |
| 605628 | ALICIA RODRIGUEZ ARROYO | TURABO GARDENS | R6-42 CALLE 34 | | | CAGUAS | PR | 00725-5922 | |
| 605629 | ALICIA RODRIGUEZ BARBOSA | URB PUERTO NUEVO | 717 BULGARIA | | | SAN JUAN | PR | 00920 | |
| 15470 | ALICIA RODRIGUEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 605630 | ALICIA RODRIGUEZ FERREIRA | ADDRESS ON FILE | | | | | | | |
| 605631 | ALICIA RODRIGUEZ LOPEZ | RR 3 BOX 3568 | | | | SAN JUAN | PR | 00926 | |
| 15471 | ALICIA RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 605632 | ALICIA RODRIGUEZ RAMOS | BO DULCES LABIOS | 188 CALLE DR VEVE | | | MAYAGUEZ | PR | 00681 | |
| 605633 | ALICIA ROHENA PAGAN | ADDRESS ON FILE | | | | | | |
| 605634 | ALICIA ROMAN RODRIGUEZ | URB ALTURAS DE CANA | JA 10 CALLE 10 | | | BAYAMON | PR | 00957 | |
| 15472 | ALICIA ROSADO MEJIA | ADDRESS ON FILE | | | | | | |
| 15473 | ALICIA ROSADO ROSADO | ADDRESS ON FILE | | | | | | |
| 840482 | ALICIA ROSARIO LOPEZ | COND INTERAMERICANA GARDENS | B-22 APT B-1 | | | TRUJILLO ALTO | PR | 00976 | |
| 605635 | ALICIA ROSARIO LOPEZ | INTERAMERICANA GARDENS | EDIF B 22 APT B1 | | | TRUJILLO ALTO | PR | 00976 | |
| 605636 | ALICIA RUIZ GARCIA | URB ARBOLEDA | B 19 CALLE LAUREL SABINO | | | CAGUAS | PR | 00725 | |
| 840483 | ALICIA RUIZ VEGA | RR 3 BOX 10486 | | | | AÑASCO | PR | 00610 | |
| 15475 | ALICIA S. MONTANEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 605637 | ALICIA SALAMAN RIVERA | RES ANTIGUA VIA | EDIF 18 APTO R 3 | | | SAN JUAN | PR | 00926 | |
| 15476 | ALICIA SANCHEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 15477 | ALICIA SANCHEZ SANTANA | ADDRESS ON FILE | | | | | | |
| 605638 | ALICIA SANCHEZ SEPULVEDA | URB STA ELVIRA | K-30 CALLE SANTA ROSA | | | CAGUAS | PR | 00725 | |
| 15478 | ALICIA SANTANA LUGO | ADDRESS ON FILE | | | | | | |
| 15479 | ALICIA SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | |
| 15480 | ALICIA SANTIAGO DIAZ | ADDRESS ON FILE | | | | | | |
| 15481 | ALICIA SANTIAGO GREEN | ADDRESS ON FILE | | | | | | |
| 605640 | ALICIA SANTIAGO SERRANO | ADDRESS ON FILE | | | | | | |
| 605641 | ALICIA SERRANO LEBRON | ADDRESS ON FILE | | | | | | |
| 15482 | ALICIA SERRANO LIBRAN | ADDRESS ON FILE | | | | | | |
| 605642 | ALICIA SILVA SANTANA | VILLA CAROLINA | 12 BLQ 110 CALLE 80 | | | CAROLINA | PR | 00985 | |
| 15483 | ALICIA SMITH AND ASSOCIATES | ADDRESS ON FILE | | | | | | |
| 15484 | ALICIA SMITH AND ASSOCIATES | ADDRESS ON FILE | | | | | | |
| 840484 | ALICIA SOTO BENIQUEZ | VILLAS DE LOIZA | CC 34 CALLE 45A | | | CANOVANAS | PR | 00729 | |
| 15485 | ALICIA SOTO GARCIA | ADDRESS ON FILE | | | | | | |
| 1657213 | ALICIA SOTO, JUAN P | ADDRESS ON FILE | | | | | | |
| 15486 | ALICIA SOTOMAYOR SANTOS | ADDRESS ON FILE | | | | | | |
| 15487 | ALICIA TORRES FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 15488 | ALICIA TORRES ROSARIO | ADDRESS ON FILE | | | | | | |
| 605643 | ALICIA VALENTIN MONTALVO | ADDRESS ON FILE | | | | | | |
| 605644 | ALICIA VAZQUEZ APONTE | PO BOX 1063 | | | | MAYAGUEZ | PR | 00681-1063 | |
| 2218776 | Alicia Vazquez, Carmen | ADDRESS ON FILE | | | | | | |
| 15489 | ALICIA VEGA AVILES | ADDRESS ON FILE | | | | | | |
| 15490 | ALICIA VEGA AVILES | ADDRESS ON FILE | | | | | | |
| 605645 | ALICIA VELAZQUEZ SANTIAGO | CALLE FLORIDA BOX 49 | | | | ISABELA | PR | 00662 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15492 | ALICIA VELEZ ARES | ADDRESS ON FILE | | | | | | |
| 15493 | ALICIA VELEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 15494 | ALICIA VENTURA MENDEZ | ADDRESS ON FILE | | | | | | |
| 15495 | ALICIA VIERA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 605646 | ALICIA VILLAVELTIA | 2DA EXT COUNTRY CLUB | 1183 MANUEL GUERRA | | SAN JUAN | PR | 00924 | |
| 605647 | ALICIA VILLEGAS RIVERA | ADDRESS ON FILE | | | | | | |
| 605648 | ALICIA VILLEGAS RIVERA | ADDRESS ON FILE | | | | | | |
| 15496 | ALICIANO GONZALEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 730297 | ALICIEA MARTINEZ, NOEMI | ADDRESS ON FILE | | | | | | |
| 605649 | ALICILIA RIOS FERNANDEZ | EXT REXVILLE | E 2 7 CALLE 16 | | BAYAMON | PR | 00957 | |
| 15497 | ALICK CANALES, MIGUEL | ADDRESS ON FILE | | | | | | |
| 15498 | ALICK ORTIZ,SACHA | ADDRESS ON FILE | | | | | | |
| 605651 | ALIDA A FLORENCIO SANCHEZ | URB. LOS ANGELES B-12 CALLE A | | | CAROLINA | PR | 00979 | |
| 605652 | ALIDA ARIZMENDI CORALES | PO BOX 11464 | | | BARRANQUITAS | PR | 00794 | |
| 605653 | ALIDA BIANCHI DORTA | COND GRANADA PARK APT 235 | | | GUAYNABO | PR | 00969-3400 | |
| 605654 | ALIDA CAMACHO CORDOVA | URB LAS AMERICAS 293 | CALLE OTAGUA APT 3 | | SAN JUAN | PR | 00921 | |
| 840485 | ALIDA E REYES AGUILA | RR 4 BOX 26945 | | | TOA ALTA | PR | 00953 | |
| 605655 | ALIDA E RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 605656 | ALIDA E RUIZ H/N/C 100 MINI MARKET | P O BOX 616 | | | CABO ROJO | PR | 00623 | |
| 605657 | ALIDA ESCOBAR BRAVO | ADDRESS ON FILE | | | | | | |
| 605658 | ALIDA FERREIRA MONSANTO | URB COSTA AZUL | K 52 CALLE 20 | | GUAYAMA | PR | 00784 | |
| 605659 | ALIDA FIGUEROA MEDINA | PO BOX 7622 | | | CAGUAS | PR | 00726 | |
| 840486 | ALIDA GIL RIVERA | URB REXVILLE | ZD3 CALLE ALICIA | | BAYAMON | PR | 00957-2510 | |
| 15499 | ALIDA GINES CRUZ | ADDRESS ON FILE | | | | | | |
| 605660 | ALIDA GUZMAN DE RIVERA | URB PANORAMA VILLAGE | 177 VISTA DEL MAR | | BAYAMON | PR | 00957 | |
| 15500 | ALIDA GUZMAN RIVERA | ADDRESS ON FILE | | | | | | |
| 15501 | ALIDA HERNANDEZ AYALA | ADDRESS ON FILE | | | | | | |
| 15502 | ALIDA I RIVERA ROSARIO | ADDRESS ON FILE | | | | | | |
| 605661 | ALIDA I RIVERA ROSARIO | ADDRESS ON FILE | | | | | | |
| 605662 | ALIDA IRIZARRY | HC 03 BOX 37320 | | | MAYAGUEZ | PR | 00681 | |
| 15503 | ALIDA L RODRIGUEZ INC | 35 CALLE BETANCES | | | VEGA BAJA | PR | 00693 | |
| 605663 | ALIDA LOPEZ | HC 01 BOX 5280 | | | BARRANQUITAS | PR | 00794 | |
| 15504 | ALIDA M PADUA TRABAL | ADDRESS ON FILE | | | | | | |
| 15505 | ALIDA M PADUA TRABAL | ADDRESS ON FILE | | | | | | |
| 15506 | ALIDA M PADUA TRABAL | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 605664 | ALIDA MARTINEZ IRIZARRY | ADDRESS ON FILE | | | | | | |
| 605665 | ALIDA NAVARRO BRISTOL | ADDRESS ON FILE | | | | | | |
| 15507 | ALIDA PADUA TRABAL | ADDRESS ON FILE | | | | | | |
| 15508 | ALIDA PAGAN COLON | ADDRESS ON FILE | | | | | | |
| 15509 | ALIDA PANTOJA ORTIZ | ADDRESS ON FILE | | | | | | |
| 15510 | ALIDA QUINONEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 605666 | ALIDA R MARRERO HERNANDEZ | PO BOX 45 | | | | BARRANQUITAS | PR | 00794 |
| 15511 | ALIDA R ORTIZ MADERA | ADDRESS ON FILE | | | | | | |
| 15512 | ALIDA RAMIA | ADDRESS ON FILE | | | | | | |
| 15513 | ALIDA RAMIREZ RIVERA | ADDRESS ON FILE | | | | | | |
| 15514 | ALIDA RIVERA GARCIA | ADDRESS ON FILE | | | | | | |
| 15515 | ALIDA RODRIGUEZ LEBRON | ADDRESS ON FILE | | | | | | |
| 605668 | ALIDA RODRIGUEZ PANTOJA | HC 83 BOX 7207 | | | | VEGA ALTA | PR | 00692 |
| 15516 | ALIDA ROMERO VEVE | ADDRESS ON FILE | | | | | | |
| 15517 | ALIDA ROSARIO TORRES | ADDRESS ON FILE | | | | | | |
| 605669 | ALIDA RUIZ GONZALEZ | RES APONTE | EDIF 31 APT 290 | | | AGUADILLA | PR | 00603 |
| 605650 | ALIDA S GONZALEZ MELENDEZ | PO BOX 298 | | | | JAYUYA | PR | 00664 |
| 15518 | ALIDA SANCHEZ VELEZ | ADDRESS ON FILE | | | | | | |
| 15519 | ALIDA SANTANA Y HECTOR VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 15520 | ALIDA SANTIAGO QUINONES | ADDRESS ON FILE | | | | | | |
| 605670 | ALIDA SOSA VALENTIN | ADDRESS ON FILE | | | | | | |
| 15521 | ALIDA SOUCHET OTERO | ADDRESS ON FILE | | | | | | |
| 15522 | ALIDA VARGAS VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 15523 | ALIDA VARGAS VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 15524 | ALIDA VEGA VEGA | ADDRESS ON FILE | | | | | | |
| 15525 | ALIDA VICENTY MARTELL | ADDRESS ON FILE | | | | | | |
| 605671 | ALIDA ZAPATA HERRERA | COND PETRA AMERICA PAGAN | 392 CALLE SANJENTO MEDINA APT 208 | | | SAN JUAN | PR | 00918 |
| 605672 | ALIDEL OCASIO MORALES | ARECIBO GARDENS | 57 CALLE 4 | | | ARECIBO | PR | 00612 |
| 605673 | ALIDO TORRES LECIANO | HC 1 BOX 6743 | | | | GUAYANILLA | PR | 00656 |
| 1964257 | Aliea Espinosa, Ana L | ADDRESS ON FILE | | | | | | |
| 605674 | ALIER APONTE ROSA | URB CAGUAS NORTE I | AF-13 CALLE PARIS | | | CAGUAS | PR | 00725 |
| 15526 | ALIER LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 15527 | ALIER LOPEZ, FRANKLIN | ADDRESS ON FILE | | | | | | |
| 15528 | ALIER LOPEZ, JORGE L | ADDRESS ON FILE | | | | | | |
| 15529 | ALIER MATOS, JUDITH | ADDRESS ON FILE | | | | | | |
| 1948322 | Alier Matos, Milagros J | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999405 | ALIER MATOS, MILAGROS J. | ADDRESS ON FILE | | | | | |
| 2089376 | Alier Matos, Milagros J. | ADDRESS ON FILE | | | | | |
| 778901 | ALIER PAGAN, FRANKLIN | ADDRESS ON FILE | | | | | |
| 15530 | ALIER RODRIGUEZ, ERNIE T | ADDRESS ON FILE | | | | | |
| 1948226 | Alier Sierra, Leree Esther | ADDRESS ON FILE | | | | | |
| 15531 | ALIER SIERRA, LUIS F | ADDRESS ON FILE | | | | | |
| 778902 | ALIER VAZQUEZ, LINDA E | ADDRESS ON FILE | | | | | |
| 15532 | ALIERS COLON, JUAN A. | ADDRESS ON FILE | | | | | |
| 15533 | ALIERS RODRIGUEZ, ARLENE | ADDRESS ON FILE | | | | | |
| 605675 | ALIEZER VELEZ MENDEZ | ADDRESS ON FILE | | | | | |
| 15534 | ALIFF ZAITER, CLAUDIO | ADDRESS ON FILE | | | | | |
| 15535 | ALIFONSO AMADOR, YAMINES | ADDRESS ON FILE | | | | | |
| 15536 | Alifonso Aponte, Carmen S. | ADDRESS ON FILE | | | | | |
| 778903 | ALIFONSO APONTE, VICTOR | ADDRESS ON FILE | | | | | |
| 15537 | ALIFONSO APONTE, VICTOR | ADDRESS ON FILE | | | | | |
| 605676 | ALIGNMENT TECHNOLOGIES INC | SUITE 122 189 | 100 GRAN BOULEVARD PASEO | | SAN JUAN | PR | 00926 |
| 15538 | ALIK NAZARIO MARQUEZ | ADDRESS ON FILE | | | | | |
| 15539 | ALILA ORTIZ FIGUEROA | ADDRESS ON FILE | | | | | |
| 605677 | ALILUZ PAGAN RODRIGUEZ | BOX 472 | | | CABO ROJO | PR | 00623 |
| 605678 | ALIM PRINT CORP | P O BOX 29622 | | | SAN JUAN | PR | 00929 |
| 605679 | ALIMED INC | 297 HIGH STREET | | | DEDHAM | MA | 0206 9135 |
| 15540 | ALIMENTA MIS OVEJAS / FEED MY LAMBS INC | ADDRESS ON FILE | | | | | |
| 605680 | ALIMENTOS LIQUIDOS INDUSTRIALES INC | ASR ELECTRIC CO | PO BOX 3520 | | BAYAMON | PR | 00958 |
| 15541 | ALIMENTOS LIQUIDOS INDUSTRIALES INC | PO BOX 11946 CAPARRA HEIGHTS | | | SAN JUAN | PR | 00922 |
| 15542 | ALIMENTOS NUTRITIVOS INC | PMB 562 | AVE RAFAEL CORDERO STE 140 | | CAGUAS | PR | 00725 |
| 605681 | ALIN FASHION | 32 CALLE PALMER | | | CIALES | PR | 00638 |
| 15543 | ALINA ALMONTE HERNANDEZ | ADDRESS ON FILE | | | | | |
| 605682 | ALINA BARBEITO | STA JUANITA | AL 19 CALLE 30 | | BAYAMON | PR | 00966 |
| 605683 | ALINA CARAMES LEON | URB PASEO DEL PRADO | C 21 CALLE LAS PALMAS | | SAN JUAN | PR | 00926 |
| 15544 | ALINA CARNIAGO HERNANDEZ | ADDRESS ON FILE | | | | | |
| 605684 | ALINA DIAZ | P O BOX 7428 | | | SAN JUAN | PR | 00916 |
| 15545 | ALINA GOMEZ Y/O BEATRIZ CASERO | ADDRESS ON FILE | | | | | |
| 15546 | ALINA H ARNIELLA DE COBIAN | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 714 of 2241

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 15547 | ALINA HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 605685 | ALINA LUCIANO REYES | COND MIRAMAR TOWER | 721 CALLE HERNANDEZ APT 6G | | | SAN JUAN | PR | 00907 | |
| 15548 | ALINA M DEL JUNCO AGUADO | ADDRESS ON FILE | | | | | | | |
| 605686 | ALINA M GALLIANO PARDO | FLORAL COURT | 1552 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| 15549 | ALINA M MORAN LAMELAS | ADDRESS ON FILE | | | | | | | |
| 605687 | ALINA NOYOLA | EXT FOREST HILLS | R 643 CALLE URUGUAY | | | BAYAMON | PR | 00959 | |
| 15550 | ALINA PENA DE LA ROSA | ADDRESS ON FILE | | | | | | | |
| 605688 | ALINA PRADERE ALONSO | ADDRESS ON FILE | | | | | | | |
| 15551 | ALINA PRADERE ALONSO | ADDRESS ON FILE | | | | | | | |
| 605689 | ALINA R AYAN CAMILO | SANTA CLARA | I 5 CALLE PINO | | | GUAYNABO | PR | 00969 | |
| 605690 | ALINA ROLON MARTINEZ | BO TABLONAL | 6 CALLE MARGARITA | | | AGUADA | PR | 00602 | |
| 15552 | ALINA SANTOS PIERETTI | ADDRESS ON FILE | | | | | | | |
| 15553 | ALINA SANTOS PIERETTI | ADDRESS ON FILE | | | | | | | |
| 605691 | ALINA SOCARRAS COBIAN | URB LAS ROSAS | S 4 CALLE 21 | | | SAN JUAN | PR | 00926-7335 | |
| 605692 | ALINA TORRES MARRERO | ADDRESS ON FILE | | | | | | | |
| 15554 | ALINA TORRES NAVARRO | ADDRESS ON FILE | | | | | | | |
| 15555 | ALINA VEGA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 15556 | ALINA VEGA PEREA Y RAMON VEGA DIAZ | ADDRESS ON FILE | | | | | | | |
| 15557 | ALINDATO BONET, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 15558 | ALINDATO JIMENEZ, CUMAN R. | ADDRESS ON FILE | | | | | | | |
| 15559 | ALINDATO NEGRON, WENDY | ADDRESS ON FILE | | | | | | | |
| 778904 | ALINDATO NEGRON, WENDY | ADDRESS ON FILE | | | | | | | |
| 15560 | ALINDATO PETER, RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 15561 | ALINDATO RIVERA, AXEL | ADDRESS ON FILE | | | | | | | |
| 605693 | ALINE M RODRIGUEZ CASTILLO | PO BOX 106 | | | | BOQUERON | PR | 00622-1006 | |
| 605694 | ALINE VERRIER | CONDADO | 1368 CALLE ALDEA | | | SAN JUAN | PR | 00907 | |
| 605695 | ALINEACION ACEVEDO | P O BOX 9577 | PLAZA CAROLINA STA | | | CAROLINA | PR | 00988 | |
| 605696 | ALINEAMIENTO COLLAZO | P O BOX 844 | | | | UTUADO | PR | 00641 | |
| 605697 | ALINIAMIENTO Y TODO LO DEMAS | P.O.BOX 783 | | | | GUAYAMA | PR | 00785 | |
| 15563 | ALINNETTE CASIANO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 15564 | ALIO CORTADA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 605698 | ALIPIO GARCIA | 1021 CAPETILLO | CALLE VALLEJO | | | SAN JUAN | PR | 00925 | |
| 605699 | ALIPIO LLANOS Y LUIS LLANOS ( TUTOR ) | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 840487 | ALIPIO MALDONADO MALDONADO DBA ALYS ALUMINUM AND IRON WORK | URB VILLA DEL CARMEN | 4322 AVE CONSTANCIA | | | PONCE | PR | 00716-2143 | |
| 605700 | ALIS B RODRIGUEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 605701 | ALIS DEL ROSARIO SEPULVEDA | URB LA ESPERANZA | C 7 CALLE 4 | | | VEGA ALTA | PR | 00692 | |
| 15565 | ALIS M PEREZ SULIVERAS | ADDRESS ON FILE | | | | | | | |
| 605702 | ALIS N PEREZ RIOS | HC 05 BOX 92580 | | | | ARECIBO | PR | 00612 | |
| 15566 | ALISA D. SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 605703 | ALISABEL CANDELARIA AGRON | PARC SOLEDAD CALLE J | BOX 1376 | | | MAYAGUEZ | PR | 00680 | |
| 15567 | ALISANDER PENA PICHARDO | ADDRESS ON FILE | | | | | | | |
| 605704 | ALISANDRA SERRANO GONZALEZ | HC 3 BOX 21605 | | | | ARECIBO | PR | 00612 | |
| 605705 | ALISAUREA GONZALEZ RODRIGUEZ | P O BOX 42 | | | | MAUNABO | PR | 00707-0042 | |
| 605706 | ALISDORA LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 15568 | ALISHA L MEDINA VARGAS | ADDRESS ON FILE | | | | | | | |
| 15569 | ALISHA L TORRES VEGA | ADDRESS ON FILE | | | | | | | |
| 15570 | ALISHA M DIAZ FRANCO | ADDRESS ON FILE | | | | | | | |
| 15571 | ALISHA T CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 15572 | ALISHEANN SANTIAGO COLL | ADDRESS ON FILE | | | | | | | |
| 605707 | ALISOAMY BRACERO ROSARIO | HC 1 BOX 5305 | | | | HORMIGUEROS | PR | 00660 | |
| 15573 | ALISON AMARO MORALES | ADDRESS ON FILE | | | | | | | |
| 15574 | ALISON G LEFF | ADDRESS ON FILE | | | | | | | |
| 15575 | ALISON M HUERTAS MORAN | ADDRESS ON FILE | | | | | | | |
| 15576 | ALISON M THIBODEAU | ADDRESS ON FILE | | | | | | | |
| 15577 | ALISON NIEVES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 605708 | ALISSA J RAMIREZ BORRERO | PO BOX 1073 | | | | PE¥UELAS | PR | 00624 | |
| 605709 | ALISSA RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 605710 | ALISSETTE BAEZ SANCHEZ | HC 3 BOX 8565 | | | | BARRANQUITAS | PR | 00794 | |
| 15579 | ALISSETTE BAEZ SANCHEZ | P O BOX 1191 | | | | OROCOVIS | PR | 00720 | |
| 605711 | ALISYADHIRA MACHADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 605712 | ALISYADHIRA MACHADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 605713 | ALISYADHIRA MACHADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 605714 | ALISYADHIRA MACHADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 840489 | ALITECH CONSULTING LP DBA ALITEK CONSULTING | 19627 INTERSTATE 45 STE 700 | | | | SPRING | TX | 77388-6033 | |
| 15580 | ALITZA CARDONA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 15581 | ALITZA J SANTIAGO TORO | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 605715 | ALIUSKA ALVAREZ | COND JDNS METROPOLITANO II | 361 GALILEO APT 3L | | | SAN JUAN | PR | 00927 | |
| 15582 | ALIVIO MEDICAL CENTER | 837 S WESTERN AVE | SUITE B | | | CHICAGO | IL | 60612 | |
| 605716 | ALIX AQUINO TUBENS | PO BOX 2163 | | | | MOCA | PR | 00676-2110 | |
| 15583 | ALIXIOMARA GARCIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 15584 | ALIXSA FIGUEROA MORALES | ADDRESS ON FILE | | | | | | | |
| 605717 | ALIZ N RODRIGUEZ VEGA | AH 3 URB LA MARGARITA | | | | SALINAS | PR | 00851 2712 | |
| 15585 | ALIZA M ALVARADO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 605718 | ALIZARIS RIVERA GONZALEZ | ALTURAS DE VILLALBA | 240 CALLE PAULITO GOMEZ | | | VILLALBA | PR | 00766 | |
| 605719 | ALIZENET VARGAS TORRES | BO GARROCHALES SECT LAS PIEDRAS | HC 01 BOX 5390 | | | BARCELONETA | PR | 00617-9704 | |
| 15586 | ALIZET RAMOS TORRES | ADDRESS ON FILE | | | | | | | |
| 15587 | ALIZETTE ABRAHAM AVILEZ | ADDRESS ON FILE | | | | | | | |
| 605720 | ALIZETTE PEREZ QUINONES | COND INTERAMERICANA GARDENS | EDIF 10 APT 1A | | | TRUJILLO ALTO | PR | 00976 | |
| 605721 | ALIZIRIS RIVERA BELARDO | PO BOX 95 | | | | VIEQUES | PR | 00765 | |
| 15588 | ALJOMA LUMBER INC | PO BOX 34238 | | | | PONCE | PR | 00734 | |
| 15589 | ALKCUS M QUINONEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 15590 | ALKHATIB, ROSANA | ADDRESS ON FILE | | | | | | | |
| 15591 | ALKHATIB, SAMIR | ADDRESS ON FILE | | | | | | | |
| 605722 | ALKIMIA DEVELOPEMENT INC | 584 CALLE MAXIMO GOMEZ | | | | SAN JUAN | PR | 00918 | |
| 15593 | ALL - WAYS 99 | PARADA 18 SANTURCE | | | | SAN JUAN | PR | 00907 | |
| 605723 | ALL ABAUT NAIL'S BEAUTY SUPPLY | 272 MAGALLANES | | | | ARECIBO | PR | 00612 | |
| 840490 | ALL AIR CONDITIONED SERVICES | P O BOX 5413 | | | | CAGUAS | PR | 00726 | |
| 15594 | ALL AIR CONDITIONED TECH SERVICE INC | PO BOX 5413 | | | | CAGUAS | PR | 00726 | |
| 15595 | ALL AIR CONDITIONING SERVICES | PO BOX 5413 | | | | CAGUAS | PR | 00626 | |
| 15596 | ALL AIR CONDITIONING SERVICES | PUERTO NUEVO | 1256 CALLE DELHI | | | SAN JUAN | PR | 00920 | |
| 840491 | ALL ALUMINUM PRODUCTS | PO BOX 1715 | | | | CAROLINA | PR | 00983 | |
| 605724 | ALL AROUND INVESTIGATIONS INC | URB RIO PIEDRAS HEIGTS | 208 CALLE WESER | | | SAN JUAN | PR | 00926 | |
| 605725 | ALL AUTO GLASS | PO BOX 29215 | | | | SAN JUAN | PR | 00929 | |
| 840492 | ALL BRAND DISTRIBUTORS | SANTA ROSA STATION | PO BOX 6628 | | | BAYAMON | PR | 00960-5628 | |
| 605726 | ALL BUILDING SOLUTIONS | BORI 150 ANTONSANTI | | | | SAN JUAN | PR | 00927 | |
| 605727 | ALL BUSSINES PRODUCTS INC | P O BOX 373 | | | | YAUCO | PR | 00715373 | |
| 605728 | ALL BUSSINES PRODUCTS INC | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 15597 | ALL CARE MEDICAL CENTER | 8939 CLEARWOOD DR | | | | HOUSTON | TX | 77075 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 605729 | ALL CHILDRENS HOSPITAL | PO BOX 860935 | | | | ORLANDO | FL | 32886-0935 | |
| 2174802 | ALL COATING MANAGEMENT | P.O. BOX 363874 | | | | SAN JUAN | PR | 00936 | |
| 15598 | ALL COATING MANAGEMENT CORP | PO BOX 363874 | | | | SAN JUAN | PR | 00936-3874 | |
| 605730 | ALL CONSTRUCTION & ASOCIADOS INC | RR 1 BOX 12162 | | | | MANATI | PR | 00674 | |
| 605731 | ALL CONSULTING GROUP | P.O. BOX 9186 | | | | BAYAMON | PR | 00960-8040 | |
| 15599 | ALL DENTAL SERVICES INC | 600 AVE M FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |
| 15600 | ALL DEVELOPMENT AND SUPPLY CORP | PO BOX 6 | | | | COROZAL | PR | 00783 | |
| 15601 | ALL DISTRIBUTION INC | PMB 377 | 1353 CARR 19 | | | GUAYNABO | PR | 00966-2700 | |
| 15602 | ALL DISTRIBUTORS INC | PO BOX 1413 | | | | CATANO | PR | 00963 | |
| 15603 | ALL DOCUMENTES DISPOSSAL LLC | 600 FERNANDEZ JUNCOS AVE | OFIC GC-11A | COND GOLDEN TRIANGLE | | SAN JUAN | PR | 00907 | |
| 1256269 | ALL DOCUMENTS DISPONSALS | ADDRESS ON FILE | | | | | | | |
| 15604 | ALL ELECTRICAL SOLUTIONS, LLC | PO BOX 9132 | | | | CAGUAS | PR | 00726-9132 | |
| 605732 | ALL ELEVATOR SERV CORP | PO BOX 3466 | | | | CAROLINA | PR | 00984 | |
| 15605 | ALL ENVIRONMENTAL SERVICES INC | 12 CALLE BETANCES | | | | LARES | PR | 00669-9768 | |
| 605733 | ALL EXTERMINATING | PO BOX 2481 | | | | SAN JUAN | PR | 00919 | |
| 605734 | ALL FIRE SERVICES | EL COMANDANTE | 1245 CALLE CONSUELO MATOS | | | SAN JUAN | PR | 00924 | |
| 605735 | ALL GLASS AND ALUMINIUM CONTRATOR CORP | P BOX 29880 | | | | SAN JUAN | PR | 00926 | |
| 15606 | ALL GREEN CLEANING & MAINTENANCE LLC | P.O. BOX 3200 | | | | SAN SEBASTIAN | PR | 00685 | |
| 15607 | ALL GREEN CLEANING & MAINTENANCE, LLC | PO BOX 3200 HATO ARRIBA STATION | | | | SA SEBASTIAN | PR | 00685-0000 | |
| 840493 | ALL GROUP CONTRACTOR CORP | PMB 369 | 609 AVE TITO CASTRO STE 102 | | | PONCE | PR | 00716-0200 | |
| 15608 | ALL IN ONE ACCOUNTING & TAX SEVICES INC. | HC-4 BOX 12671 | | | | RIO GRANDE | PR | 00745 | |
| 15609 | ALL IN ONE CORPORATION | P O BOX 363413 | | | | SAN JUAN | PR | 00936 | |
| 15610 | ALL IN ONE DISTRIBUTOR INC | HC 04 BOX 5744 | | | | GUAYNABO | PR | 00971 | |
| 15611 | ALL IN ONE OFFICE INC | PO BOX 195451 | | | | SAN JUAN | PR | 00919-5451 | |
| 15612 | ALL IN ONE OFFICE, LLC | CALLE 30 SO #1430 URB. CAPARRA TERRACE | | | | SAN JUAN | PR | 00920 | |
| 15613 | ALL IN ONE OFFICE, LLC | PO BOX 195451 | | | | SAN JUAN | PR | 00919-5451 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 605736 | ALL IN ONE SAFETY | PO BOX 1210 | | | | CAGUAS | PR | 00726-1210 |
| 15614 | ALL INCLUSIVE GENERAL CONT | PO BOX 362317 | | | | SAN JUAN | PR | 00936-2317 |
| 840494 | ALL INCLUSIVE GENERAL CONTRACTOR | PO BOX 362317 | | | | SAN JUAN | PR | 00902-2392 |
| 15615 | ALL INCLUSIVE GENERAL CONTRACTOR INC | PO BOX 362317 | | | | SAN JUAN | PR | 00936-2317 |
| 15616 | ALL INSURANCE GROUP CORP | PO BOX 195505 | | | | SAN JUAN | PR | 00919-5505 |
| 605737 | ALL INTERIOR INC | PO BOX 10518 | | | | SAN JUAN | PR | 00922 |
| 840495 | ALL INTERIORS | PO BOX 10518 | | | | SAN JUAN | PR | 00922-0518 |
| 15617 | ALL INTERIORS, INC | ARTURO R. UMPIERRE | AVE PONCE DE LEON NO 1539 SECTOR EL 5 | | | RIO PIEDRAS | PR | 00927 |
| 15617 | ALL INTERIORS, INC | AVE PONCE DE LEON NO 1539 SECTOR EL 5 | | | | RIO PIEDRAS | PR | 00927 |
| 1442221 | ALL INTERIORS, INC | PO BOX 10518 | | | | SAN JUAN | PR | 00922-0518 |
| 605738 | ALL ITERIORS INC | CAPARRA TERRACE HEIGHTS | PO BOX 10518 | | | SAN JUAN | PR | 00922-0518 |
| 15618 | ALL LOCK DBA BRENDA L CORTIJO TORRES | VALLE VERDE II | BE 14 CALLE AMAZONAS ESTE | | | BAYAMON | PR | 00961 |
| 605739 | ALL LOCKS | URB VALLE 2 | BE 14 CALLE AMAZONAS | | | BAYAMON | PR | 00961 |
| 15619 | ALL LOCKS D/B/A BRENDA CORTIJO | VALLE VERDE 2 BE 14 CALLE AMAZONAS | | | | BAYAMON | PR | 00961 |
| 605740 | ALL MAINTENANCE & REMODELING CONTRACTOR | PMB 137 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961 |
| 605741 | ALL MANUFACTURING | P O BOX 858 | | | | GARROLCHALES | PR | 00652 |
| 15592 | ALL MATTRESS | 269 AVE DE DIEGO | | | | RIO PIEDRAS | PR | 00920 |
| 15620 | ALL MED REHABILITATION CENTER | 4377 BRONX BLVD | | | | BRONX | NY | 10466 |
| 15621 | ALL MEDICAL EQUIPMENT SERVICES INC | PO BOX 3967 | | | | AGUADILLA | PR | 00605 |
| 15622 | ALL MEDICAL REHABILITATION CENTER | 2604 THIRD AVE | | | | BRONX | NY | 10454 |
| 605742 | ALL MEDICAL SUPPLY INC | P O BOX 1176 | | | | BOQUERON | PR | 00622 |
| 840496 | ALL OCCASIONS PARTY RENTAL | 1 CIUDAD JARDIN | 87 CALLE ALELI | | | TOA ALTA | PR | 00953 |
| 15623 | ALL OCCASIONS PARTY RENTAL | CIUDAD JARDIN I | 87 CALLE ALELI | | | TOA ALTA | PR | 00953 |
| 605743 | ALL OCCASIONS PARTY RENTAL | HC 1 BOX 9594 | | | | TOA ALTA | PR | 00949-9774 |
| 15624 | ALL OCCASIONS PARTY RENTAL CORP. | 87 CALLE ALHELI CIUDAD JARDIN I | | | | TOA ALTA | PR | 00953 |
| 15625 | ALL ON VENDING SDM INC | BO ESPINOSA | HC 80 BUZON 7913 | | | DORADO | PR | 00646 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 15626 | ALL ORTHODONTICS SERVICES PSC | 600 AVE M FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00907 | |
| 605744 | ALL PACKAGING PRODUCTS & EXPORT | PO BOX 16347 CONDADO STA | | | SAN JUAN | PR | 00908-6347 | |
| 605745 | ALL PLASTICS PRODUCTS INC | P O BOX 119 | | | UTUADO | PR | 00641 | |
| 15627 | ALL POINT LOGISTICS CORP | URB ANTILLANA | AN69 PLAZA SAN THOMAS | | TRUJILLO ALTO | PR | 00976 6126 | |
| 605746 | ALL POWER PLANT MAINTENANCE INC | LEVITTOWN STATION | PO BOX 50015 | | TOA BAJA | PR | 00950 | |
| 15628 | ALL PROF CONSUL & SERV GROUP P S C | BAYAMON GARDEN STATION | PO BOX 3858 | | BAYAMON | PR | 00958 | |
| 15629 | ALL PUROISE SERVUCES & MAINTENANCE INC | P O BOX 20810 | | | SAN JUAN | PR | 00925-0810 | |
| 15630 | ALL PURPOSE SERVICES & MAINTENANCE INC | PO BOX 20810 | | | SAN JUAN | PR | 00928 | |
| 605747 | ALL REFRIGERATION AND APPLIANC | PO BOX 413 | | | MANATI | PR | 00674 | |
| 605748 | ALL ROCK INC | P O BOX 365047 | | | SAN JUAN | PR | 00936-5047 | |
| 2176043 | ALL ROOFING TECNOLOGY | P.O. BOX 51018 | | | TOA BAJA | PR | 00950 | |
| 15631 | ALL SCANNER REPAIR CORP | URB PLAZA DE LA FUENTE | 1195 CALLE EGIPTO | | TOA ALTA | PR | 00953-3805 | |
| 605749 | ALL SECURITY SERVICES INC | PO BOX 13472 | | | SAN JUAN | PR | 00908 | |
| 15632 | ALL SERVICES & MATERIALS INS | P O BOX 3216 | | | SAN JUAN | PR | 00984-3216 | |
| 15633 | ALL SOLUTION JM CORP | PO BOX 713 | | | GUAYNABO | PR | 00970 | |
| 15634 | ALL SOLUTION JM CORP | URB. TOA ALTA HEIGHTS R-45 CALLE 22 | | | TOA ALTA | PR | 00953 | |
| 15635 | ALL SOLUTION JM CORP | URB. TOA ALTA HEIGHTSR-45 CALLE 22 | | | TOA ALTA | PR | 00953 | |
| 15636 | ALL STAGE | PO BOX 8593 | | | BAYAMON | PR | 00960 | |
| 840497 | ALL STAGE INC | PO BOX 8593 | | | BAYAMON | PR | 00960-8593 | |
| 605750 | ALL STAGE TARIMAS | P O BOX 8593 | | | BAYAMON | PR | 00960 | |
| 605751 | ALL STAR BASKETBALL TEAM | MONSERRATE GONZALEZ | URB EL CULEBRINAS | AA-33 CALLE UCAR | SAN SEBASTIAN | PR | 00685 | |
| 605752 | ALL STAR CLEANERS | URB SANTA JUANITA | DD 34 CALLE 37 | | BAYAMON | PR | 00959 | |
| 15637 | ALL STAR CLEANERS | URB SANTA JUANITA | | | BAYAMON | PR | 00959 | |
| 605753 | ALL STARS AUTO SALES INC | PO BOX 29523 | | | SAN JUAN | PR | 09290 | |
| 15638 | ALL STARS PUERTO RICO INC | COND EL ATLANTICO | APT 1107 | | TOA BAJA | PR | 00949 | |
| 605754 | ALL STEEL MANUFACTURING | PO BOX 206 | | | HATILLO | PR | 00659 | |
| 605755 | ALL STEEL SERVICES | HC 80 BOX 6783 | | | DORADO | PR | 00646 | |
| 605756 | ALL STOOLS | P O BOX 191784 | | | SAN JUAN | PR | 00919-1784 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 15639 | ALL SUPPLIES INC | 15211 SPRINGDALE STREET | | | HUNTINGTON BEACH | CA | 92649 | |
| 605757 | ALL TECH COMPUTER SOLUTION | 1105 AVE FB ROOSVELT SUITE 2 | | | SAN JUAN | PR | 00920 | |
| 605758 | ALL TECH CONTRACTORS CORP | C/O BANCO SANTANDER P R | P O BOX 362589 | | SAN JUAN | PR | 00936 | |
| 15641 | ALL TOOLS INC | C/O MARCELO E ESQUILIN | PO BOX 41269 | | SAN JUAN | PR | 00940-1269 | |
| 15642 | ALL TOOLS INC | P.O. BOX 191784 | | | SAN JUAN | PR | 00919-1784 | |
| 15643 | ALL TOOLS INC | URB SAN JOSE IND | 1399 AVE PONCE DE LEON | | RIO PIEDRAS | PR | 00926 | |
| 605759 | ALL TOOLS REPAIR | PO BOX 7427 | | | PONCE | PR | 00732 | |
| 605760 | ALL TOOLS REPAIRS & SALES | PO BOX 7427 | | | PONCE | PR | 00732 | |
| 15644 | ALL TRADE SUPPLY GROUP INC. | 501 PERSEO STREET, SUITE 206 | SUITE 206 | | SAN JUAN | PR | 00920 | |
| 15645 | ALL TRAILER DESIGN | CARRETERA 865 KM 0 2 | | | TOA BAJA | PR | 00949 | |
| 15646 | ALL TRAILER DESIGN | P O BOX 2376 | | | TOA BAJA | PR | 00951 | |
| 840498 | ALL TRAILER OFFICE INC | 373 CALLE MENDEZ VIGO STE 111 | | | DORADO | PR | 00646-4911 | |
| 15647 | ALL TRAILER OFFICE INC | BO CAMPANILLAS | 103 CARR 865 | | TOA BAJA | PR | 00949-5704 | |
| 15648 | ALL TRAILER OFFICE INC. | STE. 111 CALLE MENDEZ VIGO 373 | | | DORADO | PR | 00646-4911 | |
| 15649 | ALL TV & APPLIANCE SERVICES | CALLE SALVIA 4K-6 LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 605761 | ALL VENDING SERVICE INC | PO BOX 1452 | | | VEGA BAJA | PR | 00694 | |
| 15650 | ALL YOU NEED IS JUICE | 318 AVE DE DIEGO SUITE L-2 | | | SANTURCE | PR | 00909 | |
| 605762 | ALL Z YOU INC | SANTIAGO IGLESIAS | 1437 AVE PAZ GRANELA | | SAN JUAN | PR | 00921 | |
| 605763 | ALLAMM MORALES | F 69 EL MONTE | | | PONCE | PR | 00731 | |
| 605764 | ALLAN | 30 CALLE COMERCIO | | | YAUCO | PR | 00698 | |
| 1514068 | Allan and Carolyn David Living Trust | ADDRESS ON FILE | | | | | | |
| 15652 | ALLAN BASTIDAS PADILLA | ADDRESS ON FILE | | | | | | |
| 15653 | ALLAN D. MARRERO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 15654 | ALLAN DURAN MALAVE | ADDRESS ON FILE | | | | | | |
| 605765 | ALLAN FIGUEROA SOTO | URB EL PLANTIO | A 156 VILLA HICACOS | | TOA BAJA | PR | 00949 | |
| 605766 | ALLAN GRIFFITH C/O LCDO NAZARIO LUGO | URB VILLA CAROLINA D 19 | AVE ROBERTO CLEMENTE | | CAROLINA | PR | 00985 | |
| 1521550 | Allan Herzog Revocable Living TR Allan L Herzog TTEE | ADDRESS ON FILE | | | | | | |
| 15655 | ALLAN J LUGO REYES / MINELYS REYES | ADDRESS ON FILE | | | | | | |
| 605767 | ALLAN J STELLA DIAZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 15656 | ALLAN LOPEZ LAUREANO | ADDRESS ON FILE | | | | | |
| 605768 | ALLAN MANNING SMITH SEAMAN | 7491 WHEELDALE CIR | | | RENO | NY | 89511 |
| 605769 | ALLAN MARTINEZ SUAREZ | 4001 WEST SHORE DL | APT 803 | | TAMPA | FL | 33611 |
| 2151794 | ALLAN R. BONIN | 264 GRACE AVENUE | | | SECAUCUS | NJ | 07094 |
| 15657 | ALLAN ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 605770 | ALLAN SULKIN BOLTER | 53 MAIN STREET | | | HACKENSACK | NJ | 007601 |
| 15658 | ALLAN TORRES QUEITS | ADDRESS ON FILE | | | | | |
| 605771 | ALLAN Y GONZALEZ SOLIS | URB VILLA NEVAREZ | 324 CALLE 4 | | SAN JUAN | PR | 00927 |
| 605772 | ALLANIE RODRIGUEZ ORTIZ | VILLA CAROLINA | 112-12 CALLE 78 | | CAROLINA | PR | 00985 |
| 15659 | ALLANS COLON CRUZ | ADDRESS ON FILE | | | | | |
| 15660 | ALLARD HERNANDEZ, DIALA | ADDRESS ON FILE | | | | | |
| 778905 | ALLARD HERNANDEZ, DIALA | ADDRESS ON FILE | | | | | |
| 605773 | ALLARY VILLARUBIA SOTO | HC 58 BOX 14635 | | | AGUADA | PR | 00602-9722 |
| 15662 | ALLEEN R ROMAN COTTO | ADDRESS ON FILE | | | | | |
| 15664 | Allegheny Casualty Company | Attn: Frank Tanzola, Circulation of Risk | One Newark Center | 20th Floor | Newark | NJ | 07102 |
| 15665 | Allegheny Casualty Company | Attn: Frank Tanzola, Consumer Complaint Contact | One Newark Center | 20th Floor | Newark | NJ | 07102 |
| 15666 | Allegheny Casualty Company | Attn: Thomas Ritchey, President | One Newark Center | 20th Floor | Newark | NJ | 07102 |
| 15667 | Allegheny Casualty Company | One Newark Center | 20th Floor | | Newark | NJ | 00710 |
| 15663 | ALLEGHENY CASUALTY COMPANY | ONE NEWARK CENTER | | | NEWARK | NJ | 07102 |
| 15668 | ALLEGIANCE PRO INC | PO BOX 1386 | | | ANASCO | PR | 00610 |
| 15669 | ALLEGRO ARTS EDUC.& MANAGEMENT | 1500 BORI ANTONSANTI | | | SAN JUAN | PR | 00923 |
| 15670 | ALLEN A RAMOS ACEVEDO | ADDRESS ON FILE | | | | | |
| 15671 | ALLEN ANDUJAR APONTE | ADDRESS ON FILE | | | | | |
| 605774 | ALLEN ANTONETTY GONZALEZ | HC 01 BOX 13039 | | | RIO GRANDE | PR | 00745 |
| 605775 | ALLEN BARKLEY SIMMS | 1927 WINSTED CT | | | CHARLOTTE | NC | 28262 |
| 605776 | ALLEN BONET | PUERTO NUEVO | 525 CALLE ANTARTICO | | SAN JUAN | PR | 00920 |
| 15672 | ALLEN CALDERON, CARMEN G | ADDRESS ON FILE | | | | | |
| 605777 | ALLEN CARATINI GONZALEZ | ADDRESS ON FILE | | | | | |
| 840499 | ALLEN CARDONA RODRIGUEZ | 62 CALLE DEL FUERTE | | | AGUADILLA | PR | 00603 |
| 15673 | ALLEN CATALA, IVETTE | ADDRESS ON FILE | | | | | |
| 15674 | ALLEN DE ZAIDI, ELSIE | ADDRESS ON FILE | | | | | |
| 840500 | ALLEN GARCIA | COND DUERO APT 5C | | | SAN JUAN | PR | 00917 |
| 1509265 | Allen Heller, David | ADDRESS ON FILE | | | | | |
| 605778 | ALLEN J GONZALEZ MAYSONET | URB SANTA ROSA | 30 30 CALLE 20 | | BAYAMON | PR | 00959 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15675 | ALLEN MANAGEMENT/PANADERIA LA CANDELARIA | URB MONTE REY | 1009 CALLE | | | MAYAGUEZ | PR | 00680 |
| 15676 | ALLEN MAS, ADRIA | ADDRESS ON FILE | | | | | | |
| 15677 | ALLEN MD , VANESSA M | ADDRESS ON FILE | | | | | | |
| 15678 | ALLEN NICHOLAS, JAY R. | ADDRESS ON FILE | | | | | | |
| 15679 | ALLEN PINERO FONTANEZ | ADDRESS ON FILE | | | | | | |
| 15680 | ALLEN PINERO FONTANEZ | ADDRESS ON FILE | | | | | | |
| 15681 | ALLEN RAMOS MALDONADO | ADDRESS ON FILE | | | | | | |
| 15682 | ALLEN RAMOS MONTANEZ | ADDRESS ON FILE | | | | | | |
| 15683 | ALLEN RIVAS, LORAINE N | ADDRESS ON FILE | | | | | | |
| 15684 | ALLEN RIVERA, JULIE A | ADDRESS ON FILE | | | | | | |
| 1686742 | Allen Rodriguez, Heriberto | ADDRESS ON FILE | | | | | | |
| 15685 | Allen Rodriguez, Heriberto | ADDRESS ON FILE | | | | | | |
| 15686 | ALLEN SYSTEMS GROUP INC. | 135 SOUTH LASALLE STREET | DEPARTMENT 4304 | | | CHICAGO | IL | 60674-4304 |
| 15687 | ALLEN TELECOM LLC | 3 WESTBROOK CORPORATE CTR STE 900 | | | | WESTCHESTER | IL | 60154-5765 |
| 1474872 | Allen Telecom LLC | David M. Schilli | Robinson Bradshaw & Hinson PA | 101 N Tryon Street | Suite 1900 | Charlotte | NC | 28246 |
| 1474872 | Allen Telecom LLC | Nicole Wlley, Manager, International Tax | 4 Westbrook Corporate Center Suite 400 | | | Westchester | IL | 60154 |
| 1475359 | Allen Telecom LLC | Robinson, Bradshaw & Hinson, P.A. | David M. Schilli | 101 N. Tryon Street | Suite 1900 | Charlotte | NC | 28246 |
| 15688 | ALLEN TORRENT COLON | ADDRESS ON FILE | | | | | | |
| 15689 | ALLEN TORRENT COLON | ADDRESS ON FILE | | | | | | |
| 15690 | ALLEN TORRES, MAYBELLE | ADDRESS ON FILE | | | | | | |
| 2022455 | Allen Zaidi, Elsie | ADDRESS ON FILE | | | | | | |
| 2179847 | Allen, Chet H. | 109 Penny Rd, Apt 232 | | | | Highpoint | NC | 27260 |
| 15691 | Allende Alago, Jose E. | ADDRESS ON FILE | | | | | | |
| 1967179 | Allende Allende, Luz M. | ADDRESS ON FILE | | | | | | |
| 15692 | ALLENDE ANDINO, ELIEZER | ADDRESS ON FILE | | | | | | |
| 15693 | ALLENDE ANDRADES, GRACIELA | ADDRESS ON FILE | | | | | | |
| 15694 | ALLENDE BARREIRO ÁNGEL | LCDA. LIVIA E. ROVIRA BLOISE | PO BOX 1378 | | | GUAYAMA | PR | 00785 |
| 1418599 | ALLENDE BARREIRO, ÁNGEL | LIVIA E. ROVIRA BLOISE | PO BOX 1378 | | | GUAYAMA | PR | 00785 |
| 851959 | ALLENDE BARREIRO, MARIA E. | ADDRESS ON FILE | | | | | | |
| 15696 | Allende Borges, Daniel S | ADDRESS ON FILE | | | | | | |
| 15697 | ALLENDE BURGOS, DOLORES | ADDRESS ON FILE | | | | | | |
| 15698 | ALLENDE BURGOS, LOURDES | ADDRESS ON FILE | | | | | | |
| 15699 | ALLENDE CANDELARIO, ALBERTO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 723 of 2241

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15700 | ALLENDE CANDELARIO, ALBERTO | ADDRESS ON FILE | | | | | | |
| 15701 | ALLENDE CARRASQUILLO, LYDIA I | ADDRESS ON FILE | | | | | | |
| 186172 | Allende Carrasquillo, Lydia I. | ADDRESS ON FILE | | | | | | |
| 1895900 | Allende Carrasquillo, Matilde | ADDRESS ON FILE | | | | | | |
| 15703 | ALLENDE CASANOVA, JULIA E | ADDRESS ON FILE | | | | | | |
| 15704 | ALLENDE CASTRO, CARMEN C | ADDRESS ON FILE | | | | | | |
| 15705 | ALLENDE CEBALLO, JORGE L. | ADDRESS ON FILE | | | | | | |
| 15706 | ALLENDE CECILIO, WALDEMAR | ADDRESS ON FILE | | | | | | |
| 15707 | ALLENDE CEPEDA, MISAEL | ADDRESS ON FILE | | | | | | |
| 15708 | ALLENDE CEPEDA, MOISES | ADDRESS ON FILE | | | | | | |
| 15709 | ALLENDE CIRINO, LUIS | ADDRESS ON FILE | | | | | | |
| 15710 | Allende Colmenero, Antonio | ADDRESS ON FILE | | | | | | |
| 15711 | ALLENDE CORTIJO, ANDRES | ADDRESS ON FILE | | | | | | |
| 15712 | ALLENDE COSME, XIOMARA | ADDRESS ON FILE | | | | | | |
| 15713 | ALLENDE CRUZ, AMALYN | ADDRESS ON FILE | | | | | | |
| 15714 | ALLENDE CRUZ, AMALYN | ADDRESS ON FILE | | | | | | |
| 15715 | ALLENDE CRUZ, ENID M | ADDRESS ON FILE | | | | | | |
| 1769319 | Allende Cruz, Enid M. | ADDRESS ON FILE | | | | | | |
| 15716 | ALLENDE CRUZ, IVAN R | ADDRESS ON FILE | | | | | | |
| 15717 | ALLENDE CUEVAS, ANTONIA | ADDRESS ON FILE | | | | | | |
| 15719 | ALLENDE CUEVAS, ROSA | ADDRESS ON FILE | | | | | | |
| 778906 | ALLENDE CUEVAS, ROSA | ADDRESS ON FILE | | | | | | |
| 1976561 | Allende de Jesus, Justino | ADDRESS ON FILE | | | | | | |
| 15721 | ALLENDE DE JESUS, JUSTINO | ADDRESS ON FILE | | | | | | |
| 15722 | ALLENDE DE LEON, JOYLEEN | ADDRESS ON FILE | | | | | | |
| 15723 | ALLENDE ESCALERA, JOSE | ADDRESS ON FILE | | | | | | |
| 15724 | ALLENDE ESCALERA, LAURA E | ADDRESS ON FILE | | | | | | |
| 15725 | ALLENDE ESCALERA, LUZ M | ADDRESS ON FILE | | | | | | |
| 15726 | ALLENDE FIGUEROA, HILDA M | ADDRESS ON FILE | | | | | | |
| 15727 | ALLENDE FUENTES, EBEL | ADDRESS ON FILE | | | | | | |
| 1861809 | Allende Fuentes, Uilmari | #112, Calle Flamboyan, Estancias del Rio | | | | Canovanas | PR | 00729 |
| 15728 | Allende Fuentes, Vilmari | ADDRESS ON FILE | | | | | | |
| 15729 | ALLENDE GUADALUPE, AIMEE | ADDRESS ON FILE | | | | | | |
| 15730 | ALLENDE GUADALUPE, MARILIS | ADDRESS ON FILE | | | | | | |
| 15731 | ALLENDE HERES, ANA | ADDRESS ON FILE | | | | | | |
| 15732 | ALLENDE HERNANDEZ, MARCIAL | ADDRESS ON FILE | | | | | | |
| 15733 | ALLENDE HERNANDEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 15734 | ALLENDE ISAAC, EDWIN | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 15735 | ALLENDE JIMENEZ, CARMELO | ADDRESS ON FILE |
| 15736 | ALLENDE LOPEZ, MIGUEL | ADDRESS ON FILE |
| 15737 | ALLENDE LOPEZ, NORELIZ | ADDRESS ON FILE |
| 15738 | ALLENDE MARTINEZ, ALBERTO | ADDRESS ON FILE |
| 15740 | ALLENDE MARTINEZ, CARMEN | ADDRESS ON FILE |
| 15741 | ALLENDE MATOS, JESUS I. | ADDRESS ON FILE |
| 15742 | ALLENDE MATTA, JOSE A. | ADDRESS ON FILE |
| 778909 | ALLENDE MELENDEZ, ZULEYKA E | ADDRESS ON FILE |
| 15743 | Allende Mojica, Regino | ADDRESS ON FILE |
| 15744 | ALLENDE MORALES, MILAGROS | ADDRESS ON FILE |
| 15745 | ALLENDE NIEVES, JUAN DAVID | ADDRESS ON FILE |
| 15746 | ALLENDE NIEVES, MARIA E | ADDRESS ON FILE |
| 15747 | ALLENDE ORENGO, JOSEPHINE | ADDRESS ON FILE |
| 15748 | ALLENDE ORTIZ, CARMEN G | ADDRESS ON FILE |
| 15749 | ALLENDE ORTIZ, NESTOR | ADDRESS ON FILE |
| 15750 | ALLENDE OTERO, CARMEN I | ADDRESS ON FILE |
| 15751 | ALLENDE PASTRANA, MAGALY | ADDRESS ON FILE |
| 15752 | ALLENDE PENALOZA, ANGELITA | ADDRESS ON FILE |
| 15753 | ALLENDE PEREZ, HECTOR R. | ADDRESS ON FILE |
| 15754 | ALLENDE PEREZ, JOSE M | ADDRESS ON FILE |
| 15755 | Allende Perez, Ramon | ADDRESS ON FILE |
| 15756 | ALLENDE PEREZ, RAMON L. | ADDRESS ON FILE |
| 15757 | Allende Perez, Roberto | ADDRESS ON FILE |
| 15758 | ALLENDE PIZARRO, EDWIN | ADDRESS ON FILE |
| 15759 | Allende Quinones, Angel Cecilio | ADDRESS ON FILE |
| 15761 | ALLENDE QUINONES, IRMA | ADDRESS ON FILE |
| 15762 | ALLENDE QUINONEZ, ANGEL C. | ADDRESS ON FILE |
| 15763 | ALLENDE QUINONEZ, CECILET | ADDRESS ON FILE |
| 15764 | ALLENDE RAMOS, FRANCISCO | ADDRESS ON FILE |
| 15765 | ALLENDE RIOS, CARMEN J | ADDRESS ON FILE |
| 15766 | ALLENDE RIOS, RAMON | ADDRESS ON FILE |
| 15767 | ALLENDE RIVERA, BRENDA I | ADDRESS ON FILE |
| 778910 | ALLENDE RIVERA, BRENDA I. | ADDRESS ON FILE |
| 15768 | ALLENDE RIVERA, JOSE | ADDRESS ON FILE |
| 1653579 | ALLENDE RIVERA, MARICEL | ADDRESS ON FILE |
| 778911 | ALLENDE RIVERA, MARICEL | ADDRESS ON FILE |
| 778912 | ALLENDE RIVERA, MARICEL | ADDRESS ON FILE |
| 15769 | ALLENDE RIVERA, MARICEL | ADDRESS ON FILE |
| 778913 | ALLENDE RIVERA, YEISA | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1597181 | Allende Rivera, Yeisa M | ADDRESS ON FILE | | | | | | |
| 15770 | ALLENDE RIVERA, YEISA M | ADDRESS ON FILE | | | | | | |
| 15771 | ALLENDE RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 15772 | ALLENDE RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 15773 | ALLENDE ROLON, ANSELMO | ADDRESS ON FILE | | | | | | |
| 15774 | ALLENDE ROLON, CARMEN | ADDRESS ON FILE | | | | | | |
| 15775 | ALLENDE RONDON, DIANA | ADDRESS ON FILE | | | | | | |
| 15776 | ALLENDE RONDON, VICTOR | ADDRESS ON FILE | | | | | | |
| 15777 | ALLENDE ROSADO, SUHAIL | ADDRESS ON FILE | | | | | | |
| 15778 | ALLENDE SAN MIGUEL, EDGARD | ADDRESS ON FILE | | | | | | |
| 840501 | ALLENDE SANTANA LUIS E. | VILLA FAJARDO | EDIF D APTO 62 | | | FAJARDO | PR | 00738 |
| 15779 | ALLENDE SANTANA, JOSE | ADDRESS ON FILE | | | | | | |
| 15780 | ALLENDE SANTANA, LUIS E. | ADDRESS ON FILE | | | | | | |
| 15781 | ALLENDE SANTIAGO, BRENDA V | ADDRESS ON FILE | | | | | | |
| 15782 | ALLENDE SANTOS MD, GERARDO J | ADDRESS ON FILE | | | | | | |
| 15783 | ALLENDE SANTOS, MONSERRATE | ADDRESS ON FILE | | | | | | |
| 15784 | ALLENDE SANTOS, RAMON L. | ADDRESS ON FILE | | | | | | |
| 15785 | ALLENDE SANTOS, RAMON L. | ADDRESS ON FILE | | | | | | |
| 15786 | ALLENDE SIERRA, OSVALDO | ADDRESS ON FILE | | | | | | |
| 15787 | ALLENDE SOTO, CARLOS M. | ADDRESS ON FILE | | | | | | |
| 15788 | ALLENDE SUAREZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 15789 | ALLENDE TAPIA, ANA M | ADDRESS ON FILE | | | | | | |
| 15790 | ALLENDE TAPIA, ANA M. | ADDRESS ON FILE | | | | | | |
| 15791 | ALLENDE TORRES, IVELISS | ADDRESS ON FILE | | | | | | |
| 15792 | ALLENDE TORRES, JOSE A | ADDRESS ON FILE | | | | | | |
| 15793 | ALLENDE TORRES, JOSE ARIEL | ADDRESS ON FILE | | | | | | |
| 15794 | ALLENDE TORRES, JURISAN | ADDRESS ON FILE | | | | | | |
| 778914 | ALLENDE TORRES, NELMARIE | ADDRESS ON FILE | | | | | | |
| 15795 | ALLENDE TORRES, NELMARIE | ADDRESS ON FILE | | | | | | |
| 15796 | ALLENDE TORRES, OSCAR | ADDRESS ON FILE | | | | | | |
| 15797 | ALLENDE TRANSPORT CORP | 1054 SANTANA | | | | ARECIBO | PR | 00612 |
| 15798 | ALLENDE VAZQUEZ MD, JOSE A | ADDRESS ON FILE | | | | | | |
| 15799 | ALLENDE VELAZQUEZ, ANA E | ADDRESS ON FILE | | | | | | |
| 2121955 | Allende Velazquez, Angel L. | ADDRESS ON FILE | | | | | | |
| 15801 | ALLENDE VIERA, JOHANNA | ADDRESS ON FILE | | | | | | |
| 778915 | ALLENDE WALROD, MERCEDES B | ADDRESS ON FILE | | | | | | |
| 1641487 | Allende, Brenda I. | ADDRESS ON FILE | | | | | | |
| 2078842 | Allende, Laura Esther | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 15802 | ALLENDE, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 15803 | ALLENDE, MARINELLY | ADDRESS ON FILE | | | | | | | |
| 15804 | ALLENDEOCASIO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 15805 | ALLENM FIELD CO INC | P O BOX 3069 | | | | FARMINGDALE | NY | 11735 | |
| 605779 | ALLERGAN SALES INC | P O BOX 195409 | | | | SAN JUAN | PR | 00919 5409 | |
| 15806 | ALLERGAN SURGICAL | PO BOX 1408 | | | | ANASCO | PR | 00610 | |
| 15807 | ALLERGY ASSOCIATES OF HARTFORD | 19 WOODLAND ST | STE 11 | | | HARTFORD | CT | 06105 | |
| 15808 | ALLERS FELICIANO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 1573334 | Allers-Nieves, Luis Antonio | ADDRESS ON FILE | | | | | | | |
| 1573334 | Allers-Nieves, Luis Antonio | ADDRESS ON FILE | | | | | | | |
| 2175127 | ALLERTSE ESTRELLA RAMOS | ADDRESS ON FILE | | | | | | | |
| 15809 | ALLEVA CUEVAS, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 15810 | ALLEY CRUZ, CHARLES B | ADDRESS ON FILE | | | | | | | |
| 2156721 | ALLIANCE CAPITAL MANAGEMENT CO | ADDRESS ON FILE | | | | | | | |
| 1256270 | ALLIANCE COMMUNITY HEALTH SERVICES | 6 CALLE LUIS MUNOZ MARIN | | | | HORMIGUEROS | PR | 00660 | |
| 15811 | ALLIANCE COMMUNITY HEALTH SERVICES | PO BOX 99 | | | | HORMIGUEROS | PR | 00660-0099 | |
| 15812 | ALLIANCE CONTRACTOR GROUP INC | 109 CALLE MUNOZ RIVERA STE 4 | | | | GUAYANILLA | PR | 00656 | |
| 15813 | ALLIANCE DUTY FREE INC | PO BOX 2059 | | | | CAROLINA | PR | 00983 | |
| 15814 | ALLIANCE FINANCIAL INSURANCES SERVICES L L C | PO BOX 1734 | | | | CABO ROJO | PR | 00623 | |
| 605780 | ALLIANCE FOR REDESIGNING | 1120 G ST NW STE 850 | | | | WASHINGTON | DC | 20005 | |
| 605781 | ALLIANCE FOR THE NEW HUMANITY INC | 61 LUISA ST SUITE 1 A | | | | SAN JUAN | PR | 00907 | |
| 840502 | ALLIANCE FRANCAISE DE PR | 206 CALLE ROSARIO | | | | SAN JUAN | PR | 0009123105 | |
| 15815 | ALLIANCE HEALTH INC | 1225 AVE PONCE DE LEON 702 | | | | SAN JUAN | PR | 00907 | |
| 605782 | ALLIANCE INTERNATIONAL | WEST 119TH STREET | 1 PARKLANE DR # 8104 | | | PALOS PARK | IL | 60464 | |
| 15816 | ALLIANCE MARKETING GROUP INC | URB BUCARE | 1 CALLE ZAFIRO | | | GUAYNABO | PR | 00969 | |
| 15817 | ALLIANCE SOLAR POWER SYSTEM INC | 109 CALLE MUNOZ RIVERA STE 7 | | | | GUAYANILLA | PR | 00656 | |
| 15818 | ALLIANZ GLOBAL RISKS US INSURANCE | 2350 EMPIRE AVENUE | | | | BURBANK | CA | 91504-3350 | |
| 15819 | ALLIANZ GLOBAL RISKS US INSURANCE COMPANY | 225 W WASHINGTON ST 1800 | | | | CHICAGO | IL | 60606 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15820 | Allianz Global Risks US Insurance Company | 2350 Empire Avenue | | | | Burbank | CA | 91504 | |
| 15821 | Allianz Global Risks US Insurance Company | Attn: Julie Garrison, Vice President | 225 W. Washington Street | Suite 1800 | | Chicago | IL | 60606 | |
| 15822 | Allianz Global Risks US Insurance Company | Attn: Kevin Callahan, President | 225 W. Washington Street | Suite 1800 | | Chicago | IL | 60606 | |
| 605783 | ALLIANZ LIFE INS CO OF NORTH AMERICA | 5701 GOLDEN HILLS DRIVE | | | | MINNEAPOLIS | MN | 55416-1297 | |
| 15823 | Allianz Life Insurance Company of North | 5701 Golden Hills Drive | | | | Minneapolis | MN | 55416-1297 | |
| 15824 | Allianz Life Insurance Company of North America | Attn: Mark Zesbaugh, President | PO Box 1344 | | | Minneapolis | MN | 55440-1344 | |
| 15825 | Allianz Life Insurance Company of North America | Attn: Nicole Scanlon, Vice President | PO Box 1344 | | | Minneapolis | MN | 55440-1344 | |
| 2123905 | Alli-Balugen , Hassen | Bianca Convention Center | Carr 2 Km 143 | Suite 301 | | Anasco | PR | 00610 | |
| 2056120 | Alli-Belogun, Hazen | ADDRESS ON FILE | | | | | | | |
| 15826 | ALLIED AVIATIONINC | 2 PENN PLZ | | | | NEW YORK | NY | 10121-0101 | |
| 840503 | ALLIED CAR & TRUCK RENTAL | 5910 AVE ISLA VERDE | | | | CAROLINA | PR | 00979 | |
| 605784 | ALLIED CONTRACTORS & ENGINEERS CORP | PO BOX 7851 | | | | CAGUAS | PR | 00726 | |
| 605785 | ALLIED CONTRACTORS SE | BOX 7851 | | | | CAGUAS | PR | 00726 | |
| 605786 | ALLIED DOMECQ STQ | PO BOX 33006 | | | | DETROIT | MI | 48232-3006 | |
| 15827 | ALLIED ELECTRICAL SERVICES CORP | URB JAIME L DREW | 82 CALLE E | | | PONCE | PR | 00731 | |
| 605787 | ALLIED ENVIROMENTAL CONT INC | P O BOX 51464 | LEVITTOWN STA | | | TOA BAJA | PR | 00950 | |
| 15828 | ALLIED EVOLUTION CORP | PO BOX 363507 | | | | SAN JUAN | PR | 00936 | |
| 15829 | ALLIED INTERSTATE INC | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| 15830 | ALLIED INTERSTATE INC | PO BOX 19066 | | | | MINNEAPOLIS | MN | 55419-006 | |
| 15831 | ALLIED MANAGEMENT GROUP INC | 128 AVE F D ROOSEVELT | | | | SAN JUAN | PR | 00919 | |
| 15831 | ALLIED MANAGEMENT GROUP INC | P.O. BOX 191117 | | | | SAN JUAN | PR | 00919-1117 | |
| 15832 | ALLIED MUSIC SOLUTIONS, INC | 894 AVE. MUNOZ RIVERA | SUITE 208 | | | SAN JUAN | PR | 00927-4399 | |
| 605788 | ALLIED OCCUPATIONAL ADVISORY GROUP | URB CAPARRA HEIGHT | 418 AVE ESCORIAL | | | SAN JUAN | PR | 00920 | |
| 605789 | ALLIED OUTDOOR | PO BOX 364187 | | | | SAN JUAN | PR | 00936 | |
| 15833 | ALLIED POWER TECHNOLOGIES INC | URB.CIUDAD JARDIN III CALLE UCAR #21 | | | | TOA ALTA | PR | 00953 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15834 | Allied Professionals Insurance Company | A Risk Retention Group, Inc. | 1100 W. Town & Country Road, Suite 1400 | | | Orange | CA | 92868 |
| 15835 | Allied Professionals Insurance Company | Attn: Andrew Fedak, Premiun Tax Contact | 1100 W. Town & Country Rd., Ste. 1400 | | | Orange | CA | 92868 |
| 15836 | Allied Professionals Insurance Company | Attn: Caroline Tseng, Consumer Complaint Contact | 1100 W. Town & Country Rd., Ste. 1400 | | | Orange | CA | 92868 |
| 15837 | Allied Professionals Insurance Company | Attn: Jessica Andrus, Regulatory Compliance Government | 1100 W. Town & Country Rd., Ste. 1400 | | | Orange | CA | 92868 |
| 15838 | Allied Professionals Insurance Company | Attn: Philip Stump, Circulation of Risk | 1100 W. Town & Country Rd., Ste. 1400 | | | Orange | CA | 92868 |
| 15839 | Allied Professionals Insurance Company | Attn: Stump Philip Christopher, President | 1100 W. Town & Country Rd., Ste. 1400 | | | Orange | CA | 92868 |
| 15840 | ALLIED WASTE INDUSTRIES INC | 18500 NORTH ALLIED WAY | | | | PHOENIX | AZ | 85054 |
| 15841 | ALLIED WASTE OF PONCE, INC. | PO BOX 51986 | | | | TOA BAJA | PR | 00950-0000 |
| 15842 | ALLIED WASTE OF PONCE, INC. | PO BOX 7104 | | | | PONCE | PR | 00732-0000 |
| 840504 | ALLIED WASTE OF PUERTO RICO | PO BOX 7104 | | | | PONCE | PR | 00732 |
| 15843 | Allied Waste of Puerto Rico, Inc. | Calle A, Lote 5 Bo. Palmas | | | | CataNo | PR | 00962 |
| 15844 | ALLIED WASTE OF PUERTO RICO, INC. | P.O. BOX 51986 | | | | TOA BAJA | PR | 00950-1986 |
| 15845 | ALLIED WASTE SERVICES | PO BOX 51986 | | | | TOA BAJA | PR | 00950 |
| 15846 | ALLIED WASTED OF PUERTO RICO INC | P O BOX 51986 | | | | TOA BAJA | PR | 00950 |
| 15847 | ALLIED WASTER OF PUERTO RICO | PO BOX 51986 | | | | TOA BAJA | PR | 00950 |
| 15848 | Allied World Assurance Company (U.S.) Inc. | 3424 Peachtree Road NE | Suite 550 | | | Atlanta | GA | 30326 |
| 15849 | Allied World Assurance Company (U.S.) Inc. | Attn: karen Colona, Vice President | 199 Water Street | 29th Floor | | New York | NY | 10038 |
| 15850 | Allied World Assurance Company (U.S.) Inc. | Attn: Richard Jodoin, President | 199 Water Street | 29th Floor | | New York | NY | 10038 |
| 15852 | Allied World Insurance Company | Park Tower 15th Floor | Gubelstrasse 24 | | 6300 Zug | | | Switzerland |
| 15851 | Allied World Insurance Company | Attn: Karen Colonna, Vice President | 199 Water Street | 25th Floor | | New York | NY | 10038 |
| 15853 | ALLIERS GONZALEZ, ROSA E | ADDRESS ON FILE | | | | | | |
| 2061359 | Alliers Gonzalez, Rosa E. | ADDRESS ON FILE | | | | | | |
| 605790 | ALLIN ONE AUTO SERVICES | PO BOX 338 | | | | SAINT JUST | PR | 00978-0338 |
| 15854 | ALLISON ATHERLEY | ADDRESS ON FILE | | | | | | |
| 15855 | ALLISON J JIMENEZ GOMEZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 15856 | ALLISON J. THOMPSON RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 15857 | ALLISON RODRIGUEZ ARROYO | ADDRESS ON FILE | | | | | |
| 605791 | ALLISON SILVA | BO ELENA SERRA | 104 EL MANI | | MAYAGUEZ | PR | 00680 |
| 605792 | ALLISSETTE S. CAMACHO TORRES | ADDRESS ON FILE | | | | | |
| 15858 | ALLISSETTE S. CAMACHO TORRES | ADDRESS ON FILE | | | | | |
| 15859 | ALLISSETTE S. CAMACHO TORRES | ADDRESS ON FILE | | | | | |
| 605793 | ALLISSETTE S. CAMACHO TORRES | ADDRESS ON FILE | | | | | |
| 15860 | ALLIX E DEL VALLE BARRETO | ADDRESS ON FILE | | | | | |
| 15861 | ALLIX S RAMIREZ CHARKAS | ADDRESS ON FILE | | | | | |
| 840505 | ALLMAN CAROLYN | VILLA SERENA | F11 CALLE ERASMO | | ARECIBO | PR | 00612 |
| 15862 | ALLMERICA FINANCIAL CORP | 440 LINCOLN STREET N 479 | | | WORCESTER | MA | 01653 |
| 605794 | ALLMERICA IVESTMENT MANAGMENT CO INC | 440 LINCOLN ST | | | WORCESTER | MA | 01653 |
| 605795 | ALLOYD CO INC OF PR | PO BOX 993 | | | JUNCOS | PR | 00777 |
| 15864 | ALLSET INC | PO BOX 192541 | | | SAN JUAN | PR | 00919-2541 |
| 605796 | ALLSTATE INSURANCE CO | 3075 SANDERS ROAD SUITE G2B | | | NORTHBROOK | IL | 60062-7027 |
| 15865 | ALLSTATE INSURANCE CO | ACCOUNTING SERV 3 RESOURCE SQ | 10815 DAVID TAYLOR DR STE 300 | | CHARLOTTE | NC | 28262-3312 |
| 605797 | ALLSTATE INSURANCE CO | PO BOX 192275 | | | SAN JUAN | PR | 00919 |
| 15866 | Allstate Insurance Company | 2775 Sanders Road | | | Northbrook | IL | 60062 |
| 15867 | Allstate Insurance Company | Attn: Edward M. Lidely, President | 3075 Sanders Road | Suite H1A | Northbrook | IL | 60062-7127 |
| 15868 | Allstate Insurance Company | c/o Allstate Insurance Company, Circulation of Risk | 3075 Sanders Road | Suite H1A | Northbrook | IL | 60062-7127 |
| 15869 | Allstate Insurance Company | c/o Allstate Insurance Company, Consumer Complaint Contact | 3075 Sanders Road | Suite H1A | Northbrook | IL | 60062-7127 |
| 15870 | Allstate Insurance Company | c/o GSA Caribbean Corporation, Agent for Service of Process | 3075 Sanders Road | Suite H1A | Northbrook | IL | 60062-7127 |
| 15871 | Allstate Life Insurance Company | 3075 Sanders Road | | | Northbrook | IL | 60062 |
| 15872 | ALLSTATE LIFE INSURANCE COMPANY | 3100 SANDERS ROAD | | | MORTHBROOK | IL | 60062-7154 |
| 15873 | Allstate Life Insurance Company | Attn: Raymond Thomas, Vice President | 3075 Sanders Rd. | Suite H1A | Northbrook | IL | 60062-7127 |
| 15874 | Allstate Life Insurance Company | c/o Allstate Life Insurance Company, Circulation of Risk | 3075 Sanders Rd. | Suite H1A | Northbrook | IL | 60062-7127 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 15875 | Allstate Life Insurance Company | c/o Allstate Life Insurance Company, Consumer Complaint Contact | 3075 Sanders Rd. | Suite H1A | | Northbrook | IL | 60062-7127 | |
| 15876 | Allstate Life Insurance Company | c/o GSA Caribbean Corp., Agent for Service of Process | 3075 Sanders Rd. | Suite H1A | | Northbrook | IL | 60062-7127 | |
| 831178 | Alltech Associates, Inc. | 2051 Waukegan Road | | | | Deerfield | IL | 60015 | |
| 15877 | ALLTERRA AMERICA INSURANCE COMPANY | 535 SPRINGFIELD | AVE SUITE 200 | | | SUMMIT | NJ | 07901 | |
| 15878 | ALLUM, NICOLE | ADDRESS ON FILE | | | | | | | |
| 15879 | ALLY FINANCIAL INC | PO BOX 724016 | | | | ATLANTA | PR | 31139 | |
| 605799 | ALLYNA RODRIGUEZ BAEZ | PO BOX 829 | | | | AGUAS BUENAS | PR | 00703 | |
| 15880 | ALLYNA RODRIGUEZ BAEZ | URB BAIROA | AM 21 CALLE 32 | | | CAGUAS | PR | 00725 | |
| 605800 | ALLYS Y MATOS NEGRON | URB COLINAS DE PLATA | 24 CALLE CAMINO LAS RIBERA | | | TOA ALTA | PR | 00953 | |
| 15881 | ALLYSON J MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 15882 | ALLYSON MARCUCCI RAMOS | ADDRESS ON FILE | | | | | | | |
| 15883 | ALLYSON TORRES ALICEA | ADDRESS ON FILE | | | | | | | |
| 605801 | ALM SECURITY GUARD | P O BOX 166 | | | | CAYEY | PR | 00737 | |
| 840506 | ALMA A HERNANDEZ OCAÑA | 7 CALLE VILLAMIL | | | | SANTURCE | PR | 00907-5532 | |
| 605803 | ALMA A PEREIRA ARROYO | ADDRESS ON FILE | | | | | | | |
| 15884 | ALMA A ROSALY RUIZ | ADDRESS ON FILE | | | | | | | |
| 15885 | ALMA A ZAPATA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 15886 | ALMA ALMA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 2054029 | Alma Alma, Efrain | ADDRESS ON FILE | | | | | | | |
| 2054029 | Alma Alma, Efrain | ADDRESS ON FILE | | | | | | | |
| 1462166 | ALMA ALMA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 2162396 | Alma Alma, Katherine | ADDRESS ON FILE | | | | | | | |
| 15887 | ALMA ALMA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 15888 | ALMA ARVELO PLUMEY | ADDRESS ON FILE | | | | | | | |
| 15889 | ALMA B GONZALEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 15890 | ALMA BEHAVIORAL GROUP | MEDICAL RECORDS | 7550 FUTURES DR STE 101 | | | ORLANDO | FL | 32819 | |
| 605804 | ALMA BERRIOS DE BLANCO | ADDRESS ON FILE | | | | | | | |
| 15891 | ALMA BONILLA, YARA | ADDRESS ON FILE | | | | | | | |
| 840507 | ALMA C ORTIZ MELENDEZ | HC 1 BOX 18296 | | | | COAMO | PR | 00769 | |
| 605805 | ALMA C SOLLA MARQUEZ | BO CAMPANILLAS | PO BOX 393 | | | TOA BAJA | PR | 00951 | |
| 605806 | ALMA C TEXIDOR GOMEZ | BOX 328 | | | | GUAYNABO | PR | 00785 | |
| 15892 | ALMA C. DELIZ ROMAN | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 15893 | ALMA C. PONTÓN NIGAGLIONI | ADDRESS ON FILE | | | | | | | |
| 605807 | ALMA C. RICHARDSON RAMOS | ADDRESS ON FILE | | | | | | | |
| 605808 | ALMA CACHOLA CLASSEN | ADDRESS ON FILE | | | | | | | |
| 605809 | ALMA CANO DIAZ | P O BOX 9020805 | | | | SAN JUAN | PR | 00902 0805 | |
| 605810 | ALMA CASAS ARES | RES NARCISO VARONA | EDIF 23 APTO 194 | | | JUNCOS | PR | 00777 | |
| 15894 | ALMA COLON NATAL | ADDRESS ON FILE | | | | | | | |
| 15895 | ALMA COLON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 15896 | ALMA CRUZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 15897 | ALMA CRUZ, ANA RUTH | ADDRESS ON FILE | | | | | | | |
| 15898 | Alma Cruz, Esaud D. | ADDRESS ON FILE | | | | | | | |
| 15899 | ALMA CRUZ, ISIDORE | ADDRESS ON FILE | | | | | | | |
| 605811 | ALMA D FUENTES GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 605812 | ALMA D HERNANDEZ | HC 2 BOX 5053 | | | | COMERIO | PR | 00782 | |
| 605813 | ALMA D IRIZARRY ROSALY | URB LAS LOMAS | SO863 CALLE 47 | | | SAN JUAN | PR | 00921 | |
| 605814 | ALMA D MORALES ALICEA | HC 04 BOX 46506 | | | | HATILLO | PR | 00659 | |
| 15900 | ALMA D RODRIGUEZ MORENO | ADDRESS ON FILE | | | | | | | |
| 605815 | ALMA D VEGA JIMENEZ | CALLE JOSE DE DIEGO 715 | | | | CAROLINA | PR | 00985 | |
| 15901 | ALMA D. VÁZQUEZ ROSA | SRA. ALMA D. VÁZQUEZ ROSA | CALLE FERRER #307 | URB. VILLA PALMERAS | | SAN JUAN | PR | 00915 | |
| 15902 | ALMA DAMARIS RAMOS NOA | ADDRESS ON FILE | | | | | | | |
| 605816 | ALMA DANIELA MIRABAL FERNANDEZ | HC 04 BOX 14208 | BO CAROLA | | | RIO GRANDE | PR | 00745 | |
| 15904 | ALMA DEL C BABILONIA NAVEDO | ADDRESS ON FILE | | | | | | | |
| 605817 | ALMA E AYALA AYALA | PO BOX 7487 | | | | SAN JUAN | PR | 00916 | |
| 605818 | ALMA E BENN SOTO | P O BOX 76 | | | | ARROYO | PR | 00714 | |
| 15905 | ALMA E CINTRON VARGA | ADDRESS ON FILE | | | | | | | |
| 605819 | ALMA E MUNDO BIRRIEL | URB COUNTRY CLUB | MR-4 CALLE 430 | | | CAROLINA | PR | 00982 | |
| 15906 | ALMA E NIEVES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 15907 | ALMA E QUINONES VELEZ | ADDRESS ON FILE | | | | | | | |
| 15908 | ALMA E QUINONES VELEZ | ADDRESS ON FILE | | | | | | | |
| 15909 | ALMA E QUINONES VELEZ | ADDRESS ON FILE | | | | | | | |
| 15910 | ALMA E QUINONES VELEZ | ADDRESS ON FILE | | | | | | | |
| 15911 | ALMA E QUINONES VELEZ | ADDRESS ON FILE | | | | | | | |
| 605820 | ALMA E VILLARRUBIA SANCHEZ | PMB 378 | PO BOX 607061 | | | BAYAMON | PR | 00960-7061 | |
| 15912 | ALMA E VILLARRUBIA SANCHEZ | PMB 378 | | | | BAYAMON | PR | 00960-7061 | |
| 15913 | ALMA E. OTERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 2169781 | ALMA ELIAS REV. TRUST | PO BOX 340 | | | | MERION STATION | PA | 19066-0340 | |
| 15914 | ALMA ENID OTERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 605821 | ALMA ENID OTERO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 605822 | ALMA F HERNANDEZ RODRIGUEZ | HC 1 BOX 6940 | | | | HORMIGUEROS | PR | 00660 |
| 605823 | ALMA F TATUM | 9 CALLE DR PIO RICHANI | | | | AGUAS BUENAS | PR | 00703 |
| 15915 | ALMA FELICIANO SANTANA | ADDRESS ON FILE | | | | | | |
| 15916 | ALMA FELICIANO SANTANA | ADDRESS ON FILE | | | | | | |
| 15917 | ALMA FELICIANO, TAMARA M | ADDRESS ON FILE | | | | | | |
| 840508 | ALMA FELIX GONZALEZ | COND VILLA MAGNA APT 1104 | | | | SAN JUAN | PR | 00921 |
| 605802 | ALMA FERNANDEZ MELENDEZ | PO BOX 774 | | | | CANOVANAS | PR | 00729 |
| 605824 | ALMA FLORES GONZALEZ | URB VILLA PALMIRA | D 77 CALLE 4 | | | PUNTA SANTIAGO | PR | 00741 |
| 15918 | ALMA G QUINONES ORTIZ | ADDRESS ON FILE | | | | | | |
| 605825 | ALMA G SALAZAR ERMER | URB LA GUADALUPE | 03 CALLE SAN MARTIN DE PORRES | | | PONCE | PR | 00731 |
| 15919 | ALMA GARCIA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 15920 | ALMA GUEVARA, ONEIDA | ADDRESS ON FILE | | | | | | |
| 605826 | ALMA H ACEVEDO OJEDA | PO BOX 1015 | | | | SAN GERMAN | PR | 00683-1015 |
| 605827 | ALMA H OJEDA ZARAGOZA | ADDRESS ON FILE | | | | | | |
| 778916 | ALMA HERNANDEZ, LILLIAN | ADDRESS ON FILE | | | | | | |
| 15921 | ALMA I AQUINO MALDONADO | ADDRESS ON FILE | | | | | | |
| 605828 | ALMA I ARANA MARTIR | PO BOX 250612 | | | | AGUADILLA | PR | 00604-0612 |
| 605829 | ALMA I ARAUD DIAZ | URB VILLA HUMACAO | G19 CALLE 12 | | | HUMACAO | PR | 00791 |
| 15922 | ALMA I BARRERA QUINONES | ADDRESS ON FILE | | | | | | |
| 605830 | ALMA I CORTES | P O BOX 21365 | | | | SAN JUAN | PR | 00918 |
| 15923 | ALMA I COSTAS | ADDRESS ON FILE | | | | | | |
| 605831 | ALMA I FIGUEROA ALICEA | URB LLANOS DEL SUR | 162 CALLE FLAMBOYANES | | | COTTO LAUREL | PR | 00780-2811 |
| 15924 | ALMA I FIGUEROA PEREZ | ADDRESS ON FILE | | | | | | |
| 605832 | ALMA I FUENTES MANSO | P O BOX 364466 | | | | SAN JUAN | PR | 00936-4466 |
| 605833 | ALMA I GONZALEZ PEREZ | ALTURAS DE VILLA DEL REY | F 27 CALLE 28 | | | CAGUAS | PR | 00725 |
| 605834 | ALMA I LOPEZ MENDEZ | ADDRESS ON FILE | | | | | | |
| 605835 | ALMA I MALDONADO | PO BOX 424 | | | | OROCOVIS | PR | 00720 |
| 15925 | ALMA I RIVERA LOPEZ | ADDRESS ON FILE | | | | | | |
| 605837 | ALMA I ROJAS | PO BOX 9023872 | | | | SAN JUAN | PR | 00902 |
| 605838 | ALMA I VAZQUEZ IRIZARRY | PO BOX 22105 | | | | SAN JUAN | PR | 00931 |
| 15926 | ALMA I VAZQUEZ IRIZARRY | PO BOX 3051 | | | | BAYAMON | PR | 00960-3051 |
| 15927 | ALMA I VEGA BERRIOS | ADDRESS ON FILE | | | | | | |
| 15928 | ALMA I. ORTIZ PEREZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 605839 | ALMA I. ORTIZ PEREZ | ADDRESS ON FILE | | | | | | |
| 605840 | ALMA I. RODRIGUEZ CABRERA | ADDRESS ON FILE | | | | | | |
| 605841 | ALMA I. ROSA SIERRA | URB.SAN GERALDO 321 CALLE NEBRASKA | | | SAN JUAN | PR | 00926 | |
| 605843 | ALMA IRIS RIVERA | P O BOX 7428 | | | SAN JUAN | PR | 00916 | |
| 605842 | ALMA IRIS RIVERA | PO BOX 514 | | | CIALES | PR | 00638 | |
| 15929 | ALMA IRIS SUAREZ | ADDRESS ON FILE | | | | | | |
| 15930 | ALMA IRIS TORRES FEBLES | ADDRESS ON FILE | | | | | | |
| 605844 | ALMA IVETTE ACOSTA LUGO | VENUS GARDENS | 1688 AGUAS CALIENTES | | SAN JUAN | PR | 00926 | |
| 605845 | ALMA IVETTE DIAZ RODRIGUEZ | COM OJO DE AGUA | 5 CALLE LUIS | | VEGA BAJA | PR | 00693 | |
| 15931 | ALMA J ALVARADO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 15932 | ALMA J PEREZ MATOS | ADDRESS ON FILE | | | | | | |
| 15933 | ALMA J VELEZ ERBA | ADDRESS ON FILE | | | | | | |
| 15935 | ALMA J. MALDONADO BELEN | ADDRESS ON FILE | | | | | | |
| 15936 | ALMA JIMENEZ ESTRONZA | ADDRESS ON FILE | | | | | | |
| 15937 | ALMA JIMENEZ, HAMLET | ADDRESS ON FILE | | | | | | |
| 15938 | ALMA JIMENEZ, KEISHLA | ADDRESS ON FILE | | | | | | |
| 778917 | ALMA JIMENEZ, KEISHLA | ADDRESS ON FILE | | | | | | |
| 15939 | ALMA L COLON ROSA | ADDRESS ON FILE | | | | | | |
| 15940 | ALMA L LABOY DIAZ | ADDRESS ON FILE | | | | | | |
| 605846 | ALMA L MARTINEZ CANCEL | CERRO GORDO HILLS | 1 RAUL JULIA | | VEGA BAJA | PR | 00692 | |
| 605847 | ALMA L MEDINA LUGO | PO BOX 1463 | | | MOCA | PR | 00676 | |
| 605848 | ALMA L ORTEGA BAEZ | ADDRESS ON FILE | | | | | | |
| 15941 | ALMA L VENDRELL / MARCELINO ZAYAS | ADDRESS ON FILE | | | | | | |
| 15942 | ALMA L. PAGAN SANTIAGO | ADDRESS ON FILE | | | | | | |
| 15943 | ALMA LABEAGA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 15944 | ALMA LETICIA PAGAN SANTIAGO | ADDRESS ON FILE | | | | | | |
| 605849 | ALMA LOPEZ MALPICA | ADDRESS ON FILE | | | | | | |
| 605850 | ALMA LOPEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 15945 | ALMA LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 15946 | ALMA LOPEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 605851 | ALMA LORENA GARCIA AGUIRRE | URB O'REILLY | 8 CALLE 1 | | GURABO | PR | 00778 | |
| 15948 | ALMA M CASTRO VILARO | ADDRESS ON FILE | | | | | | |
| 605852 | ALMA M MANGUAL RIVERA | ADDRESS ON FILE | | | | | | |
| 605853 | ALMA M SANTA BENITEZ | RR 10 BOX 10061 | | | SAN JUAN | PR | 00926 | |
| 15949 | ALMA MARQUEZ ESPINOSA | ADDRESS ON FILE | | | | | | |
| 15950 | ALMA MARRERO | ADDRESS ON FILE | | | | | | |
| 15951 | ALMA MARTINEZ QUINONEZ | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15952 | ALMA MATOS, DIANA Y | ADDRESS ON FILE | | | | | | |
| 15953 | Alma Matos, Johanna | ADDRESS ON FILE | | | | | | |
| 605854 | ALMA MEDINA LEBRON | ADDRESS ON FILE | | | | | | |
| 605855 | ALMA MEJIAS ROSA | COND BELEN J 5 | AVE SAN PATRICIO APT 604 | | | GUAYNABO | PR | 00968 |
| 605856 | ALMA MENDEZ RIOS | ADDRESS ON FILE | | | | | | |
| 605857 | ALMA MIESES ALBINO | BOX 523 | | | | TOA ALTA | PR | 00954 |
| 605858 | ALMA MILAGROS GARCIA SANTALIZ | URB UNIVERSITY GARDENS | 220 CALLE CORNELL | | | SAN JUAN | PR | 00927-0404 |
| 605859 | ALMA MONTANO GOMEZ | ADDRESS ON FILE | | | | | | |
| 605860 | ALMA MONTES ACEVEDO | URB COFRESI | 34 CALLE NOEL ESTRADA | | | CABO ROJO | PR | 00623 |
| 15954 | ALMA MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 15955 | ALMA MOREIRA ENCARNACION | ADDRESS ON FILE | | | | | | |
| 15956 | ALMA MUSIC / JUAN A LOPEZ DELGADO | P O BOX 79240 | | | | CAROLINA | PR | 00984 |
| 15957 | ALMA MUSIC DBA JUAN LOPEZ DELGADO | P O BOX 79240 | | | | CAROLINA | PR | 00984 |
| 605861 | ALMA N AGUILA LUGO | CANTIZALES GARDENS | EDIF B APT 3K | | | SAN JUAN | PR | 00926 |
| 15958 | ALMA N ALMODOVAR ALMODOVAR | ADDRESS ON FILE | | | | | | |
| 605862 | ALMA N CONTRERAS VAZQUEZ | URB COSTA AZUL | Q13 CALLE 29 | | | GUAYAMA | PR | 00784 |
| 15959 | ALMA N GUTIERREZ PEREZ | ADDRESS ON FILE | | | | | | |
| 605863 | ALMA N GUTIERREZ PEREZ | ADDRESS ON FILE | | | | | | |
| 605864 | ALMA N MARRERO VEGA | BOX 233 | | | | VEGA BAJA | PR | 00694 |
| 15960 | ALMA N MERCADO BENIQUEZ | ADDRESS ON FILE | | | | | | |
| 605865 | ALMA N NEGRON MARRERO | ADDRESS ON FILE | | | | | | |
| 605866 | ALMA N PIZARRO AYALA | ADDRESS ON FILE | | | | | | |
| 15961 | ALMA N RIVERA ALICEA | ADDRESS ON FILE | | | | | | |
| 605867 | ALMA N RIVERA VELEZ | CAMPO ALEGRE | H 1 CALLE TULIPAN | | | BAYAMON | PR | 00956 |
| 605868 | ALMA N RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 15962 | ALMA N RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 605869 | ALMA N TORRES CAMACHO | ADDRESS ON FILE | | | | | | |
| 605870 | ALMA N VAZQUEZ VELEZ | JARD DE COUNTRY CLUB | BS 18 CALLE 123 | | | CAROLINA | PR | 00983 |
| 840509 | ALMA N VAZQUEZ VELEZ | JARDS DE COUNTRY CLUB | BR12 CALLE 119 | | | CAROLINA | PR | 00983-2156 |
| 605871 | ALMA N ZAMOT MISK | URB VILLA LYDIA | 920 CALLE ODISEA | | | ISABELA | PR | 00662 |
| 15963 | ALMA N. MONTES MADERA | ADDRESS ON FILE | | | | | | |
| 605872 | ALMA N. NIGAGLIONI | 509 CALLE SAGRADO CORAZON | | | | SAN JUAN | PR | 00915 |
| 15964 | ALMA N. SANTIAGO TORRES | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15965 | ALMA NEAL TROCHEZ / GUILLERMO JIMENEZ | ADDRESS ON FILE | | | | | | |
| 15966 | ALMA NIEVES CABALLERO | ADDRESS ON FILE | | | | | | |
| 15967 | ALMA NYDIA ROSADO NUNEZ / RUBEN C GREEN | ADDRESS ON FILE | | | | | | |
| 605873 | ALMA O REYNOSO OVALLE | ADDRESS ON FILE | | | | | | |
| 605874 | ALMA O REYNOSO OVALLE | ADDRESS ON FILE | | | | | | |
| 605875 | ALMA ONOFRE RAMOS | BO JAREALITO | 46 CALLE 4 | | | ARECIBO | PR | 00612 |
| 605877 | ALMA P MALDONADO IRIZARRY | BRISAS MONTE FLORES | 2005 SAGRADOP CORAZON APTO 4F | | | SAN JUAN | PR | 00915 |
| 605876 | ALMA P MALDONADO IRIZARRY | URB SANTA TERESITA | 2161 CALLE MCLEARY APT 1 E | | | SAN JUAN | PR | 00907 |
| 15968 | ALMA PEREZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 2047069 | Alma Perez, Jovan | ADDRESS ON FILE | | | | | | |
| 15969 | ALMA PEREZ, JOVAN | ADDRESS ON FILE | | | | | | |
| 605878 | ALMA QUINONEZ RODRIGUEZ | PO BOX 916 | | | | SAN JUAN | PR | 00653 |
| 15970 | ALMA R CASELLINI MEYER | ADDRESS ON FILE | | | | | | |
| 605879 | ALMA R COLON RIVERA | REPTO VALENCIA | 2 J4 CALLE TULIPAN | | | BAYAMON | PR | 00956 |
| 15971 | ALMA R CORDERO RIVERA | ADDRESS ON FILE | | | | | | |
| 15972 | ALMA R DE PEDRO MONTES | ADDRESS ON FILE | | | | | | |
| 605880 | ALMA R GALARZA FLORES | COND CHALET DEL PARQUE | APT 148 AVE. ARBOLOTE | | | GUAYNABO | PR | 00009 |
| 605881 | ALMA R GALINDEZ GALINDEZ | ADDRESS ON FILE | | | | | | |
| 15973 | ALMA R MATOS TORRES | ADDRESS ON FILE | | | | | | |
| 15974 | ALMA R MENDEZ ALBERTY | ADDRESS ON FILE | | | | | | |
| 605882 | ALMA R OLIVER SANTOS | URB EL ROSARIO | R 16 CALLE 5 | | | VEGA BAJA | PR | 00693 |
| 605883 | ALMA R RAMOS DAVILA | HC 67 BOX 15501 | | | | FAJARDO | PR | 00738 |
| 605884 | ALMA R RIVERA RIVERA | 1764 AVE P DE LEON | | | | SAN JUAN | PR | 00910 |
| 605885 | ALMA R RIVERA VELEZ | ADDRESS ON FILE | | | | | | |
| 15975 | ALMA R ROSADO RAMOS | ADDRESS ON FILE | | | | | | |
| 15976 | ALMA R SANCHEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 840510 | ALMA R SANCHEZ VILLEGAS | RR 6 BOX 9840 | CAIMITO BAJO | | | SAN JUAN | PR | 00926 |
| 605886 | ALMA R SANTANA BETANCOURT | HC 645 BOX 6320-B | | | | TRUJILLO ALTO | PR | 00976 |
| 605887 | ALMA REYES CASTRO | PO BOX 4035 SUITE 15 | | | | ARECIBO | PR | 00614 |
| 840511 | ALMA RIGAU JIMENEZ | CHALETS DE STA. MARIA #14 | | | | SAN JUAN | PR | 00927 |
| 605888 | ALMA RIVERA ALICEA | URB VILLA MARINA | I 2 CALLE 4 | | | CAROLINA | PR | 00979 |
| 605889 | ALMA RIVERA CALDERON | BO CAMPANILLAS | 127 CALLE PRINCIPAL | | | TOA BAJA | PR | 00949 |
| 840512 | ALMA RIVERA MENDEZ | 600 AVE PIÑERO APT 1104 | | | | SAN JUAN | PR | 00918-4064 |
| 15978 | ALMA RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 605890 | ALMA RODRIGUEZ RODRIGUEZ | COND TORRE DE LOS FRAILS | APT 5A | | GUAYNABO | PR | 00969 | |
| 15980 | ALMA ROSA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 778918 | ALMA ROSA, ALFREDO | ADDRESS ON FILE | | | | | | |
| 15981 | ALMA ROSA, ALFREDO | ADDRESS ON FILE | | | | | | |
| 1957184 | Alma Rosa, Alfredo | ADDRESS ON FILE | | | | | | |
| 15982 | ALMA ROSADA, MARITZA | ADDRESS ON FILE | | | | | | |
| 15983 | ALMA ROSADO MUNOZ | ADDRESS ON FILE | | | | | | |
| 605891 | ALMA ROSARIO MEDINA | P O BOX 7453 | | | UTUADO | PR | 00641 | |
| 605892 | ALMA ROURA LABOY | 50 CALLE SANTO DOMINGO | | | YAUCO | PR | 00698 | |
| 15984 | ALMA ROZADA, SIRIS | ADDRESS ON FILE | | | | | | |
| 15985 | ALMA S QUINONEZ LACOURT | ADDRESS ON FILE | | | | | | |
| 605893 | ALMA SANTIAGO LOZADA | HC-01 BOX 7587 | | | TOA BAJA | PR | 00949 | |
| 605894 | ALMA SANTOS RAMIREZ | PO BOX 557 | | | TOA ALTA | PR | 00954 | |
| 15986 | ALMA SEDA TORO | ADDRESS ON FILE | | | | | | |
| 15987 | ALMA SILVA NIEVES | ADDRESS ON FILE | | | | | | |
| 605895 | ALMA SOTO ACEVEDO | EST FERNANDEZ JUNCOS | PO BOX 11855 | | SAN JUAN | PR | 00910-3855 | |
| 15988 | ALMA SUAREZ, DORANELIA | ADDRESS ON FILE | | | | | | |
| 605896 | ALMA TORRES | BOX 1533 | | | UTUADO | PR | 00641 | |
| 605897 | ALMA TORRES ORTIZ | ADDRESS ON FILE | | | | | | |
| 605898 | ALMA TUDO SIERRA | URB VISTA AZUL | K 40 CALLE 19 | | ARECIBO | PR | 00612 | |
| 605899 | ALMA V COLON MONTES | ADDRESS ON FILE | | | | | | |
| 605900 | ALMA VELEZ MALDONADO | COND SAN MARTIN | TWIN TOWERS TORRE II APT 15 K | | GUAYNABO | PR | 00966 | |
| 605901 | ALMA VILLARUBIA PEREZ | URB CAMPO ALEGRE | G 28 CALLE CEREZA | | BAYAMON | PR | 00956-4448 | |
| 605902 | ALMA VILLEGAS CORREA | ADDRESS ON FILE | | | | | | |
| 605903 | ALMA VIRGINIA AGOSTO | RES LAS MESETAS | EDIF 4 APT 117 | | ARECIBO | PR | 00612 | |
| 605904 | ALMA Y CABEZA ORTIZ | HC 02 BOX 4852 | | | COAMO | PR | 00769 | |
| 605905 | ALMA Y GUILBE GASTON | VILLAS DE CASTRO | JJ 23 CALLE 600 | | CAGUAS | PR | 00725 | |
| 15990 | ALMA Y TORRES SEGARRA | ADDRESS ON FILE | | | | | | |
| 15991 | ALMA Z CABEZA | ADDRESS ON FILE | | | | | | |
| 605906 | ALMA ZAYAS FIGUEROA | PO BOX 1565 | | | GUAYAMA | PR | 00785-1565 | |
| 605907 | ALMA ZAYAS YORDAN | ADDRESS ON FILE | | | | | | |
| 15994 | ALMA, RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 605908 | ALMAC MACHINERY AND SAFETY INC | SAGRADO CORAZON | 362 CALLE SAN CLAUDIO | | SAN JUAN | PR | 00926 | |
| 605909 | ALMACEN AGRICAMPO | URBANIZACION VIVES 1 | CALLE 3 | | GUAYAMA | PR | 00784 | |
| 605910 | ALMACEN ANTOMATEI | PO BOX 1059 | | | SABANA GRANDE | PR | 00637 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 605911 | ALMACEN BELFORD RAMIREZ INC. | PO BOX 884 | | | | CABO ROJO | PR | 00623 | |
| 605912 | ALMACEN CARABALLO | P O BOX 2645 | | | | ARECIBO | PR | 00613 | |
| 605913 | ALMACEN CAYEY AUTOPISTA | PO BOX 372 | | | | CAYEY | PR | 00737 | |
| 605914 | ALMACEN CENTRAL | PO BOX 1366 | | | | DORADO | PR | 00646-1366 | |
| 605915 | ALMACEN DE CAMISETAS MOCA T SHIRT | OFICINA DE SUPTE ESCUELAS | PO BOX 98 | | | AGUADILLA | PR | 00605 | |
| 15995 | ALMACEN DE LA BELLEZA | 50 CALLE JOSE DE DIEGO | | | | CAYEY | PR | 00737 | |
| 15996 | ALMACEN DE MATERIALES | OFICINA DE MATERIALES | | | | SAN JUAN | PR | 00936 | |
| 15997 | ALMACEN DE PUERTAS , INC. | P.O. BOX 459 COTO LAUREL | | | | PONCE | PR | 00717-0000 | |
| 605916 | ALMACEN DE PUERTAS INC | PO BOX 459 | | | | PONCE | PR | 00780-0459 | |
| 605917 | ALMACEN DULCES DEL CENTRO | P O BOX 397 | | | | CIDRA | PR | 00739 | |
| 840513 | ALMACEN ECONOMUEBLES | BY PASS ESQ PAMPANOS | PO BOX 10719 | | | PONCE | PR | 00732 | |
| 605918 | ALMACEN ECONOMUEBLES Y/O | PO BOX 10719 | | | | PONCE | PR | 00732 | |
| 15998 | ALMACEN EL AHORRO | 816 CALLE MUNOZ RIVERA | | | | PENUELAS | PR | 00624 | |
| 605919 | ALMACEN EL AHORRO | URB FLAMBOYAN GARDENS | A 9 CALLE 3 | | | BAYAMON | PR | 00959 | |
| 605920 | ALMACEN EL TELAZO | BOX 2423 | | | | VEGA BAJA | PR | 00694 | |
| 2179848 | Almacen F J Figueroa, Inc. | Felix J. Figueroa | PO Box 800459 | | | Coto Laurel | PR | 00780-0459 | |
| 605921 | ALMACEN JONNELL INC | ADDRESS ON FILE | | | | | | | |
| 15999 | ALMACEN KIKO VERA INC | 66 AVE RIVERA MORALES | | | | SAN SEBASTIAN | PR | 00685 | |
| 605922 | ALMACEN MI CASITA INC | 1360 CALLE ROBERTS | | | | SAN JUAN | PR | 00907 | |
| 605923 | ALMACEN MORALES | PO BOX 457 | | | | VIEQUES | PR | 00765 | |
| 16001 | ALMACEN PEDA | HC 01 BOX 5267 | | | | OROCOVIS | PR | 00720 | |
| 16002 | ALMACEN PENA | HC 01 BOX 2567 | | | | OROCOVIS | PR | 00720 | |
| 16003 | ALMACEN PENA | HC 01 BOX 5267 | | | | OROCOVIS | PR | 00720 | |
| 16004 | ALMACEN PENA INC | HC 01 BOX 5267 | | | | OROCOVIS | PR | 00720 | |
| 16005 | Almacen Perez Ramirez | Box 3964 | | | | Aguadilla | PR | 00605 | |
| 16006 | ALMACEN PUERTAS, INC. | PO BOX 459 COTO LAUREL | | | | PONCE | PR | 00717 | |
| 605924 | ALMACEN RICO FELIZ | HC 1 BOX 3322 | | | | CAMUY | PR | 00627 | |
| 605925 | ALMACEN RODRIGUEZ | PO BOX 361 | | | | JAYUYA | PR | 00664 | |
| 605926 | ALMACEN SINGER'CENTENO CRAFT-HAPPY SUPPL | 14 CALLE BALDORIOTY | | | | CAGUAS | PR | 00725 | |
| 605927 | ALMACEN SOSA RAMIREZ | 53 CALLE PROGRESO | | | | AGUADILLA | PR | 00603 | |
| 605928 | ALMACEN SOTOMAYOR CASH & CARRY | 3 REPTO MINERVA | | AGUADA | | AGUADA | PR | 00602 | |
| 16007 | ALMACEN Y FERRETERIA PEREZ | BOX 1 CARR 132 KM 12 7 | | | | PENUELAS | PR | 00624 | |
| 605930 | ALMACENES ARILOPE NC. | PO BOX 4003 | | | | AGUADILLA | PR | 00605 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 16008 | ALMACENES ARILOPE/ PURA ENERGIA INC | PO BOX 4003 | | | AGUADILLA | PR | 00605 |
| 605931 | ALMACENES AWNING 2 | 1001 AVE MIRAMAR | CARR 2 KM 78 3 | | ARECIBO | PR | 00612 |
| 605929 | ALMACENES CAPRICE | 1304 AVE PONCE DE LEON | PDA 19 | | SAN JUAN | PR | 00907 |
| 605932 | ALMACENES CARAVANA INC | P O BOX 1509 | | | VEGA BAJA | PR | 00694 |
| 605933 | ALMACENES COLON S S P | PO BOX 20465 | 107 CALLE ARZUAGA | | SAN JUAN | PR | 00925 |
| 605934 | ALMACENES DIPINO DE PONCE | PO BOX 7322 | | | PONCE | PR | 00732 |
| 605935 | ALMACENES EL COQUI | PO BOX 771 | | | ISABELA | PR | 00662 |
| 605936 | ALMACENES EL COQUI | PO BOX 777 | | | ISABELA | PR | 00662 |
| 605937 | ALMACENES EUREKA YABUCOA INC | 52 CALLE CRISTOBAL COLON | | | YABUCOA | PR | 00767 |
| 605938 | ALMACENES FERNANDEZ | PO BOX 845 | | | SAN JUAN | PR | 00902 |
| 605939 | ALMACENES HERMANOS PASTRANAS | PO BOX 1087 | | | CAROLINA | PR | 00985 |
| 605940 | ALMACENES LA RIVIERA | DE DIEGO 101 | | | RIO PIEDRAS | PR | 00925 |
| 605941 | ALMACENES LA RIVIERA | ESQ FERROCARRIL | 101 CALLE DE DIEGO | | SAN JUAN | PR | 00925 |
| 605942 | ALMACENES LA RIVIERA | P O BOX 2926 | | | BAYAMON | PR | 00925 |
| 605943 | ALMACENES LA TIJERA INC | P O BOX 9020702 | | | SAN JUAN | PR | 00902-0702 |
| 605944 | ALMACENES LOPEZ | BO PENA POBRE | HC 1 BOX 4689 | | NAGUABO | PR | 00718 |
| 605945 | ALMACENES MENDEZ | PO BOX 367 | | | HUMACAO | PR | 00792 |
| 605946 | ALMACENES MORALES | BOX 3401 | | | MANATI | PR | 00674 |
| 605947 | ALMACENES MORALES INC | PO BOX 335 | | | VIEQUES | PR | 00765 |
| 16009 | Almacenes Morales, Inc. | Box 457 | | | Vieques | PR | 00765 |
| 16010 | ALMACENES NATHAN | CALLE DOMENECH 111 SUITE 1 | | | ISABELA | PR | 00662 |
| 16011 | ALMACENES NATHAN | CALLE M. J. CABRERO #62 | | | SAN SEBASTIAN | PR | 00885 |
| 605948 | ALMACENES PEMAR | BAYAMON OESTE SHOPPING CENTER | | | BAYAMON | PR | 00961 |
| 16012 | ALMACENES PITUSA | 15 SECTOR PLAYITA | | | Adjuntas | PR | 00601 |
| 16013 | Almacenes Pitusa | Fajardo Master Square, KM. 45.0 | | | Fajardo | PR | 00738 |
| 16014 | Almacenes Pitusa | Hato Rey Stations | | | San Juan | PR | 00919 |
| 16015 | ALMACENES PITUSA INC | HATO REY STATION | PO BOX 839 | | SAN JUAN | PR | 00919-0839 |
| 16016 | ALMACENES PITUSA INC | P O BOX 190839 | | | SAN JUAN | PR | 00919-0839 |
| 16017 | ALMACENES PITUSA INC | PO BOX 19839 | | | SAN JUAN | PR | 00919-8390 |
| 16018 | ALMACENES PITUSA INC | PO BOX 839 | | | SAN JUAN | PR | 00919 |
| 16019 | ALMACENES PITUSA INC. | 4 CALLE CATALINA MORALES | | | YABUCOA | PR | 00767 |
| 16020 | ALMACENES PITUSA, INC. | PO BOX 1640 | | | CIDRA | PR | 00739 |
| 16021 | ALMACENES QUERUBE INC | URB HNAS DAVILA | 700 AVE BETANCES | | BAYAMON | PR | 00959 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 605949 | ALMACENES RAMOS | P O BOX 3441 | | | | BAYAMON | PR | 00958 | |
| 840514 | ALMACENES RIVIERA,INC | 101 AVE. DE DIEGO | ESQUINA FERROCARRIL | | | SAN JUAN | PR | 00925 | |
| 605950 | ALMACENES RODRIGUEZ | P.O. BOX 369 CARR. #618 | BO. CICHILLAS | | | COROZAL | PR | 00783 | |
| 16022 | ALMACENES TOPEKA | URB CALDAS | 1974 JOSÉ F DÍAZ | | | SAN JUAN | PR | 00926 | |
| 605951 | ALMACENES TOPITUKA | 89 CALLE JOSE C BARBOSA | | | | LA PIEDRAS | PR | 00771 | |
| 16023 | ALMACENES YAKIMA DE CAGUAS | URB CALDAS | 1974 JOSÉ F DIAZ | | | SAN JUAN | PR | 00926 | |
| 605952 | ALMACIGO ORTEGA MARTINEZ | HC 1 BOX 8406 | | | | TOA BAJA | PR | 00949 | |
| 16024 | ALMACO MANAGEMENT CORP | CENTRO INTER MERCADO | 100 CARR 165 STE 709 | | | GUAYNABO | PR | 00968 | |
| 16025 | ALMACO MANAGEMENT CORP | CTRO INTERNACIONAL DE MERCADEO | 100 CARR 165 SUITE 709 | | | GUAYNABO | PR | 00968 | |
| 16026 | ALMACO MANAGEMENT CORP | METRO OFFICE PARK #10 | SUITE 301 | | | GUAYNABO | PR | 00968 | |
| 605953 | ALMADINA VELEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 2107539 | Almadovar Borrero, Maria E. | ADDRESS ON FILE | | | | | | | |
| 1969665 | ALMADOVAR NAZARIO, NELSON | ADDRESS ON FILE | | | | | | | |
| 1969665 | ALMADOVAR NAZARIO, NELSON | ADDRESS ON FILE | | | | | | | |
| 605954 | ALMANDO A FRANCIS ROWNE | URB BATISTA | 3 CALLE MANGO | | | CAGUAS | PR | 00725-3949 | |
| 16027 | ALMANTINA HUERTAS COLON | ADDRESS ON FILE | | | | | | | |
| 16028 | ALMANTINA HUERTAS COLON | ADDRESS ON FILE | | | | | | | |
| 605955 | ALMANTINA HUERTAS COLON | ADDRESS ON FILE | | | | | | | |
| 16029 | ALMANY S SECURITY GUARD INC | PLAZA WESTERN AUTO | 220 PLAZA WESTERN AUTO STE 101 | | | TRUJILLO ALTO | PR | 00976 | |
| 16030 | ALMANZAR ACOSTA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 778919 | ALMANZAR CAMACHO, INGRID | ADDRESS ON FILE | | | | | | | |
| 1905654 | ALMANZAR CAMACHO, INGRID V. | ADDRESS ON FILE | | | | | | | |
| 16031 | ALMANZAR CAMACHO, YNGRID V | ADDRESS ON FILE | | | | | | | |
| 16032 | ALMANZAR DE BAEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 16034 | ALMANZAR FRANQUI, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 16035 | ALMANZAR FRANQUI, MARIA | ADDRESS ON FILE | | | | | | | |
| 1626463 | Almanzar Mercedes, Oneida A | ADDRESS ON FILE | | | | | | | |
| 16036 | ALMANZAR MERCEDES, ONEIDA A | ADDRESS ON FILE | | | | | | | |
| 16037 | ALMANZAR MERCEDES, ONEIDA A | ADDRESS ON FILE | | | | | | | |
| 1620591 | Almanzar Mercedes, Oneida A. | ADDRESS ON FILE | | | | | | | |
| 16038 | ALMANZAR PERALTA, JOSEFINA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 605956 | ALMANZAR PEREZ VAZQUEZ | C/O EDWIN HERNANDEZ CORTES | PO BOX 970 | | | AGUADILLA | PR | 00605 | |
| 605957 | ALMANZAR PEREZ VAZQUEZ | P O BOX 4444 | | | | AGUADILLA | PR | 00605 | |
| 16039 | ALMANZAR PRANDI, LOURDES | ADDRESS ON FILE | | | | | | | |
| 16040 | ALMANZAR PRANDI, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 16041 | ALMANZAR ROSARIO, ARCENIO | ADDRESS ON FILE | | | | | | | |
| 16042 | ALMANZAR SIMONETTI, DORIS | ADDRESS ON FILE | | | | | | | |
| 16043 | ALMANZAR VAZQUEZ, MANUEL DE JESUS | ADDRESS ON FILE | | | | | | | |
| 605958 | ALMARIE GARCIA FIGUEROA | VILLAS DE MAYAGUEZ | BOX L 204 | | | MAYAGUEZ | PR | 00680 | |
| 16044 | ALMARIE ORTIZ TORO | ADDRESS ON FILE | | | | | | | |
| 605959 | ALMARIS RODRIGUEZ SANCHEZ | HC 1 BOX 2030 | | | | BOQUERON | PR | 00622 | |
| 605960 | ALMARJO REALTY CO / EL MILITAR INC | 1057 CALLE WILLIAM JONES | ESQ CALLE PARQUE | | | SAN JUAN | PR | 00925 | |
| 605961 | ALMARJO REALTY CO / EL MILITAR INC | 1057 CALLE WILLIAM JONES | | | | SAN JUAN | PR | 00925 | |
| 605962 | ALMARY RODRIGUEZ RAMIREZ | URB VILLA UNIVERSITARIA | Y 1 CALLE 13 | | | HUMACAO | PR | 00791-4349 | |
| 16045 | ALMARYS NIEVES PERES | ADDRESS ON FILE | | | | | | | |
| 16046 | ALMAS QUE DIGITAL & PRESS PRINTING LABS | AVENIDA 969 AMERICO MIRANDA | | | | SAN JUAN | PR | 00969 | |
| 840515 | ALMASQUE DIGITAL & PRESS PRINTING LABS | 969 AMERICO MIRANDA AVE | | | | SAN JUAN | PR | 00921 | |
| 605963 | ALMAURI LIZARDI CAMACHO | ADDRESS ON FILE | | | | | | | |
| 16047 | ALMAZAN PUEYO, JANETT | ADDRESS ON FILE | | | | | | | |
| 16048 | ALMEDA ACEVEDO, ALEX | ADDRESS ON FILE | | | | | | | |
| 16048 | ALMEDA ACEVEDO, ALEX | ADDRESS ON FILE | | | | | | | |
| 16049 | ALMEDA ACEVEDO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 16050 | ALMEDA BUXO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 16051 | ALMEDA CRUZ, MARIELI | ADDRESS ON FILE | | | | | | | |
| 1965346 | Almeda Cruz, Marieli | ADDRESS ON FILE | | | | | | | |
| 1965346 | Almeda Cruz, Marieli | ADDRESS ON FILE | | | | | | | |
| 16052 | ALMEDA CRUZ, MARIELI | ADDRESS ON FILE | | | | | | | |
| 2047102 | Almeda Feliciano, Nelson | ADDRESS ON FILE | | | | | | | |
| 16053 | ALMEDA FLORES, EILEEN | ADDRESS ON FILE | | | | | | | |
| 1599656 | Almeda Flores, Marisol | ADDRESS ON FILE | | | | | | | |
| 778921 | ALMEDA FLORES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 16055 | ALMEDA LOZADA, JOSE | ADDRESS ON FILE | | | | | | | |
| 16056 | ALMEDA RODRIGUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 16057 | ALMEDA RODRIGUEZ, NILDA I. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16058 | ALMEDA SANCHEZ, CARLOS A | ADDRESS ON FILE | | | | | | |
| 16059 | ALMEDA SANTA, JUAN | ADDRESS ON FILE | | | | | | |
| 16060 | ALMEDA SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 16061 | ALMEDA SANTIAGO, SONIA M | ADDRESS ON FILE | | | | | | |
| 2179849 | Almeda, Yanira | Urb Terranova | Calle B H 12 | | | Guaynabo | PR | 00969 |
| 16062 | ALMEDADE HERNANDEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 16063 | ALMEDINA ACEVEDO, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 1996821 | Almedina Baez, Angel M | ADDRESS ON FILE | | | | | | |
| 16064 | ALMEDINA BAEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 16065 | ALMEDINA CARATTINI, MAGDIEL | ADDRESS ON FILE | | | | | | |
| 16066 | ALMEDINA CARTAGENA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 16067 | Almedina Crespo, Jorge | ADDRESS ON FILE | | | | | | |
| 1504036 | ALMEDINA DE RIVERA, LUZ E. | ADDRESS ON FILE | | | | | | |
| 16068 | ALMEDINA LOPEZ, JOHANNA | ADDRESS ON FILE | | | | | | |
| 16070 | ALMEDINA MALLERY, AISHA N. | ADDRESS ON FILE | | | | | | |
| 16071 | Almedina Martine, Guillermo | ADDRESS ON FILE | | | | | | |
| 16072 | ALMEDINA MARTINEZ, ANA | ADDRESS ON FILE | | | | | | |
| 778922 | ALMEDINA MARTINEZ, ANA I | ADDRESS ON FILE | | | | | | |
| 16073 | ALMEDINA MARTINEZ, ANA I | ADDRESS ON FILE | | | | | | |
| 16074 | ALMEDINA MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 16075 | ALMEDINA ORTIZ, NESTOR I | ADDRESS ON FILE | | | | | | |
| 16076 | ALMEDINA ORTIZ, ZAYRA M | ADDRESS ON FILE | | | | | | |
| 16077 | ALMEDINA QUIRINDONGO, JOAN | ADDRESS ON FILE | | | | | | |
| 16078 | ALMEDINA QUIRINDONGO, JORGE | ADDRESS ON FILE | | | | | | |
| 16079 | ALMEDINA RIVAS, HECTOR L | ADDRESS ON FILE | | | | | | |
| 16080 | ALMEDINA RODRIGUEZ, EUGENIO | ADDRESS ON FILE | | | | | | |
| 16081 | ALMEDINA RODRIGUEZ, JULIO A | ADDRESS ON FILE | | | | | | |
| 16082 | ALMEDINA RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | | |
| 2117727 | Almedina Sanchez, Luz E | ADDRESS ON FILE | | | | | | |
| 16083 | ALMEDINA, GLENDA | ADDRESS ON FILE | | | | | | |
| 1257729 | ALMEIDA ANDALIA, CARLOS | ADDRESS ON FILE | | | | | | |
| 16084 | ALMEIDA ANDALIA, SUNILDA | ADDRESS ON FILE | | | | | | |
| 16085 | ALMEIDA AVILA, ROBERTO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 16086 | ALMEIDA CRUZ, MARITZA M. | ADDRESS ON FILE | | | | | | |
| 16087 | ALMEIDA DAVILA PSC | PO BOX 191757 | | | | SAN JUAN | PR | 00919-1757 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 16088 | ALMEIDA DIAZ, ROSABEL | ADDRESS ON FILE | | | | | | | |
| 16089 | ALMEIDA MARIN, LUIS | ADDRESS ON FILE | | | | | | | |
| 324974 | ALMEIDA MARTINEZ, MELVIN | LCDO. MARCOS RIVERA ORTIZ; LCDA. EVELYN MÁRQUEZ ESCOBAR; LCDO. RAISSAC COLÓN RÍOS | PO Box 810386 | | | Carolina | PR | 00981-0386 | |
| 1418600 | ALMEIDA MARTINEZ, MELVIN | MARCOS RIVERA ORTIZ | PO BOX 810386 | | | CAROLINA | PR | 00981-0386 | |
| 1418601 | ALMEIDA MEDINA, DANIEL | LUIS F. MANGUAL ACEVEDO | CALLE 7 -3 EL MIRADOR | | | SAN JUAN | PR | 00926 | |
| 16090 | ALMEIDA PEREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 16091 | ALMEIDA RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 16092 | ALMEIDA SANCHEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 16093 | ALMEIDA SANTIAGO, ANA | ADDRESS ON FILE | | | | | | | |
| 16094 | ALMEIDA, ISABEL CRISTINA | ADDRESS ON FILE | | | | | | | |
| 16095 | ALMEIDO SANTIAGO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 16096 | ALMENA SANTOS, KEILA | ADDRESS ON FILE | | | | | | | |
| 16097 | ALMENA SANTOS, KEILA | ADDRESS ON FILE | | | | | | | |
| 16098 | ALMENA SANTOS, MIRKUEYA | ADDRESS ON FILE | | | | | | | |
| 16099 | ALMENA SOSA, RAMON | ADDRESS ON FILE | | | | | | | |
| 778923 | ALMENA TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 16100 | ALMENARA LANG, EDWARD | ADDRESS ON FILE | | | | | | | |
| 16101 | ALMENAS CUEVAS, GISELA | ADDRESS ON FILE | | | | | | | |
| 16102 | ALMENAS CUEVAS, KEILA | ADDRESS ON FILE | | | | | | | |
| 16103 | ALMENAS DIAZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 16104 | ALMENAS GOMEZ, ILSIA | ADDRESS ON FILE | | | | | | | |
| 605964 | ALMENAS GRAPHICS DESING | URB SANTA JUANA III CALLE 10-U-2 | | | | CAGUAS | PR | 00725 | |
| 16105 | ALMENAS GUZMAN, JOSUE | ADDRESS ON FILE | | | | | | | |
| 16106 | ALMENAS MARQUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 16107 | ALMENAS MERCADO, JORGE | ADDRESS ON FILE | | | | | | | |
| 851960 | ALMENAS OCASIO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 16108 | ALMENAS OCASIO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 778925 | ALMENAS OCASIO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 778924 | ALMENAS OCASIO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 16109 | ALMENAS RAMIREZ, EDITH I | ADDRESS ON FILE | | | | | | | |
| 16110 | ALMENAS RIVERA, GIOVANNA | ADDRESS ON FILE | | | | | | | |
| 16111 | ALMENAS RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 16112 | ALMENAS SANTIAGO, MARIANGELY | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 743 of 2241

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 16114 | ALMENAS SERRANO, ENID | ADDRESS ON FILE | | | | | | | |
| 16113 | ALMENAS SERRANO, ENID | ADDRESS ON FILE | | | | | | | |
| 851961 | ALMENAS SERRANO, ENID | ADDRESS ON FILE | | | | | | | |
| 16115 | ALMENAS SOSA, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 16116 | ALMENAS SOSA, MARIA | ADDRESS ON FILE | | | | | | | |
| 1789998 | ALMENAS TORRES, ADALIZ | ADDRESS ON FILE | | | | | | | |
| 16118 | ALMENAS TORRES, JUANITA | ADDRESS ON FILE | | | | | | | |
| 778926 | ALMENAS TRISTANI, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 16119 | ALMENAS TRISTANI, BRYAN | ADDRESS ON FILE | | | | | | | |
| 16120 | ALMENAS VICENTE, VICENTE | ADDRESS ON FILE | | | | | | | |
| 16121 | ALMER A RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 16122 | ALMERIDO ROSARIO NIEVES | ADDRESS ON FILE | | | | | | | |
| 16123 | ALMESTICA ALFONSO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 16124 | ALMESTICA ALLENDE, ROSA M | ADDRESS ON FILE | | | | | | | |
| 16125 | ALMESTICA ALONSO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 16126 | ALMESTICA AYALA, JOSE | ADDRESS ON FILE | | | | | | | |
| 16069 | Almestica Ayala, Jose L. | ADDRESS ON FILE | | | | | | | |
| 16127 | ALMESTICA AYUSO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 16128 | ALMESTICA BARBOSA, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 851962 | ALMESTICA BATISTA, RUTH | ADDRESS ON FILE | | | | | | | |
| 16129 | ALMESTICA BATISTA, RUTH | ADDRESS ON FILE | | | | | | | |
| 16130 | ALMESTICA BRACERO, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| 16131 | ALMESTICA CASTRO, MARIA V | ADDRESS ON FILE | | | | | | | |
| 16132 | ALMESTICA CASTRO, RENE | ADDRESS ON FILE | | | | | | | |
| 1256892 | ALMESTICA CATALA, YANIRA | ADDRESS ON FILE | | | | | | | |
| 16133 | Almestica Catala, Yanira | ADDRESS ON FILE | | | | | | | |
| 16134 | ALMESTICA CATALA, YANIRA | ADDRESS ON FILE | | | | | | | |
| 16135 | ALMESTICA COLON, ODALIS | ADDRESS ON FILE | | | | | | | |
| 16136 | ALMESTICA CRUZ, JENNIFER M | ADDRESS ON FILE | | | | | | | |
| 16137 | ALMESTICA DE JESUS, NEYDA L | ADDRESS ON FILE | | | | | | | |
| 778927 | ALMESTICA DUMENG, ELADIO | ADDRESS ON FILE | | | | | | | |
| 16138 | ALMESTICA DUMENG, MAYRA E | ADDRESS ON FILE | | | | | | | |
| 778928 | ALMESTICA ENCARNACION, ADAMALIZ E | ADDRESS ON FILE | | | | | | | |
| 16139 | Almestica Enchauteg, Samuel | ADDRESS ON FILE | | | | | | | |
| 16140 | ALMESTICA FIGUEROA, JOSE J | ADDRESS ON FILE | | | | | | | |
| 16141 | ALMESTICA FITZPATRICK, GLADYS | ADDRESS ON FILE | | | | | | | |
| 16142 | ALMESTICA GARCIA, MINERVA | ADDRESS ON FILE | | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16144 | Almestica Hernande, Salomon | ADDRESS ON FILE | | | | | | |
| 16145 | ALMESTICA HERNANDEZ, ISABEL | ADDRESS ON FILE | | | | | | |
| 16146 | ALMESTICA LOPEZ, MADELYN | ADDRESS ON FILE | | | | | | |
| 778929 | ALMESTICA LOPEZ, MADELYN | ADDRESS ON FILE | | | | | | |
| 778930 | ALMESTICA LOPEZ, MADELYNE | ADDRESS ON FILE | | | | | | |
| 16147 | ALMESTICA LOPEZ, MARTIN JESUS | ADDRESS ON FILE | | | | | | |
| 16148 | ALMESTICA LUYANDA, GLORIA E | ADDRESS ON FILE | | | | | | |
| 16149 | ALMESTICA MARRERO, LUISA | ADDRESS ON FILE | | | | | | |
| 16150 | ALMESTICA MARRERO, PETRA L | ADDRESS ON FILE | | | | | | |
| 16151 | ALMESTICA MARRERO, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 16152 | ALMESTICA ORTIZ, ROSA | ADDRESS ON FILE | | | | | | |
| 16153 | ALMESTICA PACHECO, ANA | ADDRESS ON FILE | | | | | | |
| 778931 | ALMESTICA PACHECO, ANA | ADDRESS ON FILE | | | | | | |
| 2086150 | Almestica Pacheco, Anita | ADDRESS ON FILE | | | | | | |
| 778932 | ALMESTICA PEREZ, ANA M | ADDRESS ON FILE | | | | | | |
| 16155 | ALMESTICA PEREZ, CRUZ | ADDRESS ON FILE | | | | | | |
| 16156 | ALMESTICA RIVERA, AMARILYS | ADDRESS ON FILE | | | | | | |
| 16157 | ALMESTICA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | |
| 16158 | ALMESTICA RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 16159 | ALMESTICA RIVERA, EVA | ADDRESS ON FILE | | | | | | |
| 16160 | ALMESTICA RIVERA, JOSUE | ADDRESS ON FILE | | | | | | |
| 778933 | ALMESTICA ROSA, YOLANDA | ADDRESS ON FILE | | | | | | |
| 16163 | ALMESTICA SANCHEZ, MIRIAM T. | ADDRESS ON FILE | | | | | | |
| 778934 | ALMESTICA SANTANA, KATIRIA | ADDRESS ON FILE | | | | | | |
| 16165 | ALMESTICA SASTRE, EILEEN | ADDRESS ON FILE | | | | | | |
| 16164 | ALMESTICA SASTRE, EILEEN | ADDRESS ON FILE | | | | | | |
| 1881090 | Almestica Sastre, Jannette | ADDRESS ON FILE | | | | | | |
| 16166 | Almestica Sastre, Jannette | ADDRESS ON FILE | | | | | | |
| 16167 | ALMESTICA SASTRE, MIGUEL | ADDRESS ON FILE | | | | | | |
| 16168 | ALMESTICA SERRANO, AMAURY | ADDRESS ON FILE | | | | | | |
| 16169 | ALMESTICA TORRES, JEZEL MARIE | ADDRESS ON FILE | | | | | | |
| 16170 | ALMESTICA VEGA, CARMEN I | ADDRESS ON FILE | | | | | | |
| 16171 | ALMESTICA VEGA, DAMARIS | ADDRESS ON FILE | | | | | | |
| 778935 | ALMESTICA ZAYAS, ALICIA | ADDRESS ON FILE | | | | | | |
| 831179 | Almetco Aluminum & Metal Services Corp. | PO Box 29442 | | | | San Juan | PR | 00929 |
| 16172 | ALMEYDA ACEVEDO, MYRNA I. | ADDRESS ON FILE | | | | | | |
| 16173 | ALMEYDA ACEVEDO, VIVIAN | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2086840 | Almeyda Acevedo, William | ADDRESS ON FILE | | | | | | |
| 16174 | ALMEYDA ACEVEDO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 16175 | ALMEYDA ALVAREZ, ANA C | ADDRESS ON FILE | | | | | | |
| 16176 | ALMEYDA AVILES, ABEL | ADDRESS ON FILE | | | | | | |
| 16177 | ALMEYDA AVILES, YEIDEE V | ADDRESS ON FILE | | | | | | |
| 16178 | ALMEYDA BRUNET, ANNETTE | ADDRESS ON FILE | | | | | | |
| 778936 | ALMEYDA CABAN, LOURDES | ADDRESS ON FILE | | | | | | |
| 16180 | ALMEYDA CABAN, LOURDES I | ADDRESS ON FILE | | | | | | |
| 1730576 | Almeyda Caban, Lourdes I. | ADDRESS ON FILE | | | | | | |
| 778937 | ALMEYDA CABAN, WANDA | ADDRESS ON FILE | | | | | | |
| 16181 | ALMEYDA CABAN, WANDA L | ADDRESS ON FILE | | | | | | |
| 16182 | ALMEYDA CORDERO, CARLOS E | ADDRESS ON FILE | | | | | | |
| 16183 | ALMEYDA CRUZ, MARK | ADDRESS ON FILE | | | | | | |
| 16184 | ALMEYDA GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 16185 | ALMEYDA GONZALEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 16186 | ALMEYDA GONZALEZ, SIXTA M | ADDRESS ON FILE | | | | | | |
| 2196657 | Almeyda Ibañez, Lilliam | ADDRESS ON FILE | | | | | | |
| 16187 | ALMEYDA LOUCIL, JAVIER | ADDRESS ON FILE | | | | | | |
| 16188 | ALMEYDA LOUCIL, JOSE | ADDRESS ON FILE | | | | | | |
| 16189 | ALMEYDA LOUCIL, LYMARIE | ADDRESS ON FILE | | | | | | |
| 778938 | ALMEYDA MANGOME, DANISHKA | ADDRESS ON FILE | | | | | | |
| 16191 | ALMEYDA MEDINA, JOSE | ADDRESS ON FILE | | | | | | |
| 16192 | ALMEYDA ORTIZ RAMOS | ADDRESS ON FILE | | | | | | |
| 16193 | ALMEYDA PEREZ, JOSE | ADDRESS ON FILE | | | | | | |
| 16194 | ALMEYDA PEREZ, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 16195 | ALMEYDA RAMOS, JUAN O. | ADDRESS ON FILE | | | | | | |
| 16196 | ALMEYDA RIVERA, WANDA | ADDRESS ON FILE | | | | | | |
| 778939 | ALMEYDA ROLDAN, RAFAEL | ADDRESS ON FILE | | | | | | |
| 16198 | ALMEYDA ROMAN, EMELINA | ADDRESS ON FILE | | | | | | |
| 16199 | ALMEYDA ROMAN, FERNANDO | ADDRESS ON FILE | | | | | | |
| 16200 | ALMEYDA RUIZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 16201 | ALMEYDA RUIZ, NAIDA | ADDRESS ON FILE | | | | | | |
| 16202 | ALMEYDA RUIZ, SONIA | ADDRESS ON FILE | | | | | | |
| 16203 | Almeyda Sotomayor, Juan A | ADDRESS ON FILE | | | | | | |
| 16204 | ALMI MAINTENANCE & GENERALCONTRACTOR INC | CORREA VILLA PMB 156 | AA-2 AVE TEJAS | | | HUMACAO | PR | 00791 |
| 16205 | ALMIDA ALBINO ACOSTA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 605965 | ALMIDA COLON LEDESMA | URB SANTIAGO IGLESIAS | 1785 CALLE JOSE FERRER | | SAN JUAN | PR | 00921-4167 | |
| 16206 | ALMIDA MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 605966 | ALMIDA POMALES RIVERA | BO MAIZALES | HC 01 BOX 4180 | | NAGUABO | PR | 00718 | |
| 605967 | ALMIDA RODRIGUEZ CARDONA | EXT SAN AGUSTIN 364 CALLE 6 NO | | | SAN JUAN | PR | 00926 | |
| 605968 | ALMIDA SANCHEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 16207 | ALMIDALIA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 605969 | ALMILCAR BAEZ GOTAY | RR 6 BOX 10900 | | | SAN JUAN | PR | 00926 | |
| 605970 | ALMINGOL TORRES CARRASQUILLO | VILLA CAROLINA 61 11 | CALLE 47 | | CAROLINA | PR | 00985 | |
| 16208 | ALMIRANTE JAGUAS CORP | RR 01 BZN 2294 | | | CIDRA | PR | 00739 | |
| 605971 | ALMIRANTE SERVICES STATION | URB SAN DEMETRIO | 380 PEZ VELA | | VEGA BAJA | PR | 00693-3328 | |
| 605972 | ALMIRANTE SUR AUTO PARTS | HC 02 BOX 48161 | | | VEGA BAJA | PR | 00693-9678 | |
| 1731053 | Almo Lopez, Rosa M | ADDRESS ON FILE | | | | | | |
| 605973 | ALMO VISUAL | 1665 PARANA RIO PIEDRAS HEIGHTS | | | SAN JUAN | PR | 00926 | |
| 2080809 | Almodar Feliciano, Nelson | ADDRESS ON FILE | | | | | | |
| 2133845 | Almodavar Vega, Mario Edgardo | ADDRESS ON FILE | | | | | | |
| 1836489 | ALMODIUAN TIRADO, ZULMA | ADDRESS ON FILE | | | | | | |
| 1863433 | Almodivar Antonsanti, Lourdes R. | ADDRESS ON FILE | | | | | | |
| 1966879 | Almodouar Acosta, Alicia | ADDRESS ON FILE | | | | | | |
| 2085188 | Almodova Jones, Elizabeth | ADDRESS ON FILE | | | | | | |
| 16209 | ALMODOVA,MOIS | ADDRESS ON FILE | | | | | | |
| 778940 | ALMODOVAL CARDONA, WILBERT | ADDRESS ON FILE | | | | | | |
| 1632009 | Almodoval Tirado, Zulma | ADDRESS ON FILE | | | | | | |
| 2156105 | Almodovan Gularza, Carlos Juan | ADDRESS ON FILE | | | | | | |
| 1616330 | Almodovan Tirado, Zulma | ADDRESS ON FILE | | | | | | |
| 2047088 | Almodovan Toro, Americo | ADDRESS ON FILE | | | | | | |
| 16210 | ALMODOVAR ACOSTA, AGUSTINA | ADDRESS ON FILE | | | | | | |
| 2070794 | Almodovar Acosta, Alicia | ADDRESS ON FILE | | | | | | |
| 16211 | ALMODOVAR ACOSTA, CARMEN S. | ADDRESS ON FILE | | | | | | |
| 16212 | Almodovar Acosta, Mariselly | ADDRESS ON FILE | | | | | | |
| 315575 | ALMODOVAR ACOSTA, MATILDE | ADDRESS ON FILE | | | | | | |
| 16213 | ALMODOVAR ACOSTA, MATILDE | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2016278 | Almodovar Acosta, Milagros | ADDRESS ON FILE | | | | | | |
| 2133096 | Almodovar Adorno, Alfonso | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133095 | Almodovar Adorno, Yamilet | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 16215 | Almodovar Albino, Elding E | ADDRESS ON FILE | | | | | | |
| 16216 | ALMODOVAR ALCANTARA, JOSE | ADDRESS ON FILE | | | | | | |
| 16217 | ALMODOVAR ALICEA, LEXSAM | ADDRESS ON FILE | | | | | | |
| 840516 | ALMODOVAR ALMODOVAR GLORIA | URB SAN MIGUEL | D9 CALLE 3 | | | CABO ROJO | PR | 00623 |
| 16218 | ALMODOVAR ALMODOVAR MD, PABLO I | ADDRESS ON FILE | | | | | | |
| 16219 | Almodovar Almodovar, Carlos R | ADDRESS ON FILE | | | | | | |
| 16220 | ALMODOVAR ALMODOVAR, DIANA | ADDRESS ON FILE | | | | | | |
| 16221 | Almodovar Almodovar, Jose M | ADDRESS ON FILE | | | | | | |
| 16222 | ALMODOVAR ALMODOVAR, ULPIANO | ADDRESS ON FILE | | | | | | |
| 16223 | ALMODOVAR ALVAREZ, AURORA | ADDRESS ON FILE | | | | | | |
| 16224 | ALMODOVAR ALVAREZ, ESTHER | ADDRESS ON FILE | | | | | | |
| 1727547 | Almodovar Alvarez, Esther | ADDRESS ON FILE | | | | | | |
| 16225 | ALMODOVAR ANDINO, ANA E | ADDRESS ON FILE | | | | | | |
| 16226 | ALMODOVAR ANDINO, INES | ADDRESS ON FILE | | | | | | |
| 16227 | Almodovar Antongiorgi, Caroline | ADDRESS ON FILE | | | | | | |
| 1876268 | ALMODOVAR ANTONGIORGI, RAMON | ADDRESS ON FILE | | | | | | |
| 1869471 | Almodovar Antongiorgi, Ramon | ADDRESS ON FILE | | | | | | |
| 778941 | ALMODOVAR ANTONGIORGI, RAMON | ADDRESS ON FILE | | | | | | |
| 16228 | ALMODOVAR ANTONGIORGI, RAMON | ADDRESS ON FILE | | | | | | |
| 1681425 | Almodóvar Antonsanti, Lourdes | ADDRESS ON FILE | | | | | | |
| 16229 | ALMODOVAR ANTONSANTI, LOURDES R | ADDRESS ON FILE | | | | | | |
| 16230 | ALMODOVAR ARBELO, NATALIA | ADDRESS ON FILE | | | | | | |
| 16231 | ALMODOVAR ARBELO, NELSON | ADDRESS ON FILE | | | | | | |
| 16232 | ALMODOVAR BATIZ, ROSE | ADDRESS ON FILE | | | | | | |
| 16233 | ALMODOVAR BERDECIA, JEAN CARLOS | ADDRESS ON FILE | | | | | | |
| 16234 | ALMODOVAR BERMUDEZ, RUTH L | ADDRESS ON FILE | | | | | | |
| 778943 | ALMODOVAR BERMUDEZ, RUTH L | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2036023 | Almodovar Bermudez, Ruth L. | ADDRESS ON FILE | | | | | | |
| 16235 | ALMODOVAR BERRIOS, EVELYN | ADDRESS ON FILE | | | | | | |
| 16236 | ALMODOVAR BORRERO, MARIA E | ADDRESS ON FILE | | | | | | |
| 2098200 | Almodovar Borrero, Maria E. | ADDRESS ON FILE | | | | | | |
| 16237 | ALMODOVAR BORRERO, NORMA L | ADDRESS ON FILE | | | | | | |
| 16238 | Almodovar Burgos, Roberto L | ADDRESS ON FILE | | | | | | |
| 16239 | ALMODOVAR CABALLERO, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 16240 | ALMODOVAR CABRERA, MARTHA | ADDRESS ON FILE | | | | | | |
| 16242 | ALMODOVAR CAMACHO, HECTOR M | ADDRESS ON FILE | | | | | | |
| 16241 | ALMODOVAR CAMACHO, HECTOR M | ADDRESS ON FILE | | | | | | |
| 16243 | ALMODOVAR CANCEL, CARMEN N | ADDRESS ON FILE | | | | | | |
| 16245 | ALMODOVAR CANDELARIO, SILMARYS | ADDRESS ON FILE | | | | | | |
| 16244 | ALMODOVAR CANDELARIO, SILMARYS | ADDRESS ON FILE | | | | | | |
| 16246 | ALMODOVAR CAPIELO, LUZ | ADDRESS ON FILE | | | | | | |
| 16247 | ALMODOVAR CARDONA, WILBERT J. | ADDRESS ON FILE | | | | | | |
| 16248 | ALMODOVAR CASTRO, URSULA E | ADDRESS ON FILE | | | | | | |
| 16249 | ALMODOVAR CHERENA, ALEX | ADDRESS ON FILE | | | | | | |
| 16250 | ALMODOVAR CINTRON, ANTHONY | ADDRESS ON FILE | | | | | | |
| 16251 | ALMODOVAR COLLAZO, CARLOS | ADDRESS ON FILE | | | | | | |
| 16252 | ALMODOVAR COLON, BRENDA L | ADDRESS ON FILE | | | | | | |
| 16253 | ALMODOVAR COLON, TEODORO | ADDRESS ON FILE | | | | | | |
| 1700219 | ALMODOVAR CORDERO, MARISOL | ADDRESS ON FILE | | | | | | |
| 778944 | ALMODOVAR CORDERO, MARISOL | ADDRESS ON FILE | | | | | | |
| 16254 | ALMODOVAR CORDERO, MARISOL | ADDRESS ON FILE | | | | | | |
| 16255 | ALMODOVAR CORNIER, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 16256 | ALMODOVAR CORNIER, JULIO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16257 | ALMODOVAR CORREA, ANGEL MANUEL | ADDRESS ON FILE | | | | | | |
| 16258 | Almodovar Correa, Tomas I | ADDRESS ON FILE | | | | | | |
| 16259 | ALMODOVAR CORTES, LUZ | ADDRESS ON FILE | | | | | | |
| 16260 | ALMODOVAR COURET, ELDA A | ADDRESS ON FILE | | | | | | |
| 16261 | ALMODOVAR COURET, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 1657412 | Almodovar Cruz, Alba Iris | ADDRESS ON FILE | | | | | | |
| 16263 | ALMODOVAR CRUZ, JUAN | ADDRESS ON FILE | | | | | | |
| 16264 | ALMODOVAR CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 16265 | ALMODOVAR CRUZ, NICOLE Y | ADDRESS ON FILE | | | | | | |
| 16266 | Almodovar Delgado, Nitza M | ADDRESS ON FILE | | | | | | |
| 16267 | ALMODOVAR DIAZ, ALEXIS | ADDRESS ON FILE | | | | | | |
| 16268 | ALMODOVAR DIAZ, ROSA | ADDRESS ON FILE | | | | | | |
| 16269 | ALMODOVAR ESPINOSA, CARMEN N | ADDRESS ON FILE | | | | | | |
| 16270 | ALMODOVAR FABREGAS, JUAN G. | ADDRESS ON FILE | | | | | | |
| 16271 | ALMODOVAR FABREGAS, LUIS | ADDRESS ON FILE | | | | | | |
| 16272 | ALMODOVAR FARIA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 1418602 | ALMODOVAR FEBLES, ROBERTO | ELIZABETH IRIZARRY | 101 VILLAS DE SAN JOSÉ | | CAYEY | PR | 00736 | |
| 16273 | ALMODOVAR FEBLES, VALERIE | ADDRESS ON FILE | | | | | | |
| 16274 | ALMODOVAR FEBLES, VALERIE A. | ADDRESS ON FILE | | | | | | |
| 778946 | ALMODOVAR FEBLES, VALERIE A. | ADDRESS ON FILE | | | | | | |
| 16275 | ALMODOVAR FEBUS, CHRISTIE | ADDRESS ON FILE | | | | | | |
| 16276 | ALMODOVAR FELICIANO, NELSON | ADDRESS ON FILE | | | | | | |
| 16277 | ALMODOVAR FELICIANO, NELSON | ADDRESS ON FILE | | | | | | |
| 16278 | ALMODOVAR FELICIANO, WANDA I. | ADDRESS ON FILE | | | | | | |
| 16279 | ALMODOVAR FERNANDEZ, EMILY | ADDRESS ON FILE | | | | | | |
| 16280 | ALMODOVAR FERRER, RAFAEL | ADDRESS ON FILE | | | | | | |
| 1779872 | Almodovar Figueroa, Elizabeth | ADDRESS ON FILE | | | | | | |
| 16281 | ALMODOVAR FIGUEROA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 1979873 | Almodovar Figueroa, Elizabeth | ADDRESS ON FILE | | | | | | |
| 2127732 | Almodovar Figueroa, Elizabeth | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16282 | ALMODOVAR FIGUEROA, JORGE | ADDRESS ON FILE | | | | | | |
| 16283 | ALMODOVAR FIGUEROA, JORGE L. | ADDRESS ON FILE | | | | | | |
| 16284 | ALMODOVAR FLOR, EMITSABEL | ADDRESS ON FILE | | | | | | |
| 16285 | ALMODOVAR FLORES, ANIBAL | ADDRESS ON FILE | | | | | | |
| 16286 | ALMODOVAR FLORES, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 16287 | ALMODOVAR FLORES, GISELA | ADDRESS ON FILE | | | | | | |
| 605974 | ALMODOVAR FOOD EXPRESS/ EDDIE ALMODOVAR | PO BOX 5000-109 | | | | SAN GERMAN | PR | 00683 |
| 16288 | ALMODOVAR FRANCISCO, REBECCA | ADDRESS ON FILE | | | | | | |
| 1715958 | Almodovar Galarza, Carlos | ADDRESS ON FILE | | | | | | |
| 16289 | ALMODOVAR GALARZA, CARLOS J | ADDRESS ON FILE | | | | | | |
| 16290 | Almodovar Galarza, Michael | ADDRESS ON FILE | | | | | | |
| 16292 | Almodovar Galarza, Walky O | ADDRESS ON FILE | | | | | | |
| 1617514 | Almodovar Galarza, Walky O | ADDRESS ON FILE | | | | | | |
| 16293 | ALMODOVAR GALINDEZ, LUZ N | ADDRESS ON FILE | | | | | | |
| 16294 | Almodovar Galindo, Ivette | ADDRESS ON FILE | | | | | | |
| 16295 | ALMODOVAR GARCIA, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 16296 | ALMODOVAR GARCIA, CAMILIA | ADDRESS ON FILE | | | | | | |
| 16297 | ALMODOVAR GARCIA, EDUARDO | ADDRESS ON FILE | | | | | | |
| 16298 | ALMODOVAR GARCIA, ELVIN | ADDRESS ON FILE | | | | | | |
| 16299 | ALMODOVAR GARCIA, JULIO E | ADDRESS ON FILE | | | | | | |
| 1617974 | ALMODOVAR GARCIA, JULIO E. | ADDRESS ON FILE | | | | | | |
| 16300 | ALMODOVAR GARCIA, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 778947 | ALMODOVAR GARCIA, MARIA DEL C. | ADDRESS ON FILE | | | | | | |
| 778948 | ALMODOVAR GARCIA, MARIA DEL R | ADDRESS ON FILE | | | | | | |
| 1648620 | Almodovar Garcia, Marilyn | ADDRESS ON FILE | | | | | | |
| 778949 | ALMODOVAR GARCIA, MARILYN D | ADDRESS ON FILE | | | | | | |
| 16301 | ALMODOVAR GARCIA, OSVALDO | ADDRESS ON FILE | | | | | | |
| 16302 | ALMODOVAR GARCIA, RAMON | ADDRESS ON FILE | | | | | | |
| 16303 | ALMODOVAR GARCIA, YESMARIE | ADDRESS ON FILE | | | | | | |
| 16304 | ALMODOVAR GIBOYEAUX, AGNES | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 751 of 2241

Exhibit E
Master Mailing List 1
Served via first class mail

| 16305 | ALMODOVAR GONZALEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 16306 | ALMODOVAR GONZALEZ, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 16307 | ALMODOVAR GONZALEZ, ELVIN O | ADDRESS ON FILE | | | | | | | |
| 1591267 | Almodovar Gonzalez, Elvin O. | ADDRESS ON FILE | | | | | | | |
| 1594512 | Almodovar Gonzalez, Elvin O. | ADDRESS ON FILE | | | | | | | |
| 16308 | ALMODOVAR GONZALEZ, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 1842778 | Almodovar Gonzalez, Gloria Ivette | ADDRESS ON FILE | | | | | | | |
| 1873918 | Almodovar Gonzalez, Gloria Ivette | ADDRESS ON FILE | | | | | | | |
| 16309 | ALMODOVAR GONZALEZ, JAMES | ADDRESS ON FILE | | | | | | | |
| 16310 | ALMODOVAR GONZALEZ, MARCOS G. | ADDRESS ON FILE | | | | | | | |
| 16311 | ALMODOVAR GUERRA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 16312 | Almodovar Hernand, Carlos I | ADDRESS ON FILE | | | | | | | |
| 16313 | ALMODOVAR HOYOS, CORALIE DEL MAR | ADDRESS ON FILE | | | | | | | |
| 16314 | ALMODOVAR JIMENEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 16315 | ALMODOVAR JUSINO, JULIO | ADDRESS ON FILE | | | | | | | |
| 16316 | ALMODOVAR JUSINO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 16317 | ALMODOVAR LABORDE MD, JOSE J | ADDRESS ON FILE | | | | | | | |
| 16318 | ALMODOVAR LABORDE, MARIA | ADDRESS ON FILE | | | | | | | |
| 16319 | ALMODOVAR LABORDE, MARIA I | ADDRESS ON FILE | | | | | | | |
| 1859091 | Almodovar Lebron, Ivone | ADDRESS ON FILE | | | | | | | |
| 16320 | ALMODOVAR LEBRON, IVONNE | ADDRESS ON FILE | | | | | | | |
| 1869271 | Almodovar Lebron, Ramon R | ADDRESS ON FILE | | | | | | | |
| 16321 | ALMODOVAR LINARES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 16322 | ALMODOVAR LOPEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 16323 | ALMODOVAR LOPEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 16324 | ALMODOVAR LOPEZ, SAHYLI | ADDRESS ON FILE | | | | | | | |
| 1895691 | Almodovar Lopez, Sahyli | ADDRESS ON FILE | | | | | | | |
| 16325 | ALMODOVAR LOPEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 16326 | ALMODOVAR LOPEZ, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| 778950 | ALMODOVAR LUCENA, JORGE | ADDRESS ON FILE | | | | | | | |
| 16327 | ALMODOVAR LUCENA, JORGE L | ADDRESS ON FILE | | | | | | | |
| 16328 | ALMODOVAR LUCENA, LYDIA E | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 16329 | ALMODOVAR LUGO, DENIK | ADDRESS ON FILE | | | | | | | |
| 16330 | ALMODOVAR LUGO, DENIK | ADDRESS ON FILE | | | | | | | |
| 16331 | ALMODOVAR LUGO, JESUS E. | ADDRESS ON FILE | | | | | | | |
| 16332 | Almodovar Lugo, Jose A | ADDRESS ON FILE | | | | | | | |
| 16333 | ALMODOVAR LUGO, LARRY | ADDRESS ON FILE | | | | | | | |
| 16334 | Almodovar Lugo, Miguel A | ADDRESS ON FILE | | | | | | | |
| 1606222 | ALMODOVAR LUGO, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| 16335 | ALMODOVAR LUGO, SAHILY E | ADDRESS ON FILE | | | | | | | |
| 16336 | ALMODOVAR LUGO, TANYA | ADDRESS ON FILE | | | | | | | |
| 16337 | ALMODOVAR MALDONADO, JAIME | ADDRESS ON FILE | | | | | | | |
| 16338 | ALMODOVAR MALDONADO, LUIS R | ADDRESS ON FILE | | | | | | | |
| 16339 | ALMODOVAR MALDONADO, MILYNETTE | ADDRESS ON FILE | | | | | | | |
| 16340 | ALMODOVAR MALDONADO, SASHA | ADDRESS ON FILE | | | | | | | |
| 16341 | ALMODOVAR MALDONADO, YARISA | ADDRESS ON FILE | | | | | | | |
| 16342 | ALMODOVAR MALDONADO, YIOVANNA | ADDRESS ON FILE | | | | | | | |
| 16343 | ALMODOVAR MALDONADO, YIOVANNA | ADDRESS ON FILE | | | | | | | |
| 16344 | ALMODOVAR MARCHANY MD, DANIEL | ADDRESS ON FILE | | | | | | | |
| 16345 | ALMODOVAR MARCHANY, CESAR J. | ADDRESS ON FILE | | | | | | | |
| 851964 | ALMODÓVAR MARCHANY, CÉSAR J. | ADDRESS ON FILE | | | | | | | |
| 16346 | Almodovar Martin, Ruperto | ADDRESS ON FILE | | | | | | | |
| 16347 | ALMODOVAR MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 16348 | ALMODOVAR MARTINEZ, ARGELIO | ADDRESS ON FILE | | | | | | | |
| 16349 | ALMODOVAR MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 16350 | ALMODOVAR MARTINEZ, CARLOS M. | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16351 | ALMODOVAR MARTINEZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 16352 | ALMODOVAR MARTINEZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 16353 | ALMODOVAR MARTINEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 16354 | ALMODOVAR MARTINEZ, HENDRICK | ADDRESS ON FILE | | | | | | |
| 16355 | ALMODOVAR MARTINEZ, ILDEFONSO | ADDRESS ON FILE | | | | | | |
| 16356 | ALMODOVAR MARTINEZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 16357 | Almodovar Matos, Juan D | ADDRESS ON FILE | | | | | | |
| 16358 | ALMODOVAR MAYMI, EDUARDO | ADDRESS ON FILE | | | | | | |
| 16359 | ALMODOVAR MEDINA, EVELYN | ADDRESS ON FILE | | | | | | |
| 851965 | ALMODOVAR MEDINA, EVELYN | ADDRESS ON FILE | | | | | | |
| 16360 | ALMODOVAR MEDINA, GILBERTO | ADDRESS ON FILE | | | | | | |
| 16361 | ALMODOVAR MEDINA, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 16362 | ALMODOVAR MELENDEZ, HIPOLITO | ADDRESS ON FILE | | | | | | |
| 16363 | ALMODOVAR MENDRED, LESBIA | ADDRESS ON FILE | | | | | | |
| 16364 | ALMODOVAR MILAN, ELVIN E. | ADDRESS ON FILE | | | | | | |
| 2208876 | Almodovar Millan, Antonio L. | ADDRESS ON FILE | | | | | | |
| 16365 | Almodovar Millan, Juan C | ADDRESS ON FILE | | | | | | |
| 1630199 | Almodovar Millan, Luz E | ADDRESS ON FILE | | | | | | |
| 16366 | ALMODOVAR MILLAN, LUZ E | ADDRESS ON FILE | | | | | | |
| 2094763 | ALMODOVAR MONTALVO, IRMA S. | ADDRESS ON FILE | | | | | | |
| 1676410 | Almodovar Montalvo, Natividad | ADDRESS ON FILE | | | | | | |
| 16367 | ALMODOVAR MONTALVO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 16368 | ALMODOVAR MONTANEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 16369 | ALMODOVAR MONTILLA FUNERAL HOME | SANTIAGO CARRERAS | 1408 SANTIAGO IGLESIAS | | | SAN JUAN | PR | 00924 |
| 2162120 | Almodovar Morales, Carlos A. | ADDRESS ON FILE | | | | | | |
| 2162126 | Almodovar Morales, Carlos Alberto | ADDRESS ON FILE | | | | | | |
| 778951 | ALMODOVAR MORALES, GLENDA | ADDRESS ON FILE | | | | | | |
| 16370 | ALMODOVAR MORALES, GLENDA L | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 754 of 2241

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16371 | ALMODOVAR MORALES, JEANNETE | ADDRESS ON FILE | | | | | | |
| 16372 | ALMODOVAR MORALES, ZULMA | ADDRESS ON FILE | | | | | | |
| 16373 | ALMODOVAR MUNIZ, WALTER | ADDRESS ON FILE | | | | | | |
| 16374 | ALMODOVAR MUSSE, PROVIDENCIA | ADDRESS ON FILE | | | | | | |
| 16375 | ALMODOVAR MUSSEDEN, EMILIO | ADDRESS ON FILE | | | | | | |
| 16376 | ALMODOVAR MUSSENDEN, ZULMA | ADDRESS ON FILE | | | | | | |
| 16377 | ALMODOVAR MUSSENDEZ, RUBEN | ADDRESS ON FILE | | | | | | |
| 16378 | ALMODOVAR NAVARRO, MARIA | ADDRESS ON FILE | | | | | | |
| 16379 | ALMODOVAR NAZARIO, ADAMINA | ADDRESS ON FILE | | | | | | |
| 16380 | Almodovar Nazario, Juan | ADDRESS ON FILE | | | | | | |
| 16381 | ALMODOVAR NAZARIO, LUIS E | ADDRESS ON FILE | | | | | | |
| 1804802 | Almodóvar Nazario, Luis E. | ADDRESS ON FILE | | | | | | |
| 16382 | ALMODOVAR NAZARIO, WILDA | ADDRESS ON FILE | | | | | | |
| 16383 | ALMODOVAR NIEVES, JUANA | ADDRESS ON FILE | | | | | | |
| 778952 | ALMODOVAR NIEVES, OLGA I. | ADDRESS ON FILE | | | | | | |
| 16384 | ALMODOVAR OLIVERA, JUAN | ADDRESS ON FILE | | | | | | |
| 16385 | ALMODOVAR OLMEDA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 16387 | ALMODOVAR ORTIZ, EDUARDO | ADDRESS ON FILE | | | | | | |
| 16386 | Almodovar Ortiz, Eduardo | ADDRESS ON FILE | | | | | | |
| 16389 | ALMODOVAR ORTIZ, JULIO C | ADDRESS ON FILE | | | | | | |
| 778953 | ALMODOVAR ORTIZ, LETICIA | ADDRESS ON FILE | | | | | | |
| 16390 | ALMODOVAR ORTIZ, LETICIA | ADDRESS ON FILE | | | | | | |
| 16391 | ALMODOVAR ORTIZ, LUIS | ADDRESS ON FILE | | | | | | |
| 16392 | ALMODOVAR ORTIZ, LUISA E | ADDRESS ON FILE | | | | | | |
| 1732417 | Almodovar Ortiz, Luisa E. | ADDRESS ON FILE | | | | | | |
| 1784439 | Almodovar Ortiz, Nereida | ADDRESS ON FILE | | | | | | |
| 16394 | ALMODOVAR ORTIZ, RAMON A. | ADDRESS ON FILE | | | | | | |
| 16395 | ALMODOVAR ORTIZ, WANDA | ADDRESS ON FILE | | | | | | |
| 16396 | Almodovar Ortiz, Wanda I | ADDRESS ON FILE | | | | | | |
| 16397 | ALMODOVAR ORTIZ, WANDA I. | ADDRESS ON FILE | | | | | | |
| 1860487 | Almodovar Pabon, Irma E | ADDRESS ON FILE | | | | | | |
| 1860487 | Almodovar Pabon, Irma E | ADDRESS ON FILE | | | | | | |
| 16398 | ALMODOVAR PABON, IRMA E | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1418603 | ALMODOVAR PACHECO, FERDINAND | HAYDEE CALDERON MUÑOZ | PO BOX 963 | | LUQUILLO | PR | 00773 | |
| 16399 | ALMODOVAR PACHECO, FERDINAND | LIC. HAYDEE CALDERON MUÑOZ - ABOGADA DE FERDINAND ALMODOVAR PACHECO Y FELICITA PADILLA RODRIGUEZ - DEMANDANTES | LIC. HAYDEE CALDERON MUÑOZ - PO BOX 963 | | LUQUILLO | PR | 00773 | |
| 16400 | ALMODOVAR PACHECO, FERDINAND | LIC. OSVALDO SANDOVAL BAEZ - ABOGADO DE IBRAHIM FERMI IBRAHIM - CO DEMANDADO | LIC. OSVALDO SANDOVAL BAEZ - 424 AVE. SAN CLAUDIO | | SAN JUAN | PR | 00926 | |
| 16401 | ALMODOVAR PACHECO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 16402 | ALMODOVAR PADIN, ROLANDO E | ADDRESS ON FILE | | | | | | |
| 16403 | ALMODOVAR PAGAN, FRANKIE | ADDRESS ON FILE | | | | | | |
| 16404 | ALMODOVAR PAGAN, WILFREDO | ADDRESS ON FILE | | | | | | |
| 778954 | ALMODOVAR PEREZ, ASTRID | ADDRESS ON FILE | | | | | | |
| 16405 | ALMODOVAR PEREZ, GABRIEL | ADDRESS ON FILE | | | | | | |
| 778955 | ALMODOVAR PEREZ, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 16406 | ALMODOVAR PEREZ, MARIA A | ADDRESS ON FILE | | | | | | |
| 778956 | ALMODOVAR PEREZ, MARIA A | ADDRESS ON FILE | | | | | | |
| 16407 | Almodovar Perez, Willy | ADDRESS ON FILE | | | | | | |
| 16408 | ALMODOVAR PIERLUSSI, CARLOS | ADDRESS ON FILE | | | | | | |
| 16409 | ALMODOVAR PONCE, LUIS | ADDRESS ON FILE | | | | | | |
| 2206179 | Almodovar Ponce, Luis D. | ADDRESS ON FILE | | | | | | |
| 16410 | ALMODOVAR PONCE, MARILYN | ADDRESS ON FILE | | | | | | |
| 16411 | ALMODOVAR PUANTONG, EVELYN | ADDRESS ON FILE | | | | | | |
| 16412 | Almodovar Qui&ones, Julio L | ADDRESS ON FILE | | | | | | |
| 1727864 | Almodovar Quiles, Alejandro | ADDRESS ON FILE | | | | | | |
| 1727690 | Almodovar Quiles, Alejandro | ADDRESS ON FILE | | | | | | |
| 16413 | Almodovar Quiles, Alejandro | ADDRESS ON FILE | | | | | | |
| 16414 | Almodovar Quiles, Angel | ADDRESS ON FILE | | | | | | |
| 16415 | ALMODOVAR QUILES, ILIANA | ADDRESS ON FILE | | | | | | |
| 16416 | ALMODOVAR QUIRIND., AMY | ADDRESS ON FILE | | | | | | |
| 16417 | ALMODOVAR QUIRINDONGO, MIGNELIA | ADDRESS ON FILE | | | | | | |
| 2083835 | Almodovar Ramirez, Abigail | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 16418 | ALMODOVAR RAMIREZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 16419 | ALMODOVAR RAMIREZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 778957 | ALMODOVAR RAMIREZ, CAROL | ADDRESS ON FILE | | | | | | | |
| 16420 | ALMODOVAR RAMIREZ, CAROL S. | ADDRESS ON FILE | | | | | | | |
| 16421 | ALMODOVAR RAMIREZ, EDEL W | ADDRESS ON FILE | | | | | | | |
| 16421 | ALMODOVAR RAMIREZ, EDEL W | ADDRESS ON FILE | | | | | | | |
| 16422 | Almodovar Ramirez, Jose A | ADDRESS ON FILE | | | | | | | |
| 16423 | Almodovar Ramirez, William | ADDRESS ON FILE | | | | | | | |
| 16424 | ALMODOVAR RAMOS, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 851966 | ALMODOVAR RAMOS, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| 16426 | ALMODOVAR RAMOS, MARIA D | ADDRESS ON FILE | | | | | | | |
| 16427 | ALMODOVAR RETEGUIS, NAYDA L. | ADDRESS ON FILE | | | | | | | |
| 16428 | ALMODOVAR RETEGUIS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 16429 | ALMODOVAR RIOS, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 16430 | ALMODOVAR RIOS, WENDELL | ADDRESS ON FILE | | | | | | | |
| 2083566 | Almodovar Rivera, Carmen | ADDRESS ON FILE | | | | | | | |
| 2083566 | Almodovar Rivera, Carmen | ADDRESS ON FILE | | | | | | | |
| 16431 | ALMODOVAR RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 16432 | Almodovar Rivera, Denise | ADDRESS ON FILE | | | | | | | |
| 16433 | ALMODOVAR RIVERA, ELSA | ADDRESS ON FILE | | | | | | | |
| 16434 | ALMODOVAR RIVERA, IRIS D | ADDRESS ON FILE | | | | | | | |
| 2032814 | Almodovar Rivera, Iris D. | ADDRESS ON FILE | | | | | | | |
| 2032814 | Almodovar Rivera, Iris D. | ADDRESS ON FILE | | | | | | | |
| 16435 | ALMODOVAR RIVERA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 16436 | ALMODOVAR RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 16437 | ALMODOVAR RIVERA, LETICIA | ADDRESS ON FILE | | | | | | | |
| 1690945 | ALMODOVAR RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 16438 | ALMODOVAR RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 16439 | ALMODOVAR RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 16441 | ALMODOVAR RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 16440 | ALMODOVAR RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 16442 | ALMODOVAR RIVERA, LYZNERIS J | ADDRESS ON FILE | | | | | | | |
| 16443 | ALMODOVAR RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| 16444 | ALMODOVAR RIVERA, OLGA I. | ADDRESS ON FILE | | | | | | | |
| 1606864 | ALMODOVAR RIVERA, RAMON C | ADDRESS ON FILE | | | | | | | |
| 16161 | ALMODOVAR RIVERA, ROSA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 16445 | ALMODOVAR ROBLES, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 16446 | ALMODOVAR ROBLES, NORMA | ADDRESS ON FILE | | | | | | | |
| 16447 | ALMODOVAR RODRIGUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 778958 | ALMODOVAR RODRIGUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 16448 | ALMODOVAR RODRIGUEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 16449 | ALMODOVAR RODRIGUEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 778959 | ALMODOVAR RODRIGUEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 16450 | ALMODOVAR RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 16451 | ALMODOVAR RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 2135941 | Almodovar Rodriguez, Carmen | ADDRESS ON FILE | | | | | | | |
| 1880961 | Almodovar Rodriguez, Carmen | ADDRESS ON FILE | | | | | | | |
| 2003304 | Almodovar Rodriguez, Carmen | ADDRESS ON FILE | | | | | | | |
| 1957214 | Almodovar Rodriguez, Carmen | ADDRESS ON FILE | | | | | | | |
| 1967958 | Almodovar Rodriguez, Carmen | ADDRESS ON FILE | | | | | | | |
| 75905 | ALMODOVAR RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 16452 | ALMODOVAR RODRIGUEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 16453 | ALMODOVAR RODRIGUEZ, CINDY | ADDRESS ON FILE | | | | | | | |
| 16454 | ALMODOVAR RODRIGUEZ, EDNA I | ADDRESS ON FILE | | | | | | | |
| 16455 | ALMODOVAR RODRIGUEZ, ELSA A | ADDRESS ON FILE | | | | | | | |
| 16456 | ALMODOVAR RODRIGUEZ, FREDESWINDA | ADDRESS ON FILE | | | | | | | |
| 16457 | ALMODOVAR RODRIGUEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 16458 | ALMODOVAR RODRIGUEZ, GLORIA I. | ADDRESS ON FILE | | | | | | | |
| 16460 | ALMODOVAR RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 16459 | Almodovar Rodriguez, Jaime | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16461 | ALMODOVAR RODRIGUEZ, JENNIFER | ADDRESS ON FILE | | | | | | |
| 16463 | ALMODOVAR RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 2053598 | Almodovar Rodriguez, Juanita | ADDRESS ON FILE | | | | | | |
| 16464 | ALMODOVAR RODRIGUEZ, JUANITA | ADDRESS ON FILE | | | | | | |
| 778960 | ALMODOVAR RODRIGUEZ, LILLIAM | ADDRESS ON FILE | | | | | | |
| 778961 | ALMODOVAR RODRIGUEZ, LILLIAM | ADDRESS ON FILE | | | | | | |
| 1715325 | Almodovar Rodriguez, Lilliam I. | ADDRESS ON FILE | | | | | | |
| 16465 | ALMODOVAR RODRIGUEZ, LILLIAM I. | ADDRESS ON FILE | | | | | | |
| 16466 | ALMODOVAR RODRIGUEZ, LYDIA E | ADDRESS ON FILE | | | | | | |
| 2133500 | Almodovar Rodriguez, Maria | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 16467 | ALMODOVAR RODRIGUEZ, MORAIMA | ADDRESS ON FILE | | | | | | |
| 16468 | ALMODOVAR RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | | | |
| 16469 | Almodovar Rodriguez, Ramon | ADDRESS ON FILE | | | | | | |
| 16470 | ALMODOVAR RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 745179 | ALMODOVAR RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 2101058 | Almodovar Rodriguez, Ricardo | ADDRESS ON FILE | | | | | | |
| 1980530 | Almodovar Rodriguez, Ricardo | ADDRESS ON FILE | | | | | | |
| 16471 | ALMODOVAR RODRIGUEZ, SYLVIA | ADDRESS ON FILE | | | | | | |
| 16472 | ALMODOVAR RODRIGUEZ, VALERIE | ADDRESS ON FILE | | | | | | |
| 16473 | ALMODOVAR RODRIGUEZ, WANDA I | ADDRESS ON FILE | | | | | | |
| 16474 | ALMODOVAR RODRIGUEZ, WILBERTO | ADDRESS ON FILE | | | | | | |
| 16475 | ALMODOVAR RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 16476 | ALMODOVAR RODRIGUEZ, XAVIER | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16477 | ALMODOVAR RODRIGUEZ, XAVIER R | ADDRESS ON FILE | | | | | | |
| 16478 | ALMODOVAR RODRIGUEZ, ZULEIKA | ADDRESS ON FILE | | | | | | |
| 778962 | ALMODOVAR RODRIGUEZ, ZULEYKA | ADDRESS ON FILE | | | | | | |
| 1660670 | Almodovar Rodriguez, Zuleyka | ADDRESS ON FILE | | | | | | |
| 2042385 | Almodovar Rodriquez, Alexander | ADDRESS ON FILE | | | | | | |
| 16479 | ALMODOVAR ROMAN, GUILLERMO E | ADDRESS ON FILE | | | | | | |
| 16480 | ALMODOVAR RONDA, PARISATIDE | ADDRESS ON FILE | | | | | | |
| 16482 | ALMODOVAR ROSADO, HIRAM | ADDRESS ON FILE | | | | | | |
| 1872117 | Almodovar Ruiz, Lidia L | ADDRESS ON FILE | | | | | | |
| 1830761 | Almodovar Ruiz, Lidia L | ADDRESS ON FILE | | | | | | |
| 16484 | ALMODOVAR SANCHEZ, DAPHNE | ADDRESS ON FILE | | | | | | |
| 16485 | ALMODOVAR SANCHEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 16486 | Almodovar Sanchez, Vergil | ADDRESS ON FILE | | | | | | |
| 16487 | ALMODOVAR SANTANA, MIRIAM | ADDRESS ON FILE | | | | | | |
| 16488 | ALMODOVAR SANTIAGO, ANDRES | ADDRESS ON FILE | | | | | | |
| 16489 | Almodovar Santiago, Eliezer | ADDRESS ON FILE | | | | | | |
| 16490 | ALMODOVAR SANTIAGO, GUSTAVO | ADDRESS ON FILE | | | | | | |
| 778963 | ALMODOVAR SANTIAGO, GUSTAVO | ADDRESS ON FILE | | | | | | |
| 1744849 | ALMODOVAR SANTIAGO, GUSTAVO J. | ADDRESS ON FILE | | | | | | |
| 1633683 | Almodovar Santiago, Ivelisse | ADDRESS ON FILE | | | | | | |
| 1939182 | ALMODOVAR SANTIAGO, IVELISSE | ADDRESS ON FILE | | | | | | |
| 485394 | ALMODOVAR SANTIAGO, ROLDAN | ADDRESS ON FILE | | | | | | |
| 16492 | ALMODOVAR SANTIAGO, ROLDAN | ADDRESS ON FILE | | | | | | |
| 16493 | ALMODOVAR SANTIAGO, RUTH E | ADDRESS ON FILE | | | | | | |
| 778965 | ALMODOVAR SANTOS, JONATHAN I | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16494 | ALMODOVAR SANTOS, JORGE | ADDRESS ON FILE | | | | | | |
| 16495 | ALMODOVAR SCOTT, FERNANDO | ADDRESS ON FILE | | | | | | |
| 778966 | ALMODOVAR SEGARRA, ELIAS M | ADDRESS ON FILE | | | | | | |
| 16496 | ALMODOVAR SEGARRA, YAMIRKA | ADDRESS ON FILE | | | | | | |
| 16497 | ALMODOVAR SEPULVEDA, RAUL | ADDRESS ON FILE | | | | | | |
| 16498 | ALMODOVAR SERRANO, MARIA E | ADDRESS ON FILE | | | | | | |
| 16499 | ALMODOVAR SERVICE STATION | PO BOX 333 | | | | ENSENADA | PR | 00647 |
| 1905548 | Almodovar Silva, Luz L. | ADDRESS ON FILE | | | | | | |
| 16500 | ALMODOVAR SOSNOSKI, EVELYN | ADDRESS ON FILE | | | | | | |
| 16501 | ALMODOVAR SOTO, ANIBAL | ADDRESS ON FILE | | | | | | |
| 16502 | ALMODOVAR SOTO, CARMEN L | ADDRESS ON FILE | | | | | | |
| 16503 | ALMODOVAR SOTO, GUMERSINDO | ADDRESS ON FILE | | | | | | |
| 2092185 | Almodovar Tirado, Angel Luis | ADDRESS ON FILE | | | | | | |
| 778967 | ALMODOVAR TIRADO, CARLOS | ADDRESS ON FILE | | | | | | |
| 16504 | ALMODOVAR TIRADO, CARLOS R | ADDRESS ON FILE | | | | | | |
| 16505 | ALMODOVAR TIRADO, NEYDA | ADDRESS ON FILE | | | | | | |
| 778968 | ALMODOVAR TIRADO, ZULMA | ADDRESS ON FILE | | | | | | |
| 1809799 | Almodovar Tirado, Zulma | ADDRESS ON FILE | | | | | | |
| 16506 | ALMODOVAR TIRADO, ZULMA | ADDRESS ON FILE | | | | | | |
| 16507 | ALMODOVAR TOLENTINO, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 1994617 | Almodovar Toro, Americo | ADDRESS ON FILE | | | | | | |
| 16508 | ALMODOVAR TORO, AMERICO | ADDRESS ON FILE | | | | | | |
| 16509 | ALMODOVAR TORO, AMERICO | ADDRESS ON FILE | | | | | | |
| 16510 | ALMODOVAR TORO, IRAIDA | ADDRESS ON FILE | | | | | | |
| 16511 | ALMODOVAR TORO, RAMON | ADDRESS ON FILE | | | | | | |
| 16512 | ALMODOVAR TORO, VICTOR | ADDRESS ON FILE | | | | | | |
| 16513 | ALMODOVAR TORO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 16514 | Almodovar Toro, Yolanda Y. | ADDRESS ON FILE | | | | | | |
| 778969 | ALMODOVAR TORRERS, WANDA | ADDRESS ON FILE | | | | | | |
| 16515 | ALMODOVAR TORRES, DORCAS E | ADDRESS ON FILE | | | | | | |
| 16516 | ALMODOVAR TORRES, EDNA I | ADDRESS ON FILE | | | | | | |
| 16517 | ALMODOVAR TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 1813043 | ALMODOVAR TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 2012199 | Almodovar Torres, Elizabeth | ADDRESS ON FILE | | | | | | |
| 2092887 | Almodovar Torres, Elizabeth | ADDRESS ON FILE | | | | | | |
| 16518 | ALMODOVAR TORRES, EMINETTE | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 778970 | ALMODOVAR TORRES, EMINETTE | ADDRESS ON FILE | | | | | | | | |
| 661461 | ALMODOVAR TORRES, GLORIMAR | ADDRESS ON FILE | | | | | | | | |
| 1547569 | Almodovar Torres, Glorimar | ADDRESS ON FILE | | | | | | | | |
| 661461 | ALMODOVAR TORRES, GLORIMAR | ADDRESS ON FILE | | | | | | | | |
| 661461 | ALMODOVAR TORRES, GLORIMAR | ADDRESS ON FILE | | | | | | | | |
| 16520 | ALMODOVAR TORRES, HECTOR L | ADDRESS ON FILE | | | | | | | | |
| 16521 | ALMODOVAR TORRES, MARYCELIS | ADDRESS ON FILE | | | | | | | | |
| 778971 | ALMODOVAR TORRES, MARYCELIS | ADDRESS ON FILE | | | | | | | | |
| 778972 | ALMODOVAR TORRES, WANDA | ADDRESS ON FILE | | | | | | | | |
| 1721229 | Almodovar Torres, Wanda I | ADDRESS ON FILE | | | | | | | | |
| 16522 | ALMODOVAR TORRES, WANDA I | ADDRESS ON FILE | | | | | | | | |
| 1668478 | Almodóvar Torres, Wanda I. | ADDRESS ON FILE | | | | | | | | |
| 16523 | ALMODOVAR TORRES, WILFREDO | ADDRESS ON FILE | | | | | | | | |
| 1740528 | Almodovar Torruella, Marta | ADDRESS ON FILE | | | | | | | | |
| 16524 | ALMODOVAR TORRUELLA, MARTA E | ADDRESS ON FILE | | | | | | | | |
| 16525 | ALMODOVAR TRAVERSO, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 778973 | ALMODOVAR TRINTA, ADA | ADDRESS ON FILE | | | | | | | | |
| 16526 | ALMODOVAR TRINTA, ADA E | ADDRESS ON FILE | | | | | | | | |
| 16527 | ALMODOVAR TROCHE, JOSE | ADDRESS ON FILE | | | | | | | | |
| 16529 | ALMODOVAR VARGAS, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 16530 | ALMODOVAR VARGAS, CARLOS I | ADDRESS ON FILE | | | | | | | | |
| 16531 | ALMODOVAR VARGAS, CARLOS J. | ADDRESS ON FILE | | | | | | | | |
| 16533 | ALMODOVAR VARGAS, JORGE A. | ADDRESS ON FILE | | | | | | | | |
| 723906 | ALMODOVAR VAZQUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | | |
| 16534 | ALMODOVAR VAZQUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | | |
| 16535 | ALMODOVAR VAZQUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | | |
| 1641337 | Almodovar Vazquez, Yolanda | ADDRESS ON FILE | | | | | | | | |
| 16536 | ALMODOVAR VEGA, ALFRED | ADDRESS ON FILE | | | | | | | | |
| 16536 | ALMODOVAR VEGA, ALFRED | ADDRESS ON FILE | | | | | | | | |
| 16537 | ALMODOVAR VEGA, HILDA R | ADDRESS ON FILE | | | | | | | | |
| 16538 | ALMODOVAR VEGA, JEANNETTE | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1825129 | Almodovar Vega, Mario Edgardo | ADDRESS ON FILE | | | | | | | |
| 1581217 | Almodovar Vega, Wendy I. | ADDRESS ON FILE | | | | | | | |
| 16539 | Almodovar Vega, Wendy I. | ADDRESS ON FILE | | | | | | | |
| 778974 | ALMODOVAR VELAZQUEZ, DARMY | ADDRESS ON FILE | | | | | | | |
| 16540 | ALMODOVAR VELAZQUEZ, DARMY L | ADDRESS ON FILE | | | | | | | |
| 2035778 | Almodovar Velazquez, Darmy Lizzette | ADDRESS ON FILE | | | | | | | |
| 16541 | ALMODOVAR VELAZQUEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 778975 | ALMODOVAR VELAZQUEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 16542 | ALMODOVAR VELAZQUEZ, NATALIE | ADDRESS ON FILE | | | | | | | |
| 16543 | ALMODOVAR VELEZ, ILDE | ADDRESS ON FILE | | | | | | | |
| 778977 | ALMODOVAR VELEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 16544 | ALMODOVAR VELEZ, TAYSHARA | ADDRESS ON FILE | | | | | | | |
| 1504564 | Almodovar, Aileen Martinez | ADDRESS ON FILE | | | | | | | |
| 778978 | ALMODOVAR, ALICIA M | ADDRESS ON FILE | | | | | | | |
| 16545 | ALMODOVAR, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 16546 | ALMODOVAR, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1329316 | ALMODOVAR, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1674777 | Almodovar, Evelyn Martinez | ADDRESS ON FILE | | | | | | | |
| 2000190 | Almodovar, Evelyn Martinez | ADDRESS ON FILE | | | | | | | |
| 16547 | ALMODOVAR, FELIPE A | ADDRESS ON FILE | | | | | | | |
| 16548 | ALMODOVAR, FELIPE L. | ADDRESS ON FILE | | | | | | | |
| 16549 | ALMODOVAR, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 16550 | ALMODOVAR, JESUS | ADDRESS ON FILE | | | | | | | |
| 16551 | ALMODOVAR, JOSE | ADDRESS ON FILE | | | | | | | |
| 16552 | Almodovar, Juan | ADDRESS ON FILE | | | | | | | |
| 2112706 | Almodovar, Julio C Torres | ADDRESS ON FILE | | | | | | | |
| 2112706 | Almodovar, Julio C Torres | ADDRESS ON FILE | | | | | | | |
| 16553 | ALMODOVAR, LUIS | ADDRESS ON FILE | | | | | | | |
| 16554 | ALMODOVAR, LUZ M | ADDRESS ON FILE | | | | | | | |
| 1356070 | ALMODOVAR, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 16555 | ALMODOVAR, MARILYN | ADDRESS ON FILE | | | | | | | |
| 16556 | ALMODOVAR, OLGA | ADDRESS ON FILE | | | | | | | |
| 16557 | ALMODOVAR, RICARDO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1692330 | Almodovar, Yolanda | ADDRESS ON FILE | | | | | | |
| 1910125 | Almodovar-Nazario, Adamina | ADDRESS ON FILE | | | | | | |
| 2057082 | Almodovar-Rodriguez, Jennifer A. | ADDRESS ON FILE | | | | | | |
| 16558 | ALMODOVARTORRES, GLENDA M. | ADDRESS ON FILE | | | | | | |
| 2014108 | Almodovor Rodriguez, Alexander | ADDRESS ON FILE | | | | | | |
| 1799949 | Almodovor Tirado, Zulma | BOX 33 4422 | | | | Ponce | PR | 00733 |
| 1898612 | Almodovra Nazario, Adamina | ADDRESS ON FILE | | | | | | |
| 605975 | ALMOFOTO/ ALMOVISUAL | RIO PIEDRAS HEIGHTS | 1665 CALLE PARANA URB EL CEREZAL | | | SAN JUAN | PR | 00926 |
| 778979 | ALMON GARCIA, DELIA | ADDRESS ON FILE | | | | | | |
| 1657724 | Almon Garcia, Delia A. | ADDRESS ON FILE | | | | | | |
| 1657724 | Almon Garcia, Delia A. | ADDRESS ON FILE | | | | | | |
| 16559 | ALMON GARCIA, DELIA M | ADDRESS ON FILE | | | | | | |
| 16560 | ALMON GARCIA, VICENTE | ADDRESS ON FILE | | | | | | |
| 778980 | ALMON GARCIA, YOLANDA | ADDRESS ON FILE | | | | | | |
| 605976 | ALMOND S CARIBBEAN | PO BOX 51456 | | | | TOA BAJA | PR | 00950 |
| 1861821 | Almondovar Lebron, Ivonne | ADDRESS ON FILE | | | | | | |
| 16561 | ALMONDOVAR PEREZ, LOURIANN | ADDRESS ON FILE | | | | | | |
| 16562 | ALMONDS CARIBBEAN | PO BOX 51456 | | | | TOA BAJA | PR | 00950-1456 |
| 16563 | ALMONTE ALMONTE, LYDIA I | ADDRESS ON FILE | | | | | | |
| 16564 | ALMONTE ALMONTE, OCTAVIA | ADDRESS ON FILE | | | | | | |
| 16565 | ALMONTE ALVAREZ, FRANCIS | ADDRESS ON FILE | | | | | | |
| 16566 | ALMONTE ALVAREZ, JOSE D. | ADDRESS ON FILE | | | | | | |
| 1988244 | Almonte Arroyo, William | ADDRESS ON FILE | | | | | | |
| 16567 | ALMONTE CAMIONERO, FRANCIEL | ADDRESS ON FILE | | | | | | |
| 16569 | ALMONTE CAPELLAN, CECILIO A. | ADDRESS ON FILE | | | | | | |
| 16570 | ALMONTE CASTELLANOS, BRENDA | ADDRESS ON FILE | | | | | | |
| 16571 | ALMONTE CASTRO, MANUEL | ADDRESS ON FILE | | | | | | |
| 16572 | ALMONTE CID, JOSE | ADDRESS ON FILE | | | | | | |
| 16573 | ALMONTE CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 16574 | ALMONTE CRUZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 16575 | ALMONTE CRUZ, RAFAEL R. | ADDRESS ON FILE | | | | | | |
| 16576 | ALMONTE DIAZ, ANGEL | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16577 | ALMONTE DULUC, GITTEL | ADDRESS ON FILE | | | | | | |
| 16578 | ALMONTE DULUC, GITTEL M. | ADDRESS ON FILE | | | | | | |
| 851967 | ALMONTE DULUC, GITTEL MARIE | ADDRESS ON FILE | | | | | | |
| 16579 | ALMONTE DURAN, VINICIO | ADDRESS ON FILE | | | | | | |
| 16580 | ALMONTE ECHEVARRIA, OMAR | ADDRESS ON FILE | | | | | | |
| 16581 | ALMONTE ESTEVES, MARGARITA J | ADDRESS ON FILE | | | | | | |
| 16582 | ALMONTE FELIX, MOISES | ADDRESS ON FILE | | | | | | |
| 16583 | ALMONTE FIGUEROA, YESENIA M | ADDRESS ON FILE | | | | | | |
| 16584 | ALMONTE FLETE, PEDRO | ADDRESS ON FILE | | | | | | |
| 16585 | ALMONTE FLETE, SORANYELIS | ADDRESS ON FILE | | | | | | |
| 16586 | ALMONTE GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 16587 | ALMONTE GOMEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 778981 | ALMONTE GONZALEZ, ALEXIS | ADDRESS ON FILE | | | | | | |
| 16590 | ALMONTE GONZALEZ, SILVERIO J. | ADDRESS ON FILE | | | | | | |
| 16589 | ALMONTE GONZALEZ, SILVERIO J. | ADDRESS ON FILE | | | | | | |
| 16591 | ALMONTE GUZMAN, JOCELYN | ADDRESS ON FILE | | | | | | |
| 16592 | ALMONTE GUZMAN, MARIA A | ADDRESS ON FILE | | | | | | |
| 16593 | ALMONTE HENRY, ONEIDA | ADDRESS ON FILE | | | | | | |
| 2171033 | Almonte Hernandez, Carlos D. | ADDRESS ON FILE | | | | | | |
| 16594 | ALMONTE HERNANDEZ, CESAR | ADDRESS ON FILE | | | | | | |
| 16595 | Almonte Hernandez, Rosa D | ADDRESS ON FILE | | | | | | |
| 16596 | ALMONTE HIDALGO, DARLING | ADDRESS ON FILE | | | | | | |
| 16597 | ALMONTE MARTINEZ, CRISTINA M. | ADDRESS ON FILE | | | | | | |
| 778982 | ALMONTE ORTEGA, TOMASA | ADDRESS ON FILE | | | | | | |
| 16598 | ALMONTE ORTIZ, FRANCHELLI. | ADDRESS ON FILE | | | | | | |
| 16599 | ALMONTE PEREZ, EDELL | ADDRESS ON FILE | | | | | | |
| 16600 | ALMONTE PEREZ, VERONICA | ADDRESS ON FILE | | | | | | |
| 2163527 | ALMONTE RAFAEL | CAPETILLO | CALLE 8, 1007 | | SAN JUAN | PR | 00925 | |
| 2137261 | ALMONTE RAFAEL | PEREZ FERNANDEZ, RAFAEL A | CAPETILLO | CALLE 8, 1007 | SAN JUAN | PR | 00925 | |
| 16601 | ALMONTE RIOS, KARINA | ADDRESS ON FILE | | | | | | |
| 778983 | ALMONTE ROBLES, MIGUEL | ADDRESS ON FILE | | | | | | |
| 16602 | ALMONTE ROBLES, MIGUEL D | ADDRESS ON FILE | | | | | | |
| 16603 | ALMONTE RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | |
| 16568 | ALMONTE RODRIGUEZ, CECILIA | ADDRESS ON FILE | | | | | | |
| 16605 | ALMONTE RODRIGUEZ, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 16606 | ALMONTE SANCHEZ, EDWIN | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 16607 | ALMONTE SILVERIO, JESUS | ADDRESS ON FILE | | | | | | | |
| 16608 | ALMONTE SUERO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 16609 | ALMONTE TRUCKING INC | PO BOX 8714 | | | | CAROLINA | PR | 00988 | |
| 16610 | ALMONTE VAZQUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 16611 | ALMONTE VELOZ, ALVARO | ADDRESS ON FILE | | | | | | | |
| 16612 | ALMONTE, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 1902727 | Almonte, Rafael | ADDRESS ON FILE | | | | | | | |
| 16613 | ALMONTE, ROSA M | ADDRESS ON FILE | | | | | | | |
| 16614 | ALMONTE, TOMAS | ADDRESS ON FILE | | | | | | | |
| 1418604 | ALMONTES HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 16617 | ALMOR OFFICE SUPPLIES INC | COUNTRY CLUB | GO 2 AVE CAMPO RICO | | | CAROLINA | PR | 00982 | |
| 840517 | ALMOR OFFICE SUPPLIES, INC | AVE CAMPO RICO GO-2 | COUNTRY CLUB | | | CAROLINA | PR | 00982 | |
| 605977 | ALMOR OFFICE SUPPLY | COUNTRY CLUB | GO 2 AVE CAMPO RICO | | | CAROLINA | PR | 00982 | |
| 16618 | ALMOTEC CRL | SUITE 101 1828 CALLE REINA DE LAS FLORES | BO. MONACILLOS | | | SAN JUAN | PR | 00927 | |
| 16619 | ALMOVISUAL INC | RIO PIEDRAS HEIGHTS | 1665 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| 16620 | ALMOVISUAL INC HECTOR ALMODOVA | URB EL CEREZAL | 1665 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| 778984 | ALMUINA VAQUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 16621 | ALNARDO SANTIAGO MATEO | ADDRESS ON FILE | | | | | | | |
| 16622 | ALNARDY CARRILLO, OMAR | ADDRESS ON FILE | | | | | | | |
| 16624 | ALNARDY MOJICA, DAVID | ADDRESS ON FILE | | | | | | | |
| 16625 | ALNELLYS IRIZARRY DIAZ | ADDRESS ON FILE | | | | | | | |
| 16626 | ALNOR JOHAM IRIZARRY VARGAS | ADDRESS ON FILE | | | | | | | |
| 605978 | ALNORIS LUGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 16627 | ALO CELULAR ,COMP | VILLA DEL CARMEN | 4322 AVE CONSTANCIA | | | PONCE | PR | 00716-2143 | |
| 16628 | ALOCEASOTOMAYOR, JOSE | ADDRESS ON FILE | | | | | | | |
| 16629 | ALODIA ACEVEDO CANO | ADDRESS ON FILE | | | | | | | |
| 16630 | ALODIA BAUZA AGRINSONI | ADDRESS ON FILE | | | | | | | |
| 605979 | ALODIA BONILLA GORDIAN | P O BOX 1295 | SUITE 247 | | | SAN LORENZO | PR | 00754 | |
| 16631 | ALODIA FACUNDO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 605980 | ALODIA I RIVERA | URB. LA MERCED 401 C/RAFAEL LAMAR | | | | SAN JUAN | PR | 00918 | |
| 16632 | ALOGISTIC, CORPORATION | P.O. BOX 3502 | | | | BAYAMON | PR | 00958 | |
| 16633 | ALOHA E. RIVERA LLANOS | ADDRESS ON FILE | | | | | | | |
| 16634 | ALOISE MD, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 16635 | ALOISE, MARIE E | ADDRESS ON FILE | | | | | | | |
| 16636 | ALOMAR AGUIRRE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 778985 | ALOMAR ALMODOVAR, CARMEN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 778986 | ALOMAR ALMODOVAR, LUZ | ADDRESS ON FILE |
| 16638 | ALOMAR ALMODOVAR, LUZ M | ADDRESS ON FILE |
| 16639 | ALOMAR AMADOR, YESENIA | ADDRESS ON FILE |
| 16640 | ALOMAR BERMUDEZ, CAROLA | ADDRESS ON FILE |
| 16641 | ALOMAR BERMUDEZ, OMAYRA | ADDRESS ON FILE |
| 16642 | ALOMAR BURGOS, RAMON | ADDRESS ON FILE |
| 1595989 | Alomar Burgos, Ramon | ADDRESS ON FILE |
| 16643 | ALOMAR BURGOS, ROSA M. | ADDRESS ON FILE |
| 16644 | ALOMAR CAMACHO, NANETTE | ADDRESS ON FILE |
| 16645 | ALOMAR CARMONA, PILAR | ADDRESS ON FILE |
| 16646 | ALOMAR CARMONA, VICENTE | ADDRESS ON FILE |
| 16647 | ALOMAR COLON, CARMEN | ADDRESS ON FILE |
| 16648 | ALOMAR COLON, ELI S | ADDRESS ON FILE |
| 16649 | ALOMAR COLON, MANUEL A. | ADDRESS ON FILE |
| 16650 | ALOMAR CONCEPCION, ANGEL | ADDRESS ON FILE |
| 2051060 | Alomar Davila, Agustin | ADDRESS ON FILE |
| 2137061 | Alomar Davila, Agustin | ADDRESS ON FILE |
| 16651 | ALOMAR ESPINAL, ANNA M | ADDRESS ON FILE |
| 16652 | ALOMAR IRIZARRY, THAIS M | ADDRESS ON FILE |
| 16653 | ALOMAR JIMENEZ, WALTER | ADDRESS ON FILE |
| 16654 | ALOMAR LOPEZ, CARLA | ADDRESS ON FILE |
| 1631142 | Alomar Martinez, Alejandra I. | ADDRESS ON FILE |
| 16656 | ALOMAR MARTINEZ, ALEXIS | ADDRESS ON FILE |
| 778987 | ALOMAR MARTINEZ, CHARLYN | ADDRESS ON FILE |
| 16657 | ALOMAR MARTINEZ, CHARLYN Y. | ADDRESS ON FILE |
| 16658 | ALOMAR MELERO, ETIBALIZ | ADDRESS ON FILE |
| 16659 | ALOMAR MELERO, HUASCAR | ADDRESS ON FILE |
| 2027991 | Alomar Ortiz , Maribel | ADDRESS ON FILE |
| 16660 | ALOMAR ORTIZ, ADALIZ | ADDRESS ON FILE |
| 778988 | ALOMAR ORTIZ, ALMA | ADDRESS ON FILE |
| 16661 | ALOMAR ORTIZ, ALMA R | ADDRESS ON FILE |
| 16662 | ALOMAR ORTIZ, JEREMY | ADDRESS ON FILE |
| 16663 | ALOMAR ORTIZ, MARIBEL | ADDRESS ON FILE |
| 16664 | ALOMAR ORTIZ, NORMA | ADDRESS ON FILE |
| 16665 | ALOMAR OTERO, ARACELIS | ADDRESS ON FILE |
| 16666 | ALOMAR OTERO, OSVALDO | ADDRESS ON FILE |
| 1257730 | ALOMAR OTERO, OSVALDO | ADDRESS ON FILE |
| 16667 | ALOMAR PABON, FELIX | ADDRESS ON FILE |
| 16668 | ALOMAR PAGAN, ANA | ADDRESS ON FILE |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16669 | ALOMAR POMALES, NANCY | ADDRESS ON FILE | | | | | | |
| 193558 | ALOMAR RIGUAL, GLORIA E. | ADDRESS ON FILE | | | | | | |
| 16671 | ALOMAR RIGUAL, MAYRA | ADDRESS ON FILE | | | | | | |
| 2119410 | ALOMAR RIGUAL, MAYRA I | ADDRESS ON FILE | | | | | | |
| 16672 | ALOMAR RIVERA, ODALYS | ADDRESS ON FILE | | | | | | |
| 778989 | ALOMAR RIVERA, ODALYS | ADDRESS ON FILE | | | | | | |
| 16673 | ALOMAR RIVERA, RAFAEL A | ADDRESS ON FILE | | | | | | |
| 1949121 | Alomar Rivera, Rafael A. | ADDRESS ON FILE | | | | | | |
| 16674 | ALOMAR RIVERA, REINALDO | ADDRESS ON FILE | | | | | | |
| 1936552 | ALOMAR RIVERA, VICTOR L. | ADDRESS ON FILE | | | | | | |
| 16675 | ALOMAR ROBLES, GLORIVE | ADDRESS ON FILE | | | | | | |
| 778990 | ALOMAR ROBLES, GLORIVEE | ADDRESS ON FILE | | | | | | |
| 16676 | ALOMAR RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 16677 | ALOMAR RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 16678 | ALOMAR ROSARIO, MILDRED | ADDRESS ON FILE | | | | | | |
| 1951387 | Alomar Sanchez, Josefina | ADDRESS ON FILE | | | | | | |
| 16679 | ALOMAR SANCHEZ, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 16680 | ALOMAR SANTIAGO, BERNICE | ADDRESS ON FILE | | | | | | |
| 16681 | ALOMAR SANTIAGO, RAMON L | ADDRESS ON FILE | | | | | | |
| 2065720 | Alomar Sastre, Giovanni | ADDRESS ON FILE | | | | | | |
| 16682 | ALOMAR SASTRE, GIOVANNI | ADDRESS ON FILE | | | | | | |
| 16683 | ALOMAR SASTRE, JOSEAN | ADDRESS ON FILE | | | | | | |
| 2012083 | Alomar Sierra, Edwin | ADDRESS ON FILE | | | | | | |
| 16684 | Alomar Sierra, Edwin R | ADDRESS ON FILE | | | | | | |
| 1988187 | Alomar Sierra, Edwin R. | Urb. Alborada Park | C/Nogal #37 | | | Santa Isabel | PR | 00757 |
| 2085170 | Alomar Suarez , Celia A. | ADDRESS ON FILE | | | | | | |
| 16685 | ALOMAR SUAREZ, CELIA A | ADDRESS ON FILE | | | | | | |
| 1618852 | Alomar Torres, Francisco | ADDRESS ON FILE | | | | | | |
| 1621480 | Alomar Torres, Francisco | ADDRESS ON FILE | | | | | | |
| 1621575 | Alomar Torres, Francisco | ADDRESS ON FILE | | | | | | |
| 1963541 | Alomar Torres, Francisco | ADDRESS ON FILE | | | | | | |
| 1621575 | Alomar Torres, Francisco | ADDRESS ON FILE | | | | | | |
| 723909 | ALOMAR TORRES, MIRIAM | ADDRESS ON FILE | | | | | | |
| 778992 | ALOMAR TORRES, VICTOR | ADDRESS ON FILE | | | | | | |
| 1883975 | Alomar Torres, Victor L. | ADDRESS ON FILE | | | | | | |
| 16688 | ALOMAR USERA, ANGELA | ADDRESS ON FILE | | | | | | |
| 2142452 | Alomar, Carmen | ADDRESS ON FILE | | | | | | |
| 2142436 | Alomar, Cosme | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 1796844 | Alomer Usera, Angela | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16689 | ALOMIA DIAZ, RUBEN D | ADDRESS ON FILE | | | | | | |
| 16690 | ALONDRA FRAGA MELENDEZ | ADDRESS ON FILE | | | | | | |
| 16691 | ALONDRA L MALDONADO MATEO | ADDRESS ON FILE | | | | | | |
| 16692 | ALONDRA M MARTINEZ / LUIS F MARTINEZ | ADDRESS ON FILE | | | | | | |
| 16693 | ALONDRA M SANABRIA AVILES | ADDRESS ON FILE | | | | | | |
| 16694 | ALONDRA M SANTIAGO DIAZ | ADDRESS ON FILE | | | | | | |
| 16695 | ALONDRA M SOLER MUNIZ | ADDRESS ON FILE | | | | | | |
| 16696 | ALONDRA MALDONADO GUARDIOLA | ADDRESS ON FILE | | | | | | |
| 16697 | ALONDRA MAYSONET FLORES | ADDRESS ON FILE | | | | | | |
| 16698 | ALONDRA N MENDEZ CONCEPCION/ MIGUEL | ADDRESS ON FILE | | | | | | |
| 16699 | ALONDRA NEGRON MATOS | ADDRESS ON FILE | | | | | | |
| 16700 | ALONDRA PEREZ BORGES | ADDRESS ON FILE | | | | | | |
| 16701 | ALONDRA RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 16702 | ALONDRA ROMERO PACHECO | ADDRESS ON FILE | | | | | | |
| 16703 | ALONDRA Y NEGRON TEXIDOR | ADDRESS ON FILE | | | | | | |
| 16704 | ALONSO ACEVEDO MD, WILFREDO | ADDRESS ON FILE | | | | | | |
| 16705 | ALONSO ACEVEDO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 16706 | ALONSO AGUAYO REYES | ADDRESS ON FILE | | | | | | |
| 605981 | ALONSO AGUAYO REYES | ADDRESS ON FILE | | | | | | |
| 16707 | ALONSO AGUAYO REYES | ADDRESS ON FILE | | | | | | |
| 605982 | ALONSO AGUILAR JR | ADDRESS ON FILE | | | | | | |
| 16708 | ALONSO ALONSO MD, JOSE A | ADDRESS ON FILE | | | | | | |
| 16709 | ALONSO ALONSO MD, RICARDO | ADDRESS ON FILE | | | | | | |
| 16710 | ALONSO ALONSO, RICARDO | ADDRESS ON FILE | | | | | | |
| 16711 | ALONSO ALVAREZ, DAVID | ADDRESS ON FILE | | | | | | |
| 16712 | ALONSO ALVAREZ, GABRIELA | ADDRESS ON FILE | | | | | | |
| 16713 | ALONSO ALVAREZ, JAIME | ADDRESS ON FILE | | | | | | |
| 16714 | ALONSO ALVAREZ, LILIA | ADDRESS ON FILE | | | | | | |
| 16715 | ALONSO AMARO, MARIA | ADDRESS ON FILE | | | | | | |
| 1949369 | Alonso Amaru, Maria | ADDRESS ON FILE | | | | | | |
| 16716 | ALONSO BELLO, RAUL | ADDRESS ON FILE | | | | | | |
| 1772603 | Alonso Benique, Miguel A | ADDRESS ON FILE | | | | | | |
| 16717 | Alonso Bernier, Juan | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2130047 | Alonso Berrios, Olga | ADDRESS ON FILE | | | | | | |
| 1800405 | Alonso Berrios, Olga | ADDRESS ON FILE | | | | | | |
| 16718 | ALONSO BERRIOS, OLGA | ADDRESS ON FILE | | | | | | |
| 16719 | Alonso Berrios, Omayra | ADDRESS ON FILE | | | | | | |
| 16720 | Alonso Burgos, Lionel | ADDRESS ON FILE | | | | | | |
| 16721 | ALONSO BURGOS, MARCO A | ADDRESS ON FILE | | | | | | |
| 16722 | ALONSO CABAN, ROBERTO | ADDRESS ON FILE | | | | | | |
| 16723 | ALONSO CALDERON, ADRIANA | ADDRESS ON FILE | | | | | | |
| 16724 | ALONSO CALDERON, ADRIANA R | ADDRESS ON FILE | | | | | | |
| 851968 | ALONSO CALDERON, ADRIANA REBECA | ADDRESS ON FILE | | | | | | |
| 16725 | ALONSO CALDERON, MARIELIZ V. | ADDRESS ON FILE | | | | | | |
| 605983 | ALONSO CAPILLA Y FUNERARIA | 31 CRISTOBAL COLON | | | | YABUCOA | PR | 00767 |
| 16726 | ALONSO CARRERO, IVELISSE | ADDRESS ON FILE | | | | | | |
| 16727 | ALONSO CARRERO, XAVIER | ADDRESS ON FILE | | | | | | |
| 16729 | ALONSO COLON, BARBARA | ADDRESS ON FILE | | | | | | |
| 778993 | ALONSO COLON, WANDA | ADDRESS ON FILE | | | | | | |
| 16730 | ALONSO COLON, WANDA E | ADDRESS ON FILE | | | | | | |
| 1627237 | Alonso Cortes, Carlos J. | ADDRESS ON FILE | | | | | | |
| 16733 | ALONSO CORTEZ, RUTH N | ADDRESS ON FILE | | | | | | |
| 16734 | ALONSO COSTA, TERESA | ADDRESS ON FILE | | | | | | |
| 16735 | ALONSO COSTA, TERESITA | ADDRESS ON FILE | | | | | | |
| 16736 | ALONSO CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 16738 | ALONSO CUEVAS, NESTOR | ADDRESS ON FILE | | | | | | |
| 16737 | ALONSO CUEVAS, NESTOR | ADDRESS ON FILE | | | | | | |
| 16739 | ALONSO DE GRAUX, JEAN | ADDRESS ON FILE | | | | | | |
| 16740 | ALONSO DE JESUS, ISABEL | ADDRESS ON FILE | | | | | | |
| 16741 | ALONSO DE JESUS, MILAGROS | ADDRESS ON FILE | | | | | | |
| 16742 | ALONSO DE LA CRUZ, ANGELITA | ADDRESS ON FILE | | | | | | |
| 16743 | ALONSO DEFENDINI, CHARLES | ADDRESS ON FILE | | | | | | |
| 605984 | ALONSO DEL RIO OCHOA Y PAULETTE GONZALEZ | ADDRESS ON FILE | | | | | | |
| 16744 | ALONSO DIAZ, CECILE | ADDRESS ON FILE | | | | | | |
| 16745 | ALONSO DIAZ, JOANNE | ADDRESS ON FILE | | | | | | |
| 16746 | ALONSO DIAZ, MARI CARMEN | ADDRESS ON FILE | | | | | | |
| 16747 | ALONSO ECHANOVE, JUAN | ADDRESS ON FILE | | | | | | |
| 16748 | ALONSO ECHANOVE, JUAN ANTONIO | ADDRESS ON FILE | | | | | | |
| 16749 | ALONSO FERNANDEZ, MODESTO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 2053983 | Alonso Fernandez, Modesto | ADDRESS ON FILE | | | | | | |
| 2174808 | ALONSO FORTIER, RICARDO | 110 CALLE AUGUSTO RODRIGUEZ | URB. MONTECIELO | | | CAGUAS | PR | 00725 |
| 2176536 | ALONSO FORTIER, RICARDO | URB. MONTECIELO | | | | CAGUAS | PR | 00725 |
| 16750 | ALONSO FUENTES, MARIA E. | ADDRESS ON FILE | | | | | | |
| 1471902 | Alonso Fuentes, Maria Elena | ADDRESS ON FILE | | | | | | |
| 16751 | ALONSO GARCIA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 16752 | ALONSO GARCIA, FRANCISCO F. | ADDRESS ON FILE | | | | | | |
| 16753 | ALONSO GARRIDO, ARLEY | ADDRESS ON FILE | | | | | | |
| 16754 | ALONSO GAY, MANUEL A. | ADDRESS ON FILE | | | | | | |
| 16755 | ALONSO GAY, MARIA CELIA | ADDRESS ON FILE | | | | | | |
| 16757 | ALONSO GONZALEZ, ARMANDO | ADDRESS ON FILE | | | | | | |
| 16758 | ALONSO GUERRERO, CARLOS | ADDRESS ON FILE | | | | | | |
| 16759 | ALONSO GUERRERO, ROSA M | ADDRESS ON FILE | | | | | | |
| 16760 | ALONSO HARRIS, RAMON | ADDRESS ON FILE | | | | | | |
| 1957259 | Alonso Hernandez, Gladys | ADDRESS ON FILE | | | | | | |
| 16762 | ALONSO IGLESIAS, MONICA | ADDRESS ON FILE | | | | | | |
| 16763 | Alonso Jimenez, Angel A | ADDRESS ON FILE | | | | | | |
| 16764 | ALONSO LABATUT, MILAGROS | ADDRESS ON FILE | | | | | | |
| 16765 | ALONSO LABORI, ERNESTO A. | ADDRESS ON FILE | | | | | | |
| 16766 | ALONSO LOPEZ, ALMA | ADDRESS ON FILE | | | | | | |
| 2011396 | Alonso Lugo, Kydia L. | ADDRESS ON FILE | | | | | | |
| 16767 | ALONSO LUNA, HEYDEE M | ADDRESS ON FILE | | | | | | |
| 16768 | ALONSO MACHADO, JUAN | ADDRESS ON FILE | | | | | | |
| 16769 | ALONSO MALDONADO, CARMEN | ADDRESS ON FILE | | | | | | |
| 16770 | ALONSO MALDONADO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 16771 | ALONSO MARTI, IRMA | ADDRESS ON FILE | | | | | | |
| 16772 | ALONSO MARTINEZ, ERIC | ADDRESS ON FILE | | | | | | |
| 16773 | ALONSO MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 778994 | ALONSO MATEO, ANGEL | ADDRESS ON FILE | | | | | | |
| 16774 | ALONSO MATEO, ANGEL M | ADDRESS ON FILE | | | | | | |
| 16775 | ALONSO MATEO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 16777 | ALONSO MEDINA, EDNA | ADDRESS ON FILE | | | | | | |
| 840518 | ALONSO MELETICHE, JESSICA | COM SERRANO | 839 CALLE 5 | | | JUANA DIAZ | PR | 00795 |
| 16779 | ALONSO MENDEZ, ALFREDO | ADDRESS ON FILE | | | | | | |
| 16780 | ALONSO MENDEZ, BRENDALIE | ADDRESS ON FILE | | | | | | |
| 16781 | ALONSO MENDEZ, IVELISSE | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 840519 | ALONSO MONROUZEAU LAURA EVA | COLINAS DE FAIRVIEW | 4N2 CALLE 206 | | | TRUJILLO ALTO | PR | 00976 |
| 16782 | ALONSO MONROUZEAU, LAURA | ADDRESS ON FILE | | | | | | |
| 16783 | ALONSO MONTERO, ELISA | ADDRESS ON FILE | | | | | | |
| 16784 | ALONSO MORALES, CARMEN | ADDRESS ON FILE | | | | | | |
| 16786 | ALONSO MPO LLC | P O BOX 190063 | | | | SAN JUAN | PR | 00919-0063 |
| 16787 | ALONSO NAVAS, RAFAEL | ADDRESS ON FILE | | | | | | |
| 778995 | ALONSO NEVAREZ, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 16788 | ALONSO NEVAREZ, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 16789 | ALONSO OLIVERO MD, RINA | ADDRESS ON FILE | | | | | | |
| 16790 | ALONSO ORTEGA, ZULMA | ADDRESS ON FILE | | | | | | |
| 16791 | ALONSO PAGAN, LILIA | ADDRESS ON FILE | | | | | | |
| 16792 | ALONSO PEREZ, ROSAURA | ADDRESS ON FILE | | | | | | |
| 16793 | ALONSO PINEIRO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 16794 | ALONSO QUINTERO, CLARA | ADDRESS ON FILE | | | | | | |
| 16795 | ALONSO RAMOS, JUAN | ADDRESS ON FILE | | | | | | |
| 16796 | Alonso Ramos, Ricardo | ADDRESS ON FILE | | | | | | |
| 605985 | ALONSO RENTAL | URB VILLA NUEVA | V-5 CALLE 20 | | | CAGUAS | PR | 00725 |
| 16797 | ALONSO REYES, MIGUEL | ADDRESS ON FILE | | | | | | |
| 1654087 | Alonso Rivera, Brenda | ADDRESS ON FILE | | | | | | |
| 16798 | ALONSO RIVERA, BRENDA | ADDRESS ON FILE | | | | | | |
| 16799 | ALONSO RIVERA, ERIC | ADDRESS ON FILE | | | | | | |
| 16800 | ALONSO RIVERA, ERNESTO | ADDRESS ON FILE | | | | | | |
| 1418605 | ALONSO RIVERA, LUIS | JOARICK S. PADILLA AVILÉS | 1111 AVE. JESÚS T. PIÑERO | | | SAN JUAN | PR | 00920-5605 |
| 605986 | ALONSO RODRIGUEZ VELAZQUEZ | BO LOS POLLOS | APARTADO 498 | | | PATILLAS | PR | 00723 |
| 16801 | ALONSO RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | |
| 16802 | ALONSO RODRIGUEZ, ANABELLE | ADDRESS ON FILE | | | | | | |
| 16803 | ALONSO RODRIGUEZ, DEBBIE | ADDRESS ON FILE | | | | | | |
| 16804 | ALONSO RODRIGUEZ, RICHARD | ADDRESS ON FILE | | | | | | |
| 16805 | ALONSO ROMAN, EDNA | ADDRESS ON FILE | | | | | | |
| 16806 | ALONSO ROMAN, EDNA S | ADDRESS ON FILE | | | | | | |
| 16807 | Alonso Roman, Wilfredo | ADDRESS ON FILE | | | | | | |
| 16808 | ALONSO ROSADO, FELIX A | ADDRESS ON FILE | | | | | | |
| 778996 | ALONSO ROSARIO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 16809 | ALONSO ROSARIO, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 16623 | ALONSO RUIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 16810 | ALONSO RUIZ, MILDRED E | ADDRESS ON FILE | | | | | | |
| 16811 | ALONSO SANCHEZ, CARLOS A | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 772 of 2241

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16812 | ALONSO SANTOS MD, ANGEL | ADDRESS ON FILE | | | | | | |
| 16813 | Alonso Sastre, Jose M. | ADDRESS ON FILE | | | | | | |
| 16814 | ALONSO SELVA, EVELYN | ADDRESS ON FILE | | | | | | |
| 16815 | ALONSO SELVA, MICHELLE | ADDRESS ON FILE | | | | | | |
| 16816 | ALONSO SERRA, GABRIEL | ADDRESS ON FILE | | | | | | |
| 16817 | ALONSO SILVA, LUIS | ADDRESS ON FILE | | | | | | |
| 605987 | ALONSO SOBRINO HNOS AND CO INC | PO BOX 2811 | | | | BAYAMON | PR | 00960-2811 |
| 16818 | ALONSO SOTO, SONIA E. | ADDRESS ON FILE | | | | | | |
| 16819 | ALONSO TORRES, AWILDA | ADDRESS ON FILE | | | | | | |
| 16820 | ALONSO TORRES, CARMEN DELIA | ADDRESS ON FILE | | | | | | |
| 16821 | ALONSO TORRES, NILSA | ADDRESS ON FILE | | | | | | |
| 16822 | ALONSO TORRES, NILSA I | ADDRESS ON FILE | | | | | | |
| 16823 | ALONSO TRIACK, DAVID | ADDRESS ON FILE | | | | | | |
| 16824 | ALONSO URBINA, KETZIA | ADDRESS ON FILE | | | | | | |
| 16825 | ALONSO VAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 16826 | ALONSO VEGA, VICTOR | ADDRESS ON FILE | | | | | | |
| 16827 | ALONSO VELEZ, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 16828 | ALONSO VELEZ, JUAN M. | ADDRESS ON FILE | | | | | | |
| 16829 | ALONSO VELEZ, MARIE | ADDRESS ON FILE | | | | | | |
| 16830 | ALONSO VILA, PAULETTE | ADDRESS ON FILE | | | | | | |
| 605988 | ALONSO Y CARUS IRON WORK INC | PO BOX 566 | | | | CATANO | PR | 00963 |
| 16831 | ALONSO Y CARUS IRON WORKS INC | PO BOX 566 | | | | CATANO | PR | 00963-0566 |
| 16832 | ALONSO ZAPATA RAMIREZ | ADDRESS ON FILE | | | | | | |
| 16833 | ALONSO ZAYAS, HANNIA M | ADDRESS ON FILE | | | | | | |
| 16834 | ALONSO ZAYAS, LUIS E | ADDRESS ON FILE | | | | | | |
| 16835 | ALONSO, ANDRES | ADDRESS ON FILE | | | | | | |
| 1582201 | ALONSO, REYNALDO | LCDA. MARGARITA CARRILLO ITURRINO | EDIF. LE MANS OFI 508 602 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 |
| 1418607 | ALONSO, REYNALDO | MARGARITA CARRILLO ITURRINO | EDIF. LE MANS OFI 508 602 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 |
| 1948759 | Alonso, Zenaida Mairero | ADDRESS ON FILE | | | | | | |
| 16836 | Alonzo Chacon, Osvaldo | ADDRESS ON FILE | | | | | | |
| 16837 | ALONZO DIAZ, ZORAIDA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 1418608 | ALONZO FUENTES, MARIA ELENA | ALEJANDRO FRANCO FERNANDEZ | PO BOX 70313 | | | SAN JUAN | PR | 00936-0313 | |
| 16839 | ALONZO FUENTES, MARIA ELENA | JORGE GUERRERO CALDERON | COND GALLARDO | 301 CALLE RECINTO SUR STE 502 | | SAN JUAN | PR | 00901 | |
| 16840 | ALONZO FUENTES, MARIA ELENA | JUAN ACARON SUFFRONT | URB. ROMAY 16 CALLE B | | | SAN JUAN | PR | 00929 | |
| 16841 | ALONZO FUENTES, MARIA ELENA | RAYMOND PEREZ BRAYFIELD | PO BOX 70313 | | | SAN JUAN | PR | 00936-0313 | |
| 16842 | ALONZO OYOLA, RENIEL | ADDRESS ON FILE | | | | | | | |
| 605990 | ALONZO PIZARRO & CLEAN AIR CONTRACTOR | REPARTO METROPOLITANO | 1224 CALLE 46 | | | SAN JUAN | PR | 00921 | |
| 605989 | ALONZO PIZARRO & CLEAN AIR CONTRACTOR | SUITE 310 | P O BOX 194000 | | | SAN JUAN | PR | 00919-4000 | |
| 16843 | ALONZO RAMON, JENNY | ADDRESS ON FILE | | | | | | | |
| 16844 | ALONZO SIERRA, FRANCISCA V | ADDRESS ON FILE | | | | | | | |
| 1694950 | Alonzo Vazquez, Edwin | ADDRESS ON FILE | | | | | | | |
| 16845 | ALORDIS REHABILITATION CENTER | AVE. DEL VALLE 3178 | 3RA SECC. LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 16846 | ALORDIS REHABILITATION CENTER | LEVITTOWN | 3178 CALLE CRESTA | | | TOA BAJA | PR | 00949-3130 | |
| 16847 | ALORDIS REHABILITATION CENTER CORP | AVE DEL VALLE 3178 | LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 16179 | ALORDIS REHABILITATION CENTER CORP | PO BOX 50441 | | | | TOA BAJA | PR | 00950-0044 | |
| 16848 | ALORDIS REHABILITATION CENTER CORP | VISTA DEL MORRO | B12 PITIRRE | | | CATANO | PR | 00962 | |
| 16849 | ALORDIS SUPLEMENTOS ORTOPEDICOS | AVE DEL VALLE 3178 3RA SEC LEVITTOWN | | | | TOA BAJA | PR | 00949 | |
| 16850 | ALOS RODRIGUEZ, NITZA I | ADDRESS ON FILE | | | | | | | |
| 16851 | ALOS RULLAN, ELBA | ADDRESS ON FILE | | | | | | | |
| 16852 | ALOS RULLAN, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 16853 | ALOY RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 16854 | ALOYO CORCINO, JOSUAN | ADDRESS ON FILE | | | | | | | |
| 16855 | ALOYO NIEVES, JULIANA | ADDRESS ON FILE | | | | | | | |
| 778998 | ALOYO OQUENDO, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 16857 | ALOYO ORTIZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 16858 | ALOYO ORTIZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| 16859 | ALOYO SUAREZ, DARYSABEL | ADDRESS ON FILE | | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 605991 | ALP CARIBBEAN INC | URB VICTOR FERNANDEZ | 130 C/ 1 CUPEY IND DEVELOPMENT | | | SAN JUAN | PR | 00926 | |
| 2137489 | ALP PRO INC | CALLE ISLETA 3 COND LAS TORRES SUR IF | | | | BAYAMON | PR | 00959 | |
| 16861 | ALPEN SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1765550 | ALPHA & OMEGA ELECTRIC, SE | PO BOX 1788 | | | | BAYAMON | PR | 00960 | |
| 1765550 | ALPHA & OMEGA ELECTRIC, SE | Victor Gratacos Diaz | Gratacos Law Firm, PSC | Urb. Bairoa Rodrigo de Triana AD-1 | | Caguas | PR | 00725 | |
| 840520 | ALPHA AMBULANCE | FERNANDEZ JUNCOS STA | PO BOX 19313 | | | SAN JUAN | PR | 00910-1313 | |
| 605992 | ALPHA AMBULANCE | PO BOX 19313 FERNANDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910-0000 | |
| 16862 | ALPHA AMBULANCE INC | 1720 AVE EDUARDO CONDE | | | | SAN JUAN | PR | 00912 | |
| 16863 | ALPHA AMBULANCES INC | PO BOX 19313 | | | | SAN JUAN | PR | 00910 | |
| 605993 | ALPHA AUTO GLASS | URB LOS MAESTROS | 792 CALLE JAIME DREW | | | SAN JUAN | PR | 00923 | |
| 831180 | Alpha Biomedical & Diagnostic | P O Box 670 | | | | Caguas | PR | 00726 | |
| 16864 | ALPHA BIOMEDICAL & DIAGNOSTIC CORP | BO NAVARRO | CARR 931 KM 5 1 | | | GURABO | PR | 00778 | |
| 16865 | ALPHA BIOMEDICAL & DIAGNOSTIC CORP | PO BOX 670 | | | | CAGUAS | PR | 00726 | |
| 605994 | ALPHA BIOMEDICAL INC | P O BOX 670 | | | | CAGUAS | PR | 00726 | |
| 16866 | ALPHA BUSINESS FORMS | P.O. BOX 2152 | | | | SAN JUAN | PR | 00922-2152 | |
| 16867 | ALPHA BUSINESS FORMS | PO BOX 11932 | | | | SAN JUAN | PR | 00922-1932 | |
| 605995 | ALPHA CATERING AND PARTY RENTALS | C 8 VILLA DEL CARIBE | | | | SANTA ISABEL | PR | 00757 | |
| 605996 | ALPHA CERAMICS INC | VILLA DE TORRIMAR | 256 CAL RY FDRC URB LA VILLA DE TOR | | | GUAYNABO | PR | 00969 | |
| 16868 | ALPHA CREW 140 ADS PUNTA SALINAS | 140 ADS 200 CARR 165 | | | | TOA BAJA | PR | 00949 | |
| 16869 | ALPHA DEMOLITIONS INC | PMB 405 | 309 AVE ESMERALDA STE 102 | | | GUAYNABO | PR | 00969-4457 | |
| 605997 | ALPHA DESIGNER FORMS | PO BOX 190199 | | | | SAN JUAN | PR | 00919-0199 | |
| 605998 | ALPHA DIAGNOSTIC | PO BOX 6536 | | | | CAGUAS | PR | 00726-6536 | |
| 16870 | ALPHA ENGINEERING GROUP PSC | URB INDUSTRIAL EL PARAISO | 5 CALLE GANGES | | | SAN JUAN | PR | 00929-2907 | |
| 16871 | ALPHA FACILITY SERVICES CORP | PO BOX 11825 | | | | SAN JUAN | PR | 00901 | |
| 16872 | ALPHA GUARD | PMB 108 PO BOX 8700 | | | | CAROLINA | PR | 00984-8700 | |
| 839161 | ALPHA GUARDS MANAGEMENT INC | PMB 108 BOX 8700 | | | | CAROLINA | PR | 00987 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2150349 | ALPHA GUARDS MANAGEMENT INC. | ATTN: ANGEL LUIS SOLER | 49 CALLE MAYAGUEZ | | SAN JUAN | PR | 00917 |
| 2150347 | ALPHA GUARDS MANAGEMENT INC. | C/O JOHN EDWARD MUDD, ESQ. | LAW OFFICES OF JOHN E. MUDD | P.O. BOX 194134 | SAN JUAN | PR | 00919 |
| 2150348 | ALPHA GUARDS MANAGEMENT INC. | JORGE MORALES LABOY | URB. PEREZ MORRIS | 49 MAYAGUEZ | SAN JUAN | PR | 00919 |
| 2166668 | Alpha Guards Management Inc. | Law Offices John E. Mudd | Attn: John E. Mudd | PO Box 194134 | San Juan | PR | 00919 |
| 831732 | Alpha Guards Management, Inc. | 49 Calle Mayaguez Piso 3 | | | San Juan | PR | 00917 |
| 830415 | Alpha Guards Mgt Inc | Attn: Jorge Morales Laboy | 49 Calle Mayaguez Piso 3 | | Hato Rey | PR | 00917 |
| 16873 | ALPHA K-9 CORP | PO BOX 1276 | | | JUNCOS | PR | 00777-1276 |
| 605999 | ALPHA LASER | PO BOX 976 | | | MOROVIS | PR | 00687 |
| 16874 | ALPHA M GUZMAN ORTEGA | ADDRESS ON FILE | | | | | |
| 16875 | ALPHA MAINTENANCE SERVICE INC | PO BOX 1271 | | | CATANO | PR | 00963-1271 |
| 16876 | ALPHA MEDICAL TEST CORP. | PO BOX 55218 STATION ONE | | | BAYAMON | PR | 00960-4218 |
| 16877 | ALPHA MEDICAL TESTS | PO BOX 55218 | STATION ONE | | BAYAMON | PR | 00960-4218 |
| 16878 | ALPHA MEDICAL TESTS CORP | PO BOX 55218 | STATION ONE | | BAYAMON | PR | 00960-4218 |
| 606000 | ALPHA MESSAGE CENTER | P O BOX 11881 | | | SAN JUAN | PR | 00922 |
| 606001 | ALPHA MUSICAL TRADING CORP | PO BOX 20203 | | | SAN JUAN | PR | 00928-0203 |
| 606002 | ALPHA OFFICE SCHOOL SUP/ANIBAL MARTINEZ | 2 CALLE PALMER SUR | | | GUAYAMA | PR | 00784 |
| 16879 | ALPHA ONE SECURITY SOLUTIONS | LAGUNA SHOPPING STE 256 | | | CAROLINA | PR | 00979 |
| 606003 | ALPHA REFRIGERATION SERVICES | PO BOX 6835 | | | BAYAMON | PR | 00960-9008 |
| 16880 | ALPHA REFRIGERATION SERVICES | P.O. BOX 6835 | | | BAYAMON | PR | 00960-5835 |
| 606004 | ALPHA RESOURCES INC | DALE D ANDERSSON | 3090 JOHNSON RD | | STEVENSVILLE | MI | 49127 |
| 606005 | ALPHA RIVERA CARRETERO | PO BOX 190714 | | | SAN JUAN | PR | 00919-0714 |
| 16881 | ALPHA SABIDURIA PACIENCIA Y EXITOS INC | PO BOX 364582 | | | SAN JUAN | PR | 00936-4582 |
| 16882 | ALPHA SABIDURIA PACIENCIA Y EXITOS INC | URB VILLA ANDALUCIA | A 21 CALLE RONDA | | SAN JUAN | PR | 00923 |
| 16883 | ALPHA SOLUTIONS INC | SANTA ROSA | BLOQ 36-11 CALLE 23 | | BAYAMON | PR | 00957 |
| 16884 | ALPHA SYSTEMS INC | 1353 RD 19 SUITE 203 | | | GUAYNABO | PR | 00966 |
| 16885 | ALPHA TEAM INC. | CARR 156 KM 12.9 INTERIOR | BO PALO HINCADO | | BARRANQUITAS | PR | 00794 |
| 16886 | ALPHA TEAM INC. | P O BOX 794 | | | BARRANQUITAS | PR | 00719 |

Exhibit E

Master Mailing List 1

Served via first class mail

| 16887 | ALPHA TEAM INC. | PMB 100 BOX 7585 | | | BARRANQUITAS | PR | 00794 | |
| 606006 | ALPHA TRADING CORP | 725 AVE WEST MAIN STE 40 | | | BAYAMON | PR | 00961-4635 | |
| 16888 | ALPHA WINDOW TINT | 1225 AVE. JESUS T PINERO | | | SAN JUAN | PR | 00920 | |
| 16889 | ALPHA WINDOW TINT | AVE JESUS T. PINERO | 1225 CAPARRA TERRACE | | SAN JUAN | PR | 00920 | |
| 16890 | ALPHA WINDOW TINT | AVE. DE JESUS T. PINEIRO | 1225 CAPARRA TERRACE | | SAN JUAN | PR | 00920 | |
| 16891 | ALPHA WINDOW TINT | AVE. J.T. PINERO 1225, CAPARA TERRACE | | | SAN JUAN | PR | 00920 | |
| 16894 | ALPHA WINDOW TINT | CAPARRA TERRACE | 1225 AVE JESUS T PINEIRO | | SAN JUAN | PR | 00920 | |
| 16893 | ALPHA WINDOW TINT | CAPARRA TERRACE | 1225 AVE JESUS T PIÐEIRO | | SAN JUAN | PR | 00920 | |
| 839162 | ALPHA WINDOW TINT INC | 1225 AVE JESUS T PINERO | CAPARRA TERRACE | | SAN JUAN | PR | 00920 | |
| 840521 | ALPHA Y OMEGA TRAVEL CENTER | 268 AVE PONCE DE LEON STE 430 | | | SAN JUAN | PR | 00918-2010 | |
| 606007 | ALPHAMECIAL | PO BOX 190199 | | | SAN JUAN | PR | 00919 | |
| 16895 | ALPHAMEP CORP | PO BOX 1720 | | | LUQUILLO | PR | 00773 | |
| 606008 | ALPHANATIONAL TECNOLOGY SERVICE | 2501 E LOOP 820 N | | | FORT WORTH | TX | 76118 | |
| 606009 | ALPHATEK | 1223 WILSHIRE BLVD | SUITE 494 | | SANTA MONICA | CA | 90403 | |
| 16896 | ALPHIE STEEL DESIGN | CIUDAD UNIVERSITARIA | P 11 CALLE D OESTE | | TRUJILLO ALTO | PR | 00976 | |
| 16897 | ALPI FIGUEROA, MONICA | ADDRESS ON FILE | | | | | | |
| 16898 | ALPI FIGUEROA, MONICA | ADDRESS ON FILE | | | | | | |
| 851969 | ALPI FIGUEROA, MÓNICA | ADDRESS ON FILE | | | | | | |
| 606010 | ALPI USA INC | 33 CALLE BOLIVIA 4 PISO | | | SAN JUAN | PR | 00917 | |
| 16899 | ALPINE SOFTWARE CORPORATION | P O BOX 281 | | | PITSFORD | NY | 14534 | |
| 16900 | ALPINO GRILLO, TANIA | ADDRESS ON FILE | | | | | | |
| 606011 | ALPLA CARIBE INC | PO BOX 2907 | | | GUAYAMA | PR | 00785 | |
| 2027842 | ALQARIN RIVERA, ABRAHAM | ADDRESS ON FILE | | | | | | |
| 1976799 | Alqarin Santiago, Carmen G | ADDRESS ON FILE | | | | | | |
| 16901 | ALQUILER NIN/ JOSE RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 606012 | ALQUILER ROMI | PO BOX 1002 | | | LUQUILLO | PR | 00773 | |
| 16902 | ALQUILER SILLAS MESAS Y DRONES | ADDRESS ON FILE | | | | | | |
| 606014 | ALQUILERES AROMAR | PO BOX 110 | | | CIALES | PR | 00638 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 606015 | ALQUILERES CACHACO | JARDINES DE SAN BLAS A 2 | | | | COAMO | PR | 00769 | |
| 840522 | ALQUILERES DE PONCE INC | 88 AVE FAGOT | | | | PONCE | PR | 00716-4061 | |
| 606016 | ALQUILERES FELLO / FELIX ROSADO RIVERA | PO BOX 523 | | | | JAYUYA | PR | 00664 | |
| 606013 | ALQUILERES FREDDY INC | PO BOX 1215 | | | | BOQUERON | PR | 00622 | |
| 16903 | ALQUILERES IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 606017 | ALQUILERES JUNIOR | 218 CALLE POST S | | | | MAYAGUEZ | PR | 00680 | |
| 840523 | ALQUILERES JUNIOR | 218 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| 16904 | ALQUILERES M BARRIOS INC | PO BOX 7427 | | | | PONCE | PR | 00732-7427 | |
| 840524 | ALQUILERES M. BARRIO INC | PO BOX 7427 | | | | PONCE | PR | 00732-7427 | |
| 2180198 | Alquileres Perpas, SE | Janette Pasarell | Urb. Valle Real | 1714 Calle Marquesa | | Ponce | PR | 00716-0513 | |
| 606018 | ALQUILERES R & R | PO BOX 545 | | | | GUANICA | PR | 00653-0545 | |
| 606019 | ALQUILERES ROMI / WEDDING SHOP | PO BOX 1002 | | | | LUQUILLO | PR | 00773 | |
| 606020 | ALQUILERS DE PONCE INC | 88 AVE EMILIO FAGOT | | | | PONCE | PR | 00716-4061 | |
| 16905 | ALQUIMIA FILMS INC | 268 AVE MUNOZ RIVERA | WESTER BANK WORLD PLAZA | SUITE 1905 | | SAN JUAN | PR | 00918 | |
| 16906 | ALQUIZA ARCHILLA, LAURELIZ | ADDRESS ON FILE | | | | | | | |
| 16907 | ALQUIZA ARCHILLA, SUSSETTE | ADDRESS ON FILE | | | | | | | |
| 606021 | ALR GARCIA ESTREMERA | QUINTAS DEL SUR M-12 CALLE 11 | | | | PONCE | PR | 00731 | |
| 606022 | ALRUSS | PO BOX 5226 | | | | CAROLINA | PR | 00984 | |
| 606023 | ALRUSS EXTRUSION | 53 FEDERICO COSTA | | | | SAN JUAN | PR | 00917-0919 | |
| 606024 | ALRUSS EXTRUSION | PO BOX 364205 | | | | SAN JUAN | PR | 00936-4205 | |
| 16908 | ALS AUCTIONEERS LIMITED LIABILITY | P O BOX 11852 | | | | SAN JUAN | PR | 00922 | |
| 606025 | ALS AUTO CORP | PO BOX 1109 | | | | ARROYO | PR | 00714 | |
| 606026 | ALS AUTO ELECTRIC | BO PAMPANO | BOX 9545 | | | VEGA ALTA | PR | 00692 | |
| 606027 | ALS SPORT SHOP | PO BOX 667 | | | | CAGUAS | PR | 00726 | |
| 16909 | AL'S UNLIMITED | 15 PLAZA DEL MERCADO | | | | CAGUAS | PR | 00725-2905 | |
| 16910 | ALS UNLIMITED CORP | 10 PLAZA DEL MERCADO | 1000 AVE RAFAEL CORDERO | | | CAGUAS | PR | 00725 | |
| 16911 | ALSABBAGH MD, EYAD | ADDRESS ON FILE | | | | | | | |
| 16912 | ALSAN INC | PO BOX 363782 | | | | SAN JUAN | PR | 00936-3782 | |
| 606029 | ALSCO ALUMINIUM CORP. | PO BOX 4206 | | | | SAN JUAN | PR | 00936 | |
| 840525 | ALSCO ALUMINUM CORP | PO BOX 364206 | | | | SAN JUAN | PR | 00936-4206 | |
| 16914 | ALSEMO RODRIGUEZ PENA | ADDRESS ON FILE | | | | | | | |
| 16913 | ALSEMO RODRIGUEZ PENA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 16915 | ALSHALABI, MAJDI | ADDRESS ON FILE | | | | | | | |
| 16916 | ALSINA ALVAREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 16917 | ALSINA BAEZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| 16918 | ALSINA BATISTA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 16919 | ALSINA BEVERAGGI, LUIS | ADDRESS ON FILE | | | | | | | |
| 16920 | ALSINA BURGOS, AMY | ADDRESS ON FILE | | | | | | | |
| 16921 | ALSINA COLON, RUBEN | ADDRESS ON FILE | | | | | | | |
| 16922 | ALSINA DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 16923 | ALSINA DIAZ, RUBY | ADDRESS ON FILE | | | | | | | |
| 16924 | ALSINA DURAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 16925 | ALSINA FIGUEROA, ANAIS | ADDRESS ON FILE | | | | | | | |
| 16926 | ALSINA FIGUEROA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 16927 | ALSINA GARCIA, JENNILISSE M | ADDRESS ON FILE | | | | | | | |
| 16928 | ALSINA GONZALEZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 16929 | ALSINA GONZALEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 16931 | ALSINA HERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 778999 | ALSINA HERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 606030 | ALSINA JOSE F | BOX 167 PALMER | | | | PALMER | PR | 00721 | |
| 16932 | ALSINA LETAURNEAUT, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 16933 | ALSINA LOPEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 2019500 | Alsina Lopez, Carmen Eneida | ADDRESS ON FILE | | | | | | | |
| 16934 | ALSINA LOPEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 16935 | Alsina Lopez, Iladel | ADDRESS ON FILE | | | | | | | |
| 16936 | Alsina Lopez, Iladel | ADDRESS ON FILE | | | | | | | |
| 16937 | Alsina Lopez, Ismael | ADDRESS ON FILE | | | | | | | |
| 1748039 | ALSINA LOPEZ, LESLIE | c/o LCDO.JESUS R.MORALES CORDERO RUA#7534/COLEGIADO NUM.8794 P.O.BOX 363085 | | | | SAN JUAN | PR | 00936-3085 | |
| 16938 | ALSINA LOPEZ, LESLIE | COND COLINAS DEL BOSQUE 1150 | CARR 2 APT 134 | | | BAYAMON | PR | 00961 | |
| 2133446 | Alsina Lopez, Leslie | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 16939 | ALSINA LOPEZ, LILY | ADDRESS ON FILE | | | | | | | |
| 16940 | Alsina Lopez, Luis R | ADDRESS ON FILE | | | | | | | |
| 16941 | ALSINA LOPEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 16942 | ALSINA MARTINEZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| 1727648 | Alsina Martinez, Aida I. | ADDRESS ON FILE | | | | | | | |
| 1654470 | Alsina Martinez, Aida I. | ADDRESS ON FILE | | | | | | | |
| 1635434 | Alsina Martinez, Aida I. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1704778 | Alsina Martinez, Aida I. | ADDRESS ON FILE | | | | | | | |
| 16943 | ALSINA MARTINEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 2028944 | ALSINA MARTINEZ, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 16944 | ALSINA MEDRANO, KHILSY | ADDRESS ON FILE | | | | | | | |
| 16945 | ALSINA MELENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 16946 | ALSINA MELENDEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 1751315 | ALSINA MELENDEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 16947 | ALSINA MELENDEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 16948 | ALSINA MENDOZA, AIDA | ADDRESS ON FILE | | | | | | | |
| 16949 | ALSINA MIRANDA, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 16950 | ALSINA ORTIZ, JOSE ISRAEL | ADDRESS ON FILE | | | | | | | |
| 1948271 | Alsina Perez, Lisandra | ADDRESS ON FILE | | | | | | | |
| 16952 | ALSINA PEREZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 16953 | ALSINA POMALES MD, ZAMARIE | ADDRESS ON FILE | | | | | | | |
| 16954 | ALSINA POMALES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 2008465 | Alsina Rios, Marta | ADDRESS ON FILE | | | | | | | |
| 16955 | ALSINA RIOS, MARTA R. | ADDRESS ON FILE | | | | | | | |
| 16956 | ALSINA RIOS, OLGA | ADDRESS ON FILE | | | | | | | |
| 16957 | ALSINA RIOS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 16958 | ALSINA RIVERA, CARLOS F | ADDRESS ON FILE | | | | | | | |
| 779000 | ALSINA RIVERA, EVA | ADDRESS ON FILE | | | | | | | |
| 16959 | ALSINA RIVERA, EVA M | ADDRESS ON FILE | | | | | | | |
| 1602342 | Alsina Rivera, Eva M | ADDRESS ON FILE | | | | | | | |
| 16962 | ALSINA RIVERA, JANITZA | ADDRESS ON FILE | | | | | | | |
| 16960 | ALSINA RIVERA, JANITZA | ADDRESS ON FILE | | | | | | | |
| 16961 | ALSINA RIVERA, JANITZA | ADDRESS ON FILE | | | | | | | |
| 16963 | ALSINA RIVERA, JANITZA | ADDRESS ON FILE | | | | | | | |
| 16964 | ALSINA RIVERA, JENNY | ADDRESS ON FILE | | | | | | | |
| 2221779 | Alsina Rosario, Edna T. | ADDRESS ON FILE | | | | | | | |
| 2215490 | Alsina Rosario, Edna T. | ADDRESS ON FILE | | | | | | | |
| 16965 | ALSINA ROSARIO, VICTOR ANTONIO | ADDRESS ON FILE | | | | | | | |
| 16966 | ALSINA SANCHEZ, CHERYL D | ADDRESS ON FILE | | | | | | | |
| 779001 | ALSINA SANCHEZ, JANICE I | ADDRESS ON FILE | | | | | | | |
| 16967 | ALSINA SANTIAGO, ARLENE LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 779002 | ALSINA VALDES, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 16968 | ALSINA VELEZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 16969 | ALSINA, JOSE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16970 | ALSTON & BIRD LLP | ONE ATLANTIC CENTER | 1201 WEST PEACHTREE STREET | | | ATLANTA | GA | 30309-3424 | |
| 16971 | ALT PRINTING SOLUTION & PROMOTIONAL PROD | SANTA JUANITA | PMB 228 CALLE 39 UU-1 | | | BAYAMON | PR | 00956 | |
| 16972 | ALTA VISTA COURT INC | PMB 243 1353 ROAD 19 | | | | GUAYNABO | PR | 00966-2700 | |
| 16973 | ALTACARE OUTPATIENT PSYCHIATRY & COUNSELING | MEDICAL RECORDS | 1450 ROSS CLARK CIRCLE STE 400 | | | DOTHAN | AL | 36301-4770 | |
| 16975 | ALTAGERGEL TORRES TORRES | 813 LAUREL G 13 | | | | LAS MARIAS | PR | 00670-2814 | |
| 16976 | ALTAGERGEL TORRES TORRES | DEPT EDUCACION | PO BOX 233 | | | LAS MARIAS | PR | 00670 | |
| 16977 | ALTAGERGEL TORRES TORRES | EL BOSQUE | G 13 CALLE LAUREL | | | LAS MARIAS | PR | 00670 | |
| 770934 | ALTAGERGEL TORRES TORRES | URB. EL BOSQUE | 813 CALLE LAUREL | | | LAS MARIAS | PR | 00670 | |
| 16978 | ALTAGRACIA ABREU GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 606032 | ALTAGRACIA ADORNO AGOSTO | HC 91 BOX 9606 | BO MARAVILLA | | | VEGA ALTA | PR | 00692 | |
| 16979 | ALTAGRACIA AGUILAR ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 606033 | ALTAGRACIA AYALA CRUZ | URB CUPEY GARDENS | I 10 CALLE 4 | | | SAN JUAN | PR | 00926 | |
| 606034 | ALTAGRACIA AZAR | 7800 REBECCA DR | | | | LITTLE ROCK | AR | 72209-7318 | |
| 606035 | ALTAGRACIA CALZADA FERNANDEZ | CONDOMINIO VIZCAYA | APT 423 | | | CAROLINA | PR | 00985 | |
| 16980 | ALTAGRACIA CANCEL GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 606036 | ALTAGRACIA CARRERO FIGUEROA | BO MANI | 22 CALLE LA VIA | | | MAYAGUEZ | PR | 00682 | |
| 16981 | ALTAGRACIA CASTILLO, HORACIO | ADDRESS ON FILE | | | | | | | |
| 606037 | ALTAGRACIA CASTRO | URB ROUND HILL | 127 CALLE MADRE SELVA | | | TRUJILLO ALTO | PR | 00976 | |
| 16982 | ALTAGRACIA CEDENO | ADDRESS ON FILE | | | | | | | |
| 16983 | ALTAGRACIA CONCEPCION COSTE | ADDRESS ON FILE | | | | | | | |
| 606038 | ALTAGRACIA CORTES CRUZ | BOX 9521 | COTTO STATION | | | ARECIBO | PR | 00612 | |
| 16984 | ALTAGRACIA DEVERS PINA | ADDRESS ON FILE | | | | | | | |
| 16985 | ALTAGRACIA DIAZ / ISABEL DIAZ | ADDRESS ON FILE | | | | | | | |
| 16986 | ALTAGRACIA DIAZ SOSA | ADDRESS ON FILE | | | | | | | |
| 606040 | ALTAGRACIA E RIVERA | URB PARK GARDENS | B 3 CALLE MARACAIBO | | | SAN JUAN | PR | 00926 | |
| 606041 | ALTAGRACIA E SANCHEZ VILLAR | URB COUNTRY CLUB | 1171 CALLE TRINIDAD PADILLA | | | SAN JUAN | PR | 00924 | |
| 16987 | ALTAGRACIA E. MATEO VIZCAINO | ADDRESS ON FILE | | | | | | | |
| 16988 | ALTAGRACIA ESPADA, CARLOS D. | ADDRESS ON FILE | | | | | | | |
| 16989 | ALTAGRACIA ESPADA, KARINA V | ADDRESS ON FILE | | | | | | | |
| 779003 | ALTAGRACIA ESPADA, KARLA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 16990 | ALTAGRACIA ESPADA, KARLA N | ADDRESS ON FILE | | | | | | | |
| 2079224 | Altagracia Espada, Karla Natalia | ADDRESS ON FILE | | | | | | | |
| 606042 | ALTAGRACIA FIGUEROA RIVERA | P O BOX 1146 | | | | TOA BAJA | PR | 00951 | |
| 16991 | ALTAGRACIA FRANCESCHINI MOUMBALTH | BO MANI | 223 CALLE CLAUDIO CARRERO | | | MAYAGUEZ | PR | 00680 | |
| 606043 | ALTAGRACIA FRANCESCHINI MOUMBALTH | BO MANI | 223 CALLE CLAUDIO CORRERO | | | MAYAGUEZ | PR | 00680 | |
| 606044 | ALTAGRACIA FUENTES AYALA | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 606045 | ALTAGRACIA GARCIA DE LEON | URB LOMAS DE CAROLINA | H 25 CALLE MONTE GALARTE | | | CAROLINA | PR | 00987 | |
| 606046 | ALTAGRACIA GARCIA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 606047 | ALTAGRACIA GOMEZ CASTILLO | BO OBRERO 519 | CALLE MORELL CAMPOS | | | SAN JUAN | PR | 00915 | |
| 16992 | ALTAGRACIA GONELL ESCAIFULLERD | ADDRESS ON FILE | | | | | | | |
| 606048 | ALTAGRACIA GONZALEZ SANTIAGO | PO BOX 1595 | | | | BARCELONETA | PR | 00617 | |
| 16993 | ALTAGRACIA GRIMAIDI SILIE | ADDRESS ON FILE | | | | | | | |
| 16994 | ALTAGRACIA HERNANDEZ CABRERA | ADDRESS ON FILE | | | | | | | |
| 16995 | ALTAGRACIA HERNANDEZ MATIAS | ADDRESS ON FILE | | | | | | | |
| 16996 | ALTAGRACIA LEONARDO DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| 606049 | ALTAGRACIA LUQUIS ROSARIO | P O BOX 452 | | | | JUNCOS | PR | 00777 | |
| 16997 | ALTAGRACIA MALAVE LEBRON | ADDRESS ON FILE | | | | | | | |
| 606051 | ALTAGRACIA MALDONADO | PO BOX 2642 | | | | JUNCOS | PR | 00777 | |
| 606050 | ALTAGRACIA MALDONADO | URB ROLLING HILLS | A 6 MANUELA WALKER | | | CAROLINA | PR | 00987 | |
| 16998 | ALTAGRACIA MALDONADO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 606052 | ALTAGRACIA MARTE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 16999 | ALTAGRACIA MARTINEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 606053 | ALTAGRACIA MEDINA MONTERO | ADDRESS ON FILE | | | | | | | |
| 606054 | ALTAGRACIA MONTES ROSARIO | BO POZAS | CARR 615 | | | CIALES | PR | 00638 | |
| 17000 | ALTAGRACIA MORAN, AGNERIS | ADDRESS ON FILE | | | | | | | |
| 606055 | ALTAGRACIA NAVEDO MURIEL | HC 83 BOX 6774 | | | | VEGA ALTA | PR | 00692 | |
| 606056 | ALTAGRACIA NIEVES CRESPO | CALLE 3 A 16 | | | | CAMUY | PR | 00627 | |
| 606057 | ALTAGRACIA ORTIZ MELENDEZ | BDA SANDIN | 44 CALLE URANA | | | VEGA BAJA | PR | 00693 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 606058 | ALTAGRACIA PATXOT RODRIGUEZ | URB ALEMANY | 7 CALLE LEOPOLDO FELLU | | | MAYAGUEZ | PR | 00680 | |
| 606059 | ALTAGRACIA PAULINO LIRIANO | URB PUERTO NUEVO | 1169 CALLE BOHEMIA | | | SAN JUAN | PR | 00917 | |
| 17001 | ALTAGRACIA PENA SUAREZ | ADDRESS ON FILE | | | | | | | |
| 17002 | ALTAGRACIA QUINONES QUESADA | ADDRESS ON FILE | | | | | | | |
| 606031 | ALTAGRACIA RAMIREZ MATOS | 55 OESTE CALLE FEDERICO SELLES | | | | SAN LORENZO | PR | 00754 | |
| 17003 | ALTAGRACIA RAMIREZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 606060 | ALTAGRACIA RIVERA TOBAL | ADDRESS ON FILE | | | | | | | |
| 606062 | ALTAGRACIA RODRIGUEZ BURGOS | REPARTO VALENCIA | AF34 CALLE 15 | | | BAYAMON | PR | 00959 | |
| 606063 | ALTAGRACIA RODRIGUEZ ORTIZ | PO BOX 1533 | | | | CANOVANAS | PR | 00729 | |
| 606064 | ALTAGRACIA ROMAN CARRERO | 306 CENTRE ST | | | | TRENTON | NJ | 08611 | |
| 606065 | ALTAGRACIA ROMAN RIVERA | BO SAN FRANCISCO APT 7098 | | | | ARECIBO | PR | 00612 | |
| 17004 | ALTAGRACIA RONDA LABOY | ADDRESS ON FILE | | | | | | | |
| 606066 | ALTAGRACIA SANCHEZ RAMOS | HC 04 BOX 15409 | | | | LARES | PR | 00669 | |
| 17005 | ALTAGRACIA SANTIAGO OLIVARES | APARTADO 1265 | | | | SABANA GRANDE | PR | 00637 | |
| 606067 | ALTAGRACIA SANTIAGO OLIVARES | P O BOX 1265 | | | | SABANA GRANDE | PR | 00637 | |
| 17006 | ALTAGRACIA SANTIAGO OLIVERAS | LCDO. VÍCTOR M. BERMÚDEZ PEREZ | URB. VILLA ANDALUCIA A-22 CALLE RONDA | | | SAN JUAN | PR | 00926 | |
| 606068 | ALTAGRACIA SIERRA DE TOLEDO | HC 01 BOX 7503 | | | | LOIZA | PR | 00772 | |
| 16930 | ALTAGRACIA SILVESTRINI RAMOS | ADDRESS ON FILE | | | | | | | |
| 17007 | ALTAGRACIA SURIEL VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 1424946 | ALTAGRACIA TARDY, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 17009 | ALTAGRACIA TEJEDA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 606069 | ALTAGRACIA TORO TORO | ADDRESS ON FILE | | | | | | | |
| 17010 | ALTAGRACIA VAZQUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 606070 | ALTAGRACIA VAZQUEZ OQUENDO | VISTA HERMOSA | EDF 73 APT 842 | | | SAN JUAN | PR | 00921 | |
| 17011 | ALTAGRACIA VAZQUEZ RIJO | ADDRESS ON FILE | | | | | | | |
| 606071 | ALTAGRACIA VELEZ DE JESUS | BARRIADA CANTERA | 938 CALLE MILAGROSA | | | SAN JUAN | PR | 00915 | |
| 17012 | ALTAGRACIA VELEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 606072 | ALTAGRACIA VERAS MARTINEZ | URB LOS ANGELES | WA 17 CALLE JAZMIN | | | CAROLINA | PR | 00979 | |
| 17013 | ALTAGRACIA VILLAR Y ALTAGRACIA SANCHEZ | ADDRESS ON FILE | | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17014 | ALTAGRACIO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 1576750 | Altair Global Credit Opportunities Fund (A), LLC | C/O Glendon Capital Management, L.P. | Attn: Eitan Jacob Simon Melamed | Partner | 1620 26th Street, Suite 2000N | Santa Monica | CA | 90404 |
| 2151445 | ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC | C/O GLENDON CAPITAL MGMT LP | 1620 26TH STREET, SUITE 2000N | | | SANTA MONICA | CA | 90404 |
| 2233821 | ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC | DELGADO & FERNÁNDEZ, LLC | ALFREDO FERNÁNDEZ-MARTÍNEZ | PO BOX 11750 | FERNÁNDEZ JUNCOS STATION | SAN JUAN | PR | 00910-1750 |
| 1569921 | Altair Global Credit Opportunities Fund (A), LLC | Glendon Capital Mangement, L.P. | 1620 26th Street, Suite 2000N | | | Santa Monica | CA | 90404 |
| 2233819 | ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC | JONES DAY | ATTN: DAVID R. FOX | 100 HIGH STREET | | BOSTON | MA | 02110 |
| 2178285 | ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC | JONES DAY | SARAH PODMANICZKY MCGONIGLE | 100 HIGH STREET, 21ST FLOOR | | BOSTON | MA | 02110 |
| 2233817 | ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC | JONES DAY | ATTN: BRUCE BENNETT | 555 SOUTH FLOWER STREET, FIFTIETH FLOOR | | LOS ANGELES | CA | 90071 |
| 1569921 | Altair Global Credit Opportunities Fund (A), LLC | Jones Day | Attn: Benjamin Rosenblum, Esq. | 250 Vesey Street | | New York | NY | 10281 |
| 2169952 | ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC | JONES DAY | GEOFFREY S. STEWART | 51 LOUISIANA AVENUE NW | | WASHINGTON | DC | 20001 |
| 2169953 | ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC | JONES DAY | MATTHEW E. PAPEZ, ESQ. | 51 LOUISIANA AVENUE NW | | WASHINGTON | DC | 20001 |
| 2166626 | Altair Global Credit Opportunities Fund LLC | Delgado & Fernandez, LLC | Attn: Alfredo Fernandez Martinez | PO Box 11750 | Fernandez Jucos Station | San Juan | PR | 00910-1750 |
| 2166648 | Altair Global Credit Opportunities Fund LLC | Jones Day | Attn: David R. Fox | 100 High Street | | Boston | MA | 02110 |
| 2166661 | Altair Global Credit Opportunities Fund LLC | Jones Day | Attn: Bruce Bennett | 555 South Flower Street, Fiftieth Floor | | Los Angeles | CA | 90071 |
| 2166655 | Altair Global Credit Opportunities Fund LLC | Jones Day | Attn: Sparkle L. Sooknanan | 51 Lousiana Avenue, NW | | Washington | DC | 20001 |
| 2162646 | Altair Global Credit Opportunities Fund LLC, Glendon Opportunities Fund LP | s/Sparkle L. Sooknanan | Sparkle L. Sooknanan Jones Day | 51 Lousiana Avenue, NW | | DC | WA | 20001 |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2162592 | Altair Global Credit Opportunities Fund, LLC Glendon Opportunities Fund LP, and SV Credit, L.P | Alfredo Fernandez Martinez | Delgado & Fernandez, LLC | Fernandez Juncos Station | P.O. Box 11750 | San Juan | PR | 00910-1750 | |
| 2162593 | Altair Global Credit Opportunities Fund, LLC Glendon Opportunities Fund LP, and SV Credit, L.P | Bruce Bennett Jones Day | Jones Day | 555 South Flower Street, Fiftieth Floor | | Los Angeles | CA | 90071 | |
| 2162645 | Altair Global Credit Opportunities Fund, LLC Glendon Opportunities Fund LP, and SV Credit, L.P | S/ Alfredo Fernandez-Martinez | Alfredo Fernandez-Martinez | Delgado & Fernandez, LLC | PO Box 11750, Fernandez Juncos Station | San Juan | PR | 00910-1750 | |
| 17015 | ALTAMA DELTA P R CORP | 5968 COMMERCE BLVD | | | | MORRISTOWN | KY | 37814 | |
| 779004 | ALTAMAR MANGA, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 17016 | ALTAMAR MANGA, GUSTAVO A | ADDRESS ON FILE | | | | | | | |
| 1456455 | Altamente GS, LLC | Tu Bufete Legal | Enid D. Flores, Esq. | Metro Office Park | 7 Calle 1 Suite 204 | Guaynabo | PR | 00969 | |
| 17017 | Altamente GS,LLC | 7 AVE. SIMON MADERA | | | | SAN JUAN | PR | 00924 | |
| 17018 | Altamente GS,LLC | Urb. Santa Clara W-1 Anamu | | | | San Juan | PR | 00969 | |
| 606073 | ALTAMESA CONSTRUCTION CORP | URB ALTAMESA | 1673 SANTA FE | | | SAN JUAN | PR | 00921-4371 | |
| 17019 | ALTAMIRA CORPORATION | PO BOX 8 | | | | MAYAUEZ | PR | 00681 | |
| 606074 | ALTAMIRA POMALES GONZALEZ | URB VILLA COOPERATIVA | I 3 CALLE 5 | | | CAROLINA | PR | 00985 | |
| 17020 | ALTAMIRANO GOMEZ, FLAVIA | ADDRESS ON FILE | | | | | | | |
| 17021 | ALTAMIRANO TORRES, ALVARO | ADDRESS ON FILE | | | | | | | |
| 17022 | ALTANETWORKS, LLC | ALTS. DE COVADONGA 4B5 CALLE CAMPO AMOR | | | | TOA BAJA | PR | 00949-5430 | |
| 17023 | ALTE EGO ORTHOPEDICS PSC | URB CROWN HLS | 138 AVE WINSTON CHURCHILL STE 675 | | | SAN JUAN | PR | 00926-6013 | |
| 606075 | ALTEC WORLDWIDE RENTAL SERV DEL CARIB IN | 352 SAN CLAUDIO AVE | BOX 222 | | | SAN JUAN | PR | 00926 | |
| 17024 | ALTECH CONTRACTORS INC | P O BOX 6030 PMB 300 | | | | CAROLINA | PR | 00984 | |
| 17025 | ALTECH INSTRUMENTATION SERVICE | PO BOX 4952 | | | | CAGUAS | PR | 00726-4952 | |
| 606076 | ALTEGARTEN LAS TERESAS II INC | 33 BOLIVIA STREET 4TH FLOOR | | | | SAN JUAN | PR | 00917 | |
| 17026 | ALTEGRI CORP | PO BOX 8145 | | | | BAYAMON | PR | 00960-8145 | |
| 2151199 | ALTEGRIS FUTURES EVOL STRAT FD – OPP | DOUBLELINE / BNY MELLON | TWO BNY MELLON CENTER | 525 WILLIAM PENN PLACE, SUITE 153-0300 | | PITTSBURGH | PA | 15259 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2151200 | ALTEGRIS OI MBS | 333 SOUTH GRAND AVENUE, 18TH FLOOR | | | LOS ANGELES | CA | 90071 | |
| 17027 | ALTEMIO RIOS SANTIAGO | ADDRESS ON FILE | | | | | | |
| 17028 | ALTENERGY INC DBA PR ENVIRO SOLUTIONS | PMB 43 | 400 CALLE CALAF | | SAN JUAN | PR | 00918 | |
| 840526 | ALTER LUS,INC. | PO 192768 | | | San Juan | PR | 00919-2768 | |
| 606077 | ALTERGARTEN LAS TERESAS INC | 901 CALLE AZABACHE | | | SAN JUAN | PR | 00924-3244 | |
| 17030 | ALTERNADORES Y STARTERS EWCO INC | CAPARRA HEIGHTS | 1639 AVE JESUS T PINERO | | SAN JUAN | PR | 00920 | |
| 17029 | ALTERNADORES Y STARTERS EWCO INC | CAPARRA HEIGHTS | 1639 AVE JESUS T PIÐERO | | SAN JUAN | PR | 00920-0000 | |
| 17031 | ALTERNANTE CONCEPTS, INC | CARR. 21, EDIF. 24 | | | GUAYNABO | PR | 00966 | |
| 17032 | ALTERNATE CONCEPTS INC | 24 ROAD 21 | | | GUAYNABO | PR | 00966 | |
| 2137837 | ALTERNATE CONCEPTS, INC. | MENDEZ, PEREZ,MARIN & SANTIAGO- LAW FIRM | P.O. BOX 19328 | | SAN JUAN | PR | 00910-1328 | |
| 2163529 | ALTERNATE CONCEPTS, INC. | P.O. BOX 19328 | | | SAN JUAN | PR | 00910-1328 | |
| 606078 | ALTERNATIVA PLUMBING INC | P O BOX 50306 | | | TOA BAJA | PR | 00950 | |
| 17033 | ALTERNATIVA PSICOEDUCATIVAS DE P R | URB BOSQUE DE LAS PALMAS | 178 CALLE COCO PLUMOSO | | BAYAMON | PR | 00956 | |
| 17034 | ALTERNATIVA SICOEDUCATIVAS DE PR INC | VILLA CAPRI | 571 CALLE LODI | | SAN JUAN | PR | 00924-3819 | |
| 17035 | ALTERNATIVAS TU NEGOCIO, L L C | URB. LA ALAMEDA | 835 AZABACHE | | SAN JUAN | PR | 00926 | |
| 606079 | ALTERNATIVE BEHAVIORAL SERVICES | 825 CRAWFORD PARKWAY | | | PORTSMOUTH | VA | 23704 | |
| 17036 | ALTERNATIVE CARE EMS INC | URB BAYAMON GARDENS | F48 CALLE 17 | | BAYAMON | PR | 00957 | |
| 606080 | ALTERNATIVE CONSULTING SOLUTION | P O BOX 1177 | | | YORKERS | NY | 10702 | |
| 831181 | Alternative Cremation & Colon Moartuary | Y/O Secretario de Hacienda | P.O. Box 56210 | | Bayamon | PR | 00960 | |
| 17037 | ALTERNATIVE DISTRIBUTORS INC | CALLE EUGENIO DIARTE 1-B | TOWN HILL | | TOA ALTA | PR | 00953 | |
| 17038 | ALTERNATIVE DISTRIBUTORS INC | CALLE EUGENIO DUARTE 1-B TOWN HILL | | | TOA ALTA | PR | 00953 | |
| 17039 | ALTERNATIVE DISTRIBUTORS INC | COND ATLANTIS | 404 AVE CONSTITUCION APT 605 | | SAN JUAN | PR | 00901 | |
| 17040 | ALTERNATIVE EDUCATIONAL SERVICES | 10 C/CISNE | URB BOSQUE VERDE | | CAGUAS | PR | 00727-6907 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 17041 | ALTERNATIVE EDUCATIONAL SERVICES | EL ENCANTO | 10 C/CISNE | | | CAGUAS | PR | 00726 | |
| 17042 | ALTERNATIVE EXT COMEJEN CORP | PO BOX 3368 | | | | BAYAMON | PR | 00958-0368 | |
| 17043 | ALTERNATIVE EXTERMINATING | BAYAMON GARDENS STATION | PO BOX 3368 | | | BAYAMON | PR | 00958 | |
| 17044 | ALTERNATIVE EXTERMINATING | EDIFICIO RICO MAR | P O BOX 201 | | | ISLA VERDE | PR | 00979-0000 | |
| 17045 | ALTERNATIVE EXTERMINATING COMEJEN CORP | PO BOX 3368 | | | | SAN JUAN | PR | 00958 | |
| 831733 | Alternative Exterminating Comejen Corp | URB LOMAS VERDES, N5 AVE LOMAS VERDES | | | | Bayamon | PR | 00956 | |
| 17046 | ALTERNATIVE EXTERMINATING COMEJEN CORP. | P O BOX 3368 BAYAMÓN GARDEN STATION | | | | BAYAMÓN | PR | 00958-0000 | |
| 17047 | ALTERNATIVE EXTERMINATING COMEJEN INC | PO BOX 3368 | | | | BAYAMON | PR | 00958 | |
| 17048 | ALTERNATIVE EXTERMINATING COMEJEN, CORP | PO BOX 3368 | | | | BAYAMON | PR | 00958 | |
| 17049 | ALTERNATIVE FOR KIDS | HC 5 BOX 7512 | | | | GUAYNABO | PR | 00971 | |
| 17050 | ALTERNATIVE FOR KIDS, INC. | PO BOX 4175 | | | | BAYAMON | PR | 00958-1175 | |
| 606081 | ALTERNATIVE FUELS INC | PO BOX 8140 | | | | SAN JUAN | PR | 00910 | |
| 17051 | ALTERNATIVE INSURANCE INC | PO BOX 367856 | | | | SAN JUAN | PR | 00936 | |
| 17052 | ALTERNATIVE JOB SERVICES INC | PMB 448 1312 | AVE FELIX ALDARONDO | | | ISABELA | PR | 00662 | |
| 606082 | ALTERNATIVE MARKETING & CREATIVE | MORRO JULIA IND PARK | LOTE 30 CALLE C | | | SAN JUAN | PR | 00920 | |
| 606083 | ALTERNATIVE MOTOR SPORT | PO BOX 435 | | | | FLORIDA | PR | 00650 | |
| 17053 | ALTERNATIVE PROJECTS 4 EDUCATION | URB DOS PINOS | CALLE VISTA 821 | | | SAN JUAN | PR | 00923 | |
| 17054 | ALTERNATIVE PSYCHOEDUCATIONAL SERVICES I | P O BOX 70250 | PMB 236 | | | SAN JUAN | PR | 00936-8250 | |
| 17055 | ALTERNATIVE PSYCHOEDUCATIONAL SERVICES I | PMB 236 P O BOX 70250 | | | | SAN JUAN | PR | 00936-8250 | |
| 606084 | ALTERNATIVE STUDIOS CORP | PO BOX 195531 | | | | SAN JUAN | PR | 00919 | |
| 17056 | ALTEX ELECTRONICS | 11342 1H35 NORTH | | | | SAN ANTONIO | TX | 78233 | |
| 17057 | ALTEX UNIFORM RENTALS | BOX 8541 FERNANDEZ JUNCOS STATION | | | | SANTURCE | PR | 00910 | |
| 17058 | ALTIERI ACEVEDO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 17059 | ALTIERI ARCE, ILEANA M | ADDRESS ON FILE | | | | | | | |
| 17060 | ALTIERI AVILES, ANAYANTZIE | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1625114 | Altieri Aviles, Gilberto | ADDRESS ON FILE | | | | | | |
| 1626344 | Altieri Aviles, Gilberto | ADDRESS ON FILE | | | | | | |
| 17061 | ALTIERI AVILES, GILBERTO | ADDRESS ON FILE | | | | | | |
| 17062 | ALTIERI AVILEZ, ANAYANTZIE | ADDRESS ON FILE | | | | | | |
| 17063 | ALTIERI GUADALUPE, BRIAN | ADDRESS ON FILE | | | | | | |
| 17064 | ALTIERI MARTINEZ, REBECA | ADDRESS ON FILE | | | | | | |
| 17065 | ALTIERI MARTINO, MARIA L | ADDRESS ON FILE | | | | | | |
| 17066 | ALTIERI NIETO MD, PABLO I | ADDRESS ON FILE | | | | | | |
| 17067 | ALTIERI PAGAN, EDITH | ADDRESS ON FILE | | | | | | |
| 17068 | ALTIERI PAGAN, YANEIZA | ADDRESS ON FILE | | | | | | |
| 17069 | ALTIERI RAMIREZ, ANIBELLE | ADDRESS ON FILE | | | | | | |
| 17070 | ALTIERI RAMIREZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 779006 | ALTIERI RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 17072 | ALTIERI ROSADO, JOSE A | ADDRESS ON FILE | | | | | | |
| 2044432 | Altieri Rosado, Jose Anibal | ADDRESS ON FILE | | | | | | |
| 2199714 | Altieri Varela, Edwin | ADDRESS ON FILE | | | | | | |
| 17073 | ALTIERY CARRERO, ANDRES | ADDRESS ON FILE | | | | | | |
| 17074 | ALTIERY CARRERO, DIANAENID | ADDRESS ON FILE | | | | | | |
| 17075 | ALTIERY CORREA, CONFESOR | ADDRESS ON FILE | | | | | | |
| 17076 | ALTIERY FIGUEROA, JULIO C. | ADDRESS ON FILE | | | | | | |
| 17077 | ALTIERY GONZALEZ, BRYAN | ADDRESS ON FILE | | | | | | |
| 17078 | ALTIERY ORTIZ, EMMA | ADDRESS ON FILE | | | | | | |
| 17079 | ALTIERY REYES, CRYSTAL M | ADDRESS ON FILE | | | | | | |
| 17080 | ALTIERY RIOS, LUZ A | ADDRESS ON FILE | | | | | | |
| 17081 | ALTIERY RIOS, MARISOL | ADDRESS ON FILE | | | | | | |
| 17082 | ALTIERY RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 606085 | ALTIERY RUIZ CARLOS A | HC 02 BOX 5620 | | | | RINCON | PR | 00677 |
| 17083 | ALTIERY RUIZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 17084 | ALTIERY VARGAS, JOAQUIN | ADDRESS ON FILE | | | | | | |
| 17085 | ALTIERY VARGAS, WILFREDO | ADDRESS ON FILE | | | | | | |
| 2071321 | Altiery, Isabel Nicola | ADDRESS ON FILE | | | | | | |
| 17086 | ALTIMIRA VALDERRAMA, JAIME | ADDRESS ON FILE | | | | | | |
| 606086 | ALTITA RODRIGUEZ QUILES | HC 03 BOX 55156 | | | | ARECIBO | PR | 00612 |
| 606087 | ALTMAN LITT GREEENBERG DRS | P O BOX 557367 | | | | MIAMI | FL | 33255-7367 |
| 17087 | ALTO EQUIPMENT CORP | PO BOX 21392 | | | | SAN JUAN | PR | 00928-1392 |
| 17088 | ALTOL CHEMICAL ENVIROMENTAL LAB INC | PO BOX 359 | | | | MERCEDITA | PR | 00715 |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2174894 | ALTOL CHEMICAL ENVIROMENTAL LABORATORY INC. | P.O. BOX 359 | | | | MERCEDITA | PR | 00715-0359 |
| 2152317 | ALTOL CHEMICAL ENVIRONMENTAL LABORATORY INC., D/B/A ALCHEM LABORATORY | C/O ALVING TOLLINCHI DELGADO, RESIDENT AGENT | SABANETA IND PRK BL M 380 | | | PONCE | PR | 00733 |
| 17089 | ALTOL ENVIROMENTAL SERVICE INC | PO BOX 359 | | | | PONCE | PR | 00715-0359 |
| 606088 | ALTOL ENVIROMENTAL SERVICES INC | PO BOX 560517 | | | | GUAYANILLA | PR | 00656-0517 |
| 2152318 | ALTOL ENVIRONMENTAL SERVICES, INC. | C/O ALVING TOLLINCHI DELGADO, RESIDENT AGENT | SABANETAS INDUSTRIAL PARK | | | PONCE | PR | 00733 |
| 2175571 | ALTOL ENVIRONMENTAL SERVICES, INC. | P.O. BOX 359 | | | | MERCEDITA | PR | 00715 |
| 17090 | ALTOL PETROLEUM PRODUCTS SERVICES INC | P O OBOX 359 | | | | PONCE | PR | 00715 |
| 17091 | Altoran Mundo, Daniel H | ADDRESS ON FILE | | | | | | |
| 779007 | ALTORI VARGAS, LUIS | ADDRESS ON FILE | | | | | | |
| 17092 | ALTORI VARGAS, LUIS J. | ADDRESS ON FILE | | | | | | |
| 17093 | ALTORO SANTIAGO, NIVIA | ADDRESS ON FILE | | | | | | |
| 17094 | ALTORO VAZQUEZ, LYDIA N | ADDRESS ON FILE | | | | | | |
| 17095 | ALTORY FLORES, PEDRO J. | ADDRESS ON FILE | | | | | | |
| 17096 | ALTORY REYES, YAMARIS | ADDRESS ON FILE | | | | | | |
| 17097 | ALTORY VARGAS, MARGGIE | ADDRESS ON FILE | | | | | | |
| 1447461 | Altos de la Villa, Inc. | PO Box 2025 | | | | Las Piedras | PR | 00771 |
| 1447461 | Altos de la Villa, Inc. | Rafael Humberto Ramírez Polanco | Abogado | Corretjer, L.L.C. | 625 Ave. Ponce de León | San Juan | PR | 00917-4819 |
| 17099 | ALTOY FLORES, PEDRO J | ADDRESS ON FILE | | | | | | |
| 606089 | ALTRAGRACIA MELO | VILLA PALMERAS 325 | CALLE ERNESTO VIGOREAUX | | | SAN JUAN | PR | 00915 |
| 17100 | Altreche Barreto, Pedro J. | ADDRESS ON FILE | | | | | | |
| 2112471 | Altreche Bernal, Lourdes E. | ADDRESS ON FILE | | | | | | |
| 2137262 | ALTRECHE BERNAL, MARIA E. | MARIA E ALTRECHE BERNAL | PO BOX 2343 | | | ISABEL | PR | 00662-2343 |
| 2163530 | ALTRECHE BERNAL, MARIA E. | PO BOX 2343 | | | | ISABEL | PR | 00662-2343 |
| 17102 | ALTRECHE BURGOS, EMELINA | ADDRESS ON FILE | | | | | | |
| 1568180 | Altreche Esponda, Merry | ADDRESS ON FILE | | | | | | |
| 1818426 | Altreche Esponda, Merry N | ADDRESS ON FILE | | | | | | |
| 17103 | ALTRECHE ESPONDA, MERY N | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17104 | ALTRECHE GONZALEZ, NELIDA | ADDRESS ON FILE | | | | | | |
| 17105 | ALTRECHE LUGO, YAHAIRA M. | ADDRESS ON FILE | | | | | | |
| 17106 | ALTRECHE MORO, AIRANGEL | ADDRESS ON FILE | | | | | | |
| 17107 | ALTRECHE PONCE, LETICIA | ADDRESS ON FILE | | | | | | |
| 17108 | ALTRECHE TIRADO, EIDA E | ADDRESS ON FILE | | | | | | |
| 17109 | ALTRECHE VELEZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 2151201 | ALTRIA CLIENT SERV MRT-GS LNG DUR CR | ALTRIA CLIENT SERVICES MASTER RTMT | 6601 WEST BROAD STREET | | | RICHMOND | VA | 23230 |
| 606090 | ALTRISTA UNIMARK | P.O. BOX 4000 RD 2 KM. 67.4 | | | | ARECIBO | PR | 00612 |
| 606091 | ALTRUSA CLUB OF SAN SEBASTIAN INC | P O BOX 1503 | | | | SAN SEBASTIAN | PR | 00685 |
| 17110 | ALTRUSA INTERNACIONAL INC | PO BOX 1936 | | | | CABO ROJO | PR | 00623 |
| 606092 | ALTRUSA INTERNACIONAL INC | VIVIAN TORRES | URB SULTANA | 122 CALLE ANDALUCIA | | MAYAGUEZ | PR | 00680 |
| 17111 | ALTRUSA INTERNACIONAL INC DE CABO ROJO | URB BORINQUEN | T 12 PEDRO FLORES ST | | | CABO ROJO | PR | 00623-3374 |
| 779008 | ALTRUZ ARCE, MARGERIE | ADDRESS ON FILE | | | | | | |
| 17112 | ALTSCHULER STERN, DANIEL | ADDRESS ON FILE | | | | | | |
| 17113 | ALTURAS DE FAIRVIEW DEVELOPMENT CORP | 220 PLAZA WESTERN AUTO | STE 101 TRUJILLO ALTO | | | TRUJILLO ALTO | PR | 00976-3606 |
| 606093 | ALTURAS SHELL | ALT DE VEGA BAJA | GG 1 CALLE AA | | | VEGA BAJA | PR | 00693 |
| 606094 | ALTURAS SHELL GAS STATION | ALGARROBO | CARR 155 KM 65 5 | | | VEGA BAJA | PR | 00693 |
| 17115 | ALTURET DAVILA, NILDA | ADDRESS ON FILE | | | | | | |
| 17116 | Alturet Marte, Aniceto | ADDRESS ON FILE | | | | | | |
| 1729296 | ALTURET, LUCIAN | ADDRESS ON FILE | | | | | | |
| 17117 | ALTUS LOPEZ, CHERRIE M. | ADDRESS ON FILE | | | | | | |
| 17118 | ALTUZ MALDONADO, NANCY | ADDRESS ON FILE | | | | | | |
| 17119 | ALTUZ MORALES, EDNA | ADDRESS ON FILE | | | | | | |
| 1966249 | Aluarado Ortiz , Lydia E. | ADDRESS ON FILE | | | | | | |
| 1850614 | Aluarado Rodriguez, Anabel | ADDRESS ON FILE | | | | | | |
| 17120 | ALUD - Capítulo del Depto. De Recursos Naturales | Merced Flores, Juan A. | Torres-CPA Group Business | Suite 201 Zona Industrial Lace | | Carolina | PR | 00984 |
| 17121 | ALUD - Capítulo del Municipio de Ceiba | Buitrago Ruíz, Carlos | Torres-CPA Group Business | Suite 201 Zona Industrial Lace | | Carolina | PR | 00984 |
| 17122 | ALUD - Capítulo del Municipio de Yabucoa | Velázquez Díaz, Orlando | Torres-CPA Group Business | Suite 201 Zona Industrial Lace | | Carolina | PR | 00984 |
| 606095 | ALUM ARTE | A/C: HECTOR STEWART TORRES | PUERTA DE TIERRA STA. | PO BOX 9066600 | | SAN JUAN | PR | 00906-6600 |
| 606096 | ALUM ARTE | MARGINAL CARR 2 KM 80 | 521 CALLE DEL MAR | | | HATILLO | PR | 00659 |

Exhibit E

Master Mailing List 1

Served via first class mail

| 17123 | ALUMA CONSTRUCTION CORP | PO BOX 246 | | | | VIEQUES | PR | 00765 | |
| 17124 | ALUMA CONSTRUCTION CORPORATION | P.O. BOX 13186 | | | | SAN JUAN | PR | 00913-0000 | |
| 606097 | ALUMA TOWER COMPANY INC | VERO BEACH | PO BOX 2806 | | | VERO BEACH | FL | 32961 | |
| 17125 | ALUMASTER CORP | MINILLAS IND PARK | 206 AVE LAUREL | | | BAYAMON | PR | 00959 | |
| 17126 | ALUMINUM & METAL SERVICES CORP | PO BOX 29442 | | | | SAN JUAN | PR | 00929-0442 | |
| 606098 | ALUMINUM AND METAL SERVICES CO | PO BOX 1622 | | | | CANOVANAS | PR | 00729 | |
| 606099 | ALUMINUM DOORS | BOX 851 | | | | JUANA DIAZ | PR | 00795 | |
| 606100 | ALUMINUM DOORS | PARQUE INDUSTRIAL ZONA URBANA | 8 CARR 149 HM 66 9 | | | JUANA DIAZ | PR | 00795 | |
| 606101 | ALUMINUM EXTRUSION CORP. | PO BOX 1622 | | | | CANOVANAS | PR | 00729 | |
| 606102 | ALUMINUM SCREENS IRON WORKS | HC 58 BOX 8315 | | | | AGUADA | PR | 00602 | |
| 17127 | ALUSTIZA CABALLER, JOSE | ADDRESS ON FILE | | | | | | | |
| 17128 | ALUSTIZA COLLAZO, JULIO | ADDRESS ON FILE | | | | | | | |
| 17129 | ALUVE RESTAURANTS INC | PO BOX 214 | | | | SABANA GRANDE | PR | 00637 | |
| 606103 | ALUVERTICAL | LISEDA HEIGHTS | 565 CALLE ELLIOT | | | SAN JUAN | PR | 00928 | |
| 17130 | ALV INC. DBA POSTAL SUPLY WAREHOUSE | 17939 CHATSWORTH STREET 427 | | | | GRANADA HILLS | CA | 91344-0000 | |
| 606104 | ALVA ALVAREZ ROSA | ADDRESS ON FILE | | | | | | | |
| 17131 | ALVACORD GENERAL CONTRACTOR INC. | PO BOX 646 | | | | JUANA DIAZ | PR | 00795 | |
| 1738279 | Alvadrado Sanchez, Jorge Luis | ADDRESS ON FILE | | | | | | | |
| 779009 | ALVALADEJO ALVALADEJO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 17132 | ALVALADEJO PLAZA, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 618856 | ALVALLE ALVARADO, BETTY | ADDRESS ON FILE | | | | | | | |
| 618856 | ALVALLE ALVARADO, BETTY | ADDRESS ON FILE | | | | | | | |
| 17133 | ALVALLE ALVARADO, BETTY | ADDRESS ON FILE | | | | | | | |
| 618856 | ALVALLE ALVARADO, BETTY | ADDRESS ON FILE | | | | | | | |
| 606105 | ALVALLE AND MARTINEZ SERVICE CENTER | E D I CAMPAMENTO SANTIAGO | | | | SALINAS | PR | 00751 | |
| 606106 | ALVALLE AND MARTINEZ SERVICE CENTER/TEXA | BO COCOS | CARR 1 KM 87.3 | | | SALINAS | PR | 00751 | |
| 17135 | Alvalle Bermúdez, María L | ADDRESS ON FILE | | | | | | | |
| 2222073 | Alvalle Bermudez, Maria L. | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17136 | ALVALLE BLANCO, BRANDON | ADDRESS ON FILE | | | | | | |
| 17137 | ALVALLE BURGOS, AGNES | ADDRESS ON FILE | | | | | | |
| 17138 | ALVALLE COLON, ALEXIS | ADDRESS ON FILE | | | | | | |
| 17139 | ALVALLE COLON, CESAR | ADDRESS ON FILE | | | | | | |
| 17140 | ALVALLE COLON, JASMINE | ADDRESS ON FILE | | | | | | |
| 17141 | ALVALLE COLON, YANIRA | ADDRESS ON FILE | | | | | | |
| 1654925 | Alvalle Gerena, Mary Edna | ADDRESS ON FILE | | | | | | |
| 17142 | ALVALLE MIRANDA, ORLANDO | ADDRESS ON FILE | | | | | | |
| 17143 | ALVALLE PELLOT, EDGARDO | ADDRESS ON FILE | | | | | | |
| 2143949 | Alvalle Rivera, Beryen | ADDRESS ON FILE | | | | | | |
| 17144 | ALVALLE RIVERA, LUDMAN | ADDRESS ON FILE | | | | | | |
| 1424947 | ALVALLE RODRIGUEZ, EGBERTO | ADDRESS ON FILE | | | | | | |
| 17145 | ALVALLE RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 2143002 | Alvalle Rodriguez, Ramon | ADDRESS ON FILE | | | | | | |
| 17146 | ALVALLE RODRIGUEZ,EGBERTO | ADDRESS ON FILE | | | | | | |
| 17147 | ALVALLE VELEZ, SHARON | ADDRESS ON FILE | | | | | | |
| 17148 | ALVARA, PEDRO | ADDRESS ON FILE | | | | | | |
| 1989581 | Alvarad Torres, Jaime E. | ADDRESS ON FILE | | | | | | |
| 606107 | ALVARADO & QUINONEZ | 35 CALLE VICTORIA MATEO | | | | SALINAS | PR | 00751 | |
| 1847593 | ALVARADO , MIRTA | ADDRESS ON FILE | | | | | | |
| 17149 | ALVARADO ACEVEDO, EDWIN A. | ADDRESS ON FILE | | | | | | |
| 17150 | ALVARADO ACOSTA, MARLEEN | ADDRESS ON FILE | | | | | | |
| 17151 | ALVARADO ACOSTA, MICHAEL | ADDRESS ON FILE | | | | | | |
| 17152 | ALVARADO ADAMES, GIOMARA Y | ADDRESS ON FILE | | | | | | |
| 17153 | ALVARADO AGOSTO, DOMINGO E | ADDRESS ON FILE | | | | | | |
| 779011 | ALVARADO AGOSTO, DOMINGO E | ADDRESS ON FILE | | | | | | |
| 851970 | ALVARADO AGUILERA, ANGEL O. | ADDRESS ON FILE | | | | | | |
| 17154 | ALVARADO AGUILERA, ANGEL O. | ADDRESS ON FILE | | | | | | |
| 17155 | ALVARADO AGUILERA, JULIO W | ADDRESS ON FILE | | | | | | |
| 779012 | ALVARADO AGUILERA, JULIO W | ADDRESS ON FILE | | | | | | |
| 17156 | ALVARADO AGUIRRE, MARIA DEL | ADDRESS ON FILE | | | | | | |
| 17157 | ALVARADO ALBINO, OSCAR | ADDRESS ON FILE | | | | | | |
| 17158 | ALVARADO ALEJANDRO, HECTOR | ADDRESS ON FILE | | | | | | |
| 17159 | ALVARADO ALFONSO, MIGUEL D | ADDRESS ON FILE | | | | | | |
| 17160 | ALVARADO ALICEA, ALEXIS | ADDRESS ON FILE | | | | | | |
| 17162 | ALVARADO ALICEA, CARLOS | ADDRESS ON FILE | | | | | | |
| 17161 | ALVARADO ALICEA, CARLOS | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 17163 | Alvarado Alicea, Daniel | ADDRESS ON FILE | | | | | | | |
| 17164 | ALVARADO ALICEA, HEIDY | ADDRESS ON FILE | | | | | | | |
| 17165 | ALVARADO ALICEA, HEIDY | ADDRESS ON FILE | | | | | | | |
| 17166 | ALVARADO ALICEA, MYRTA C | ADDRESS ON FILE | | | | | | | |
| 17167 | Alvarado Almodovar, Jose R | ADDRESS ON FILE | | | | | | | |
| 606108 | ALVARADO ALUMINIUM DISTRIBUORS | PO BOX 372 | | | | MERCEDITA | PR | 00715-0372 | |
| 17168 | ALVARADO ALVAARADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 17169 | Alvarado Alvarado, Adalberto | ADDRESS ON FILE | | | | | | | |
| 17170 | ALVARADO ALVARADO, ALEX | ADDRESS ON FILE | | | | | | | |
| 779014 | ALVARADO ALVARADO, ANA | ADDRESS ON FILE | | | | | | | |
| 17171 | ALVARADO ALVARADO, ANA L | ADDRESS ON FILE | | | | | | | |
| 1876384 | Alvarado Alvarado, Ana L. | ADDRESS ON FILE | | | | | | | |
| 779015 | ALVARADO ALVARADO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 17173 | ALVARADO ALVARADO, BELMAR E | ADDRESS ON FILE | | | | | | | |
| 17174 | ALVARADO ALVARADO, BLAS R | ADDRESS ON FILE | | | | | | | |
| 17175 | ALVARADO ALVARADO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 17176 | ALVARADO ALVARADO, ELBA M | ADDRESS ON FILE | | | | | | | |
| 1654909 | Alvarado Alvarado, Elba M. | ADDRESS ON FILE | | | | | | | |
| 1617225 | Alvarado Alvarado, Elba M. | ADDRESS ON FILE | | | | | | | |
| 17177 | Alvarado Alvarado, Elma I. | ADDRESS ON FILE | | | | | | | |
| 17178 | ALVARADO ALVARADO, ERICK | ADDRESS ON FILE | | | | | | | |
| 17179 | ALVARADO ALVARADO, FRANCISCO N | ADDRESS ON FILE | | | | | | | |
| 17180 | ALVARADO ALVARADO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 1635940 | Alvarado Alvarado, Herminia | ADDRESS ON FILE | | | | | | | |
| 779017 | ALVARADO ALVARADO, JAINILEE | ADDRESS ON FILE | | | | | | | |
| 17181 | ALVARADO ALVARADO, JEDDICA | ADDRESS ON FILE | | | | | | | |
| 17182 | ALVARADO ALVARADO, JERRICA | ADDRESS ON FILE | | | | | | | |
| 17183 | ALVARADO ALVARADO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 17185 | ALVARADO ALVARADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 17184 | Alvarado Alvarado, Jose | ADDRESS ON FILE | | | | | | | |
| 17187 | ALVARADO ALVARADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 17186 | Alvarado Alvarado, Juan | ADDRESS ON FILE | | | | | | | |
| 2000590 | Alvarado Alvarado, Juan Ramon | ADDRESS ON FILE | | | | | | | |
| 17188 | ALVARADO ALVARADO, KENNETH | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 17189 | ALVARADO ALVARADO, LAURA | ADDRESS ON FILE |
| 779018 | ALVARADO ALVARADO, MARIA | ADDRESS ON FILE |
| 17190 | ALVARADO ALVARADO, MARIA A | ADDRESS ON FILE |
| 17191 | ALVARADO ALVARADO, MARIA DE L | ADDRESS ON FILE |
| 17192 | ALVARADO ALVARADO, MARIA Y | ADDRESS ON FILE |
| 2032289 | Alvarado Alvarado, Marixsa | ADDRESS ON FILE |
| 17194 | ALVARADO ALVARADO, MAYRA | ADDRESS ON FILE |
| 17195 | Alvarado Alvarado, Melvin | ADDRESS ON FILE |
| 17196 | ALVARADO ALVARADO, OLGA I | ADDRESS ON FILE |
| 1849842 | Alvarado Alvarado, Olga I | ADDRESS ON FILE |
| 2109468 | Alvarado Alvarado, Ramona | ADDRESS ON FILE |
| 1837500 | Alvarado Alvarado, Ramona | ADDRESS ON FILE |
| 17198 | ALVARADO ALVARADO, RITA I | ADDRESS ON FILE |
| 17199 | ALVARADO ALVARADO, SANDRA J. | ADDRESS ON FILE |
| 17200 | ALVARADO ALVARADO, WANDA | ADDRESS ON FILE |
| 17201 | Alvarado Alvarado, Wanda L. | ADDRESS ON FILE |
| 17202 | ALVARADO ALVARADO, WILLIAM | ADDRESS ON FILE |
| 2140791 | Alvarado Alvarez, Jose | ADDRESS ON FILE |
| 17203 | ALVARADO ALVIRA, MARICARMEN | ADDRESS ON FILE |
| 1256894 | ALVARADO ALVIRA, MARICARMEN | ADDRESS ON FILE |
| 17204 | ALVARADO ANAYA, LUIS | ADDRESS ON FILE |
| 1517738 | Alvarado Andres, Bonilla | ADDRESS ON FILE |
| 2077222 | Alvarado Andres, Bonilla | ADDRESS ON FILE |
| 779019 | ALVARADO APONTE, ADA | ADDRESS ON FILE |
| 17205 | ALVARADO APONTE, ADA V | ADDRESS ON FILE |
| 17206 | ALVARADO APONTE, AMBAR | ADDRESS ON FILE |
| 17207 | ALVARADO APONTE, CARMEN D. | ADDRESS ON FILE |
| 2146965 | Alvarado Aponte, Efrain | ADDRESS ON FILE |
| 2146478 | Alvarado Aponte, Hector | ADDRESS ON FILE |
| 17208 | ALVARADO APONTE, HECTOR | ADDRESS ON FILE |
| 17209 | ALVARADO APONTE, LESLIE | ADDRESS ON FILE |
| 17210 | ALVARADO APONTE, LUIS | ADDRESS ON FILE |
| 17211 | ALVARADO APONTE, MARCOS | ADDRESS ON FILE |
| 17212 | ALVARADO APONTE, MARIA | ADDRESS ON FILE |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17213 | ALVARADO APONTE, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 779020 | ALVARADO APONTE, YAMIL M | ADDRESS ON FILE | | | | | | |
| 17214 | ALVARADO APONTE, YISEL E. | ADDRESS ON FILE | | | | | | |
| 851971 | ALVARADO APONTE, YISEL E. | ADDRESS ON FILE | | | | | | |
| 17215 | ALVARADO ARRIAGA, RICARDO | ADDRESS ON FILE | | | | | | |
| 17216 | ALVARADO ARRIETA, MARIA T | ADDRESS ON FILE | | | | | | |
| 840527 | ALVARADO ARROYO CARMEN | RR2 BOX 5428 | | | | TOA ALTA | PR | 00953 |
| 17217 | ALVARADO ARROYO, CARLOS | ADDRESS ON FILE | | | | | | |
| 17218 | ALVARADO ARROYO, IVETTE Y | ADDRESS ON FILE | | | | | | |
| 17219 | ALVARADO ARROYO, IVONNE | ADDRESS ON FILE | | | | | | |
| 779021 | ALVARADO ARROYO, IVONNE | ADDRESS ON FILE | | | | | | |
| 17220 | ALVARADO ARROYO, JESUS B | ADDRESS ON FILE | | | | | | |
| 17221 | ALVARADO ARZOLA, CARLOS A | ADDRESS ON FILE | | | | | | |
| 17222 | ALVARADO ARZOLA, NELIDA | ADDRESS ON FILE | | | | | | |
| 17224 | ALVARADO AVILES, ALBERTO | ADDRESS ON FILE | | | | | | |
| 1588114 | ALVARADO AVILES, ALBERTO | ADDRESS ON FILE | | | | | | |
| 1588114 | ALVARADO AVILES, ALBERTO | ADDRESS ON FILE | | | | | | |
| 17225 | ALVARADO AVILES, CARMEN D | ADDRESS ON FILE | | | | | | |
| 17226 | Alvarado Aviles, Carmen I | ADDRESS ON FILE | | | | | | |
| 17227 | ALVARADO AVILES, GLORIA | ADDRESS ON FILE | | | | | | |
| 2145593 | Alvarado Aviles, Jose Miguel | ADDRESS ON FILE | | | | | | |
| 2145082 | Alvarado Aviles, Juan | ADDRESS ON FILE | | | | | | |
| 17228 | ALVARADO AVILES, LUIS | ADDRESS ON FILE | | | | | | |
| 17229 | ALVARADO AVILES, NOEMI | ADDRESS ON FILE | | | | | | |
| 1602896 | ALVARADO AVILES, NOEMI | ADDRESS ON FILE | | | | | | |
| 17230 | ALVARADO AYALA, CARMEN | ADDRESS ON FILE | | | | | | |
| 17231 | ALVARADO AYALA, JOSE | ADDRESS ON FILE | | | | | | |
| 17232 | ALVARADO AYALA, VIVIANET | ADDRESS ON FILE | | | | | | |
| 17233 | ALVARADO AYMAT, ERNESTO | ADDRESS ON FILE | | | | | | |
| 17234 | ALVARADO BAERGA, JOSE M | ADDRESS ON FILE | | | | | | |
| 2090082 | Alvarado Baerga, Jose M. | ADDRESS ON FILE | | | | | | |
| 17235 | Alvarado Baez, Alberto | ADDRESS ON FILE | | | | | | |
| 17236 | ALVARADO BAEZ, CELIS G | ADDRESS ON FILE | | | | | | |
| 159646 | ALVARADO BAEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 17237 | ALVARADO BALASQUIDE, GUSTAVO | ADDRESS ON FILE | | | | | | |
| 17238 | Alvarado Barbosa, Elizabeth | ADDRESS ON FILE | | | | | | |
| 17239 | Alvarado Barbosa, Josue | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17240 | ALVARADO BARRERO, JEISHA | ADDRESS ON FILE | | | | | | |
| 17241 | Alvarado Barrios, Angel M | ADDRESS ON FILE | | | | | | |
| 17242 | Alvarado Barrios, Angel M. | ADDRESS ON FILE | | | | | | |
| 2133210 | Alvarado Barrios, Francisco | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 17243 | ALVARADO BARRIOS, JOSE M | ADDRESS ON FILE | | | | | | |
| 17244 | ALVARADO BARRIOS, LILLIAM | ADDRESS ON FILE | | | | | | |
| 17245 | ALVARADO BATISTA, MARIE | ADDRESS ON FILE | | | | | | |
| 779022 | ALVARADO BAUZA, FRANCES | ADDRESS ON FILE | | | | | | |
| 17246 | ALVARADO BAUZA, FRANCES DEL | ADDRESS ON FILE | | | | | | |
| 2141350 | Alvarado Bayona, Zacarias | ADDRESS ON FILE | | | | | | |
| 17247 | ALVARADO BENITEZ, AUREA | ADDRESS ON FILE | | | | | | |
| 17248 | ALVARADO BENITEZ, JENNIFER | ADDRESS ON FILE | | | | | | |
| 17249 | ALVARADO BERMUDEZ, FELICITA E. | ADDRESS ON FILE | | | | | | |
| 17250 | ALVARADO BERMUDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 17251 | ALVARADO BERMUDEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 17253 | Alvarado Bermudez, Osvaldo R | ADDRESS ON FILE | | | | | | |
| 17254 | ALVARADO BERMUDEZ, WANDA E. | ADDRESS ON FILE | | | | | | |
| 17255 | ALVARADO BERNAL, MARIANO | ADDRESS ON FILE | | | | | | |
| 17256 | ALVARADO BERRIOS, ANGELICA | ADDRESS ON FILE | | | | | | |
| 17257 | ALVARADO BERRIOS, DARILIS | ADDRESS ON FILE | | | | | | |
| 17258 | ALVARADO BERRIOS, EVELYN | ADDRESS ON FILE | | | | | | |
| 17259 | ALVARADO BERRIOS, MINERVA | ADDRESS ON FILE | | | | | | |
| 17260 | ALVARADO BERRIOS, NYDIA | ADDRESS ON FILE | | | | | | |
| 17261 | ALVARADO BERRIOS, PEDRO | ADDRESS ON FILE | | | | | | |
| 17262 | ALVARADO BETANCOURT, JANICE | ADDRESS ON FILE | | | | | | |
| 17263 | ALVARADO BETANCOURT, LOURDES I | ADDRESS ON FILE | | | | | | |
| 17264 | ALVARADO BONES, ALEXIS | ADDRESS ON FILE | | | | | | |
| 17265 | ALVARADO BONILLA, JUANA | ADDRESS ON FILE | | | | | | |
| 17266 | ALVARADO BONILLA, RADAMES | ADDRESS ON FILE | | | | | | |
| 17267 | ALVARADO BORRERO, JAVIER O | ADDRESS ON FILE | | | | | | |
| 779024 | ALVARADO BORRERO, JAVIER O | ADDRESS ON FILE | | | | | | |
| 17268 | ALVARADO BORRERO, JORGE L | ADDRESS ON FILE | | | | | | |
| 17269 | ALVARADO BOSCHETTI, GREGORY | ADDRESS ON FILE | | | | | | |
| 17270 | ALVARADO BRIGANTTI, DORIS M | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17271 | ALVARADO BROWN, BETSY | ADDRESS ON FILE | | | | | | |
| 17272 | ALVARADO BUONOMO, DANIEL | ADDRESS ON FILE | | | | | | |
| 779025 | ALVARADO BURGOS, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 17273 | ALVARADO BURGOS, CARLOS M | ADDRESS ON FILE | | | | | | |
| 779026 | ALVARADO BURGOS, CARLOS M | ADDRESS ON FILE | | | | | | |
| 17274 | ALVARADO BURGOS, DALIANA M. | ADDRESS ON FILE | | | | | | |
| 17275 | ALVARADO BURGOS, EDGARDO | ADDRESS ON FILE | | | | | | |
| 17276 | ALVARADO BURGOS, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 2133105 | Alvarado Burgos, Enrique | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 17277 | ALVARADO BURGOS, GUSTAVO | ADDRESS ON FILE | | | | | | |
| 17278 | ALVARADO BURGOS, HECTOR LUIS | ADDRESS ON FILE | | | | | | |
| 17279 | ALVARADO BURGOS, JUAN | ADDRESS ON FILE | | | | | | |
| 17281 | ALVARADO BURGOS, JUAN H. | ADDRESS ON FILE | | | | | | |
| 17280 | ALVARADO BURGOS, JUAN H. | ADDRESS ON FILE | | | | | | |
| 17282 | ALVARADO BURGOS, LYNNETTE | ADDRESS ON FILE | | | | | | |
| 779027 | ALVARADO BURGOS, MADELIN | ADDRESS ON FILE | | | | | | |
| 17284 | ALVARADO BURGOS, MADELIN M | ADDRESS ON FILE | | | | | | |
| 17285 | ALVARADO BURGOS, ORLANDO | ADDRESS ON FILE | | | | | | |
| 17286 | Alvarado Burgos, Roland | ADDRESS ON FILE | | | | | | |
| 779028 | ALVARADO BURGOS, SERGIO G | ADDRESS ON FILE | | | | | | |
| 17287 | ALVARADO BURGOS, SERGIO G | ADDRESS ON FILE | | | | | | |
| 779029 | ALVARADO BURGOS, YAZLYN | ADDRESS ON FILE | | | | | | |
| 17252 | ALVARADO CALDERON, JOSE | ADDRESS ON FILE | | | | | | |
| 17288 | ALVARADO CALDERON, JOSE A | ADDRESS ON FILE | | | | | | |
| 17289 | ALVARADO CALDERON, JOSE A | ADDRESS ON FILE | | | | | | |
| 17290 | ALVARADO CALDERON, JUAN | ADDRESS ON FILE | | | | | | |
| 17291 | ALVARADO CALIZ, DAPHNE | ADDRESS ON FILE | | | | | | |
| 17292 | ALVARADO CANCEL, MARTA | ADDRESS ON FILE | | | | | | |
| 17293 | ALVARADO CANDELARIO, LUIS | ADDRESS ON FILE | | | | | | |
| 17294 | ALVARADO CANDELARIO, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 17296 | ALVARADO CANDELAS, JOSE J | ADDRESS ON FILE | | | | | | |
| 17297 | ALVARADO CANDELAS, NOEMI | ADDRESS ON FILE | | | | | | |
| 779030 | ALVARADO CAQUIAS, LUCAS | ADDRESS ON FILE | | | | | | |
| 17298 | ALVARADO CAQUIAS, LUCAS | ADDRESS ON FILE | | | | | | |
| 17299 | ALVARADO CARABALLO, YASMINE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 17300 | ALVARADO CARBONELL, AIDA P | ADDRESS ON FILE | | | | | | | |
| 17301 | Alvarado Carbonell, Jose | ADDRESS ON FILE | | | | | | | |
| 2062711 | ALVARADO CARBONELL, JOSE A | ADDRESS ON FILE | | | | | | | |
| 17302 | Alvarado Carbonell, Jose R | ADDRESS ON FILE | | | | | | | |
| 17303 | ALVARADO CARBONELL, JUDITH | ADDRESS ON FILE | | | | | | | |
| 2125752 | Alvarado Carbonell, Lourdes M | ADDRESS ON FILE | | | | | | | |
| 17304 | ALVARADO CARBONELL, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 17306 | ALVARADO CARBONELL, SONIA | ADDRESS ON FILE | | | | | | | |
| 2147259 | Alvarado Cardenales, Nicolas | ADDRESS ON FILE | | | | | | | |
| 779031 | ALVARADO CARDONA, ANA | ADDRESS ON FILE | | | | | | | |
| 17309 | ALVARADO CARDONA, AYMEE | ADDRESS ON FILE | | | | | | | |
| 17308 | Alvarado Cardona, Aymee | ADDRESS ON FILE | | | | | | | |
| 17310 | ALVARADO CARDONA, NELIDA | ADDRESS ON FILE | | | | | | | |
| 2004612 | Alvarado Carrabquillo, Edwin | ADDRESS ON FILE | | | | | | | |
| 2004612 | Alvarado Carrabquillo, Edwin | ADDRESS ON FILE | | | | | | | |
| 1912378 | Alvarado Carrasquillo , Edwin | ADDRESS ON FILE | | | | | | | |
| 17311 | ALVARADO CARRASQUILLO MD, ELVIN | ADDRESS ON FILE | | | | | | | |
| 1967904 | Alvarado Carrasquillo, Edwin | ADDRESS ON FILE | | | | | | | |
| 2015631 | Alvarado Carrasquillo, Edwin | ADDRESS ON FILE | | | | | | | |
| 1967904 | Alvarado Carrasquillo, Edwin | ADDRESS ON FILE | | | | | | | |
| 2015631 | Alvarado Carrasquillo, Edwin | ADDRESS ON FILE | | | | | | | |
| 1913348 | ALVARADO CARRASQUILLO, SYLMA | ADDRESS ON FILE | | | | | | | |
| 779032 | ALVARADO CARRASQUILLO, SYLMA | ADDRESS ON FILE | | | | | | | |
| 17313 | Alvarado Cartagena, Angel | ADDRESS ON FILE | | | | | | | |
| 17314 | ALVARADO CARTAGENA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 17315 | Alvarado Cartagena, Felix L | ADDRESS ON FILE | | | | | | | |
| 17316 | Alvarado Cartagena, Rafael | ADDRESS ON FILE | | | | | | | |
| 17317 | Alvarado Casanova, Miguel | ADDRESS ON FILE | | | | | | | |
| 17318 | ALVARADO CASIANO, ELBA L | ADDRESS ON FILE | | | | | | | |
| 1809072 | Alvarado Casiano, Elba L. | ADDRESS ON FILE | | | | | | | |
| 1958254 | Alvarado Casiano, Elba L. | ADDRESS ON FILE | | | | | | | |
| 17319 | ALVARADO CASTRO, JORGE | ADDRESS ON FILE | | | | | | | |
| 17320 | ALVARADO CASTRO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 17321 | ALVARADO CASTRO, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 17322 | ALVARADO CASTRO, YESENIA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 17323 | ALVARADO CEDENO, GELMARIE | ADDRESS ON FILE | | | | | | | |
| 17324 | ALVARADO CENTENO, AUREALIZ | ADDRESS ON FILE | | | | | | | |
| 1589068 | Alvarado Centeno, Carol | ADDRESS ON FILE | | | | | | | |
| 17325 | ALVARADO CENTENO, CAROL | ADDRESS ON FILE | | | | | | | |
| 1538291 | Alvarado Centeno, Miguel | ADDRESS ON FILE | | | | | | | |
| 851972 | ALVARADO CENTENO, MIGUEL R. | ADDRESS ON FILE | | | | | | | |
| 17326 | ALVARADO CENTENO, MIGUEL R. | ADDRESS ON FILE | | | | | | | |
| 17327 | Alvarado Centeno, Ronaldo M. | ADDRESS ON FILE | | | | | | | |
| 17328 | ALVARADO CINTRON, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 779035 | ALVARADO CINTRON, BELITZA | ADDRESS ON FILE | | | | | | | |
| 17329 | ALVARADO CINTRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 779036 | ALVARADO CINTRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 17331 | ALVARADO CINTRON, JOSE A | ADDRESS ON FILE | | | | | | | |
| 17330 | ALVARADO CINTRON, JOSE A | ADDRESS ON FILE | | | | | | | |
| 2087742 | ALVARADO CINTRON, JOSE A | ADDRESS ON FILE | | | | | | | |
| 680935 | ALVARADO CINTRON, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 2057261 | ALVARADO CINTRON, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 17332 | ALVARADO CINTRON, JOSE H. | ADDRESS ON FILE | | | | | | | |
| 17333 | Alvarado Cintron, Jose R. | ADDRESS ON FILE | | | | | | | |
| 1649161 | Alvarado Cintron, Lillian M. | ADDRESS ON FILE | | | | | | | |
| 17334 | ALVARADO CINTRON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 17335 | ALVARADO CLAUDIO, MARK A | ADDRESS ON FILE | | | | | | | |
| 17336 | ALVARADO COLLAZO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 17337 | Alvarado Collazo, Carlos F | ADDRESS ON FILE | | | | | | | |
| 17338 | ALVARADO COLLAZO, IDA | ADDRESS ON FILE | | | | | | | |
| 17339 | ALVARADO COLLAZO, IDA Y | ADDRESS ON FILE | | | | | | | |
| 2092652 | Alvarado Collazo, Ida Y. | ADDRESS ON FILE | | | | | | | |
| 779037 | ALVARADO COLLAZO, IRIA | ADDRESS ON FILE | | | | | | | |
| 17340 | ALVARADO COLLAZO, IRIA L | ADDRESS ON FILE | | | | | | | |
| 2094718 | ALVARADO COLLAZO, IRIA L. | ADDRESS ON FILE | | | | | | | |
| 2063950 | Alvarado Collazo, Jose A | ADDRESS ON FILE | | | | | | | |
| 17341 | Alvarado Collazo, Jose A. | ADDRESS ON FILE | | | | | | | |
| 17343 | ALVARADO COLLAZO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 1804077 | Alvarado Collazo, Maria D. | ADDRESS ON FILE | | | | | | | |
| 779038 | ALVARADO COLLAZO, MARTINA | ADDRESS ON FILE | | | | | | | |
| 17344 | ALVARADO COLLAZO, SONIA | ADDRESS ON FILE | | | | | | | |
| 17345 | ALVARADO COLLAZO, ZAIDA I | ADDRESS ON FILE | | | | | | | |
| 2088882 | Alvarado Colllazo, Zaida I. | ADDRESS ON FILE | | | | | | | |
| 17346 | ALVARADO COLON, ALIENID | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 17347 | ALVARADO COLON, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| 17348 | ALVARADO COLON, ANGELA L | ADDRESS ON FILE | | | | | | | |
| 779039 | ALVARADO COLON, ARELYS | ADDRESS ON FILE | | | | | | | |
| 17349 | ALVARADO COLON, AWILDA | ADDRESS ON FILE | | | | | | | |
| 17350 | Alvarado Colon, Candido W | ADDRESS ON FILE | | | | | | | |
| 17351 | ALVARADO COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 17352 | Alvarado Colon, Carlos | ADDRESS ON FILE | | | | | | | |
| 17353 | ALVARADO COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 17354 | ALVARADO COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 17355 | Alvarado Colon, Carlos A | ADDRESS ON FILE | | | | | | | |
| 17356 | Alvarado Colon, Carlos M | ADDRESS ON FILE | | | | | | | |
| 17357 | ALVARADO COLON, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 1726925 | Alvarado Colon, Carmen N. | ADDRESS ON FILE | | | | | | | |
| 1588357 | Alvarado Colon, Caroline | ADDRESS ON FILE | | | | | | | |
| 779040 | ALVARADO COLON, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 17358 | Alvarado Colon, Delbert S | ADDRESS ON FILE | | | | | | | |
| 17359 | ALVARADO COLON, ELDIN | ADDRESS ON FILE | | | | | | | |
| 17360 | ALVARADO COLON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 17361 | ALVARADO COLON, FELIX | ADDRESS ON FILE | | | | | | | |
| 17305 | ALVARADO COLON, GLORIA | ADDRESS ON FILE | | | | | | | |
| 17362 | ALVARADO COLON, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 1616684 | ALVARADO COLON, GRISELL | ADDRESS ON FILE | | | | | | | |
| 17363 | ALVARADO COLON, GRISELL | ADDRESS ON FILE | | | | | | | |
| 17364 | ALVARADO COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 17366 | ALVARADO COLON, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 17367 | ALVARADO COLON, JESUS | ADDRESS ON FILE | | | | | | | |
| 17368 | ALVARADO COLON, JESUS | ADDRESS ON FILE | | | | | | | |
| 17369 | ALVARADO COLON, JESUS M | ADDRESS ON FILE | | | | | | | |
| 17370 | ALVARADO COLON, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 779043 | ALVARADO COLON, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 17371 | ALVARADO COLON, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 1812917 | Alvarado Colon, Josephine | ADDRESS ON FILE | | | | | | | |
| 17372 | ALVARADO COLON, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 1590409 | Alvarado Colón, Katherine | ADDRESS ON FILE | | | | | | | |
| 17373 | ALVARADO COLON, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 779044 | ALVARADO COLON, LYDIA | ADDRESS ON FILE | | | | | | | |
| 17374 | ALVARADO COLON, LYDIA | ADDRESS ON FILE | | | | | | | |
| 17375 | ALVARADO COLON, LYDIA A | ADDRESS ON FILE | | | | | | | |
| 779045 | ALVARADO COLON, LYDIA A | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 17376 | ALVARADO COLON, MANUELA | ADDRESS ON FILE | | | | | | | |
| 779046 | ALVARADO COLON, MANUELA | ADDRESS ON FILE | | | | | | | |
| 17377 | ALVARADO COLON, MARIA L | ADDRESS ON FILE | | | | | | | |
| 17378 | ALVARADO COLON, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 17380 | ALVARADO COLON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 2159391 | Alvarado Colon, Maribel | ADDRESS ON FILE | | | | | | | |
| 17381 | ALVARADO COLON, MARIE | ADDRESS ON FILE | | | | | | | |
| 779047 | ALVARADO COLON, MARTIN | ADDRESS ON FILE | | | | | | | |
| 17382 | ALVARADO COLON, MELVIN | ADDRESS ON FILE | | | | | | | |
| 17383 | ALVARADO COLON, MELVIN | ADDRESS ON FILE | | | | | | | |
| 17384 | Alvarado Colon, Melvin J | ADDRESS ON FILE | | | | | | | |
| 17385 | ALVARADO COLON, MICHELLE M | ADDRESS ON FILE | | | | | | | |
| 17386 | ALVARADO COLON, MYRNA E | ADDRESS ON FILE | | | | | | | |
| 17387 | ALVARADO COLON, NELSON | ADDRESS ON FILE | | | | | | | |
| 17388 | ALVARADO COLON, NORMA | ADDRESS ON FILE | | | | | | | |
| 17389 | ALVARADO COLON, NORMA | ADDRESS ON FILE | | | | | | | |
| 17390 | ALVARADO COLON, REY F | ADDRESS ON FILE | | | | | | | |
| 1418609 | ALVARADO COLON, ROSA N. | ALVARADO COLON, ROSA N. | EXT. JARDINES DE ARROYO EE-19 | | | ARROYO | PR | 00714 | |
| 17391 | ALVARADO COLON, ROSA N. | EXT. JARDINES DE ARROYO | CALLE E # E-19 | | | ARROYO | PR | 00714 | |
| 17392 | ALVARADO COLON, ROSA N. | POR DERECHO PROPIO | EXT. JARDINES DE ARROYO | EE-19 | | ARROYO | PR | 00714 | |
| 1710181 | Alvarado Colon, Rosalia | Apt. 802 Reina de Castilla | | | | San Juan | PR | 00901 | |
| 17393 | ALVARADO COLON, TOMAS | ADDRESS ON FILE | | | | | | | |
| 779048 | ALVARADO COLON, TOMAS | ADDRESS ON FILE | | | | | | | |
| 17394 | ALVARADO COLON, VICTOR | ADDRESS ON FILE | | | | | | | |
| 779049 | ALVARADO COLON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 2035912 | Alvarado Concepcion, Aurora | ADDRESS ON FILE | | | | | | | |
| 17395 | ALVARADO CONCEPCION, JOSE A | ADDRESS ON FILE | | | | | | | |
| 17396 | ALVARADO CONSTRUCTION INC | PO BOX 334600 | | | | PONCE | PR | 00733 | |
| 17398 | ALVARADO CORALES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 17397 | ALVARADO CORALES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 596749 | ALVARADO CORALES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 17399 | ALVARADO CORDERO, LILIANA | ADDRESS ON FILE | | | | | | | |
| 17400 | ALVARADO CORDERO, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 17401 | ALVARADO CORDERO, MARIELA | ADDRESS ON FILE | | | | | | | |
| 17402 | ALVARADO CORDERO, RAMON L | ADDRESS ON FILE | | | | | | | |
| 17403 | ALVARADO CORDERO, XENIA L | ADDRESS ON FILE | | | | | | | |
| 17404 | ALVARADO CORREA, ANGELINA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17405 | ALVARADO CORREA, MIRIAM | ADDRESS ON FILE | | | | | | |
| 17407 | ALVARADO CORTES, ZENAIDA | ADDRESS ON FILE | | | | | | |
| 17408 | ALVARADO COSME, CARMEN M | ADDRESS ON FILE | | | | | | |
| 17409 | ALVARADO COSME, EDUARDO | ADDRESS ON FILE | | | | | | |
| 17410 | ALVARADO COSME, FRANKIE | ADDRESS ON FILE | | | | | | |
| 17411 | ALVARADO COSME, LUIS | ADDRESS ON FILE | | | | | | |
| 17412 | ALVARADO COSME, LUIS | ADDRESS ON FILE | | | | | | |
| 17413 | ALVARADO COTTO, BERNICE | ADDRESS ON FILE | | | | | | |
| 17414 | ALVARADO COTTO, ISABEL | ADDRESS ON FILE | | | | | | |
| 2026836 | Alvarado Cotto, Isabel | ADDRESS ON FILE | | | | | | |
| 779051 | ALVARADO COTTO, KARITZA | ADDRESS ON FILE | | | | | | |
| 779052 | ALVARADO COTTO, KEISHMARIE | ADDRESS ON FILE | | | | | | |
| 17415 | ALVARADO CRUZ, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 1956699 | ALVARADO CRUZ, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 17379 | ALVARADO CRUZ, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 17342 | ALVARADO CRUZ, ALGENIS | ADDRESS ON FILE | | | | | | |
| 2066314 | Alvarado Cruz, Axel J. | ADDRESS ON FILE | | | | | | |
| 17416 | ALVARADO CRUZ, AXEL J. | ADDRESS ON FILE | | | | | | |
| 17417 | ALVARADO CRUZ, CAROLIN | ADDRESS ON FILE | | | | | | |
| 17418 | ALVARADO CRUZ, GERALDINE | ADDRESS ON FILE | | | | | | |
| 17419 | ALVARADO CRUZ, GERALDINE M. | ADDRESS ON FILE | | | | | | |
| 17420 | ALVARADO CRUZ, JACKELINE | ADDRESS ON FILE | | | | | | |
| 17421 | ALVARADO CRUZ, JESUS | ADDRESS ON FILE | | | | | | |
| 17422 | ALVARADO CRUZ, JORGE | ADDRESS ON FILE | | | | | | |
| 17423 | ALVARADO CRUZ, JUAN | ADDRESS ON FILE | | | | | | |
| 779053 | ALVARADO CRUZ, JUAN | ADDRESS ON FILE | | | | | | |
| 17424 | ALVARADO CRUZ, JUAN M | ADDRESS ON FILE | | | | | | |
| 17425 | ALVARADO CRUZ, LUIS A. | ADDRESS ON FILE | | | | | | |
| 17426 | ALVARADO CRUZ, MILDRED | ADDRESS ON FILE | | | | | | |
| 17427 | ALVARADO CRUZ, REINALDO J | ADDRESS ON FILE | | | | | | |
| 17428 | ALVARADO CRUZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 2102377 | Alvarado Cruz, Rolando | ADDRESS ON FILE | | | | | | |
| 17429 | ALVARADO CRUZ, ROLANDO | ADDRESS ON FILE | | | | | | |
| 17430 | ALVARADO CRUZ, WALDEMAR | ADDRESS ON FILE | | | | | | |
| 17431 | ALVARADO CRUZ, ZULMA | ADDRESS ON FILE | | | | | | |
| 1780540 | Alvarado Cruz, Zulma | ADDRESS ON FILE | | | | | | |
| 1868461 | Alvarado Daleccio , Marta Irene | Uvb. del Carmen 28 calle 2 | | | | Juana Diaz | PR | 00795 |
| 17432 | ALVARADO DALECCIO, JUDITH | ADDRESS ON FILE | | | | | | |
| 1655541 | Alvarado Daleccio, Maria Teresa | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 17433 | ALVARADO DALECCIO, MARTA I | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1656472 | Alvarado Daleccio, Marta Irene | ADDRESS ON FILE | | | | | | |
| 1655547 | Alvarado Daleceio, Maria Teresa | ADDRESS ON FILE | | | | | | |
| 17434 | ALVARADO DAVID, EDWIN | ADDRESS ON FILE | | | | | | |
| 843065 | ALVARADO DAVID, EDWIN | ADDRESS ON FILE | | | | | | |
| 851973 | ALVARADO DAVID, EDWIN | ADDRESS ON FILE | | | | | | |
| 1776459 | Alvarado David, Felipe | ADDRESS ON FILE | | | | | | |
| 17435 | Alvarado Davila, Charles | ADDRESS ON FILE | | | | | | |
| 17436 | ALVARADO DAVILA, LIZETTE M | ADDRESS ON FILE | | | | | | |
| 17437 | ALVARADO DE GRACIA, LENABEL | ADDRESS ON FILE | | | | | | |
| 17438 | ALVARADO DE GRACIA, VINNIE | ADDRESS ON FILE | | | | | | |
| 17439 | ALVARADO DE JESUS, CARMEN L | ADDRESS ON FILE | | | | | | |
| 17440 | ALVARADO DE JESUS, CARMEN L. | ADDRESS ON FILE | | | | | | |
| 17441 | ALVARADO DE JESUS, DAISY | ADDRESS ON FILE | | | | | | |
| 17442 | ALVARADO DE JESUS, IRMA R | ADDRESS ON FILE | | | | | | |
| 779055 | ALVARADO DE JESUS, JASON A | ADDRESS ON FILE | | | | | | |
| 17443 | ALVARADO DE JESUS, JORGE L. | ADDRESS ON FILE | | | | | | |
| 17444 | ALVARADO DE JESUS, JOSE | ADDRESS ON FILE | | | | | | |
| 17445 | ALVARADO DE JESUS, MAGALY | ADDRESS ON FILE | | | | | | |
| 779056 | ALVARADO DE JESUS, MARIEL | ADDRESS ON FILE | | | | | | |
| 17446 | ALVARADO DE JESUS, MIRTA | ADDRESS ON FILE | | | | | | |
| 779057 | ALVARADO DE JESUS, MIRTA | ADDRESS ON FILE | | | | | | |
| 17447 | ALVARADO DE JESUS, ORLANDO | ADDRESS ON FILE | | | | | | |
| 17448 | ALVARADO DE JESUS, RAUL | ADDRESS ON FILE | | | | | | |
| 17449 | ALVARADO DE JESUS, SAMUEL | ADDRESS ON FILE | | | | | | |
| 17450 | ALVARADO DE JESUS, SANTOS I | ADDRESS ON FILE | | | | | | |
| 1935468 | Alvarado De Jesus, Vivian | Calle Las Rosas Urb - Hanos Delsur #331 | | | | Coto Laurel | PR | 00780 |
| 779058 | Alvarado De Jesus, WILLIAM | ADDRESS ON FILE | | | | | | |
| 17451 | ALVARADO DE JESUS, WILLIAM | ADDRESS ON FILE | | | | | | |
| 17452 | ALVARADO DE LA CRUZ, GENARA | ADDRESS ON FILE | | | | | | |
| 17453 | Alvarado Declet, Carmen J. | ADDRESS ON FILE | | | | | | |
| 1700624 | ALVARADO DECLET, MARGARITA | ADDRESS ON FILE | | | | | | |
| 779059 | ALVARADO DECLET, MARGARITA | ADDRESS ON FILE | | | | | | |
| 17455 | ALVARADO DECLET, MARIA M | ADDRESS ON FILE | | | | | | |
| 1727161 | Alvarado Declet, Marta | ADDRESS ON FILE | | | | | | |
| 1602189 | Alvarado Declet, Marta M. | ADDRESS ON FILE | | | | | | |
| 1758726 | Alvarado DeJesus, Jorge Luis | ADDRESS ON FILE | | | | | | |
| 17457 | ALVARADO DEJESUS, MAGALY | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17458 | ALVARADO DEL VALLE, CARMEN E | ADDRESS ON FILE | | | | | | |
| 2145736 | Alvarado Del Valle, Fernando | ADDRESS ON FILE | | | | | | |
| 17459 | ALVARADO DELGADO, DONNA | ADDRESS ON FILE | | | | | | |
| 2154313 | Alvarado Delgado, Gloria | ADDRESS ON FILE | | | | | | |
| 17460 | ALVARADO DELGADO, JUSTINA | ADDRESS ON FILE | | | | | | |
| 1732443 | Alvarado Delgado, Obdulia | ADDRESS ON FILE | | | | | | |
| 17461 | ALVARADO DELGADO, OBDULIO | ADDRESS ON FILE | | | | | | |
| 1837458 | Alvarado Delgado, Obdulio | ADDRESS ON FILE | | | | | | |
| 779060 | ALVARADO DESSUS, GERARDO | ADDRESS ON FILE | | | | | | |
| 17462 | ALVARADO DIAZ, ABRAHAM | ADDRESS ON FILE | | | | | | |
| 17463 | ALVARADO DIAZ, ANA | ADDRESS ON FILE | | | | | | |
| 17464 | Alvarado Diaz, Ana M | ADDRESS ON FILE | | | | | | |
| 17465 | ALVARADO DIAZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 17466 | ALVARADO DIAZ, CARLOS A. | ADDRESS ON FILE | | | | | | |
| 17467 | ALVARADO DIAZ, CARLOS M | ADDRESS ON FILE | | | | | | |
| 1885599 | ALVARADO DIAZ, CARLOS M | ADDRESS ON FILE | | | | | | |
| 17470 | ALVARADO DIAZ, DAVID | ADDRESS ON FILE | | | | | | |
| 17471 | ALVARADO DIAZ, EDUARD | ADDRESS ON FILE | | | | | | |
| 17472 | ALVARADO DIAZ, ENEIDA | ADDRESS ON FILE | | | | | | |
| 779061 | ALVARADO DIAZ, ENEIDA | ADDRESS ON FILE | | | | | | |
| 17473 | ALVARADO DIAZ, GINIE L | ADDRESS ON FILE | | | | | | |
| 17474 | ALVARADO DIAZ, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 17475 | Alvarado Diaz, Hilcias | ADDRESS ON FILE | | | | | | |
| 17476 | ALVARADO DIAZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 17477 | ALVARADO DIAZ, LUIS G | ADDRESS ON FILE | | | | | | |
| 17478 | ALVARADO DIAZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 17479 | ALVARADO DIAZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 779062 | ALVARADO DIAZ, MIGDARIAM | ADDRESS ON FILE | | | | | | |
| 17480 | ALVARADO DIAZ, MILVA L | ADDRESS ON FILE | | | | | | |
| 1611244 | ALVARADO DIAZ, MILVA L | ADDRESS ON FILE | | | | | | |
| 1801788 | Alvarado Díaz, Milva L. | ADDRESS ON FILE | | | | | | |
| 17481 | ALVARADO DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 17482 | ALVARADO DIAZ, SABICH E | ADDRESS ON FILE | | | | | | |
| 17483 | ALVARADO DIAZ, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 17484 | Alvarado Diaz, Stephanie M | ADDRESS ON FILE | | | | | | |
| 17485 | ALVARADO DOMENECH, SONIA | ADDRESS ON FILE | | | | | | |
| 17486 | ALVARADO DOMINICCI, LIZBETH | ADDRESS ON FILE | | | | | | |
| 17487 | ALVARADO ECHEVARRIA, JESUS | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 17488 | ALVARADO EDUARDO, L | ADDRESS ON FILE | | | | | | | | |
| 17489 | ALVARADO ESCALANTE, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 17490 | ALVARADO ESCOBALES, HECTOR | ADDRESS ON FILE | | | | | | | | |
| 779063 | ALVARADO ESPADA, DALMA E | ADDRESS ON FILE | | | | | | | | |
| 17491 | ALVARADO ESPADA, ELI A. | ADDRESS ON FILE | | | | | | | | |
| 17492 | ALVARADO ESPADA, VICTOR | ADDRESS ON FILE | | | | | | | | |
| 2071388 | Alvarado Espada, Victor M. | ADDRESS ON FILE | | | | | | | | |
| 17493 | ALVARADO ESTRADA, ARLENE | ADDRESS ON FILE | | | | | | | | |
| 779064 | ALVARADO FALCON, TAMARA | ADDRESS ON FILE | | | | | | | | |
| 17495 | ALVARADO FEBRES, JOEL | ADDRESS ON FILE | | | | | | | | |
| 17494 | Alvarado Febres, Joel | ADDRESS ON FILE | | | | | | | | |
| 1256896 | ALVARADO FEBRES, MANUEL | ADDRESS ON FILE | | | | | | | | |
| 17496 | Alvarado Febres, Manuel | ADDRESS ON FILE | | | | | | | | |
| 17497 | ALVARADO FEBUS, ANTONIO | ADDRESS ON FILE | | | | | | | | |
| 17498 | ALVARADO FELIBERTY, CARLOS J. | ADDRESS ON FILE | | | | | | | | |
| 17499 | ALVARADO FELIBERTY, LYZZETTE | ADDRESS ON FILE | | | | | | | | |
| 779065 | ALVARADO FELICIANO, ALVIN | ADDRESS ON FILE | | | | | | | | |
| 1257732 | ALVARADO FELICIANO, ALVIN | ADDRESS ON FILE | | | | | | | | |
| 17500 | ALVARADO FELICIANO, ALVIN J | ADDRESS ON FILE | | | | | | | | |
| 17501 | ALVARADO FELICIANO, JULIO | ADDRESS ON FILE | | | | | | | | |
| 17502 | ALVARADO FELICIANO, NORMA | ADDRESS ON FILE | | | | | | | | |
| 17503 | ALVARADO FELICIANO, RAQUEL | ADDRESS ON FILE | | | | | | | | |
| 17504 | ALVARADO FELICIANO, WALTER A | ADDRESS ON FILE | | | | | | | | |
| 1763877 | Alvarado Feliciano, Walter Alexis | ADDRESS ON FILE | | | | | | | | |
| 1475340 | Alvarado Feneira, Isabel | ADDRESS ON FILE | | | | | | | | |
| 1482428 | Alvarado Feneira, Isabel | ADDRESS ON FILE | | | | | | | | |
| 17505 | Alvarado Fernandez, Alex M. | ADDRESS ON FILE | | | | | | | | |
| 17506 | ALVARADO FERNANDEZ, CARMEN M | ADDRESS ON FILE | | | | | | | | |
| 779066 | ALVARADO FERNANDEZ, CARMEN M | ADDRESS ON FILE | | | | | | | | |
| 17507 | ALVARADO FERNANDEZ, JOSE A | ADDRESS ON FILE | | | | | | | | |
| 17508 | ALVARADO FERNANDEZ, JOSELY | ADDRESS ON FILE | | | | | | | | |
| 17509 | ALVARADO FERNANDEZ, MARTA M. | ADDRESS ON FILE | | | | | | | | |
| 17510 | ALVARADO FERREIRA, FRANCISCO | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17511 | ALVARADO FERRER, ISBEL M. | ADDRESS ON FILE | | | | | | |
| 17513 | ALVARADO FERRER, JOSSIE | ADDRESS ON FILE | | | | | | |
| 17512 | ALVARADO FERRER, JOSSIE | ADDRESS ON FILE | | | | | | |
| 779069 | ALVARADO FERRER, PEDRO E | ADDRESS ON FILE | | | | | | |
| 17514 | ALVARADO FERRER, PEDRO E | ADDRESS ON FILE | | | | | | |
| 1892109 | Alvarado Figeroa, Felix A | ADDRESS ON FILE | | | | | | |
| 17515 | ALVARADO FIGUERO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 779070 | ALVARADO FIGUEROA, AIDA | ADDRESS ON FILE | | | | | | |
| 17516 | ALVARADO FIGUEROA, AIDA L | ADDRESS ON FILE | | | | | | |
| 17517 | ALVARADO FIGUEROA, AWILDA | ADDRESS ON FILE | | | | | | |
| 17518 | ALVARADO FIGUEROA, CARMEN D | ADDRESS ON FILE | | | | | | |
| 17519 | ALVARADO FIGUEROA, DAWIN | ADDRESS ON FILE | | | | | | |
| 17520 | ALVARADO FIGUEROA, ELENIA | ADDRESS ON FILE | | | | | | |
| 2009998 | Alvarado Figueroa, Enrique | ADDRESS ON FILE | | | | | | |
| 1931180 | Alvarado Figueroa, Enrique | ADDRESS ON FILE | | | | | | |
| 2128350 | Alvarado Figueroa, Felix A. | ADDRESS ON FILE | | | | | | |
| 17521 | ALVARADO FIGUEROA, HILDA | ADDRESS ON FILE | | | | | | |
| 17522 | ALVARADO FIGUEROA, IRIS N | ADDRESS ON FILE | | | | | | |
| 17523 | ALVARADO FIGUEROA, JAN | ADDRESS ON FILE | | | | | | |
| 17525 | ALVARADO FIGUEROA, JAVIER | ADDRESS ON FILE | | | | | | |
| 17524 | ALVARADO FIGUEROA, JAVIER | ADDRESS ON FILE | | | | | | |
| 17526 | ALVARADO FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | |
| 17527 | Alvarado Figueroa, Jose O | ADDRESS ON FILE | | | | | | |
| 17528 | ALVARADO FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | |
| 17529 | ALVARADO FIGUEROA, LUIS A. | ADDRESS ON FILE | | | | | | |
| 17530 | ALVARADO FIGUEROA, LUZ N | ADDRESS ON FILE | | | | | | |
| 1689448 | Alvarado Figueroa, Luz N. | ADDRESS ON FILE | | | | | | |
| 17531 | ALVARADO FIGUEROA, MARIA I. | ADDRESS ON FILE | | | | | | |
| 17532 | ALVARADO FIGUEROA, MELQUISEDEC | ADDRESS ON FILE | | | | | | |
| 17533 | Alvarado Figueroa, Miguel A | ADDRESS ON FILE | | | | | | |
| 17534 | ALVARADO FIGUEROA, MILAGROS | ADDRESS ON FILE | | | | | | |
| 17535 | ALVARADO FIGUEROA, MINERVA | ADDRESS ON FILE | | | | | | |
| 779071 | ALVARADO FIGUEROA, MINERVA | ADDRESS ON FILE | | | | | | |
| 1662326 | Alvarado Figueroa, Minerva | ADDRESS ON FILE | | | | | | |
| 2220791 | Alvarado Figueroa, Moraima | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 17536 | ALVARADO FIGUEROA, MORAIMA L | ADDRESS ON FILE | | | | | | | |
| 2045672 | Alvarado Figueroa, Olga | ADDRESS ON FILE | | | | | | | |
| 17537 | ALVARADO FIGUEROA, OLGA | ADDRESS ON FILE | | | | | | | |
| 17538 | ALVARADO FIGUEROA, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 1987955 | Alvarado Figueroa, Rosalina | ADDRESS ON FILE | | | | | | | |
| 2037456 | Alvarado Figueroa, Rosalina | ADDRESS ON FILE | | | | | | | |
| 2019913 | Alvarado Figueroa, Rosalina | ADDRESS ON FILE | | | | | | | |
| 17539 | ALVARADO FIGUEROA, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 17540 | ALVARADO FIGUEROA, SERVANDO | ADDRESS ON FILE | | | | | | | |
| 17541 | ALVARADO FIGUEROA, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| 779072 | ALVARADO FIGUEROA, WINDELIS | ADDRESS ON FILE | | | | | | | |
| 17542 | ALVARADO FIGUEROA, XENIA | ADDRESS ON FILE | | | | | | | |
| 17543 | ALVARADO FLORES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 17544 | ALVARADO FLORES, FELIX E | ADDRESS ON FILE | | | | | | | |
| 17545 | ALVARADO FONTAN, ELBA | ADDRESS ON FILE | | | | | | | |
| 779073 | ALVARADO FONTAN, ELBA | ADDRESS ON FILE | | | | | | | |
| 17546 | ALVARADO FONTANEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 17547 | ALVARADO FONTANEZ, MARTHA I. | ADDRESS ON FILE | | | | | | | |
| 17548 | ALVARADO FUENTES, RICARDO A. | ADDRESS ON FILE | | | | | | | |
| 17549 | ALVARADO GALARZA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 17550 | ALVARADO GARCIA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 17551 | ALVARADO GARCIA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 1950485 | Alvarado Garcia, Fernando L. | ADDRESS ON FILE | | | | | | | |
| 17552 | ALVARADO GARCIA, IRIS D | ADDRESS ON FILE | | | | | | | |
| 17554 | ALVARADO GARCIA, JUAN M | ADDRESS ON FILE | | | | | | | |
| 2142448 | Alvarado Garcia, Julio | ADDRESS ON FILE | | | | | | | |
| 17555 | ALVARADO GARCIA, KEILA R | ADDRESS ON FILE | | | | | | | |
| 17556 | Alvarado Garcia, Luis G | ADDRESS ON FILE | | | | | | | |
| 17557 | ALVARADO GARCIA, LUIS G. | ADDRESS ON FILE | | | | | | | |
| 17558 | ALVARADO GARCIA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 606109 | ALVARADO GAS INC | PO BOX 868 | | | | FAJARDO | PR | 00738 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1418610 | ALVARADO GASCOT, SUCESIÓN PABLO LUIS Y OTROS | CODEMANDADA MUNICIPIO DE BAYAMÓN | CODEMANDADA MUNICIPIO DE BAYAMON | | | BAYAMÓN | PR | 00960 |
| 17560 | ALVARADO GOMEZ, LELIS | ADDRESS ON FILE | | | | | | |
| 2143175 | Alvarado Gomez, Nelson | ADDRESS ON FILE | | | | | | |
| 17561 | ALVARADO GONZALEZ, ANA M | ADDRESS ON FILE | | | | | | |
| 17562 | ALVARADO GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 17563 | ALVARADO GONZALEZ, BRENDA | ADDRESS ON FILE | | | | | | |
| 17564 | ALVARADO GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 17565 | ALVARADO GONZALEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 17566 | ALVARADO GONZALEZ, DIANA DEL C. | ADDRESS ON FILE | | | | | | |
| 1904504 | Alvarado Gonzalez, Edwin E | ADDRESS ON FILE | | | | | | |
| 17567 | Alvarado Gonzalez, Edwin E | ADDRESS ON FILE | | | | | | |
| 2128405 | Alvarado Gonzalez, Edwin E. | ADDRESS ON FILE | | | | | | |
| 17568 | ALVARADO GONZALEZ, EUNICE | ADDRESS ON FILE | | | | | | |
| 17569 | ALVARADO GONZALEZ, GEORGE | ADDRESS ON FILE | | | | | | |
| 779075 | ALVARADO GONZALEZ, GLORIA I | ADDRESS ON FILE | | | | | | |
| 17570 | ALVARADO GONZALEZ, GRETCHEN | ADDRESS ON FILE | | | | | | |
| 17571 | ALVARADO GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 17572 | ALVARADO GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 1910331 | Alvarado Gonzalez, Jose H | ADDRESS ON FILE | | | | | | |
| 17573 | Alvarado Gonzalez, Jose H | ADDRESS ON FILE | | | | | | |
| 17574 | ALVARADO GONZALEZ, JULIA | ADDRESS ON FILE | | | | | | |
| 779076 | ALVARADO GONZALEZ, JULIA | ADDRESS ON FILE | | | | | | |
| 851974 | ALVARADO GONZALEZ, LEILA D. | ADDRESS ON FILE | | | | | | |
| 779077 | ALVARADO GONZALEZ, MARIANGELIE | ADDRESS ON FILE | | | | | | |
| 17576 | ALVARADO GONZALEZ, MARIANGELIE | ADDRESS ON FILE | | | | | | |
| 17577 | ALVARADO GONZALEZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 17578 | ALVARADO GONZALEZ, NIVIA | ADDRESS ON FILE | | | | | | |
| 1832647 | Alvarado Gonzalez, Nivia Ivelisse | 1210 Calle Pedro Mendez urb Vilbisder Rio Canas | | | | Ponce | PR | 00728-1936 |
| 17579 | ALVARADO GONZALEZ, OLGA I | ADDRESS ON FILE | | | | | | |
| 17580 | ALVARADO GONZALEZ, RAMSES | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 17581 | ALVARADO GONZALEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 17582 | ALVARADO GONZALEZ, SHEILA E | ADDRESS ON FILE | | | | | | | |
| 2153068 | Alvarado Gonzalez, Teresa | ADDRESS ON FILE | | | | | | | |
| 17583 | Alvarado Gonzalez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 17584 | ALVARADO GONZÁLEZ, WILFREDO | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 17585 | ALVARADO GONZÁLEZ, WILFREDO | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 1418611 | ALVARADO GONZÁLEZ, WILFREDO | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 17586 | ALVARADO GORDILLO, JOSE | ADDRESS ON FILE | | | | | | | |
| 779079 | ALVARADO GRANIELA, JOSE H. | ADDRESS ON FILE | | | | | | | |
| 779080 | ALVARADO GRAU, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 17587 | ALVARADO GRAU, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 17588 | ALVARADO GUADALUPE, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 779081 | ALVARADO GUADALUPE, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 17589 | ALVARADO GUEVARA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 2109124 | Alvarado Guevara, Carmen J. | ADDRESS ON FILE | | | | | | | |
| 779082 | ALVARADO GUEVARA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 17591 | ALVARADO GUILLOTY, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 17592 | ALVARADO GUZMAN, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 17593 | ALVARADO GUZMAN, AMARILLYS | ADDRESS ON FILE | | | | | | | |
| 779083 | ALVARADO GUZMAN, AMARILLYS E | ADDRESS ON FILE | | | | | | | |
| 17594 | ALVARADO GUZMAN, ANDY | ADDRESS ON FILE | | | | | | | |
| 17595 | ALVARADO GUZMAN, ENID E | ADDRESS ON FILE | | | | | | | |
| 2061849 | Alvarado Guzman, Gladys M. | ADDRESS ON FILE | | | | | | | |
| 17597 | ALVARADO GUZMAN, JERENIEL | ADDRESS ON FILE | | | | | | | |
| 17599 | ALVARADO GUZMAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 17600 | ALVARADO GUZMAN, NOEMI | ADDRESS ON FILE | | | | | | | |
| 17601 | ALVARADO GUZMAN, VICTOR A. | ADDRESS ON FILE | | | | | | | |
| 17603 | ALVARADO HENRIQUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 17602 | ALVARADO HENRIQUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 17604 | ALVARADO HENRIQUEZ, EVA | ADDRESS ON FILE | | | | | | | |
| 17605 | ALVARADO HENRIQUEZ, RAUL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 17606 | ALVARADO HERNANDEZ AT LAW , PSC | PO BOX 36-1299 | | SAN JUAN | PR | 00936-1299 | |
| 779084 | ALVARADO HERNANDEZ, ANA | ADDRESS ON FILE | | | | | |
| 17609 | ALVARADO HERNANDEZ, ANA L. | ADDRESS ON FILE | | | | | |
| 779085 | ALVARADO HERNANDEZ, ANA R | ADDRESS ON FILE | | | | | |
| 779086 | ALVARADO HERNANDEZ, ANAYISEL | ADDRESS ON FILE | | | | | |
| 17611 | ALVARADO HERNANDEZ, ANNETTE | ADDRESS ON FILE | | | | | |
| 17612 | ALVARADO HERNANDEZ, ANNETTE | ADDRESS ON FILE | | | | | |
| 1257733 | ALVARADO HERNANDEZ, ATTORNEY AT LAW, PSC | ADDRESS ON FILE | | | | | |
| 17613 | ALVARADO HERNANDEZ, BARBARA | ADDRESS ON FILE | | | | | |
| 17614 | ALVARADO HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | |
| 1908582 | Alvarado Hernandez, Carmen J. | ADDRESS ON FILE | | | | | |
| 17615 | ALVARADO HERNANDEZ, EDUARDO | ADDRESS ON FILE | | | | | |
| 17616 | ALVARADO HERNANDEZ, EVELITTE | ADDRESS ON FILE | | | | | |
| 2095798 | Alvarado Hernandez, Francisco | ADDRESS ON FILE | | | | | |
| 17617 | ALVARADO HERNANDEZ, JOSUE | ADDRESS ON FILE | | | | | |
| 779088 | ALVARADO HERNANDEZ, KEILA | ADDRESS ON FILE | | | | | |
| 17618 | ALVARADO HERNANDEZ, KEILA M | ADDRESS ON FILE | | | | | |
| 1754759 | Alvarado Hernandez, Keila M. | ADDRESS ON FILE | | | | | |
| 17619 | ALVARADO HERNANDEZ, LIMARIE | ADDRESS ON FILE | | | | | |
| 17620 | ALVARADO HERNANDEZ, MARILYN | ADDRESS ON FILE | | | | | |
| 1803143 | Alvarado Hernández, Mario A. | ADDRESS ON FILE | | | | | |
| 17621 | ALVARADO HERNANDEZ, MAYRA | ADDRESS ON FILE | | | | | |
| 1815643 | ALVARADO HERNANDEZ, RITA E. | ADDRESS ON FILE | | | | | |
| 1617709 | ALVARADO HERNANDEZ, RITA E. | ADDRESS ON FILE | | | | | |
| 1837264 | Alvarado Hernandez, Rita E. | ADDRESS ON FILE | | | | | |
| 1834166 | ALVARADO HERNANDEZ, RITA E. | ADDRESS ON FILE | | | | | |
| 17623 | ALVARADO HERNANDEZ, SHEILA | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 779089 | ALVARADO HERNANDEZ, WILMARY | ADDRESS ON FILE | | | | | | | |
| 17624 | ALVARADO HERNANDEZ, WILMARY | ADDRESS ON FILE | | | | | | | |
| 17625 | ALVARADO HERNANDEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 17626 | ALVARADO HOYOS, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 2044207 | Alvarado Hoyos, Maria C. | ADDRESS ON FILE | | | | | | | |
| 17627 | ALVARADO HUERTAS, MARIANGELY | ADDRESS ON FILE | | | | | | | |
| 17628 | ALVARADO HUERTAS, MARIANGELY | ADDRESS ON FILE | | | | | | | |
| 1467652 | ALVARADO IGLESIAS, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 17629 | ALVARADO IGLESIAS, JORGE L | ADDRESS ON FILE | | | | | | | |
| 2022833 | Alvarado Iglesias, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 17630 | ALVARADO IGLESIAS, MARGARITA R | ADDRESS ON FILE | | | | | | | |
| 2067898 | ALVARADO IGLESIAS, MARGARITA R. | ADDRESS ON FILE | | | | | | | |
| 17631 | ALVARADO IRIZARRY, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 1588301 | Alvarado Irizarry, Betzaida | ADDRESS ON FILE | | | | | | | |
| 17632 | ALVARADO IRIZARRY, CARMEN | ADDRESS ON FILE | | | | | | | |
| 17633 | ALVARADO IRIZARRY, ELBA IRIS | ADDRESS ON FILE | | | | | | | |
| 1793745 | ALVARADO JIMENEZ , MAYRA | ADDRESS ON FILE | | | | | | | |
| 17634 | ALVARADO JIMENEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 17635 | ALVARADO JIMENEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 779090 | ALVARADO JIMENEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 17636 | ALVARADO JIMENEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 1787430 | Alvarado Jiménez, Mayra | ADDRESS ON FILE | | | | | | | |
| 17637 | Alvarado Jimenez, Melvin | ADDRESS ON FILE | | | | | | | |
| 17638 | ALVARADO JIMENEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 1672745 | ALVARADO JIMENEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 1852830 | Alvarado Jimenez, Miguel Angel | ADDRESS ON FILE | | | | | | | |
| 779091 | ALVARADO JIMENEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 779092 | ALVARADO JIMENEZ, YAILIN M. | ADDRESS ON FILE | | | | | | | |
| 17639 | ALVARADO JURADO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 17640 | ALVARADO L LOPEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 17641 | ALVARADO LA TORRE, AIDA L | ADDRESS ON FILE | | | | | | | |
| 779093 | ALVARADO LABRADOR, ALEIDA | ADDRESS ON FILE | | | | | | | |
| 1822184 | Alvarado Labrador, Aleida Maria | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 17643 | ALVARADO LABRADOR, ENID | ADDRESS ON FILE |
| 17644 | ALVARADO LAGUNA, FRANCISCO | ADDRESS ON FILE |
| 779094 | ALVARADO LAINES, MARIO A | ADDRESS ON FILE |
| 17645 | ALVARADO LAINES, MARIO A. | ADDRESS ON FILE |
| 1534581 | Alvarado Landazury, Lourdes | ADDRESS ON FILE |
| 17646 | ALVARADO LEBRON, MICHELLE | ADDRESS ON FILE |
| 2157469 | Alvarado Leon, Jose Roberto | ADDRESS ON FILE |
| 2078956 | ALVARADO LEON, JUDITH | ADDRESS ON FILE |
| 17647 | ALVARADO LEON, JUDITH | ADDRESS ON FILE |
| 2078956 | ALVARADO LEON, JUDITH | ADDRESS ON FILE |
| 17648 | ALVARADO LEON, RAMON A | ADDRESS ON FILE |
| 779095 | ALVARADO LEON, RAMON A | ADDRESS ON FILE |
| 2085241 | ALVARADO LEON, RAMON A. | ADDRESS ON FILE |
| 17649 | ALVARADO LEON, ROBERTO | ADDRESS ON FILE |
| 779096 | ALVARADO LISTAK, RICARDO | ADDRESS ON FILE |
| 17650 | ALVARADO LISTAK, RICARDO F | ADDRESS ON FILE |
| 779097 | ALVARADO LISTAK, RICARDO F | ADDRESS ON FILE |
| 17651 | ALVARADO LOPEZ MD, LUIS R | ADDRESS ON FILE |
| 779098 | ALVARADO LOPEZ, ALEXIS | ADDRESS ON FILE |
| 17652 | ALVARADO LOPEZ, ARIANA | ADDRESS ON FILE |
| 17653 | Alvarado Lopez, Bienvenido | ADDRESS ON FILE |
| 637830 | ALVARADO LOPEZ, DIANA | ADDRESS ON FILE |
| 17654 | ALVARADO LOPEZ, DIANA | ADDRESS ON FILE |
| 17655 | ALVARADO LOPEZ, EDGARDO | ADDRESS ON FILE |
| 17656 | Alvarado Lopez, Edwin R | ADDRESS ON FILE |
| 17657 | ALVARADO LOPEZ, ELENA | ADDRESS ON FILE |
| 1774812 | Alvarado Lopez, Elena | ADDRESS ON FILE |
| 17658 | ALVARADO LOPEZ, ELVIN | ADDRESS ON FILE |
| 17659 | ALVARADO LOPEZ, GERALD | ADDRESS ON FILE |
| 17660 | ALVARADO LOPEZ, GERALD | ADDRESS ON FILE |
| 779099 | ALVARADO LOPEZ, GLORIA D | ADDRESS ON FILE |
| 17661 | ALVARADO LOPEZ, GLORIA D | ADDRESS ON FILE |
| 17662 | ALVARADO LOPEZ, ILEANA | ADDRESS ON FILE |
| 17663 | ALVARADO LOPEZ, JOEL | ADDRESS ON FILE |
| 17664 | ALVARADO LOPEZ, JOSE C | ADDRESS ON FILE |
| 17665 | ALVARADO LOPEZ, LESLIEBETH | ADDRESS ON FILE |
| 17666 | ALVARADO LOPEZ, LISANDRA | ADDRESS ON FILE |
| 1651232 | Alvarado Lopez, Lydia | ADDRESS ON FILE |
| 17668 | ALVARADO LOPEZ, LYDIA | ADDRESS ON FILE |

Exhibit E
Master Mailing List 1
Served via first class mail

| 17667 | ALVARADO LOPEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 779100 | ALVARADO LOPEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 779101 | ALVARADO LOPEZ, MARIAN | ADDRESS ON FILE | | | | | | | |
| 1613940 | Alvarado Lopez, Marta | ADDRESS ON FILE | | | | | | | |
| 17670 | ALVARADO LOPEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 17671 | ALVARADO LOPEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 779102 | ALVARADO LOPEZ, NORMA E | ADDRESS ON FILE | | | | | | | |
| 17672 | ALVARADO LOPEZ, NORMA E | ADDRESS ON FILE | | | | | | | |
| 1989056 | Alvarado Lopez, Norma Enid | ADDRESS ON FILE | | | | | | | |
| 1960054 | Alvarado Lopez, Norma Enid | ADDRESS ON FILE | | | | | | | |
| 17673 | ALVARADO LOPEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 17674 | ALVARADO LOPEZ, OLGA M | ADDRESS ON FILE | | | | | | | |
| 17675 | ALVARADO LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 779103 | ALVARADO LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 17676 | ALVARADO LOPEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 779104 | ALVARADO LOPEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 17677 | ALVARADO LOPEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 17678 | ALVARADO LORENZO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 1851275 | ALVARADO LORENZO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 17680 | ALVARADO LORENZO, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 17679 | ALVARADO LORENZO, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 17681 | ALVARADO LUCIANO, ANA A | ADDRESS ON FILE | | | | | | | |
| 2047827 | Alvarado Luciano, Ana A. | ADDRESS ON FILE | | | | | | | |
| 17682 | ALVARADO LUCIANO, RADAMES | ADDRESS ON FILE | | | | | | | |
| 17683 | ALVARADO LUGO, EGOTT R. | ADDRESS ON FILE | | | | | | | |
| 17684 | ALVARADO LUGO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 17685 | ALVARADO LUGO, JOSE D | ADDRESS ON FILE | | | | | | | |
| 246818 | Alvarado Lugo, Jose D | ADDRESS ON FILE | | | | | | | |
| 779105 | ALVARADO LUNA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 17686 | ALVARADO LUNA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 17687 | ALVARADO LUNA, DORYS ANN | ADDRESS ON FILE | | | | | | | |
| 17688 | ALVARADO LUNA, KARELEE | ADDRESS ON FILE | | | | | | | |
| 17689 | ALVARADO LUNA, SOLANGE | ADDRESS ON FILE | | | | | | | |
| 17690 | ALVARADO LUNA, SONIA R. | ADDRESS ON FILE | | | | | | | |
| 779106 | ALVARADO LUNA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 779107 | ALVARADO LUNA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 17692 | ALVARADO LUQUIS, KEYLA | ADDRESS ON FILE | | | | | | | |
| 17693 | ALVARADO MALAVE, ANGEL | ADDRESS ON FILE | | | | | | | |
| 17694 | ALVARADO MALAVE, JAVIER | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17695 | ALVARADO MALDONADO, ADRIANA P | ADDRESS ON FILE | | | | | | |
| 17696 | ALVARADO MALDONADO, ELSA N | ADDRESS ON FILE | | | | | | |
| 17697 | ALVARADO MALDONADO, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 851975 | ALVARADO MALDONADO, ISELMARIE | ADDRESS ON FILE | | | | | | |
| 17699 | ALVARADO MALDONADO, ISELMARIE | ADDRESS ON FILE | | | | | | |
| 17698 | ALVARADO MALDONADO, ISELMARIE | ADDRESS ON FILE | | | | | | |
| 2022420 | Alvarado Maldonado, Iselmarie | ADDRESS ON FILE | | | | | | |
| 17700 | Alvarado Maldonado, Juan R | ADDRESS ON FILE | | | | | | |
| 17702 | ALVARADO MALDONADO, JUANITA | ADDRESS ON FILE | | | | | | |
| 17701 | ALVARADO MALDONADO, JUANITA | ADDRESS ON FILE | | | | | | |
| 17703 | ALVARADO MALDONADO, MARIA | ADDRESS ON FILE | | | | | | |
| 17704 | ALVARADO MALDONADO, MAYRA | ADDRESS ON FILE | | | | | | |
| 779108 | ALVARADO MALDONADO, MIRIAM | ADDRESS ON FILE | | | | | | |
| 17705 | ALVARADO MALDONADO, MIRIAM C | ADDRESS ON FILE | | | | | | |
| 17706 | ALVARADO MALDONADO, SAUL | ADDRESS ON FILE | | | | | | |
| 1256897 | ALVARADO MALDONADO, VICTOR | ADDRESS ON FILE | | | | | | |
| 17707 | Alvarado Maldonado, Victor | ADDRESS ON FILE | | | | | | |
| 17708 | ALVARADO MALDONADO, YAZAMIAK | ADDRESS ON FILE | | | | | | |
| 17709 | ALVARADO MARIN, IVIS | ADDRESS ON FILE | | | | | | |
| 17710 | ALVARADO MARIN, MARIA LUZ | ADDRESS ON FILE | | | | | | |
| 17711 | ALVARADO MARQUEZ, ISELA | ADDRESS ON FILE | | | | | | |
| 17712 | ALVARADO MARQUEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 17713 | ALVARADO MARRERO, ANA | ADDRESS ON FILE | | | | | | |
| 17714 | ALVARADO MARRERO, ANA I | ADDRESS ON FILE | | | | | | |
| 1988233 | Alvarado Marrero, Ana Ivelisses | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 17715 | ALVARADO MARRERO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 17716 | ALVARADO MARRERO, ESTEFANIA | ADDRESS ON FILE | | | | | | | |
| 17717 | ALVARADO MARRERO, FELICITA | ADDRESS ON FILE | | | | | | | |
| 17718 | ALVARADO MARRERO, IRIS E | ADDRESS ON FILE | | | | | | | |
| 779109 | ALVARADO MARRERO, IRIS E | ADDRESS ON FILE | | | | | | | |
| 17719 | Alvarado Marrero, Julio E | ADDRESS ON FILE | | | | | | | |
| 17720 | Alvarado Marrero, Maria M | ADDRESS ON FILE | | | | | | | |
| 1870493 | ALVARADO MARRERO, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 17721 | ALVARADO MARRERO, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 17722 | ALVARADO MARTIN, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 17723 | Alvarado Martin, Ralph | ADDRESS ON FILE | | | | | | | |
| 17724 | ALVARADO MARTINEZ, ADA R | ADDRESS ON FILE | | | | | | | |
| 1720543 | Alvarado Martínez, Ada R. | ADDRESS ON FILE | | | | | | | |
| 17725 | ALVARADO MARTINEZ, AIMEE | ADDRESS ON FILE | | | | | | | |
| 17726 | Alvarado Martinez, Alex R | ADDRESS ON FILE | | | | | | | |
| 17727 | ALVARADO MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 17728 | ALVARADO MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1903745 | ALVARADO MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 779110 | ALVARADO MARTINEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 17729 | ALVARADO MARTINEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 17730 | Alvarado Martinez, Edgardo | ADDRESS ON FILE | | | | | | | |
| 17731 | ALVARADO MARTINEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 17732 | ALVARADO MARTINEZ, EUNICE | ADDRESS ON FILE | | | | | | | |
| 17733 | ALVARADO MARTINEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 1418612 | ALVARADO MARTÍNEZ, JAVIER | PABLO MONTANER CORDERO | DEMANDANTE: PO BOX 9021725 | | | SAN JUAN | PR | 00902-1725 | |
| 17734 | ALVARADO MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 17735 | ALVARADO MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 17736 | ALVARADO MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 17737 | ALVARADO MARTINEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 779111 | ALVARADO MARTINEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 1948851 | ALVARADO MARTINEZ, MARIA DELIA | ADDRESS ON FILE | | | | | | | |
| 17738 | Alvarado Martinez, Miguel A | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 17739 | ALVARADO MARTINEZ, MODESTO L | ADDRESS ON FILE | | | | | | | |
| 17740 | ALVARADO MARTINEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 17741 | ALVARADO MARTINEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 17742 | ALVARADO MARTINEZ, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 17743 | ALVARADO MATEO, CAMILLE HAYDEE | ADDRESS ON FILE | | | | | | | |
| 17744 | ALVARADO MATEO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1766889 | Alvarado Mateo, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 779112 | ALVARADO MATEO, EDNA | ADDRESS ON FILE | | | | | | | |
| 17745 | ALVARADO MATEO, EDNA I | ADDRESS ON FILE | | | | | | | |
| 17746 | ALVARADO MATEO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 17747 | ALVARADO MATEO, JUAN C | ADDRESS ON FILE | | | | | | | |
| 17748 | ALVARADO MATIAS, GINA | ADDRESS ON FILE | | | | | | | |
| 1941689 | ALVARADO MATOS, BETHSAIDA | ADDRESS ON FILE | | | | | | | |
| 1941689 | ALVARADO MATOS, BETHSAIDA | ADDRESS ON FILE | | | | | | | |
| 17750 | ALVARADO MATOS, HORACIO | ADDRESS ON FILE | | | | | | | |
| 1522491 | Alvarado Matos, Horacio | ADDRESS ON FILE | | | | | | | |
| 17751 | ALVARADO MATOS, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 779113 | ALVARADO MATOS, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 17752 | ALVARADO MATOS, LELIS | ADDRESS ON FILE | | | | | | | |
| 779114 | ALVARADO MATOS, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 17753 | ALVARADO MATOS, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 17754 | ALVARADO MAYSONET, ANGEL | ADDRESS ON FILE | | | | | | | |
| 779115 | ALVARADO MEDINA, AGNETTE A | ADDRESS ON FILE | | | | | | | |
| 1672562 | ALVARADO MEDINA, AURELIS A | ADDRESS ON FILE | | | | | | | |
| 17755 | ALVARADO MEDINA, AURELIS A | ADDRESS ON FILE | | | | | | | |
| 1677887 | Alvarado Medina, Aurelis A. | ADDRESS ON FILE | | | | | | | |
| 1604438 | Alvarado Medina, Fredeswinda | ADDRESS ON FILE | | | | | | | |
| 1726903 | Alvarado Medina, Fredeswinda | ADDRESS ON FILE | | | | | | | |
| 779116 | ALVARADO MEDINA, FREDESWINDA | ADDRESS ON FILE | | | | | | | |
| 17756 | ALVARADO MEDINA, FREDESWINDA | ADDRESS ON FILE | | | | | | | |
| 779117 | ALVARADO MEDINA, SYBARIS | ADDRESS ON FILE | | | | | | | |
| 17757 | ALVARADO MEDINA, SYBARIS A | ADDRESS ON FILE | | | | | | | |
| 1697453 | Alvarado Medina, Sybaris A. | ADDRESS ON FILE | | | | | | | |
| 1612490 | Alvarado Medina, Sybaris A. | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17758 | ALVARADO MELENDEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 17759 | ALVARADO MELENDEZ, AXEL | ADDRESS ON FILE | | | | | | |
| 17760 | ALVARADO MELENDEZ, AXEL | ADDRESS ON FILE | | | | | | |
| 779118 | ALVARADO MELENDEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 17761 | ALVARADO MELENDEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 17762 | ALVARADO MELENDEZ, CRISTIAN | ADDRESS ON FILE | | | | | | |
| 17763 | ALVARADO MELENDEZ, IZAIDA | ADDRESS ON FILE | | | | | | |
| 17764 | ALVARADO MELENDEZ, JEILIMARI | ADDRESS ON FILE | | | | | | |
| 17765 | ALVARADO MELENDEZ, JIMMY | ADDRESS ON FILE | | | | | | |
| 17766 | ALVARADO MELENDEZ, JUAN C. | ADDRESS ON FILE | | | | | | |
| 17768 | ALVARADO MELENDEZ, LIZ | ADDRESS ON FILE | | | | | | |
| 779119 | ALVARADO MELENDEZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 17769 | ALVARADO MENDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 17770 | ALVARADO MENDEZ, INGRID | ADDRESS ON FILE | | | | | | |
| 17771 | ALVARADO MENDEZ, MIRIAM | ADDRESS ON FILE | | | | | | |
| 1257735 | ALVARADO MENDEZ, OSVALDO | ADDRESS ON FILE | | | | | | |
| 17772 | ALVARADO MENENDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 1438653 | ALVARADO MERCADO, CAROL | ADDRESS ON FILE | | | | | | |
| 779120 | ALVARADO MERCADO, DEILYN | ADDRESS ON FILE | | | | | | |
| 2143369 | Alvarado Mercado, Ismael | ADDRESS ON FILE | | | | | | |
| 17775 | ALVARADO MERCADO, JASON | ADDRESS ON FILE | | | | | | |
| 17776 | ALVARADO MERCADO, JOSE C | ADDRESS ON FILE | | | | | | |
| 17777 | ALVARADO MERCADO, LIZAMARY | ADDRESS ON FILE | | | | | | |
| 17778 | ALVARADO MERCADO, LIZANIA | ADDRESS ON FILE | | | | | | |
| 17779 | ALVARADO MERCADO, MONSERRATE | ADDRESS ON FILE | | | | | | |
| 17780 | ALVARADO MERCADO, MYRIAM | ADDRESS ON FILE | | | | | | |
| 17781 | ALVARADO MERCED, BETTY | ADDRESS ON FILE | | | | | | |
| 17782 | ALVARADO MERCED, RAFAEL | ADDRESS ON FILE | | | | | | |
| 17783 | ALVARADO MERCED, VIRGEN M | ADDRESS ON FILE | | | | | | |
| 17784 | ALVARADO MERLO, JULIO | ADDRESS ON FILE | | | | | | |
| 17785 | ALVARADO MERLO, JULIO | ADDRESS ON FILE | | | | | | |
| 17786 | ALVARADO MERLO, LUIS A | ADDRESS ON FILE | | | | | | |
| 17787 | ALVARADO MIRANDA, CARMEN | ADDRESS ON FILE | | | | | | |
| 17788 | ALVARADO MIRANDA, HECTOR | ADDRESS ON FILE | | | | | | |
| 2089159 | Alvarado Miranda, Jorge Luis | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 1968406 | Alvarado Miranda, Jorge Luis | ADDRESS ON FILE | | | | | | |
|---------|------------------------------|-----------------|---|---|---|---|---|---|
| 2018274 | Alvarado Miranda, Jorge Luis | ADDRESS ON FILE | | | | | | |
| 17789 | ALVARADO MIRANDA, LINDA L | ADDRESS ON FILE | | | | | | |
| 2004006 | Alvarado Miranda, Myrna I. | ADDRESS ON FILE | | | | | | |
| 17790 | ALVARADO MIRANDA, OSVALDO | ADDRESS ON FILE | | | | | | |
| 17791 | ALVARADO MISKOWSKI, PAULA ANN | ADDRESS ON FILE | | | | | | |
| 779122 | ALVARADO MISKOWSKI, TILSA | ADDRESS ON FILE | | | | | | |
| 17792 | ALVARADO MISKOWSKY, ANNA M | ADDRESS ON FILE | | | | | | |
| 17793 | ALVARADO MISKOWSKY, TILSA | ADDRESS ON FILE | | | | | | |
| 17794 | ALVARADO MOLINA, GERARDO A. | ADDRESS ON FILE | | | | | | |
| 17795 | ALVARADO MOLINA, MARIE T. | ADDRESS ON FILE | | | | | | |
| 17796 | ALVARADO MOLINA, MICHAEL | ADDRESS ON FILE | | | | | | |
| 17797 | Alvarado Molina, Omayra | ADDRESS ON FILE | | | | | | |
| 17798 | ALVARADO MOLINA, OMAYRA | ADDRESS ON FILE | | | | | | |
| 17799 | ALVARADO MOLINA, RAMON | ADDRESS ON FILE | | | | | | |
| 2176778 | ALVARADO MOLINA, RAMON A. | HC-01 BOX 4060 | | | | Salinas | PR | 00751-9706 |
| 779123 | ALVARADO MOLINA, ROSELYN | ADDRESS ON FILE | | | | | | |
| 17800 | ALVARADO MONTALVO, DELMA E | ADDRESS ON FILE | | | | | | |
| 779124 | ALVARADO MONTALVO, DELMA E | ADDRESS ON FILE | | | | | | |
| 17801 | ALVARADO MONTALVO, ERIX A | ADDRESS ON FILE | | | | | | |
| 17802 | ALVARADO MONTALVO, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 779125 | ALVARADO MONTALVO, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 17803 | ALVARADO MONTALVO, NINNETTE | ADDRESS ON FILE | | | | | | |
| 17804 | Alvarado Montes, Carlos R | ADDRESS ON FILE | | | | | | |
| 17805 | ALVARADO MONTES, LUIS | ADDRESS ON FILE | | | | | | |
| 17806 | ALVARADO MONTES, MYRNA | ADDRESS ON FILE | | | | | | |
| 779126 | ALVARADO MONTICETT, ANABITH K. | ADDRESS ON FILE | | | | | | |
| 779127 | ALVARADO MORALES, ANA | ADDRESS ON FILE | | | | | | |
| 17807 | ALVARADO MORALES, ANA M | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17808 | ALVARADO MORALES, CARMEN S. | ADDRESS ON FILE | | | | | | |
| 779128 | ALVARADO MORALES, CINDY M | ADDRESS ON FILE | | | | | | |
| 17809 | ALVARADO MORALES, DELIA | ADDRESS ON FILE | | | | | | |
| 1503106 | ALVARADO MORALES, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 17810 | Alvarado Morales, Elizabeth | ADDRESS ON FILE | | | | | | |
| 17811 | ALVARADO MORALES, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 2095334 | ALVARADO MORALES, FRANCISCO E. | ADDRESS ON FILE | | | | | | |
| 17812 | ALVARADO MORALES, FRANCISCO E. | ADDRESS ON FILE | | | | | | |
| 17813 | ALVARADO MORALES, JORLYS | ADDRESS ON FILE | | | | | | |
| 17814 | ALVARADO MORALES, JOSEFIN | ADDRESS ON FILE | | | | | | |
| 17815 | Alvarado Morales, Juan | ADDRESS ON FILE | | | | | | |
| 17816 | ALVARADO MORALES, LIZMARY | ADDRESS ON FILE | | | | | | |
| 17817 | ALVARADO MORALES, MYRNA E. | ADDRESS ON FILE | | | | | | |
| 17818 | ALVARADO MORALES, NIDZA | ADDRESS ON FILE | | | | | | |
| 17819 | ALVARADO MORALES, TANIA I | ADDRESS ON FILE | | | | | | |
| 2150110 | Alvarado Moreno, Elba | ADDRESS ON FILE | | | | | | |
| 2150101 | Alvarado Moreno, Erenia | ADDRESS ON FILE | | | | | | |
| 17820 | ALVARADO MUNOZ, HILCIAS | ADDRESS ON FILE | | | | | | |
| 17821 | ALVARADO MUNOZ, MISAEL A | ADDRESS ON FILE | | | | | | |
| 17822 | ALVARADO NARVAEZ, MARYCRUZ | ADDRESS ON FILE | | | | | | |
| 17823 | ALVARADO NATAL, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 17824 | ALVARADO NATAL, ASTRID | ADDRESS ON FILE | | | | | | |
| 17825 | ALVARADO NATAL, JESUS A | ADDRESS ON FILE | | | | | | |
| 17826 | ALVARADO NATAL, LUIS M | ADDRESS ON FILE | | | | | | |
| 17827 | ALVARADO NAVARRO, RINA DEL | ADDRESS ON FILE | | | | | | |
| 17828 | ALVARADO NAVARRO, RINA DEL MAR | ADDRESS ON FILE | | | | | | |
| 17829 | ALVARADO NAZARIO, EDWIN | ADDRESS ON FILE | | | | | | |
| 2021238 | Alvarado Nazario, Milagros | ADDRESS ON FILE | | | | | | |
| 17830 | ALVARADO NAZARIO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 17831 | ALVARADO NEGRON, ALGEO | ADDRESS ON FILE | | | | | | |
| 1833440 | Alvarado Negron, Ana Lida | ADDRESS ON FILE | | | | | | |
| 17832 | ALVARADO NEGRON, CARLOS | ADDRESS ON FILE | | | | | | |
| 17833 | Alvarado Negron, Carmen M | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1892914 | ALVARADO NEGRON, CARMEN M. | ADDRESS ON FILE | | | | | | | | |
| 1849300 | Alvarado Negron, Evelyn | ADDRESS ON FILE | | | | | | | | |
| 17834 | ALVARADO NEGRON, EVELYN | ADDRESS ON FILE | | | | | | | | |
| 1835840 | Alvarado Negron, Evelyn | ADDRESS ON FILE | | | | | | | | |
| 17835 | ALVARADO NEGRON, ISMARY | ADDRESS ON FILE | | | | | | | | |
| 17836 | ALVARADO NEGRON, JAVIER | ADDRESS ON FILE | | | | | | | | |
| 17837 | ALVARADO NEGRON, JULIO | ADDRESS ON FILE | | | | | | | | |
| 17838 | ALVARADO NEGRON, LUIS | ADDRESS ON FILE | | | | | | | | |
| 17839 | ALVARADO NEGRON, MANUEL | ADDRESS ON FILE | | | | | | | | |
| 779130 | ALVARADO NEGRON, MARIA | ADDRESS ON FILE | | | | | | | | |
| 17841 | ALVARADO NEGRON, MARIA D | ADDRESS ON FILE | | | | | | | | |
| 1738881 | Alvarado Negron, Maria M | ADDRESS ON FILE | | | | | | | | |
| 17842 | ALVARADO NEGRON, MARIA M | ADDRESS ON FILE | | | | | | | | |
| 1937725 | ALVARADO NEGRON, SANDRA | ADDRESS ON FILE | | | | | | | | |
| 779131 | ALVARADO NEGRON, SONIA I | ADDRESS ON FILE | | | | | | | | |
| 17843 | ALVARADO NIEVES, ANA MARIA | ADDRESS ON FILE | | | | | | | | |
| 17844 | Alvarado Nieves, Luis A | ADDRESS ON FILE | | | | | | | | |
| 17845 | ALVARADO NIEVES, LUZ C | ADDRESS ON FILE | | | | | | | | |
| 1999132 | Alvarado Nieves, Luz C. | ADDRESS ON FILE | | | | | | | | |
| 17846 | ALVARADO NIEVES, NORBERTO | ADDRESS ON FILE | | | | | | | | |
| 779132 | ALVARADO NIEVES, NORBERTO | ADDRESS ON FILE | | | | | | | | |
| 1635362 | Alvarado Noa, Alberto | ADDRESS ON FILE | | | | | | | | |
| 17847 | ALVARADO NOA, ALBERTO | ADDRESS ON FILE | | | | | | | | |
| 17848 | ALVARADO NOA, CARMEN | ADDRESS ON FILE | | | | | | | | |
| 17849 | ALVARADO OCASIO, CARMEN M | ADDRESS ON FILE | | | | | | | | |
| 17850 | ALVARADO OCASIO, ESTHER | ADDRESS ON FILE | | | | | | | | |
| 1920461 | Alvarado Ocasio, Israel | ADDRESS ON FILE | | | | | | | | |
| 17851 | Alvarado Ocasio, ISRAEL | ADDRESS ON FILE | | | | | | | | |
| 17852 | ALVARADO OCASIO, IVETTE | ADDRESS ON FILE | | | | | | | | |
| 1964756 | Alvarado Ocasio, Margarita | ADDRESS ON FILE | | | | | | | | |
| 17854 | ALVARADO OCASIO, STEVEN | ADDRESS ON FILE | | | | | | | | |
| 17855 | ALVARADO OCASIO, VICTOR M | ADDRESS ON FILE | | | | | | | | |
| 779134 | ALVARADO OLIVERAS, VIVIANA M | ADDRESS ON FILE | | | | | | | | |
| 17856 | ALVARADO OLIVERAS, VIVIANA M | ADDRESS ON FILE | | | | | | | | |
| 1967577 | Alvarado Olivieri, Pedro | ADDRESS ON FILE | | | | | | | | |
| 17857 | ALVARADO OLIVIERI, PEDRO | ADDRESS ON FILE | | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 2142385 | Alvarado Oquendo, Anibal | ADDRESS ON FILE |
| 17858 | ALVARADO OQUENDO, JOSE M | ADDRESS ON FILE |
| 2115427 | Alvarado Ortega, Ivette | ADDRESS ON FILE |
| 1467693 | ALVARADO ORTEGA, IVETTE | ADDRESS ON FILE |
| 17859 | ALVARADO ORTEGA, ORLANDO | ADDRESS ON FILE |
| 2076487 | ALVARADO ORTIZ, ADOLFO | ADDRESS ON FILE |
| 2080024 | Alvarado Ortiz, Ana M. | ADDRESS ON FILE |
| 17861 | ALVARADO ORTIZ, ANDREA | ADDRESS ON FILE |
| 1257736 | ALVARADO ORTIZ, ANGEL | ADDRESS ON FILE |
| 17862 | ALVARADO ORTIZ, ANGEL G | ADDRESS ON FILE |
| 17863 | Alvarado Ortiz, Angel G. | ADDRESS ON FILE |
| 17864 | ALVARADO ORTIZ, ANGEL R | ADDRESS ON FILE |
| 779136 | ALVARADO ORTIZ, ARACELYS M | ADDRESS ON FILE |
| 779137 | ALVARADO ORTIZ, ARMANDO | ADDRESS ON FILE |
| 17865 | ALVARADO ORTIZ, ARMANDO | ADDRESS ON FILE |
| 17866 | ALVARADO ORTIZ, ARMANDO | ADDRESS ON FILE |
| 17867 | ALVARADO ORTIZ, CANDIDO | ADDRESS ON FILE |
| 1257737 | ALVARADO ORTIZ, CARLOS | ADDRESS ON FILE |
| 17868 | ALVARADO ORTIZ, CARMEN | ADDRESS ON FILE |
| 17869 | ALVARADO ORTIZ, CARMEN D | ADDRESS ON FILE |
| 17870 | ALVARADO ORTIZ, CARMEN E | ADDRESS ON FILE |
| 17871 | ALVARADO ORTIZ, CLAUDIA | ADDRESS ON FILE |
| 17872 | ALVARADO ORTIZ, DALMARIE | ADDRESS ON FILE |
| 779138 | ALVARADO ORTIZ, ELSA | ADDRESS ON FILE |
| 779139 | ALVARADO ORTIZ, ELSA | ADDRESS ON FILE |
| 17873 | ALVARADO ORTIZ, ELSA D | ADDRESS ON FILE |
| 17874 | ALVARADO ORTIZ, ERIC J | ADDRESS ON FILE |
| 779140 | ALVARADO ORTIZ, ERIC J | ADDRESS ON FILE |
| 779141 | ALVARADO ORTIZ, EVELYN | ADDRESS ON FILE |
| 17875 | ALVARADO ORTIZ, FRANCISCO | ADDRESS ON FILE |
| 17876 | ALVARADO ORTIZ, GIANA | ADDRESS ON FILE |
| 2238193 | Alvarado Ortiz, Giovanni | ADDRESS ON FILE |
| 17877 | ALVARADO ORTIZ, IRIS | ADDRESS ON FILE |
| 779142 | ALVARADO ORTIZ, IVYS | ADDRESS ON FILE |
| 17878 | ALVARADO ORTIZ, IVYS Z | ADDRESS ON FILE |
| 17879 | ALVARADO ORTIZ, JAIME | ADDRESS ON FILE |
| 17880 | ALVARADO ORTIZ, JOEL | ADDRESS ON FILE |
| 17881 | ALVARADO ORTIZ, JOHNNY | ADDRESS ON FILE |
| 17882 | ALVARADO ORTIZ, JOSE | ADDRESS ON FILE |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 17883 | Alvarado Ortiz, Jose F | ADDRESS ON FILE | | | | | | | |
| 17884 | ALVARADO ORTIZ, JOSMARA B | ADDRESS ON FILE | | | | | | | |
| 17885 | ALVARADO ORTIZ, JULIA H | ADDRESS ON FILE | | | | | | | |
| 17886 | ALVARADO ORTIZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 17887 | ALVARADO ORTIZ, KERWIN | ADDRESS ON FILE | | | | | | | |
| 17888 | ALVARADO ORTIZ, LAURA M. | ADDRESS ON FILE | | | | | | | |
| 17889 | ALVARADO ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 17890 | ALVARADO ORTIZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 17891 | ALVARADO ORTIZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| 1641509 | Alvarado Ortiz, Luis Miguel | ADDRESS ON FILE | | | | | | | |
| 2094928 | Alvarado Ortiz, Lydia E | ADDRESS ON FILE | | | | | | | |
| 1993415 | Alvarado Ortiz, Lydia E. | ADDRESS ON FILE | | | | | | | |
| 17892 | ALVARADO ORTIZ, LYDIA ESTHER | ADDRESS ON FILE | | | | | | | |
| 17893 | ALVARADO ORTIZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 17894 | ALVARADO ORTIZ, MARCUS | ADDRESS ON FILE | | | | | | | |
| 17895 | ALVARADO ORTIZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 17896 | ALVARADO ORTIZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 17897 | Alvarado Ortiz, Marili | ADDRESS ON FILE | | | | | | | |
| 17898 | ALVARADO ORTIZ, MARILI | ADDRESS ON FILE | | | | | | | |
| 17899 | ALVARADO ORTIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 17900 | Alvarado Ortiz, Maritza I | ADDRESS ON FILE | | | | | | | |
| 1982433 | Alvarado Ortiz, Maritza I. | ADDRESS ON FILE | | | | | | | |
| 17901 | ALVARADO ORTIZ, MARLEEN I | ADDRESS ON FILE | | | | | | | |
| 17902 | ALVARADO ORTIZ, MARVIN | ADDRESS ON FILE | | | | | | | |
| 17903 | Alvarado Ortiz, Melvin A | ADDRESS ON FILE | | | | | | | |
| 17904 | ALVARADO ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 17905 | ALVARADO ORTIZ, NELSOND | ADDRESS ON FILE | | | | | | | |
| 17906 | ALVARADO ORTIZ, NIRMA | ADDRESS ON FILE | | | | | | | |
| 1593510 | Alvarado Ortiz, Nirma E | ADDRESS ON FILE | | | | | | | |
| 17907 | ALVARADO ORTIZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 1757320 | Alvarado Ortiz, Norma I | ADDRESS ON FILE | | | | | | | |
| 17908 | ALVARADO ORTIZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 2105561 | Alvarado Ortiz, Rebeca | ADDRESS ON FILE | | | | | | | |
| 1974191 | Alvarado Ortiz, Rebecca | ADDRESS ON FILE | | | | | | | |
| 17909 | ALVARADO ORTIZ, SHAIRA | ADDRESS ON FILE | | | | | | | |
| 1547116 | Alvarado Ortiz, Shaira J | ADDRESS ON FILE | | | | | | | |
| 779143 | ALVARADO ORTIZ, SHAYLLIAM | ADDRESS ON FILE | | | | | | | |
| 17910 | ALVARADO ORTIZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 17911 | ALVARADO ORTIZ, SHEILA E. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17912 | ALVARADO ORTIZ, SYLVIA | ADDRESS ON FILE | | | | | | |
| 17913 | ALVARADO ORTIZ, XAVIER | ADDRESS ON FILE | | | | | | |
| 17914 | ALVARADO ORTIZ, XAVIER | ADDRESS ON FILE | | | | | | |
| 17915 | ALVARADO OTERO, MICHAEL | ADDRESS ON FILE | | | | | | |
| 17916 | ALVARADO OYOLA, RAYMOND | ADDRESS ON FILE | | | | | | |
| 17917 | Alvarado Pabon, Richard | ADDRESS ON FILE | | | | | | |
| 17918 | ALVARADO PACHECO, AMNERIS | ADDRESS ON FILE | | | | | | |
| 17920 | ALVARADO PACHECO, MARIA DEL C. | ADDRESS ON FILE | | | | | | |
| 17919 | ALVARADO PACHECO, MARIA DEL C. | ADDRESS ON FILE | | | | | | |
| 17921 | ALVARADO PACHECO, VIVIAN | ADDRESS ON FILE | | | | | | |
| 17922 | ALVARADO PACHECO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 17923 | ALVARADO PACHECO, ZENAIDA | ADDRESS ON FILE | | | | | | |
| 17924 | ALVARADO PADILLA, BETTY L. | ADDRESS ON FILE | | | | | | |
| 851976 | ALVARADO PADILLA, BETTY LUZ | ADDRESS ON FILE | | | | | | |
| 17925 | ALVARADO PADILLA, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 17926 | ALVARADO PADILLA, KELVIN | ADDRESS ON FILE | | | | | | |
| 17927 | ALVARADO PADILLA, LUIS | ADDRESS ON FILE | | | | | | |
| 17928 | Alvarado Padilla, Luis R. | ADDRESS ON FILE | | | | | | |
| 840528 | ALVARADO PAGAN JESSICA A. | PO BOX 636 | | | | BARRANQUITAS | PR | 00794 |
| 17929 | ALVARADO PAGAN, ANGELA | ADDRESS ON FILE | | | | | | |
| 17931 | ALVARADO PAGAN, BRENDA | ADDRESS ON FILE | | | | | | |
| 17932 | ALVARADO PAGAN, EDWARD | ADDRESS ON FILE | | | | | | |
| 17933 | ALVARADO PAGAN, GLENDA | ADDRESS ON FILE | | | | | | |
| 779144 | ALVARADO PAGAN, GLORIA | ADDRESS ON FILE | | | | | | |
| 17934 | ALVARADO PAGAN, GLORIA A | ADDRESS ON FILE | | | | | | |
| 779145 | ALVARADO PAGAN, GLORIA A | ADDRESS ON FILE | | | | | | |
| 779146 | ALVARADO PAGAN, IRIS D | ADDRESS ON FILE | | | | | | |
| 2176832 | Alvarado Pagan, Iris D. | ADDRESS ON FILE | | | | | | |
| 17936 | ALVARADO PAGAN, ISRAEL | ADDRESS ON FILE | | | | | | |
| 17937 | ALVARADO PAGAN, JESSICAA. | ADDRESS ON FILE | | | | | | |
| 17938 | ALVARADO PAGAN, JOSE | ADDRESS ON FILE | | | | | | |
| 17939 | Alvarado Pagan, Maria Del C | ADDRESS ON FILE | | | | | | |
| 779147 | ALVARADO PAGAN, MARINES E | ADDRESS ON FILE | | | | | | |
| 17940 | ALVARADO PAGAN, MELVIN | ADDRESS ON FILE | | | | | | |
| 17941 | Alvarado Pagan, Melvin A | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1591513 | Alvarado Pagan, Norvin | ADDRESS ON FILE | | | | | | | |
| 17942 | ALVARADO PAGAN, NORVIN | ADDRESS ON FILE | | | | | | | |
| 17943 | ALVARADO PAGAN, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 851977 | ALVARADO PAGAN, PEDRO JORGE | ADDRESS ON FILE | | | | | | | |
| 17945 | ALVARADO PAGAN, RENE | ADDRESS ON FILE | | | | | | | |
| 17946 | ALVARADO PAGAN, SONYA M | ADDRESS ON FILE | | | | | | | |
| 2200514 | Alvarado Parilla, Jose Enrique | ADDRESS ON FILE | | | | | | | |
| 17947 | ALVARADO PAZO, IRIS | ADDRESS ON FILE | | | | | | | |
| 17948 | ALVARADO PAZO, MARIVID | ADDRESS ON FILE | | | | | | | |
| 17949 | ALVARADO PAZO, VIDMARI | ADDRESS ON FILE | | | | | | | |
| 17950 | ALVARADO PEDRAZA, MARTIN | ADDRESS ON FILE | | | | | | | |
| 17951 | ALVARADO PENA, CAREN | ADDRESS ON FILE | | | | | | | |
| 17952 | ALVARADO PENA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 17953 | ALVARADO PENA, LEILANY | ADDRESS ON FILE | | | | | | | |
| 17954 | ALVARADO PERDOMO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 779148 | ALVARADO PERDOMO, LIZ | ADDRESS ON FILE | | | | | | | |
| 17955 | ALVARADO PERDOMO, LIZ S. | ADDRESS ON FILE | | | | | | | |
| 779149 | ALVARADO PERDOMO, LIZ S. | ADDRESS ON FILE | | | | | | | |
| 17956 | ALVARADO PERDOMO, MARIBEE | ADDRESS ON FILE | | | | | | | |
| 17957 | ALVARADO PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 17958 | ALVARADO PEREZ, DIANA V | ADDRESS ON FILE | | | | | | | |
| 17959 | ALVARADO PEREZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| 17960 | ALVARADO PEREZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 17961 | ALVARADO PEREZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 17962 | ALVARADO PEREZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| 17963 | ALVARADO PEREZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 17964 | ALVARADO PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 779150 | ALVARADO PEREZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| 17965 | ALVARADO PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 17967 | ALVARADO PEREZ, MARTA M | ADDRESS ON FILE | | | | | | | |
| 499947 | ALVARADO PEREZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 17968 | Alvarado Perez, Ruben R. | ADDRESS ON FILE | | | | | | | |
| 17969 | ALVARADO PEREZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 17970 | ALVARADO PEREZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 17971 | ALVARADO PÉREZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 17972 | ALVARADO PIETRI, LAURA | ADDRESS ON FILE | | | | | | | |
| 17973 | ALVARADO PIZARRO, DALILA | ADDRESS ON FILE | | | | | | | |
| 17974 | Alvarado Pomales, Reinaldo | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 1879199 | ALVARADO PRATTS, FLOR A | ADDRESS ON FILE | | | | | | | |
| 17975 | ALVARADO PRATTS, FLOR A | ADDRESS ON FILE | | | | | | | |
| 17976 | ALVARADO QUINONES, ALEX R. | ADDRESS ON FILE | | | | | | | |
| 17977 | ALVARADO QUINONES, ANA M | ADDRESS ON FILE | | | | | | | |
| 17978 | ALVARADO QUINONES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 17979 | ALVARADO QUINONES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 2103875 | Alvarado Quinones, Ivelissa | ADDRESS ON FILE | | | | | | | |
| 779151 | ALVARADO QUINONES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 1424948 | ALVARADO QUINONES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 1418613 | ALVARADO QUIÑONES, NAIHOMY | HECTOR OLIVERAS DELGADO | PO BOX 9024098 | | | SAN JUAN | PR | 00902-4098 | |
| 17983 | ALVARADO QUIÑONES, NAIHOMY | JOSE C. PIZARRO | PO BOX 1466 | | | TOA ALTO | PR | 0977-1466 | |
| 17984 | ALVARADO QUINONEZ, GIAN C. | ADDRESS ON FILE | | | | | | | |
| 17985 | Alvarado Ramirez, Angel A | ADDRESS ON FILE | | | | | | | |
| 17987 | ALVARADO RAMIREZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 17986 | ALVARADO RAMIREZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 17988 | ALVARADO RAMIREZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 1960761 | Alvarado Ramirez, Juanita | ADDRESS ON FILE | | | | | | | |
| 17989 | ALVARADO RAMIREZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 17991 | ALVARADO RAMIREZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 1961743 | Alvarado Ramirez, Maria E. | ADDRESS ON FILE | | | | | | | |
| 1456584 | Alvarado Ramirez, Rafael | ADDRESS ON FILE | | | | | | | |
| 17992 | ALVARADO RAMIREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 17993 | ALVARADO RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 2029517 | Alvarado Ramos, Diana | ADDRESS ON FILE | | | | | | | |
| 17994 | ALVARADO RAMOS, DIANA | ADDRESS ON FILE | | | | | | | |
| 17995 | ALVARADO RAMOS, EMMA | ADDRESS ON FILE | | | | | | | |
| 17996 | ALVARADO RAMOS, ENID | ADDRESS ON FILE | | | | | | | |
| 779152 | ALVARADO RAMOS, ENID | ADDRESS ON FILE | | | | | | | |
| 17997 | ALVARADO RAMOS, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 17998 | ALVARADO RAMOS, JANICE J | ADDRESS ON FILE | | | | | | | |
| 17999 | ALVARADO RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 18000 | ALVARADO RAMOS, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 18001 | ALVARADO RAMOS, KIHARA | ADDRESS ON FILE | | | | | | | |
| 18002 | ALVARADO RAMOS, MABEL | ADDRESS ON FILE | | | | | | | |
| 18003 | ALVARADO RAMOS, MAIRYM | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18004 | ALVARADO RAMOS, MARIBELISSE | ADDRESS ON FILE | | | | | | |
| 779153 | ALVARADO RAMOS, MARIBELISSE | ADDRESS ON FILE | | | | | | |
| 18005 | ALVARADO RAMOS, MILITZA | CC 4 CALLE 8 | URB. JARDINES DE GUAMANI | | | GUAYAMA | PR | 00784 |
| 779154 | ALVARADO RAMOS, MILITZA | URB. JARDINES DE GUAMANI | CC 4 CALLE 8 | | | GUAYAMA | PR | 00784 |
| 779155 | ALVARADO RAMOS, VIRGENMINA | ADDRESS ON FILE | | | | | | |
| 1851149 | Alvarado Ramos, Virgenmina | ADDRESS ON FILE | | | | | | |
| 2018851 | Alvarado Ramos, Virgenmina | ADDRESS ON FILE | | | | | | |
| 18007 | ALVARADO RAMOS, VIVIAN | ADDRESS ON FILE | | | | | | |
| 779156 | ALVARADO RAMOS, VIVIAN M | ADDRESS ON FILE | | | | | | |
| 1694342 | Alvarado Ramos, Yolanda | 2339 Calle Tabonuco | Urb. Los Caobos | | | Ponce | PR | 00716-2712 |
| 1693884 | Alvarado Ramos, Yolanda | 2339 Calle Tabonuco | Urb. Los Carbos | | | Ponce | PR | 00716-2712 |
| 18008 | ALVARADO RAMOS, YOLANDA | AVE. TENIENTE CESAR GONZALEZ | ESQUINA CALAS | URB. INDUSTRIAL TRES MONJITAS | | HATO REY | PR | 00919 |
| 2018017 | Alvarado Ramos, Yvette | ADDRESS ON FILE | | | | | | |
| 18009 | ALVARADO RAMOS, YVETTE | ADDRESS ON FILE | | | | | | |
| 18010 | ALVARADO RAMY, LILIANA | ADDRESS ON FILE | | | | | | |
| 840529 | ALVARADO REFRIGERATION | SUITE 280 | PO BOX 3000 | | | COAMO | PR | 00769 |
| 2153665 | Alvarado Rentas, Antonio | ADDRESS ON FILE | | | | | | |
| 18011 | ALVARADO RENTAS, PEDRO | ADDRESS ON FILE | | | | | | |
| 18013 | ALVARADO RESTO, JULIA | ADDRESS ON FILE | | | | | | |
| 18012 | ALVARADO RESTO, JULIA | ADDRESS ON FILE | | | | | | |
| 18014 | ALVARADO REYES, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 2144808 | Alvarado Reyes, Ernesto | ADDRESS ON FILE | | | | | | |
| 2144808 | Alvarado Reyes, Ernesto | ADDRESS ON FILE | | | | | | |
| 779158 | ALVARADO REYES, JOSE | ADDRESS ON FILE | | | | | | |
| 18016 | ALVARADO REYES, LUIS | ADDRESS ON FILE | | | | | | |
| 18017 | Alvarado Reyes, Luis A | ADDRESS ON FILE | | | | | | |
| 18018 | Alvarado Reyes, Varwin | ADDRESS ON FILE | | | | | | |
| 1257738 | ALVARADO REYES, VARWIN | ADDRESS ON FILE | | | | | | |
| 18019 | ALVARADO REYES, ZULMA I. | ADDRESS ON FILE | | | | | | |
| 17930 | ALVARADO RIOS, ANGEL | ADDRESS ON FILE | | | | | | |
| 18020 | ALVARADO RIOS, MARTA IRIS | ADDRESS ON FILE | | | | | | |
| 779159 | ALVARADO RIOS, RUT M | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18021 | ALVARADO RIVERA, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 1910562 | Alvarado Rivera, Abigail | ADDRESS ON FILE | | | | | | |
| 18022 | ALVARADO RIVERA, ADA C | ADDRESS ON FILE | | | | | | |
| 1902723 | Alvarado Rivera, Ada C. | ADDRESS ON FILE | | | | | | |
| 2081876 | ALVARADO RIVERA, ADA CLAUDY | ADDRESS ON FILE | | | | | | |
| 18024 | ALVARADO RIVERA, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 18025 | ALVARADO RIVERA, ALEXIS | ADDRESS ON FILE | | | | | | |
| 18026 | ALVARADO RIVERA, ANA L | ADDRESS ON FILE | | | | | | |
| 18027 | ALVARADO RIVERA, ANDREA | ADDRESS ON FILE | | | | | | |
| 1894214 | Alvarado Rivera, Angel J. | ADDRESS ON FILE | | | | | | |
| 18028 | ALVARADO RIVERA, ANGEL M | ADDRESS ON FILE | | | | | | |
| 18029 | ALVARADO RIVERA, ANGELICA | ADDRESS ON FILE | | | | | | |
| 18030 | ALVARADO RIVERA, ANGELM. | ADDRESS ON FILE | | | | | | |
| 18031 | ALVARADO RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | |
| 779160 | ALVARADO RIVERA, ASHLEY M | ADDRESS ON FILE | | | | | | |
| 18032 | ALVARADO RIVERA, AUREA | ADDRESS ON FILE | | | | | | |
| 1418614 | ALVARADO RIVERA, AXEL | FERNANDO SANTIAGO ORTIZ | MANSIONES DE SAN MARTIN SUITE 17 | | | SAN JUAN | PR | 00924-4586 | |
| 18034 | Alvarado Rivera, Axel A | ADDRESS ON FILE | | | | | | |
| 779161 | ALVARADO RIVERA, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 17966 | ALVARADO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | |
| 18035 | ALVARADO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | |
| 18036 | ALVARADO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | |
| 779162 | ALVARADO RIVERA, CARMEN A | ADDRESS ON FILE | | | | | | |
| 18037 | ALVARADO RIVERA, CARMEN A | ADDRESS ON FILE | | | | | | |
| 18038 | ALVARADO RIVERA, CARMEN A | ADDRESS ON FILE | | | | | | |
| 75908 | ALVARADO RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 18040 | ALVARADO RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 18039 | ALVARADO RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 18041 | ALVARADO RIVERA, CARMEN R | ADDRESS ON FILE | | | | | | |
| 779163 | ALVARADO RIVERA, CARMEN R. | ADDRESS ON FILE | | | | | | |
| 18042 | ALVARADO RIVERA, CHRISTINE I | ADDRESS ON FILE | | | | | | |
| 1897935 | Alvarado Rivera, Easterling | ADDRESS ON FILE | | | | | | |
| 18043 | Alvarado Rivera, Easterling | ADDRESS ON FILE | | | | | | |
| 18044 | ALVARADO RIVERA, EDMARIE | ADDRESS ON FILE | | | | | | |
| 18045 | ALVARADO RIVERA, EDNA I | ADDRESS ON FILE | | | | | | |
| 2055307 | Alvarado Rivera, Edna I. | ADDRESS ON FILE | | | | | | |
| 1628833 | Alvarado Rivera, Edna I. | ADDRESS ON FILE | | | | | | |
| 779164 | ALVARADO RIVERA, EDNAMARY | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 18046 | ALVARADO RIVERA, EDWARD | ADDRESS ON FILE | | | | | | | |
| 2107878 | ALVARADO RIVERA, ELBA | ADDRESS ON FILE | | | | | | | |
| 779165 | ALVARADO RIVERA, ELBA | ADDRESS ON FILE | | | | | | | |
| 1960047 | Alvarado Rivera, Elba | ADDRESS ON FILE | | | | | | | |
| 18047 | ALVARADO RIVERA, ELBA IRIS | ADDRESS ON FILE | | | | | | | |
| 18048 | ALVARADO RIVERA, ELBA M | ADDRESS ON FILE | | | | | | | |
| 2079975 | Alvarado Rivera, Elba M. | ADDRESS ON FILE | | | | | | | |
| 18049 | Alvarado Rivera, Elba N | ADDRESS ON FILE | | | | | | | |
| 1979521 | Alvarado Rivera, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 2029462 | Alvarado Rivera, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 779167 | ALVARADO RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 18050 | ALVARADO RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 18051 | ALVARADO RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 18052 | ALVARADO RIVERA, EMILIO R | ADDRESS ON FILE | | | | | | | |
| 18053 | ALVARADO RIVERA, EMMA | ADDRESS ON FILE | | | | | | | |
| 18054 | ALVARADO RIVERA, EMMA | ADDRESS ON FILE | | | | | | | |
| 18055 | ALVARADO RIVERA, EMMANUEL A. | ADDRESS ON FILE | | | | | | | |
| 18056 | ALVARADO RIVERA, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 1654732 | Alvarado Rivera, Evelyn | ADDRESS ON FILE | | | | | | | |
| 18057 | Alvarado Rivera, EVELYN | ADDRESS ON FILE | | | | | | | |
| 779168 | ALVARADO RIVERA, FABIOLA | ADDRESS ON FILE | | | | | | | |
| 18058 | ALVARADO RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| 18059 | ALVARADO RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| 1929474 | Alvarado Rivera, Felix S. | ADDRESS ON FILE | | | | | | | |
| 1898209 | Alvarado Rivera, Felix S. | ADDRESS ON FILE | | | | | | | |
| 18060 | ALVARADO RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 18061 | ALVARADO RIVERA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 18062 | ALVARADO RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| 2054803 | Alvarado Rivera, Ismelda | ADDRESS ON FILE | | | | | | | |
| 18063 | ALVARADO RIVERA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 18064 | ALVARADO RIVERA, JESUS M | ADDRESS ON FILE | | | | | | | |
| 18065 | ALVARADO RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| 18066 | ALVARADO RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| 18067 | ALVARADO RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 18068 | ALVARADO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 18069 | ALVARADO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 18070 | ALVARADO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 18071 | Alvarado Rivera, Jose A | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 18072 | ALVARADO RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 2149983 | Alvarado Rivera, Jose A. | ADDRESS ON FILE | | | | | | | |
| 1703031 | ALVARADO RIVERA, JOSE G. | ADDRESS ON FILE | | | | | | | |
| 18074 | ALVARADO RIVERA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 2067963 | Alvarado Rivera, Jose L. | ADDRESS ON FILE | | | | | | | |
| 18075 | Alvarado Rivera, Jose O | ADDRESS ON FILE | | | | | | | |
| 18076 | ALVARADO RIVERA, JOSE RAFAEL | ADDRESS ON FILE | | | | | | | |
| 18077 | Alvarado Rivera, Josue | ADDRESS ON FILE | | | | | | | |
| 1615653 | Alvarado Rivera, Judith | ADDRESS ON FILE | | | | | | | |
| 18078 | ALVARADO RIVERA, KENDRICK | ADDRESS ON FILE | | | | | | | |
| 18079 | ALVARADO RIVERA, LESBIA | ADDRESS ON FILE | | | | | | | |
| 18080 | ALVARADO RIVERA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 18081 | ALVARADO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 18082 | ALVARADO RIVERA, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 18083 | ALVARADO RIVERA, LYANN | ADDRESS ON FILE | | | | | | | |
| 18084 | ALVARADO RIVERA, LYANNE M | ADDRESS ON FILE | | | | | | | |
| 779170 | ALVARADO RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 18085 | ALVARADO RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 18086 | ALVARADO RIVERA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 779171 | ALVARADO RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 18088 | ALVARADO RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 18087 | ALVARADO RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1932590 | Alvarado Rivera, Maribel | ADDRESS ON FILE | | | | | | | |
| 18089 | ALVARADO RIVERA, MARILIA | ADDRESS ON FILE | | | | | | | |
| 18091 | ALVARADO RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 18092 | Alvarado Rivera, Migna | ADDRESS ON FILE | | | | | | | |
| 18093 | ALVARADO RIVERA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 18094 | ALVARADO RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 18095 | ALVARADO RIVERA, MIRTHA M | ADDRESS ON FILE | | | | | | | |
| 779172 | ALVARADO RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| 18097 | ALVARADO RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| 18096 | ALVARADO RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| 18098 | ALVARADO RIVERA, NELSON F | ADDRESS ON FILE | | | | | | | |
| 18099 | ALVARADO RIVERA, NIVIA | ADDRESS ON FILE | | | | | | | |
| 18100 | ALVARADO RIVERA, PATRIA | ADDRESS ON FILE | | | | | | | |
| 2002508 | Alvarado Rivera, Patria | ADDRESS ON FILE | | | | | | | |
| 2119744 | Alvarado Rivera, Patria S | ADDRESS ON FILE | | | | | | | |
| 2098957 | Alvarado Rivera, Rafael A. | ADDRESS ON FILE | | | | | | | |
| 18102 | ALVARADO RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 18101 | ALVARADO RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 18103 | ALVARADO RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 18104 | ALVARADO RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 18105 | ALVARADO RIVERA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 1758907 | Alvarado Rivera, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 779173 | ALVARADO RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 18106 | ALVARADO RIVERA, SATURNINO | ADDRESS ON FILE | | | | | | | |
| 18108 | ALVARADO RIVERA, SHEYLLA M | ADDRESS ON FILE | | | | | | | |
| 779174 | ALVARADO RIVERA, SMYRNA R | ADDRESS ON FILE | | | | | | | |
| 18109 | ALVARADO RIVERA, SMYRNA R | ADDRESS ON FILE | | | | | | | |
| 1921269 | Alvarado Rivera, Smyrna R. | ADDRESS ON FILE | | | | | | | |
| 779175 | ALVARADO RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 18110 | ALVARADO RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 1982800 | Alvarado Rivera, Sonia | ADDRESS ON FILE | | | | | | | |
| 2084621 | Alvarado Rivera, Sonia | ADDRESS ON FILE | | | | | | | |
| 18112 | ALVARADO RIVERA, SONIA M | ADDRESS ON FILE | | | | | | | |
| 779176 | ALVARADO RIVERA, SONIA M. | ADDRESS ON FILE | | | | | | | |
| 18113 | ALVARADO RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 18114 | ALVARADO RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 1643254 | ALVARADO RIVERA, WENDY | ADDRESS ON FILE | | | | | | | |
| 779177 | ALVARADO RIVERA, WENDY | ADDRESS ON FILE | | | | | | | |
| 779178 | ALVARADO RIVERA, WENDY | ADDRESS ON FILE | | | | | | | |
| 2089148 | ALVARADO RIVERA, WENDY L | ADDRESS ON FILE | | | | | | | |
| 2089148 | ALVARADO RIVERA, WENDY L | ADDRESS ON FILE | | | | | | | |
| 2080728 | ALVARADO RIVERA, WENDY L. | ADDRESS ON FILE | | | | | | | |
| 18116 | ALVARADO RIVERA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 18117 | ALVARADO RIVERA, YARITZA E | ADDRESS ON FILE | | | | | | | |
| 18118 | ALVARADO RIVERA, YEIDA L. | ADDRESS ON FILE | | | | | | | |
| 779179 | ALVARADO RIVERA, YELMARIE | ADDRESS ON FILE | | | | | | | |
| 18119 | ALVARADO RIVERA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 18120 | ALVARADO ROBLES, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 18121 | ALVARADO ROBLES, JUAN | ADDRESS ON FILE | | | | | | | |
| 779181 | ALVARADO ROBLES, LUZ J | ADDRESS ON FILE | | | | | | | |
| 18122 | ALVARADO ROBLES, LUZ J | ADDRESS ON FILE | | | | | | | |
| 18123 | ALVARADO ROCHE, ADA | ADDRESS ON FILE | | | | | | | |
| 18124 | ALVARADO RODRI, ESPERANZA M | ADDRESS ON FILE | | | | | | | |
| 18125 | ALVARADO RODRIGUE, GLADYS M | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 18126 | ALVARADO RODRÍGUEZ HERIBERTO Y OTROS | HÉCTOR J. PÉREZ RIVERA | HÉCTOR J. PÉREZ RIVERA | PO BOX 9024098 | | SAN JUAN | PR | 00902-4098 | |
| 18127 | ALVARADO RODRÍGUEZ HERIBERTO Y OTROS | LCDA. CHARICELYS SANTIAGO | LCDA. CHARICELYS SANTIAGO | PO BOX 331524 | | PONCE | PR | 00733-1709 | |
| 18129 | ALVARADO RODRÍGUEZ HERIBERTO Y OTROS | LCDO. A.J. BENNNAZAR ZEQUEIRA | LCDO. A.J. BENNNAZAR ZEQUEIRA | PO BOX 194000 | STE. 212 | SAN JUAN | PR | 00919-4000 | |
| 18130 | ALVARADO RODRÍGUEZ HERIBERTO Y OTROS | LCDO. EDDIE CUEVAS SILVAGNOLI | LCDO. EDDIE CUEVAS SILVAGNOLI | PO BOX 364267 | | SAN JUAN | PR | 00936-4267 | |
| 18131 | ALVARADO RODRÍGUEZ HERIBERTO Y OTROS | LCDO. JOSÉ L. CABIYA MORALES | LCDO. JOSÉ L. CABIYA MORALES | EDIFICIO MAI CENTER | 2000 AVE. KENNEDY SUITE 212 | SAN JUAN | PR | 00920 | |
| 18132 | ALVARADO RODRÍGUEZ HERIBERTO Y OTROS | LCDO. JUAN OSCAR RODRÍGUEZ | LCDO. JUAN OSCAR RODRÍGUEZ LÓPEZ | 4024 CALLE AURORA | | PONCE | PR | 00717 | |
| 18133 | ALVARADO RODRÍGUEZ HERIBERTO Y OTROS | LCDO. JUAN OSCAR RODRÍGUEZ LÓPEZ | LCDO. JUAN OSCAR RODRÍGUEZ LÓPEZ | 4024 CALLE AURORA | | PONCE | PR | 00717 | |
| 18134 | ALVARADO RODRÍGUEZ HERIBERTO Y OTROS | LCDO. RICARDO HATTON | 278 Ave. César L. González | | | San Juan | PR | 00918 | |
| 18135 | ALVARADO RODRÍGUEZ HERIBERTO Y OTROS | MUNICIPIO DE Ponce | PO BOX 331709 | | | PONCE | PR | 00733-1709 | |
| 18136 | ALVARADO RODRIGUEZ, ADABEL | ADDRESS ON FILE | | | | | | | |
| 18137 | ALVARADO RODRIGUEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 18138 | Alvarado Rodriguez, Amparo | ADDRESS ON FILE | | | | | | | |
| 18139 | ALVARADO RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 1932918 | Alvarado Rodriguez, Anabel | ADDRESS ON FILE | | | | | | | |
| 1908732 | Alvarado Rodriguez, Anabel | ADDRESS ON FILE | | | | | | | |
| 2118576 | Alvarado Rodriguez, Angel | ADDRESS ON FILE | | | | | | | |
| 18140 | ALVARADO RODRIGUEZ, ANNE | ADDRESS ON FILE | | | | | | | |
| 18141 | Alvarado Rodriguez, Aracelys | ADDRESS ON FILE | | | | | | | |
| 18142 | ALVARADO RODRIGUEZ, ARCILIO | ADDRESS ON FILE | | | | | | | |
| 18143 | ALVARADO RODRIGUEZ, BETHZALIE | ADDRESS ON FILE | | | | | | | |
| 1257739 | ALVARADO RODRIGUEZ, BETHZALIE | ADDRESS ON FILE | | | | | | | |
| 18144 | ALVARADO RODRIGUEZ, BRIAN | ADDRESS ON FILE | | | | | | | |
| 18145 | ALVARADO RODRIGUEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 18146 | ALVARADO RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 2045233 | Alvarado Rodriguez, Daisy | ADDRESS ON FILE | | | | | | | |
| 18147 | Alvarado Rodriguez, Daisy | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1911639 | ALVARADO RODRIGUEZ, DAISY | ADDRESS ON FILE | | | | | | |
| 779183 | ALVARADO RODRIGUEZ, DIANA | ADDRESS ON FILE | | | | | | |
| 18149 | ALVARADO RODRIGUEZ, EDMA | ADDRESS ON FILE | | | | | | |
| 18150 | ALVARADO RODRIGUEZ, EDNA J | ADDRESS ON FILE | | | | | | |
| 1888620 | Alvarado Rodriguez, Eileen | ADDRESS ON FILE | | | | | | |
| 18151 | Alvarado Rodriguez, Eileen | ADDRESS ON FILE | | | | | | |
| 18152 | ALVARADO RODRIGUEZ, ELBA | ADDRESS ON FILE | | | | | | |
| 18153 | ALVARADO RODRIGUEZ, ELBA M | ADDRESS ON FILE | | | | | | |
| 1972926 | Alvarado Rodriguez, Elba M. | ADDRESS ON FILE | | | | | | |
| 18154 | ALVARADO RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 18155 | ALVARADO RODRIGUEZ, ELIZAIMA | ADDRESS ON FILE | | | | | | |
| 18156 | ALVARADO RODRIGUEZ, ELIZAIMA | ADDRESS ON FILE | | | | | | |
| 2059962 | Alvarado Rodriguez, Elva M. | ADDRESS ON FILE | | | | | | |
| 2131883 | Alvarado Rodriguez, Esperanza M. | ADDRESS ON FILE | | | | | | |
| 2131883 | Alvarado Rodriguez, Esperanza M. | ADDRESS ON FILE | | | | | | |
| 18157 | ALVARADO RODRIGUEZ, EVA N | ADDRESS ON FILE | | | | | | |
| 779185 | ALVARADO RODRIGUEZ, EVA N | ADDRESS ON FILE | | | | | | |
| 18159 | ALVARADO RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | |
| 18160 | ALVARADO RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | |
| 18161 | Alvarado Rodriguez, Fernando L | ADDRESS ON FILE | | | | | | |
| 1418615 | ALVARADO RODRÍGUEZ, HERIBERTO Y OTROS | EDDIE CUEVAS SILVAGNOLI | PO BOX 364267 | | | SAN JUAN | PR | 00936-4267 |
| 18162 | ALVARADO RODRIGUEZ, INGRID | ADDRESS ON FILE | | | | | | |
| 851978 | ALVARADO RODRIGUEZ, INGRID D. | ADDRESS ON FILE | | | | | | |
| 851979 | ALVARADO RODRÍGUEZ, INGRID D. | ADDRESS ON FILE | | | | | | |
| 18163 | ALVARADO RODRIGUEZ, IRIS Y | ADDRESS ON FILE | | | | | | |
| 18164 | ALVARADO RODRIGUEZ, ISMAEL | ADDRESS ON FILE | | | | | | |
| 18165 | ALVARADO RODRIGUEZ, IVETTE | ADDRESS ON FILE | | | | | | |
| 18166 | ALVARADO RODRIGUEZ, IVETTE | ADDRESS ON FILE | | | | | | |
| 18167 | ALVARADO RODRIGUEZ, JESSIEL | ADDRESS ON FILE | | | | | | |
| 18168 | ALVARADO RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18169 | ALVARADO RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 779186 | ALVARADO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 18170 | ALVARADO RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 18171 | ALVARADO RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 18172 | Alvarado Rodriguez, Jose A. | ADDRESS ON FILE | | | | | | |
| 2175846 | ALVARADO RODRIGUEZ, JOSE E. | BOX 2129 | | | | Coamo | PR | 00769 |
| 2131867 | Alvarado Rodriguez, Jose F | ADDRESS ON FILE | | | | | | |
| 779187 | ALVARADO RODRIGUEZ, JOSE F | ADDRESS ON FILE | | | | | | |
| 18174 | ALVARADO RODRIGUEZ, JOSE F | ADDRESS ON FILE | | | | | | |
| 2131708 | Alvarado Rodriguez, Jose F. | ADDRESS ON FILE | | | | | | |
| 18175 | ALVARADO RODRIGUEZ, JOSE L | ADDRESS ON FILE | | | | | | |
| 18176 | ALVARADO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 18177 | ALVARADO RODRIGUEZ, LESTER | ADDRESS ON FILE | | | | | | |
| 18178 | ALVARADO RODRIGUEZ, LINA M | ADDRESS ON FILE | | | | | | |
| 18179 | ALVARADO RODRIGUEZ, LINDA | ADDRESS ON FILE | | | | | | |
| 779188 | ALVARADO RODRIGUEZ, LINDA D | ADDRESS ON FILE | | | | | | |
| 18180 | ALVARADO RODRIGUEZ, LIVIA | ADDRESS ON FILE | | | | | | |
| 18181 | Alvarado Rodriguez, Luis M | ADDRESS ON FILE | | | | | | |
| 18182 | ALVARADO RODRIGUEZ, LYNETTE | ADDRESS ON FILE | | | | | | |
| 18183 | ALVARADO RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 2077918 | ALVARADO RODRIGUEZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | |
| 18184 | ALVARADO RODRIGUEZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | |
| 2154411 | Alvarado Rodriguez, Maribel | ADDRESS ON FILE | | | | | | |
| 2165489 | Alvarado Rodriguez, Maribel | ADDRESS ON FILE | | | | | | |
| 18186 | ALVARADO RODRIGUEZ, MELVIN | ADDRESS ON FILE | | | | | | |
| 18187 | ALVARADO RODRIGUEZ, MINERVA | ADDRESS ON FILE | | | | | | |
| 18188 | ALVARADO RODRIGUEZ, MIRIAM | ADDRESS ON FILE | | | | | | |
| 18189 | ALVARADO RODRIGUEZ, NAYDA | ADDRESS ON FILE | | | | | | |
| 18190 | ALVARADO RODRIGUEZ, NODIA | ADDRESS ON FILE | | | | | | |
| 18191 | ALVARADO RODRIGUEZ, NOEL | ADDRESS ON FILE | | | | | | |
| 18192 | ALVARADO RODRIGUEZ, NORMA | ADDRESS ON FILE | | | | | | |
| 18193 | Alvarado Rodriguez, Orlando | ADDRESS ON FILE | | | | | | |
| 1977856 | Alvarado Rodriguez, Paquita | 2008 Calle Duquesa | Urb.Valle Real | | | Ponce | PR | 00716 |
| 1955093 | ALVARADO RODRIGUEZ, PAQUITA | URB VALLE REAL | 2008 CALLE DUQUESA | | | PONCE | PR | 00716 |
| 18158 | ALVARADO RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 779189 | ALVARADO RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 18195 | ALVARADO RODRIGUEZ, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 779190 | ALVARADO RODRIGUEZ, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 18196 | ALVARADO RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 18197 | ALVARADO RODRIGUEZ, SHELLY Z | ADDRESS ON FILE | | | | | | | |
| 779191 | ALVARADO RODRIGUEZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| 1982737 | Alvarado Rodriguez, Sonia N. | ADDRESS ON FILE | | | | | | | |
| 18198 | ALVARADO RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 18199 | ALVARADO RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 18200 | ALVARADO RODRIGUEZ, WANDA A. | ADDRESS ON FILE | | | | | | | |
| 1930961 | Alvarado Rodriguez, Wanda I | ADDRESS ON FILE | | | | | | | |
| 1956043 | Alvarado Rodriguez, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 1975229 | Alvarado Rodriguez, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 1913345 | Alvarado Rodriguez, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 1907937 | ALVARADO RODRIGUEZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 779192 | ALVARADO RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 18201 | ALVARADO RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 18202 | ALVARADO RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 18203 | ALVARADO RODRIGUEZ, WILLIAM ALEXIS | ADDRESS ON FILE | | | | | | | |
| 18204 | ALVARADO RODRIGUEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 779193 | ALVARADO RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 18205 | ALVARADO RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 2014356 | Alvarado Rodriguez, Yolanda | ADDRESS ON FILE | | | | | | | |
| 779194 | ALVARADO RODRIGUEZ, GLADYS M. | ADDRESS ON FILE | | | | | | | |
| 1892649 | ALVARADO RODRIQUEZ, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 2061447 | Alvarado Rodz, Adabel | ADDRESS ON FILE | | | | | | | |
| 18206 | ALVARADO ROIG, MARIE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18207 | Alvarado Roig, Marie F | ADDRESS ON FILE | | | | | | |
| 18208 | ALVARADO ROJAS, NORBERTO | ADDRESS ON FILE | | | | | | |
| 18209 | ALVARADO ROJAS, PABLO | ADDRESS ON FILE | | | | | | |
| 18210 | ALVARADO ROJAS, YAZMIN | ADDRESS ON FILE | | | | | | |
| 18211 | ALVARADO ROLON, ALYSSA | ADDRESS ON FILE | | | | | | |
| 18212 | ALVARADO ROMAN, DIEGO | ADDRESS ON FILE | | | | | | |
| 18213 | ALVARADO ROMAN, JOANN | ADDRESS ON FILE | | | | | | |
| 18214 | ALVARADO ROMAN, JULIO M | ADDRESS ON FILE | | | | | | |
| 18215 | ALVARADO ROMAN, LUIS A | ADDRESS ON FILE | | | | | | |
| 779196 | ALVARADO ROMAN, NITZA | ADDRESS ON FILE | | | | | | |
| 18216 | ALVARADO ROMAN, NITZA M | ADDRESS ON FILE | | | | | | |
| 2100979 | Alvarado Roman, Nitza M. | ADDRESS ON FILE | | | | | | |
| 2100979 | Alvarado Roman, Nitza M. | ADDRESS ON FILE | | | | | | |
| 18217 | ALVARADO ROMERO, JOSE L. | ADDRESS ON FILE | | | | | | |
| 18218 | ALVARADO ROMERO, OLIVIA L | ADDRESS ON FILE | | | | | | |
| 18219 | ALVARADO ROMERO, PEDRO | ADDRESS ON FILE | | | | | | |
| 18220 | ALVARADO ROMERO, VILMA H | ADDRESS ON FILE | | | | | | |
| 18221 | ALVARADO ROQUE, ANTONIO | ADDRESS ON FILE | | | | | | |
| 18222 | Alvarado Rosa, Felix | ADDRESS ON FILE | | | | | | |
| 2153104 | Alvarado Rosa, Felix | ADDRESS ON FILE | | | | | | |
| 18223 | Alvarado ROSADO, GABRIEL | ADDRESS ON FILE | | | | | | |
| 779197 | ALVARADO ROSADO, JASMIN | ADDRESS ON FILE | | | | | | |
| 18224 | ALVARADO ROSADO, MELISSA | ADDRESS ON FILE | | | | | | |
| 18225 | ALVARADO ROSARIO, JUSTINA | ADDRESS ON FILE | | | | | | |
| 779198 | ALVARADO ROSARIO, JUSTINA | ADDRESS ON FILE | | | | | | |
| 18226 | ALVARADO ROSARIO, MIGUELINA | ADDRESS ON FILE | | | | | | |
| 779199 | ALVARADO ROSARIO, NORMALISSE | ADDRESS ON FILE | | | | | | |
| 18227 | Alvarado Rosario, Ramnie | ADDRESS ON FILE | | | | | | |
| 18228 | ALVARADO ROSARIO, RIGOBERTO | ADDRESS ON FILE | | | | | | |
| 18229 | ALVARADO ROSARIO, YAMIR | ADDRESS ON FILE | | | | | | |
| 18230 | ALVARADO ROTGER, GUSTAVO | ADDRESS ON FILE | | | | | | |
| 18231 | ALVARADO ROURA, MARIA E | ADDRESS ON FILE | | | | | | |
| 18232 | ALVARADO ROURA, MARIA E | ADDRESS ON FILE | | | | | | |
| 18233 | ALVARADO RODRIGUEZ, LYNNETTE | ADDRESS ON FILE | | | | | | |
| 18234 | Alvarado Ruiz, Carmelo | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 18235 | ALVARADO RUIZ, OMMY | ADDRESS ON FILE | | | | | | | |
| 2027828 | Alvarado Ruiz, Sonia | ADDRESS ON FILE | | | | | | | |
| 18236 | ALVARADO RUIZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 18237 | ALVARADO RUIZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 1711290 | ALVARADO SAEZ, AMALIA | ADDRESS ON FILE | | | | | | | |
| 18238 | ALVARADO SAEZ, AMALIA | ADDRESS ON FILE | | | | | | | |
| 779201 | ALVARADO SAEZ, AMALIA | ADDRESS ON FILE | | | | | | | |
| 18239 | ALVARADO SAEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 18240 | ALVARADO SAEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 1601937 | Alvarado Saez, Maria de L | ADDRESS ON FILE | | | | | | | |
| 18241 | ALVARADO SALDANA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 18242 | ALVARADO SANCHEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 18243 | Alvarado Sanchez, Alex W | ADDRESS ON FILE | | | | | | | |
| 18244 | ALVARADO SANCHEZ, ALEX W. | ADDRESS ON FILE | | | | | | | |
| 2113854 | Alvarado Sanchez, Celedonia | ADDRESS ON FILE | | | | | | | |
| 18245 | ALVARADO SANCHEZ, EIDEL | ADDRESS ON FILE | | | | | | | |
| 18246 | ALVARADO SANCHEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 2142942 | Alvarado Sanchez, Francisco | ADDRESS ON FILE | | | | | | | |
| 18247 | ALVARADO SANCHEZ, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 2032128 | Alvarado Sanchez, Gladys E. | ADDRESS ON FILE | | | | | | | |
| 18248 | ALVARADO SANCHEZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 18250 | ALVARADO SANCHEZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 2033437 | Alvarado Sanchez, Jorge Luis | ADDRESS ON FILE | | | | | | | |
| 2058422 | ALVARADO SANCHEZ, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| 18251 | ALVARADO SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 18252 | ALVARADO SANCHEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 18253 | ALVARADO SANCHEZ, MARAH T. | ADDRESS ON FILE | | | | | | | |
| 2061670 | Alvarado Sanchez, Marian | ADDRESS ON FILE | | | | | | | |
| 2122424 | Alvarado Sanchez, Marian | ADDRESS ON FILE | | | | | | | |
| 2007309 | Alvarado Sanchez, Marian | ADDRESS ON FILE | | | | | | | |
| 18254 | ALVARADO SANCHEZ, MARIAN | ADDRESS ON FILE | | | | | | | |
| 18255 | ALVARADO SANCHEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 18256 | ALVARADO SANCHEZ, ODALIS | ADDRESS ON FILE | | | | | | | |
| 18257 | ALVARADO SANCHEZ, ODALIS | ADDRESS ON FILE | | | | | | | |
| 18258 | ALVARADO SANTAELLA, YELKA N | ADDRESS ON FILE | | | | | | | |
| 779203 | ALVARADO SANTAELLA, YELKA N | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 18259 | ALVARADO SANTIAGO, AMARRELLI | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 779204 | ALVARADO SANTIAGO, AMARRELLI | ADDRESS ON FILE | | | | | | | |
| 18260 | ALVARADO SANTIAGO, ANA A | ADDRESS ON FILE | | | | | | | |
| 18261 | ALVARADO SANTIAGO, ARLEEN F. | ADDRESS ON FILE | | | | | | | |
| 18262 | ALVARADO SANTIAGO, AURELIA | ADDRESS ON FILE | | | | | | | |
| 18263 | ALVARADO SANTIAGO, AURELIA | ADDRESS ON FILE | | | | | | | |
| 18264 | ALVARADO SANTIAGO, AURICELY | ADDRESS ON FILE | | | | | | | |
| 18265 | ALVARADO SANTIAGO, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 18266 | ALVARADO SANTIAGO, DIANA G | ADDRESS ON FILE | | | | | | | |
| 18268 | ALVARADO SANTIAGO, EILEEN | ADDRESS ON FILE | | | | | | | |
| 18269 | ALVARADO SANTIAGO, ERICK | ADDRESS ON FILE | | | | | | | |
| 18270 | ALVARADO SANTIAGO, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 18271 | ALVARADO SANTIAGO, GEORGE | ADDRESS ON FILE | | | | | | | |
| 2142244 | Alvarado Santiago, German | ADDRESS ON FILE | | | | | | | |
| 779205 | ALVARADO SANTIAGO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 18273 | ALVARADO SANTIAGO, HAROLD A. | ADDRESS ON FILE | | | | | | | |
| 2002477 | Alvarado Santiago, Harold A. | ADDRESS ON FILE | | | | | | | |
| 1723618 | Alvarado Santiago, Haydee | ADDRESS ON FILE | | | | | | | |
| 1874365 | ALVARADO SANTIAGO, HIRAM | ADDRESS ON FILE | | | | | | | |
| 18274 | ALVARADO SANTIAGO, JESUS | ADDRESS ON FILE | | | | | | | |
| 779206 | ALVARADO SANTIAGO, JOANY | ADDRESS ON FILE | | | | | | | |
| 18275 | ALVARADO SANTIAGO, JOANY | ADDRESS ON FILE | | | | | | | |
| 18276 | ALVARADO SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | | |
| 18277 | ALVARADO SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 18278 | ALVARADO SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 18279 | ALVARADO SANTIAGO, LETICIA | ADDRESS ON FILE | | | | | | | |
| 18280 | ALVARADO SANTIAGO, LILIBETH | ADDRESS ON FILE | | | | | | | |
| 18281 | ALVARADO SANTIAGO, LUISIANNE | ADDRESS ON FILE | | | | | | | |
| 18283 | ALVARADO SANTIAGO, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 18284 | Alvarado Santiago, Margarita | ADDRESS ON FILE | | | | | | | |
| 779208 | ALVARADO SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 779209 | ALVARADO SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 18285 | ALVARADO SANTIAGO, MARIA DEL C | ADDRESS ON FILE |
| 18286 | ALVARADO SANTIAGO, MARIA E | ADDRESS ON FILE |
| 18287 | ALVARADO SANTIAGO, MARISOL | ADDRESS ON FILE |
| 1941642 | Alvarado Santiago, Maritza | ADDRESS ON FILE |
| 18288 | Alvarado Santiago, Maritza | ADDRESS ON FILE |
| 18289 | ALVARADO SANTIAGO, MICHELLE | ADDRESS ON FILE |
| 18290 | ALVARADO SANTIAGO, MIGUEL | ADDRESS ON FILE |
| 18291 | ALVARADO SANTIAGO, MIRELSIE | ADDRESS ON FILE |
| 18292 | ALVARADO SANTIAGO, WILDALIZ | ADDRESS ON FILE |
| 18293 | ALVARADO SANTIAGO, WILFREDO | ADDRESS ON FILE |
| 18294 | ALVARADO SANTIAGO, ZULMA | ADDRESS ON FILE |
| 1495498 | Alvarado Santos, Amalia | ADDRESS ON FILE |
| 18295 | ALVARADO SANTOS, ARELIS | ADDRESS ON FILE |
| 18296 | ALVARADO SANTOS, CARLOS J | ADDRESS ON FILE |
| 18297 | ALVARADO SANTOS, CARMELO | ADDRESS ON FILE |
| 779210 | ALVARADO SANTOS, CARMEN | ADDRESS ON FILE |
| 18298 | ALVARADO SANTOS, CARMEN E | ADDRESS ON FILE |
| 1739792 | Alvarado Santos, Carmen E. | ADDRESS ON FILE |
| 2003554 | Alvarado Santos, Carmen Elizabeth | ADDRESS ON FILE |
| 1732612 | Alvarado Santos, Carmen Elizabeth | ADDRESS ON FILE |
| 18300 | ALVARADO SANTOS, CARMEN M | ADDRESS ON FILE |
| 18301 | ALVARADO SANTOS, GLADYS M | ADDRESS ON FILE |
| 1656632 | Alvarado Santos, Gladys M | ADDRESS ON FILE |
| 18302 | ALVARADO SANTOS, GREGORIA | ADDRESS ON FILE |
| 18303 | ALVARADO SANTOS, HERIBERTO | ADDRESS ON FILE |
| 18304 | ALVARADO SANTOS, MARIA | ADDRESS ON FILE |
| 18305 | ALVARADO SANTOS, MARIA V | ADDRESS ON FILE |
| 1996570 | Alvarado Santos, Maria V. | ADDRESS ON FILE |
| 779211 | ALVARADO SANTOS, MARIA V. | ADDRESS ON FILE |
| 2030582 | Alvarado Santos, Maria V. | ADDRESS ON FILE |
| 18306 | ALVARADO SANTOS, MIGUEL | ADDRESS ON FILE |
| 18307 | ALVARADO SANTOS, MIGUEL A | ADDRESS ON FILE |
| 1673263 | Alvarado Santos, Minerva | ADDRESS ON FILE |
| 18309 | ALVARADO SANZ, ALBERTO | ADDRESS ON FILE |
| 18310 | Alvarado Seda, Daris M | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2167248 | Alvarado Selivere, Carlos Luiz | ADDRESS ON FILE | | | | | | |
| 18312 | ALVARADO SEPULVEDA, JOSE | ADDRESS ON FILE | | | | | | |
| 18311 | ALVARADO SEPULVEDA, JOSE | ADDRESS ON FILE | | | | | | |
| 18313 | Alvarado Sierra, Elba I | ADDRESS ON FILE | | | | | | |
| 18314 | ALVARADO SIERRA, ELDER | ADDRESS ON FILE | | | | | | |
| 18315 | ALVARADO SIERRA, LOURDES | ADDRESS ON FILE | | | | | | |
| 18316 | ALVARADO SINISTERRA, CARMEN | ADDRESS ON FILE | | | | | | |
| 18317 | ALVARADO SOLIS, MARILYN | ADDRESS ON FILE | | | | | | |
| 18319 | ALVARADO SOLIVAN, JOSE E | COND ISLA VERDE TOWER APT 3E | ISLA VERDE | | | CAROLINA | PR | 00979 |
| 1418616 | ALVARADO SOLIVAN, JOSE E | VICTOR M. RIVERA-RIOS | 1502 FERNANDEZ JUNCOS AVE | | | SAN JUAN | PR | 00909 |
| 1433993 | Alvarado Solivan, Jose Enrique | ADDRESS ON FILE | | | | | | |
| 2160028 | Alvarado Sontiago, Wilfredo | ADDRESS ON FILE | | | | | | |
| 18320 | ALVARADO SOSTRE, YARITZA | ADDRESS ON FILE | | | | | | |
| 18321 | ALVARADO SOTO, BERTA I | ADDRESS ON FILE | | | | | | |
| 18322 | ALVARADO SOTO, LUZ E | ADDRESS ON FILE | | | | | | |
| 18323 | ALVARADO SOTO, MARCUS | ADDRESS ON FILE | | | | | | |
| 18324 | ALVARADO SOTO, MARIA M | ADDRESS ON FILE | | | | | | |
| 18325 | ALVARADO SOTO, SONIA | ADDRESS ON FILE | | | | | | |
| 18326 | ALVARADO SOTO, YARITZA | ADDRESS ON FILE | | | | | | |
| 18327 | ALVARADO SOTO, YARITZA | ADDRESS ON FILE | | | | | | |
| 18328 | ALVARADO SOTOMAYOR, EDGARDO | ADDRESS ON FILE | | | | | | |
| 18329 | ALVARADO SOTOMAYOR, HECTOR | ADDRESS ON FILE | | | | | | |
| 1585766 | Alvarado Sotomayor, Rosalie | ADDRESS ON FILE | | | | | | |
| 18330 | ALVARADO SOTOMAYOR, ROSALIE | ADDRESS ON FILE | | | | | | |
| 779213 | ALVARADO SUAREZ, ARLENE | ADDRESS ON FILE | | | | | | |
| 18332 | ALVARADO SULIVERAS, JOSE | ADDRESS ON FILE | | | | | | |
| 18333 | Alvarado Suliveras, Jose A. | ADDRESS ON FILE | | | | | | |
| 18334 | ALVARADO SULIVERAS, RODOLFO | ADDRESS ON FILE | | | | | | |
| 18335 | ALVARADO TAPIA, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 18336 | ALVARADO TARDY, ANGELA | ADDRESS ON FILE | | | | | | |
| 18318 | Alvarado Toledo, Eddie | ADDRESS ON FILE | | | | | | |
| 18337 | ALVARADO TOLEDO, JOSE L. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 779214 | ALVARADO TORRES, ADIANIL | ADDRESS ON FILE | | | | | | | |
| 2133295 | Alvarado Torres, Aldio | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 18338 | ALVARADO TORRES, ALDIO E. | ADDRESS ON FILE | | | | | | | |
| 18339 | ALVARADO TORRES, AMNERIS | ADDRESS ON FILE | | | | | | | |
| 18340 | ALVARADO TORRES, ANA M | ADDRESS ON FILE | | | | | | | |
| 18341 | ALVARADO TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1619150 | ALVARADO TORRES, ANGEL O. | ADDRESS ON FILE | | | | | | | |
| 18342 | ALVARADO TORRES, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 18343 | Alvarado Torres, Carlos L | ADDRESS ON FILE | | | | | | | |
| 1673665 | ALVARADO TORRES, CARLOS L. | ADDRESS ON FILE | | | | | | | |
| 1905018 | Alvarado Torres, Carlos R. | ADDRESS ON FILE | | | | | | | |
| 18344 | ALVARADO TORRES, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 1746988 | Alvarado Torres, Carmen E | ADDRESS ON FILE | | | | | | | |
| 18345 | ALVARADO TORRES, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 2055585 | Alvarado Torres, Carmen E. | ADDRESS ON FILE | | | | | | | |
| 18346 | ALVARADO TORRES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 18347 | ALVARADO TORRES, CESAR A | ADDRESS ON FILE | | | | | | | |
| 18348 | ALVARADO TORRES, CINDY | ADDRESS ON FILE | | | | | | | |
| 1877409 | Alvarado Torres, Cirila | ADDRESS ON FILE | | | | | | | |
| 18349 | ALVARADO TORRES, CLARISA | ADDRESS ON FILE | | | | | | | |
| 18350 | Alvarado Torres, Diana I | ADDRESS ON FILE | | | | | | | |
| 18351 | Alvarado Torres, Doris E | ADDRESS ON FILE | | | | | | | |
| 18352 | ALVARADO TORRES, EDNA L | ADDRESS ON FILE | | | | | | | |
| 18353 | ALVARADO TORRES, EDNA Y | ADDRESS ON FILE | | | | | | | |
| 18354 | ALVARADO TORRES, EDWIN D | ADDRESS ON FILE | | | | | | | |
| 779216 | ALVARADO TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 18355 | ALVARADO TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 18356 | ALVARADO TORRES, ELVIN | ADDRESS ON FILE | | | | | | | |
| 18358 | ALVARADO TORRES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 1917078 | ALVARADO TORRES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 18357 | Alvarado Torres, Fernando | ADDRESS ON FILE | | | | | | | |
| 18359 | ALVARADO TORRES, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 18360 | ALVARADO TORRES, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 1900390 | Alvarado Torres, Isidra | ADDRESS ON FILE | | | | | | | |
| 1731589 | Alvarado Torres, Isidra | ADDRESS ON FILE | | | | | | | |
| 18362 | ALVARADO TORRES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 779218 | ALVARADO TORRES, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 18363 | ALVARADO TORRES, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 1958391 | Alvarado Torres, Jaime E | ADDRESS ON FILE | | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 18364 | ALVARADO TORRES, JAIME E | ADDRESS ON FILE | | | | | | | |
| 18365 | ALVARADO TORRES, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 18366 | ALVARADO TORRES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 18367 | Alvarado Torres, Javier Antonio | ADDRESS ON FILE | | | | | | | |
| 18368 | ALVARADO TORRES, JOHN | ADDRESS ON FILE | | | | | | | |
| 18369 | Alvarado Torres, Jose A | ADDRESS ON FILE | | | | | | | |
| 779219 | ALVARADO TORRES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 18370 | Alvarado Torres, Jose A. | ADDRESS ON FILE | | | | | | | |
| 1418617 | ALVARADO TORRES, JOSE HUMBERTO | AGUSTÍN DÍAZ GARCÍA | 1440 CALLE SALUD SUITE 1-A | | | PONCE | PR | 00730-5803 | |
| 1819452 | Alvarado Torres, Juanita | ADDRESS ON FILE | | | | | | | |
| 1933257 | Alvarado Torres, Juanita | ADDRESS ON FILE | | | | | | | |
| 1982298 | Alvarado Torres, Juanita | ADDRESS ON FILE | | | | | | | |
| 18371 | ALVARADO TORRES, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 779220 | ALVARADO TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 18373 | ALVARADO TORRES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 2128101 | ALVARADO TORRES, LUIS ANIBAL | ADDRESS ON FILE | | | | | | | |
| 18374 | ALVARADO TORRES, MAGALY | ADDRESS ON FILE | | | | | | | |
| 1921564 | Alvarado Torres, Maria C. | ADDRESS ON FILE | | | | | | | |
| 18375 | ALVARADO TORRES, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 297755 | ALVARADO TORRES, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | | |
| 1993223 | Alvarado Torres, Maria L | ADDRESS ON FILE | | | | | | | |
| 1738002 | Alvarado Torres, Maria L | ADDRESS ON FILE | | | | | | | |
| 18376 | ALVARADO TORRES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 18377 | ALVARADO TORRES, MARIELY | ADDRESS ON FILE | | | | | | | |
| 18378 | ALVARADO TORRES, MELINA | ADDRESS ON FILE | | | | | | | |
| 18379 | ALVARADO TORRES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 1476512 | ALVARADO TORRES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 18381 | ALVARADO TORRES, NAYDA C. | ADDRESS ON FILE | | | | | | | |
| 18382 | ALVARADO TORRES, NILSA M | ADDRESS ON FILE | | | | | | | |
| 18383 | ALVARADO TORRES, NOELIA | ADDRESS ON FILE | | | | | | | |
| 18384 | ALVARADO TORRES, NORMA J | ADDRESS ON FILE | | | | | | | |
| 18385 | ALVARADO TORRES, OSCAR | ADDRESS ON FILE | | | | | | | |
| 18386 | ALVARADO TORRES, PEDRO I | ADDRESS ON FILE | | | | | | | |
| 2063083 | Alvarado Torres, Pedro Ivan | HC02 Box 7810 | | | | Santa Isabel | PR | 00757 | |
| 18387 | Alvarado Torres, Ramon L | ADDRESS ON FILE | | | | | | | |
| 18388 | ALVARADO TORRES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 18389 | ALVARADO TORRES, ROSA J | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1797507 | ALVARADO TORRES, ROSA J. | ADDRESS ON FILE | | | | | | |
| 18390 | ALVARADO TORRES, SILVIA | ADDRESS ON FILE | | | | | | |
| 18391 | ALVARADO TORRES, SYLVIA | ADDRESS ON FILE | | | | | | |
| 18392 | ALVARADO TORRES, TERESA | ADDRESS ON FILE | | | | | | |
| 779221 | ALVARADO TORRES, TERESA | ADDRESS ON FILE | | | | | | |
| 2073820 | ALVARADO TORRI, JAIME E. | ADDRESS ON FILE | | | | | | |
| 18393 | ALVARADO TORRIENTE, EDGARDO | ADDRESS ON FILE | | | | | | |
| 18394 | ALVARADO TRINIDAD, JOSE | ADDRESS ON FILE | | | | | | |
| 18395 | ALVARADO VALENTIN, YANIRA | ADDRESS ON FILE | | | | | | |
| 18396 | ALVARADO VARELA, RAFAEL A | ADDRESS ON FILE | | | | | | |
| 779222 | ALVARADO VARGAS, CARMEN M | ADDRESS ON FILE | | | | | | |
| 18397 | ALVARADO VARGAS, CARMEN M | ADDRESS ON FILE | | | | | | |
| 606110 | ALVARADO VAZQUEZ & CRUZ LAW OFFICES PSC | 239 AVE ARTERIAL DE HOSTOS | CAPITAL CENTER BLDG STE 903 | | | SAN JUAN | PR | 00918 | |
| 18398 | ALVARADO VAZQUEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 779223 | ALVARADO VAZQUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 779224 | ALVARADO VAZQUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 18400 | ALVARADO VAZQUEZ, GLENNY | ADDRESS ON FILE | | | | | | |
| 18401 | ALVARADO VAZQUEZ, GLORYMAR | ADDRESS ON FILE | | | | | | |
| 18402 | ALVARADO VAZQUEZ, GRISSEL M | ADDRESS ON FILE | | | | | | |
| 18403 | ALVARADO VAZQUEZ, JESUS M | ADDRESS ON FILE | | | | | | |
| 1951801 | Alvarado Vazquez, Jesus M. | ADDRESS ON FILE | | | | | | |
| 18405 | ALVARADO VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 18406 | ALVARADO VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 18404 | ALVARADO VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 18407 | ALVARADO VAZQUEZ, JOSE V. | ADDRESS ON FILE | | | | | | |
| 18408 | ALVARADO VAZQUEZ, JULIO | ADDRESS ON FILE | | | | | | |
| 2088586 | Alvarado Vazquez, Julio | ADDRESS ON FILE | | | | | | |
| 2088682 | Alvarado Vazquez, Julio | ADDRESS ON FILE | | | | | | |
| 18409 | ALVARADO VAZQUEZ, LESLIE | ADDRESS ON FILE | | | | | | |
| 18410 | ALVARADO VAZQUEZ, LUZ S | ADDRESS ON FILE | | | | | | |
| 18411 | ALVARADO VAZQUEZ, PAULA | ADDRESS ON FILE | | | | | | |
| 18412 | Alvarado Vega, Andres | ADDRESS ON FILE | | | | | | |
| 18413 | Alvarado Vega, Edward | ADDRESS ON FILE | | | | | | |
| 18414 | ALVARADO VEGA, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 18415 | ALVARADO VEGA, FRANCHESCA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18416 | ALVARADO VEGA, GABRIEL | ADDRESS ON FILE | | | | | | |
| 1833720 | Alvarado Vega, Gloria Maria | ADDRESS ON FILE | | | | | | |
| 18417 | ALVARADO VEGA, JOSE | ADDRESS ON FILE | | | | | | |
| 18418 | ALVARADO VEGA, MARIA I | ADDRESS ON FILE | | | | | | |
| 18419 | ALVARADO VEGA, RICARDO | ADDRESS ON FILE | | | | | | |
| 18420 | ALVARADO VELAZQUEZ, FREDDY | ADDRESS ON FILE | | | | | | |
| 18421 | ALVARADO VELAZQUEZ, JOSE A. | ADDRESS ON FILE | | | | | | |
| 779225 | ALVARADO VELEZ, ABDIEL | ADDRESS ON FILE | | | | | | |
| 18422 | ALVARADO VELEZ, MARTIN | ADDRESS ON FILE | | | | | | |
| 18423 | ALVARADO VELEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 18424 | ALVARADO VELEZ, WANDA I. | ADDRESS ON FILE | | | | | | |
| 2101699 | Alvarado Velez, Wanda I. | ADDRESS ON FILE | | | | | | |
| 2101699 | Alvarado Velez, Wanda I. | ADDRESS ON FILE | | | | | | |
| 18426 | ALVARADO VELEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 18427 | ALVARADO VERA, JUAN B | ADDRESS ON FILE | | | | | | |
| 18428 | ALVARADO VERA, JUAN B | ADDRESS ON FILE | | | | | | |
| 18429 | ALVARADO VICENTE, MERCEDES | ADDRESS ON FILE | | | | | | |
| 18430 | ALVARADO VIDAL, ALFRED | ADDRESS ON FILE | | | | | | |
| 779227 | ALVARADO VIERA, JAIME M | ADDRESS ON FILE | | | | | | |
| 18431 | ALVARADO VIERA, MARILINA | ADDRESS ON FILE | | | | | | |
| 18432 | ALVARADO VIERA, MARILINA | ADDRESS ON FILE | | | | | | |
| 18433 | Alvarado Viera, Pedro | ADDRESS ON FILE | | | | | | |
| 18434 | ALVARADO VINAS & FERNANDEZ PSC | 654 MUNOZ RIVERA | STE 1130 | | | SAN JUAN | PR | 00918-4133 |
| 18435 | ALVARADO YANARICO, AGUSTIN | ADDRESS ON FILE | | | | | | |
| 18436 | ALVARADO YURET, ADALBERTO | ADDRESS ON FILE | | | | | | |
| 1740756 | Alvarado Yuret, Adalberto | ADDRESS ON FILE | | | | | | |
| 779228 | ALVARADO ZAMBRANA, MARIA DE LOS | ADDRESS ON FILE | | | | | | |
| 18437 | ALVARADO ZAMBRANA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 18437 | ALVARADO ZAMBRANA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 18438 | ALVARADO ZAYAS, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 18439 | ALVARADO ZAYAS, ELISA | ADDRESS ON FILE | | | | | | |
| 1606598 | Alvarado Zayas, Evelyn | ADDRESS ON FILE | | | | | | |
| 18441 | ALVARADO ZAYAS, JOSE | ADDRESS ON FILE | | | | | | |
| 18440 | ALVARADO ZAYAS, JOSE | ADDRESS ON FILE | | | | | | |
| 840530 | ALVARADO ZAYAS, JOSE IVAN | PO BOX 50965 | | | | TOA BAJA | PR | 00949 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18442 | ALVARADO ZAYAS, JOSE L | ADDRESS ON FILE | | | | | | |
| 18443 | ALVARADO ZAYAS, JUAN A. | ADDRESS ON FILE | | | | | | |
| 18444 | ALVARADO ZAYAS, JUAN O | ADDRESS ON FILE | | | | | | |
| 18445 | ALVARADO ZAYAS, LUISA I | ADDRESS ON FILE | | | | | | |
| 1788364 | Alvarado Zayas, Luisa I. | ADDRESS ON FILE | | | | | | |
| 1963228 | Alvarado Zayas, Luisa Iris | ADDRESS ON FILE | | | | | | |
| 18446 | ALVARADO ZAYAS, MANUEL A | ADDRESS ON FILE | | | | | | |
| 18447 | ALVARADO ZAYAS, PEDRO A. | ADDRESS ON FILE | | | | | | |
| 18448 | ALVARADO ZAYAS, ROSAEL | ADDRESS ON FILE | | | | | | |
| 18449 | ALVARADO, ADA I | ADDRESS ON FILE | | | | | | |
| 2144150 | Alvarado, Alfonso Rosario | ADDRESS ON FILE | | | | | | |
| 2097823 | Alvarado, Ana A. | ADDRESS ON FILE | | | | | | |
| 18450 | ALVARADO, ARACELIS | ADDRESS ON FILE | | | | | | |
| 1757313 | Alvarado, Axel Aviles | ADDRESS ON FILE | | | | | | |
| 18451 | ALVARADO, CARLOS H | ADDRESS ON FILE | | | | | | |
| 18452 | ALVARADO, CARMEN IRIS | ADDRESS ON FILE | | | | | | |
| 18453 | ALVARADO, CONSUELO | ADDRESS ON FILE | | | | | | |
| 779229 | ALVARADO, CRISTY | ADDRESS ON FILE | | | | | | |
| 18454 | ALVARADO, EDWIN | ADDRESS ON FILE | | | | | | |
| 18455 | ALVARADO, ELSIE E | ADDRESS ON FILE | | | | | | |
| 18456 | ALVARADO, EMILIO | ADDRESS ON FILE | | | | | | |
| 1656807 | Alvarado, Enid | ADDRESS ON FILE | | | | | | |
| 18457 | ALVARADO, FERNANDO | ADDRESS ON FILE | | | | | | |
| 18458 | ALVARADO, GERTRUDIS | ADDRESS ON FILE | | | | | | |
| 18459 | ALVARADO, GILBERTO | ADDRESS ON FILE | | | | | | |
| 1682874 | Alvarado, Glen David | ADDRESS ON FILE | | | | | | |
| 18460 | ALVARADO, ISRAEL | ADDRESS ON FILE | | | | | | |
| 1865684 | Alvarado, Jacqueline Vega | ADDRESS ON FILE | | | | | | |
| 18461 | ALVARADO, JOSE R. | ADDRESS ON FILE | | | | | | |
| 18462 | ALVARADO, JUAN | ADDRESS ON FILE | | | | | | |
| 2144597 | Alvarado, Lidia E | ADDRESS ON FILE | | | | | | |
| 2144906 | Alvarado, Mariano Maldonado | ADDRESS ON FILE | | | | | | |
| 2031399 | Alvarado, Maritza Santiago | ADDRESS ON FILE | | | | | | |
| 1883474 | ALVARADO, MARY A | ADDRESS ON FILE | | | | | | |
| 18464 | ALVARADO, MARY A | ADDRESS ON FILE | | | | | | |
| 1702006 | Alvarado, Michelle Matos | ADDRESS ON FILE | | | | | | |
| 18465 | ALVARADO, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 2145746 | Alvarado, Milagros | ADDRESS ON FILE | | | | | | |
| 1746544 | Alvarado, Minerva | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 18466 | ALVARADO, RAUL | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1905935 | Alvarado, Rosael | ADDRESS ON FILE | | | | | | |
| 18467 | ALVARADO, SONIA | ADDRESS ON FILE | | | | | | |
| 18468 | ALVARADO, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 1753148 | Alvarado, Wilfredo | ADDRESS ON FILE | | | | | | |
| 1753148 | Alvarado, Wilfredo | ADDRESS ON FILE | | | | | | |
| 1753148 | Alvarado, Wilfredo | ADDRESS ON FILE | | | | | | |
| 18470 | ALVARADO,ORLANDO | ADDRESS ON FILE | | | | | | |
| 1730463 | Alvarado-Gonzalez, Nivia Ivelisse | ADDRESS ON FILE | | | | | | |
| 18472 | ALVARADOLUGO, EILEEN | ADDRESS ON FILE | | | | | | |
| 18473 | ALVARADOMORALES, RUBEN | ADDRESS ON FILE | | | | | | |
| 18474 | ALVARADONEGRON, SANDRA | ADDRESS ON FILE | | | | | | |
| 2110452 | Alvarado-Rivera, Yaritza Enid | ADDRESS ON FILE | | | | | | |
| 18475 | ALVARANZA GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 1878021 | Alvardo Daleccio, Maria Teresa | Urb. del Carmen 28 Calle 2 | | | | Juana Diaz | PR | 00795 |
| 1989140 | ALVARDO FIGUEROA, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 1418618 | ALVARDO MALDONADO, ISRAEL | NORANA SANCHEZ ALVARADO | HC-01 BOX 6187 | | | CABO ROJO | PR | 00623 |
| 18476 | ALVARDO MIRANDA, MYRNA | ADDRESS ON FILE | | | | | | |
| 18477 | ALVARDO OTERO, MICHAEL | ADDRESS ON FILE | | | | | | |
| 18478 | ALVARDO SOTO, ALDIO | ADDRESS ON FILE | | | | | | |
| 2079176 | Alvardo Torres, Jannette | ADDRESS ON FILE | | | | | | |
| 18479 | ALVARENGA RAMIREZ, MERCEDES A | ADDRESS ON FILE | | | | | | |
| 18480 | ALVARENGA RIVAS, CARMEN A | ADDRESS ON FILE | | | | | | |
| 18481 | ALVARENGA, CODY | ADDRESS ON FILE | | | | | | |
| 18482 | ALVARENGA, RIGOBERTO | ADDRESS ON FILE | | | | | | |
| 18483 | ALVARES COLON, PEDRO | ADDRESS ON FILE | | | | | | |
| 18484 | ALVARES CRUZ, JANET | ADDRESS ON FILE | | | | | | |
| 1892623 | Alvares Medina, Rafael | ADDRESS ON FILE | | | | | | |
| 18485 | ALVARES MENDEZ, ROSA | ADDRESS ON FILE | | | | | | |
| 18486 | ALVARES MOLINA, WILSON | ADDRESS ON FILE | | | | | | |
| 18487 | ALVARES OLMEDO, MONICA | ADDRESS ON FILE | | | | | | |
| 18488 | ALVARES ONEILL, JUAN | ADDRESS ON FILE | | | | | | |
| 18489 | ALVARES RIOS, MARTHA | ADDRESS ON FILE | | | | | | |
| 18490 | ALVAREZ & MARSAL INC | 600 MADISON AVE FL 8 | | | | NEW YORK | NY | 10022-1758 |
| 18491 | ALVAREZ & MARSAL PUBLIC SECTOR SERVICES | 600 MADISON AVE 8 TH FL | | | | NEW YORK | NY | 10022 |
| 18492 | ALVAREZ & RODRIGUEZ LLC | 365 ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00918 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 18493 | ALVAREZ ABRANTE, FELIX | ADDRESS ON FILE | | | | | | | |
| 18494 | Alvarez Abreu, Benito | ADDRESS ON FILE | | | | | | | |
| 18495 | ALVAREZ ACEVEDO, DENNISSE | ADDRESS ON FILE | | | | | | | |
| 1424949 | ALVAREZ ACEVEDO, JESUS | ADDRESS ON FILE | | | | | | | |
| 18497 | ALVAREZ ACEVEDO, JESUS | ADDRESS ON FILE | | | | | | | |
| 779230 | ALVAREZ ACEVEDO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 18498 | ALVAREZ ACEVEDO, MARILYN M | ADDRESS ON FILE | | | | | | | |
| 1976263 | Alvarez Acevedo, Marilyn M. | ADDRESS ON FILE | | | | | | | |
| 18499 | ALVAREZ ACEVEDO, MYLENA | ADDRESS ON FILE | | | | | | | |
| 18500 | ALVAREZ ACEVEDO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 18501 | ALVAREZ ACEVEDO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 18502 | ALVAREZ ACEVEDO, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 18503 | ALVAREZ ACEVEDO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 18504 | ALVAREZ ACEVEDO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 18505 | ALVAREZ ACEVEDO, YAEL | ADDRESS ON FILE | | | | | | | |
| 18506 | ALVAREZ ACEVEDO, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| 18507 | ALVAREZ ACOSTA, AMADO | ADDRESS ON FILE | | | | | | | |
| 18508 | ALVAREZ ACOSTA, IVAN | ADDRESS ON FILE | | | | | | | |
| 18509 | ALVAREZ ACOSTA, IVAN E. | ADDRESS ON FILE | | | | | | | |
| 18510 | ALVAREZ ADDARICH, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 18511 | ALVAREZ ADORNO, AIDA L | ADDRESS ON FILE | | | | | | | |
| 18512 | Alvarez Adorno, Jackeline | ADDRESS ON FILE | | | | | | | |
| 18513 | ALVAREZ ADORNO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 18513 | ALVAREZ ADORNO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 18514 | ALVAREZ AGOSTO, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 18515 | ALVAREZ AGOSTO, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 18516 | ALVAREZ AGOSTO, SANTOS | ADDRESS ON FILE | | | | | | | |
| 18517 | ALVAREZ AGUAYO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 18518 | ALVAREZ ALAMO, IRELIZ | ADDRESS ON FILE | | | | | | | |
| 18519 | ALVAREZ ALAMO, JOSE | ADDRESS ON FILE | | | | | | | |
| 1606449 | Alvarez Alamo, Jose L | ADDRESS ON FILE | | | | | | | |
| 18520 | ALVAREZ ALAMO, LUIS | ADDRESS ON FILE | | | | | | | |
| 1504435 | Alvarez Alamo, Victor Javier | ADDRESS ON FILE | | | | | | | |
| 18521 | ALVAREZ ALAYON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 18522 | ALVAREZ ALBALADEJO, CARELYN | ADDRESS ON FILE | | | | | | | |
| 18523 | ALVAREZ ALBARRAN, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 18524 | ALVAREZ ALDAHONDO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 779232 | ALVAREZ ALDAHONDO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 18525 | ALVAREZ ALDOY, LUZ N | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 18526 | ALVAREZ ALEJANDRO, CARLOS | ADDRESS ON FILE |
| 18527 | ALVAREZ ALGARIN, MONICA M. | ADDRESS ON FILE |
| 18528 | ALVAREZ ALICEA, JOSE A | ADDRESS ON FILE |
| 2143575 | Alvarez Alicea, Jose Antonio | ADDRESS ON FILE |
| 2223786 | Alvarez Alicea, Lisandra | ADDRESS ON FILE |
| 18529 | Alvarez Alicea, Melquiades | ADDRESS ON FILE |
| 18530 | ALVAREZ ALICEA, NORMA | ADDRESS ON FILE |
| 18531 | Alvarez Alicea, Norma I. | ADDRESS ON FILE |
| 18531 | Alvarez Alicea, Norma I. | ADDRESS ON FILE |
| 18532 | ALVAREZ ALICEA, ORLANDO | ADDRESS ON FILE |
| 18533 | ALVAREZ ALLENDE, CARLOS | ADDRESS ON FILE |
| 18534 | ALVAREZ ALLENDE, JOSE | ADDRESS ON FILE |
| 18535 | ALVAREZ ALMARALES, YASMANI | ADDRESS ON FILE |
| 18536 | ALVAREZ ALMESTICA, VALERIE | ADDRESS ON FILE |
| 779233 | ALVAREZ ALMODOVAR, CELINA | ADDRESS ON FILE |
| 18537 | ALVAREZ ALMONTE, BELKIS A. | ADDRESS ON FILE |
| 18538 | ALVAREZ ALTRECHE, MIGUELINA | ADDRESS ON FILE |
| 18539 | ALVAREZ ALVARADO, JAVIER | ADDRESS ON FILE |
| 779234 | ALVAREZ ALVARADO, MARIA | ADDRESS ON FILE |
| 18540 | ALVAREZ ALVARADO, MYRNA | ADDRESS ON FILE |
| 1465228 | ALVAREZ ALVARADO, NEREIDA | ADDRESS ON FILE |
| 18541 | ALVAREZ ALVARADO, RAMON | ADDRESS ON FILE |
| 1257740 | ALVAREZ ALVAREZ, ALEX | ADDRESS ON FILE |
| 18542 | ALVAREZ ALVAREZ, ANA M. | ADDRESS ON FILE |
| 18543 | ALVAREZ ALVAREZ, ANABEL | ADDRESS ON FILE |
| 18544 | ALVAREZ ALVAREZ, ANGELIE | ADDRESS ON FILE |
| 18545 | ALVAREZ ALVAREZ, BELKIS | ADDRESS ON FILE |
| 18546 | Alvarez Alvarez, Carlos M | ADDRESS ON FILE |
| 18547 | ALVAREZ ALVAREZ, EVELYN | ADDRESS ON FILE |
| 18548 | ALVAREZ ALVAREZ, HERNAN | ADDRESS ON FILE |
| 18549 | ALVAREZ ALVAREZ, JESUS | ADDRESS ON FILE |
| 18550 | Alvarez Alvarez, Jorge I. | ADDRESS ON FILE |
| 18551 | ALVAREZ ALVAREZ, JOSE | ADDRESS ON FILE |
| 18552 | ALVAREZ ALVAREZ, JOSE E. | ADDRESS ON FILE |
| 851980 | ALVAREZ ALVAREZ, JOSE L. | ADDRESS ON FILE |
| 18553 | ALVAREZ ALVAREZ, JUAN | ADDRESS ON FILE |
| 18554 | ALVAREZ ALVAREZ, NILSA | ADDRESS ON FILE |
| 18555 | ALVAREZ ALVAREZ, WALESKA | ADDRESS ON FILE |
| 18556 | ALVAREZ ALVAREZ, YAMIL E. | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 18557 | ALVAREZ AMARO, ENID D | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 18558 | ALVAREZ ANDINO LUISA | ADDRESS ON FILE | | | | | | | |
| 779236 | ALVAREZ ANDINO, CANDIDO J | ADDRESS ON FILE | | | | | | | |
| 18559 | ALVAREZ ANDINO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 2069077 | ALVAREZ ANDINO, NELSON | ADDRESS ON FILE | | | | | | | |
| 2069077 | ALVAREZ ANDINO, NELSON | ADDRESS ON FILE | | | | | | | |
| 18562 | ALVAREZ ANDUJAR, LUIS | ADDRESS ON FILE | | | | | | | |
| 18563 | ALVAREZ ANGEL, L | ADDRESS ON FILE | | | | | | | |
| 18564 | ALVAREZ ANQUEIRA, ANA | ADDRESS ON FILE | | | | | | | |
| 18565 | ALVAREZ ANTONINI, HUGO | ADDRESS ON FILE | | | | | | | |
| 18566 | ALVAREZ APONTE, ARELIS | ADDRESS ON FILE | | | | | | | |
| 18567 | ALVAREZ APONTE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 18568 | ALVAREZ APONTE, CARMEN W. | ADDRESS ON FILE | | | | | | | |
| 18569 | ALVAREZ APONTE, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 18571 | ALVAREZ APONTE, GABRIEL A | ADDRESS ON FILE | | | | | | | |
| 18572 | ALVAREZ APONTE, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 18573 | ALVAREZ APONTE, MARIA V | ADDRESS ON FILE | | | | | | | |
| 18574 | ALVAREZ APONTE, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 18575 | Alvarez Aponte, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 18576 | ALVAREZ APONTE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 18577 | ALVAREZ APONTE, YETZABEL | ADDRESS ON FILE | | | | | | | |
| 18579 | ALVAREZ AQUINO, CRISTINA L. | ADDRESS ON FILE | | | | | | | |
| 18578 | ALVAREZ AQUINO, CRISTINA L. | ADDRESS ON FILE | | | | | | | |
| 779238 | ALVAREZ ARCE, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 2024562 | Alvarez Arce, Sylvia | ADDRESS ON FILE | | | | | | | |
| 18581 | ALVAREZ ARCHILLA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 18582 | ALVAREZ ARCHILLA, OLGA L | ADDRESS ON FILE | | | | | | | |
| 18583 | ALVAREZ ARIAS, NORA E | ADDRESS ON FILE | | | | | | | |
| 18584 | ALVAREZ ARIAS, RAMON E | ADDRESS ON FILE | | | | | | | |
| 18585 | ALVAREZ ARRIETA, LIZ | ADDRESS ON FILE | | | | | | | |
| 18586 | ALVAREZ ARROYAVE, JULIAN F. | ADDRESS ON FILE | | | | | | | |
| 18587 | ALVAREZ ARROYO MD, LUIS | ADDRESS ON FILE | | | | | | | |
| 18589 | ALVAREZ ARROYO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 18590 | Alvarez Arroyo, Nayda C | ADDRESS ON FILE | | | | | | | |
| 18591 | ALVAREZ ARTEAGA, PAULA | ADDRESS ON FILE | | | | | | | |
| 840531 | ALVAREZ ASENCIO WALDEMAR | PO BOX 1891 | | | | CABO ROJO | PR | 00623-1891 | |
| 18592 | ALVAREZ ASENCIO, ANGELA I | ADDRESS ON FILE | | | | | | | |
| 18593 | ALVAREZ ASENCIO, JUAN P. | ADDRESS ON FILE | | | | | | | |
| 18594 | ALVAREZ ASENCIO, RAQUEL | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 606111 | ALVAREZ AUTO CENTER | CUPEY BAJO | CARR 844 KM RR2 BOX 1173 | | | SAN JUAN | PR | 00926-9202 |
| 606112 | ALVAREZ AUTO PART | BOX 6006 RR 5 | | | | BAYAMON | PR | 00956 |
| 606113 | ALVAREZ AUTO PARTS | HC 3 BOX 10992 | | | | CAMUY | PR | 00627-9717 |
| 18596 | ALVAREZ AVILA, MARTA | ADDRESS ON FILE | | | | | | |
| 18597 | ALVAREZ AVILES, BLANCA M. | ADDRESS ON FILE | | | | | | |
| 18598 | ALVAREZ AVILES, CARMEN | ADDRESS ON FILE | | | | | | |
| 18599 | ALVAREZ AYALA, CARMEN | ADDRESS ON FILE | | | | | | |
| 18600 | ALVAREZ AYALA, EDITH J | ADDRESS ON FILE | | | | | | |
| 18601 | ALVAREZ AYALA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 18602 | ALVAREZ AYALA, NILDA | ADDRESS ON FILE | | | | | | |
| 18603 | ALVAREZ AYALA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 18604 | ALVAREZ AYALA, ROSA | ADDRESS ON FILE | | | | | | |
| 18605 | ALVAREZ AYALA, SANDRA | ADDRESS ON FILE | | | | | | |
| 18606 | ALVAREZ AZPURUA, HILDA M | ADDRESS ON FILE | | | | | | |
| 779239 | ALVAREZ AZPURUA, ROSA | ADDRESS ON FILE | | | | | | |
| 18607 | ALVAREZ BABA, ESSILEVI | ADDRESS ON FILE | | | | | | |
| 18608 | ALVAREZ BADILLO, ANTONIA | ADDRESS ON FILE | | | | | | |
| 18609 | ALVAREZ BADILLO, CARLOS G. | ADDRESS ON FILE | | | | | | |
| 18610 | ALVAREZ BADILLO, MARIA | ADDRESS ON FILE | | | | | | |
| 18611 | ALVAREZ BAEZ, JAN ANTHONY | ADDRESS ON FILE | | | | | | |
| 18612 | ALVAREZ BARRETO, OLGA L. | ADDRESS ON FILE | | | | | | |
| 18613 | ALVAREZ BEAMUD, MARIE | ADDRESS ON FILE | | | | | | |
| 18614 | ALVAREZ BEAUCHAMP, COLOMA | ADDRESS ON FILE | | | | | | |
| 2047341 | ALVAREZ BEAUCHAMP, COLOMA F | ADDRESS ON FILE | | | | | | |
| 1960447 | Alvarez Beauchamp, Coloma F. | ADDRESS ON FILE | | | | | | |
| 18615 | ALVAREZ BELTRAN, SILIA M | ADDRESS ON FILE | | | | | | |
| 18616 | ALVAREZ BENEDICTO, CLARA | ADDRESS ON FILE | | | | | | |
| 18617 | ALVAREZ BENEDICTO, TERESA | ADDRESS ON FILE | | | | | | |
| 18618 | ALVAREZ BENEJAM, MIGUEL | ADDRESS ON FILE | | | | | | |
| 18619 | ALVAREZ BENEJAN, SONIA M | ADDRESS ON FILE | | | | | | |
| 18620 | ALVAREZ BENITEZ, LILLIAN | ADDRESS ON FILE | | | | | | |
| 1468310 | Alvarez Berganzo, Carmen M | ADDRESS ON FILE | | | | | | |
| 18621 | ALVAREZ BERMUDEZ MD, AQUILES | ADDRESS ON FILE | | | | | | |
| 18622 | ALVAREZ BERMUDEZ, CARMEN S | ADDRESS ON FILE | | | | | | |
| 2118656 | Alvarez Bermudez, Carmen S. | ADDRESS ON FILE | | | | | | |
| 18624 | ALVAREZ BERMUDEZ, DAVID | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1718686 | Alvarez Bermudez, Juan | ADDRESS ON FILE | | | | | | | | |
| 18625 | ALVAREZ BERMUDEZ, JUAN A | ADDRESS ON FILE | | | | | | | | |
| 779241 | ALVAREZ BERMUDEZ, JUAN A. | ADDRESS ON FILE | | | | | | | | |
| 1257741 | ALVAREZ BERMUDEZ, REINALDO | ADDRESS ON FILE | | | | | | | | |
| 18627 | ALVAREZ BERRIOS, FRANCO | ADDRESS ON FILE | | | | | | | | |
| 18628 | ALVAREZ BERRIOS, JOSEPH | ADDRESS ON FILE | | | | | | | | |
| 18630 | ALVAREZ BERRIOS, NORA | ADDRESS ON FILE | | | | | | | | |
| 18629 | ALVAREZ BERRIOS, NORA | ADDRESS ON FILE | | | | | | | | |
| 18631 | ALVAREZ BERROCALES, RICARDO | ADDRESS ON FILE | | | | | | | | |
| 18632 | ALVAREZ BETANCOURT, LINA | ADDRESS ON FILE | | | | | | | | |
| 779242 | ALVAREZ BETANCOURT, SHEILA | ADDRESS ON FILE | | | | | | | | |
| 18633 | ALVAREZ BLASCO, ROSANA | ADDRESS ON FILE | | | | | | | | |
| 18634 | ALVAREZ BONET, VICTOR | ADDRESS ON FILE | | | | | | | | |
| 18635 | Alvarez Boneta, Angel | ADDRESS ON FILE | | | | | | | | |
| 1457167 | ALVAREZ BONETA, ANGEL | ADDRESS ON FILE | | | | | | | | |
| 18636 | ALVAREZ BONETA, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 779243 | ALVAREZ BONETA, JACQUELINE | ADDRESS ON FILE | | | | | | | | |
| 779244 | ALVAREZ BONETA, WILMER | ADDRESS ON FILE | | | | | | | | |
| 18637 | ALVAREZ BONETA, WILMER W | ADDRESS ON FILE | | | | | | | | |
| 18638 | ALVAREZ BONILLA, GENOVEVA | ADDRESS ON FILE | | | | | | | | |
| 18639 | ALVAREZ BONILLA, GENOVEVA | ADDRESS ON FILE | | | | | | | | |
| 1578236 | Alvarez Bonilla, Genoveva | ADDRESS ON FILE | | | | | | | | |
| 779245 | ALVAREZ BONILLA, JUAN C | ADDRESS ON FILE | | | | | | | | |
| 18640 | ALVAREZ BORDOY, VERONICA | ADDRESS ON FILE | | | | | | | | |
| 18641 | ALVAREZ BORGES, DAVID | ADDRESS ON FILE | | | | | | | | |
| 1256898 | ALVAREZ BORGES, DAVID J. | ADDRESS ON FILE | | | | | | | | |
| 18642 | Alvarez Borges, David J. | ADDRESS ON FILE | | | | | | | | |
| 18643 | ALVAREZ BORGES, JORGE | ADDRESS ON FILE | | | | | | | | |
| 18644 | ALVAREZ BORGES, LEDYS | ADDRESS ON FILE | | | | | | | | |
| 18645 | Alvarez Borges, Ledy's Merced | ADDRESS ON FILE | | | | | | | | |
| 18646 | ALVAREZ BORGES, OSVALDO J | ADDRESS ON FILE | | | | | | | | |
| 18647 | ALVAREZ BORGES, PEDRO | ADDRESS ON FILE | | | | | | | | |
| 18648 | ALVAREZ BORONAT, ANAELIS | ADDRESS ON FILE | | | | | | | | |
| 18649 | ALVAREZ BORRERO, ALEXIS | ADDRESS ON FILE | | | | | | | | |
| 18651 | ALVAREZ BRACERO, MARIA L | ADDRESS ON FILE | | | | | | | | |
| 18652 | ALVAREZ BRAU, GARY | ADDRESS ON FILE | | | | | | | | |
| 18653 | ALVAREZ BRULL, ANGELINA | ADDRESS ON FILE | | | | | | | | |
| 18654 | Alvarez Burgo, Rical Joseph | ADDRESS ON FILE | | | | | | | | |
| 18655 | ALVAREZ BURGOS, ALFREDO | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 18656 | Alvarez Burgos, Ana | ADDRESS ON FILE | | | | | | | |
| 18657 | Alvarez Burgos, Dimarie | ADDRESS ON FILE | | | | | | | |
| 18658 | ALVAREZ BURGOS, DIMARIE | ADDRESS ON FILE | | | | | | | |
| 18659 | ALVAREZ BURGOS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 18660 | ALVAREZ BURGOS, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 18660 | ALVAREZ BURGOS, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 851981 | ÁLVAREZ BURGOS, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 18661 | Alvarez Burgos, Jose G. | ADDRESS ON FILE | | | | | | | |
| 1424950 | ALVAREZ BURGOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 18663 | Alvarez Burgos, Maribel | ADDRESS ON FILE | | | | | | | |
| 18665 | ALVAREZ BURGOS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 1256899 | ALVAREZ BURGOS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 18664 | ALVAREZ BURGOS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 18666 | ALVAREZ BURGOS, RICAL | ADDRESS ON FILE | | | | | | | |
| 18667 | ALVAREZ BURGOS, WANDICK | ADDRESS ON FILE | | | | | | | |
| 18668 | ALVAREZ BURGOS, YAMIL | ADDRESS ON FILE | | | | | | | |
| 18669 | ALVAREZ BUZO, CRUZ CELIA | ADDRESS ON FILE | | | | | | | |
| 18670 | ALVAREZ CABAN, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 18671 | ALVAREZ CABAN, JENNIE | ADDRESS ON FILE | | | | | | | |
| 18672 | Alvarez Caban, Juan C. | ADDRESS ON FILE | | | | | | | |
| 18673 | ALVAREZ CABRERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 18674 | ALVAREZ CABRERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 18675 | ALVAREZ CADILLA, LEO | ADDRESS ON FILE | | | | | | | |
| 18676 | ALVAREZ CAICEDO, MAYERLY | ADDRESS ON FILE | | | | | | | |
| 18677 | ALVAREZ CAICOYA, JAIME | ADDRESS ON FILE | | | | | | | |
| 18678 | ALVAREZ CALCANO, ALBERTA | ADDRESS ON FILE | | | | | | | |
| 18679 | ALVAREZ CALDERON, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 18425 | ALVAREZ CALDERON, JOSE | ADDRESS ON FILE | | | | | | | |
| 18680 | Alvarez Calderon, Jose M. | ADDRESS ON FILE | | | | | | | |
| 18681 | ALVAREZ CALDERON, LUIS | ADDRESS ON FILE | | | | | | | |
| 18682 | ALVAREZ CALDERON, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 18683 | Alvarez Calo, Lilliam | ADDRESS ON FILE | | | | | | | |
| 18684 | ALVAREZ CAMACHO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 18685 | ALVAREZ CAMACHO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 18686 | ALVAREZ CAMACHO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 18687 | ALVAREZ CAMACHO, IRMARILIS | ADDRESS ON FILE | | | | | | | |
| 779247 | ALVAREZ CAMACHO, JOAN | ADDRESS ON FILE | | | | | | | |
| 1504626 | Alvarez Camacho, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 18688 | ALVAREZ CAMACHO, REINALDO | ADDRESS ON FILE | | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 18689 | ALVAREZ CANCEL, EDWIN | ADDRESS ON FILE | | | | | | | |
| 18690 | ALVAREZ CANDELARIA, PERSIDA | ADDRESS ON FILE | | | | | | | |
| 18691 | ALVAREZ CANDELARIO, FRANCES | ADDRESS ON FILE | | | | | | | |
| 18692 | ALVAREZ CANTRE, AMPARO | ADDRESS ON FILE | | | | | | | |
| 18693 | ALVAREZ CANTRE, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 1791217 | Alvarez Cantres, Esperanza | ADDRESS ON FILE | | | | | | | |
| 1787902 | Alvarez Cantres, Esperanza | ADDRESS ON FILE | | | | | | | |
| 18694 | ALVAREZ CARDENAS, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 18695 | ALVAREZ CARDONA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 18696 | ALVAREZ CARDONA, JOAN | ADDRESS ON FILE | | | | | | | |
| 18697 | ALVAREZ CARMONA, AIDA L | ADDRESS ON FILE | | | | | | | |
| 18698 | ALVAREZ CARRASQUEL, JAVIER R | ADDRESS ON FILE | | | | | | | |
| 18699 | ALVAREZ CARRASQUILLO, FELIX L | ADDRESS ON FILE | | | | | | | |
| 18700 | Alvarez Carrasquillo, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 18701 | ALVAREZ CARRASQUILLO, MISAEL | ADDRESS ON FILE | | | | | | | |
| 18702 | ALVAREZ CARRILLO, JOSE | ADDRESS ON FILE | | | | | | | |
| 1418619 | ALVAREZ CARRION, FELIX M. | GAUDELYN SÁNCHEZ MEJÍAS | PO BOX 1482 | | | GUAYNABO | PR | 00970-1482 | |
| 18703 | Alvarez Carrion, Pablo | ADDRESS ON FILE | | | | | | | |
| 18704 | ALVAREZ CASTILLO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 18705 | ALVAREZ CASTILLO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 18706 | ALVAREZ CASTILLO, AUGUSTO | ADDRESS ON FILE | | | | | | | |
| 18707 | ALVAREZ CASTRO, ANNA | ADDRESS ON FILE | | | | | | | |
| 18708 | Alvarez Castro, Carmen D | ADDRESS ON FILE | | | | | | | |
| 1257742 | ALVAREZ CASTRO, JORGE | ADDRESS ON FILE | | | | | | | |
| 18710 | ALVAREZ CASTRO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 18709 | ALVAREZ CASTRO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 18711 | ALVAREZ CASTRO, LUZ I | ADDRESS ON FILE | | | | | | | |
| 18712 | ALVAREZ CASTRO, NELLIE | ADDRESS ON FILE | | | | | | | |
| 2012408 | Alvarez Castro, Nelly | ADDRESS ON FILE | | | | | | | |
| 18713 | ALVAREZ CASTRO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 18714 | ALVAREZ CHAPARRO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 18715 | ALVAREZ CHARDON, JULIUS | ADDRESS ON FILE | | | | | | | |
| 18716 | ALVAREZ CHECO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 18570 | ALVAREZ CHEVERE, MARCOS | ADDRESS ON FILE | | | | | | | |
| 18717 | ALVAREZ CHEVERE, MYRNA | ADDRESS ON FILE | | | | | | | |
| 779248 | ALVAREZ CHEVERE, MYRNA | ADDRESS ON FILE | | | | | | | |
| 18718 | ALVAREZ CHINEA, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 18719 | ALVAREZ CIFUENTES, MONICA L | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 18720 | ALVAREZ CINTRON, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 851982 | ALVAREZ CINTRON, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 223410 | ALVAREZ CINTRON, HIGINIO | ADDRESS ON FILE | | | | | | | |
| 1469097 | Alvarez Cintron, Higinio | ADDRESS ON FILE | | | | | | | |
| 18721 | ALVAREZ CINTRON, HIGINIO | ADDRESS ON FILE | | | | | | | |
| 18722 | ALVAREZ CINTRON, LAURA | ADDRESS ON FILE | | | | | | | |
| 18723 | ALVAREZ CLAS, MYRNA M | ADDRESS ON FILE | | | | | | | |
| 18724 | ALVAREZ CLASS, ANA | ADDRESS ON FILE | | | | | | | |
| 18725 | ALVAREZ CLASS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 18726 | ALVAREZ COBIAN MD, RUBEN | ADDRESS ON FILE | | | | | | | |
| 18727 | ALVAREZ COLBERG, JOSE PABLO | ADDRESS ON FILE | | | | | | | |
| 18728 | ALVAREZ COLLADO, INOCENCIO | ADDRESS ON FILE | | | | | | | |
| 1808575 | ALVAREZ COLLAZO , CLARIBEL | HC 02 BOX 7939 | | | | JAYUYA | PR | 00664 | |
| 18729 | ALVAREZ COLLAZO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 779249 | ALVAREZ COLLAZO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 18730 | ALVAREZ COLLAZO, YAMIL | ADDRESS ON FILE | | | | | | | |
| 18731 | ALVAREZ COLLAZO, YAMILL | ADDRESS ON FILE | | | | | | | |
| 18732 | ALVAREZ COLLINS, MARIAN M | ADDRESS ON FILE | | | | | | | |
| 779250 | ALVAREZ COLLINS, MARIAN M | ADDRESS ON FILE | | | | | | | |
| 779251 | ALVAREZ COLON, BRENDA | ADDRESS ON FILE | | | | | | | |
| 779252 | ALVAREZ COLON, BRENDA | ADDRESS ON FILE | | | | | | | |
| 18733 | ALVAREZ COLON, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 18734 | ALVAREZ COLON, HENRRY | ADDRESS ON FILE | | | | | | | |
| 18588 | ALVAREZ COLON, HENRY | ADDRESS ON FILE | | | | | | | |
| 18735 | ALVAREZ COLON, JAVIER | ADDRESS ON FILE | | | | | | | |
| 18736 | ALVAREZ COLON, JAVIER | ADDRESS ON FILE | | | | | | | |
| 18737 | ALVAREZ COLON, JESYKA M | ADDRESS ON FILE | | | | | | | |
| 18738 | ALVAREZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 18739 | Alvarez Colon, Juan Carlos | ADDRESS ON FILE | | | | | | | |
| 18740 | ALVAREZ COLON, LAURA | ADDRESS ON FILE | | | | | | | |
| 18741 | ALVAREZ COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 18742 | ALVAREZ COLON, LUIS E | ADDRESS ON FILE | | | | | | | |
| 18743 | ALVAREZ COLON, RICHARD | ADDRESS ON FILE | | | | | | | |
| 18744 | ALVAREZ COLON, SHAYRA Z | ADDRESS ON FILE | | | | | | | |
| 779253 | ALVAREZ COLON, SHAYRA Z | ADDRESS ON FILE | | | | | | | |
| 18745 | ALVAREZ COLON, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 18746 | Alvarez Colon, Tommy | ADDRESS ON FILE | | | | | | | |
| 18747 | ALVAREZ COLON, YAMIL | ADDRESS ON FILE | | | | | | | |
| 18748 | ALVAREZ COLON, YAMIL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18749 | ALVAREZ CONCEPCION, ALEX | ADDRESS ON FILE | | | | | | |
| 18750 | ALVAREZ CONCEPCION, JUANA E | ADDRESS ON FILE | | | | | | |
| 18751 | ALVAREZ CONCEPCION, JUANA E | ADDRESS ON FILE | | | | | | |
| 779254 | ALVAREZ CONCEPCION, JUDITH | ADDRESS ON FILE | | | | | | |
| 18753 | ALVAREZ CONCEPCION, RAMONITA | ADDRESS ON FILE | | | | | | |
| 18754 | ALVAREZ CONCEPCION, VIVIANA | ADDRESS ON FILE | | | | | | |
| 18755 | ALVAREZ CONSTRUCTION, INC | PARQ DE CANDELERO | 197 CALLE LUBINA | | | HUMACAO | PR | 00791-7623 |
| 18756 | ALVAREZ CORDERO MD, LISETTE | ADDRESS ON FILE | | | | | | |
| 18757 | ALVAREZ CORDERO, ALAN | ADDRESS ON FILE | | | | | | |
| 2039780 | Alvarez Cordero, Alejandro | ADDRESS ON FILE | | | | | | |
| 1990917 | Alvarez Cordero, Alejandro | ADDRESS ON FILE | | | | | | |
| 18758 | ALVAREZ CORDERO, ANTONIO | ADDRESS ON FILE | | | | | | |
| 18759 | ALVAREZ CORDERO, LUZ E. | ADDRESS ON FILE | | | | | | |
| 18760 | ALVAREZ CORDERO, WANDA | ADDRESS ON FILE | | | | | | |
| 2043885 | Alvarez Cornier, Lourdes | ADDRESS ON FILE | | | | | | |
| 18761 | ALVAREZ CORNIER, LOURDES | ADDRESS ON FILE | | | | | | |
| 2096071 | Alvarez Cornier, Lourdes | ADDRESS ON FILE | | | | | | |
| 2029576 | Alvarez Cornier, Lourdes | ADDRESS ON FILE | | | | | | |
| 2078810 | Alvarez Cornier, Lourdes | ADDRESS ON FILE | | | | | | |
| 18762 | ALVAREZ CORREA, CARMEN C | ADDRESS ON FILE | | | | | | |
| 18763 | Alvarez Correa, Felix | ADDRESS ON FILE | | | | | | |
| 18764 | ALVAREZ CORREA, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 18766 | ALVAREZ CORREA, JOSE | ADDRESS ON FILE | | | | | | |
| 18765 | ALVAREZ CORREA, JOSE | ADDRESS ON FILE | | | | | | |
| 18767 | ALVAREZ CORREA, JOSE H | ADDRESS ON FILE | | | | | | |
| 18768 | ALVAREZ CORREA, LESLIE | ADDRESS ON FILE | | | | | | |
| 779256 | ALVAREZ CORREA, LESLIE A | ADDRESS ON FILE | | | | | | |
| 18769 | ALVAREZ CORREA, LISANDRA | ADDRESS ON FILE | | | | | | |
| 18770 | Alvarez Correa, Luis A | ADDRESS ON FILE | | | | | | |
| 18771 | ALVAREZ CORREA, NICOLE | ADDRESS ON FILE | | | | | | |
| 2099522 | Alvarez Correa, Skartty | ADDRESS ON FILE | | | | | | |
| 779257 | ALVAREZ CORREA, SKARTTY | ADDRESS ON FILE | | | | | | |
| 2099522 | Alvarez Correa, Skartty | ADDRESS ON FILE | | | | | | |
| 18772 | ALVAREZ CORREA, SKARTTY | ADDRESS ON FILE | | | | | | |
| 2000028 | Alvarez Corres, Carmen I. | ADDRESS ON FILE | | | | | | |
| 18773 | ALVAREZ CORTES, GERARDO | ADDRESS ON FILE | | | | | | |
| 18774 | ALVAREZ CORTES, JOSE | ADDRESS ON FILE | | | | | | |
| 779258 | ALVAREZ CORTES, MARITZA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18775 | ALVAREZ CORTEZ, EDUARDO | ADDRESS ON FILE | | | | | | |
| 18776 | ALVAREZ CORTEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 18777 | ALVAREZ COSME, MARIO | ADDRESS ON FILE | | | | | | |
| 18778 | ALVAREZ COSS, RAMON | ADDRESS ON FILE | | | | | | |
| 18779 | ALVAREZ COSS, RAMON | ADDRESS ON FILE | | | | | | |
| 18780 | ALVAREZ COTTO, DIANA R | ADDRESS ON FILE | | | | | | |
| 18781 | ALVAREZ COTTO, LYDIA | ADDRESS ON FILE | | | | | | |
| 18782 | ALVAREZ COTTO, MILDRED M | ADDRESS ON FILE | | | | | | |
| 18783 | ALVAREZ COTTO, OMAR E | ADDRESS ON FILE | | | | | | |
| 18784 | ALVAREZ COTTO, SYLVIA | ADDRESS ON FILE | | | | | | |
| 18785 | ALVAREZ COTTO, VILMARIS | ADDRESS ON FILE | | | | | | |
| 18786 | Alvarez Cotto, Wilhelm | ADDRESS ON FILE | | | | | | |
| 18787 | ALVAREZ CRESPO, ALCIDES | ADDRESS ON FILE | | | | | | |
| 18788 | ALVAREZ CRESPO, GILBERTO | ADDRESS ON FILE | | | | | | |
| 18789 | ALVAREZ CRESPO, ROSA | ADDRESS ON FILE | | | | | | |
| 18752 | ALVAREZ CRESPO, WILMER | ADDRESS ON FILE | | | | | | |
| 840532 | ALVAREZ CRUZ SAMUEL | PARC RODRIGUEZ OLMO | 3 CALLE F | | | ARECIBO | PR | 00612-4215 |
| 18623 | ALVAREZ CRUZ, AIDA | ADDRESS ON FILE | | | | | | |
| 18790 | ALVAREZ CRUZ, ALEJANDRA | ADDRESS ON FILE | | | | | | |
| 18791 | ALVAREZ CRUZ, ANGEL F | ADDRESS ON FILE | | | | | | |
| 18792 | ALVAREZ CRUZ, ANGELA | ADDRESS ON FILE | | | | | | |
| 18793 | Alvarez Cruz, Brenda O | ADDRESS ON FILE | | | | | | |
| 18794 | ALVAREZ CRUZ, CARMEN I | ADDRESS ON FILE | | | | | | |
| 18795 | ALVAREZ CRUZ, CLAUDIO JR | ADDRESS ON FILE | | | | | | |
| 1418620 | ÁLVAREZ CRUZ, EDMUNDO | FERNANDO BARNÉS ROSICH | PO BOX 331031 | | | PONCE | PR | 00733-1031 |
| 18796 | ALVAREZ CRUZ, EDUARDO | ADDRESS ON FILE | | | | | | |
| 18797 | ALVAREZ CRUZ, HAYDEE | ADDRESS ON FILE | | | | | | |
| 18798 | ALVAREZ CRUZ, IRIS | ADDRESS ON FILE | | | | | | |
| 18799 | Alvarez Cruz, Ivette | ADDRESS ON FILE | | | | | | |
| 18800 | Alvarez Cruz, Javier | ADDRESS ON FILE | | | | | | |
| 1836445 | ALVAREZ CRUZ, JOSE LUIS | ADDRESS ON FILE | | | | | | |
| 18802 | ALVAREZ CRUZ, JUAN B. | ADDRESS ON FILE | | | | | | |
| 18803 | ALVAREZ CRUZ, KRIMILDA | ADDRESS ON FILE | | | | | | |
| 18804 | ALVAREZ CRUZ, LESLIE | ADDRESS ON FILE | | | | | | |
| 18805 | ALVAREZ CRUZ, LUIS | ADDRESS ON FILE | | | | | | |
| 18806 | ALVAREZ CRUZ, LYDIA E | ADDRESS ON FILE | | | | | | |
| 2162914 | Alvarez Cruz, Margarita | ADDRESS ON FILE | | | | | | |
| 18808 | ALVAREZ CRUZ, MARIA | ADDRESS ON FILE | | | | | | |
| 18807 | ALVAREZ CRUZ, MARIA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 18809 | ALVAREZ CRUZ, MARIA E | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 779260 | ALVAREZ CRUZ, MARIA E | ADDRESS ON FILE | | | | | | |
| 2052055 | Alvarez Cruz, Maria E. | ADDRESS ON FILE | | | | | | |
| 18810 | ALVAREZ CRUZ, NATALIA | ADDRESS ON FILE | | | | | | |
| 18811 | ALVAREZ CRUZ, NATHALIE | ADDRESS ON FILE | | | | | | |
| 18812 | ALVAREZ CRUZ, NATHANAEL | ADDRESS ON FILE | | | | | | |
| 18813 | ALVAREZ CRUZ, OLGA I | ADDRESS ON FILE | | | | | | |
| 18816 | ALVAREZ CRUZ, RAQUEL | ADDRESS ON FILE | | | | | | |
| 1729478 | Alvarez Cruz, Raquel | ADDRESS ON FILE | | | | | | |
| 1729478 | Alvarez Cruz, Raquel | ADDRESS ON FILE | | | | | | |
| 18817 | ALVAREZ CRUZ, REBECA | ADDRESS ON FILE | | | | | | |
| 779261 | ALVAREZ CRUZ, REBECA | ADDRESS ON FILE | | | | | | |
| 1721136 | Alvarez Cruz, Rebeca | ADDRESS ON FILE | | | | | | |
| 18818 | ALVAREZ CRUZ, SOFIA | ADDRESS ON FILE | | | | | | |
| 18819 | ALVAREZ CRUZ, TANIA | ADDRESS ON FILE | | | | | | |
| 2181299 | Alvarez Cruz, Victor | ADDRESS ON FILE | | | | | | |
| 18820 | ALVAREZ CRUZ, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 18821 | ALVAREZ CRUZ, YUNNAIRA | ADDRESS ON FILE | | | | | | |
| 18822 | ALVAREZ CUADRA, NORMA | ADDRESS ON FILE | | | | | | |
| 18823 | ALVAREZ CUENCAS, DANIEL | ADDRESS ON FILE | | | | | | |
| 18824 | ALVAREZ CUEVAS, AMNERIS | ADDRESS ON FILE | | | | | | |
| 18825 | ALVAREZ CURZ, JOHANYS | ADDRESS ON FILE | | | | | | |
| 18826 | ALVAREZ CUSTODIO, MARIA | ADDRESS ON FILE | | | | | | |
| 18827 | ALVAREZ DAVID, WANDA I | ADDRESS ON FILE | | | | | | |
| 18828 | ALVAREZ DAVILA, DOLORES M | ADDRESS ON FILE | | | | | | |
| 18829 | ALVAREZ DE BORRI, ADA | ADDRESS ON FILE | | | | | | |
| 18830 | ALVAREZ DE CARAMBOT, ORIALIZ | ADDRESS ON FILE | | | | | | |
| 18831 | ALVAREZ DE CORO, ANA T | ADDRESS ON FILE | | | | | | |
| 18832 | ALVAREZ DE EXCLUSA, SANDRA J | ADDRESS ON FILE | | | | | | |
| 779264 | ALVAREZ DE JESUS, CARLOS | ADDRESS ON FILE | | | | | | |
| 18833 | ALVAREZ DE JESUS, CARLOS A | ADDRESS ON FILE | | | | | | |
| 1904684 | Alvarez De Jesus, Celenia | ADDRESS ON FILE | | | | | | |
| 18834 | ALVAREZ DE JESUS, ERIKA | ADDRESS ON FILE | | | | | | |
| 18835 | ALVAREZ DE JESUS, HECTOR | ADDRESS ON FILE | | | | | | |
| 1926548 | Alvarez de Jesus, Javier | ADDRESS ON FILE | | | | | | |
| 18837 | ALVAREZ DE JESUS, LISANIA | ADDRESS ON FILE | | | | | | |
| 18838 | ALVAREZ DE JESUS, MAYDA | ADDRESS ON FILE | | | | | | |
| 18839 | ALVAREZ DE JESUS, MIRTA | ADDRESS ON FILE | | | | | | |
| 1851897 | Alvarez de Jesus, Mirta | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 18840 | ALVAREZ DE JESUS, WANDA | ADDRESS ON FILE | | | | | | | |
| 18841 | ALVAREZ DE LA MATA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 18842 | ALVAREZ DE LA ROSA, DELILAH | ADDRESS ON FILE | | | | | | | |
| 18843 | ALVAREZ DE LA ROSA, ROSELYN | ADDRESS ON FILE | | | | | | | |
| 18844 | ALVAREZ DE LA ROSA, ROSELYN | ADDRESS ON FILE | | | | | | | |
| 18845 | ALVAREZ DE MENDEZ, MARTHA I | ADDRESS ON FILE | | | | | | | |
| 18846 | ALVAREZ DEAL, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 18847 | ALVAREZ DEL MANZANO FELICIANO, EDGAR Y | ADDRESS ON FILE | | | | | | | |
| 2129201 | Alvarez del Pilar, Henry | ADDRESS ON FILE | | | | | | | |
| 1985806 | Alvarez Del Pilar, Henry | ADDRESS ON FILE | | | | | | | |
| 2129201 | Alvarez del Pilar, Henry | ADDRESS ON FILE | | | | | | | |
| 1969435 | Alvarez del Pilar, Henry | ADDRESS ON FILE | | | | | | | |
| 18848 | Alvarez Del Pilar, Henry | ADDRESS ON FILE | | | | | | | |
| 18849 | ALVAREZ DEL VALLE, ALBA LUZ | ADDRESS ON FILE | | | | | | | |
| 18850 | ALVAREZ DEL VALLE, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 18850 | ALVAREZ DEL VALLE, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 18851 | ALVAREZ DEL VALLE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 18852 | ALVAREZ DEL VALLE, JESUS | ADDRESS ON FILE | | | | | | | |
| 18853 | ALVAREZ DEL VALLE, PEDRO | ADDRESS ON FILE | | | | | | | |
| 18854 | ALVAREZ DEL VALLE, YAMIL | ADDRESS ON FILE | | | | | | | |
| 18855 | ALVAREZ DEL VALLE, YOALIZ | ADDRESS ON FILE | | | | | | | |
| 18856 | ALVAREZ DELGADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 779265 | ALVAREZ DELGADO, DEYLA | ADDRESS ON FILE | | | | | | | |
| 2157921 | Alvarez Delgado, Hector Manuel | ADDRESS ON FILE | | | | | | | |
| 18857 | ALVAREZ DELGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 18858 | ALVAREZ DELGADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 18860 | ALVAREZ DELGADO, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 18859 | ALVAREZ DELGADO, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 18861 | ALVAREZ DELGADO, LESBIA L | ADDRESS ON FILE | | | | | | | |
| 18862 | ALVAREZ DELGADO, MARIEL | ADDRESS ON FILE | | | | | | | |
| 2174947 | ALVAREZ DIAZ GROUP, PSC | P.O. BOX 270194 | | | | SAN JUAN | PR | 00928-9194 | |
| 18863 | Alvarez Diaz, Angel L | ADDRESS ON FILE | | | | | | | |
| 18864 | Alvarez Diaz, Angel O. | ADDRESS ON FILE | | | | | | | |
| 18865 | ALVAREZ DIAZ, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 1257743 | ALVAREZ DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 18866 | ALVAREZ DIAZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 18867 | ALVAREZ DIAZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 18868 | ALVAREZ DIAZ, ERNESTO | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2166492 | Alvarez Diaz, Ernesto | ADDRESS ON FILE | | | | | | |
| 18869 | ALVAREZ DIAZ, JOSUE | ADDRESS ON FILE | | | | | | |
| 18870 | ALVAREZ DIAZ, JUAN | ADDRESS ON FILE | | | | | | |
| 18871 | ALVAREZ DIAZ, JUAN | ADDRESS ON FILE | | | | | | |
| 18872 | ALVAREZ DIAZ, JUAN C | ADDRESS ON FILE | | | | | | |
| 18873 | ALVAREZ DIAZ, KATE | ADDRESS ON FILE | | | | | | |
| 18874 | ALVAREZ DIAZ, KATHERINE | ADDRESS ON FILE | | | | | | |
| 2083413 | Alvarez Diaz, Katherine | ADDRESS ON FILE | | | | | | |
| 18875 | ALVAREZ DIAZ, KATHIE | ADDRESS ON FILE | | | | | | |
| 18876 | ALVAREZ DIAZ, MADELINE | ADDRESS ON FILE | | | | | | |
| 18877 | ALVAREZ DIAZ, MARIA A | ADDRESS ON FILE | | | | | | |
| 18878 | ALVAREZ DIAZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 18879 | ALVAREZ DIAZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 18880 | ALVAREZ DIAZ, MYRELIS E. | ADDRESS ON FILE | | | | | | |
| 18881 | ALVAREZ DIAZ, PATRICIA | ADDRESS ON FILE | | | | | | |
| 18882 | ALVAREZ DIAZ, RENE | ADDRESS ON FILE | | | | | | |
| 18883 | ALVAREZ DIAZ, SORAYA | ADDRESS ON FILE | | | | | | |
| 18884 | ALVAREZ DIAZ, VANESSA | ADDRESS ON FILE | | | | | | |
| 18885 | ALVAREZ DIAZ, VERONICA | ADDRESS ON FILE | | | | | | |
| 1257744 | ALVAREZ DIAZ, XAVIER | ADDRESS ON FILE | | | | | | |
| 18886 | ALVAREZ DOMENECH, JOSEPH R. | ADDRESS ON FILE | | | | | | |
| 18887 | ALVAREZ DOMENECH, LOURDES | ADDRESS ON FILE | | | | | | |
| 18888 | ALVAREZ DOMINGUEZ, DELMER | ADDRESS ON FILE | | | | | | |
| 840533 | ALVAREZ ECHEANDIA KAREN M | JARD DE SAN FRANCISCO | EDIF 1 APT 411 | | | SAN JUAN | PR | 00927 |
| 18889 | ALVAREZ ECHEANDIA, KAREM | ADDRESS ON FILE | | | | | | |
| 1957630 | Alvarez Echeandia, Karem M. | ADDRESS ON FILE | | | | | | |
| 851983 | ÁLVAREZ ECHEANDÍA, KAREM M. | ADDRESS ON FILE | | | | | | |
| 18890 | ALVAREZ ECHEVARRIA, JOSE | ADDRESS ON FILE | | | | | | |
| 18891 | ALVAREZ EFRECE, HECTOR I | ADDRESS ON FILE | | | | | | |
| 18892 | ALVAREZ ELVIRA, YOMAR | ADDRESS ON FILE | | | | | | |
| 18893 | ALVAREZ ENCARNACION, JOSE | ADDRESS ON FILE | | | | | | |
| 18894 | ALVAREZ ENCARNACION, JOSE A | ADDRESS ON FILE | | | | | | |
| 851984 | ALVAREZ ENCARNACION, NOEMI | ADDRESS ON FILE | | | | | | |
| 18896 | Alvarez Encarnacion, Shariff J | ADDRESS ON FILE | | | | | | |
| 18897 | ALVAREZ ESCALERA, JELICA | ADDRESS ON FILE | | | | | | |
| 18898 | ALVAREZ ESCALERA, JELICA | ADDRESS ON FILE | | | | | | |
| 18899 | ALVAREZ ESCALERA, MAYRA | ADDRESS ON FILE | | | | | | |
| 18900 | ALVAREZ ESCALERA, MYRIAM | ADDRESS ON FILE | | | | | | |
| 18901 | ALVAREZ ESCOBAR, MARANGELY | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2077682 | Alvarez Escobar, Mayra M. | ADDRESS ON FILE | | | | | |
| 18902 | ALVAREZ ESCRIBANO, HECTOR | ADDRESS ON FILE | | | | | |
| 18903 | ALVAREZ ESCRIBANO, MARTA | ADDRESS ON FILE | | | | | |
| 779267 | ALVAREZ ESPADA, WILLMARY | ADDRESS ON FILE | | | | | |
| 18904 | ALVAREZ ESPONDA, LAURA M. | ADDRESS ON FILE | | | | | |
| 18905 | ALVAREZ ESQUILIN, GLAMARYS | ADDRESS ON FILE | | | | | |
| 18906 | ALVAREZ ESQUILIN, JOSE | ADDRESS ON FILE | | | | | |
| 606114 | ALVAREZ ESSO | PO BOX 3001 | | | YAUCO | PR | 00698 |
| 840534 | ALVAREZ ESSO & TIRE CENTER | PO BOX 3001 | | | YAUCO | PR | 00698 |
| 18908 | ALVAREZ ESSO SERVICE | 98 CALLE COMERCIO | | | YAUCO | PR | 00698 |
| 840535 | ALVAREZ ESSO SERVICENTER | PROLONGACION 25 DE JULIO | | | YAUCO | PR | 00698 |
| 18909 | ALVAREZ ESTEBAN, CLORIED | ADDRESS ON FILE | | | | | |
| 1748537 | Alvarez Estepa, Olga I | ADDRESS ON FILE | | | | | |
| 18910 | ALVAREZ ESTEPA, OLGA I | ADDRESS ON FILE | | | | | |
| 18911 | ALVAREZ ESTEVES, VANESSA | ADDRESS ON FILE | | | | | |
| 18912 | ALVAREZ ESTRADA, ALEX A | ADDRESS ON FILE | | | | | |
| 18913 | ALVAREZ ESTRADA, CARLOS | ADDRESS ON FILE | | | | | |
| 148860 | ALVAREZ ESTRADA, EDWIN | ADDRESS ON FILE | | | | | |
| 18914 | ALVAREZ ESTRADA, EDWIN | ADDRESS ON FILE | | | | | |
| 18915 | ALVAREZ EXPOSITO, FRANCISCO | ADDRESS ON FILE | | | | | |
| 18916 | Alvarez Falero, Marlon | ADDRESS ON FILE | | | | | |
| 18917 | ALVAREZ FARGAS, MAYRA | ADDRESS ON FILE | | | | | |
| 851985 | ALVAREZ FARO, BRENDA M. | ADDRESS ON FILE | | | | | |
| 18919 | ALVAREZ FEBLES, ROSALIGIA | ADDRESS ON FILE | | | | | |
| 18920 | ALVAREZ FEBRES, KENNETH | ADDRESS ON FILE | | | | | |
| 18921 | ALVAREZ FEBRES, KENNETH | ADDRESS ON FILE | | | | | |
| 18922 | Alvarez Febus, Carlos C. | ADDRESS ON FILE | | | | | |
| 18923 | Alvarez Febus, Nelida | ADDRESS ON FILE | | | | | |
| 18924 | ALVAREZ FELIBERTY, ANDREITA | ADDRESS ON FILE | | | | | |
| 18925 | ALVAREZ FELICIA, EDUARDO | ADDRESS ON FILE | | | | | |
| 18926 | Alvarez Feliciano, Angel D. | ADDRESS ON FILE | | | | | |
| 18927 | ALVAREZ FELICIANO, AXEL | ADDRESS ON FILE | | | | | |
| 18929 | ALVAREZ FELICIANO, AXEL R. | ADDRESS ON FILE | | | | | |
| 18928 | ALVAREZ FELICIANO, AXEL R. | ADDRESS ON FILE | | | | | |
| 18930 | ALVAREZ FELICIANO, ERWIN | ADDRESS ON FILE | | | | | |
| 18931 | ALVAREZ FELICIANO, LOURDES S. | ADDRESS ON FILE | | | | | |
| 18932 | ALVAREZ FELICIANO, MANUEL | ADDRESS ON FILE | | | | | |
| 2027433 | Alvarez Feliciano, Marisel | ADDRESS ON FILE | | | | | |
| 18933 | ALVAREZ FELICIANO, RAMON L | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 18934 | ALVAREZ FELIX, ZELMA I | ADDRESS ON FILE | | | | | | | |
| 18935 | Alvarez Fernandez, Aladino | ADDRESS ON FILE | | | | | | | |
| 18936 | Alvarez Fernandez, Arcilio | ADDRESS ON FILE | | | | | | | |
| 18937 | ALVAREZ FERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 18938 | ALVAREZ FERNANDEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 18939 | ALVAREZ FERNANDEZ, KATIUSKA | ADDRESS ON FILE | | | | | | | |
| 18940 | ALVAREZ FERRER, LESLIBETH | ADDRESS ON FILE | | | | | | | |
| 18941 | ALVAREZ FERRER, ROBERTO L | ADDRESS ON FILE | | | | | | | |
| 18942 | ALVAREZ FERRER, VICTOR E | ADDRESS ON FILE | | | | | | | |
| 1742506 | Alvarez Ferrer, Victor E | ADDRESS ON FILE | | | | | | | |
| 18944 | ALVAREZ FIGUEROA, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 18945 | ALVAREZ FIGUEROA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 1779693 | Alvarez Figueroa, Anliz | ADDRESS ON FILE | | | | | | | |
| 18946 | ALVAREZ FIGUEROA, ANLIZ | ADDRESS ON FILE | | | | | | | |
| 779269 | ALVAREZ FIGUEROA, ANLIZ | ADDRESS ON FILE | | | | | | | |
| 18947 | ALVAREZ FIGUEROA, EMILY | ADDRESS ON FILE | | | | | | | |
| 18948 | Alvarez Figueroa, Hector | ADDRESS ON FILE | | | | | | | |
| 18949 | Alvarez Figueroa, Joann | ADDRESS ON FILE | | | | | | | |
| 779270 | ALVAREZ FIGUEROA, JOEL | ADDRESS ON FILE | | | | | | | |
| 18950 | ALVAREZ FIGUEROA, JOEL F. | ADDRESS ON FILE | | | | | | | |
| 18951 | ALVAREZ FIGUEROA, MARIA | ADDRESS ON FILE | | | | | | | |
| 18952 | Alvarez Figueroa, Maria De Los | ADDRESS ON FILE | | | | | | | |
| 18953 | ALVAREZ FIGUEROA, MARTA | ADDRESS ON FILE | | | | | | | |
| 18954 | ALVAREZ FIGUEROA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 1959225 | Alvarez Figueroa, Nestor Manuel | ADDRESS ON FILE | | | | | | | |
| 18955 | ALVAREZ FIGUEROA, ONEIDA | ADDRESS ON FILE | | | | | | | |
| 18956 | ALVAREZ FIGUEROA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 18957 | ALVAREZ FIGUEROA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 18958 | ALVAREZ FIGUEROA, VICENTE | ADDRESS ON FILE | | | | | | | |
| 18959 | ALVAREZ FLORES, ELVIN | ADDRESS ON FILE | | | | | | | |
| 18960 | ALVAREZ FLORES, ELVIN J. | ADDRESS ON FILE | | | | | | | |
| 779271 | ALVAREZ FLORES, NANCY | ADDRESS ON FILE | | | | | | | |
| 18961 | ALVAREZ FLORES, NANCY Y | ADDRESS ON FILE | | | | | | | |
| 2149459 | Alvarez Flores, Octavio | ADDRESS ON FILE | | | | | | | |
| 1768444 | Alvarez Flores, Zaida | ADDRESS ON FILE | | | | | | | |
| 18962 | ALVAREZ FLORES, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 18963 | ALVAREZ FOLCH, JORGE | ADDRESS ON FILE | | | | | | | |
| 18964 | ALVAREZ FONSECA, CARMEN R | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 779272 | ALVAREZ FONSECA, DARALY | ADDRESS ON FILE | | | | | | | |
| 18965 | ALVAREZ FONSECA, GENARO | ADDRESS ON FILE | | | | | | | |
| 18966 | ALVAREZ FONSECA, JESUSA | ADDRESS ON FILE | | | | | | | |
| 18967 | ALVAREZ FONSECA, MATILDE | ADDRESS ON FILE | | | | | | | |
| 18968 | ALVAREZ FONSECA, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 779274 | ALVAREZ FONSECA, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 1674170 | ALVAREZ FONSECA, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 18969 | ALVAREZ FONTANEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 18970 | ALVAREZ FONTANEZ, CAROL B | ADDRESS ON FILE | | | | | | | |
| 18971 | ALVAREZ FONTANEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 18972 | ALVAREZ FONTANEZ, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 18973 | ALVAREZ FRAGUADA, WENSLEY | ADDRESS ON FILE | | | | | | | |
| 18974 | ALVAREZ FRANCESCHI, DARIANNE M | ADDRESS ON FILE | | | | | | | |
| 18975 | ALVAREZ FUENTES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 779275 | ALVAREZ FUENTES, MARIA | ADDRESS ON FILE | | | | | | | |
| 18976 | ALVAREZ FUENTES, MARIA | ADDRESS ON FILE | | | | | | | |
| 1573098 | Alvarez Fuentes, Maria C. | ADDRESS ON FILE | | | | | | | |
| 18977 | ALVAREZ GABRIEL, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 18978 | ALVAREZ GABRIEL, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 1429054 | ALVAREZ GABRIEL, MICHAEL I. | ADDRESS ON FILE | | | | | | | |
| 18979 | ALVAREZ GALARZA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 18980 | ALVAREZ GALARZA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1528187 | Alvarez Galarza, Jose A | ADDRESS ON FILE | | | | | | | |
| 18981 | ALVAREZ GALARZA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 18982 | ALVAREZ GALARZA, RADAMES | ADDRESS ON FILE | | | | | | | |
| 18983 | ALVAREZ GALVAN, LUIS A | ADDRESS ON FILE | | | | | | | |
| 18984 | ALVAREZ GANDEL, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1534832 | Alvarez Gara'a, Andres Jose | ADDRESS ON FILE | | | | | | | |
| 18985 | ALVAREZ GARCELL, SANDRA | ADDRESS ON FILE | | | | | | | |
| 600493 | ALVAREZ GARCIA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 18987 | ALVAREZ GARCIA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 1536191 | Alvarez Garcia, Andres J. | ADDRESS ON FILE | | | | | | | |
| 1535195 | Alvarez Garcia, Andres Jose | ADDRESS ON FILE | | | | | | | |
| 1482171 | Alvarez Garcia, Andres Jose | ADDRESS ON FILE | | | | | | | |
| 1509192 | Alvarez Garcia, Andres Jose | ADDRESS ON FILE | | | | | | | |
| 1508780 | Alvarez Garcia, Andres Jose | ADDRESS ON FILE | | | | | | | |
| 1534517 | Alvarez Garcia, Andres Jose | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1510207 | Álvarez García, Andrés José | ADDRESS ON FILE | | | | | |
| 1550815 | Álvarez García, Andrés José | ADDRESS ON FILE | | | | | |
| 18988 | ALVAREZ GARCIA, ANGEL | ADDRESS ON FILE | | | | | |
| 18989 | ALVAREZ GARCIA, CLARA L | ADDRESS ON FILE | | | | | |
| 18990 | ALVAREZ GARCIA, ELAINE | ADDRESS ON FILE | | | | | |
| 18991 | Alvarez Garcia, Felipe | ADDRESS ON FILE | | | | | |
| 18992 | ALVAREZ GARCIA, FERNANDO | ADDRESS ON FILE | | | | | |
| 779276 | ALVAREZ GARCIA, IVETTE | ADDRESS ON FILE | | | | | |
| 1462739 | Alvarez Garcia, Joan | ADDRESS ON FILE | | | | | |
| 18993 | ALVAREZ GARCIA, JOAN | ADDRESS ON FILE | | | | | |
| 18994 | ALVAREZ GARCIA, JUANA | ADDRESS ON FILE | | | | | |
| 18995 | ALVAREZ GARCIA, LOURDES | ADDRESS ON FILE | | | | | |
| 18996 | ALVAREZ GARCIA, MADELINE | ADDRESS ON FILE | | | | | |
| 18998 | ALVAREZ GARCIA, MARITZA | ADDRESS ON FILE | | | | | |
| 18997 | ALVAREZ GARCIA, MARITZA | ADDRESS ON FILE | | | | | |
| 18999 | ALVAREZ GARCIA, MISAEL | ADDRESS ON FILE | | | | | |
| 779277 | ALVAREZ GARCIA, MISAEL | ADDRESS ON FILE | | | | | |
| 19000 | ALVAREZ GARCIA, NANCY | ADDRESS ON FILE | | | | | |
| 19001 | ALVAREZ GARCIA, SAMUEL A | ADDRESS ON FILE | | | | | |
| 1863945 | Alvarez Garcia, Samuel A | ADDRESS ON FILE | | | | | |
| 19002 | ALVAREZ GARCIA, VIVIANA | ADDRESS ON FILE | | | | | |
| 19003 | ALVAREZ GASTON, DIALMA | ADDRESS ON FILE | | | | | |
| 851986 | ALVAREZ GASTON, DIALMA | ADDRESS ON FILE | | | | | |
| 19004 | ALVAREZ GASTON, DIALMA C | ADDRESS ON FILE | | | | | |
| 19005 | ALVAREZ GERENA, JOSE R. | ADDRESS ON FILE | | | | | |
| 19006 | ALVAREZ GERENA, ROSITA | ADDRESS ON FILE | | | | | |
| 840536 | ALVAREZ GHIGLIOTTI EVARISTO | PO BOX 358 | | | TRUJILLO ALTO | PR | 00977-0358 |
| 779278 | ALVAREZ GIBOYEAUX, MERCEDES | ADDRESS ON FILE | | | | | |
| 1418621 | ALVAREZ GLORYSELA, RAMOS | EMILIO CANCIO BELLO ROMEU | 1702 CALLE SAN MATEO | | SAN JUAN | PR | 00912 |
| 19008 | ALVAREZ GOMEZ, IRIS | ADDRESS ON FILE | | | | | |
| 19009 | ALVAREZ GOMEZ, ISABEL | ADDRESS ON FILE | | | | | |
| 19010 | ALVAREZ GOMEZ, MELODIE M | ADDRESS ON FILE | | | | | |
| 19011 | ALVAREZ GONZALEZ, ABDEL | ADDRESS ON FILE | | | | | |
| 19012 | ALVAREZ GONZALEZ, ABDEL | ADDRESS ON FILE | | | | | |
| 19013 | ALVAREZ GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | |
| 19014 | ALVAREZ GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | |
| 19015 | Alvarez Gonzalez, Anicasia | ADDRESS ON FILE | | | | | |
| 19016 | ALVAREZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19017 | ALVAREZ GONZALEZ, CARMEN H | ADDRESS ON FILE | | | | | | |
| 19018 | Alvarez Gonzalez, Cecilio | ADDRESS ON FILE | | | | | | |
| 19019 | ALVAREZ GONZALEZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 779279 | ALVAREZ GONZALEZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 1799658 | Alvarez Gonzalez, Damarys | ADDRESS ON FILE | | | | | | |
| 1760148 | Alvarez Gonzalez, Damarys | ADDRESS ON FILE | | | | | | |
| 19020 | ALVAREZ GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 779280 | ALVAREZ GONZALEZ, EDGARDO R | ADDRESS ON FILE | | | | | | |
| 19021 | ALVAREZ GONZALEZ, EDGARDO R | ADDRESS ON FILE | | | | | | |
| 19022 | ALVAREZ GONZALEZ, EFRAIN | ADDRESS ON FILE | | | | | | |
| 18986 | ALVAREZ GONZALEZ, ENID | ADDRESS ON FILE | | | | | | |
| 19023 | ALVAREZ GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 1779773 | Alvarez Gonzalez, Flavia | ADDRESS ON FILE | | | | | | |
| 19024 | ALVAREZ GONZALEZ, IDA I | ADDRESS ON FILE | | | | | | |
| 19025 | ALVAREZ GONZALEZ, JANET | ADDRESS ON FILE | | | | | | |
| 19026 | ALVAREZ GONZALEZ, JASON | ADDRESS ON FILE | | | | | | |
| 19027 | ALVAREZ GONZALEZ, JESSIKA | ADDRESS ON FILE | | | | | | |
| 19028 | ALVAREZ GONZALEZ, JESUS | ADDRESS ON FILE | | | | | | |
| 19029 | ALVAREZ GONZALEZ, JESUS A | ADDRESS ON FILE | | | | | | |
| 19030 | ALVAREZ GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 19031 | ALVAREZ GONZALEZ, JORGE LUIS | ADDRESS ON FILE | | | | | | |
| 2024903 | Alvarez Gonzalez, Jose | ADDRESS ON FILE | | | | | | |
| 19033 | ALVAREZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 779281 | ALVAREZ GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 1447504 | Alvarez Gonzalez, Jose Julian | ADDRESS ON FILE | | | | | | |
| 19034 | ALVAREZ GONZALEZ, JOSE JULIAN | ADDRESS ON FILE | | | | | | |
| 19035 | ALVAREZ GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 19036 | ALVAREZ GONZALEZ, JUAN C | ADDRESS ON FILE | | | | | | |
| 1982673 | ALVAREZ GONZALEZ, JUANITA | ADDRESS ON FILE | | | | | | |
| 19038 | ALVAREZ GONZALEZ, JUSTINA | ADDRESS ON FILE | | | | | | |
| 2106629 | Alvarez Gonzalez, Justina | ADDRESS ON FILE | | | | | | |
| 19039 | ALVAREZ GONZALEZ, LYDIA E. | ADDRESS ON FILE | | | | | | |
| 779282 | ALVAREZ GONZALEZ, LYDIA E. | ADDRESS ON FILE | | | | | | |
| 779283 | ALVAREZ GONZALEZ, MARY ANN | ADDRESS ON FILE | | | | | | |
| 19040 | ALVAREZ GONZALEZ, MELVIN | ADDRESS ON FILE | | | | | | |
| 19041 | ALVAREZ GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 19043 | ALVAREZ GONZALEZ, NANCY Z | ADDRESS ON FILE | | | | | | |
| 19044 | ALVAREZ GONZALEZ, NORMA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 19045 | ALVAREZ GONZALEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 19046 | ALVAREZ GONZALEZ, OLGA D. | ADDRESS ON FILE | | | | | | | |
| 19047 | ALVAREZ GONZALEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 19048 | ALVAREZ GONZALEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 19049 | ALVAREZ GONZALEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 19050 | Alvarez Gonzalez, Ruben | ADDRESS ON FILE | | | | | | | |
| 19051 | ALVAREZ GONZALEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 19052 | ALVAREZ GONZALEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 19053 | ALVAREZ GONZALEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 19054 | ALVAREZ GONZALEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 19055 | ALVAREZ GONZALEZ, VIMARIS | ADDRESS ON FILE | | | | | | | |
| 851987 | ALVAREZ GONZALEZ, VIMARIS | ADDRESS ON FILE | | | | | | | |
| 779284 | ALVAREZ GONZALEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 19057 | ALVAREZ GONZALEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 851988 | ALVAREZ GONZALEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 19058 | ALVAREZ GONZALEZ, ZULIMAR | ADDRESS ON FILE | | | | | | | |
| 2207313 | Alvarez Graulau, Clara | ADDRESS ON FILE | | | | | | | |
| 19059 | ALVAREZ GUTIERREZ MD, JOSE O | ADDRESS ON FILE | | | | | | | |
| 19060 | ALVAREZ GUTIERREZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 779285 | ALVAREZ GUZMAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 19062 | ALVAREZ GUZMAN, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 19063 | ALVAREZ GUZMAN, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 19064 | ALVAREZ GUZMAN, KENNETH | ADDRESS ON FILE | | | | | | | |
| 19065 | ALVAREZ GUZMAN, NAASON | ADDRESS ON FILE | | | | | | | |
| 19066 | ALVAREZ GUZMAN, NESTOR L. | ADDRESS ON FILE | | | | | | | |
| 19067 | Alvarez Hance, Leonyl | ADDRESS ON FILE | | | | | | | |
| 19068 | ALVAREZ HERNANDEZ, ADA I | ADDRESS ON FILE | | | | | | | |
| 19069 | ALVAREZ HERNANDEZ, ANSELMO | ADDRESS ON FILE | | | | | | | |
| 19070 | ALVAREZ HERNANDEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 779286 | ALVAREZ HERNANDEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 19071 | ALVAREZ HERNANDEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 19072 | ALVAREZ HERNANDEZ, DANILO JAVIER | ADDRESS ON FILE | | | | | | | |
| 19073 | ALVAREZ HERNANDEZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 19074 | ALVAREZ HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 19075 | ALVAREZ HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 2199857 | Alvarez Hernandez, Hector H. | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2220120 | Alvarez Hernandez, Hector Hiram | ADDRESS ON FILE | | | | | | | |
| 2209144 | Alvarez Hernandez, Hector Hiram | ADDRESS ON FILE | | | | | | | |
| 19076 | Alvarez Hernandez, Jose M | ADDRESS ON FILE | | | | | | | |
| 1612934 | Alvarez Hernandez, Jose M. | ADDRESS ON FILE | | | | | | | |
| 19077 | ALVAREZ HERNANDEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 19078 | ALVAREZ HERNANDEZ, MARISE | ADDRESS ON FILE | | | | | | | |
| 19079 | ALVAREZ HERNANDEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 1930506 | Alvarez Hernandez, Oscar | ADDRESS ON FILE | | | | | | | |
| 19080 | ALVAREZ HERNANDEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 779288 | ALVAREZ HERNANDEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 1988928 | Álvarez Hernández, Oscar | ADDRESS ON FILE | | | | | | | |
| 19081 | ALVAREZ HERNANDEZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| 19082 | ALVAREZ HERNANDEZ, ZORAYA | ADDRESS ON FILE | | | | | | | |
| 19083 | ALVAREZ HIDALGO, EMMA | ADDRESS ON FILE | | | | | | | |
| 19084 | ALVAREZ IBANEZ, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 19085 | ALVAREZ INOA, ANTONIO D. | ADDRESS ON FILE | | | | | | | |
| 19086 | ÁLVAREZ INOA, ANTONIO Y/O 7: ORLANDO BERMÚDEZ LÓPEZ, EDWIN ENCARNACIÓN COSME, DANIEL MORALES SÁEZ, GILBERTO PÉREZ RENTAS, BENITO PÉREZ TORRES, EDGARDO RENTAS VARGAS, LUIS ROSADO RODRÍGUEZ | LCDA. MARISEL BAEZ SANTIAGO | BANCO COOPERATIVO | SUITE 802-B | 623 AVE PONCE DE LEÓN | SAN JUAN | PR | 00917 | |
| 1422570 | ÁLVAREZ INOA, ANTONIO Y/O 7: ORLANDO BERMÚDEZ LÓPEZ, EDWIN ENCARNACIÓN COSME, DANIEL MORALES SÁEZ, GILBERTO PÉREZ RENTAS, BENITO PÉREZ TORRES, EDGARDO RENTAS VARGAS, LUIS ROSADO RODRÍGUEZ | MARISEL BAEZ SANTIAGO | BANCO COOPERATIVO SUITE 802-B | #623 AVE PONCE DE LEÓN | | SAN JUAN | PR | 00917 | |
| 19087 | ALVAREZ IRIARTE, ANTONIO R | ADDRESS ON FILE | | | | | | | |
| 19088 | ALVAREZ IRIZARRY, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 19089 | Alvarez Irizarry, Carolyn S. | ADDRESS ON FILE | | | | | | | |
| 19090 | ALVAREZ IRIZARRY, JOSE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 19091 | ALVAREZ IRIZARRY, JOZAIRY | ADDRESS ON FILE |
| 1614787 | Alvarez Isabel, Oyola | ADDRESS ON FILE |
| 851989 | ALVAREZ ISALES, BETSY | ADDRESS ON FILE |
| 19092 | ALVAREZ ISALES, BETSY | ADDRESS ON FILE |
| 19093 | ALVAREZ ISALES, LUZ | ADDRESS ON FILE |
| 19094 | ALVAREZ JACKSON, JUAN | ADDRESS ON FILE |
| 19095 | ALVAREZ JAIMES, YENNIFER | ADDRESS ON FILE |
| 19096 | ALVAREZ JIMENEZ, ANDREA | ADDRESS ON FILE |
| 1878084 | Alvarez Jimenez, Andrea | ADDRESS ON FILE |
| 779289 | ALVAREZ JIMENEZ, ANDREA | ADDRESS ON FILE |
| 19098 | ALVAREZ JIMENEZ, BLANCA M | ADDRESS ON FILE |
| 1905908 | Alvarez Jimenez, Blanca M. | ADDRESS ON FILE |
| 19099 | ALVAREZ JIMENEZ, JOAQUIN | ADDRESS ON FILE |
| 19100 | ALVAREZ JORDAN, MARCOS | ADDRESS ON FILE |
| 19101 | ALVAREZ LABIOSA, LILLIAM | ADDRESS ON FILE |
| 19102 | ALVAREZ LABOY, CARMEN E. | ADDRESS ON FILE |
| 19103 | Alvarez Laboy, Katherine I | ADDRESS ON FILE |
| 19104 | ALVAREZ LAGUER, WILFREDO | ADDRESS ON FILE |
| 19105 | ALVAREZ LAINES, BELINDA | ADDRESS ON FILE |
| 19106 | ALVAREZ LAINES, VANESA | ADDRESS ON FILE |
| 19107 | ALVAREZ LAMELA, JOSE | ADDRESS ON FILE |
| 779291 | ALVAREZ LAZAGA, YESHUA | ADDRESS ON FILE |
| 19108 | ALVAREZ LEBRON, ALEXIS | ADDRESS ON FILE |
| 13024 | ALVAREZ LEBRON, ALEXIS | ADDRESS ON FILE |
| 19109 | ALVAREZ LEBRON, ANGEL | ADDRESS ON FILE |
| 609591 | ALVAREZ LEBRON, ANGEL R | ADDRESS ON FILE |
| 19110 | ALVAREZ LEBRON, JOSE L | ADDRESS ON FILE |
| 19111 | ALVAREZ LEBRON, MARIBEL | ADDRESS ON FILE |
| 19112 | ALVAREZ LEBRON, ROMUALDO | ADDRESS ON FILE |
| 19113 | ALVAREZ LEON, LUIS | ADDRESS ON FILE |
| 19114 | ALVAREZ LEON, MARISOL | ADDRESS ON FILE |
| 19115 | ALVAREZ LEON, PABLO | ADDRESS ON FILE |
| 19117 | ALVAREZ LIMARDO, VERONICA | ADDRESS ON FILE |
| 19118 | Alvarez Linares, Edgardo | ADDRESS ON FILE |
| 19119 | ALVAREZ LISBOA, ANA A | ADDRESS ON FILE |
| 19120 | ALVAREZ LISBOA, RAMSES J. | ADDRESS ON FILE |
| 19121 | ALVAREZ LLANOS, CARMEN D. | ADDRESS ON FILE |
| 779292 | ALVAREZ LLANOS, MARIA M. | ADDRESS ON FILE |
| 19123 | ALVAREZ LLORENS, WANDA | ADDRESS ON FILE |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 851990 | ALVAREZ LLORENS, WANDA J. | ADDRESS ON FILE | | | | | | |
| 19124 | ALVAREZ LLORENS, YALEMARIE | ADDRESS ON FILE | | | | | | |
| 19125 | ALVAREZ LOAYZA, CARLOS J | ADDRESS ON FILE | | | | | | |
| 19126 | ALVAREZ LOPEZ, CARMEN I | ADDRESS ON FILE | | | | | | |
| 1753154 | Alvarez López, Carmen I. | ADDRESS ON FILE | | | | | | |
| 1753154 | Alvarez López, Carmen I. | ADDRESS ON FILE | | | | | | |
| 1753154 | Alvarez López, Carmen I. | ADDRESS ON FILE | | | | | | |
| 75913 | ALVAREZ LOPEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 19127 | ALVAREZ LOPEZ, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 19128 | Alvarez Lopez, Eliud | ADDRESS ON FILE | | | | | | |
| 779293 | ALVAREZ LOPEZ, FRANCES C | ADDRESS ON FILE | | | | | | |
| 19129 | ALVAREZ LOPEZ, ISRAEL | ADDRESS ON FILE | | | | | | |
| 779294 | ALVAREZ LOPEZ, IVETTE | ADDRESS ON FILE | | | | | | |
| 19130 | ALVAREZ LOPEZ, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 19131 | ALVAREZ LOPEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 19132 | ALVAREZ LOPEZ, LUISA E | ADDRESS ON FILE | | | | | | |
| 779295 | ALVAREZ LOPEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 19133 | ALVAREZ LOPEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 19134 | ALVAREZ LOPEZ, MARIA DEL M. | ADDRESS ON FILE | | | | | | |
| 19135 | ALVAREZ LOPEZ, MARIA I | ADDRESS ON FILE | | | | | | |
| 19136 | ALVAREZ LOPEZ, MARIANELA | ADDRESS ON FILE | | | | | | |
| 851991 | ALVAREZ LOPEZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 19137 | ALVAREZ LOPEZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 2138097 | ALVAREZ LOPEZ, MAYRA C. | ALVAREZ LOPEZ, MAYRA C. | PO Box 195333 | | | SAN JUAN | PR | 00919-5333 |
| 2163531 | ALVAREZ LOPEZ, MAYRA C. | PO BOX 195333 | | | | SAN JUAN | PR | 00919-5333 |
| 19139 | ALVAREZ LOPEZ, NOEMI | ADDRESS ON FILE | | | | | | |
| 779296 | ALVAREZ LOPEZ, NOEMI | ADDRESS ON FILE | | | | | | |
| 19140 | ALVAREZ LOPEZ, ROSA | ADDRESS ON FILE | | | | | | |
| 19141 | ALVAREZ LOPEZ, ROXANN | ADDRESS ON FILE | | | | | | |
| 19142 | ALVAREZ LOPEZ, SANDRA | ADDRESS ON FILE | | | | | | |
| 19143 | ALVAREZ LOPEZ, TERESA | ADDRESS ON FILE | | | | | | |
| 19144 | ALVAREZ LOPEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 19145 | ALVAREZ LOPEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 19146 | ALVAREZ LOPEZ, WANDA | ADDRESS ON FILE | | | | | | |
| 19147 | ALVAREZ LOPEZ, WANDA I | ADDRESS ON FILE | | | | | | |
| 19148 | ALVAREZ LOPEZ, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 19149 | ALVAREZ LOPEZ, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 1782692 | ALVAREZ LORA, DAYNELLE | ADDRESS ON FILE | | | | | | |
| 19151 | ALVAREZ LORA, DAYNELLE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19150 | ALVAREZ LORA, DAYNELLE | ADDRESS ON FILE | | | | | | |
| 19150 | ALVAREZ LORA, DAYNELLE | ADDRESS ON FILE | | | | | | |
| 19152 | ALVAREZ LOYOLA, EDGAR | ADDRESS ON FILE | | | | | | |
| 19153 | ALVAREZ LOZADA, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 19154 | ALVAREZ LOZADA, FLORENTINO | ADDRESS ON FILE | | | | | | |
| 19155 | Alvarez Lozada, Ivelisse M | ADDRESS ON FILE | | | | | | |
| 19156 | ALVAREZ LOZADA, MARTA | ADDRESS ON FILE | | | | | | |
| 19157 | ALVAREZ LUCIANO, JOSE | ADDRESS ON FILE | | | | | | |
| 779297 | ALVAREZ LUCIANO, MARIA M | ADDRESS ON FILE | | | | | | |
| 19158 | ALVAREZ LUCIANO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 625882 | Alvarez Lugo, Carmen E | ADDRESS ON FILE | | | | | | |
| 625882 | Alvarez Lugo, Carmen E | ADDRESS ON FILE | | | | | | |
| 19159 | ALVAREZ LUGO, CARMEN E | ADDRESS ON FILE | | | | | | |
| 1467585 | ALVAREZ LUGO, DAMARIS | ADDRESS ON FILE | | | | | | |
| 19160 | ALVAREZ LUGO, FERNANDO | ADDRESS ON FILE | | | | | | |
| 19161 | ALVAREZ LUGO, GEOVANNI | ADDRESS ON FILE | | | | | | |
| 1757627 | Alvarez Lugo, Hector V | ADDRESS ON FILE | | | | | | |
| 1605582 | Alvarez Lugo, Hector V | ADDRESS ON FILE | | | | | | |
| 1757627 | Alvarez Lugo, Hector V | ADDRESS ON FILE | | | | | | |
| 19162 | ALVAREZ LUGO, IRENE | ADDRESS ON FILE | | | | | | |
| 1929472 | Alvarez Lugo, Irene | ADDRESS ON FILE | | | | | | |
| 2033971 | ALVAREZ LUGO, MARISOL | ADDRESS ON FILE | | | | | | |
| 1828259 | Alvarez Lugo, Santos | ADDRESS ON FILE | | | | | | |
| 779299 | ALVAREZ LUGO, YESSICA | ADDRESS ON FILE | | | | | | |
| 19166 | ALVAREZ LUGO, ZULEYKA | ADDRESS ON FILE | | | | | | |
| 19165 | ALVAREZ LUGO, ZULEYKA | ADDRESS ON FILE | | | | | | |
| 19167 | ALVAREZ LUNA, HILDA H | ADDRESS ON FILE | | | | | | |
| 606115 | ALVAREZ MACHINE SHOP | CAPARRA TERRACE | 1421 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 |
| 19168 | ALVAREZ MALAVE, ANA E | ADDRESS ON FILE | | | | | | |
| 19169 | ALVAREZ MALAVE, KATHERINE J | ADDRESS ON FILE | | | | | | |
| 19170 | ALVAREZ MALDONADO, ARLENE | ADDRESS ON FILE | | | | | | |
| 779300 | ALVAREZ MALDONADO, EDNA | ADDRESS ON FILE | | | | | | |
| 19171 | ALVAREZ MALDONADO, EDNA L | ADDRESS ON FILE | | | | | | |
| 19172 | ALVAREZ MALDONADO, ELVIN | ADDRESS ON FILE | | | | | | |
| 19173 | ALVAREZ MALDONADO, IVAN A | ADDRESS ON FILE | | | | | | |
| 19174 | ALVAREZ MALDONADO, JAN L | ADDRESS ON FILE | | | | | | |
| 19175 | ALVAREZ MALDONADO, JOEL | ADDRESS ON FILE | | | | | | |
| 19176 | Alvarez Maldonado, Johnny | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 19177 | ALVAREZ MALDONADO, JORGE | ADDRESS ON FILE | | | | | | |
| 779301 | ALVAREZ MALDONADO, KARINA | ADDRESS ON FILE | | | | | | |
| 19178 | ALVAREZ MALDONADO, KARINA M | ADDRESS ON FILE | | | | | | |
| 19179 | ALVAREZ MALDONADO, LEIDA M. | ADDRESS ON FILE | | | | | | |
| 19180 | Alvarez Maldonado, Rosalina | ADDRESS ON FILE | | | | | | |
| 19181 | ALVAREZ MALDONADO, ROSALINA | ADDRESS ON FILE | | | | | | |
| 19182 | ALVAREZ MALDONADO, SOFIA | ADDRESS ON FILE | | | | | | |
| 19183 | ALVAREZ MALPICA, JOSE | ADDRESS ON FILE | | | | | | |
| 1418622 | ALVAREZ MARCANO, LUIS | BRUNILDA FIGUEROA NATER | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 |
| 19185 | ALVAREZ MARCANO, LUIS | ENILIO CANCIO BELLO | 1702 CALLE SAN MATEO | | | SAN JUAN | PR | 00912 |
| 19186 | ALVAREZ MARCANO, LUIS | RUBEN GONZALEZ CARO | PO BOX 193281 | | | SAN JUAN | PR | 00919-3281 |
| 19187 | ALVAREZ MARIANI, JOHANNA | ADDRESS ON FILE | | | | | | |
| 1963511 | Alvarez Mariani, Johanna | ADDRESS ON FILE | | | | | | |
| 779302 | ALVAREZ MARIANI, JOHANNA | ADDRESS ON FILE | | | | | | |
| 19188 | ALVAREZ MARIN, ROBERTO | ADDRESS ON FILE | | | | | | |
| 19189 | ALVAREZ MARQUEZ, MARIA N | ADDRESS ON FILE | | | | | | |
| 19190 | ALVAREZ MARRERO, CARLOS X | ADDRESS ON FILE | | | | | | |
| 779303 | ALVAREZ MARRERO, CARLOS X | ADDRESS ON FILE | | | | | | |
| 19191 | ALVAREZ MARRERO, EVA M | ADDRESS ON FILE | | | | | | |
| 19192 | ALVAREZ MARRERO, IVONNE | ADDRESS ON FILE | | | | | | |
| 19193 | Alvarez Marrero, Luis G | ADDRESS ON FILE | | | | | | |
| 19194 | ALVAREZ MARRERO, OMAR | ADDRESS ON FILE | | | | | | |
| 19195 | ALVAREZ MARSHALL, MONICA | ADDRESS ON FILE | | | | | | |
| 19196 | ALVAREZ MARTE, ELSA | ADDRESS ON FILE | | | | | | |
| 779304 | ALVAREZ MARTES, SONIA | ADDRESS ON FILE | | | | | | |
| 19197 | ALVAREZ MARTES, SONIA N | ADDRESS ON FILE | | | | | | |
| 19198 | ALVAREZ MARTINEZ MD, NILDA | ADDRESS ON FILE | | | | | | |
| 19199 | ALVAREZ MARTINEZ, AMARALIS N | ADDRESS ON FILE | | | | | | |
| 19200 | ALVAREZ MARTINEZ, ANA V | ADDRESS ON FILE | | | | | | |
| 19201 | ALVAREZ MARTINEZ, EDITH B | ADDRESS ON FILE | | | | | | |
| 1751239 | Alvarez Martinez, Edith B. | ADDRESS ON FILE | | | | | | |
| 1778818 | Alvarez Martinez, Edith B. | ADDRESS ON FILE | | | | | | |
| 1767528 | Alvarez Martinez, EDITH B. | ADDRESS ON FILE | | | | | | |
| 19202 | ALVAREZ MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 19203 | ALVAREZ MARTINEZ, ELIEZER | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19204 | ALVAREZ MARTINEZ, ELIMAR | ADDRESS ON FILE | | | | | | |
| 19205 | Alvarez Martinez, Elis P | ADDRESS ON FILE | | | | | | |
| 19206 | ALVAREZ MARTINEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 19207 | ALVAREZ MARTINEZ, GERARDO | ADDRESS ON FILE | | | | | | |
| 19208 | ALVAREZ MARTINEZ, GLENDA I. | ADDRESS ON FILE | | | | | | |
| 19209 | ALVAREZ MARTINEZ, GLORY E. | ADDRESS ON FILE | | | | | | |
| 19211 | ALVAREZ MARTINEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 19210 | ALVAREZ MARTINEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 19212 | ALVAREZ MARTINEZ, HECTOR L | ADDRESS ON FILE | | | | | | |
| 19213 | ALVAREZ MARTINEZ, ISRAEL | ADDRESS ON FILE | | | | | | |
| 19214 | ALVAREZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 19215 | ALVAREZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 19216 | ALVAREZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 19217 | ALVAREZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 19218 | ALVAREZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 19219 | ALVAREZ MARTINEZ, JOSE M | ADDRESS ON FILE | | | | | | |
| 19220 | Alvarez Martinez, Jose M | ADDRESS ON FILE | | | | | | |
| 19221 | ALVAREZ MARTINEZ, KEIRRY | ADDRESS ON FILE | | | | | | |
| 2196256 | Alvarez Martinez, Keirry del Carmen | ADDRESS ON FILE | | | | | | |
| 2161092 | Alvarez Martinez, Luis A. | ADDRESS ON FILE | | | | | | |
| 19222 | ALVAREZ MARTINEZ, LUIS A. | ADDRESS ON FILE | | | | | | |
| 19223 | ALVAREZ MARTINEZ, MIRIAM | ADDRESS ON FILE | | | | | | |
| 19224 | ALVAREZ MARTINEZ, MYRNA | ADDRESS ON FILE | | | | | | |
| 19225 | ALVAREZ MARTINEZ, NAYDA N. | ADDRESS ON FILE | | | | | | |
| 19226 | ALVAREZ MARTINEZ, NORBERTO | ADDRESS ON FILE | | | | | | |
| 19227 | ALVAREZ MARTINEZ, RADAMES | ADDRESS ON FILE | | | | | | |
| 19228 | Alvarez Martinez, Raul | ADDRESS ON FILE | | | | | | |
| 19229 | ALVAREZ MARTINEZ, SANDRA J | ADDRESS ON FILE | | | | | | |
| 19230 | ALVAREZ MARTINEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 19231 | ALVAREZ MARTINEZ, VIONNETTE | ADDRESS ON FILE | | | | | | |
| 19232 | ALVAREZ MARTINEZ, WILLENIE | ADDRESS ON FILE | | | | | | |
| 19233 | ALVAREZ MARTINEZ, WILLENIE | ADDRESS ON FILE | | | | | | |
| 19234 | ALVAREZ MARTINEZ, ZULEIKA | ADDRESS ON FILE | | | | | | |
| 19235 | ALVAREZ MARTINEZ,IDSI D. | ADDRESS ON FILE | | | | | | |
| 840537 | ALVAREZ MARURI ESTHER | MONTEVIDEO 808 LAS AMERICAS | | | | SAN JUAN | PR | 00921 |
| 2124335 | ALVAREZ MATOS, CONCHITA | ADDRESS ON FILE | | | | | | |
| 19236 | ALVAREZ MATOS, GLORIA C | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 851992 | ALVAREZ MATOS, GLORIA C. | ADDRESS ON FILE | | | | | | | |
| 19237 | ALVAREZ MATOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 779305 | ALVAREZ MATOS, NYDIA | ADDRESS ON FILE | | | | | | | |
| 19238 | ALVAREZ MATOS, VIRGEN M. | ADDRESS ON FILE | | | | | | | |
| 19239 | ALVAREZ MATTA, CARL | ADDRESS ON FILE | | | | | | | |
| 1503525 | ALVAREZ MATTA, CARL | ADDRESS ON FILE | | | | | | | |
| 19240 | ALVAREZ MAYOL, MELISSA | ADDRESS ON FILE | | | | | | | |
| 19241 | ALVAREZ MAYSONET, MARISELA | ADDRESS ON FILE | | | | | | | |
| 19242 | ALVAREZ MD, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 19243 | ALVAREZ MEDINA RAUL ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 1257746 | ALVAREZ MEDINA, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 19244 | ALVAREZ MEDINA, ANA C | ADDRESS ON FILE | | | | | | | |
| 2220978 | Alvarez Medina, Anastacio | ADDRESS ON FILE | | | | | | | |
| 19245 | Alvarez Medina, Angel | ADDRESS ON FILE | | | | | | | |
| 1640451 | Alvarez Medina, Anibal | ADDRESS ON FILE | | | | | | | |
| 19246 | ALVAREZ MEDINA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 19247 | ALVAREZ MEDINA, HILDA M | ADDRESS ON FILE | | | | | | | |
| 1637053 | Alvarez Medina, Hilda Milagros | ADDRESS ON FILE | | | | | | | |
| 19248 | ALVAREZ MEDINA, JANETTE | ADDRESS ON FILE | | | | | | | |
| 19249 | ALVAREZ MEDINA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 19250 | ALVAREZ MEDINA, JAZEEL | ADDRESS ON FILE | | | | | | | |
| 19251 | Alvarez Medina, Johnny | ADDRESS ON FILE | | | | | | | |
| 19252 | ALVAREZ MEDINA, MARIA | ADDRESS ON FILE | | | | | | | |
| 19253 | ALVAREZ MEDINA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 19254 | ALVAREZ MEDINA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 19255 | ALVAREZ MEDINA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 19256 | ALVAREZ MEDINA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 19257 | ALVAREZ MEDINA, PETRA | ADDRESS ON FILE | | | | | | | |
| 19258 | Alvarez Medina, Rafael | ADDRESS ON FILE | | | | | | | |
| 1934150 | Alvarez Medina, Rafael | ADDRESS ON FILE | | | | | | | |
| 19259 | ALVAREZ MEDINA, ROSA | ADDRESS ON FILE | | | | | | | |
| 19260 | Alvarez Medina, Ruth | ADDRESS ON FILE | | | | | | | |
| 779306 | ALVAREZ MEDINA, YADIRA | ADDRESS ON FILE | | | | | | | |
| 1811979 | Alvarez Medina, Yadira | ADDRESS ON FILE | | | | | | | |
| 19261 | ALVAREZ MEDINA, YADIRA Y | ADDRESS ON FILE | | | | | | | |
| 19262 | ALVAREZ MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 19263 | ALVAREZ MELENDEZ, MAGDALI | ADDRESS ON FILE | | | | | | | |
| 779307 | ALVAREZ MELENDEZ, MAGDALI | ADDRESS ON FILE | | | | | | | |
| 779308 | ALVAREZ MELENDEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19264 | ALVAREZ MELENDEZ, YVONNE A | ADDRESS ON FILE | | | | | | |
| 1918742 | ALVAREZ MELENDEZ, YVONNE A. | ADDRESS ON FILE | | | | | | |
| 1983149 | Alvarez Mendez, Carlos | ADDRESS ON FILE | | | | | | |
| 19265 | ALVAREZ MENDEZ, CARMEN J. | ADDRESS ON FILE | | | | | | |
| 19266 | Alvarez Mendez, Glorivee | ADDRESS ON FILE | | | | | | |
| 19267 | ALVAREZ MENDEZ, IRIS | ADDRESS ON FILE | | | | | | |
| 19268 | ALVAREZ MENDEZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 19269 | ALVAREZ MENDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 19270 | ALVAREZ MENDEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 19271 | Alvarez Mendez, Margarita | ADDRESS ON FILE | | | | | | |
| 19272 | Alvarez Mendez, Miguel A | ADDRESS ON FILE | | | | | | |
| 2057284 | Alvarez Mendez, Sylvia | ADDRESS ON FILE | | | | | | |
| 19273 | ALVAREZ MENDOZA, MELQIADES | ADDRESS ON FILE | | | | | | |
| 19274 | Alvarez Mendoza, Nelson | ADDRESS ON FILE | | | | | | |
| 2175360 | ALVAREZ MENENDEZ, JOSE L. | URB. OLYMPIC VILLE | #47 CALLE AMSTERDAM | | | LAS PIEDRAS | PR | 00771 |
| 1704578 | Alvarez Menendez, Jose Luiz | ADDRESS ON FILE | | | | | | |
| 2062976 | Alvarez Menendez, Rafael | ADDRESS ON FILE | | | | | | |
| 19275 | ALVAREZ MENENDEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 2062976 | Alvarez Menendez, Rafael | ADDRESS ON FILE | | | | | | |
| 19276 | ALVAREZ MENENDEZ, ROSA I | ADDRESS ON FILE | | | | | | |
| 1959940 | Alvarez Menendez, Rosa I. | ADDRESS ON FILE | | | | | | |
| 1799446 | Alvarez Menendez, Rosa I. | ADDRESS ON FILE | | | | | | |
| 19277 | Alvarez Mercado, Alfredo | ADDRESS ON FILE | | | | | | |
| 19278 | ALVAREZ MERCADO, ANGEL I | ADDRESS ON FILE | | | | | | |
| 19279 | ALVAREZ MERCADO, ANTONIA | ADDRESS ON FILE | | | | | | |
| 19280 | Alvarez Mercado, Carlos | ADDRESS ON FILE | | | | | | |
| 19281 | Alvarez Mercado, Edwin | ADDRESS ON FILE | | | | | | |
| 19282 | ALVAREZ MERCADO, HELEN | ADDRESS ON FILE | | | | | | |
| 19283 | ALVAREZ MERCADO, IVAN A | ADDRESS ON FILE | | | | | | |
| 19284 | ALVAREZ MERCADO, IVONNE | ADDRESS ON FILE | | | | | | |
| 19285 | ALVAREZ MERCADO, JOSE | ADDRESS ON FILE | | | | | | |
| 19286 | Alvarez Mercado, Jose A | ADDRESS ON FILE | | | | | | |
| 851993 | ALVAREZ MERCADO, JOSE A. | ADDRESS ON FILE | | | | | | |
| 19287 | ALVAREZ MERCADO, LUZ A | ADDRESS ON FILE | | | | | | |
| 1677538 | ALVAREZ MERCADO, LUZ DELIA | ADDRESS ON FILE | | | | | | |
| 19288 | ALVAREZ MERCADO, MARIA A | ADDRESS ON FILE | | | | | | |
| 1938236 | Alvarez Mercado, Maria A. | ADDRESS ON FILE | | | | | | |
| 19289 | ALVAREZ MERCADO, NITZA | ADDRESS ON FILE | | | | | | |
| 779309 | ALVAREZ MERCADO, NORMA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 19290 | ALVAREZ MERCADO, TAMAR | ADDRESS ON FILE | | | | | | | |
| 19291 | ALVAREZ MERCER, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 19292 | ALVAREZ MERCHAN, ALINA | ADDRESS ON FILE | | | | | | | |
| 19293 | ALVAREZ MILIAN, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 1462840 | ALVAREZ MILLAN, LYDIA | ADDRESS ON FILE | | | | | | | |
| 19294 | ALVAREZ MIRANDA, ELIUD | ADDRESS ON FILE | | | | | | | |
| 19295 | ALVAREZ MIRANDA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 19296 | ALVAREZ MIRANDA, LUIS | ADDRESS ON FILE | | | | | | | |
| 19297 | ALVAREZ MIRANDA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 19298 | ALVAREZ MIRANDA, YASIRI | ADDRESS ON FILE | | | | | | | |
| 19300 | ALVAREZ MOJICA, JOSE | ADDRESS ON FILE | | | | | | | |
| 19301 | ALVAREZ MOJICA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 19302 | ALVAREZ MOLINA MD, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 19303 | ALVAREZ MOLINA, ANA | ADDRESS ON FILE | | | | | | | |
| 19304 | Alvarez Molina, Brenda Liz | ADDRESS ON FILE | | | | | | | |
| 19305 | ALVAREZ MOLINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 19306 | ALVAREZ MOLINA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 19307 | ALVAREZ MOLINA, MAYRA A. | ADDRESS ON FILE | | | | | | | |
| 1650110 | Alvarez Molina, Myrna G. | ADDRESS ON FILE | | | | | | | |
| 19308 | ALVAREZ MONGE, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 19309 | Alvarez Monge, Ismael | ADDRESS ON FILE | | | | | | | |
| 1892501 | Alvarez Monsegur, Agnes I | ADDRESS ON FILE | | | | | | | |
| 19310 | ALVAREZ MONSEGUR, LOURDES | ADDRESS ON FILE | | | | | | | |
| 779310 | ALVAREZ MONSEGUR, LOURDES | ADDRESS ON FILE | | | | | | | |
| 2043884 | ALVAREZ MONSEGUR, LOURDES A. | ADDRESS ON FILE | | | | | | | |
| 19311 | Alvarez Montalvo, Carmen J. | ADDRESS ON FILE | | | | | | | |
| 19312 | Alvarez Montalvo, Edgar | ADDRESS ON FILE | | | | | | | |
| 19313 | ALVAREZ MONTALVO, JORGE | ADDRESS ON FILE | | | | | | | |
| 19314 | ALVAREZ MONTALVO, JORGE | ADDRESS ON FILE | | | | | | | |
| 779311 | ALVAREZ MONTALVO, JOSE | ADDRESS ON FILE | | | | | | | |
| 19315 | ALVAREZ MONTALVO, JOSE B | ADDRESS ON FILE | | | | | | | |
| 779312 | ALVAREZ MONTALVO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 779313 | ALVAREZ MONTALVO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 1418623 | ALVAREZ MONTAÑEZ, MARIE A. Y OTROS | DINORAH COLLAZO ORTIZ | PO BOX 70128 | | | SAN JUAN | PR | 00936-8128 | |
| 19318 | ALVAREZ MONTAÑEZ, MARIE A. Y OTROS | MARCOS RIVERA ORTIZ | PLAZA ESCORIAL CINEMA | LOCAL 5829 SUITE 207 | | CAROLINA | PR | 00987 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 873 of 2241

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 19319 | ALVAREZ MONTAÑEZ, MARIE A. Y OTROS | ORLAND CASTRO GARCÍA Y JULIO E. GIL DE LA MADRID | REPARTO ALHAMBRA A-11 CALLE GRANADA | | | BAYAMON | PR | 00957 | |
| 19320 | ALVAREZ MONTENEGRO, BERNADETTE | ADDRESS ON FILE | | | | | | | |
| 19321 | ALVAREZ MONTERO, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 19322 | ALVAREZ MONTERO, WANDA | ADDRESS ON FILE | | | | | | | |
| 19323 | ALVAREZ MONTERROSO, ROSA | ADDRESS ON FILE | | | | | | | |
| 19324 | ALVAREZ MONTES MD, JOSE R | ADDRESS ON FILE | | | | | | | |
| 779314 | ALVAREZ MONTIJO, RAUL O | ADDRESS ON FILE | | | | | | | |
| 19325 | ALVAREZ MORADO, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 19326 | ALVAREZ MORALES, ALICIA | ADDRESS ON FILE | | | | | | | |
| 19327 | ALVAREZ MORALES, AMAURY | ADDRESS ON FILE | | | | | | | |
| 19328 | ALVAREZ MORALES, AMAURY J. | ADDRESS ON FILE | | | | | | | |
| 73675 | ALVAREZ MORALES, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 19329 | ALVAREZ MORALES, EILEEN | ADDRESS ON FILE | | | | | | | |
| 19330 | ALVAREZ MORALES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 19331 | Alvarez Morales, Emma N | ADDRESS ON FILE | | | | | | | |
| 19332 | ALVAREZ MORALES, ERIC | ADDRESS ON FILE | | | | | | | |
| 19333 | ALVAREZ MORALES, ERIKA | ADDRESS ON FILE | | | | | | | |
| 19334 | ALVAREZ MORALES, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 19335 | ALVAREZ MORALES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 19336 | ALVAREZ MORALES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 19337 | ALVAREZ MORALES, IONEL DAVID | ADDRESS ON FILE | | | | | | | |
| 19338 | ALVAREZ MORALES, IVETTE | ADDRESS ON FILE | | | | | | | |
| 1418624 | ALVAREZ MORALES, JUAN | ARTURO DIAZ ANGUERIA | PO BOX 364966 | | | SAN JUAN | PR | 00936-4966 | |
| 19339 | ALVAREZ MORALES, LIZA | ADDRESS ON FILE | | | | | | | |
| 779315 | ALVAREZ MORALES, NAYDA | ADDRESS ON FILE | | | | | | | |
| 19340 | ALVAREZ MORALES, NAYDA R | ADDRESS ON FILE | | | | | | | |
| 779316 | ALVAREZ MORALES, NELSON | ADDRESS ON FILE | | | | | | | |
| 19341 | ALVAREZ MORALES, NELSON X | ADDRESS ON FILE | | | | | | | |
| 19342 | ALVAREZ MORALES, OMAR | ADDRESS ON FILE | | | | | | | |
| 19343 | ALVAREZ MORALES, OMAR | ADDRESS ON FILE | | | | | | | |
| 1971018 | Alvarez Morales, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 19344 | ALVAREZ MORALES, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 19346 | ALVAREZ MORALES, ROBERT C | ADDRESS ON FILE | | | | | | | |
| 779317 | ALVAREZ MORALES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 19347 | ALVAREZ MORALES, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 1671614 | Álvarez Morales, Victor M. | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 19348 | ALVAREZ MOREL, MARGARITA E | ADDRESS ON FILE | | | | | | | | |
| 19349 | ALVAREZ MORETA, MIGUEL | ADDRESS ON FILE | | | | | | | | |
| 19350 | ALVAREZ MOSCOSO, MARIA | ADDRESS ON FILE | | | | | | | | |
| 19351 | ALVAREZ MULLERT, TAIRIS | ADDRESS ON FILE | | | | | | | | |
| 19352 | ALVAREZ MUNET, JAIME | ADDRESS ON FILE | | | | | | | | |
| 19353 | ALVAREZ MUNIZ, ARACELIS | ADDRESS ON FILE | | | | | | | | |
| 1823634 | Alvarez Muniz, Gloria | ADDRESS ON FILE | | | | | | | | |
| 19354 | ALVAREZ MUNIZ, GLORIA | ADDRESS ON FILE | | | | | | | | |
| 19355 | ALVAREZ MUNOZ, ALVIN | ADDRESS ON FILE | | | | | | | | |
| 19356 | ALVAREZ MUNOZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | | |
| 19357 | Alvarez Munoz, Yanira | ADDRESS ON FILE | | | | | | | | |
| 19358 | ALVAREZ MUNOZ, YANIRA | ADDRESS ON FILE | | | | | | | | |
| 19359 | ALVAREZ MURPHY, ANA M | ADDRESS ON FILE | | | | | | | | |
| 19360 | ALVAREZ NARVAEZ, JESUS | ADDRESS ON FILE | | | | | | | | |
| 19361 | Alvarez Natal, Alexandra | ADDRESS ON FILE | | | | | | | | |
| 851994 | ALVAREZ NATAL, ALEXANDRA | ADDRESS ON FILE | | | | | | | | |
| 19362 | ALVAREZ NATAL, ALEXANDRA | ADDRESS ON FILE | | | | | | | | |
| 19363 | ALVAREZ NATAL, JUAN | ADDRESS ON FILE | | | | | | | | |
| 19364 | Alvarez Navarro, Roberto R | ADDRESS ON FILE | | | | | | | | |
| 19365 | ALVAREZ NAVEDO, ELVIN | ADDRESS ON FILE | | | | | | | | |
| 607093 | ALVAREZ NAZARIO, ANA | ADDRESS ON FILE | | | | | | | | |
| 779319 | ALVAREZ NAZARIO, ANA N | ADDRESS ON FILE | | | | | | | | |
| 19366 | ALVAREZ NAZARIO, ANA N | ADDRESS ON FILE | | | | | | | | |
| 19367 | ALVAREZ NAZARIO, CARMEN | ADDRESS ON FILE | | | | | | | | |
| 19368 | ALVAREZ NAZARIO, EDGAR | ADDRESS ON FILE | | | | | | | | |
| 19369 | ALVAREZ NAZARIO, NEYDA | ADDRESS ON FILE | | | | | | | | |
| 19370 | ALVAREZ NAZARIO, SANDRA | ADDRESS ON FILE | | | | | | | | |
| 19371 | ALVAREZ NAZARIO, SANDRA L | ADDRESS ON FILE | | | | | | | | |
| 1690654 | Alvarez Nazario, Sandra L. | ADDRESS ON FILE | | | | | | | | |
| 1690654 | Alvarez Nazario, Sandra L. | ADDRESS ON FILE | | | | | | | | |
| 19372 | ALVAREZ NAZARIO, WANDA I | ADDRESS ON FILE | | | | | | | | |
| 19373 | ALVAREZ NEGRON, ALEJANDRO | ADDRESS ON FILE | | | | | | | | |
| 1558770 | Alvarez Negron, Dominga | ADDRESS ON FILE | | | | | | | | |
| 19374 | ALVAREZ NEGRON, DOMINGA O | ADDRESS ON FILE | | | | | | | | |
| 2030456 | ALVAREZ NEGRON, FERNANDO | ADDRESS ON FILE | | | | | | | | |
| 19375 | ALVAREZ NEGRON, FERNANDO L | ADDRESS ON FILE | | | | | | | | |
| 779320 | ALVAREZ NEGRON, JAILENE | ADDRESS ON FILE | | | | | | | | |
| 19376 | ALVAREZ NEGRON, JAILENE | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19377 | ALVAREZ NEGRON, JOSEFA | ADDRESS ON FILE | | | | | | |
| 19378 | ALVAREZ NEGRON, JUAN A | ADDRESS ON FILE | | | | | | |
| 1981657 | Alvarez Negron, Juan Alis | ADDRESS ON FILE | | | | | | |
| 1981657 | Alvarez Negron, Juan Alis | ADDRESS ON FILE | | | | | | |
| 19379 | ALVAREZ NEGRON, JULIA | ADDRESS ON FILE | | | | | | |
| 19380 | Alvarez Negron, Miguel A | ADDRESS ON FILE | | | | | | |
| 19381 | ALVAREZ NEGRON, OCTAVIO | ADDRESS ON FILE | | | | | | |
| 19382 | ALVAREZ NEGRON, YOLANDA M | ADDRESS ON FILE | | | | | | |
| 19383 | ALVAREZ NIEVES, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 19384 | Alvarez Nieves, Anel I | ADDRESS ON FILE | | | | | | |
| 19385 | ALVAREZ NIEVES, DIANA | ADDRESS ON FILE | | | | | | |
| 19386 | ALVAREZ NIEVES, IVETTE N. | ADDRESS ON FILE | | | | | | |
| 19387 | ALVAREZ NIEVES, LIMARI | ADDRESS ON FILE | | | | | | |
| 19388 | ALVAREZ NIEVES, NAYDA | ADDRESS ON FILE | | | | | | |
| 779322 | ALVAREZ NIEVES, NAYDA I | ADDRESS ON FILE | | | | | | |
| 19389 | ALVAREZ NIEVES, NAYDA I | ADDRESS ON FILE | | | | | | |
| 19390 | ALVAREZ NIEVES, NELSON | ADDRESS ON FILE | | | | | | |
| 19391 | Alvarez Nieves, Orlando | ADDRESS ON FILE | | | | | | |
| 19393 | ALVAREZ NIEVES, WALESKA | ADDRESS ON FILE | | | | | | |
| 851995 | ALVAREZ NIEVES, WALESKA | ADDRESS ON FILE | | | | | | |
| 19394 | ALVAREZ NIEVES, YASHIRA | ADDRESS ON FILE | | | | | | |
| 19395 | ALVAREZ NOVALES, EDUARDO | ADDRESS ON FILE | | | | | | |
| 19396 | ALVAREZ NUQEZ, SARA M | ADDRESS ON FILE | | | | | | |
| 779323 | ALVAREZ OCASIO, ANGELICA | ADDRESS ON FILE | | | | | | |
| 19397 | ALVAREZ OCASIO, ANGELICA | ADDRESS ON FILE | | | | | | |
| 19398 | ALVAREZ OCASIO, MARIA | ADDRESS ON FILE | | | | | | |
| 19399 | ALVAREZ OCASIO, TERESA | ADDRESS ON FILE | | | | | | |
| 19400 | ALVAREZ OFRAY, AUDIE | ADDRESS ON FILE | | | | | | |
| 19401 | ALVAREZ OHARRIZ, JOSE M | ADDRESS ON FILE | | | | | | |
| 19402 | ALVAREZ OJEDA, GADIEL | ADDRESS ON FILE | | | | | | |
| 19403 | ALVAREZ OJEDA, MYRNA I | ADDRESS ON FILE | | | | | | |
| 19404 | ALVAREZ OJEDA, ORLANDO | ADDRESS ON FILE | | | | | | |
| 19405 | ALVAREZ OLAZABAL, RICARDO | ADDRESS ON FILE | | | | | | |
| 19406 | ALVAREZ OLIVO, OMAR | ADDRESS ON FILE | | | | | | |
| 19407 | Alvarez Olmeda, Karine | ADDRESS ON FILE | | | | | | |
| 19408 | ALVAREZ OLMEDA, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | |
| 19409 | ALVAREZ OLMO, YESAIRA | ADDRESS ON FILE | | | | | | |
| 779324 | ALVAREZ OLMO, YESAIRA | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 779325 | ALVAREZ OLMO, YESAIRA | ADDRESS ON FILE | | | | | | | |
| 19410 | ALVAREZ ONEILL, JOSE | ADDRESS ON FILE | | | | | | | |
| 19411 | ALVAREZ ORENGO, DENISSA | ADDRESS ON FILE | | | | | | | |
| 19412 | ALVAREZ ORENGO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 779326 | ALVAREZ ORENGO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 19413 | Alvarez Orozco, Alejandro | ADDRESS ON FILE | | | | | | | |
| 19414 | Alvarez Orriols, Reynaldo | ADDRESS ON FILE | | | | | | | |
| 19415 | ALVAREZ ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 19416 | ALVAREZ ORTIZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 1672746 | Alvarez Ortiz, Carmen A | ADDRESS ON FILE | | | | | | | |
| 1656795 | Álvarez Ortiz, Carmen A. | ADDRESS ON FILE | | | | | | | |
| 1920429 | ALVAREZ ORTIZ, DINORAH | ADDRESS ON FILE | | | | | | | |
| 19417 | ALVAREZ ORTIZ, DINORAH DE J | ADDRESS ON FILE | | | | | | | |
| 19418 | ALVAREZ ORTIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 19419 | Alvarez Ortiz, Erwin | ADDRESS ON FILE | | | | | | | |
| 19420 | ALVAREZ ORTIZ, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 1257747 | ALVAREZ ORTIZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 19421 | ALVAREZ ORTIZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 19422 | ALVAREZ ORTIZ, IXAMARIS | ADDRESS ON FILE | | | | | | | |
| 19423 | ALVAREZ ORTIZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 19424 | ALVAREZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 19425 | ALVAREZ ORTIZ, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 19426 | ALVAREZ ORTIZ, KILMA I | ADDRESS ON FILE | | | | | | | |
| 2077556 | Alvarez Ortiz, Kilma I. | ADDRESS ON FILE | | | | | | | |
| 19427 | ALVAREZ ORTIZ, LEONEL | ADDRESS ON FILE | | | | | | | |
| 19428 | ALVAREZ ORTIZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 19429 | ALVAREZ ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 19430 | ALVAREZ ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 779328 | ALVAREZ ORTIZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 19431 | ALVAREZ ORTIZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 19432 | ALVAREZ ORTIZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 19433 | ALVAREZ ORTIZ, MANUEL O | ADDRESS ON FILE | | | | | | | |
| 19434 | ALVAREZ ORTIZ, MARIE TERE | ADDRESS ON FILE | | | | | | | |
| 19435 | ALVAREZ ORTIZ, MARIMER | ADDRESS ON FILE | | | | | | | |
| 1955577 | Alvarez Ortiz, Marimer H | ADDRESS ON FILE | | | | | | | |
| 19436 | ALVAREZ ORTIZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 2220521 | Alvarez Ortiz, Mayra I. | ADDRESS ON FILE | | | | | | | |
| 2215976 | Alvarez Ortiz, Mayra I. | ADDRESS ON FILE | | | | | | | |
| 2214011 | Alvarez Ortiz, Mayra I. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19438 | ALVAREZ ORTIZ, NESTOR | ADDRESS ON FILE | | | | | | |
| 19439 | ALVAREZ ORTIZ, OLGA | ADDRESS ON FILE | | | | | | |
| 19440 | ALVAREZ ORTIZ, SARA | ADDRESS ON FILE | | | | | | |
| 19441 | Alvarez Ortiz, Stephen | ADDRESS ON FILE | | | | | | |
| 19442 | ALVAREZ ORTIZ, VIVIAN | ADDRESS ON FILE | | | | | | |
| 1758159 | ALVAREZ ORTIZ, VIVIAN | ADDRESS ON FILE | | | | | | |
| 1597497 | Álvarez Ortiz, Vivian | ADDRESS ON FILE | | | | | | |
| 19443 | ALVAREZ ORTIZ, YELITZA | ADDRESS ON FILE | | | | | | |
| 19444 | ALVAREZ ORTIZ, ZILKIA I | ADDRESS ON FILE | | | | | | |
| 1612708 | Álvarez Ortizcom, Carmen A. | ADDRESS ON FILE | | | | | | |
| 19445 | ALVAREZ OTERO, ANGEL | ADDRESS ON FILE | | | | | | |
| 19446 | ALVAREZ OTERO, JESUS | ADDRESS ON FILE | | | | | | |
| 19447 | ALVAREZ OTERO, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 1647758 | ALVAREZ PABON, AHMED | ADDRESS ON FILE | | | | | | |
| 19448 | ALVAREZ PABON, LUIS | ADDRESS ON FILE | | | | | | |
| 19449 | ALVAREZ PACHECO, JAIME | ADDRESS ON FILE | | | | | | |
| 19450 | ALVAREZ PACHECO, JOSE | ADDRESS ON FILE | | | | | | |
| 779330 | ALVAREZ PACHECO, VIRGENMINA | ADDRESS ON FILE | | | | | | |
| 19451 | ALVAREZ PADILLA, DALISA | ADDRESS ON FILE | | | | | | |
| 19452 | ALVAREZ PADILLA, FREDDIE | ADDRESS ON FILE | | | | | | |
| 19453 | ALVAREZ PADILLA, FREDDIE | ADDRESS ON FILE | | | | | | |
| 779331 | ALVAREZ PADILLA, FREDDIE | ADDRESS ON FILE | | | | | | |
| 19455 | ALVAREZ PADILLA, HUGO L. | ADDRESS ON FILE | | | | | | |
| 19456 | ALVAREZ PADILLA, IVETTE | ADDRESS ON FILE | | | | | | |
| 19457 | ALVAREZ PADILLA, JULIO | ADDRESS ON FILE | | | | | | |
| 19458 | ALVAREZ PADILLA, LUZ S | ADDRESS ON FILE | | | | | | |
| 1450101 | Alvarez Padin, Luis N | ADDRESS ON FILE | | | | | | |
| 19459 | ALVAREZ PADIN, RAMIN | ADDRESS ON FILE | | | | | | |
| 19460 | ALVAREZ PADRO, FRANCHESCA | ADDRESS ON FILE | | | | | | |
| 19461 | ALVAREZ PAGAN, ALBERTO | ADDRESS ON FILE | | | | | | |
| 19462 | ALVAREZ PAGAN, ERICK O | ADDRESS ON FILE | | | | | | |
| 1566151 | Alvarez Pagan, Hector | ADDRESS ON FILE | | | | | | |
| 19463 | ALVAREZ PAGAN, HECTOR | ADDRESS ON FILE | | | | | | |
| 19464 | ALVAREZ PAGAN, HECTOR | ADDRESS ON FILE | | | | | | |
| 19465 | ALVAREZ PAGAN, ISAIDA M | ADDRESS ON FILE | | | | | | |
| 779332 | ALVAREZ PAGAN, LILLIAM | ADDRESS ON FILE | | | | | | |
| 19466 | ALVAREZ PAGAN, LILLIAM | ADDRESS ON FILE | | | | | | |
| 19467 | ALVAREZ PAGAN, LUIS A | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 779333 | ALVAREZ PAGAN, LUIS A. | ADDRESS ON FILE | | | | | | |
| 19468 | ALVAREZ PANELLI, YOVALICE | ADDRESS ON FILE | | | | | | |
| 19469 | Alvarez Paredes, Mario P. | ADDRESS ON FILE | | | | | | |
| 779334 | ALVAREZ PEARSON, MARIANGIE | ADDRESS ON FILE | | | | | | |
| 779335 | ALVAREZ PEARSON, MARYANGIE | ADDRESS ON FILE | | | | | | |
| 19470 | ALVAREZ PEDRAZA, MARIA S | ADDRESS ON FILE | | | | | | |
| 19471 | ALVAREZ PENA, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 779336 | ALVAREZ PENA, JENNIFER | ADDRESS ON FILE | | | | | | |
| 19472 | ALVAREZ PENA, LUIS | ADDRESS ON FILE | | | | | | |
| 585433 | ALVAREZ PENA, VICTOR M | ADDRESS ON FILE | | | | | | |
| 19473 | ALVAREZ PEREIRA, ANGELIE | ADDRESS ON FILE | | | | | | |
| 19474 | ALVAREZ PEREZ, AIXA | ADDRESS ON FILE | | | | | | |
| 19475 | ALVAREZ PEREZ, ALFREDO | ADDRESS ON FILE | | | | | | |
| 19476 | ALVAREZ PEREZ, ARIEL | ADDRESS ON FILE | | | | | | |
| 19477 | ALVAREZ PEREZ, EDGAR | ADDRESS ON FILE | | | | | | |
| 779337 | ALVAREZ PEREZ, EVELYN Z | ADDRESS ON FILE | | | | | | |
| 19478 | Alvarez Perez, Gilberto | ADDRESS ON FILE | | | | | | |
| 19479 | ALVAREZ PEREZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 19480 | ALVAREZ PEREZ, ISAAC | ADDRESS ON FILE | | | | | | |
| 232306 | ALVAREZ PEREZ, ISRAEL | LCDO. WILSON CRUZ RAMIREZ | CALLE CARBONELL #120 A | | | CABO ROJO | PR | 00623 |
| 1418625 | ALVAREZ PEREZ, ISRAEL | WILSON CRUZ RAMIREZ | CALLE CARBONELL #120 A | | | CABO ROJO | PR | 00623 |
| 19481 | ALVAREZ PEREZ, JAQUELINE | ADDRESS ON FILE | | | | | | |
| 19482 | ALVAREZ PEREZ, JASMINE | ADDRESS ON FILE | | | | | | |
| 19483 | Alvarez Perez, Javier | ADDRESS ON FILE | | | | | | |
| 19484 | ALVAREZ PEREZ, JOSE A. | ADDRESS ON FILE | | | | | | |
| 19485 | ALVAREZ PEREZ, JOSE DEL C. | ADDRESS ON FILE | | | | | | |
| 19486 | ALVAREZ PEREZ, JOSUE | ADDRESS ON FILE | | | | | | |
| 19487 | ALVAREZ PEREZ, JUAN | ADDRESS ON FILE | | | | | | |
| 19488 | ALVAREZ PEREZ, LUIS | ADDRESS ON FILE | | | | | | |
| 19489 | ALVAREZ PEREZ, LUIS | ADDRESS ON FILE | | | | | | |
| 19490 | ALVAREZ PEREZ, MAGDA | ADDRESS ON FILE | | | | | | |
| 19491 | ALVAREZ PEREZ, MAGDA M | ADDRESS ON FILE | | | | | | |
| 1881370 | Alvarez Perez, Magda Maricel | ADDRESS ON FILE | | | | | | |
| 19493 | Alvarez Perez, Manuel J | ADDRESS ON FILE | | | | | | |
| 19494 | ALVAREZ PEREZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 19495 | Alvarez Perez, Maritza | ADDRESS ON FILE | | | | | | |
| 19496 | ALVAREZ PEREZ, NATALIO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 879 of 2241

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 19497 | ALVAREZ PEREZ, RAUL | ADDRESS ON FILE |
| 19498 | ALVAREZ PEREZ, REINALDO | ADDRESS ON FILE |
| 19500 | ALVAREZ PEREZ, ROBERTO | ADDRESS ON FILE |
| 19502 | ALVAREZ PEREZ, SIGFREDO | ADDRESS ON FILE |
| 19501 | Alvarez Perez, Sigfredo | ADDRESS ON FILE |
| 779338 | ALVAREZ PEREZ, SUHAIL V | ADDRESS ON FILE |
| 19503 | ALVAREZ PEREZ, TATIANA | ADDRESS ON FILE |
| 19504 | Alvarez Perez, Tito | ADDRESS ON FILE |
| 19505 | Alvarez Perez, Victor L. | ADDRESS ON FILE |
| 19506 | Alvarez Perez, William Ivan | ADDRESS ON FILE |
| 19507 | Alvarez Perez, Xavier | ADDRESS ON FILE |
| 19508 | ALVAREZ PESANTE, LUZ I. | ADDRESS ON FILE |
| 355016 | ALVAREZ PESANTE, NATHANAEL | ADDRESS ON FILE |
| 19509 | Alvarez Pesante, Nathanael | ADDRESS ON FILE |
| 19510 | ALVAREZ PETITON, CATALINA | ADDRESS ON FILE |
| 19511 | ALVAREZ PIMENTEL, MARIBEL | ADDRESS ON FILE |
| 19512 | ALVAREZ PINET, ANGEL | ADDRESS ON FILE |
| 19513 | ALVAREZ PINET, MIGUEL | ADDRESS ON FILE |
| 19514 | ALVAREZ PINET, RAFAEL | ADDRESS ON FILE |
| 19515 | ALVAREZ PINO, ANGEL | ADDRESS ON FILE |
| 19516 | ALVAREZ PINO, CRISTINA | ADDRESS ON FILE |
| 19517 | ALVAREZ PITRE, CARMEN | ADDRESS ON FILE |
| 19518 | ALVAREZ PIZARRO, CARMELO | ADDRESS ON FILE |
| 19519 | ALVAREZ PIZARRO, VIRGEN | ADDRESS ON FILE |
| 19520 | ALVAREZ PLAZA, CARMEN | ADDRESS ON FILE |
| 19521 | ALVAREZ PLAZA, MARIA A | ADDRESS ON FILE |
| 19522 | ALVAREZ PLUMEY, YADIRA Z. | ADDRESS ON FILE |
| 19523 | Alvarez Ponce, Silmirey | ADDRESS ON FILE |
| 19524 | ALVAREZ PONS, GILBERTO | ADDRESS ON FILE |
| 19525 | ALVAREZ PONT MD, ANTOLIN J | ADDRESS ON FILE |
| 19526 | ALVAREZ PORRATA, DELMA | ADDRESS ON FILE |
| 19527 | ALVAREZ PORTAL, ALBERTO | ADDRESS ON FILE |
| 19528 | ALVAREZ PRINCIPE, JOSE E | ADDRESS ON FILE |
| 2142041 | Alvarez Puerta, Luis O. | ADDRESS ON FILE |
| 2048518 | Alvarez Quilles, Ivette | ADDRESS ON FILE |
| 19529 | ALVAREZ QUINONES, ALBERTO | ADDRESS ON FILE |
| 19530 | ALVAREZ QUINONES, ALEXIS | ADDRESS ON FILE |
| 19531 | ALVAREZ QUINONES, CARLOS | ADDRESS ON FILE |
| 19532 | Alvarez Quinones, Carlos J | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19533 | ALVAREZ QUINONES, HECTOR | ADDRESS ON FILE | | | | | | |
| 19534 | ALVAREZ QUINONES, NELSON | ADDRESS ON FILE | | | | | | |
| 19535 | ALVAREZ QUINONES, NOEMI | P.O. BOX 798 | P.O. BOX 798 | | | YAUCO | PR | 00698 | |
| 2047273 | ALVAREZ QUINONES, NOEMI | URB. MANCIONES DE MONTEREY | 630 CALLE ASTURIA | | | YAUCO | PR | 00698 | |
| 19536 | ALVAREZ QUINONES, YEIKA | ADDRESS ON FILE | | | | | | |
| 19537 | ALVAREZ QUINONEZ, ALTAGRACIA | ADDRESS ON FILE | | | | | | |
| 19538 | ALVAREZ QUINONEZ, IVONNE | ADDRESS ON FILE | | | | | | |
| 19539 | ALVAREZ QUINONEZ, MARIELKA | ADDRESS ON FILE | | | | | | |
| 19540 | ALVAREZ QUINONEZ, ROLANDO | ADDRESS ON FILE | | | | | | |
| 19541 | ALVAREZ QUINTANA, DAMARIS | ADDRESS ON FILE | | | | | | |
| 19542 | ALVAREZ QUINTANA, FRANCISCO M | ADDRESS ON FILE | | | | | | |
| 779340 | ALVAREZ QUINTANA, IVETTE | ADDRESS ON FILE | | | | | | |
| 19543 | ALVAREZ QUINTANA, IVETTE M | ADDRESS ON FILE | | | | | | |
| 19544 | ALVAREZ QUINTANA, SAMUEL | ADDRESS ON FILE | | | | | | |
| 19545 | ALVAREZ QUINTANA, SAMUEL | ADDRESS ON FILE | | | | | | |
| 779341 | ALVAREZ RALAT, MARITZA | ADDRESS ON FILE | | | | | | |
| 19547 | ALVAREZ RAMAT, CHELATRIZ | ADDRESS ON FILE | | | | | | |
| 1882700 | Alvarez Ramirez , Madeline | ADDRESS ON FILE | | | | | | |
| 19548 | ALVAREZ RAMIREZ, ALBERTO | ADDRESS ON FILE | | | | | | |
| 2114766 | Alvarez Ramirez, Alberto | ADDRESS ON FILE | | | | | | |
| 19549 | ALVAREZ RAMIREZ, ANTOINETTE | ADDRESS ON FILE | | | | | | |
| 19550 | ALVAREZ RAMIREZ, BLANCA A | ADDRESS ON FILE | | | | | | |
| 19551 | Alvarez Ramirez, Eileen M | ADDRESS ON FILE | | | | | | |
| 19552 | ALVAREZ RAMIREZ, ILIANA | ADDRESS ON FILE | | | | | | |
| 19553 | ALVAREZ RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | |
| 19554 | ALVAREZ RAMIREZ, JULIO | ADDRESS ON FILE | | | | | | |
| 19555 | ALVAREZ RAMIREZ, JULIO | ADDRESS ON FILE | | | | | | |
| 2120446 | Alvarez Ramirez, Madeline | ADDRESS ON FILE | | | | | | |
| 19556 | ALVAREZ RAMIREZ, MADELINE | ADDRESS ON FILE | | | | | | |
| 19557 | ALVAREZ RAMIREZ, MARALIZ | ADDRESS ON FILE | | | | | | |
| 19558 | ALVAREZ RAMIREZ, MARICELY | ADDRESS ON FILE | | | | | | |
| 19559 | ALVAREZ RAMIREZ, NESTOR | ADDRESS ON FILE | | | | | | |
| 779344 | ALVAREZ RAMIREZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 19560 | ALVAREZ RAMIREZ, RUTH N. | ADDRESS ON FILE | | | | | | |
| 19561 | Alvarez Ramos, Carl M. | ADDRESS ON FILE | | | | | | |
| 19562 | Alvarez Ramos, Carlos | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 19564 | ALVAREZ RAMOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 19565 | Alvarez Ramos, Iris V | ADDRESS ON FILE | | | | | | | |
| 779345 | ALVAREZ RAMOS, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 19567 | ALVAREZ RAMOS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 19568 | ALVAREZ RAMOS, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 19569 | ALVAREZ RAMOS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 19570 | ALVAREZ RAMOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 19571 | Alvarez Ramos, Nilda I | ADDRESS ON FILE | | | | | | | |
| 19572 | ALVAREZ RAMOS, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 19573 | ALVAREZ RAMOS, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 19574 | ALVAREZ RAMOS, WANDY MAR | ADDRESS ON FILE | | | | | | | |
| 19575 | ALVAREZ RANGEL, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 19576 | ALVAREZ REAL ESTATE PSC | PO BOX 147 | | | | AGUADILLA | PR | 00690-0147 | |
| 19577 | ALVAREZ REMESAL, TANYA I | ADDRESS ON FILE | | | | | | | |
| 19578 | ALVAREZ REQUERO, SYLVIA L | ADDRESS ON FILE | | | | | | | |
| 19579 | ALVAREZ RESTO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 19580 | ALVAREZ REYES, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 19581 | Alvarez Reyes, Adelaida | ADDRESS ON FILE | | | | | | | |
| 5593 | ALVAREZ REYES, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 614667 | ALVAREZ REYES, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 19582 | ALVAREZ REYES, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 19583 | ALVAREZ REYES, CAROL I. | ADDRESS ON FILE | | | | | | | |
| 19584 | ALVAREZ REYES, JHENSEN | ADDRESS ON FILE | | | | | | | |
| 19585 | ALVAREZ REYES, JUAN | ADDRESS ON FILE | | | | | | | |
| 779346 | ALVAREZ REYES, JUAN M | ADDRESS ON FILE | | | | | | | |
| 779347 | ALVAREZ REYES, JUDITH | ADDRESS ON FILE | | | | | | | |
| 19586 | ALVAREZ REYES, JUDITH M | ADDRESS ON FILE | | | | | | | |
| 19587 | ALVAREZ REYES, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 19588 | Alvarez Reyes, Miguel A | ADDRESS ON FILE | | | | | | | |
| 779348 | ALVAREZ REYES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 19589 | ALVAREZ REYES, ROCHELY | ADDRESS ON FILE | | | | | | | |
| 19590 | ALVAREZ REYES, SONIA | ADDRESS ON FILE | | | | | | | |
| 19591 | ALVAREZ REYES, SONIA | ADDRESS ON FILE | | | | | | | |
| 19592 | ALVAREZ REYES, YADIRA | ADDRESS ON FILE | | | | | | | |
| 19593 | ALVAREZ RIOS, ANA | ADDRESS ON FILE | | | | | | | |
| 19594 | ALVAREZ RIOS, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 19595 | ALVAREZ RIOS, BRISEIDA | ADDRESS ON FILE | | | | | | | |
| 19596 | ALVAREZ RIOS, EDITH | ADDRESS ON FILE | | | | | | | |
| 19597 | ALVAREZ RIOS, FREDDIE | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 19598 | ALVAREZ RIOS, GLENITA | ADDRESS ON FILE |
| 779349 | ALVAREZ RIOS, GLENITA | ADDRESS ON FILE |
| 1874601 | Alvarez Rios, Glenita | ADDRESS ON FILE |
| 19599 | ALVAREZ RIOS, JAVIER | ADDRESS ON FILE |
| 19600 | ALVAREZ RIOS, JOEL | ADDRESS ON FILE |
| 19601 | ALVAREZ RIOS, JOSE J | ADDRESS ON FILE |
| 2178621 | Alvarez Rios, Jose J. | ADDRESS ON FILE |
| 19602 | ALVAREZ RIOS, JOSE M | ADDRESS ON FILE |
| 2115686 | Alvarez Rios, Jose M | ADDRESS ON FILE |
| 1939445 | Alvarez Rios, Jose M. | ADDRESS ON FILE |
| 19603 | ALVAREZ RIOS, JUDITH | ADDRESS ON FILE |
| 19604 | ALVAREZ RIOS, LOURDES | ADDRESS ON FILE |
| 779350 | ALVAREZ RIOS, LOURDES M. | ADDRESS ON FILE |
| 19605 | ALVAREZ RIOS, LUIS | ADDRESS ON FILE |
| 19606 | ALVAREZ RIOS, MARIA DE L | ADDRESS ON FILE |
| 2041105 | Alvarez Rios, Martha | ADDRESS ON FILE |
| 1979515 | ALVAREZ RIOS, MARTHA | ADDRESS ON FILE |
| 19607 | ALVAREZ RIOS, ROSALIA | ADDRESS ON FILE |
| 779351 | ALVAREZ RIOS, VICTOR | ADDRESS ON FILE |
| 19609 | ALVAREZ RIOS, WALTER | ADDRESS ON FILE |
| 19610 | ALVAREZ RIVAS, VICTOR | ADDRESS ON FILE |
| 19611 | ALVAREZ RIVERA MD, CARLOS | ADDRESS ON FILE |
| 19612 | ALVAREZ RIVERA, ADA | ADDRESS ON FILE |
| 19613 | ALVAREZ RIVERA, ALEXANDER | ADDRESS ON FILE |
| 19614 | ALVAREZ RIVERA, ALFREDO | ADDRESS ON FILE |
| 1791690 | ALVAREZ RIVERA, ALFREDO | ADDRESS ON FILE |
| 19616 | ALVAREZ RIVERA, ANGEL | ADDRESS ON FILE |
| 19617 | Alvarez Rivera, Angel L. | ADDRESS ON FILE |
| 19618 | ALVAREZ RIVERA, ANNETTE | ADDRESS ON FILE |
| 19619 | ALVAREZ RIVERA, ANTONIO | ADDRESS ON FILE |
| 19620 | ALVAREZ RIVERA, ARELIS A | ADDRESS ON FILE |
| 19621 | ALVAREZ RIVERA, BARBARA | ADDRESS ON FILE |
| 19622 | ALVAREZ RIVERA, BERNARDO | ADDRESS ON FILE |
| 19623 | ALVAREZ RIVERA, CARLOS | ADDRESS ON FILE |
| 19624 | ALVAREZ RIVERA, CARLOS | ADDRESS ON FILE |
| 19625 | ALVAREZ RIVERA, CARLOS J | ADDRESS ON FILE |
| 779352 | ALVAREZ RIVERA, CARMELO | ADDRESS ON FILE |
| 19626 | ALVAREZ RIVERA, CARMEN | ADDRESS ON FILE |
| 19627 | ALVAREZ RIVERA, CECILIO | ADDRESS ON FILE |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19628 | ALVAREZ RIVERA, CECILIO D | ADDRESS ON FILE | | | | | | |
| 19629 | ALVAREZ RIVERA, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 19630 | ALVAREZ RIVERA, DADMARY | ADDRESS ON FILE | | | | | | |
| 2066389 | Alvarez Rivera, Dadmary | ADDRESS ON FILE | | | | | | |
| 779354 | ALVAREZ RIVERA, DADMARY | ADDRESS ON FILE | | | | | | |
| 779355 | ALVAREZ RIVERA, DAISY Y | ADDRESS ON FILE | | | | | | |
| 19631 | ALVAREZ RIVERA, DAMARIS | ADDRESS ON FILE | | | | | | |
| 19632 | ALVAREZ RIVERA, DAVID | ADDRESS ON FILE | | | | | | |
| 779356 | ALVAREZ RIVERA, EDWIN | ADDRESS ON FILE | | | | | | |
| 19633 | ALVAREZ RIVERA, ENID | ADDRESS ON FILE | | | | | | |
| 2133129 | Alvarez Rivera, Estaban | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1652435 | Alvarez Rivera, Esteban | ADDRESS ON FILE | | | | | | |
| 19634 | ALVAREZ RIVERA, EUGENIA | ADDRESS ON FILE | | | | | | |
| 19635 | ALVAREZ RIVERA, FELIX | ADDRESS ON FILE | | | | | | |
| 779358 | ALVAREZ RIVERA, FELIX E | ADDRESS ON FILE | | | | | | |
| 19636 | ALVAREZ RIVERA, FERDINAND | ADDRESS ON FILE | | | | | | |
| 19637 | ALVAREZ RIVERA, FERDY I. | ADDRESS ON FILE | | | | | | |
| 19638 | ALVAREZ RIVERA, GABRIEL | ADDRESS ON FILE | | | | | | |
| 19454 | ALVAREZ RIVERA, HECTOR | ADDRESS ON FILE | | | | | | |
| 19492 | ALVAREZ RIVERA, HECTOR | ADDRESS ON FILE | | | | | | |
| 779359 | ALVAREZ RIVERA, INGRID D | ADDRESS ON FILE | | | | | | |
| 19639 | ALVAREZ RIVERA, IRMARI | ADDRESS ON FILE | | | | | | |
| 19640 | ALVAREZ RIVERA, ISOLINA | ADDRESS ON FILE | | | | | | |
| 19642 | ALVAREZ RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | |
| 779360 | ALVAREZ RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | |
| 19641 | ALVAREZ RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | |
| 19643 | ALVAREZ RIVERA, JESUS | ADDRESS ON FILE | | | | | | |
| 19644 | ALVAREZ RIVERA, JESUS M. | ADDRESS ON FILE | | | | | | |
| 19645 | ALVAREZ RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | |
| 19646 | ALVAREZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 19647 | ALVAREZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 19648 | ALVAREZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 19649 | ALVAREZ RIVERA, JOSE M | ADDRESS ON FILE | | | | | | |
| 19650 | ALVAREZ RIVERA, JOSE R | ADDRESS ON FILE | | | | | | |
| 19651 | ALVAREZ RIVERA, JOSHUA | ADDRESS ON FILE | | | | | | |
| 1711847 | Alvarez Rivera, Joyce | ADDRESS ON FILE | | | | | | |
| 19652 | ALVAREZ RIVERA, JOYCE | ADDRESS ON FILE | | | | | | |
| 779361 | ALVAREZ RIVERA, JOYCE | ADDRESS ON FILE | | | | | | |
| 19653 | ALVAREZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 19654 | ALVAREZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 19655 | ALVAREZ RIVERA, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 779362 | ALVAREZ RIVERA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 1256902 | ALVAREZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 19656 | ALVAREZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 19658 | ALVAREZ RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 19659 | ALVAREZ RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 19660 | Alvarez Rivera, Margarita | ADDRESS ON FILE | | | | | | | |
| 19661 | ALVAREZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 1861047 | Alvarez Rivera, Maria | ADDRESS ON FILE | | | | | | | |
| 779364 | ALVAREZ RIVERA, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 19662 | ALVAREZ RIVERA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 19663 | ALVAREZ RIVERA, MARIA V | ADDRESS ON FILE | | | | | | | |
| 19664 | ALVAREZ RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 19665 | ALVAREZ RIVERA, NATALIA | ADDRESS ON FILE | | | | | | | |
| 779365 | ALVAREZ RIVERA, NAURY | ADDRESS ON FILE | | | | | | | |
| 19666 | ALVAREZ RIVERA, NAURY G | ADDRESS ON FILE | | | | | | | |
| 779366 | ALVAREZ RIVERA, NAURY G | ADDRESS ON FILE | | | | | | | |
| 1637718 | Alvarez Rivera, Naury G | ADDRESS ON FILE | | | | | | | |
| 19667 | ALVAREZ RIVERA, NEIZKA Y | ADDRESS ON FILE | | | | | | | |
| 19668 | ALVAREZ RIVERA, NIDIA N | ADDRESS ON FILE | | | | | | | |
| 19669 | ALVAREZ RIVERA, NIEVES | ADDRESS ON FILE | | | | | | | |
| 19670 | ALVAREZ RIVERA, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 1484520 | Alvarez Rivera, Ramon E. | ADDRESS ON FILE | | | | | | | |
| 19672 | ALVAREZ RIVERA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 19673 | ALVAREZ RIVERA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 19674 | ALVAREZ RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 19675 | ALVAREZ RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 1756061 | Alvarez Rivera, Shaaron C. | ADDRESS ON FILE | | | | | | | |
| 1756061 | Alvarez Rivera, Shaaron C. | ADDRESS ON FILE | | | | | | | |
| 19676 | ALVAREZ RIVERA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 779367 | ALVAREZ RIVERA, WILEYDA | ADDRESS ON FILE | | | | | | | |
| 19678 | ALVAREZ RIVERA, WILMA J. | ADDRESS ON FILE | | | | | | | |
| 19679 | ALVAREZ RIVERA, WILNERYS | ADDRESS ON FILE | | | | | | | |
| 779368 | ALVAREZ RIVERA, YAMARIS I | ADDRESS ON FILE | | | | | | | |
| 19680 | ALVAREZ RIVERA, YAMARIS I | ADDRESS ON FILE | | | | | | | |
| 851996 | ALVAREZ RIVERA,WILNERYS | ADDRESS ON FILE | | | | | | | |
| 19681 | ALVAREZ RIVERO, BETHSAIDA | ADDRESS ON FILE | | | | | | | |
| 779369 | ALVAREZ RIVERO, BETHSAIDA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 19682 | ALVAREZ ROA, EDWIN | ADDRESS ON FILE | | | | | |
| 19683 | ALVAREZ ROBLES, EMILIO | ADDRESS ON FILE | | | | | |
| 19684 | ALVAREZ ROCHE, CRUZ | ADDRESS ON FILE | | | | | |
| 1946928 | Alvarez Rodriguez , Lydia | ADDRESS ON FILE | | | | | |
| 19685 | ALVAREZ RODRIGUEZ, AIDA | ADDRESS ON FILE | | | | | |
| 779370 | ALVAREZ RODRIGUEZ, AIDA M | ADDRESS ON FILE | | | | | |
| 19686 | ALVAREZ RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | |
| 19687 | ALVAREZ RODRIGUEZ, ALEX | ADDRESS ON FILE | | | | | |
| 19688 | ALVAREZ RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | |
| 19689 | ALVAREZ RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | |
| 1418626 | ALVAREZ RODRÍGUEZ, ANTONIO | LDO IVAN L TORRES RODRIGUEZ | APARTADO 358 | | PATILLAS | PR | 00723 |
| 19691 | ALVAREZ RODRIGUEZ, ARIEL | ADDRESS ON FILE | | | | | |
| 19692 | ALVAREZ RODRIGUEZ, BRENDA | ADDRESS ON FILE | | | | | |
| 19693 | ALVAREZ RODRIGUEZ, BRYAN | ADDRESS ON FILE | | | | | |
| 19694 | ALVAREZ RODRIGUEZ, CARMEN A | ADDRESS ON FILE | | | | | |
| 19657 | ALVAREZ RODRIGUEZ, DOMINGO | ADDRESS ON FILE | | | | | |
| 19695 | ALVAREZ RODRIGUEZ, EDDIE | ADDRESS ON FILE | | | | | |
| 19696 | ALVAREZ RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | |
| 779371 | ALVAREZ RODRIGUEZ, ELVIN | ADDRESS ON FILE | | | | | |
| 19697 | Alvarez Rodriguez, Enos | ADDRESS ON FILE | | | | | |
| 19698 | ALVAREZ RODRIGUEZ, ENRIQUE | ADDRESS ON FILE | | | | | |
| 19699 | ALVAREZ RODRIGUEZ, ERWIN | ADDRESS ON FILE | | | | | |
| 1257749 | ALVAREZ RODRIGUEZ, ERWIN | ADDRESS ON FILE | | | | | |
| 19702 | ALVAREZ RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | |
| 19703 | ALVAREZ RODRIGUEZ, FELICITA | ADDRESS ON FILE | | | | | |
| 19704 | ALVAREZ RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | |
| 19705 | ALVAREZ RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | |
| 19706 | ALVAREZ RODRIGUEZ, FERNANDO J | ADDRESS ON FILE | | | | | |
| 19707 | ALVAREZ RODRIGUEZ, GIPSY | ADDRESS ON FILE | | | | | |
| 779372 | ALVAREZ RODRIGUEZ, GRISEL | ADDRESS ON FILE | | | | | |
| 779373 | ALVAREZ RODRIGUEZ, HARRY | ADDRESS ON FILE | | | | | |
| 19708 | ALVAREZ RODRIGUEZ, IRIS A | ADDRESS ON FILE | | | | | |
| 2091905 | Alvarez Rodriguez, Iris A. | ADDRESS ON FILE | | | | | |
| 779374 | ALVAREZ RODRIGUEZ, JACQUELINE S | ADDRESS ON FILE | | | | | |
| 851997 | ALVAREZ RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 19709 | ALVAREZ RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 19710 | ALVAREZ RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 19711 | ALVAREZ RODRIGUEZ, JESUS A. | ADDRESS ON FILE | | | | | | | |
| 1418627 | ÁLVAREZ RODRÍGUEZ, JOAQUÍN Y OTROS | JESÚS M. JIMÉNEZ GONZÁLEZ | PO BOX 3025 | | | GUAYAMA | PR | 00785 | |
| 19713 | ÁLVAREZ RODRÍGUEZ, JOAQUÍN Y OTROS | LCDO. JESÚS M. JIMÉNEZ GONZÁLEZ | LCDO. JESÚS M. JIMÉNEZ GONZÁLEZ | PO BOX 3025 | | GUAYAMA | PR | 00785 | |
| 19714 | ALVAREZ RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 19715 | ALVAREZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 19716 | ALVAREZ RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1946997 | Alvarez Rodriguez, Jose A | ADDRESS ON FILE | | | | | | | |
| 19717 | ALVAREZ RODRIGUEZ, JOSE H | ADDRESS ON FILE | | | | | | | |
| 19718 | ALVAREZ RODRIGUEZ, KAIRA | ADDRESS ON FILE | | | | | | | |
| 19719 | ALVAREZ RODRIGUEZ, KAIRA | ADDRESS ON FILE | | | | | | | |
| 19720 | ALVAREZ RODRIGUEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 19721 | ALVAREZ RODRIGUEZ, LEIDA L | ADDRESS ON FILE | | | | | | | |
| 19722 | ALVAREZ RODRIGUEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 19723 | ALVAREZ RODRIGUEZ, LUCILA | ADDRESS ON FILE | | | | | | | |
| 19724 | ALVAREZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 779375 | ALVAREZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 19726 | ALVAREZ RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 19725 | ALVAREZ RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 19727 | ALVAREZ RODRIGUEZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| 779376 | ALVAREZ RODRIGUEZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| 19728 | ALVAREZ RODRIGUEZ, LUZ B | ADDRESS ON FILE | | | | | | | |
| 779377 | ALVAREZ RODRIGUEZ, LUZ B | ADDRESS ON FILE | | | | | | | |
| 19730 | ALVAREZ RODRIGUEZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 1940192 | Alvarez Rodriguez, Lydia | ADDRESS ON FILE | | | | | | | |
| 1924339 | Alvarez Rodriguez, Lydia | ADDRESS ON FILE | | | | | | | |
| 19731 | ALVAREZ RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 19732 | ALVAREZ RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 19733 | ALVAREZ RODRIGUEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 1538105 | ALVAREZ RODRIGUEZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 2089888 | ALVAREZ RODRIGUEZ, MARIA ISABEL | PO BOX 10116 | | | | PONCE | PR | 00732-0116 | |
| 19735 | Alvarez Rodriguez, Maria L | ADDRESS ON FILE | | | | | | | |
| 19736 | ALVAREZ RODRIGUEZ, MARIETTA | ADDRESS ON FILE | | | | | | | |
| 1555116 | Alvarez Rodriguez, Marlyn | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1542470 | ALVAREZ RODRIGUEZ, MARLYN | ADDRESS ON FILE | | | | | | | |
| 1555116 | Alvarez Rodriguez, Marlyn | ADDRESS ON FILE | | | | | | | |
| 19737 | Alvarez Rodriguez, Marlyn E | ADDRESS ON FILE | | | | | | | |
| 1823726 | Alvarez Rodriguez, Marlyn Enid | ADDRESS ON FILE | | | | | | | |
| 19738 | ALVAREZ RODRIGUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 2050275 | Alvarez Rodriguez, Nancy Janet | ADDRESS ON FILE | | | | | | | |
| 19739 | ALVAREZ RODRIGUEZ, NILDA L. | ADDRESS ON FILE | | | | | | | |
| 19740 | ALVAREZ RODRIGUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 19741 | ALVAREZ RODRIGUEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 19742 | ALVAREZ RODRIGUEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 19743 | Alvarez Rodriguez, Ramon | ADDRESS ON FILE | | | | | | | |
| 19744 | ALVAREZ RODRIGUEZ, REBECA | ADDRESS ON FILE | | | | | | | |
| 19745 | ALVAREZ RODRIGUEZ, REBECA | ADDRESS ON FILE | | | | | | | |
| 19746 | ALVAREZ RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 1424951 | ALVAREZ RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 19748 | ALVAREZ RODRIGUEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 2096394 | Alvarez Rodriguez, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 19749 | ALVAREZ RODRIGUEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 779378 | ALVAREZ RODRIGUEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 2008995 | Alvarez Rodriguez, Santiago | ADDRESS ON FILE | | | | | | | |
| 1955063 | Alvarez Rodriguez, Sylvia | ADDRESS ON FILE | | | | | | | |
| 19750 | ALVAREZ RODRIGUEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 19751 | ALVAREZ RODRIGUEZ, TRICIA | ADDRESS ON FILE | | | | | | | |
| 19752 | ALVAREZ RODRIGUEZ, VICMARIE | ADDRESS ON FILE | | | | | | | |
| 19753 | ALVAREZ RODRIGUEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 19754 | ALVAREZ RODRIGUEZ, WALLACE R. | ADDRESS ON FILE | | | | | | | |
| 2073506 | Alvarez Rodriguez, William | ADDRESS ON FILE | | | | | | | |
| 19755 | ALVAREZ RODRIGUEZ, YADIEL | ADDRESS ON FILE | | | | | | | |
| 19756 | ALVAREZ RODRIGUEZ, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 1979123 | Alvarez Rodriquez, Sandra I. | ADDRESS ON FILE | | | | | | | |
| 19757 | ALVAREZ ROHENA, ANA DELIA | ADDRESS ON FILE | | | | | | | |
| 19758 | ALVAREZ ROHENA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 19759 | Alvarez Rohena, Jose L | ADDRESS ON FILE | | | | | | | |
| 19760 | Alvarez Rohena, Marcial O | ADDRESS ON FILE | | | | | | | |
| 19761 | ALVAREZ ROJAS, FAVIANA | ADDRESS ON FILE | | | | | | | |
| 19762 | ALVAREZ ROJAS, FAVIANA | ADDRESS ON FILE | | | | | | | |
| 19763 | ALVAREZ ROJAS, JAIME | ADDRESS ON FILE | | | | | | | |
| 19764 | ALVAREZ ROLDAN, DIANA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 19765 | ALVAREZ ROLDAN, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 2091895 | Alvarez Roldan, Migdalia | ADDRESS ON FILE | | | | | | | |
| 779379 | ALVAREZ ROLDAN, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 19766 | ALVAREZ ROLDAN, NORMA E | ADDRESS ON FILE | | | | | | | |
| 19767 | ALVAREZ ROLDAN, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 19768 | ALVAREZ ROLON, JOSELYNE | ADDRESS ON FILE | | | | | | | |
| 19769 | ALVAREZ ROLON, NELSON | ADDRESS ON FILE | | | | | | | |
| 19770 | Alvarez Roman, Erik A | ADDRESS ON FILE | | | | | | | |
| 19771 | ALVAREZ ROMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 779380 | ALVAREZ ROMAN, RACHEL | ADDRESS ON FILE | | | | | | | |
| 19772 | ALVAREZ ROMAN, RACHEL I | ADDRESS ON FILE | | | | | | | |
| 19773 | ALVAREZ ROMAN, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 19775 | ALVAREZ ROMERO, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 19774 | ALVAREZ ROMERO, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 19776 | ALVAREZ ROMERO, MANUEL E. | ADDRESS ON FILE | | | | | | | |
| 19777 | ALVAREZ ROMERO, SONIA | ADDRESS ON FILE | | | | | | | |
| 19778 | ALVAREZ ROMERO, VICTOR A | ADDRESS ON FILE | | | | | | | |
| 19779 | ALVAREZ RONDA, IVENET | ADDRESS ON FILE | | | | | | | |
| 19780 | ALVAREZ RONDON MD, CARMEN | ADDRESS ON FILE | | | | | | | |
| 19781 | ALVAREZ RONDON MD, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 19782 | ALVAREZ RONDON, AWILDA | ADDRESS ON FILE | | | | | | | |
| 19783 | ALVAREZ RONDON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 19784 | ALVAREZ ROSA, DOMINGO L | ADDRESS ON FILE | | | | | | | |
| 2174819 | ALVAREZ ROSA, JUAN | ADDRESS ON FILE | | | | | | | |
| 19785 | ALVAREZ ROSA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 19786 | ALVAREZ ROSA, NILDA M | ADDRESS ON FILE | | | | | | | |
| 779381 | ALVAREZ ROSA, YANAEIS I | ADDRESS ON FILE | | | | | | | |
| 19787 | ALVAREZ ROSADO, DELIA | ADDRESS ON FILE | | | | | | | |
| 19788 | ALVAREZ ROSADO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 1851659 | ALVAREZ ROSADO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 19789 | ALVAREZ ROSADO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 779383 | ALVAREZ ROSADO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 19790 | ALVAREZ ROSADO, NARDA M | ADDRESS ON FILE | | | | | | | |
| 1975025 | Alvarez Rosado, Narda M. | ADDRESS ON FILE | | | | | | | |
| 1975025 | Alvarez Rosado, Narda M. | ADDRESS ON FILE | | | | | | | |
| 19791 | ALVAREZ ROSADO, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 19792 | ALVAREZ ROSARIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 19793 | Alvarez Rosario, Angel L | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2105818 | Alvarez Rosario, Angel L. | ADDRESS ON FILE | | | | | | |
| 19794 | Alvarez Rosario, Bernardo | ADDRESS ON FILE | | | | | | |
| 2117018 | Alvarez Rosario, Francis | ADDRESS ON FILE | | | | | | |
| 2025399 | Alvarez Rosario, Francis A. | ADDRESS ON FILE | | | | | | |
| 19796 | ALVAREZ ROSARIO, OMAYRA | ADDRESS ON FILE | | | | | | |
| 1981751 | ALVAREZ ROSARIO, REINALDO | ADDRESS ON FILE | | | | | | |
| 1981751 | ALVAREZ ROSARIO, REINALDO | ADDRESS ON FILE | | | | | | |
| 19797 | Alvarez Rosario, Reinaldo L | ADDRESS ON FILE | | | | | | |
| 19798 | ALVAREZ ROSSY, WLFREDO | ADDRESS ON FILE | | | | | | |
| 19799 | ALVAREZ ROURE, LOURDES | ADDRESS ON FILE | | | | | | |
| 19800 | ALVAREZ ROURE, LOURDES M. | ADDRESS ON FILE | | | | | | |
| 19801 | ALVAREZ ROURE, LOURDESM | ADDRESS ON FILE | | | | | | |
| 19802 | ALVAREZ RUBERT, EVANGELINE | ADDRESS ON FILE | | | | | | |
| 19803 | ALVAREZ RUIZ MD, JESUS | ADDRESS ON FILE | | | | | | |
| 19804 | ALVAREZ RUIZ, ALEJANDRA | ADDRESS ON FILE | | | | | | |
| 19805 | ALVAREZ RUIZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 19806 | ALVAREZ RUIZ, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 779385 | ALVAREZ RUIZ, GLORIA | ADDRESS ON FILE | | | | | | |
| 19807 | ALVAREZ RUIZ, GLORIA L | ADDRESS ON FILE | | | | | | |
| 19808 | ALVAREZ RUIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 779386 | ALVAREZ RUIZ, LILLIANA | ADDRESS ON FILE | | | | | | |
| 19810 | ALVAREZ RUIZ, LUIS A. | ADDRESS ON FILE | | | | | | |
| 19811 | ALVAREZ RUIZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 19812 | ALVAREZ RUIZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 19813 | ALVAREZ RUIZ, MILDRED | ADDRESS ON FILE | | | | | | |
| 2080825 | Alvarez Ruiz, Neida | ADDRESS ON FILE | | | | | | |
| 19814 | ALVAREZ RUIZ, RANFIS | ADDRESS ON FILE | | | | | | |
| 1726718 | Alvarez Ruiz, Ranfis | ADDRESS ON FILE | | | | | | |
| 19815 | ALVAREZ RUIZ, YARITZA | ADDRESS ON FILE | | | | | | |
| 19816 | ALVAREZ SALAMAN, RAMON | ADDRESS ON FILE | | | | | | |
| 1979954 | Alvarez Salaman, Ramon A | ADDRESS ON FILE | | | | | | |
| 1850821 | Alvarez Salaman, Ramon A | ADDRESS ON FILE | | | | | | |
| 19817 | ALVAREZ SALAZAR, CLAUDIA | ADDRESS ON FILE | | | | | | |
| 19818 | ALVAREZ SALDANA, ANGEL | ADDRESS ON FILE | | | | | | |
| 19819 | ALVAREZ SANABRIA, ALBERTO | ADDRESS ON FILE | | | | | | |
| 779387 | ALVAREZ SANABRIA, ALBERTO | ADDRESS ON FILE | | | | | | |
| 19820 | ALVAREZ SANABRIA, ALBERTO | ADDRESS ON FILE | | | | | | |
| 19712 | ALVAREZ SANABRIA, RAYMOND | ADDRESS ON FILE | | | | | | |
| 19821 | ALVAREZ SANCHEZ, AMARILYS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 19822 | ALVAREZ SANCHEZ, BELISA L | ADDRESS ON FILE | | | | | | | |
| 19823 | ALVAREZ SANCHEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 19824 | ALVAREZ SANCHEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 19826 | ALVAREZ SANCHEZ, LOIDA | ADDRESS ON FILE | | | | | | | |
| 19827 | ALVAREZ SANCHEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 19828 | ALVAREZ SANCHEZ, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 19829 | ALVAREZ SANCHEZ, MAYRA S | ADDRESS ON FILE | | | | | | | |
| 1677139 | Alvarez Sanchez, Mayra S. | ADDRESS ON FILE | | | | | | | |
| 19830 | ALVAREZ SANCHEZ, MILVIA | ADDRESS ON FILE | | | | | | | |
| 19831 | ALVAREZ SANCHEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 779388 | ALVAREZ SANCHEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 19832 | ALVAREZ SANCHEZ, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 19833 | ALVAREZ SANCHEZ, RUPERTO | ADDRESS ON FILE | | | | | | | |
| 19834 | ALVAREZ SANTANA MD, HECTOR | ADDRESS ON FILE | | | | | | | |
| 19835 | Alvarez Santana, Daniel | ADDRESS ON FILE | | | | | | | |
| 19836 | ALVAREZ SANTANA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 19837 | ALVAREZ SANTANA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 19838 | ALVAREZ SANTANA, LUIS | ADDRESS ON FILE | | | | | | | |
| 19840 | ALVAREZ SANTANA, SANDRA XIOMARA | ADDRESS ON FILE | | | | | | | |
| 19841 | ALVAREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 19842 | ALVAREZ SANTIAGO MD, PRAXEDES | ADDRESS ON FILE | | | | | | | |
| 19843 | ALVAREZ SANTIAGO, ANDERSON MANUEL | ADDRESS ON FILE | | | | | | | |
| 779391 | ALVAREZ SANTIAGO, ANGELY M | ADDRESS ON FILE | | | | | | | |
| 19844 | ALVAREZ SANTIAGO, BETTY | ADDRESS ON FILE | | | | | | | |
| 19845 | ALVAREZ SANTIAGO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 19846 | ALVAREZ SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 19847 | ALVAREZ SANTIAGO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 19848 | ALVAREZ SANTIAGO, ELSA V. | ADDRESS ON FILE | | | | | | | |
| 19849 | ALVAREZ SANTIAGO, ELSIE S | ADDRESS ON FILE | | | | | | | |
| 2193044 | Alvarez Santiago, Elsie S. | ADDRESS ON FILE | | | | | | | |
| 19850 | ALVAREZ SANTIAGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 19851 | Alvarez Santiago, Francisco J | ADDRESS ON FILE | | | | | | | |
| 2159018 | Alvarez Santiago, Ignacio | ADDRESS ON FILE | | | | | | | |
| 19852 | ALVAREZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 19853 | ALVAREZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 19854 | ALVAREZ SANTIAGO, JOSE A. | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19855 | ALVAREZ SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | |
| 19856 | ALVAREZ SANTIAGO, JUAN R | ADDRESS ON FILE | | | | | | |
| 19857 | ALVAREZ SANTIAGO, LADIZ M | ADDRESS ON FILE | | | | | | |
| 19839 | Alvarez Santiago, Luis A | ADDRESS ON FILE | | | | | | |
| 19858 | ALVAREZ SANTIAGO, MAGDALENA | ADDRESS ON FILE | | | | | | |
| 779392 | ALVAREZ SANTIAGO, MARISOL | ADDRESS ON FILE | | | | | | |
| 19859 | ALVAREZ SANTIAGO, NARCISO | ADDRESS ON FILE | | | | | | |
| 779393 | ALVAREZ SANTIAGO, PEDRO J | ADDRESS ON FILE | | | | | | |
| 19860 | ALVAREZ SANTIAGO, PEDRO J | ADDRESS ON FILE | | | | | | |
| 19861 | ALVAREZ SANTIAGO, PRAXEDES | ADDRESS ON FILE | | | | | | |
| 2207487 | Alvarez Santiago, Ramon O. | ADDRESS ON FILE | | | | | | |
| 19862 | ALVAREZ SANTIAGO, RAQUEL | ADDRESS ON FILE | | | | | | |
| 19863 | Alvarez Santiago, Raquel | ADDRESS ON FILE | | | | | | |
| 1424952 | ALVAREZ SANTIAGO, RAUL A. | ADDRESS ON FILE | | | | | | |
| 19865 | Alvarez Santiago, Roberto | ADDRESS ON FILE | | | | | | |
| 1734627 | ALVAREZ SANTIAGO, RODNEY | ADDRESS ON FILE | | | | | | |
| 19866 | ALVAREZ SANTIAGO, RUTH | ADDRESS ON FILE | | | | | | |
| 19867 | ALVAREZ SANTIAGO, RUTH | ADDRESS ON FILE | | | | | | |
| 19868 | ALVAREZ SANTIAGO, YARA | ADDRESS ON FILE | | | | | | |
| 19869 | ALVAREZ SANTIESTEBAN, YOSVANI | ADDRESS ON FILE | | | | | | |
| 851998 | ALVAREZ SANTIESTEBAN, YOSVANI | ADDRESS ON FILE | | | | | | |
| 2219134 | Alvarez Santos, Maria del C. | ADDRESS ON FILE | | | | | | |
| 2205014 | Alvarez Santos, Maria Del Carmen | ADDRESS ON FILE | | | | | | |
| 2210677 | Alvarez Santos, Maria del Carmen | ADDRESS ON FILE | | | | | | |
| 19870 | ALVAREZ SASTRE, MONICA | ADDRESS ON FILE | | | | | | |
| 779394 | ALVAREZ SEDA, MYRAIDA E | ADDRESS ON FILE | | | | | | |
| 19871 | ALVAREZ SEGUI, MARIA B | ADDRESS ON FILE | | | | | | |
| 19873 | ALVAREZ SEMIDEI, LUIS D | ADDRESS ON FILE | | | | | | |
| 19874 | ALVAREZ SEMIDEY, ROSALLYS J. | ADDRESS ON FILE | | | | | | |
| 19875 | ALVAREZ SERRANO, ELSIE | ADDRESS ON FILE | | | | | | |
| 779395 | ALVAREZ SERRANO, ELSIE | ADDRESS ON FILE | | | | | | |
| 2068790 | ALVAREZ SERRANO, ELSIE C | ADDRESS ON FILE | | | | | | |
| 19876 | ALVAREZ SERRANO, WANDA | ADDRESS ON FILE | | | | | | |
| 606116 | ALVAREZ SERVICE STATION | P O BOX 540 | | | | UTUADO | PR | 00641 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 606117 | ALVAREZ SERVICE STATION | PO BOX 970 | | | | UTUADO | PR | 00641 |
| 779396 | ALVAREZ SIERRA, LUZ | ADDRESS ON FILE | | | | | | |
| 19877 | ALVAREZ SIERRA, MARIA I | ADDRESS ON FILE | | | | | | |
| 19878 | ALVAREZ SIERRA, RICARDO | ADDRESS ON FILE | | | | | | |
| 19879 | ALVAREZ SILVA, JUSMARIE | ADDRESS ON FILE | | | | | | |
| 19880 | ALVAREZ SILVA, RAFAEL C | ADDRESS ON FILE | | | | | | |
| 19881 | ALVAREZ SILVA, YANIRA | ADDRESS ON FILE | | | | | | |
| 19882 | ALVAREZ SOLIS, MIGUEL | ADDRESS ON FILE | | | | | | |
| 19883 | ALVAREZ SOSA, EDUARDO | ADDRESS ON FILE | | | | | | |
| 19884 | ALVAREZ SOSA, YTSHAYRA | ADDRESS ON FILE | | | | | | |
| 19885 | ALVAREZ SOTO, ANA | ADDRESS ON FILE | | | | | | |
| 779398 | ALVAREZ SOTO, ANA Z | ADDRESS ON FILE | | | | | | |
| 1659688 | Alvarez Soto, Ana Zahira | ADDRESS ON FILE | | | | | | |
| 19886 | ALVAREZ SOTO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 19887 | ALVAREZ SOTO, GRISZELIDETH | ADDRESS ON FILE | | | | | | |
| 779399 | ALVAREZ SOTO, GRISZELIDETH | ADDRESS ON FILE | | | | | | |
| 1643157 | ALVAREZ SOTO, GRISZELIDETH | ADDRESS ON FILE | | | | | | |
| 1915302 | ALVAREZ SOTO, NEREIDA | ADDRESS ON FILE | | | | | | |
| 1257750 | ALVAREZ SOTO, RADAMES | ADDRESS ON FILE | | | | | | |
| 19889 | ALVAREZ SOTO, RIGOBERTO | ADDRESS ON FILE | | | | | | |
| 19890 | ALVAREZ SOTO, YANILTE | ADDRESS ON FILE | | | | | | |
| 19891 | ALVAREZ SUAREZ, ARMANDO | ADDRESS ON FILE | | | | | | |
| 19892 | ALVAREZ SUAREZ, JOSE | ADDRESS ON FILE | | | | | | |
| 19893 | ALVAREZ SUAREZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 19894 | ALVAREZ SUAREZ, MINNIELI | ADDRESS ON FILE | | | | | | |
| 19895 | ALVAREZ SURIA, LUIS | ADDRESS ON FILE | | | | | | |
| 19896 | ALVAREZ SWIHART, RICARDO DAVID | ADDRESS ON FILE | | | | | | |
| 19897 | ALVAREZ TAVAREZ, JOMARYS M | ADDRESS ON FILE | | | | | | |
| 19898 | ALVAREZ TAVAREZ, JORGE | ADDRESS ON FILE | | | | | | |
| 606118 | ALVAREZ TECHNICAL SERVICE | RR 4 BOX 717 | | | | BAYAMON | PR | 00956 |
| 606119 | ALVAREZ TECHNICAL SERVICES | RR 04 BOX 717 BO CERRO GORDO | | | | BAYAMON | PR | 00956 |
| 19899 | ALVAREZ TECHNICAL SERVICES | RR-04 BOX 717 CERRO GORDO | | | | BAYAMON | PR | 00956 |
| 19900 | ALVAREZ TECHNICAL SERVICES, INC. | RR BOX 717 BO. CERRO GORDO | | | | BAYAMON | PR | 00956-0000 |
| 19901 | ALVAREZ TERRON, CARLOS L | ADDRESS ON FILE | | | | | | |
| 779400 | ALVAREZ TEXIDOR, MARTA | ADDRESS ON FILE | | | | | | |
| 19902 | ALVAREZ TEXIDOR, MARTA M | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1912428 | Alvarez Tiru, Madeline | ADDRESS ON FILE | | | | | | |
| 19903 | Alvarez Toledo, Jose | ADDRESS ON FILE | | | | | | |
| 19904 | ALVAREZ TOLEDO, JOSE | ADDRESS ON FILE | | | | | | |
| 19905 | ALVAREZ TOLEDO, MILADY | ADDRESS ON FILE | | | | | | |
| 19906 | ALVAREZ TORRALES, FRANK | ADDRESS ON FILE | | | | | | |
| 19907 | ALVAREZ TORRES MD, MARIAM | ADDRESS ON FILE | | | | | | |
| 19908 | ALVAREZ TORRES, ABIMAEL | ADDRESS ON FILE | | | | | | |
| 19909 | ALVAREZ TORRES, ADALBERTO | ADDRESS ON FILE | | | | | | |
| 19910 | ALVAREZ TORRES, ANDRES | ADDRESS ON FILE | | | | | | |
| 19911 | ALVAREZ TORRES, ANGEL | ADDRESS ON FILE | | | | | | |
| 19729 | Alvarez Torres, Angel L | ADDRESS ON FILE | | | | | | |
| 19912 | ALVAREZ TORRES, CARLOS | ADDRESS ON FILE | | | | | | |
| 19913 | ALVAREZ TORRES, CARMEN | ADDRESS ON FILE | | | | | | |
| 19914 | ALVAREZ TORRES, CARMEN I | ADDRESS ON FILE | | | | | | |
| 2104147 | Alvarez Torres, Carmen I. | ADDRESS ON FILE | | | | | | |
| 19916 | ALVAREZ TORRES, CATHERINE | ADDRESS ON FILE | | | | | | |
| 19915 | ALVAREZ TORRES, CATHERINE | ADDRESS ON FILE | | | | | | |
| 19918 | ALVAREZ TORRES, DAMARIS | ADDRESS ON FILE | | | | | | |
| 19919 | ALVAREZ TORRES, DARA N. | ADDRESS ON FILE | | | | | | |
| 19920 | ALVAREZ TORRES, EFRAIN M. | ADDRESS ON FILE | | | | | | |
| 19921 | ALVAREZ TORRES, ELVING | ADDRESS ON FILE | | | | | | |
| 779401 | ALVAREZ TORRES, JONATHAN | ADDRESS ON FILE | | | | | | |
| 779402 | ALVAREZ TORRES, JONATHAN | ADDRESS ON FILE | | | | | | |
| 19922 | ALVAREZ TORRES, JOSE | ADDRESS ON FILE | | | | | | |
| 19923 | Alvarez Torres, Jose E | ADDRESS ON FILE | | | | | | |
| 19924 | ALVAREZ TORRES, LESTER ANTONIO | ADDRESS ON FILE | | | | | | |
| 19925 | Alvarez Torres, Luis R. | ADDRESS ON FILE | | | | | | |
| 19926 | ALVAREZ TORRES, LUZ | ADDRESS ON FILE | | | | | | |
| 19927 | ALVAREZ TORRES, LUZ Z. | ADDRESS ON FILE | | | | | | |
| 2220982 | Alvarez Torres, Manuel A. | ADDRESS ON FILE | | | | | | |
| 19928 | ALVAREZ TORRES, MARIA T | ADDRESS ON FILE | | | | | | |
| 19930 | ALVAREZ TORRES, MARINA | ADDRESS ON FILE | | | | | | |
| 19929 | ALVAREZ TORRES, MARINA | ADDRESS ON FILE | | | | | | |
| 19931 | ALVAREZ TORRES, MARITZA | ADDRESS ON FILE | | | | | | |
| 779403 | ALVAREZ TORRES, MARITZA | ADDRESS ON FILE | | | | | | |
| 19932 | ALVAREZ TORRES, MARTA | ADDRESS ON FILE | | | | | | |
| 19933 | ALVAREZ TORRES, MILAGROS | ADDRESS ON FILE | | | | | | |
| 19934 | ALVAREZ TORRES, MILDRED | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 19935 | ALVAREZ TORRES, NILDA | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19936 | ALVAREZ TORRES, NITZA I. | ADDRESS ON FILE | | | | | | |
| 19937 | Alvarez Torres, Pedro | ADDRESS ON FILE | | | | | | |
| 19938 | ALVAREZ TORRES, RENEE | ADDRESS ON FILE | | | | | | |
| 19939 | ALVAREZ TORRES, SAMUEL | ADDRESS ON FILE | | | | | | |
| 779405 | ALVAREZ TORRES, SARA I | ADDRESS ON FILE | | | | | | |
| 19940 | ALVAREZ TORRES, SERGIO | ADDRESS ON FILE | | | | | | |
| 779406 | ALVAREZ TORRES, SHARLENE | ADDRESS ON FILE | | | | | | |
| 19941 | ALVAREZ TORRES, VIRGIE | ADDRESS ON FILE | | | | | | |
| 1635995 | ALVAREZ TORRES, VIRGIE M | ADDRESS ON FILE | | | | | | |
| 1635995 | ALVAREZ TORRES, VIRGIE M | ADDRESS ON FILE | | | | | | |
| 19942 | ALVAREZ TORRES, VIVIAN | ADDRESS ON FILE | | | | | | |
| 19943 | ALVAREZ TORRES, WALDEMAR | ADDRESS ON FILE | | | | | | |
| 779407 | ALVAREZ TORRES, WALDEMAR | ADDRESS ON FILE | | | | | | |
| 19944 | ALVAREZ TORRES, WILSON | ADDRESS ON FILE | | | | | | |
| 779408 | ALVAREZ TORRES, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 19945 | ALVAREZ TRADING INC | FERNANDEZ JUNCOS STATION | PO BOX 11124 | | | SAN JUAN | PR | 00910 |
| 1418628 | ALVAREZ TRAN, CRISTINA | AMANCIO ARIAS GUARDIOLA | PO BOX 13727 | | | SAN JUAN | PR | 00908-3727 |
| 19947 | ALVAREZ TRAN, CRISTINA | FRANCISCO J. COLON PAGAN | PO BOX 9023355 | | | SAN JUAN | PR | 00902-3355 |
| 19948 | ALVAREZ TRAN, CRISTINA | HOMERO GONZALEZ LÓPEZ | EDIFICIO DIPLOMAT | 1126 ASHFORD AVENUE SUITE C 10 | | SAN JUAN | PR | 00907 |
| 19949 | ALVAREZ TRAN, CRISTINA | IRENE REYES DIEZ | PO BOX 365067 | | | SAN JUAN | PR | 00936-5067 |
| 19950 | ALVAREZ TRAN, CRISTINA | MANUEL A PIETRANTONI CABREA | 250 AVE. MUNOZ RIVERA | SUITE 800 | | SAN JUAN | PR | 00918-1813 |
| 19951 | ALVAREZ TRAN, CRISTINA | MARTA E. VILA BAEZ | PO BOX 195055 | | | SAN JUAN | PR | 00919-5055 |
| 19952 | ALVAREZ TRAN, CRISTINA | PEDRO SOLERMUÑIZ | 1357 ASHFORD AVENUE 2 | PMB 106 | | SAN JUAN | PR | 00907 |
| 19953 | ALVAREZ TRAN, CRISTINA | SIGRID LOPEZ GONZALEZ | PO BOX 195233 | | | SAN JUAN | PR | 00919-5233 |
| 19954 | ALVAREZ TRAVERZO, LISSETTE | ADDRESS ON FILE | | | | | | |
| 19955 | ALVAREZ TROSSI, DORIS A | ADDRESS ON FILE | | | | | | |
| 1979880 | Alvarez Trossi, Doris A. | ADDRESS ON FILE | | | | | | |
| 19956 | ALVAREZ ULLOA, MARIELI | ADDRESS ON FILE | | | | | | |
| 19957 | ALVAREZ VALDERRAMA, RENE | ADDRESS ON FILE | | | | | | |
| 779409 | ALVAREZ VALDERRAMA, WANDA I | ADDRESS ON FILE | | | | | | |
| 1938116 | Alvarez Valdes, Haydee | ADDRESS ON FILE | | | | | | |
| 1940968 | ALVAREZ VALDES, HAYDEE M. | ADDRESS ON FILE | | | | | | |
| 19958 | ALVAREZ VALDES, MARIA A | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2080163 | Alvarez Valdes, Maria A. | ADDRESS ON FILE | | | | | | |
| 19959 | ALVAREZ VALDEZ, HAYDEE M | ADDRESS ON FILE | | | | | | |
| 2106130 | Alvarez Valdez, Haydee M. | ADDRESS ON FILE | | | | | | |
| 19960 | ALVAREZ VALENTIN, ADRIAN | ADDRESS ON FILE | | | | | | |
| 19961 | ALVAREZ VALENTIN, ANGEL | ADDRESS ON FILE | | | | | | |
| 19962 | ALVAREZ VALENTIN, CARMEN S | ADDRESS ON FILE | | | | | | |
| 2100204 | Alvarez Valentin, Carmen S. | ADDRESS ON FILE | | | | | | |
| 19963 | ALVAREZ VALENTIN, DALITZA | ADDRESS ON FILE | | | | | | |
| 19964 | ALVAREZ VALENTIN, DANIEL | ADDRESS ON FILE | | | | | | |
| 19965 | ALVAREZ VALENTIN, DANIEL | ADDRESS ON FILE | | | | | | |
| 19966 | ALVAREZ VALENTIN, DANNY | ADDRESS ON FILE | | | | | | |
| 19967 | ALVAREZ VALENTIN, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 19968 | ALVAREZ VALENTIN, FRANCISCO J | ADDRESS ON FILE | | | | | | |
| 19969 | ALVAREZ VALENTIN, JULIA | ADDRESS ON FILE | | | | | | |
| 19970 | ALVAREZ VALENTIN, LOURDES | ADDRESS ON FILE | | | | | | |
| 19971 | ALVAREZ VALENTIN, LUIS R | ADDRESS ON FILE | | | | | | |
| 19972 | ALVAREZ VALENTIN, MARIO | ADDRESS ON FILE | | | | | | |
| 19973 | ALVAREZ VALENTIN, MARISOL | ADDRESS ON FILE | | | | | | |
| 19974 | ALVAREZ VALENTIN, MARK | ADDRESS ON FILE | | | | | | |
| 19975 | ALVAREZ VALENTIN, MYRIAM | ADDRESS ON FILE | | | | | | |
| 19976 | ALVAREZ VALENTIN, SALYMARIE | ADDRESS ON FILE | | | | | | |
| 19977 | ALVAREZ VALENTIN, TERESA | ADDRESS ON FILE | | | | | | |
| 779412 | ALVAREZ VALENTIN, TERESA | ADDRESS ON FILE | | | | | | |
| 19978 | ALVAREZ VALENTIN, WANDA | ADDRESS ON FILE | | | | | | |
| 19979 | ALVAREZ VALLE, DAVID | ADDRESS ON FILE | | | | | | |
| 1942180 | Alvarez Valle, Jose Luis | ADDRESS ON FILE | | | | | | |
| 779413 | ALVAREZ VALLE, MARIA | ADDRESS ON FILE | | | | | | |
| 19980 | ALVAREZ VALLE, MARIA L | ADDRESS ON FILE | | | | | | |
| 19981 | ALVAREZ VALLE, TERESA | ADDRESS ON FILE | | | | | | |
| 19983 | ALVAREZ VARGAS, GIOMAR | ADDRESS ON FILE | | | | | | |
| 19984 | ALVAREZ VARGAS, JOSE | ADDRESS ON FILE | | | | | | |
| 779414 | ALVAREZ VARGAS, JOSE A | ADDRESS ON FILE | | | | | | |
| 19985 | Alvarez Vargas, Jose R | ADDRESS ON FILE | | | | | | |
| 19986 | ALVAREZ VARGAS, MARIA | ADDRESS ON FILE | | | | | | |
| 19987 | ALVAREZ VARGAS, VALERIE | ADDRESS ON FILE | | | | | | |
| 1832627 | Alvarez Vasquez, Leonilda | ADDRESS ON FILE | | | | | | |
| 19988 | ALVAREZ VASQUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 779415 | ALVAREZ VAZQUEZ, LEONILDA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19989 | ALVAREZ VAZQUEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 19990 | ALVAREZ VAZQUEZ, ELLIOT | ADDRESS ON FILE | | | | | | |
| 19991 | ALVAREZ VAZQUEZ, JAIME L | ADDRESS ON FILE | | | | | | |
| 19992 | Alvarez Vazquez, Jaime L | ADDRESS ON FILE | | | | | | |
| 19993 | ALVAREZ VAZQUEZ, JOSE R | ADDRESS ON FILE | | | | | | |
| 19993 | ALVAREZ VAZQUEZ, JOSE R | ADDRESS ON FILE | | | | | | |
| 779416 | ALVAREZ VAZQUEZ, LEONILDA | ADDRESS ON FILE | | | | | | |
| 19994 | ALVAREZ VAZQUEZ, LEONILDA | ADDRESS ON FILE | | | | | | |
| 19995 | ALVAREZ VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 19996 | ALVAREZ VAZQUEZ, NATALIE | ADDRESS ON FILE | | | | | | |
| 19997 | ALVAREZ VAZQUEZ, PEDRO J | ADDRESS ON FILE | | | | | | |
| 19998 | Alvarez Vazquez, Richard | ADDRESS ON FILE | | | | | | |
| 19999 | ALVAREZ VAZQUEZ, ROBERT | ADDRESS ON FILE | | | | | | |
| 20000 | ALVAREZ VAZQUEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 20001 | ALVAREZ VAZQUEZ, SERGIO | ADDRESS ON FILE | | | | | | |
| 20002 | ALVAREZ VEGA, ALEXIS | ADDRESS ON FILE | | | | | | |
| 1481891 | Alvarez Vega, Gael | ADDRESS ON FILE | | | | | | |
| 779417 | ALVAREZ VEGA, JONATHAN | ADDRESS ON FILE | | | | | | |
| 20004 | ALVAREZ VEGA, KAREN G. | ADDRESS ON FILE | | | | | | |
| 20005 | ALVAREZ VEGA, LETICIA | ADDRESS ON FILE | | | | | | |
| 20006 | ALVAREZ VEGA, MARITZA | ADDRESS ON FILE | | | | | | |
| 779418 | ALVAREZ VEGA, MARTIZA | ADDRESS ON FILE | | | | | | |
| 20007 | ALVAREZ VEGA, MAURICIO | ADDRESS ON FILE | | | | | | |
| 20008 | Alvarez Veguilla, Luis R | ADDRESS ON FILE | | | | | | |
| 20009 | ALVAREZ VELAZQUEZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 20010 | Alvarez Velazquez, Eduardo | ADDRESS ON FILE | | | | | | |
| 20011 | ALVAREZ VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 20012 | ALVAREZ VELAZQUEZ, JUANA E. | ADDRESS ON FILE | | | | | | |
| 20013 | ALVAREZ VELAZQUEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 2147339 | Alvarez Velez, Ada Rosa | ADDRESS ON FILE | | | | | | |
| 20014 | ALVAREZ VELEZ, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 20015 | ALVAREZ VELEZ, CARLOS J | ADDRESS ON FILE | | | | | | |
| 20016 | ALVAREZ VELEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 779419 | ALVAREZ VELEZ, CRISTHIAN M. | ADDRESS ON FILE | | | | | | |
| 20017 | ALVAREZ VELEZ, FLORENTINA | ADDRESS ON FILE | | | | | | |
| 2123428 | Alvarez Velez, Florentina | ADDRESS ON FILE | | | | | | |
| 1907205 | Alvarez Velez, Florentina | ADDRESS ON FILE | | | | | | |
| 779420 | ALVAREZ VELEZ, GLORIA | ADDRESS ON FILE | | | | | | |
| 20018 | ALVAREZ VELEZ, ISTRA A | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20019 | Alvarez Velez, Joaquin | ADDRESS ON FILE | | | | | | |
| 20020 | ALVAREZ VELEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 1946319 | Alvarez Velez, Jose A | ADDRESS ON FILE | | | | | | |
| 20021 | ALVAREZ VELEZ, LILLIAM O | ADDRESS ON FILE | | | | | | |
| 20022 | ALVAREZ VELEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 779421 | ALVAREZ VELEZ, MIKEL A. | ADDRESS ON FILE | | | | | | |
| 20023 | ALVAREZ VELEZ, MILDRED I | ADDRESS ON FILE | | | | | | |
| 20024 | ALVAREZ VELEZ, NIDIA | ADDRESS ON FILE | | | | | | |
| 20025 | ALVAREZ VELEZ, OMAR | ADDRESS ON FILE | | | | | | |
| 20026 | ALVAREZ VELEZ, TAMARA | ADDRESS ON FILE | | | | | | |
| 20027 | ALVAREZ VENTURA, HECTOR | ADDRESS ON FILE | | | | | | |
| 20028 | ALVAREZ VERSACE, MARIA | ADDRESS ON FILE | | | | | | |
| 779422 | ALVAREZ VIALIZ, KARIN | ADDRESS ON FILE | | | | | | |
| 1733188 | Alvarez Vidal, Evelyn | ADDRESS ON FILE | | | | | | |
| 1602901 | Alvarez Vidal, Evelyn | ADDRESS ON FILE | | | | | | |
| 20031 | ALVAREZ VILLAFANE, CARMEN J. | ADDRESS ON FILE | | | | | | |
| 20032 | ALVAREZ VILLANUEVA, DIANE | ADDRESS ON FILE | | | | | | |
| 20033 | ALVAREZ VILLANUEVA, DIANE | ADDRESS ON FILE | | | | | | |
| 20034 | ALVAREZ VILLANUEVA, ELVIN | ADDRESS ON FILE | | | | | | |
| 20035 | ALVAREZ VILLANUEVA, FELIX | ADDRESS ON FILE | | | | | | |
| 779423 | ALVAREZ VILLANUEVA, SHEIZA M | ADDRESS ON FILE | | | | | | |
| 20036 | Alvarez Villaran, Jose M | ADDRESS ON FILE | | | | | | |
| 1630267 | Alvarez Villaran, Jose M. | ADDRESS ON FILE | | | | | | |
| 1683050 | ÁLVAREZ VILLARAN, JOSÉ M. | ADDRESS ON FILE | | | | | | |
| 1418629 | ÁLVAREZ VILLARÁN, VALERIE | ÁLVAREZ VILLARÁN, VALERIE | URB. FLAMBOYAN GARDEN CALLE 12 J-4 | | BAYAMON | PR | 00959 | |
| 20037 | ALVAREZ VILLARAN, VALERIE M | ADDRESS ON FILE | | | | | | |
| 20038 | ALVAREZ VILLAREAL, EDUARDO | ADDRESS ON FILE | | | | | | |
| 20039 | ALVAREZ VILLAREAL, HELEN | ADDRESS ON FILE | | | | | | |
| 1746895 | ALVAREZ VILLAREAL, HELEN | ADDRESS ON FILE | | | | | | |
| 779424 | ALVAREZ VILLAREAL, HELEN | ADDRESS ON FILE | | | | | | |
| 20040 | ALVAREZ VILLARINI, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 779425 | ALVAREZ VILLARINI, DAYANIRA A | ADDRESS ON FILE | | | | | | |
| 20041 | ALVAREZ VIRUET, ESPERANZA | ADDRESS ON FILE | | | | | | |
| 20042 | ALVAREZ VIRUET, IRENE | ADDRESS ON FILE | | | | | | |
| 2080092 | Alvarez Virvet, Irene | ADDRESS ON FILE | | | | | | |
| 20043 | ALVAREZ VIVES, NANCY | ADDRESS ON FILE | | | | | | |
| 20044 | ALVAREZ XILOJ, MARIELA | ADDRESS ON FILE | | | | | | |
| 20045 | ALVAREZ YULFO, ARMANDO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 898 of 2241

Exhibit E

Master Mailing List 1

Served via first class mail

| 20046 | ALVAREZ YULFO, DENNIS | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 20047 | ALVAREZ ZAMBRANA, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 20048 | ALVAREZ ZAPATA, NILSON | ADDRESS ON FILE | | | | | | | |
| 20049 | ALVAREZ ZAYAS, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 20050 | ALVAREZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 1511731 | ALVAREZ, ANDRES J. | ADDRESS ON FILE | | | | | | | |
| 1537320 | Álvarez, Andrés J. | ADDRESS ON FILE | | | | | | | |
| 2159244 | ALVAREZ, ANDRES NIEVES | ADDRESS ON FILE | | | | | | | |
| 1519103 | Alvarez, Arlene Fernandez | ADDRESS ON FILE | | | | | | | |
| 20051 | ALVAREZ, CAROL | ADDRESS ON FILE | | | | | | | |
| 20052 | ALVAREZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 2037562 | ALVAREZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 20053 | ALVAREZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 1591372 | Alvarez, Dámaris | ADDRESS ON FILE | | | | | | | |
| 20054 | ALVAREZ, ELI S | ADDRESS ON FILE | | | | | | | |
| 20055 | ALVAREZ, ELIEZER JR | ADDRESS ON FILE | | | | | | | |
| 20056 | ALVAREZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 1458798 | Alvarez, Ethel | ADDRESS ON FILE | | | | | | | |
| 779428 | ALVAREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 237961 | ALVAREZ, JESSICA COLON | ADDRESS ON FILE | | | | | | | |
| 20057 | ALVAREZ, JESSIKA | ADDRESS ON FILE | | | | | | | |
| 2143712 | Alvarez, Jose A Luciany | ADDRESS ON FILE | | | | | | | |
| 20058 | ALVAREZ, JUAN B. | ADDRESS ON FILE | | | | | | | |
| 20059 | ALVAREZ, LERIDA | ADDRESS ON FILE | | | | | | | |
| 2179850 | Alvarez, Linette | 120 Ave Condado | Apt #1002 | | | San Juan | PR | 00907 | |
| 20060 | ALVAREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 20061 | ALVAREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 20062 | ALVAREZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 2090433 | ALVAREZ, MARILYN SANTANA | ADDRESS ON FILE | | | | | | | |
| 1914566 | Alvarez, Marisel Zayas | ADDRESS ON FILE | | | | | | | |
| 1618334 | ALVAREZ, MARLENE FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 20064 | ALVAREZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 20063 | ALVAREZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 20065 | ALVAREZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 20066 | ALVAREZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 730901 | ALVAREZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 1447634 | ALVAREZ, RICARDO J | ADDRESS ON FILE | | | | | | | |
| 20067 | ALVAREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 20068 | ALVAREZ, YIDDISH M. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1479787 | Alvarez-Alamo, Ireliz | ADDRESS ON FILE | | | | | | |
| 2179851 | Alvarez-Beamud, Marie I. | 1714 Valle Veto Calle Llamares | | | | Ponce | PR | 00730 |
| 2218577 | Alvarez-Chardon, Julius A. | ADDRESS ON FILE | | | | | | |
| 2005835 | Alvarez-Collins, Marian M. | ADDRESS ON FILE | | | | | | |
| 20069 | ALVAREZ-DIAZ & GROUP PSC | POPULAR CENTER BUILDING | 208 AVE PONCE DE LEON STE 1111 | | | SAN JUAN | PR | 00918 |
| 2180396 | Alvarez-Mendez, Carlos | PO Box 363348 | | | | San Juan | PR | 00936-3348 |
| 2180397 | Alvarez-Mendez, Sylvia | PO Box 363348 | | | | San Juan | PR | 00936-3348 |
| 1852391 | Alvarez-Mercado, Carlos A. | ADDRESS ON FILE | | | | | | |
| 20070 | ALVAREZMONSEGUR, AGNES I. | ADDRESS ON FILE | | | | | | |
| 20071 | ALVAREZMUNET, ENELIDA | ADDRESS ON FILE | | | | | | |
| 20072 | ALVAREZNOVALES, EDUARDO | ADDRESS ON FILE | | | | | | |
| 20073 | ALVAREZQUINTANA, MANUEL E | ADDRESS ON FILE | | | | | | |
| 20074 | ALVAREZROMAN, LAURA E | ADDRESS ON FILE | | | | | | |
| 2193033 | Alvarez-Santiago, Elsie S. | ADDRESS ON FILE | | | | | | |
| 606120 | ALVARO A MENDIETA MENDIETA | FERNANDEZ JUNCOS STATION | PO BOX 8524 | | | SAN JUAN | PR | 00910-0524 |
| 606121 | ALVARO A RODRIGUEZ CINTRON | URB SAGRADO CORAZON | 2 SAN ANTONIO | | | GUANICA | PR | 00653 |
| 606122 | ALVARO A VALENTIN CASTILLO | 1342 BO CABO | | | | MAYAGUEZ | PR | 00680 |
| 606123 | ALVARO ACUNA | PO BOX 2127 | | | | SAN JUAN | PR | 00922-2127 |
| 840538 | ALVARO ALMONTES VELOZ | CLUB COSTA MARINA 2 APT 8G | | | | CAROLINA | PR | 00983-1532 |
| 20075 | ALVARO APONTE CENTENO | ADDRESS ON FILE | | | | | | |
| 606124 | ALVARO BOTERO COLON | PO BOX 79863 | | | | CAROLINA | PR | 00984-9863 |
| 20077 | ALVARO BRUSI AMADOR | ADDRESS ON FILE | | | | | | |
| 20078 | ALVARO C CORRADA CHAPEL | ADDRESS ON FILE | | | | | | |
| 20079 | ALVARO CARRERO GARCIA | ADDRESS ON FILE | | | | | | |
| 20080 | ALVARO ESPINOSA E IRENE ESPINOSA | ADDRESS ON FILE | | | | | | |
| 20081 | ALVARO F TORRES AMAYA | ADDRESS ON FILE | | | | | | |
| 20082 | ALVARO FELICIANO NIEVES | ADDRESS ON FILE | | | | | | |
| 20083 | ALVARO G MASS JIMENEZ | ADDRESS ON FILE | | | | | | |
| 606125 | ALVARO GUTIERREZ CESPEDES | VILLAS DE CUPEY | F 15 CALLE PLATERO | | | SAN JUAN | PR | 00926 |
| 20084 | ALVARO HERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 20085 | ALVARO JIRAU VELEZ | ADDRESS ON FILE | | | | | | |
| 20086 | ALVARO JOSE ALTAMIRANO TORRES | ADDRESS ON FILE | | | | | | |
| 606126 | ALVARO LUGO RODRIGUEZ INC | PO BOX 10660 | | | | PONCE | PR | 00732 |
| 20087 | ALVARO MEDINA NUNEZ | ADDRESS ON FILE | | | | | | |
| 20088 | ALVARO MEDINA NUNEZ | ADDRESS ON FILE | | | | | | |
| 606127 | ALVARO MENDIETA VEGA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 606128 | ALVARO MERCADO BURGOS | HC 01 BOX 11065 | | | | SAN SEBASTIAN | PR | 00685 |
| 20089 | ALVARO MORALES VARGAS | ADDRESS ON FILE | | | | | | |
| 606129 | ALVARO PACHECO CINTRON | EXT DE VILLAS DE LOIZA | GG8 CALLE 43 | | | CANOVANAS | PR | 00729 |
| 606130 | ALVARO PADIAL JIMENEZ | ADDRESS ON FILE | | | | | | |
| 20090 | ALVARO POLANCO QUINONES | ADDRESS ON FILE | | | | | | |
| 606131 | ALVARO REYMUNDE POSSO | PO BOX 334069 | | | | PONCE | PR | 00733-4069 |
| 606132 | ALVARO ROSAS RAMOS | ADDRESS ON FILE | | | | | | |
| 606133 | ALVARO RUIZ | VILLA CLARITA | F6 CALLE D | | | FAJARDO | PR | 00738 |
| 20091 | ALVARO SAAVEDRA CORRADA | ADDRESS ON FILE | | | | | | |
| 20092 | ALVARO SANTIAGO CARABALLO | ADDRESS ON FILE | | | | | | |
| 20093 | ALVARO SANTIAGO CARABALLO | ADDRESS ON FILE | | | | | | |
| 606134 | ALVARO SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | |
| 606135 | ALVARO SANTOS | PO BOX 560297 | | | | GUAYAMA | PR | 00656 |
| 606136 | ALVARO SAYAN OQUENDO | ADDRESS ON FILE | | | | | | |
| 20095 | ALVARO VAZQUEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 2159064 | Alvarodo Santigo, Harold A. | ADDRESS ON FILE | | | | | | |
| 20096 | ALVASS REALTY INC | PO BOX 11669 | | | | SAN JUAN | PR | 00922 |
| 1947306 | Alvavado Torres, Maria C. | ADDRESS ON FILE | | | | | | |
| 20097 | ALVEAR OTALORA, FELIPE | ADDRESS ON FILE | | | | | | |
| 20098 | ALVEAR RODIGUEZ, BIANCA B. | ADDRESS ON FILE | | | | | | |
| 20099 | ALVEAR SUAREZ, ALCIDES | ADDRESS ON FILE | | | | | | |
| 779431 | ALVEIRO CLAUDIO, MAYDA | ADDRESS ON FILE | | | | | | |
| 20100 | ALVEIRO MOYET, JASON D | ADDRESS ON FILE | | | | | | |
| 20101 | ALVELIO SANTANA, IVELISSE | ADDRESS ON FILE | | | | | | |
| 20102 | ALVELO ABRAHANTE, JAVIER | ADDRESS ON FILE | | | | | | |
| 20103 | ALVELO AMONES, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 20104 | ALVELO ARRIAGA, JOSE | ADDRESS ON FILE | | | | | | |
| 20105 | ALVELO AVEVALO, ANTHONY | ADDRESS ON FILE | | | | | | |
| 20106 | ALVELO BERRIOS, JOSE | ADDRESS ON FILE | | | | | | |
| 20107 | ALVELO BURGOS, EDGARDO | ADDRESS ON FILE | | | | | | |
| 20108 | ALVELO BURGOS, JOSE | ADDRESS ON FILE | | | | | | |
| 20109 | ALVELO BURGOS, LUIS T. | ADDRESS ON FILE | | | | | | |
| 20112 | ALVELO CANTRES, ISAIAS | ADDRESS ON FILE | | | | | | |
| 333313 | ALVELO CAQUIAS, MILADYS | ADDRESS ON FILE | | | | | | |
| 20113 | ALVELO CARDIN, RONALD | ADDRESS ON FILE | | | | | | |
| 20114 | ALVELO COLON, JOSE A. | ADDRESS ON FILE | | | | | | |
| 20115 | ALVELO DIAZ, OLGA | ADDRESS ON FILE | | | | | | |
| 20116 | ALVELO DIAZ, SECUNDINA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 20117 | ALVELO FIGUEROA, HILDA | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 779432 | ALVELO FLORES, CELIA | ADDRESS ON FILE | | | | | | | |
| 20119 | ALVELO FUENTES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 20120 | ALVELO GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 20121 | ALVELO GONZALEZ, SYNDIA L. | ADDRESS ON FILE | | | | | | | |
| 20122 | Alvelo Gutierrez, Hector | ADDRESS ON FILE | | | | | | | |
| 20123 | ALVELO HERNANDEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 20124 | ALVELO HUERTAS, VILMA | ADDRESS ON FILE | | | | | | | |
| 20125 | ALVELO KUILAN, XAVIER | ADDRESS ON FILE | | | | | | | |
| 20126 | ALVELO LAMBOY, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 20127 | ALVELO LAMBOY, TERESA A | ADDRESS ON FILE | | | | | | | |
| 20128 | ALVELO MALDONADO, LAUREANE | ADDRESS ON FILE | | | | | | | |
| 20129 | ALVELO MALDONADO, WANDA | ADDRESS ON FILE | | | | | | | |
| 20130 | ALVELO MALDONADO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 20131 | ALVELO MARCANO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 779433 | ALVELO MARCANO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 20132 | ALVELO MARTINEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 20133 | ALVELO MARTINEZ, JUAN M | ADDRESS ON FILE | | | | | | | |
| 20134 | ALVELO MARTINEZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 20135 | ALVELO MELENDEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 20136 | ALVELO MELENDEZ, IVETTE M. | ADDRESS ON FILE | | | | | | | |
| 20137 | ALVELO MILLAN, SARITA | ADDRESS ON FILE | | | | | | | |
| 20138 | ALVELO MOLINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 20139 | ALVELO MOLINA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 20140 | ALVELO MORALES, OLGA I | ADDRESS ON FILE | | | | | | | |
| 20141 | ALVELO NIEVES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 20142 | ALVELO ORTIZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| 20143 | ALVELO ORTIZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| 1582791 | Alvelo Ortiz, Virna L | ADDRESS ON FILE | | | | | | | |
| 20144 | Alvelo Pagan, Victor R. | ADDRESS ON FILE | | | | | | | |
| 20145 | ALVELO PANTOJAS, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| 851999 | ALVELO PANTOJAS, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | | |
| 20146 | ALVELO PLUMEY, ALMA | ADDRESS ON FILE | | | | | | | |
| 20148 | ALVELO PLUMEY, ALMA MILAGROS | JUAN E. SERRANO SANTIAGO | ASOCIADION DE EMPLEADOS DEL ELA | DIC. DE SERVICIOS LEGALES | PO BOX 70199 | SAN JUAN | PR | 00936-8190 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | EMPLEADOS DEL ELA DIC. DE SERVICIOS | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1423034 | ALVELO PLUMEY, ALMA MILAGROS | JUAN E. SERRANO SANTIAGO | PO BOX 70199 ASOCIADION DE | LEGALES | | SAN JUAN | PR | 00936-8190 | |
| 20149 | ALVELO QUINTANA, AMILCAR | ADDRESS ON FILE | | | | | | | |
| 779434 | ALVELO QUINTANA, AMILCAR A | ADDRESS ON FILE | | | | | | | |
| 20150 | ALVELO QUINTANA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 20151 | Alvelo Ramos, Christian A | ADDRESS ON FILE | | | | | | | |
| 20152 | ALVELO RAMOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 20153 | ALVELO RAMOS, MARIA SOCORRO | ADDRESS ON FILE | | | | | | | |
| 20154 | ALVELO RIJOS, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 20155 | ALVELO RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| 20156 | ALVELO RIVERA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 20157 | ALVELO RIVERA, JAIME | ADDRESS ON FILE | | | | | | | |
| 20158 | ALVELO RIVERA, JENITZA | ADDRESS ON FILE | | | | | | | |
| 20159 | ALVELO RIVERA, KELVIN | ADDRESS ON FILE | | | | | | | |
| 20160 | ALVELO RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |
| 20161 | ALVELO RIVERA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 20162 | ALVELO RODRIGUEZ, ALVIN | ADDRESS ON FILE | | | | | | | |
| 20163 | ALVELO RODRIGUEZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| 779435 | ALVELO RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 20165 | ALVELO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 20166 | ALVELO RODRIGUEZ, KENNETH | ADDRESS ON FILE | | | | | | | |
| 20167 | ALVELO RODRIGUEZ, LUAN | ADDRESS ON FILE | | | | | | | |
| 20168 | ALVELO RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 2089466 | Alvelo Rodriguez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 1834215 | Alvelo Rodriguez, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 2126867 | Alvelo Rodriguez, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 1961583 | Alvelo Rodriguez, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 2022786 | Alvelo Rodriguez, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 20169 | ALVELO RODRIGUEZ, SHYARA LIZ | ADDRESS ON FILE | | | | | | | |
| 20170 | ALVELO ROMAN, ELSIE D | ADDRESS ON FILE | | | | | | | |
| 1850856 | Alvelo Roman, Elsie D. | ADDRESS ON FILE | | | | | | | |
| 20171 | ALVELO ROSADO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 2109824 | Alvelo Santiago , Flor M. | ADDRESS ON FILE | | | | | | | |
| 20172 | ALVELO SANTIAGO MD, JESUS M | ADDRESS ON FILE | | | | | | | |
| 20173 | ALVELO SANTIAGO, ANA M | ADDRESS ON FILE | | | | | | | |
| 20174 | Alvelo Santiago, Felix A | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20175 | ALVELO SANTIAGO, FLOR M | ADDRESS ON FILE | | | | | | |
| 779436 | ALVELO SANTIAGO, JACKELINE M | ADDRESS ON FILE | | | | | | |
| 20176 | ALVELO SANTIAGO, JESUS | ADDRESS ON FILE | | | | | | |
| 20177 | ALVELO SANTIAGO, MINERVA | ADDRESS ON FILE | | | | | | |
| 20178 | ALVELO SILVA, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 779438 | ALVELO TORRES, BRENDA L | ADDRESS ON FILE | | | | | | |
| 20179 | ALVELO TRINIDAD, JOEL | ADDRESS ON FILE | | | | | | |
| 20180 | ALVELO VAZQUEZ, MILCA N | ADDRESS ON FILE | | | | | | |
| 779439 | ALVELO, ABNERYS | ADDRESS ON FILE | | | | | | |
| 2203171 | Alvelo, Evelyn Gonzalez | ADDRESS ON FILE | | | | | | |
| 606137 | ALVENRE CORPORATION | PO BOX 362534 | | | | SAN JUAN | PR | 00936 |
| 1835864 | ALVERADO RIVERA, JOSE R | ADDRESS ON FILE | | | | | | |
| 1845824 | Alverado Rivera, Jose R | ADDRESS ON FILE | | | | | | |
| 1843778 | Alverez Rodriguez, Lydia | ADDRESS ON FILE | | | | | | |
| 1687078 | Alverez, Nayda C. | ADDRESS ON FILE | | | | | | |
| 20181 | ALVERIO ALVERIO, CARMEN L | ADDRESS ON FILE | | | | | | |
| 20182 | ALVERIO ARROYO, JORGE | ADDRESS ON FILE | | | | | | |
| 779440 | ALVERIO CARABALLO, GISELE | ADDRESS ON FILE | | | | | | |
| 20183 | ALVERIO CARABALLO, GISELE | ADDRESS ON FILE | | | | | | |
| 20184 | ALVERIO CARO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 779441 | ALVERIO CARO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 20185 | ALVERIO CARRASCO, ILEANIS | ADDRESS ON FILE | | | | | | |
| 20186 | ALVERIO CHINEA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 20187 | Alverio Cintron, Enrique | ADDRESS ON FILE | | | | | | |
| 20188 | ALVERIO CINTRON, JUAN | ADDRESS ON FILE | | | | | | |
| 20189 | ALVERIO CINTRON, JUANITA | ADDRESS ON FILE | | | | | | |
| 20190 | ALVERIO CINTRON, NILDA | ADDRESS ON FILE | | | | | | |
| 20191 | ALVERIO COLLAZO, ARACELIS | ADDRESS ON FILE | | | | | | |
| 779442 | ALVERIO COLLAZO, JOSE M. | ADDRESS ON FILE | | | | | | |
| 20193 | ALVERIO COLON, IVELISSE | ADDRESS ON FILE | | | | | | |
| 20194 | ALVERIO COLON, JUMARIE | ADDRESS ON FILE | | | | | | |
| 20195 | ALVERIO COLON, YVELISSE | ADDRESS ON FILE | | | | | | |
| 20196 | ALVERIO CORREA, EVELYN | ADDRESS ON FILE | | | | | | |
| 20197 | Alverio Cotto, Javier A | ADDRESS ON FILE | | | | | | |
| 20198 | ALVERIO CUEVAS, FELICITA | ADDRESS ON FILE | | | | | | |
| 20199 | ALVERIO CUEVAS, HECTOR | ADDRESS ON FILE | | | | | | |
| 20200 | ALVERIO DEJESUS, OMAR | ADDRESS ON FILE | | | | | | |
| 1937293 | ALVERIO DEL TORO, PROVIDENCIA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20201 | ALVERIO DELGADO, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 20202 | ALVERIO DELGADO, RAIZA | ADDRESS ON FILE | | | | | | |
| 20203 | ALVERIO DIAZ, FRANCES M | ADDRESS ON FILE | | | | | | |
| 20204 | ALVERIO DOMINGUEZ, JOSE O | ADDRESS ON FILE | | | | | | |
| 2073775 | ALVERIO DOMINGUEZ, JOSE O. | ADDRESS ON FILE | | | | | | |
| 2072009 | Alverio Dominguez, Jose O. | ADDRESS ON FILE | | | | | | |
| 20205 | ALVERIO ESPINOSA, IRIS | ADDRESS ON FILE | | | | | | |
| 20206 | ALVERIO FIGUEROA, IRIS | ADDRESS ON FILE | | | | | | |
| 840539 | ALVERIO FLORES LISA MARIE | URB TERRALINDA | 20 CALLE ZARAGOZA | | CAGUAS | PR | 00725 | |
| 20207 | ALVERIO FLORES, LISA M. | ADDRESS ON FILE | | | | | | |
| 20208 | ALVERIO GARAY, SONIA | ADDRESS ON FILE | | | | | | |
| 20209 | ALVERIO GOMEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 20210 | ALVERIO GONZALEZ, NELSON | ADDRESS ON FILE | | | | | | |
| 606138 | ALVERIO GULF | SIERRA LINDA | 20 SARAGOZA | | CAGUAS | PR | 00756 | |
| 606139 | ALVERIO GULF SERVICE STATION | PO BOX 7885 | | | CAGUAS | PR | 00726 | |
| 606140 | ALVERIO GULF STATION | URB TERRALINDA 20 CALLE ZARAGOSA | | | CAGUAS | PR | 00725-2537 | |
| 20211 | ALVERIO HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 1256903 | ALVERIO HERNANDEZ, JIMMY | ADDRESS ON FILE | | | | | | |
| 20212 | Alverio Hernandez, Jimmy | ADDRESS ON FILE | | | | | | |
| 779444 | ALVERIO HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 20213 | ALVERIO HERNANDEZ, MARTIN | ADDRESS ON FILE | | | | | | |
| 20214 | ALVERIO HERNANDEZ, NOELIA | ADDRESS ON FILE | | | | | | |
| 20215 | ALVERIO HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 779445 | ALVERIO HERNANDEZ, ROSALIA | ADDRESS ON FILE | | | | | | |
| 20216 | ALVERIO JIMENEZ, ALBERTO | ADDRESS ON FILE | | | | | | |
| 779446 | ALVERIO LAUREANO, EVELYN | ADDRESS ON FILE | | | | | | |
| 20218 | ALVERIO LAZU, JULISSA C | ADDRESS ON FILE | | | | | | |
| 20219 | ALVERIO LEBRON, ARMANDO | ADDRESS ON FILE | | | | | | |
| 20111 | ALVERIO LOPEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 20220 | ALVERIO MARZANT, EMILY | ADDRESS ON FILE | | | | | | |
| 20221 | ALVERIO MELENDEZ, DELIA N | ADDRESS ON FILE | | | | | | |
| 20222 | ALVERIO MELENDEZ, LAURA | ADDRESS ON FILE | | | | | | |
| 779447 | ALVERIO MELENDEZ, LAURA | ADDRESS ON FILE | | | | | | |
| 20223 | ALVERIO MELENDEZ, REYNALDO | ADDRESS ON FILE | | | | | | |
| 779448 | ALVERIO MELENDEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 20224 | ALVERIO MELENDEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 1424953 | ALVERIO MERCADO, JUAN | ADDRESS ON FILE | | | | | | |
| 20226 | ALVERIO MODESTI, JOSE LUIS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 20227 | ALVERIO MODESTI, LIZNNETTE | ADDRESS ON FILE | | | | | |
| 779449 | ALVERIO MODESTI, LIZNNETTE | ADDRESS ON FILE | | | | | |
| 20228 | ALVERIO MORALES, ANA | ADDRESS ON FILE | | | | | |
| 779450 | ALVERIO MORAN, KARLA M | ADDRESS ON FILE | | | | | |
| 779451 | ALVERIO MOYET, REINALDO | ADDRESS ON FILE | | | | | |
| 20229 | ALVERIO MOYET, WANDIREY | ADDRESS ON FILE | | | | | |
| 20230 | ALVERIO ORDONEZ, ARLENE M | ADDRESS ON FILE | | | | | |
| 20231 | ALVERIO ORTIZ, DIANA | ADDRESS ON FILE | | | | | |
| 20232 | ALVERIO ORTIZ, GLADYMAR | ADDRESS ON FILE | | | | | |
| 20233 | ALVERIO ORTIZ, GUILLERMINA | ADDRESS ON FILE | | | | | |
| 20234 | ALVERIO ORTIZ, HECTOR M. | ADDRESS ON FILE | | | | | |
| 20235 | ALVERIO ORTIZ, JACQUELINE | ADDRESS ON FILE | | | | | |
| 20236 | ALVERIO PARES, CARLOS MANUEL | ADDRESS ON FILE | | | | | |
| 20237 | ALVERIO PARES, MARIA | ADDRESS ON FILE | | | | | |
| 20147 | ALVERIO PENA, LUIS | ADDRESS ON FILE | | | | | |
| 20238 | ALVERIO PENALBERT, JOSE A | ADDRESS ON FILE | | | | | |
| 779453 | ALVERIO QUINONES, BRENDA | ADDRESS ON FILE | | | | | |
| 20239 | ALVERIO QUINONES, LUIS M. | ADDRESS ON FILE | | | | | |
| 20240 | ALVERIO RAMOS, EIARRA | ADDRESS ON FILE | | | | | |
| 20241 | ALVERIO RAMOS, JAIME | ADDRESS ON FILE | | | | | |
| 20242 | ALVERIO RAMOS, SANTIAGO | ADDRESS ON FILE | | | | | |
| 20243 | ALVERIO RAMOS, ZULMARIE | ADDRESS ON FILE | | | | | |
| 20244 | ALVERIO RIVERA, DERNITZA | ADDRESS ON FILE | | | | | |
| 20245 | Alverio Rivera, Enrique | ADDRESS ON FILE | | | | | |
| 20246 | ALVERIO RIVERA, JESSICA | ADDRESS ON FILE | | | | | |
| 20247 | ALVERIO RIVERA, JESUS | ADDRESS ON FILE | | | | | |
| 20248 | ALVERIO RIVERA, JUAN C | ADDRESS ON FILE | | | | | |
| 20249 | ALVERIO RIVERA, LYGIA E | ADDRESS ON FILE | | | | | |
| 1686066 | Alverio Rivera, Mercedes | ADDRESS ON FILE | | | | | |
| 20250 | ALVERIO RIVERA, MERCEDES | ADDRESS ON FILE | | | | | |
| 20251 | ALVERIO RIVERA, MILAGROS | ADDRESS ON FILE | | | | | |
| 20252 | ALVERIO RIVERA, MYRIAM | ADDRESS ON FILE | | | | | |
| 20253 | ALVERIO RIVERA, PABLO | ADDRESS ON FILE | | | | | |
| 20254 | ALVERIO RIVERA, ROBERTO | ADDRESS ON FILE | | | | | |
| 20255 | ALVERIO RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | |
| 20256 | ALVERIO RODRIGUEZ, LEONIDES | ADDRESS ON FILE | | | | | |
| 20257 | ALVERIO RODRIGUEZ, NILSA | ADDRESS ON FILE | | | | | |
| 20258 | ALVERIO ROLDAN, LUZ N | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1960347 | Alverio Roldan, Luz N. | ADDRESS ON FILE | | | | | | |
| 20259 | ALVERIO ROSA, AIDA | ADDRESS ON FILE | | | | | | |
| 20260 | ALVERIO ROSA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 20261 | ALVERIO ROSA, SONIA | ADDRESS ON FILE | | | | | | |
| 20262 | ALVERIO ROSA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 20263 | ALVERIO RUIZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 20264 | ALVERIO SAN MIGUEL, MICHAEL C | ADDRESS ON FILE | | | | | | |
| 779455 | ALVERIO SANCHEZ, ADA | ADDRESS ON FILE | | | | | | |
| 20265 | ALVERIO SANCHEZ, ADA A | ADDRESS ON FILE | | | | | | |
| 20266 | ALVERIO SANCHEZ, LEIZA L | ADDRESS ON FILE | | | | | | |
| 779456 | ALVERIO SANCHEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 20267 | ALVERIO SANCHEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 20268 | ALVERIO SANTANA, FERNANDO | ADDRESS ON FILE | | | | | | |
| 20269 | ALVERIO SANTANA, MARANGELIZ | ADDRESS ON FILE | | | | | | |
| 20270 | ALVERIO SANTANA, YVETTE | ADDRESS ON FILE | | | | | | |
| 20271 | ALVERIO TORRES, JULIA | ADDRESS ON FILE | | | | | | |
| 20272 | ALVERIO VALIENTE, ENRIQUE R | ADDRESS ON FILE | | | | | | |
| 20274 | ALVERIO VALIENTE, HECTOR | ADDRESS ON FILE | | | | | | |
| 20275 | ALVERIO VEGA, WAYLANIE | ADDRESS ON FILE | | | | | | |
| 2020961 | Alverio Williams, Carmen D | ADDRESS ON FILE | | | | | | |
| 20276 | ALVERIO WILLIAMS, THOMAS | ADDRESS ON FILE | | | | | | |
| 1661874 | ALVERIO, MARICARMEN BONILLA | ADDRESS ON FILE | | | | | | |
| 20277 | Alves Cruz, Melvin | ADDRESS ON FILE | | | | | | |
| 20278 | Alves Ferrer, Carlos A | ADDRESS ON FILE | | | | | | |
| 20279 | ALVES MAZAROTO, JANAINA | ADDRESS ON FILE | | | | | | |
| 1815005 | Alves Pineiro , Pedro | ADDRESS ON FILE | | | | | | |
| 2187284 | Alves Pineiro, Pedro | ADDRESS ON FILE | | | | | | |
| 20280 | Alves Roger, Juan | ADDRESS ON FILE | | | | | | |
| 20282 | ALVES RUIZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 20281 | ALVES RUIZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 2060712 | ALVES RUIZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | |
| 779457 | ALVES SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | |
| 20283 | ALVES TORO, JOSE | ADDRESS ON FILE | | | | | | |
| 1418630 | ALVES TORRES, JOHN | ELÍS L. FERNÁNDEZ PÉREZ | PO BOX 7500 | | | PONCE | PR | 00732 |
| 20284 | ALVES TROCHE, DORA I | ADDRESS ON FILE | | | | | | |
| 779458 | ALVES TROCHE, DORA I | ADDRESS ON FILE | | | | | | |
| 20285 | ALVEY MEDINA, GREGORY | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20286 | ALVEZ MILLAYES, MIRIAM | ADDRESS ON FILE | | | | | | |
| 20287 | ALVEZ SCHULT, ANGEL | ADDRESS ON FILE | | | | | | |
| 20288 | ALVEZ SCHULT, OLGA I | ADDRESS ON FILE | | | | | | |
| 20289 | ALVIAREZ, YOLY | ADDRESS ON FILE | | | | | | |
| 606141 | ALVIDA PEREZ CINTRON | ADDRESS ON FILE | | | | | | |
| 606142 | ALVILDA MARIN MANDES | JARDINES DE CAROLINA | E 41 CALLE E | | | CAROLINA | PR | 00987 |
| 606143 | ALVILDA RODRIGUEZ CARMONA | PO BOX 784 | | | | JAYUYA | PR | 00664 |
| 20290 | ALVIN A CARDONA | ADDRESS ON FILE | | | | | | |
| 20291 | ALVIN A CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 606146 | ALVIN A DE JESUS | URB VILLA MADRID | XX 15 CALLE 14 | | | COAMO | PR | 00769 |
| 20292 | ALVIN A LEON RAMOS | ADDRESS ON FILE | | | | | | |
| 20293 | ALVIN A. MORALES FIGUEROA | ADDRESS ON FILE | | | | | | |
| 606148 | ALVIN ALEJANDRO DIAZ | PO BOX 889 | | | | SABANA SECA | PR | 00952 |
| 20273 | ALVIN ALMONTE Y EVANGIE ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 20294 | ALVIN APONTE GONZALEZ | ADDRESS ON FILE | | | | | | |
| 606149 | ALVIN APONTE PAUNETO | HC 01 BOX 5248 | | | | GUAYAMA | PR | 00971-9511 |
| 20295 | ALVIN APONTE TORRES | ADDRESS ON FILE | | | | | | |
| 20296 | ALVIN APONTE TORRES | ADDRESS ON FILE | | | | | | |
| 606150 | ALVIN ARCE NAVARRO | ADDRESS ON FILE | | | | | | |
| 20297 | ALVIN ARCE NAVARRO | ADDRESS ON FILE | | | | | | |
| 20298 | ALVIN ARROYO VARGAS | ADDRESS ON FILE | | | | | | |
| 20299 | ALVIN BARETTY CARABALLO | ADDRESS ON FILE | | | | | | |
| 606151 | ALVIN BERRIOS SAEZ | BO BOTIJAS 2 SECTOR LA MEDICA | RR 1 BOX 11553 | | | OROCOVIS | PR | 00720 |
| 606152 | ALVIN BLANCO COLON | URB LOS COLOBOS PARK | 206 CALLE CAOBA | | | CAROLINA | PR | 00787-0000 |
| 606153 | ALVIN BUS SERVICES | PO BOX 848 | | | | RIO GRANDE | PR | 00745 |
| 20300 | ALVIN CAMACHO MORALES | ADDRESS ON FILE | | | | | | |
| 20301 | ALVIN CANDELARIA MELENDEZ | ADDRESS ON FILE | | | | | | |
| 606154 | ALVIN CARABALLO TORRES | VISTA MAR | 9 CALLE 21 | | | PONCE | PR | 00731 |
| 606155 | ALVIN CASIANO CRUZ | 2DA EXT EL VALLE | 496 CALLE GARDENIA | | | LAJAS | PR | 00667 |
| 20302 | ALVIN CENTENO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 20303 | ALVIN COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 606156 | ALVIN COLON SANTIAGO | URB LA VEGA | 148 CALLE B | | | VILLALBA | PR | 00766 |
| 606157 | ALVIN CONDE TORRES | ADDRESS ON FILE | | | | | | |
| 606158 | ALVIN CORREA RODRIGUEZ | HC 01 BOX 148766 | | | | COAMO | PR | 00769 |
| 20304 | ALVIN D LUGO SOTO | ADDRESS ON FILE | | | | | | |
| 606159 | ALVIN D RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 606144 | ALVIN DE JESUS SERRANO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 20305 | ALVIN E ALVARADO MORALES | ADDRESS ON FILE | | | | | | | |
| 20306 | ALVIN E ROLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 1441614 | ALVIN E.HANCOCK AND CAROLYN R. HANCOCK | ADDRESS ON FILE | | | | | | | |
| 606160 | ALVIN ESCALERA MATEO | COND LAS AMERICAS | APT 1514 2 | | | SAN JUAN | PR | 00921 | |
| 606161 | ALVIN F AGUIRRE GONZALEZ | PO BOX 190323 | | | | SAN JUAN | PR | 00919-0323 | |
| 20307 | ALVIN F CARBO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 20308 | ALVIN F SANCHEZ GREEEN | ADDRESS ON FILE | | | | | | | |
| 606162 | ALVIN FERNANDEZ NEGRON | BALDRICH | 218 LLARRINAGA | | | SAN JUAN | PR | 00918 | |
| 606163 | ALVIN FONSECA | MANSION DEL SUR | SB 2 CAMINO DE BAVARIA | | | TOA BAJA | PR | 00949 | |
| 20309 | ALVIN GARCIA | ADDRESS ON FILE | | | | | | | |
| 606164 | ALVIN GONZALEZ CALDERON | URB RUSSE | 9 CALLE LOS LIRIOS | | | MOROVIS | PR | 00687 | |
| 606165 | ALVIN GONZALEZ HOMS | PO BOX 800834 | | | | COTO LAUREL | PR | 00780-0834 | |
| 606145 | ALVIN GONZALEZ RIVERA | LAS MUESAS 207 | CALLE ROBERTO DIAZ | | | CAYEY | PR | 00736-5509 | |
| 20310 | ALVIN H ARTILES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 840540 | ALVIN H GONZALEZ VILLEGAS | BO PALO SECO | 83 CALLE MANUEL HENRÍQUEZ | | | TOA BAJA | PR | 00949-6004 | |
| 606166 | ALVIN HILERIO VAZQUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 606167 | ALVIN I NIEVES ROSARIO | VENUS GARDEN | AB 21 CALLE TORREON | | | SAN JUAN | PR | 00926 | |
| 606168 | ALVIN I RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 20311 | ALVIN IRIZARRY RAMOS | ADDRESS ON FILE | | | | | | | |
| 606169 | ALVIN J MORALES | ADDRESS ON FILE | | | | | | | |
| 606170 | ALVIN J NERIS TORRES | HC 20 BOX 11152 | | | | JUNCOS | PR | 00777 | |
| 840541 | ALVIN J RODRIGUEZ CRUZ | HC 9 BOX 1658 | | | | PONCE | PR | 00731-9713 | |
| 606171 | ALVIN J SANTANA OTERO | BO MARICAO BOX 5041 | | | | VEGA ALTA | PR | 00692 | |
| 20312 | ALVIN J. RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 606172 | ALVIN L HERNANDEZ CASILLAS | 57 BELLA VISTA GARDENS | | | | MAYAGUEZ | PR | 00680 | |
| 606173 | ALVIN L. MAYSONET RODRIGUEZ | BAYAMON GARDENS | 716 CALLE 18 | | | BAYAMON | PR | 00956 | |
| 20313 | ALVIN L. MAYSONET RODRIGUEZ | PMB 295 BOX 607061 | | | | BAYAMON | PR | 00960 | |
| 606174 | ALVIN L. MAYSONET RODRIGUEZ | PO BOX 562 | | | | BAYAMON | PR | 00960 | |
| 20314 | ALVIN LARACUENTE AVILES | ADDRESS ON FILE | | | | | | | |
| 20315 | ALVIN LOPEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 20316 | ALVIN LOPEZ MATIAS | ADDRESS ON FILE | | | | | | | |
| 606175 | ALVIN LOPEZ PUJALS | URB JARD METROPOLITANOS | 969 CALLE MARCONI | | | SAN JUAN | PR | 00927 | |
| 20317 | ALVIN M CACERES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 20318 | ALVIN M CEDENO PACHECO | ADDRESS ON FILE | | | | | | | |
| 20319 | ALVIN M MORALES CRUZ | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 909 of 2241

Exhibit E

Master Mailing List 1

Served via first class mail

| 20320 | ALVIN MARRERO MENDEZ | ACLU OF PUERTO RICO, LCDO. JOSUÉ GONZÁLEZ | UNION PLAZA | SUITE 1105 | 416 Ponce DE LEÓN | SAN JUAN | PR | 00918 | |
|---|---|---|---|---|---|---|---|---|---|
| 606176 | ALVIN MEDINA RODRIGUEZ | HC 1 BOX 5129 | | | | COROZAL | PR | 00783 | |
| 606177 | ALVIN MELENDEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 606178 | ALVIN MENDEZ MEDINA | PMB 270 | PO BOX 3500 | | | CAMUY | PR | 00627 | |
| 606179 | ALVIN MILLAN FUENTES | ALTS DE SAN PEDRO | AA15 CALLE SAN PATRICIO | | | FAJARDO | PR | 00738 | |
| 20321 | ALVIN MOLINA MORALES | ADDRESS ON FILE | | | | | | | |
| 20322 | ALVIN MONTES CINTRON | ADDRESS ON FILE | | | | | | | |
| 606180 | ALVIN MORALES BURGOS | URB VILLA DE LOIZA | EE 4 CALLE 45 | | | CANOVANAS | PR | 00729 | |
| 20323 | ALVIN MORALES EMANUELLI | ADDRESS ON FILE | | | | | | | |
| 20324 | ALVIN MORALES MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 20325 | ALVIN MORALES MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 20326 | ALVIN NEGRON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 20327 | ALVIN NIEVES TORRES | ADDRESS ON FILE | | | | | | | |
| 20328 | ALVIN O CINTRON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 1463816 | Alvin Orlian & Edith Orlian JT WROS | ADDRESS ON FILE | | | | | | | |
| 606182 | ALVIN ORTIZ PUJOLS | HC 03 BOX 23552 | | | | SAN SEBASTIAN | PR | 00685 | |
| 606181 | ALVIN ORTIZ Y WANDA I PEREZ | ADDRESS ON FILE | | | | | | | |
| 606183 | ALVIN P IRIZARRY MEDINA | URB TERRANOVA | E 17 CALLE 1 | | | GUAYNABO | PR | 00969 | |
| 20329 | ALVIN PEREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 606184 | ALVIN PEREZ MORA | P O BOX 1927 | | | | HATILLO | PR | 00659 | |
| 20330 | ALVIN R COUTO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 20331 | ALVIN R CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| 20332 | ALVIN R ORTA ARROYO | ADDRESS ON FILE | | | | | | | |
| 20333 | ALVIN R. ORTIZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 20334 | ALVIN RAMOS MATOS | ALVIN RAMOS MATOS | URB. ALTURAS DE RIO GRANDE | CALLE 13 M-574 | | RIO GRANDE | PR | 00745 | |
| 606186 | ALVIN RAMOS REYES | PO BOX 414 | | | | BAJADERO | PR | 00616 | |
| 606187 | ALVIN RDZ VAZQUEZ YLILLIAM VAZQUEZ COLON | CIUDAD JARDIN | 15 UCAR | | | TOA ALTA | PR | 00953 | |
| 606188 | ALVIN RIVERA AYALA | ADDRESS ON FILE | | | | | | | |
| 606189 | ALVIN RIVERA GUARDIOLA | ADDRESS ON FILE | | | | | | | |
| 20335 | ALVIN RIVERA LEBRON | ADDRESS ON FILE | | | | | | | |
| 606190 | ALVIN RODRIGUEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 606192 | ALVIN ROMAN LUGO | P O BOX 63 | | | | BAJADERO | PR | 00616-0063 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 606193 | ALVIN ROMERO | 1012 PICKETT STREET | | | | FREDERICKBURG | VA | 22401 |
| 606194 | ALVIN ROMERO CALES | PO BOX 10788 | | | | PONCE | PR | 00732 |
| 20336 | ALVIN ROSA NIEVES | ADDRESS ON FILE | | | | | | |
| 20337 | ALVIN S ORTIZ DELGADO | ADDRESS ON FILE | | | | | | |
| 20338 | ALVIN SANTIAGO SANTOS | ADDRESS ON FILE | | | | | | |
| 606195 | ALVIN SUCRANES TEXIDOR | PO BOX 8472 | | | | BAYAMON | PR | 00960 |
| 20339 | ALVIN SUGRANES LEBRON | ADDRESS ON FILE | | | | | | |
| 20340 | ALVIN T ANDUJAR FIGUEROA | ADDRESS ON FILE | | | | | | |
| 20341 | ALVIN T ANDUJAR FIGUEROA | ADDRESS ON FILE | | | | | | |
| 20342 | ALVIN T MEDINA TORRES | ADDRESS ON FILE | | | | | | |
| 20343 | ALVIN T RODRIGUEZ QUINONEZ | ADDRESS ON FILE | | | | | | |
| 606196 | ALVIN TOLEDO MELENDEZ | ADDRESS ON FILE | | | | | | |
| 20344 | ALVIN TOLEDO ORTIZ | ADDRESS ON FILE | | | | | | |
| 20345 | ALVIN TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 606197 | ALVIN TORRES RODRIGUEZ | P O BOX 1036 | | | | SALINAS | PR | 00751 |
| 606198 | ALVIN V CARDERO | HC 02 BOX 10022 | | | | QUEBRADILLAS | PR | 00678 |
| 20346 | ALVIN V CORDERO CORDERO | ADDRESS ON FILE | | | | | | |
| 606199 | ALVIN VALENTIN | ADDRESS ON FILE | | | | | | |
| 20347 | ALVIN VARGAS ROSAS | ADDRESS ON FILE | | | | | | |
| 606200 | ALVIN VEGA SANABRIA | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 606201 | ALVIN VELEZ PINO | URB CORCHADO | 15 CALLE GIRASOL | | | ISABELA | PR | 00662 |
| 606202 | ALVIN VELEZ VALETIN | CARR 105 BOX 170 | | | | MARICAO | PR | 00606 |
| 20348 | ALVIN VILLANUEVA ECHEVARRIA | ADDRESS ON FILE | | | | | | |
| 20349 | ALVIN Y ALVARADO SANTOS | ADDRESS ON FILE | | | | | | |
| 606203 | ALVIN Y GERENA MEDINA | URB MIRAFLORES | 44 20 CALLE 53 | | | BAYAMON | PR | 00957 |
| 20350 | ALVIN Y RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 20351 | ALVIN Y TORRES / CARLOS R TORRES | ADDRESS ON FILE | | | | | | |
| 20352 | Alvino Acosta, Flerin | ADDRESS ON FILE | | | | | | |
| 20353 | ALVINO FIGUEROA, JANICE | ADDRESS ON FILE | | | | | | |
| 20354 | Alvino Flores, Frank | ADDRESS ON FILE | | | | | | |
| 20355 | ALVIR A. ALICEA QUINONES Y/O | ADDRESS ON FILE | | | | | | |
| 20356 | ALVIRA ACOSTA, JOSE A | ADDRESS ON FILE | | | | | | |
| 20357 | ALVIRA AGUAYO, AGUSTIN | ADDRESS ON FILE | | | | | | |
| 20358 | ALVIRA ALVAREZ, VANESSA | ADDRESS ON FILE | | | | | | |
| 20359 | ALVIRA ARZON, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 20360 | ALVIRA BENITEZ, MIRIAM | ADDRESS ON FILE | | | | | | |
| 20361 | ALVIRA BENITEZ, SIGFREDO | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | |
|---|---|---|---|
| 20362 | ALVIRA BERMUDEZ, ADA N | ADDRESS ON FILE | |
| 20363 | ALVIRA CABAN, HERNAN | ADDRESS ON FILE | |
| 20364 | ALVIRA CALDERON, JULIA F | ADDRESS ON FILE | |
| 1993479 | Alvira Calderon, Julia F. | ADDRESS ON FILE | |
| 1993479 | Alvira Calderon, Julia F. | ADDRESS ON FILE | |
| 20365 | ALVIRA CARMONA, ADALBERTO | ADDRESS ON FILE | |
| 20366 | ALVIRA CARMONA, LILLIAN I | ADDRESS ON FILE | |
| 20367 | ALVIRA CARMONA, MANUEL O | ADDRESS ON FILE | |
| 20368 | ALVIRA CARMONA, MARIA L | ADDRESS ON FILE | |
| 20369 | ALVIRA CARRASQUILLO, JOSE | ADDRESS ON FILE | |
| 779459 | ALVIRA CONCEPCION, WILMAYRIS | ADDRESS ON FILE | |
| 20371 | ALVIRA CORREA, BRENNY | ADDRESS ON FILE | |
| 20372 | ALVIRA DIAZ, NATANAEL | ADDRESS ON FILE | |
| 779460 | ALVIRA ENCARNACION, LUZ | ADDRESS ON FILE | |
| 20373 | ALVIRA ENCARNACION, LUZ E | ADDRESS ON FILE | |
| 20374 | ALVIRA FERNANDEZ, JOSE | ADDRESS ON FILE | |
| 20375 | ALVIRA FIGUEROA, HIPOLITO | ADDRESS ON FILE | |
| 20376 | Alvira Infante, Ariel I. | ADDRESS ON FILE | |
| 20377 | Alvira Jurado, Rafael | ADDRESS ON FILE | |
| 20378 | Alvira Lebron, Jonathan | ADDRESS ON FILE | |
| 20379 | ALVIRA LOPEZ, ALEXANDRA | ADDRESS ON FILE | |
| 20380 | ALVIRA LOPEZ, ALEXANDRA | ADDRESS ON FILE | |
| 20381 | ALVIRA LOPEZ, CARLOS | ADDRESS ON FILE | |
| 20382 | ALVIRA LOPEZ, KARLA | ADDRESS ON FILE | |
| 20383 | ALVIRA LUGO, SHAYRA L | ADDRESS ON FILE | |
| 20384 | ALVIRA MARQUEZ, CARMEN L | ADDRESS ON FILE | |
| 20385 | ALVIRA MARQUEZ, NILDA M | ADDRESS ON FILE | |
| 20386 | ALVIRA MARTINEZ, JOSE | ADDRESS ON FILE | |
| 20387 | ALVIRA MARTINEZ, VANESSA | ADDRESS ON FILE | |
| 20388 | ALVIRA MELENDEZ, JOEL | ADDRESS ON FILE | |
| 779461 | ALVIRA MENDEZ, JENNIFER J | ADDRESS ON FILE | |
| 2147403 | Alvira Miranda, Miguel | ADDRESS ON FILE | |
| 20389 | ALVIRA MULERO, ZORAIDA | ADDRESS ON FILE | |
| 20390 | ALVIRA NAZARIO, PEDRO | ADDRESS ON FILE | |
| 20391 | ALVIRA NEGRON, EVE J. | ADDRESS ON FILE | |
| 779462 | ALVIRA NEGRON, MICHAEL | ADDRESS ON FILE | |
| 20392 | ALVIRA NEGRON, MICHAEL A | ADDRESS ON FILE | |
| 20393 | ALVIRA NIEVES, EFRAIN | ADDRESS ON FILE | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 20394 | ALVIRA PAGAN, MARITZA | ADDRESS ON FILE | | | | | |
| 20395 | ALVIRA PARILLA, ISAMAEL | ADDRESS ON FILE | | | | | |
| 20396 | ALVIRA PEREZ, MICHELLE | ADDRESS ON FILE | | | | | |
| 20397 | ALVIRA PIZARRO, AMARYLIS | ADDRESS ON FILE | | | | | |
| 20398 | ALVIRA RAMIREZ, GENARO | ADDRESS ON FILE | | | | | |
| 20399 | ALVIRA RAMOS, CARMEN M | ADDRESS ON FILE | | | | | |
| 2120231 | Alvira Ramos, Carmen M. | ADDRESS ON FILE | | | | | |
| 779463 | ALVIRA REYES, KRYSTAL M | ADDRESS ON FILE | | | | | |
| 20400 | ALVIRA RIOS, ELIZABETH | ADDRESS ON FILE | | | | | |
| 2058502 | Alvira Rios, Maria | ADDRESS ON FILE | | | | | |
| 20401 | ALVIRA RIOS, SONIA | ADDRESS ON FILE | | | | | |
| 20402 | ALVIRA RIVERA, ALVIN | ADDRESS ON FILE | | | | | |
| 20403 | ALVIRA RIVERA, KATHERINE | ADDRESS ON FILE | | | | | |
| 20404 | ALVIRA RIVERA, MISAEL | ADDRESS ON FILE | | | | | |
| 20405 | ALVIRA ROBLES, EDWIN | ADDRESS ON FILE | | | | | |
| 20406 | ALVIRA ROBLES, JOSE A | ADDRESS ON FILE | | | | | |
| 20407 | ALVIRA ROBLES, LUZ | ADDRESS ON FILE | | | | | |
| 20408 | ALVIRA ROBLES, LYDIA M | ADDRESS ON FILE | | | | | |
| 20409 | ALVIRA ROBLES, NILKA L. | ADDRESS ON FILE | | | | | |
| 20410 | ALVIRA ROBLES, NILSA | ADDRESS ON FILE | | | | | |
| 20411 | ALVIRA RODRIGUEZ, JENNIFER | ADDRESS ON FILE | | | | | |
| 20412 | ALVIRA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | |
| 20413 | ALVIRA ROSA, GINNA M | ADDRESS ON FILE | | | | | |
| 20414 | ALVIRA RUIZ, ROBERTO | ADDRESS ON FILE | | | | | |
| 779464 | ALVIRA SANCHEZ, LUZ I | ADDRESS ON FILE | | | | | |
| 20415 | ALVIRA SANCHEZ, MADELINE | ADDRESS ON FILE | | | | | |
| 20416 | ALVIRA SANTIAGO, JORGE I | ADDRESS ON FILE | | | | | |
| 20417 | ALVIRA TORRES, MANUEL | ADDRESS ON FILE | | | | | |
| 20418 | ALVIRA TORRES, ROBERTO | ADDRESS ON FILE | | | | | |
| 20419 | ALVIRA VAZQUEZ, JEAN | ADDRESS ON FILE | | | | | |
| 20420 | ALVIRA VEGA, RUBEN | ADDRESS ON FILE | | | | | |
| 852000 | ALVIRA VELAZQUEZ, ANGELICA | ADDRESS ON FILE | | | | | |
| 20422 | ALVIRA VELAZQUEZ, JOEL | ADDRESS ON FILE | | | | | |
| 840542 | ALVIS COLON SANTIAGO DBA SEMINARS & PROMOTIONS | PMB 372 | 90 AVE RIO HONDO | | BAYAMON | PR | 00961-3113 |
| 606204 | ALVIS G FEBUS RIVERA | JARDINES DE SANTA ISABEL | A 31 CALLE 8 | | SANTA ISABEL | PR | 00757 |
| 20423 | ALVIS RODRIGUEZ SEPULVEDA | ADDRESS ON FILE | | | | | |
| 606205 | ALVY ACEVEDO CRUZ | PO BOX 581 | | | VIEQUES | PR | 00765 |
| 20424 | ALWAYS READY 24/7 INC | P O BOX 1720 | | | LUQUILLO | PR | 00773 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20425 | ALWAYS SOLUTIONS INC | 1010 CARR 19 APT 37 | | | | GUAYNABO | PR | 00966 | |
| 606206 | ALWIN AGOSTO REYES | HC 1 BOX 20300 | | | | COMERIO | PR | 00782 | |
| 20426 | ALWIN E ALVARADO GARCIA | ADDRESS ON FILE | | | | | | | |
| 606207 | ALWIN EDMAR VAZQUEZ | RES LUIS LLORENS TORRES | EDIF 9 APT 176 | | | SAN JUAN | PR | 00913 | |
| 606208 | ALWIN I. MIRANDA RODRIGUEZ | URB.SANTA JUANITA CALLE FORMOSA M69 | | | | BAYAMON | PR | 00956 | |
| 606209 | ALWIN J JIMENEZ | PO BOX 177 | | | | AIBONITO | PR | 00705 | |
| 20427 | ALWIN L TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 606210 | ALWIN RIVERA LOPEZ | P O BOX 1543 | | | | YABUCOA | PR | 00767 | |
| 606211 | ALWIN SANTIAGO LUGO | URB LA QUINTA | L24 CALLE 12 | | | YAUCO | PR | 00698-4117 | |
| 606212 | ALWIN TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 606213 | ALY CARBONELL ORTIZ | LA MARGARITA PLAYITA | F 37 CALLE D | | | SALINAS | PR | 00751 | |
| 606214 | ALY SEISE BONILLA | PO BOX 1354 | | | | CATANO | PR | 00963 | |
| 20428 | ALYDIA M GINES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 20429 | ALYMARIE SANTIAGO SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 20430 | ALYN M BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 606215 | ALYS ART CRAFTS | 59 CALLE ACOSTA | | | | CAGUAS | PR | 00725 | |
| 606216 | ALYS T ZAPATA ACOSTA | URB GARDEN HILLS | S 9 CALLE PALOS GRANDES | | | GUAYNABO | PR | 00966-2131 | |
| 20431 | ALYSBETH FELIX BOYER | ADDRESS ON FILE | | | | | | | |
| 20432 | ALYSON M. BYRNE | ADDRESS ON FILE | | | | | | | |
| 20433 | ALYSSA A MENDEZ BATISTA | ADDRESS ON FILE | | | | | | | |
| 606217 | ALYSSA GOLDEROS ANDREW | P O BOX 636 | | | | HUMACAO | PR | 00792 | |
| 606218 | ALYSSA JOHNSON CAST | P O BOX 9066600 PUERTA TIERRA STA | | | | SAN JUAN | PR | 00906-6600 | |
| 606219 | ALYSSA RUSSE COLON | HC 2 BOX 6035 | | | | MOROVIS | PR | 00687 | |
| 20434 | ALYSSA S SANTIAGO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 606220 | ALZA BEGUEZ MECEIRA M | CASALINDA VILLE | CALLE 4 A 27 - 134 | | | BAYAMON | PR | 00959 | |
| 1701359 | Alza Corporation | c/o José Luis Rivera | 475 Calle C, Ste 401 | | | Guaynabo | PR | 00969 | |
| 1701359 | Alza Corporation | McConnell Valdés LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936 | |
| 20435 | ALZAGA SANCHEZ BRETON, RAUL | ADDRESS ON FILE | | | | | | | |
| 20436 | ALZAGA TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1503125 | ALZAS RODRIGUEZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 1257751 | ALZAS RODRIGUEZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 20438 | ALZAS RODRIGUEZ, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 20439 | ALZERRECA FRAMBES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 606221 | ALZHEIMER ASOCIATION | PO BOX 930408 | | | | ATLANTA | PR | 31193-0406 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20440 | AM & H CONSULTING CORP | PO BOX 617 | | | | BAYAMON | PR | 00960 |
| 606222 | AM ACCESERIES | 2 CALLE BARCELO ESQ ANTONIO LOPZ | | | | TOA ALTA | PR | 00953 |
| 606223 | AM COMUNICATIONS | PO BOX 364152 | | | | SAN JUAN | PR | 00936 |
| 20441 | AM CONSULTANT INC | PO BOX 368 | | | | JUNCOS | PR | 00777-0368 |
| 20442 | AM DISTRIBUTOR/ ANTONIO MARTINEZ | 2425 SW 27TH AVE | | | | MIAMI | PR | 33145 |
| 20443 | AM ELECTRICAL INC | HC 2 BOX 43429 | | | | VEGA BAJA | PR | 00693 |
| 20444 | AM GROUP | COND ALTURAS DE CALDAS 1948 | CALLE JOSE FIDALGO DIAZ | APT 452 | | SAN JUAN | PR | 00926 |
| 1256271 | AM GROUP, LLC | ADDRESS ON FILE | | | | | | |
| 20445 | AM GUZMAN LAW OFFICES | PO BOX 6327 | | | | MAYAGUEZ | PR | 00681 |
| 20446 | AM HERITAGE INSS CO | 1776 AMERICAN HERITAGE DRIVE | | | | JAKSOVILLE | FL | 32224-9983 |
| 20447 | AM HERITAGE INSS CO | 1776 AMERICAN HERITAGE LIFE DRIVE | | | | JACKSONVILLE | FL | 32224-9983 |
| 20448 | AM INSURANCE SERVICES P S C | 25 CALLE LUIS MUNOZ RIVERA | | | | YAUCO | PR | 00698 |
| 1481501 | AM Insurance Services, PSC | 25 Calle Munoz Rivera | | | | Yauco | PR | 00698 |
| 1481501 | AM Insurance Services, PSC | Haydee Vazquez Gaud | PO Box 1831 | | | Yauco | PR | 00698-1831 |
| 20449 | AM PRODUCTIONS INC | 159 COSTA RICA ST | APT 10 E | | | SAN JUAN | PR | 00917-2512 |
| 606224 | AM RICO MANUFACTORING CORP | PO BOX 66 | | CATANO | | CATANO | PR | 00963 |
| 20450 | AM TRANSPORT DELIVERY CORP | URB PUERTO NUEVO | 368 CALLE BALEARES | | | SAN JUAN | PR | 00920 |
| 606225 | AMA | PO BOX 195349 | | | | SAN JUAN | PR | 00919 |
| 606226 | AMA AMERICAN MANAGEMENT ASSO MEXICO | 199 PASEO DE LA REFORMA PISO 9 | | | | CUAUHTEMOC C P | | 06500 |
| 20451 | AMA DE LLAVES DEL TURABO INC | PO BOX 901 | | | | CAGUAS | PR | 00901 |
| 606227 | AMA ELEVATOR SALES | RR 2 BOX 4042 | | | | TOA ALTA | PR | 00953 |
| 20452 | AMA FOOD SERVICES | PO BOX 70250 | SUITE 267 | | | SAN JUAN | PR | 00936 |
| 20453 | AMABLE BOTELLO APONTE | ADDRESS ON FILE | | | | | | |
| 20454 | AMABLE FAJARDO BAEZ | ADDRESS ON FILE | | | | | | |
| 20455 | AMABLE GONTRAN, ALEX | ADDRESS ON FILE | | | | | | |
| 20456 | AMABLE MORILLO ABREU | ADDRESS ON FILE | | | | | | |
| 606228 | AMABLE SALGADO | BO HIGUILLAR | SAN ANTONIO PARCELA 35 | | | DORADO | PR | 00646 |
| 837562 | AMACORD INDUSTRIAL LAUNDRY CORP | CALLE 1 A D-66 | URB.SUNNY HILLS | | | BAYAMÓN | PR | 00956 |
| 2137490 | AMACORD INDUSTRIAL LAUNDRY CORP | EDA YVONNE LOPEZ | CALLE 1 A D-66 | URB.SUNNY HILLS | | BAYAMÓN | PR | 00956 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2138098 | AMACORD INDUSTRIAL LAUNDRY CORP | EDA YVONNE LOPEZ | Calle 1 A D-66 | Urb.Sunny Hills | | Bayamón | PR | 00000 | |
| 2163532 | AMACORD INDUSTRIAL LAUNDRY CORP | P.O. BOX 8948 | | | | CAROLINA | PR | 00988-8948 | |
| 606229 | AMADA CARRASCO DELGADO | C 14 URB SAN PEDRO | | | | MAUNABO | PR | 00707 | |
| 606230 | AMADA CRUZ | CENTER FOR CURATIONAL STUDIE MUSEUM | BAR COLLEGE ANNANDALE ON HUDSON | | | NEW YORK | NY | 12504-5000 | |
| 20457 | AMADA E MENDOZA PATTERSON | ADDRESS ON FILE | | | | | | | |
| 20458 | AMADA GIL/TERESA GIL / MARIA E GIL | ADDRESS ON FILE | | | | | | | |
| 606231 | AMADA GONZALEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 606232 | AMADA GONZALEZ RODRIGUEZ | HC 57 BOX 9124 | | | | AGUADA | PR | 00602 | |
| 20459 | AMADA MONTALBAN MENDOZA | ADDRESS ON FILE | | | | | | | |
| 606233 | AMADA MORALES MORALES | PO BOX 919 | | | | MOCA | PR | 00676 | |
| 1587473 | Amada Otero Santiago & Jose Carlos Cruz Garcia | ADDRESS ON FILE | | | | | | | |
| 20460 | AMADA RODRIGUEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 606234 | AMADA SANABRIA IRIZARRY | 55-6 CALLE DIAMANTE | PUEBLO NUEVO | | | SAN GERMAN | PR | 00683 | |
| 606235 | AMADA VAZQUEZ NADAL | URB SANTIAGO APOSTOL | G 17 CALLE 4 | | | SANTA ISABEL | PR | 00757 | |
| 606236 | AMADA VAZQUEZ NATAL | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 | |
| 20462 | AMADA Z GARCIA GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 20463 | AMADEO ACEVEDO, ELISA | ADDRESS ON FILE | | | | | | | |
| 20464 | AMADEO ALVARADO, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 20465 | AMADEO ALVARADO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 20466 | AMADEO B PINO LOPEZ CASTRO ESTATE | PO BOX 871 | | | | MAYAGUEZ | PR | 00681-0871 | |
| 20467 | AMADEO BAEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 20468 | AMADEO BURGOS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 20469 | AMADEO BURGOS, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 20470 | AMADEO CEDO, DARIO | ADDRESS ON FILE | | | | | | | |
| 20471 | AMADEO DAVID, LUIS | ADDRESS ON FILE | | | | | | | |
| 20472 | AMADEO DE JESUS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 779466 | AMADEO DE JESUS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 779467 | AMADEO DELGADO, FRANCHESKA I | ADDRESS ON FILE | | | | | | | |
| 20474 | AMADEO GONZALEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 20475 | AMADEO GONZALEZ, VICTOR | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1967104 | Amadeo Gutierrez, Wanda | ADDRESS ON FILE | | | | | |
| 779468 | AMADEO GUTIERREZ, WANDA | ADDRESS ON FILE | | | | | |
| 20476 | AMADEO GUTIERREZ, WANDA | ADDRESS ON FILE | | | | | |
| 1815908 | AMADEO GUTIERREZ, WANDA | ADDRESS ON FILE | | | | | |
| 779469 | AMADEO LAGARES, MARIA | ADDRESS ON FILE | | | | | |
| 20477 | AMADEO MALDONADO, JESUS | ADDRESS ON FILE | | | | | |
| 28679 | AMADEO MURGA, ANTONIO J | ADDRESS ON FILE | | | | | |
| 2143947 | Amadeo Ortiz, Juan A. | ADDRESS ON FILE | | | | | |
| 20478 | AMADEO PADILLA CASTILLO | ADDRESS ON FILE | | | | | |
| 2176748 | AMADEO PINO | P.O. BOX 299 | | | MAYAGUEZ | PR | 00681-0299 |
| 606237 | AMADEO PINO LOPEZ | PO BOX 299 | | | MAYAGUEZ | PR | 00681-0299 |
| 20479 | AMADEO PUMAREJO, WILMARY | ADDRESS ON FILE | | | | | |
| 20480 | AMADEO RAMIREZ, WALDO | ADDRESS ON FILE | | | | | |
| 20481 | AMADEO RAMOS, CATHERINE | ADDRESS ON FILE | | | | | |
| 20482 | AMADEO RAMOS, JOSE | ADDRESS ON FILE | | | | | |
| 20483 | AMADEO RAMOS, MYRNA Y | ADDRESS ON FILE | | | | | |
| 20484 | AMADEO RESTO, KARIM | ADDRESS ON FILE | | | | | |
| 606238 | AMADEO RODRIGUEZ Y MARIA O NEGRON | CLAVELES | 52 CALLE 3 | | PONCE | PR | 00731 |
| 20485 | AMADEO SANTIAGO, ISMAEL | ADDRESS ON FILE | | | | | |
| 2091795 | Amadeo Santiago, Tomasa | ADDRESS ON FILE | | | | | |
| 2080548 | AMADEO SANTIAGO, TOMASA M. | ADDRESS ON FILE | | | | | |
| 1995004 | Amadeo Santiago, Tomaso M. | ADDRESS ON FILE | | | | | |
| 20486 | AMADEO SANTOS, VANESSA | ADDRESS ON FILE | | | | | |
| 606239 | AMADEO TORRES PASTOR | HC 01 BOX 6386 | | | CIALES | PR | 00638 |
| 20487 | AMADEO VELAZQUEZ, ALBA D | ADDRESS ON FILE | | | | | |
| 20488 | AMADEO VERA, MARIA V | ADDRESS ON FILE | | | | | |
| 20489 | AMADEO VISSEPO, ADRIANA | ADDRESS ON FILE | | | | | |
| 2179852 | Amadeo, Jose E. | 1341 Aldea Apt 601 | | | San Juan | PR | 00907 |
| 20490 | AMADEO, LILLIE | ADDRESS ON FILE | | | | | |
| 840543 | AMADEO-MURGA, ANTONIO J. | MIDTOWN BUILDING SUITE 910 | 420 PONCE DE LEON AVE. | | SAN JUAN | PR | 00918 |
| 20491 | AMADI DANIEL | ADDRESS ON FILE | | | | | |
| 606240 | AMADIS CRUZ / ASOC RECREATIVA DEPORTIVA | COMUNIDAD TIBURON I | HC 02 BOX 7363 | | BARCELONETA | PR | 00617-9708 |
| 606241 | AMADIS CRUZ / ASOC RECREATIVA DEPORTIVA | Y CULTURAL COM DE TIBURON | COM TIBURON I BOX 7363 | | BARCELONETA | PR | 00617 |
| 20492 | AMADIS DIAZ ROLON | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 606242 | AMADIS DIAZ ROLON | ADDRESS ON FILE | | | | | | |
| 20493 | AMADIS DIAZ ROLON | ADDRESS ON FILE | | | | | | |
| 606243 | AMADIS DIAZ ROLON | ADDRESS ON FILE | | | | | | |
| 20494 | AMADIS J SALGADO OCASIO | ADDRESS ON FILE | | | | | | |
| 606244 | AMADIS L CABAN COTTO | ADDRESS ON FILE | | | | | | |
| 606245 | AMADIS L CABAN COTTO | ADDRESS ON FILE | | | | | | |
| 606246 | AMADIS LUNA COLON | ADDRESS ON FILE | | | | | | |
| 606247 | AMADIS RIUTORT | PO BOX 360184 | | | | SAN JUAN | PR | 00936-3367 |
| 20495 | AMADIS ROLDAN GONZALEZ | ADDRESS ON FILE | | | | | | |
| 20496 | AMADO BAEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 606248 | AMADO CALO CARRASQUILLO | PO BOX 644 | | | | CAROLINA | PR | 00986 |
| 606249 | AMADO CALVO | PO BOX 12181 | | | | SAN JUAN | PR | 00914 |
| 606250 | AMADO COLON MEDINA | HC 1 BOX 5654 | | | | YABUCOA | PR | 00767-9610 |
| 20497 | AMADO DACOSTA, ROSEANNE | ADDRESS ON FILE | | | | | | |
| 606251 | AMADO E RODRIGUEZ GONZALEZ | PO BOX 143357 | | | | ARECIBO | PR | 00614 |
| 20498 | AMADO ECHEVARRIA CRESPO | ADDRESS ON FILE | | | | | | |
| 20499 | AMADO FERNANDEZ, MAGALY | ADDRESS ON FILE | | | | | | |
| 606252 | AMADO GARCIA CANTRES | URB SANTA TERESITA | H 9 CALLE 5 | | | BAYAMON | PR | 00956 |
| 20500 | AMADO GIBOYEAX, ARMANDO | ADDRESS ON FILE | | | | | | |
| 20501 | AMADO GONZALEZ VALLE | ADDRESS ON FILE | | | | | | |
| 606253 | AMADO HERNANDEZ GONZALEZ | FARMACIA EL REY | 426 AVE BARBOSA | | | SAN JUAN | PR | 00917 |
| 606254 | AMADO JUSTINIANO | PO BOX 1914 VICTORIA STA | | | | AGUADILLA | PR | 00605 |
| 606255 | AMADO LANZO FUENTES | ADDRESS ON FILE | | | | | | |
| 606256 | AMADO MOURINO PENICHET | URB REPARTO METROPOLITANO | 1000 CALLE 26 SE | | | SAN JUAN | PR | 00921-2343 |
| 20502 | AMADO NOA RIVERA | ADDRESS ON FILE | | | | | | |
| 606257 | AMADO PADILLA SANTOS | HC 36 BOX 7811 | | | | GUANICA | PR | 00653 |
| 606258 | AMADO PEREZ HERNANDEZ | REPTO VALENCIA | AC 31 CALLE 5 | | | BAYAMON | PR | 00959 |
| 20503 | AMADO PEREZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 606259 | AMADO RIVAS ANDINO | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 20504 | AMADO RIVERA MORALES | ADDRESS ON FILE | | | | | | |
| 20505 | AMADO ROJAS LOPEZ | ADDRESS ON FILE | | | | | | |
| 20506 | AMADO ROMAN CRESPO | ADDRESS ON FILE | | | | | | |
| 20507 | AMADO ROMAN CRESPO | ADDRESS ON FILE | | | | | | |
| 20508 | AMADO ROMAN CRESPO | ADDRESS ON FILE | | | | | | |
| 20509 | AMADO UNIFORMES INC | 106 CALLE COMERIO | | | | BAYAMON | PR | 00959 |
| 20510 | AMADO VAZQUEZ DE ARCE | ADDRESS ON FILE | | | | | | |
| 606260 | AMADO VEGA RUIZ | HC 5 BOX 55027 | | | | HATILLO | PR | 00659 |
| 20512 | AMADOR ACEVEDO, CARIDAD | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20511 | Amador Acevedo, Caridad | ADDRESS ON FILE | | | | | | |
| 20513 | AMADOR ACEVEDO, EDGARDO | ADDRESS ON FILE | | | | | | |
| 20514 | AMADOR ACEVEDO, IVETTE M | ADDRESS ON FILE | | | | | | |
| 779470 | AMADOR ACEVEDO, IVETTE M. | ADDRESS ON FILE | | | | | | |
| 1765549 | Amador Acevedo, Ivette M. | ADDRESS ON FILE | | | | | | |
| 20516 | AMADOR ACEVEDO, JANET | ADDRESS ON FILE | | | | | | |
| 1424954 | AMADOR ACEVEDO, JANET | ADDRESS ON FILE | | | | | | |
| 20517 | AMADOR ACEVEDO, JUAN | ADDRESS ON FILE | | | | | | |
| 20518 | AMADOR ACEVEDO, SHARON M | ADDRESS ON FILE | | | | | | |
| 779471 | AMADOR ALCALA, JENNY R | ADDRESS ON FILE | | | | | | |
| 20519 | AMADOR ALICEA, INGRID A | ADDRESS ON FILE | | | | | | |
| 1702012 | AMADOR AMADOR, ANDREA | ADDRESS ON FILE | | | | | | |
| 20521 | AMADOR AMADOR, JAVIER | ADDRESS ON FILE | | | | | | |
| 606261 | AMADOR AQUINO MELENDEZ | PO BOX 384 | | | | GUAYNABO | PR | 00970 | |
| 20522 | AMADOR AQUINO, JEAN | ADDRESS ON FILE | | | | | | |
| 779472 | AMADOR ARROYO, BETHAZAIDA | ADDRESS ON FILE | | | | | | |
| 20523 | AMADOR AVILES, DAVID | ADDRESS ON FILE | | | | | | |
| 20524 | AMADOR AVILEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 20525 | AMADOR BARRETO, ARLYN | ADDRESS ON FILE | | | | | | |
| 779473 | AMADOR BEAUCHAMP, AURILUZ | ADDRESS ON FILE | | | | | | |
| 20527 | AMADOR BEAUCHAMP, MARILISA | ADDRESS ON FILE | | | | | | |
| 20528 | AMADOR BIDOT, YADIRA | ADDRESS ON FILE | | | | | | |
| 20529 | AMADOR BUZO, GLORIA | ADDRESS ON FILE | | | | | | |
| 779474 | AMADOR CAJIGAS, FERNANDO | ADDRESS ON FILE | | | | | | |
| 20530 | AMADOR CAJIGAS, JORGE | ADDRESS ON FILE | | | | | | |
| 606262 | AMADOR CALZADA & ASSOC | PO BOX 12265 | | | | SAN JUAN | PR | 00914-2265 | |
| 20533 | AMADOR CASTILLO, SOFYMARIE | ADDRESS ON FILE | | | | | | |
| 20534 | AMADOR CEPERO, DORIS | ADDRESS ON FILE | | | | | | |
| 20535 | AMADOR CHACON, NESTOR | ADDRESS ON FILE | | | | | | |
| 20536 | AMADOR CHACON, NESTOR | ADDRESS ON FILE | | | | | | |
| 20537 | AMADOR CHACON, NESTOR A. | ADDRESS ON FILE | | | | | | |
| 20538 | AMADOR CHACON, NESTOR E | ADDRESS ON FILE | | | | | | |
| 20539 | AMADOR CINTRON, ROSA I. | ADDRESS ON FILE | | | | | | |
| 20540 | AMADOR COLON, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 20541 | AMADOR COLON, DANIEL | ADDRESS ON FILE | | | | | | |
| 20542 | AMADOR COLON, MANUEL | ADDRESS ON FILE | | | | | | |
| 20543 | AMADOR COLON, MIGUEL | ADDRESS ON FILE | | | | | | |
| 2068040 | Amador Colon, Veronica | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2092643 | Amador Colon, Veronica | ADDRESS ON FILE | | | | | | |
| 2048924 | Amador Colon, Veronica | ADDRESS ON FILE | | | | | | |
| 20544 | AMADOR COLON, VERONICA | ADDRESS ON FILE | | | | | | |
| 779475 | AMADOR COLON, VERONICA | ADDRESS ON FILE | | | | | | |
| 20545 | AMADOR COLON, YARIMEL | ADDRESS ON FILE | | | | | | |
| 606263 | AMADOR CRUZ MERCADO | P O BOX 4736 | | | | SAN SEBASTIAN | PR | 00685 |
| 20546 | AMADOR CRUZ, FELIPE | ADDRESS ON FILE | | | | | | |
| 20547 | AMADOR CRUZ, LUIS | ADDRESS ON FILE | | | | | | |
| 20548 | AMADOR CRUZ, YAMILET | ADDRESS ON FILE | | | | | | |
| 20549 | AMADOR CRUZ-ALVAREZ, MARIA E. | ADDRESS ON FILE | | | | | | |
| 1934704 | Amador de la Paz, Rosaura | ADDRESS ON FILE | | | | | | |
| 20551 | AMADOR DE LA PAZ, ROSAURA | ADDRESS ON FILE | | | | | | |
| 20552 | AMADOR DE PEREZ JOVET, CARMEN E | ADDRESS ON FILE | | | | | | |
| 20553 | AMADOR DELGADO, ALICIA | ADDRESS ON FILE | | | | | | |
| 20554 | AMADOR DELGADO, IVONNE | ADDRESS ON FILE | | | | | | |
| 20555 | AMADOR DELGADO, IVONNE | ADDRESS ON FILE | | | | | | |
| 20556 | AMADOR DELGADO, IVONNE | ADDRESS ON FILE | | | | | | |
| 1508509 | Amador Delgado, Ivonne | ADDRESS ON FILE | | | | | | |
| 20557 | AMADOR DUMOIS, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 20558 | AMADOR DUMOIS, JULIO | ADDRESS ON FILE | | | | | | |
| 20559 | AMADOR ESCALERA, ADALBERTO | ADDRESS ON FILE | | | | | | |
| 2217671 | Amador Estremera, Marianela | ADDRESS ON FILE | | | | | | |
| 606264 | AMADOR FALCON PERDIDO | URB EL REMASO | J9 CALLE OSCAR G MENDOZA | | | SAN JUAN | PR | 00926 |
| 20560 | AMADOR FERNANDEZ, MARIA S | ADDRESS ON FILE | | | | | | |
| 20561 | AMADOR FERNANDEZ, MONICA T | ADDRESS ON FILE | | | | | | |
| 779476 | AMADOR FERNANDEZ, SUSANA | ADDRESS ON FILE | | | | | | |
| 20562 | AMADOR FERNANDEZ, SUSANA M | ADDRESS ON FILE | | | | | | |
| 20563 | AMADOR FERNANDEZ, VILMARIE | ADDRESS ON FILE | | | | | | |
| 20564 | AMADOR FORTIER, IRIS | ADDRESS ON FILE | | | | | | |
| 20565 | AMADOR FUENTES, WANDA | ADDRESS ON FILE | | | | | | |
| 20566 | AMADOR GARCIA, IVETTE | ADDRESS ON FILE | | | | | | |
| 20567 | AMADOR GARCIA, JOEL | ADDRESS ON FILE | | | | | | |
| 20568 | AMADOR GARCIA, JUAN | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 20569 | AMADOR GARCIA, ROSARIO | ADDRESS ON FILE | | | | | |
| 20570 | Amador Garcia, Wilnelia | ADDRESS ON FILE | | | | | |
| 20571 | AMADOR GOMEZ, CARLOS | ADDRESS ON FILE | | | | | |
| 20572 | AMADOR GOMEZ, YARITZA | ADDRESS ON FILE | | | | | |
| 779477 | AMADOR GOMEZ, YARITZA | ADDRESS ON FILE | | | | | |
| 606265 | AMADOR GONZALEZ PEREZ | HC 6 BOX 126641 | | | SAN SEBASTIAN | PR | 00685 |
| 20573 | AMADOR GONZALEZ ROMAN | ADDRESS ON FILE | | | | | |
| 20574 | AMADOR GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | |
| 20575 | AMADOR GONZALEZ, JOSE L | ADDRESS ON FILE | | | | | |
| 20576 | AMADOR GONZALEZ, NYDIA | ADDRESS ON FILE | | | | | |
| 20577 | AMADOR GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | |
| 20578 | AMADOR GONZALEZ, ROSA M | ADDRESS ON FILE | | | | | |
| 20579 | AMADOR GONZALEZ, VELMARY C | ADDRESS ON FILE | | | | | |
| 20580 | AMADOR GRAU, YAMIL | ADDRESS ON FILE | | | | | |
| 20581 | AMADOR GUZMAN, ALEXANDRA | ADDRESS ON FILE | | | | | |
| 20582 | AMADOR HERMINA, EUNICE | ADDRESS ON FILE | | | | | |
| 20583 | AMADOR HERMINA, MARITZEL | ADDRESS ON FILE | | | | | |
| 20584 | AMADOR HERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | | |
| 20585 | AMADOR HERNANDEZ, GLORIA E. | ADDRESS ON FILE | | | | | |
| 20586 | Amador Hernandez, Joel | ADDRESS ON FILE | | | | | |
| 20587 | AMADOR LLORENS, EMILIA F | ADDRESS ON FILE | | | | | |
| 20588 | AMADOR LLORENS, LOURDES M | ADDRESS ON FILE | | | | | |
| 606266 | AMADOR LOPEZ GALARZA / MADELINE LOPEZ | BO VENEZUELA | 95 CALLE PRINCIPAL | | SAN JUAN | PR | 00926 |
| 1418631 | AMADOR LOPEZ, JOSE, ET ALS | JUAN M. APONTE CASTRO | 5 CALLE LA CRUZ | | JUANA DÍAZ | PR | 00795 |
| 20589 | AMADOR LOPEZ, MARCOS | ADDRESS ON FILE | | | | | |
| 20590 | AMADOR LOPEZ, WILFREDO | ADDRESS ON FILE | | | | | |
| 20591 | AMADOR LOZADA, LIDIANA | ADDRESS ON FILE | | | | | |
| 20592 | AMADOR LOZADA, MARIO | ADDRESS ON FILE | | | | | |
| 20593 | AMADOR MALDONADO SANCHEZ | ADDRESS ON FILE | | | | | |
| 20594 | AMADOR MALDONADO, OLGA I | ADDRESS ON FILE | | | | | |
| 840544 | AMADOR MARTINEZ EVA S | PO BOX 764 | | | CAMUY | PR | 00627-0764 |
| 20595 | AMADOR MARTINEZ MD, JORGE | ADDRESS ON FILE | | | | | |
| 20596 | AMADOR MARTINEZ, MELVIN | ADDRESS ON FILE | | | | | |
| 606267 | AMADOR MARTY MIRANDA | PO BOX 561 | | | CABO ROJO | PR | 00623 |
| 20597 | AMADOR MATOS, LOURDES | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 606268 | AMADOR MEDINA RUIZ | BO COLOMBIA | 209 CALLE PRINCIPE | | | MAYAGUEZ | PR | 00680-3525 | |
|---|---|---|---|---|---|---|---|---|---|
| 20598 | AMADOR MEDINA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 20599 | AMADOR MELECIO, ENID | ADDRESS ON FILE | | | | | | | |
| 20600 | AMADOR MELENDEZ, CIRCE | ADDRESS ON FILE | | | | | | | |
| 20601 | AMADOR MELENDEZ, ONELIA | ADDRESS ON FILE | | | | | | | |
| 20602 | AMADOR MELENDEZ, VIVIANA ROSA | ADDRESS ON FILE | | | | | | | |
| 20603 | AMADOR MENENDEZ, IBIS | ADDRESS ON FILE | | | | | | | |
| 20604 | AMADOR MERCADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 20605 | AMADOR MERCADO, SIMON | ADDRESS ON FILE | | | | | | | |
| 779478 | AMADOR MIELES, JOSUE | ADDRESS ON FILE | | | | | | | |
| 779479 | AMADOR MIELES, JOSUE | ADDRESS ON FILE | | | | | | | |
| 20606 | AMADOR MIELES, JOSUE M | ADDRESS ON FILE | | | | | | | |
| 20607 | AMADOR MIRANDA, ANAMARIA | ADDRESS ON FILE | | | | | | | |
| 20608 | AMADOR MONETT, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 779480 | AMADOR MONROIG, MARIELA | ADDRESS ON FILE | | | | | | | |
| 20609 | AMADOR MONROIG, MARIELA | ADDRESS ON FILE | | | | | | | |
| 2009382 | Amador Monroig, Mariela | ADDRESS ON FILE | | | | | | | |
| 779481 | AMADOR MONROIG, MARIELA | ADDRESS ON FILE | | | | | | | |
| 606269 | AMADOR MONTALVO GONZALEZ/PARRANDA LOS | COM SAN PATRICIO | CARR 125 KM 15 5 BO HATO ARRIBA | | | SAN SEBASTIAN | PR | 00685 | |
| 20610 | AMADOR NEGRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 779482 | AMADOR NEGRON, LUIS A | ADDRESS ON FILE | | | | | | | |
| 20611 | AMADOR NEGRON, MARIA | ADDRESS ON FILE | | | | | | | |
| 779483 | AMADOR NEGRON, WANDA | ADDRESS ON FILE | | | | | | | |
| 779484 | AMADOR NEGRON, WANDA | ADDRESS ON FILE | | | | | | | |
| 20612 | AMADOR NEGRON, WANDA I | ADDRESS ON FILE | | | | | | | |
| 20613 | AMADOR ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 20614 | AMADOR ORTIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 20615 | AMADOR ORTIZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 20616 | AMADOR ORTIZ, MABEL | ADDRESS ON FILE | | | | | | | |
| 20617 | AMADOR OYOLA MD, NESTOR A | ADDRESS ON FILE | | | | | | | |
| 20618 | AMADOR OYOLA, MARTHA N | ADDRESS ON FILE | | | | | | | |
| 20619 | Amador Parrilla, Miguel | ADDRESS ON FILE | | | | | | | |
| 20620 | AMADOR PARRILLA, VICTOR L. | ADDRESS ON FILE | | | | | | | |
| 20621 | AMADOR PEREYRA, FLORA P. | ADDRESS ON FILE | | | | | | | |
| 606270 | AMADOR PEREZ VALLE | ADDRESS ON FILE | | | | | | | |
| 606271 | AMADOR PEREZ VALLE | ADDRESS ON FILE | | | | | | | |
| 20623 | AMADOR PEREZ, LOURDES M | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 779485 | AMADOR PEREZ, MARIA | ADDRESS ON FILE | | | | | | |
| 20624 | AMADOR PIZARRO, JOSEPHINE | ADDRESS ON FILE | | | | | | |
| 20625 | AMADOR PLUMEY, ILVIA | ADDRESS ON FILE | | | | | | |
| 20626 | AMADOR PONS, KAREN | ADDRESS ON FILE | | | | | | |
| 20627 | AMADOR RAMIREZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 20628 | AMADOR RAMIREZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 606272 | AMADOR RAMOS NIEVES | HC 04 BOX 43771 | | | | LARES | PR | 00669 |
| 20630 | AMADOR RIBOT, CARLOS | ADDRESS ON FILE | | | | | | |
| 20631 | AMADOR RIOS, LAURA | ADDRESS ON FILE | | | | | | |
| 779487 | AMADOR RIOS, LAURA C | ADDRESS ON FILE | | | | | | |
| 606273 | AMADOR RIVERA QUILES | HC 33 BOX 3322 | | | | DORADO | PR | 00646 |
| 20632 | AMADOR RIVERA, ERICK | ADDRESS ON FILE | | | | | | |
| 20633 | Amador Rivera, Pilar | ADDRESS ON FILE | | | | | | |
| 831879 | AMADOR ROBERTS DEMETRIO | LCDO. JOSE L. HIDALGO IRIZARRY | | | | SAN JUAN | PR | 00910 |
| 20636 | AMADOR ROBLE, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 606274 | AMADOR RODRIGUEZ SOTO | PO BOX 720 | | | | VEGA BAJA | PR | 00694 |
| 20638 | AMADOR RODRIGUEZ, AILEEN | ADDRESS ON FILE | | | | | | |
| 20637 | AMADOR RODRIGUEZ, AILEEN | ADDRESS ON FILE | | | | | | |
| 20639 | AMADOR RODRIGUEZ, CARMEN N | ADDRESS ON FILE | | | | | | |
| 20641 | AMADOR RODRIGUEZ, EDWARD | ADDRESS ON FILE | | | | | | |
| 20640 | AMADOR RODRIGUEZ, EDWARD | ADDRESS ON FILE | | | | | | |
| 20642 | AMADOR RODRIGUEZ, FRANKIE | ADDRESS ON FILE | | | | | | |
| 1424955 | AMADOR RODRIGUEZ, FRANKIE | ADDRESS ON FILE | | | | | | |
| 20644 | AMADOR RODRIGUEZ, MONICA T | ADDRESS ON FILE | | | | | | |
| 20645 | AMADOR ROMAN, ALMA L | ADDRESS ON FILE | | | | | | |
| 1983651 | Amador Roman, Alma L. | ADDRESS ON FILE | | | | | | |
| 20646 | AMADOR ROMAN, YAZNERI I | ADDRESS ON FILE | | | | | | |
| 779488 | AMADOR ROMAN, YAZNERI I | ADDRESS ON FILE | | | | | | |
| 20647 | Amador Romero, Samauria | ADDRESS ON FILE | | | | | | |
| 20648 | AMADOR RONDON, BASILIA | ADDRESS ON FILE | | | | | | |
| 20649 | AMADOR ROSARIO MENDEZ | ADDRESS ON FILE | | | | | | |
| 20650 | AMADOR RUIZ, IRIS N | ADDRESS ON FILE | | | | | | |
| 20651 | AMADOR RUIZ, JESUS M. | ADDRESS ON FILE | | | | | | |
| 852002 | AMADOR RUIZ, LUZ E. | ADDRESS ON FILE | | | | | | |
| 20652 | AMADOR RUIZ, LUZ E. | ADDRESS ON FILE | | | | | | |
| 20653 | AMADOR SEPULVEDA, EMMANUEL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 923 of 2241

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 779489 | AMADOR SOLIS, JOSE | ADDRESS ON FILE | | | | | | |
| 20654 | AMADOR SOLIS, JOSE G | ADDRESS ON FILE | | | | | | |
| 779490 | AMADOR SOLIS, JOSE G | ADDRESS ON FILE | | | | | | |
| 20655 | AMADOR SOTO, BETHZAIDA | ADDRESS ON FILE | | | | | | |
| 606275 | AMADOR SOTOMAYOR RIVERA | P O BOX 7258 | | | | MAYAGUEZ | PR | 00681 |
| 20656 | AMADOR TEXIDOR, JORGE | ADDRESS ON FILE | | | | | | |
| 852003 | AMADOR TEXIDOR, JORGE | ADDRESS ON FILE | | | | | | |
| 20657 | AMADOR TEXIDOR, LUIS A | ADDRESS ON FILE | | | | | | |
| 20658 | AMADOR TOLEDO, GLORIA | ADDRESS ON FILE | | | | | | |
| 20659 | AMADOR TOLEDO, JORGE | ADDRESS ON FILE | | | | | | |
| 20660 | AMADOR TORRES, GLADYS | ADDRESS ON FILE | | | | | | |
| 20662 | AMADOR TRUCKING COMPANY | CALLE FERROCARRIL #160 | | | | CAMUY | PR | 00627 |
| 20663 | AMADOR VALENTIN, FRANKLIN | ADDRESS ON FILE | | | | | | |
| 20664 | AMADOR VALENTIN, FRANKLIN | ADDRESS ON FILE | | | | | | |
| 20666 | AMADOR VELEZ, MONICA | ADDRESS ON FILE | | | | | | |
| 20667 | AMADOR VELEZ, NOEMI | ADDRESS ON FILE | | | | | | |
| 779491 | AMADOR VELEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 20668 | AMADOR VELEZ, RAMON J | ADDRESS ON FILE | | | | | | |
| 20669 | AMADOR VILLAFANE, ZURIEL | ADDRESS ON FILE | | | | | | |
| 20670 | AMADOR VIRUET, NAHARA G | ADDRESS ON FILE | | | | | | |
| 20671 | AMADOR VIVAS, RAMONITA | ADDRESS ON FILE | | | | | | |
| 779492 | AMADOR ZARAGOZA, BRENDA L | ADDRESS ON FILE | | | | | | |
| 20672 | AMADOR ZARAGOZA, BRENDALIZ | ADDRESS ON FILE | | | | | | |
| 1545995 | Amador, Alejandro | ADDRESS ON FILE | | | | | | |
| 20673 | AMADOR, ALEX | ADDRESS ON FILE | | | | | | |
| 1807650 | Amador, Alicia | ADDRESS ON FILE | | | | | | |
| 1565873 | Amador, Carlos M | ADDRESS ON FILE | | | | | | |
| 20674 | AMADOR, JOSE M. | ADDRESS ON FILE | | | | | | |
| 20675 | AMADOR, RICHARD A. | ADDRESS ON FILE | | | | | | |
| 2179854 | Amador-Toledo, Marisabel | PO Box 37 | | | | Caguas | PR | 00726-0037 |
| 2179853 | Amador-Toledo, Rafael | 73 Placid Court 2 | Apt. 3-C | | | San Juan | PR | 00907 |
| 606276 | AMADY TORO PACHECO | COMERCIO 35 | | | | YAUCO | PR | 00698 |
| 20676 | AMAE LLC | COND SURFSIDE MANSIONS | 3307 AVE ISLA VERDE APT 705A | | | CAROLINA | PR | 00979-4967 |
| 606277 | AMAEL RODRIGUEZ CENTENO | PO BOX 560074 | | | | GUAYANILLA | PR | 00656 |
| 20677 | AMAEL RODRIGUEZ IRIZARRY | ADDRESS ON FILE | | | | | | |
| 20678 | AMAEZ ORTIZ, ALBERTO | ADDRESS ON FILE | | | | | | |
| 606278 | AMAIDA RAMOS REYES | ALT DE RIO GRANDE | B 53 CALLE 1 | | | RIO GRANDE | PR | 00745 |
| 20679 | AMAL ABDALLAH ALI | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 924 of 2241

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 606279 | AMAL MODAS | 10 E NOYA Y HERNANDEZ | | | | HUMACAO | PR | 00791 | |
| 20680 | AMALBERT FLORES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 1501241 | Amalbert Guadalupe, Marcos J. | ADDRESS ON FILE | | | | | | | |
| 20681 | AMALBERT GUADALUPE, MARCOS J. | ADDRESS ON FILE | | | | | | | |
| 1820030 | Amalbert Millan , Rosa M. | Cond. ar Monia Los Prados | 400 Grand Blvd, 18-101 | | | Caguas | PR | 00727-3248 | |
| 20682 | AMALBERT MILLAN, ROSA M | ADDRESS ON FILE | | | | | | | |
| 2112596 | Amalbert Millan, Rosa M. | ADDRESS ON FILE | | | | | | | |
| 2086406 | Amalbert Millan, Rosa M. | ADDRESS ON FILE | | | | | | | |
| 2022066 | Amalbert Millan, Rosa M. | ADDRESS ON FILE | | | | | | | |
| 2047404 | Amalbert Millan, Rosa M. | ADDRESS ON FILE | | | | | | | |
| 1836312 | Amalbert Millan, Rosa M. | ADDRESS ON FILE | | | | | | | |
| 2086406 | Amalbert Millan, Rosa M. | ADDRESS ON FILE | | | | | | | |
| 20683 | Amalbert Perez, Omar | ADDRESS ON FILE | | | | | | | |
| 20684 | AMALBERT PEREZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 2208718 | Amalbert Quinones, Alba N. | ADDRESS ON FILE | | | | | | | |
| 1418455 | Amalbert Ramos, Irmarelis | ADDRESS ON FILE | | | | | | | |
| 20685 | AMALBERT RAMOS, IRMARELIS | ADDRESS ON FILE | | | | | | | |
| 20686 | AMALBERT RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 20687 | AMALBERT SEOANE, MARCOS | ADDRESS ON FILE | | | | | | | |
| 20688 | Amalbert Sepulveda, Manuel | ADDRESS ON FILE | | | | | | | |
| 20689 | AMALBERT SEPULVEDA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 20690 | AMALBERT VILLEGAS, WANDA I | ADDRESS ON FILE | | | | | | | |
| 20691 | AMALBERT,LUIS M. | ADDRESS ON FILE | | | | | | | |
| 1839158 | Amalbert-Millan, Maria A. | ADDRESS ON FILE | | | | | | | |
| 1849063 | Amalbert-Millan, Maria A. | ADDRESS ON FILE | | | | | | | |
| 606280 | AMALDO COSME ORTIZ | PO BOX 11855 | | | | SAN JUAN | PR | 00910 | |
| 606281 | AMALEO CORTES DE PABON | HC 08 BOX 1302 | | | | PONCE | PR | 00772 | |
| 606282 | AMALFI TEJADA GUZMAN | SABANA LLANA | 461 CALLE RINCON INTERIOR | | | SAN JUAN | PR | 00923 | |
| 606283 | AMALGAMA INC | PO BOX 12355 | LOIZA STATION | | | SAN JUAN | PR | 00914 | |
| 606284 | AMALIA ACEVEDO PEREZ | HC 02 BOX 48437 | | | | VEGA BAJA | PR | 00693 | |
| 606285 | AMALIA ALVAREZ CARRASCO | URB PALMA REAL | 177 CALLE BIZMARKIA | | | GUAYNABO | PR | 00969 | |
| 20692 | AMALIA ARCE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 606286 | AMALIA BERRIOS LOPEZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 606287 | AMALIA BONILLA | COLINAS DE MONTE CARLO | H 5 CALLE 44 | | | SAN JUAN | PR | 00763 | |
| 20693 | AMALIA BURGOS BARI | ADDRESS ON FILE | | | | | | | |
| 606288 | AMALIA CABRERA CABRERA | CARR 176 K 10 0 | | | | SAN JUAN | PR | 00926 | |
| 20694 | AMALIA COLON TRINIDAD | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 925 of 2241

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 606289 | AMALIA DE LA PAZ | ADDRESS ON FILE | | | | | | |
| 606290 | AMALIA DEL RIOS ESPADA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 |
| 606291 | AMALIA DIAZ CASTILLO | RR36 BOX 8295 | | | | SAN JUAN | PR | 00926 |
| 20696 | AMALIA E RAMIREZ OYOLA | ADDRESS ON FILE | | | | | | |
| 20622 | AMALIA FELICIANO RAMOS | ADDRESS ON FILE | | | | | | |
| 20697 | AMALIA GARCIA PADILLA | ADDRESS ON FILE | | | | | | |
| 606292 | AMALIA GARCIA VAZQUEZ | SECT MONTE LINDO BO HIGUILLAR | B 11 CALLE 11 | | | DORADO | PR | 00646 |
| 606293 | AMALIA GRATACOS LOYOLA | URB LA RAMBLA | 1107 CALLE Z | | | PONCE | PR | 00730-4031 |
| 20698 | AMALIA I. MONROIG RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 20699 | AMALIA JIMENEZ FLORES | ADDRESS ON FILE | | | | | | |
| 606294 | AMALIA KUILAN MAYMI | BO INGENIO PARC 199 | | | | TOA BAJA | PR | 00949 |
| 606295 | AMALIA LLABRES CHARNECO | ADDRESS ON FILE | | | | | | |
| 20700 | AMALIA LLUCH VELEZ | ADDRESS ON FILE | | | | | | |
| 606296 | AMALIA LOPEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 606297 | AMALIA LOPEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 606298 | AMALIA M RIVERA MALDONADO | URB JOSE MERCADO | U 35 A CALLE THOMAS JEFFERSON | | | CAGUAS | PR | 00725 |
| 20701 | AMALIA MATIAS | ADDRESS ON FILE | | | | | | |
| 606299 | AMALIA MEDINA | JARDINES DE CAYEY | C 25 CALLE ORQUIDEA | | | CAYEY | PR | 00736 |
| 20702 | AMALIA MERCADO BAEZ | ADDRESS ON FILE | | | | | | |
| 606301 | AMALIA MESA BAINS | 1702 EICHELBERGER COURT MARINA | | | | CALIFORNIA | CA | 93933 |
| 20703 | AMALIA MORALES | ADDRESS ON FILE | | | | | | |
| 20704 | AMALIA NIEVES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 20705 | AMALIA NUNEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 606302 | AMALIA OTERO VICENS | COND FERIA COURT 1408 | CALLE FERIA APT 406 | | | SAN JUAN | PR | 00909 |
| 20706 | AMALIA QUINONES VELEZ | ADDRESS ON FILE | | | | | | |
| 20707 | AMALIA RAMOS ESTRADA | ADDRESS ON FILE | | | | | | |
| 606303 | AMALIA REYES COUVERTIER | SANTA JUANITA SECC II | EK 19 CALLE PINO SUR | | | BAYAMON | PR | 00956 |
| 606304 | AMALIA RIOS RODRIGUEZ | PO BOX 1126 | | | | GUAYNABO | PR | 00970 |
| 606305 | AMALIA RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 606306 | AMALIA RODRIGUEZ GUARDIOLA | P O BOX 1475 | | | | YABUCOA | PR | 00767-1475 |
| 20708 | AMALIA RODRIGUEZ GUARDIOLA | URB. APRIL GARDENS C/ 22 BLQ 2 C-26 | | | | LAS PIEDRAS | PR | 00771 |
| 606307 | AMALIA ROMAN COLON | HC 04 BOX 15142 | | | | MOCA | PR | 00676 |
| 606308 | AMALIA ROSADO RAMOS | ADDRESS ON FILE | | | | | | |
| 20709 | AMALIA ROSARIO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 606309 | AMALIA ROSARIO RODRIGUEZ | BO CORDELLERA | HC 02 BOX 7277 | | | CIALES | PR | 00638 |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20710 | AMALIA S CARABALLO ROSARIO | ADDRESS ON FILE | | | | | | |
| 606310 | AMALIA SANTIAGO ECHEVARIA | BO LIZAS | CARR 758 KM 3-4 | | | MAUNABO | PR | 00707 |
| 20711 | AMALIA SANTIAGO ECHEVARRIA | ADDRESS ON FILE | | | | | | |
| 606311 | AMALIA SANTIAGO PADILLA | URB LAS VIRTUDES | 759 CALLE CARIDAD | | | SAN JUAN | PR | 00924 |
| 20712 | AMALIA SANTOS ENRIQUEZ | ADDRESS ON FILE | | | | | | |
| 606312 | AMALIA T RODRIGUEZ SANTOS | RIO PIEDRAS HEGHTS | 139 C/ WESER | | | SAN JUAN | PR | 00926 |
| 606313 | AMALIA T ROMAN SANTIAGO | 27 CALLE JUAN PADILLA | | | | ARECIBO | PR | 00612 |
| 20713 | AMALIA VARGAS VARGAS | ADDRESS ON FILE | | | | | | |
| 20714 | AMALIA VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 20715 | AMALIA VELAZQUEZ AGOSTO | ADDRESS ON FILE | | | | | | |
| 606314 | AMALIA VELEZ PARADIS | URB LA CUMBRE | 398 CALLE BAYAMON | | | SAN JUAN | PR | 00926-5544 |
| 20716 | AMALIA VIZCARRONDO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 606315 | AMALID ARROYO CASTRO | ADDRESS ON FILE | | | | | | |
| 20717 | AMALID ROMAN MARQUEZ | ADDRESS ON FILE | | | | | | |
| 606316 | AMALIE ANDUJAR CANDELARIA | HC 2 BOX 15417 | | | | ARECIBO | PR | 00612 |
| 606317 | AMALIE APONTE VERA | ADDRESS ON FILE | | | | | | |
| 20719 | AMALIE J. TORRES DOMINGUEZ | ADDRESS ON FILE | | | | | | |
| 20720 | AMALIE TORRES DOMINGUEZ | ADDRESS ON FILE | | | | | | |
| 606318 | AMALIO ARROYO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 20721 | AMALIO ARROYO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 606319 | AMALIO DONATE VAZQUEZ | HC 01 BOX 3824 | | | | QUEBRADILLAS | PR | 00678 |
| 20722 | AMALIO I GUEITS DE JESUS | ADDRESS ON FILE | | | | | | |
| 606320 | AMALIO LOIZ FLORES | ADDRESS ON FILE | | | | | | |
| 20723 | AMALIO MENDEZ NEGRON | ADDRESS ON FILE | | | | | | |
| 606321 | AMALIO MIRANDA GALLOZA | HC 3 BOX 31531 | | | | AGUADA | PR | 00602 |
| 20724 | AMALIO MOLINA RIVERA | ADDRESS ON FILE | | | | | | |
| 606322 | AMALIO MOLINA RIVERA | ADDRESS ON FILE | | | | | | |
| 606323 | AMALIO QUIROS LOPEZ | PO BOX 1114 | | | | YAUCO | PR | 00698 |
| 20725 | AMALIO ROSARIO RIVERA | ADDRESS ON FILE | | | | | | |
| 20726 | AMALIO ROSARIO RIVERA | ADDRESS ON FILE | | | | | | |
| 20727 | AMALIO ROSARIO RIVERA | ADDRESS ON FILE | | | | | | |
| 20728 | AMALIO ROSARIO RIVERA | ADDRESS ON FILE | | | | | | |
| 606325 | AMALIO RUIZ BONET | GPO BOX 373 | | | | RINCON | PR | 00677 |
| 606324 | AMALIO RUIZ BONET | PO BOX 396 | | | | AGUADILLA | PR | 00605 |
| 606326 | AMALIO SANTO RIVERA | URB BAYAMON HILLS A-4 CALLE-3 | | | | BAYAMON | PR | 00956 |
| 606327 | Amalio Serrano Maldonado | hospital siq. forense ponce | | | | hATO rEY | PR | 00936 |
| 606329 | AMALIS TORRES GONZALEZ | PO BOX 11542 | | | | SAN JUAN | PR | 00922-1542 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20729 | AMALIS TORRES GONZALEZ | PO BOX 11751 | | | | SAN JUAN | PR | 00922 | |
| 20730 | AMALITA VELEZ GARRIDO | ADDRESS ON FILE | | | | | | |
| 20731 | AMALKY FLORES CRUZ | ADDRESS ON FILE | | | | | | |
| 20732 | AMALLA CORP | BO BEATRIZ | CARR 184 KM 33.2 | | | CIDRA | PR | 00739 | |
| 20733 | AMALUK VEGA FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 20734 | AMALVERT CORDOVA, GISSELA | ADDRESS ON FILE | | | | | | |
| 20735 | AMALVERT GONZALEZ, JESUSA | ADDRESS ON FILE | | | | | | |
| 20736 | AMALY CARDOZA NEGRON | ADDRESS ON FILE | | | | | | |
| 20737 | AMALYN ALLENDE CRUZ | ADDRESS ON FILE | | | | | | |
| 606331 | AMALYN MELENDEZ PAGAN | COND LAGUNA VIE TOWER | EDIF 2 APT G2 | | | SAN JUAN | PR | 00924 | |
| 606330 | AMALYN MORALES SANTIAGO | HC 2 BOX 4440 | | | | LAS PIEDRAS | PR | 00771 | |
| 20738 | AMALYN PEREZ RIVERA | ADDRESS ON FILE | | | | | | |
| 606332 | AMALYS COLLAZO SANTIAGO | RR 1 BOX 3257 | | | | CIDRA | PR | 00739 | |
| 1501816 | Amam, a minor (Judy Ann Morales-Ramos, parent) | ADDRESS ON FILE | | | | | | |
| 606333 | AMANCIA B CASTRO ALONSO | ADDRESS ON FILE | | | | | | |
| 20740 | AMANCIA BONILLA PENA | ADDRESS ON FILE | | | | | | |
| 20741 | AMANCIA BONILLA PENA | ADDRESS ON FILE | | | | | | |
| 606334 | AMANCIO ARIAS GUARDIOLA | PO BOX 13727 | | | | SAN JUAN | PR | 00908-3727 | |
| 606335 | AMANDA ACEVEDO RHODES | ADDRESS ON FILE | | | | | | |
| 20742 | AMANDA ALBURQUERQUE MELENDEZ | ADDRESS ON FILE | | | | | | |
| 20743 | AMANDA ALONSO CALDERON | ADDRESS ON FILE | | | | | | |
| 840545 | AMANDA BAERGA ORTIZ | URB EL VEDADO | 127 CALLE PADRE LAS CASAS | | | SAN JUAN | PR | 00918-3103 | |
| 20744 | AMANDA C FERNANDEZ JORGE | ADDRESS ON FILE | | | | | | |
| 840546 | AMANDA CAPO ROSELLO | 530 CONSTITUTION AVE | | | | SAN JUAN | PR | 00901-2304 | |
| 606336 | AMANDA CAPO ROSELLO | PO BOX 4837 | | | | CAROLINA | PR | 00984-4837 | |
| 20745 | AMANDA CASTRO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 20746 | AMANDA CEDRE NAZARIO | ADDRESS ON FILE | | | | | | |
| 606337 | AMANDA CRISTINA SOTO ORTEGA | URB EL VALLE | 148 PAZO DE LA PALMA REAL | | | CAGUAS | PR | 00727-3206 | |
| 606338 | AMANDA CRUZADO BAEZ | PO BOX 373052 | | | | CAYEY | PR | 00737 | |
| 20747 | AMANDA E ROMERO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 606339 | AMANDA G SOTO TORRES | ADDRESS ON FILE | | | | | | |
| 20748 | AMANDA G. SOTO TORRES | ADDRESS ON FILE | | | | | | |
| 606340 | AMANDA GONZALEZ HERNANDEZ | APARTADO 736 | | | | GUAYNABO | PR | 00970 | |
| 20749 | AMANDA I TORRES LUGO | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 928 of 2241

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20750 | AMANDA J BARRIOS SEGARRA | ADDRESS ON FILE | | | | | | |
| 20751 | AMANDA J GEBHARDT | ADDRESS ON FILE | | | | | | |
| 20752 | AMANDA L SENERIZ SOLANO | ADDRESS ON FILE | | | | | | |
| 606341 | AMANDA LUCIA PUNSODA RODRIGUEZ | A 23 URB CAMBRIDGE PARK | | | | SAN JUAN | PR | 00926 |
| 20753 | AMANDA LUZ FUENTES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 20754 | AMANDA M AYALA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 20755 | AMANDA M COLON DAVILA | ADDRESS ON FILE | | | | | | |
| 20756 | AMANDA M CRUZ LEON / LUMARY LEON | ADDRESS ON FILE | | | | | | |
| 20757 | AMANDA M HERNANDEZ CASTRO | ADDRESS ON FILE | | | | | | |
| 606342 | AMANDA M RAMIREZ ORTIZ | VILLA NEVARES | 1076 CALLE 8 | | | SAN JUAN | PR | 00927 |
| 606343 | AMANDA M RAMOS SOTO | URB JARDIN DEL ESTE | 99 CALLE MACADEMIA | | | NAGUABO | PR | 00718 |
| 20758 | AMANDA MARIE MURPHY | ADDRESS ON FILE | | | | | | |
| 606344 | AMANDA MENDEZ | ADDRESS ON FILE | | | | | | |
| 20759 | AMANDA MOLINA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 606345 | AMANDA MORALES VELEZ | URB KENNEDY | 89 CALLE PEDRO HERNANDEZ | | | QUEBRADILLA | PR | 00678 |
| 20760 | AMANDA N FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 20761 | AMANDA N GOMEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 606346 | AMANDA NAVARRO GALARZA | LAS DELICIAS | 2257 JUAN J CARTAGENA | | | PONCE | PR | 00728-3834 |
| 20762 | AMANDA NICOLE CARRERA ALVAREZ | ADDRESS ON FILE | | | | | | |
| 20763 | AMANDA ORTIZ RIVAS | ADDRESS ON FILE | | | | | | |
| 606347 | AMANDA PINTO VEGA | URB MORELL CAMPOS | 14 CALLE CANDOROSA | | | PONCE | PR | 00731 |
| 606348 | AMANDA PIZARRO BORIA | ADDRESS ON FILE | | | | | | |
| 20764 | AMANDA R DE JESUS REYES | ADDRESS ON FILE | | | | | | |
| 20765 | AMANDA RIVERA PACHECO | ADDRESS ON FILE | | | | | | |
| 20766 | AMANDA RODRIGUEZ ACEVEDO | ADDRESS ON FILE | | | | | | |
| 606349 | AMANDA RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 606350 | AMANDA ROMAN | ADDRESS ON FILE | | | | | | |
| 20767 | AMANDA S FERRER GARCIA | ADDRESS ON FILE | | | | | | |
| 20768 | AMANDA SANTANA SOLANO | ADDRESS ON FILE | | | | | | |
| 606351 | AMANDA SANTIAGO MORALES | P O BOX 32 | | | | CIALES | PR | 00638 |
| 20769 | AMANDA SOTO GARCIA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 606352 | AMANDA TORRES BARRETO | ADDRESS ON FILE | | | | | | |
| 606353 | AMANDA TORRES BARRETO | ADDRESS ON FILE | | | | | | |
| 20770 | AMANDA VERA VERA | ADDRESS ON FILE | | | | | | |
| 20771 | AMANDA Y MALDONADO CASIANO | ADDRESS ON FILE | | | | | | |
| 20772 | AMANTE GUILLERMO ARREOLA | ADDRESS ON FILE | | | | | | |
| 20773 | AMANTE MARTINEZ, MELVIN | ADDRESS ON FILE | | | | | | |
| 20774 | AMANTINA ALCANTARA | ADDRESS ON FILE | | | | | | |
| 20775 | AMAPOLA INC. HOGAR | #2227 PASEO AMAPOLA 2DA SECC.LEVITTOWN | | | | TOA BAJA | PR | 00949 |
| 840547 | AMAPOLA INN & TAVERN, INC. | 144 CALLE FLAMBOYAN | | | | VIEQUES | PR | 00765 |
| 606354 | AMAPOLA REAL ESTATE | 2718 WIUSTLER ST | | | | MELBOURNE | FL | 32904 |
| 606355 | AMAPOLA REAL ESTATE INC | PO BOX 9837 | | | | CAGUAS | PR | 00726 |
| 606356 | AMAR CASTILLO HERNONDEZ | URB BUENAVENTURA | NC 12 CALLE LIRIO | | | MAYAGUEZ | PR | 00680 |
| 20776 | AMAR EDUCATIONAL SERV Y BANCO POPULAR PR | P O BOX 362708 | | | | SAN JUAN | PR | 00936-2708 |
| 20777 | AMAR EDUCATIONAL SERVICE, INC. | P O BOX 476 | | | | BARRANQUITAS | PR | 00794 |
| 20778 | AMAR EDUCATIONAL SERVICE, INC. | SR. ESTEBAN ROSADO-CBC BAYAMON | P O BOX 362708 | | | SAN JUAN | PR | 00936-2708 |
| 2150396 | AMAR EDUCATIONAL SERVICES INC. | ATTN: CARLOS MARRERO, RESIDENT AGENT | Carr 162 Km 6 H 6 St Ca | | | BARRANQUITAS | PR | 00794 |
| 2150397 | AMAR EDUCATIONAL SERVICES INC. | BO HELECHAL CARR 162 | | | | BARRANQUITAS | PR | 00794 |
| 2168375 | AMAR EDUCATIONAL SERVICES INC. | PO BOX 476 | | | | BARRANQUITAS | PR | 00794 |
| 20779 | AMAR S BHALLA | ADDRESS ON FILE | | | | | | |
| 606357 | AMAR S MYSORE | 445 WAUPELANI DR D 25 | | | | STATE XCOLLAGE | PA | 16801-4473 |
| 20780 | AMARAL ARCE, ANTONIA | ADDRESS ON FILE | | | | | | |
| 2008919 | Amaral Borrero, Armando | ADDRESS ON FILE | | | | | | |
| 1471540 | Amaral Carmona, Anita | ADDRESS ON FILE | | | | | | |
| 20781 | AMARAL COLON, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 20782 | AMARAL DE PAGANI, MARILIA | ADDRESS ON FILE | | | | | | |
| 20783 | AMARAL DELGADO, TANIA | ADDRESS ON FILE | | | | | | |
| 20784 | AMARAL GONZALEZ, ISABEL | ADDRESS ON FILE | | | | | | |
| 1957141 | Amaral Gonzalez, Isabel | ADDRESS ON FILE | | | | | | |
| 1957141 | Amaral Gonzalez, Isabel | ADDRESS ON FILE | | | | | | |
| 20785 | AMARAL MALDONADO, FELICITA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 20786 | AMARAL MARCANO, LUIS | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 20787 | AMARAL MOJICA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 20788 | AMARAL MUNOZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 20789 | AMARAL PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 20790 | AMARAL RAMOS MD, CARMEN | ADDRESS ON FILE | | | | | | | |
| 20791 | AMARAL RAMOS, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 20792 | AMARAL RIVAS, JENNY | ADDRESS ON FILE | | | | | | | |
| 20793 | AMARAL ROQUE, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 20794 | AMARAL SEIN, EDDIE | ADDRESS ON FILE | | | | | | | |
| 20795 | AMARAL SERRANO MD, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 20796 | AMARAL TORRES, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 20797 | AMARAL, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 20798 | AMARALES SAAVEDRA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 20799 | AMARANTE ANDUJAR, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 779495 | AMARANTE ANDUJAR, LUIS | ADDRESS ON FILE | | | | | | | |
| 2051078 | Amarante Andujar, Luis A. | ADDRESS ON FILE | | | | | | | |
| 1975917 | Amarante Andujar, Luis A. | ADDRESS ON FILE | | | | | | | |
| 20800 | AMARANTE ANDUJAR, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 20802 | AMARANTE ANDUJAR, SANDRA | ADDRESS ON FILE | | | | | | | |
| 1743264 | AMARANTE ANDUJAR, SANDRA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 20803 | AMARANTE ENCARNACION, GLORIA | ADDRESS ON FILE | | | | | | | |
| 20804 | AMARANTE REYNOSO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 20805 | Amarante Rivera, Milton J | ADDRESS ON FILE | | | | | | | |
| 20806 | AMARAT RODRIGUEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 20807 | AMARELIS DALIS RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 606358 | AMARELIS RIVERA GARCIA | P O BOX 143656 | | | | ARECIBO | PR | 00614-3656 | |
| 606359 | AMARELY LOPEZ RIVERA | BO BAYAMON | PO BOX 868 | | | CIDRA | PR | 00739 | |
| 606360 | AMARFI PARTNERS I DEVELOPMENT | P O BOX 363529 | | | | SAN JUAN | PR | 00936 | |
| 779496 | AMARGOS POTTS, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 20809 | AMARGOS POTTS, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 20810 | AMARIE FERRER CAMACHO | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 606361 | AMARIE MELENDEZ MALDONADO | 330 REPARTO LUCBELL | | | | UTUADO | PR | 00641 | |
| 20811 | AMARILIN VILLANUEVA CORTES | ADDRESS ON FILE | | | | | | | |
| 20812 | AMARILIS A SANCHEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 606362 | AMARILIS ALMESTICA RIVERA | HC 02 BOX 15173 | | | | CAROLINA | PR | 00985 | |
| 20813 | AMARILIS ALVERIO GARCIA | ADDRESS ON FILE | | | | | | | |
| 20814 | AMARILIS APONTE APONTE | ADDRESS ON FILE | | | | | | | |
| 606363 | AMARILIS ARROYO RIVERA | ADDRESS ON FILE | | | | | | | |
| 20815 | AMARILIS AVILES GARCIA | ADDRESS ON FILE | | | | | | | |
| 20816 | AMARILIS AVILES ROSADO | ADDRESS ON FILE | | | | | | | |
| 20817 | AMARILIS AYMAR RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 606364 | AMARILIS BARRIOS SERRANO | COND MUNDO FELIZ APT 1808 | | | | ISLA VERDE | PR | 00979 | |
| 606365 | AMARILIS BERRIOS CAEZ | C/O MELVIN OCASIO RAMIREZ | DEPTO DEL TRABAJO | | | SAN JUAN | PR | 00919-1118 | |
| 606366 | AMARILIS BETANCOURT DE JESUS | HC 67 BZN 15188 | | | | BAYAMON | PR | 00956 | |
| 606367 | AMARILIS BURGOS RIVERA | VILLAS DE BUENAVENTURA | B 2 CALLE GUARACA | | | YABUCOA | PR | 00767 | |
| 606368 | AMARILIS BUTLER VAZQUEZ | HC 02 BOX 9412 | | | | QUEBRADILLAS | PR | 00678 | |
| 20818 | AMARILIS C POMALES SANABRIA | ADDRESS ON FILE | | | | | | | |
| 606369 | AMARILIS C RIVERA ATILES | URB DEL CARMEN | F 96 CALLE 6 | | | CAMUY | PR | 00627 | |
| 606370 | AMARILIS CABEZUDO CRUZ | HC 2 BOX 12265 | | | | GURABO | PR | 00778 | |
| 606371 | AMARILIS CAMACHO CRUZ | PO BOX 345 | | | | VILLALBA | PR | 00766 | |
| 606372 | AMARILIS CAMACHO MOJICA | HC 80 BOX 8002 | | | | DORADO | PR | 00646 | |
| 606373 | AMARILIS CANCEL GONZALEZ | VALLE ARRIBA | 177 CALLE ALMENDRO | | | COAMO | PR | 00769 | |
| 20819 | AMARILIS CARDONA DOBLE | ADDRESS ON FILE | | | | | | | |
| 20820 | AMARILIS CARRASQUILLO CALO | ADDRESS ON FILE | | | | | | | |
| 20801 | AMARILIS CASTRO VEGA | ADDRESS ON FILE | | | | | | | |
| 606374 | AMARILIS CONTRERAS MUÑOZ | URB VILLA CAROLINA | 49 35 CALLE 24 | | | CAROLINA | PR | 00985 | |
| 840548 | AMARILIS CONTRERAS MUÑOZ | URB VILLA CAROLINA | 49-35 CALLE 24 | | | CAROLINA | PR | 00988 | |
| 20821 | AMARILIS CORCHADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 20822 | AMARILIS CORIANO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 606375 | AMARILIS CORREA CASTRO | 12 CALLE KENNEDY | | | | JAYUYA | PR | 00664 | |
| 20823 | AMARILIS CRESPO RESTO | ADDRESS ON FILE | | | | | | | |
| 20824 | AMARILIS CRUZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 1753072 | Amarilis Cruz Castro | ADDRESS ON FILE | | | | | | | |
| 20825 | AMARILIS CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 20826 | AMARILIS CRUZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 606376 | AMARILIS CUEVAS VALENTIN | HC 2 BOX 9407 | | | | LAS MARIAS | PR | 00670 | |
| 20827 | AMARILIS DE LEON AYALA | ADDRESS ON FILE | | | | | | | |
| 20828 | AMARILIS DELGADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 20829 | AMARILIS DIAZ MONGE | ADDRESS ON FILE | | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20830 | AMARILIS DOMINGUEZ AYALA | BOX 122 | | | | SAN JUAN | PR | 00694 | |
| 606377 | AMARILIS DOMINGUEZ AYALA | PO BOX 122 | | | | VEGA BAJA | PR | 00694 | |
| 606378 | AMARILIS DOMINGUEZ RIVERA | P O BOX 138 | | | | CAYEY | PR | 00736 | |
| 840549 | AMARILIS ECHEVARRIA SUAREZ | 31 REPTO BONET | | | | AGUADA | PR | 00602-3168 | |
| 20831 | AMARILIS FEAL CRUZ | ADDRESS ON FILE | | | | | | | |
| 606379 | AMARILIS FIGUEROA ALVAREZ | HC 73 BOX 5250 | | | | NARANJITO | PR | 00719-9613 | |
| 606380 | AMARILIS FLORES PEREZ | HC 05 BOX 53188 | | | | CAGUAS | PR | 00725 | |
| 606381 | AMARILIS G MORALES VAZQUEZ | LAS MERCEDES | 31 CALLE 11 | | | SALINAS | PR | 00751 | |
| 20833 | AMARILIS GARCIA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 606382 | AMARILIS GONZALEZ BARRETO | HC 4 BOX 13835 | | | | MOCA | PR | 00676 | |
| 606383 | AMARILIS GONZALEZ RODRIGUEZ | PO BOX 630 | | | | LAS PIEDRAS | PR | 00771 | |
| 20834 | AMARILIS HERNANDEZ ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 20835 | AMARILIS J SANCHEZ SEVILLANO | ADDRESS ON FILE | | | | | | | |
| 20836 | Amarilis Larriu Colón | ADDRESS ON FILE | | | | | | | |
| 606384 | AMARILIS LEBRON | CAMALOT 140 | CARR 842 APT 4105 | | | SAN JUAN | PR | 00926 | |
| 606385 | AMARILIS LEBRON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 20837 | AMARILIS LEBRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 20838 | AMARILIS LISOJO BAEZ | ADDRESS ON FILE | | | | | | | |
| 20839 | AMARILIS LLANOS LEBRON | ADDRESS ON FILE | | | | | | | |
| 606386 | AMARILIS LOPEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 20840 | AMARILIS LOPEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 20841 | AMARILIS LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 20842 | AMARILIS LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 20843 | AMARILIS LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 606387 | AMARILIS LUGO ALVARADO | REPARTO VALLE ALEGRE | 5 CALLE MIGUEL POU | | | PONCE | PR | 00731 | |
| 606388 | AMARILIS MEJIAS VALENTIN | 203 ESPINAL | | | | AGUADA | PR | 00602 | |
| 20844 | AMARILIS MOJICA / AGUEDA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 606390 | AMARILIS MORA PUENTE | C/O ANTONIA DE JESUS | DEPT SALUD | PO BOX 70184 | | SAN JUAN | PR | 00936-8184 | |
| 606389 | AMARILIS MORA PUENTE | URB VALLE VERDE | 1107 CALLE SENDERO | | | PONCE | PR | 00716-3503 | |
| 20845 | AMARILIS MORALES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 20846 | AMARILIS OJEDA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 20847 | AMARILIS OTERO DIAZ | ADDRESS ON FILE | | | | | | | |
| 20849 | AMARILIS PADILLA LUGO | ADDRESS ON FILE | | | | | | | |
| 606391 | AMARILIS PAGAN JIMENEZ | PO BOX 2002 | | | | AIBONITO | PR | 00705 | |
| 20850 | AMARILIS PAGAN JIMENEZ | URB ISLABELLA | 48 BLVD LOS PRADOS | | | CAGUAS | PR | 00727 | |
| 20851 | AMARILIS PEREZ DIAZ | LCDO. LUIS TORO GOYCO | COND. TWIN TOWERS STE. 54 | CALLE ANÍBAL 3110 | | PONCE | PR | 00717 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 840550 | AMARILIS PEREZ MEDINA | BOX 983 | | | | ISABELA | PR | 00662 | |
| 20852 | AMARILIS PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 606392 | AMARILIS QUINTANA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 20853 | AMARILIS RAMOS GOMEZ | ADDRESS ON FILE | | | | | | | |
| 606393 | AMARILIS RAMOS HERNANDEZ | HC 05 BOX 25223 | | | | MANATI | PR | 00674 | |
| 606394 | AMARILIS RAMOS IRIZARRY | PO BOX 3708 | | | | SAN SEBASTIAN | PR | 00685 | |
| 20854 | AMARILIS RAMOS LUNA | ADDRESS ON FILE | | | | | | | |
| 20855 | AMARILIS RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 606395 | AMARILIS REYES POMALES | URB VILLA BLANCA | 20 CALLE GARDENIA | | | TRUJILLO ALTO | PR | 00976 | |
| 606396 | AMARILIS REYES RIOS | BHC 1 BOX 11440 | | | | ARECIBO | PR | 00612 | |
| 606397 | AMARILIS RIOS MEJIAS | RR1 BOX 37275 | | | | SAN SEBASTIAN | PR | 00685 | |
| 606398 | AMARILIS RIVERA ALEMAN | HC 01 BOX 4772 | | | | LARES | PR | 00669 | |
| 20856 | AMARILIS RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 20857 | AMARILIS RIVERA MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 20858 | AMARILIS RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 606399 | AMARILIS ROBLES ROSARIO | ESTANCIAS CERRO GORDO | D 25 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 606400 | AMARILIS ROSADO BAEZ | PARC FALU | 287 CALLE 32 | | | SAN JUAN | PR | 00924 | |
| 20860 | AMARILIS ROSARIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 20861 | AMARILIS ROSAS LUCIANO | ADDRESS ON FILE | | | | | | | |
| 20862 | AMARILIS RUIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 840551 | AMARILIS SANCHEZ GALARZA | URB EL PARQUE | 220 CALLE 5 | | | SAN LORENZO | PR | 00754 | |
| 606401 | AMARILIS SANCHEZ RODRIGUEZ | PO BOX 52130 | | | | TOA BAJA | PR | 00950 | |
| 20863 | AMARILIS SANTIAGO BAEZ | ADDRESS ON FILE | | | | | | | |
| 20864 | AMARILIS SANTIAGO GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 606402 | AMARILIS SANTIAGO SANTOS | URB JARDINES DE HUMACAO | D 2 CALLE A | | | HUMACAO | PR | 00791 | |
| 606404 | AMARILIS SANTIAGO SANTOS | URB LOURDES | 762 CALLE GAVE | | | TRUJILLO ALTO | PR | 00976 | |
| 606403 | AMARILIS SANTIAGO SANTOS | URB VILLA CAPRI | 1173 CALLE FERRARA | | | SAN JUAN | PR | 00924 | |
| 840552 | AMARILIS SERRANO MIRANDA | GJ15 AVE ROBERTO SANCHEZ VILELLA | | | | CAROLINA | PR | 00982-2656 | |
| 606405 | AMARILIS SILVA PAGAN | 12401 NE 16 AVE 304 | | | | MIAMI | FL | 33161-6004 | |
| 20865 | AMARILIS TAVAREZ VALES | ADDRESS ON FILE | | | | | | | |
| 20866 | AMARILIS TAVAREZ VALES | ADDRESS ON FILE | | | | | | | |
| 606406 | AMARILIS TORRES MEJIAS | 57 CALLE RODRIGUEZ HIDALGO | | | | COAMO | PR | 00769 | |
| 20867 | AMARILIS TROCHE LOPEZ | ADDRESS ON FILE | | | | | | | |
| 20868 | AMARILIS VARGAS AVILES | ADDRESS ON FILE | | | | | | | |
| 20869 | AMARILIS VELEZ RODRIGIUEZ | ADDRESS ON FILE | | | | | | | |
| 20870 | AMARILIS VELLON BENITEZ | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 606407 | AMARILIZ CALDERON ROSARIO | ADDRESS ON FILE | | | | | | |
| 20872 | AMARILIZ CRUZ CASIANO | ADDRESS ON FILE | | | | | | |
| 20873 | AMARILIZ RIVERA ORTIZ | ADDRESS ON FILE | | | | | | |
| 20874 | AMARILIZ X. DIAZ BAEZ | ADDRESS ON FILE | | | | | | |
| 606408 | AMARILLIS RODRIGUEZ MENDEZ | URB VILLAS DE CANEY | F 4 CALLE ARAMONA | | | TRUJILLO ALTO | PR | 00976 |
| 20875 | AMARILLIS RODRIGUEZ MENDEZ | URB VILLAS DE CANEY | | | | TRUJILLO ALTO | PR | 00976 |
| 606409 | AMARILLYS ALVARADO GUZMAN | ADDRESS ON FILE | | | | | | |
| 606410 | AMARILLYS ENCARNACION MARQUEZ | PO BOX 113 | | | | RIO GRANDE | PR | 00745 |
| 606411 | AMARILLYS GARBO FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 606412 | AMARILLYS GIERBOLINI CORDOVA | URB LAS AMERICAS 800 | MANAGUA | | | SAN JUAN | PR | 00921 |
| 20877 | AMARILLYS MARTINEZ TRINIDAD | ADDRESS ON FILE | | | | | | |
| 606413 | AMARILLYS SILVER | ADDRESS ON FILE | | | | | | |
| 606414 | AMARILY L ESTRADA GUTIERREZ | CHALET DE ROYAL PALM | 100 CALLE F APT 1804 | | | BAYAMON | PR | 00956-3052 |
| 606415 | AMARILYN GUZMAN SANTIAGO | BO MULAS | CARR 156 KM 49.7 | | | AGUAS BUENAS | PR | 00703 |
| 840553 | AMARILYN SANTIAGO RIVERA | PO BOX 2103 | | | | AIBONITO | PR | 00705-2103 |
| 20878 | AMARILYN SOLARIS RIVERA | ADDRESS ON FILE | | | | | | |
| 20879 | AMARILYS ADORNO MARRERO | ADDRESS ON FILE | | | | | | |
| 20880 | AMARILYS ALMODOVAR SANTIAGO | ADDRESS ON FILE | | | | | | |
| 20881 | AMARILYS ALVAREZ DIAZ | ADDRESS ON FILE | | | | | | |
| 20882 | AMARILYS ALVAREZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 20883 | AMARILYS AROCHO MALDONADO | ADDRESS ON FILE | | | | | | |
| 20884 | AMARILYS AROCHO MALDONADO | ADDRESS ON FILE | | | | | | |
| 20885 | AMARILYS ARROYO CRUZ | ADDRESS ON FILE | | | | | | |
| 606417 | AMARILYS AYALA DE NEGRON | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 |
| 20886 | AMARILYS BAEZ PAGAN | ADDRESS ON FILE | | | | | | |
| 20887 | AMARILYS BARRIENTOS CAMPOS | 2390 PASEO AMIR | | | | LEVITTOWN | PR | 00950 |
| 606418 | AMARILYS BARRIENTOS CAMPOS | HC 1 BOX 11382-8 | | | | ARECIBO | PR | 00612 |
| 20888 | AMARILYS BARRIENTOS CAMPOS | HC01 BOX 11382 5 | | | | ARECIBO | PR | 00612 |
| 606419 | AMARILYS BARRIENTOS CAMPOS | PO BOX 7428 | | | | SAN JUAN | PR | 00916 |
| 606420 | AMARILYS BUDET RODRIGUEZ | VILLA DE TORRIMAR | 233 CALLE REY FERNANDO | | | GUAYNABO | PR | 00969 |
| 20889 | AMARILYS BURGOS SANTINI | ADDRESS ON FILE | | | | | | |
| 20890 | AMARILYS CANCEL GONZALEZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 606421 | AMARILYS CARBO FERNANDEZ | URB PARQUE LAS MERCEDES | F7 C/ LAUREL | | | CAGUAS | PR | 00725 | |
| 606422 | AMARILYS CASTRO ROSADO | P O BOX 619 | | | | RINCON | PR | 00677 | |
| 1256272 | AMARILYS CASTRO VEGA | ADDRESS ON FILE | | | | | | | |
| 606423 | AMARILYS COLON NEGRON | P O BOX 412 | | | | MOROVIS | PR | 00687 | |
| 20891 | AMARILYS COLON VELEZ | ADDRESS ON FILE | | | | | | | |
| 606424 | AMARILYS CONCEPCION SANTANA | HC 80 BOX 8366 | | | | DORADO | PR | 00646 | |
| 606425 | AMARILYS CORREA MIRANDA/BEAUTIFUL NAIL | PMB 137 | PO BOX 890 | | | HUMACAO | PR | 00792 | |
| 20892 | AMARILYS CRUZ BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 840554 | AMARILYS CRUZ HERNANDEZ | EXT FOREST HLS | 472 CALLE CUBA | | | BAYAMON | PR | 00959-5624 | |
| 606426 | AMARILYS CUEVAS RAMOS | COLINAS DE SAN JUAN | EDIF G APTO 237 | | | SAN JUAN | PR | 00924 | |
| 20893 | AMARILYS DE JESUS COLON | ADDRESS ON FILE | | | | | | | |
| 606427 | AMARILYS DE JESUS ORTIZ | 3 COND PARK VIEW TERRACE APT 304 | | | | CANOVANAS | PR | 00729 | |
| 606428 | AMARILYS DE LLOVIO MARCANO | URB COUNTRY CLUB | 865 CALLE HYPOLAIS | | | SAN JUAN | PR | 00924 | |
| 20895 | AMARILYS DIAZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 606429 | AMARILYS DIAZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 20896 | AMARILYS DIJOLS MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 606430 | AMARILYS E RIVERA ESTADES | URB IDAMARIS GARDENS | C 47 CALLE MIGUEL A GOMEZ | | | CAGUAS | PR | 00727 | |
| 20897 | AMARILYS ECHEVARRIA BURGOS | ADDRESS ON FILE | | | | | | | |
| 606431 | AMARILYS ESPINAL PAULINO | P O BOX 8956 | FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00910-0956 | |
| 2189551 | AMARILYS FIGUEROA-MARRERO, ON BEHALF OF THE MINOR J.T.F. | FRANCISCO J. VIZCARRONDO-TORRES | P.O. BOX 195642 | | | SAN JUAN | PR | 00919-5642 | |
| 770517 | AMARILYS FLORES FLORES | SRA. AMARILYS FLORES FLORES | PO BOX 177 | | | COMERÍO | PR | 00782 | |
| 606432 | AMARILYS FUENTES RAMOS | P O BOX 523 | | | | LOIZA | PR | 00772 | |
| 20898 | AMARILYS GALVAN MACHADO | ADDRESS ON FILE | | | | | | | |
| 606433 | AMARILYS GUILLAMA ORAMA | ADDRESS ON FILE | | | | | | | |
| 606434 | AMARILYS GUZMAN ANDINO | HC 01 BOX 6228 | | | | GUAYNABO | PR | 00971 | |
| 606436 | AMARILYS HERNANDEZ VEGA | BO OBRERO | 729 CALLE 10 | | | SAN JUAN | PR | 00915 | |
| 606435 | AMARILYS HERNANDEZ VEGA | HC 03 BOX 12426 | | | | CAROLINA | PR | 00987-9618 | |
| 606437 | AMARILYS I NIEVES MOLINA | PO BOX 1037 | | | | HATILLO | PR | 00659 | |
| 606438 | AMARILYS IRIZARRY ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 20899 | AMARILYS IRIZARRY PENA | ADDRESS ON FILE | | | | | | | |
| 20900 | AMARILYS JIMENEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 20901 | AMARILYS LAGUNA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 20902 | AMARILYS LASSALLE LOPEZ | ADDRESS ON FILE | | | | | | | |
| 606439 | AMARILYS LEBRON FLORES | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 606440 | AMARILYS LOPEZ PACHECO | ADDRESS ON FILE | | | | | | |
| 20904 | AMARILYS LOPEZ PINEIRO | ADDRESS ON FILE | | | | | | |
| 840555 | AMARILYS LUCIANO TORRES | HC 1 BOX 3176 | | | | ADJUNTAS | PR | 00601-9512 |
| 606441 | AMARILYS MALDONADO BERMUDEZ | ADDRESS ON FILE | | | | | | |
| 20905 | AMARILYS MALDONADO ZAMBRANA | ADDRESS ON FILE | | | | | | |
| 20906 | AMARILYS MARRERO GARCIA | ADDRESS ON FILE | | | | | | |
| 20907 | AMARILYS MARRERO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 20908 | AMARILYS MARTINEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 20909 | AMARILYS MARTINEZ NEGRON | ADDRESS ON FILE | | | | | | |
| 606442 | AMARILYS MENDOZA VILLAHERMOSA | ADDRESS ON FILE | | | | | | |
| 20910 | AMARILYS MERCADO HORTA | ADDRESS ON FILE | | | | | | |
| 606443 | AMARILYS MOJICA FELICIANO | LITHEDA APARTMENTS | BOX 20510 | | | SAN JUAN | PR | 00926 |
| 20911 | AMARILYS MORALES DBA TRANSPORTE ESCOLAR | BOX 1107 | COND ALTOS DE ESCORIAL | | | CAROLINA | PR | 00987 |
| 20912 | AMARILYS MORALES DBA TRANSPORTE ESCOLAR | COND. ALTOS DE ESCORIAL | 511 BLVD. MEDIA LUNA, APT. 1107 | | | CAROLINA | PR | 00987 |
| 20913 | AMARILYS MORALES DBA TRANSPORTE ESCOLAR | URB VILLA CAROLINA | 5 1 CALLE 32 | | | CAROLINA | PR | 00985 |
| 20914 | AMARILYS MORALES LOPEZ | ADDRESS ON FILE | | | | | | |
| 606444 | AMARILYS MORALES MALDONADO | PO BOX 4035 | | | | ARECIBO | PR | 00614 |
| 20915 | AMARILYS OLMEDA ROSA | ADDRESS ON FILE | | | | | | |
| 606445 | AMARILYS ORTA SOTO | HC 4 BOX 15510 | | | | SAN SEBASTIAN | PR | 00685 |
| 606446 | AMARILYS ORTIZ CASILLAS | URB VILLA CAROLINA | 56-23 CALLE 51 | | | CAROLINA | PR | 00985 |
| 20916 | AMARILYS PAGAN REYES | ADDRESS ON FILE | | | | | | |
| 20917 | AMARILYS PENA ORELLANA | ADDRESS ON FILE | | | | | | |
| 20918 | AMARILYS PEREZ BONILLA | ADDRESS ON FILE | | | | | | |
| 606447 | AMARILYS PEREZ MERCADO | BO RABANAL | BZN 4037 | | | CIDRA | PR | 00739 |
| 606448 | AMARILYS PEREZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 20920 | AMARILYS QUINONES MARQUEZ | ADDRESS ON FILE | | | | | | |
| 20921 | AMARILYS QUINTANA VELEZ | ADDRESS ON FILE | | | | | | |
| 606449 | AMARILYS RAMIREZ ACEVEDO | HC 59 BOX 6544 | | | | AGUADA | PR | 00602-9667 |
| 20922 | AMARILYS RAMOS DELANNOY | ADDRESS ON FILE | | | | | | |
| 606450 | AMARILYS REYES | RES TOMAS DIEGO | EDIF 8 APTO 129 | | | PONCE | PR | 00731 |
| 840556 | AMARILYS REYES COLON | PO BOX 340 | | | | BAJADERO | PR | 00616-0340 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 937 of 2241

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20923 | AMARILYS RIVERA CABRERA | ADDRESS ON FILE | | | | | | |
| 20924 | AMARILYS RIVERA CABRERA | ADDRESS ON FILE | | | | | | |
| 20925 | AMARILYS RIVERA CACERES | ADDRESS ON FILE | | | | | | |
| 606451 | AMARILYS RIVERA RIVERA | HC 03 BOX 7898 | | | | BARRANQUITAS | PR | 00794 |
| 20926 | AMARILYS RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | |
| 606453 | AMARILYS RODRIGUEZ FIGUEROA | PO BOX 129 | | | | MOROVIS | PR | 00687 |
| 606454 | AMARILYS RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 606452 | AMARILYS RODRIGUEZ ROJAS | URB COUNTRY CLUB | QH4 CALLE 527 | | | CAROLINA | PR | 00982 |
| 606455 | AMARILYS ROSA HERNANDEZ | URB BAIROA DC 19 | CALLE 14 A | | | CAGUAS | PR | 00725 |
| 20927 | AMARILYS ROSADO TORRES | ADDRESS ON FILE | | | | | | |
| 606456 | AMARILYS ROSARIO NUNEZ | URB PALACIOS DE MARBELLA | 1011 D 2 CALLE EL PALMAR | | | TOA ALTA | PR | 00953 |
| 20928 | AMARILYS ROSARIO ORTIZ | ADDRESS ON FILE | | | | | | |
| 606457 | AMARILYS ROSARIO ORTIZ | ADDRESS ON FILE | | | | | | |
| 606458 | AMARILYS ROSARIO ORTIZ | ADDRESS ON FILE | | | | | | |
| 20929 | AMARILYS ROSARIO ORTIZ | ADDRESS ON FILE | | | | | | |
| 20930 | AMARILYS RUIZ REYES | ADDRESS ON FILE | | | | | | |
| 20931 | AMARILYS SALDANA GARCIA | ADDRESS ON FILE | | | | | | |
| 606459 | AMARILYS SANCHEZ MARTINEZ | HC 02 BOX 4008 | | | | LAS PIEDRAS | PR | 00771 |
| 20932 | AMARILYS SANTOS ECHEVARRIA | ADDRESS ON FILE | | | | | | |
| 20933 | AMARILYS SANTOS ORTIZ | ADDRESS ON FILE | | | | | | |
| 606461 | AMARILYS SANTOS SANTIAGO | URB EL COMANDANTE | CALLE MARIA BUSTAMANTE | | | SAN JUAN | PR | 00924 |
| 606462 | AMARILYS SOSA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 20934 | AMARILYS SOTO PEREZ | ADDRESS ON FILE | | | | | | |
| 606416 | AMARILYS TORRES DIAZ | PO BOX 559 | | | | GARROCHALES | PR | 00652 |
| 20935 | AMARILYS TORRES MUNIZ | ADDRESS ON FILE | | | | | | |
| 606463 | AMARILYS TRUJILLO RODRIGUEZ | PO BOX 4040 SUITE 432 | | | | JUNCOS | PR | 00777 |
| 20936 | AMARILYS VALENTIN ESTRELLA | ADDRESS ON FILE | | | | | | |
| 20937 | AMARILYS VARGAS CORDERO | ADDRESS ON FILE | | | | | | |
| 606464 | AMARILYS VARGAS DAVILA | EL MIRADOR | EDIF 13 APT B 3 | | | SAN JUAN | PR | 00915 |
| 606465 | AMARILYS VAZQUEZ SANTOS | HC 3 BOX 8093 | | | | BARRANQUITAS | PR | 00794 |
| 840557 | AMARILYS VAZQUEZ SERRANO | CALLE 2 A32 SAN FELIZ | | | | COROZAL | PR | 00783 |
| 20938 | AMARILYS VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 20939 | AMARILYS VILLAFANE ROBLES | ADDRESS ON FILE | | | | | | |
| 606466 | AMARILYZ LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 20940 | AMARIS ADORNO DIAZ | ADDRESS ON FILE | | | | | |
| 606467 | AMARIS E FLORES VALENTIN | HC 09 BOX 4582 | | | SABANA GRANDE | PR | 00637 |
| 606468 | AMARIS E GOMEZ ROMAN | 21 A CALLE FERNANDO PLA | | | CAGUAS | PR | 00725 |
| 606469 | AMARIS E GOMEZ ROMAN | COM LA BARRA | CALLE 12 A | | CAGUAS | PR | 00725 |
| 606470 | AMARIS ESTRELLA CORREA | SAN PEDRO | D-5 CALLE 5 | | TOA BAJA | PR | 00949 |
| 606471 | AMARIS FLORES ROMAN | URB CAGUAX | CALLE NABORIA E 45 | | CAGUAS | PR | 00726 |
| 20942 | AMARIS GALINDO MALAVE | ADDRESS ON FILE | | | | | |
| 606472 | AMARIS GOYA SOTO / RADAMES A TIRADO COYA | URB VILLA DEL RIO | D 37 C/ 5 | | GUAYANILLA | PR | 00656 |
| 606473 | AMARIS GREEN RODRIGUEZ | P O BOX 927 | | | CAYEY | PR | 00737 |
| 606474 | AMARIS I MIRANDA RIVERA | URB LA PROVIDENCIA | 3C8 CALLE 27 | | TOA ALTA | PR | 00953 |
| 606475 | AMARIS J FELICIANO PADILLA | MIRADOR UNIVERSITARIO | B 15 CALLE 10 | | CAYEY | PR | 00736 |
| 606476 | AMARIS LIZARDI ELIAS | PO BOX 50071 | | | SAN JUAN | PR | 00902 |
| 20943 | AMARIS MILLAN FLORES | ADDRESS ON FILE | | | | | |
| 20944 | AMARIS MONROIG MARQUEZ | ADDRESS ON FILE | | | | | |
| 20945 | AMARIS QUINONES | ADDRESS ON FILE | | | | | |
| 20946 | AMARIS SANCHEZ DENNIS | ADDRESS ON FILE | | | | | |
| 606477 | AMARIS URBINA ECHEVARRIA | HC 01 BOX 7990 | | | AGUAS BUENAS | PR | 00703-9304 |
| 20947 | AMARIS V MALDONADO PEREZ | ADDRESS ON FILE | | | | | |
| 20948 | AMARLYN CINTRON BUCCIERI | ADDRESS ON FILE | | | | | |
| 20949 | AMARO ACEVEDO, HECTOR C | ADDRESS ON FILE | | | | | |
| 20950 | AMARO AGOSTO, SHARON | ADDRESS ON FILE | | | | | |
| 20951 | AMARO ALICEA, JOSE | ADDRESS ON FILE | | | | | |
| 779497 | AMARO ALVAREZ, DARLENE | ADDRESS ON FILE | | | | | |
| 20952 | AMARO ALVAREZ, DARLENE I | ADDRESS ON FILE | | | | | |
| 20953 | AMARO ALVAREZ, NELSON | ADDRESS ON FILE | | | | | |
| 779498 | AMARO AMARO, ANA | ADDRESS ON FILE | | | | | |
| 20954 | AMARO AMARO, ANA E | ADDRESS ON FILE | | | | | |
| 2117780 | Amaro Amaro, Ana Elba | ADDRESS ON FILE | | | | | |
| 20955 | Amaro Amaro, Arcadio | ADDRESS ON FILE | | | | | |
| 20956 | AMARO AMARO, CESAR | ADDRESS ON FILE | | | | | |
| 779499 | AMARO AMARO, GINELDA | ADDRESS ON FILE | | | | | |
| 20958 | AMARO AMARO, HECTOR L | ADDRESS ON FILE | | | | | |
| 20959 | AMARO AMARO, JUAN L | ADDRESS ON FILE | | | | | |
| 20960 | AMARO AMARO, JUSTINO | ADDRESS ON FILE | | | | | |
| 20961 | AMARO AMARO, SANTIAGO | ADDRESS ON FILE | | | | | |
| 1953523 | Amaro Amaro, Vivian S. | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 20963 | Amaro Arroyo, Damaris | ADDRESS ON FILE | | | | | | | |
| 20964 | AMARO ATANACIO, LISA | ADDRESS ON FILE | | | | | | | |
| 20965 | AMARO AYALA, NATANAEL | ADDRESS ON FILE | | | | | | | |
| 779500 | AMARO BERLINGERI, CHRISTIE M | ADDRESS ON FILE | | | | | | | |
| 20968 | AMARO BERMUDEZ, MAYRA W. | ADDRESS ON FILE | | | | | | | |
| 20969 | AMARO BLONDET, MARTIN | ADDRESS ON FILE | | | | | | | |
| 20970 | AMARO BONILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 20971 | AMARO BORRERO, SUAMMARIE | ADDRESS ON FILE | | | | | | | |
| 20972 | AMARO BURGOS, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 20973 | AMARO BUTTER, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 20974 | AMARO CAMACHO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 20975 | AMARO CANCEL, MARIA | ADDRESS ON FILE | | | | | | | |
| 20976 | Amaro Cancel, Virgen M | ADDRESS ON FILE | | | | | | | |
| 20977 | AMARO CARABALLO, AMARELIS | ADDRESS ON FILE | | | | | | | |
| 20978 | AMARO CARABALLO, BENGI | ADDRESS ON FILE | | | | | | | |
| 20979 | AMARO CARABALLO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 20980 | Amaro Castro, Jose M | ADDRESS ON FILE | | | | | | | |
| 20981 | AMARO CINTRON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 779501 | AMARO COLLAZO, ABIAN | ADDRESS ON FILE | | | | | | | |
| 20982 | AMARO COLLAZO, AURELIS | ADDRESS ON FILE | | | | | | | |
| 779502 | AMARO COLLAZO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 20983 | AMARO COLLAZO, SANTY | ADDRESS ON FILE | | | | | | | |
| 20984 | AMARO COLLAZO, SANTYOMAR | ADDRESS ON FILE | | | | | | | |
| 20985 | AMARO COLON, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 20986 | AMARO COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 2181217 | Amaro Colon, Efrain | ADDRESS ON FILE | | | | | | | |
| 779505 | AMARO COLON, MIGDALIS | ADDRESS ON FILE | | | | | | | |
| 20987 | AMARO COLON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 1482316 | Amaro Colon, Odalys | ADDRESS ON FILE | | | | | | | |
| 20988 | AMARO COMPRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 20989 | AMARO COMPRES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 20990 | AMARO CORA, BRISEIDA | ADDRESS ON FILE | | | | | | | |
| 1484090 | Amaro Cora, Briseida | ADDRESS ON FILE | | | | | | | |
| 20991 | AMARO CORA, JOSE | ADDRESS ON FILE | | | | | | | |
| 20992 | AMARO CORA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 2158549 | Amaro Cordero, Inocencia | ADDRESS ON FILE | | | | | | | |
| 2158184 | Amaro Cordero, William | ADDRESS ON FILE | | | | | | | |
| 20993 | AMARO COTTO, LUIS | ADDRESS ON FILE | | | | | | | |
| 20994 | Amaro Cruz, Adalberto | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 20995 | AMARO CRUZ, ELIZABETH | ADDRESS ON FILE |
| 779506 | AMARO CRUZ, ELIZABETH | ADDRESS ON FILE |
| 20996 | Amaro Cruz, Enrique | ADDRESS ON FILE |
| 20997 | AMARO CRUZ, ESPERANZA | ADDRESS ON FILE |
| 20999 | AMARO CRUZ, JAVIER | ADDRESS ON FILE |
| 21000 | AMARO CRUZ, JUAN C | ADDRESS ON FILE |
| 21001 | Amaro Cruz, Mariano | ADDRESS ON FILE |
| 21002 | AMARO CRUZ, NORA I | ADDRESS ON FILE |
| 21003 | AMARO DE JESUS, JAY | ADDRESS ON FILE |
| 21004 | AMARO DE LEON, LUISA | ADDRESS ON FILE |
| 21005 | AMARO DE RIVERA, ANGELITA | ADDRESS ON FILE |
| 21007 | AMARO DIAZ, LUIS | ADDRESS ON FILE |
| 21008 | AMARO DIAZ, RAUL | ADDRESS ON FILE |
| 852004 | AMARO DIAZ,JORGE F. | ADDRESS ON FILE |
| 779507 | AMARO FALCON, ERIKA | ADDRESS ON FILE |
| 21009 | AMARO FALCON, ERIKA J | ADDRESS ON FILE |
| 21010 | Amaro Fantauzzi, Geniel | ADDRESS ON FILE |
| 21011 | AMARO FANTAUZZI, GUITZALIS | ADDRESS ON FILE |
| 2088673 | Amaro Felix, Santos | ADDRESS ON FILE |
| 2179250 | Amaro Figeroa, Angel Luis | ADDRESS ON FILE |
| 2222488 | Amaro Figueroa, Angel Luis | ADDRESS ON FILE |
| 2179090 | Amaro Figueroa, Celestino | ADDRESS ON FILE |
| 21012 | AMARO FISCHBANCH, RANTHY I. | ADDRESS ON FILE |
| 21013 | AMARO FLORES, ALEXANDRA B. | ADDRESS ON FILE |
| 21014 | AMARO FRANCO, ANA M. | ADDRESS ON FILE |
| 779508 | AMARO GABRIEL, JENNIFER | ADDRESS ON FILE |
| 21015 | AMARO GAGO, JOSHUA | ADDRESS ON FILE |
| 2191552 | Amaro Garcia, Alejandro | ADDRESS ON FILE |
| 21016 | AMARO GARCIA, DIMARY | ADDRESS ON FILE |
| 21017 | AMARO GARCIA, ERICK | ADDRESS ON FILE |
| 779509 | AMARO GARCIA, FRANCES | ADDRESS ON FILE |
| 21018 | AMARO GARCIA, FRANCES L | ADDRESS ON FILE |
| 21019 | AMARO GARCIA, JORGE | ADDRESS ON FILE |
| 21020 | AMARO GARCIA, JUAN | ADDRESS ON FILE |
| 21021 | AMARO GARCIA, JUAN C. | ADDRESS ON FILE |
| 21022 | AMARO GARCIA, LILLIAM | ADDRESS ON FILE |
| 21023 | AMARO GARCIA, MADELINE | ADDRESS ON FILE |
| 21024 | AMARO GARCIA, MADELINE | ADDRESS ON FILE |
| 21025 | AMARO GARCIA, MARISOL | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 941 of 2241

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 21026 | AMARO GARCIA, NINOSTKA | ADDRESS ON FILE | | | | | | | |
| 21027 | AMARO GARCIA, VALERIE | ADDRESS ON FILE | | | | | | | |
| 760451 | AMARO GARCIA, VALERIE | ADDRESS ON FILE | | | | | | | |
| 21028 | Amaro Gonzalez, Andres | ADDRESS ON FILE | | | | | | | |
| 21029 | AMARO GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 21030 | AMARO GONZALEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 2154563 | Amaro Gonzalez, Ernesto | ADDRESS ON FILE | | | | | | | |
| 21031 | AMARO GONZALEZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 21032 | AMARO GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 2156140 | Amaro Gonzalez, Juan | ADDRESS ON FILE | | | | | | | |
| 779510 | AMARO GUADALUPE, KETHSY J | ADDRESS ON FILE | | | | | | | |
| 21033 | AMARO GUADALUPE, KETHSY J. | ADDRESS ON FILE | | | | | | | |
| 779511 | AMARO GUADALUPE, YESSICA | ADDRESS ON FILE | | | | | | | |
| 21035 | AMARO HERNANDEZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 21036 | AMARO HERNANDEZ, JEREMIAS | ADDRESS ON FILE | | | | | | | |
| 21037 | Amaro Hernandez, Jesus M. | ADDRESS ON FILE | | | | | | | |
| 21038 | AMARO HERNANDEZ, MARTHA E | ADDRESS ON FILE | | | | | | | |
| 21039 | AMARO HERNANDEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 21040 | AMARO HERNANDEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 21041 | AMARO HERNANDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 21043 | AMARO LABOY, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 21042 | AMARO LABOY, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 21044 | AMARO LASANTA, ERNESTO L | ADDRESS ON FILE | | | | | | | |
| 779512 | AMARO LEBRON, ALBERTO L | ADDRESS ON FILE | | | | | | | |
| 21045 | AMARO LEBRON, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 21046 | AMARO LEBRON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 21047 | AMARO LEBRON, GENEVA | ADDRESS ON FILE | | | | | | | |
| 2168190 | Amaro Lebron, Jorge | ADDRESS ON FILE | | | | | | | |
| 21048 | AMARO LEBRON, NILKA | ADDRESS ON FILE | | | | | | | |
| 1482241 | Amaro Lebron, Orlando | ADDRESS ON FILE | | | | | | | |
| 21049 | AMARO LEBRON, SANDRA V | ADDRESS ON FILE | | | | | | | |
| 21050 | AMARO LEBRON, YOMARY | ADDRESS ON FILE | | | | | | | |
| 21051 | AMARO LEON, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 21052 | AMARO LLAMPIE, JULIO | ADDRESS ON FILE | | | | | | | |
| 21053 | AMARO LLAMPIER, PEDRO | ADDRESS ON FILE | | | | | | | |
| 1418632 | AMARO LÓPEZ, MARÍA L., ET ALS. | ALBERTO ARESTI FRANSESCHINI | 250 AVE. PONCE DE LEÓN SUITE 1000 | | | SAN JUAN | PR | 00918 | |
| 21054 | AMARO LÓPEZ, MARÍA L., ET ALS. | LCDO. ALBERTO ARESTI FRANSESCHINI | 250 AVE. Ponce DE LEÓN | SUITE 1000 | | SAN JUAN | PR | 00918 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 21055 | AMARO LUGO, EVELYN | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1257752 | AMARO LUGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 21056 | AMARO LUNA, TERESA | ADDRESS ON FILE | | | | | | | |
| 21057 | AMARO MACHUCA, DENISE M. | ADDRESS ON FILE | | | | | | | |
| 21058 | AMARO MALAVE, ILEANA | ADDRESS ON FILE | | | | | | | |
| 779513 | AMARO MALDONADO, JIMMY | ADDRESS ON FILE | | | | | | | |
| 2181025 | Amaro Mariani, Iván | ADDRESS ON FILE | | | | | | | |
| 21059 | AMARO MARIANI, MARIA | ADDRESS ON FILE | | | | | | | |
| 21060 | Amaro Martinez, Eusebio | ADDRESS ON FILE | | | | | | | |
| 21061 | AMARO MARTINEZ, JULIO C. | ADDRESS ON FILE | | | | | | | |
| 21062 | AMARO MARTINEZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 21063 | AMARO MASSO, JULIO A | ADDRESS ON FILE | | | | | | | |
| 779514 | AMARO MASSO, JULIO A | ADDRESS ON FILE | | | | | | | |
| 2152689 | Amaro Mateo, Luis Alberto | ADDRESS ON FILE | | | | | | | |
| 21064 | AMARO MAURAS, AIXA | ADDRESS ON FILE | | | | | | | |
| 21065 | AMARO MEDINA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 21066 | AMARO MEDINA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 21067 | AMARO MEDINA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 21068 | AMARO MEDINA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 21069 | AMARO MEDINA, YAZMIRA | ADDRESS ON FILE | | | | | | | |
| 21070 | AMARO MOLINA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 21071 | AMARO MONSENAT, RAUL | ADDRESS ON FILE | | | | | | | |
| 21072 | AMARO MORALES, CESAR | ADDRESS ON FILE | | | | | | | |
| 2165538 | Amaro Morales, Cesareo | ADDRESS ON FILE | | | | | | | |
| 21073 | AMARO MORALES, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 21074 | AMARO OQUENDO, MARIANGELIE | ADDRESS ON FILE | | | | | | | |
| 21075 | Amaro Oropeza, Alexis | ADDRESS ON FILE | | | | | | | |
| 21076 | AMARO ORTEGA, AMELIA | ADDRESS ON FILE | | | | | | | |
| 21077 | AMARO ORTIZ, ANGELA R | ADDRESS ON FILE | | | | | | | |
| 21078 | AMARO ORTIZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 21079 | AMARO ORTIZ, INES M | ADDRESS ON FILE | | | | | | | |
| 1471192 | AMARO ORTIZ, INES M | ADDRESS ON FILE | | | | | | | |
| 21080 | AMARO ORTIZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 2132071 | Amaro Ortiz, Julio | ADDRESS ON FILE | | | | | | | |
| 21081 | AMARO ORTIZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 21082 | AMARO ORTIZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 852005 | AMARO ORTIZ, NOELIA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 21083 | AMARO ORTIZ, NOELIA | ADDRESS ON FILE | | | | | | | | |
| 779515 | AMARO ORTIZ, ROSA | ADDRESS ON FILE | | | | | | | | |
| 1668079 | AMARO ORTIZ, ROSA M. | ADDRESS ON FILE | | | | | | | | |
| 21085 | AMARO ORTIZ, YAHAIRA | ADDRESS ON FILE | | | | | | | | |
| 594871 | AMARO ORTIZ, YAHAIRA | ADDRESS ON FILE | | | | | | | | |
| 594872 | AMARO ORTIZ, YAHAIRA | ADDRESS ON FILE | | | | | | | | |
| 1257753 | AMARO ORTIZ, YARELIS | ADDRESS ON FILE | | | | | | | | |
| 21086 | AMARO ORTIZ, YELITZA | ADDRESS ON FILE | | | | | | | | |
| 21087 | AMARO ORTIZ, YESENIA | ADDRESS ON FILE | | | | | | | | |
| 21088 | AMARO OZUNA, JUAN | ADDRESS ON FILE | | | | | | | | |
| 21089 | AMARO PADILLA, FERNANDO | ADDRESS ON FILE | | | | | | | | |
| 21090 | AMARO PADILLA, RAUL | ADDRESS ON FILE | | | | | | | | |
| 2014938 | Amaro Pagan, Sonia E. | ADDRESS ON FILE | | | | | | | | |
| 21092 | AMARO PICART, CECILIA | ADDRESS ON FILE | | | | | | | | |
| 21093 | AMARO PICART, MARTA T | ADDRESS ON FILE | | | | | | | | |
| 21094 | AMARO PINTOR, BASILISA | ADDRESS ON FILE | | | | | | | | |
| 21095 | AMARO PINTOR, ESTEBAN | ADDRESS ON FILE | | | | | | | | |
| 21096 | AMARO RABRY, AUREA E | ADDRESS ON FILE | | | | | | | | |
| 2232984 | Amaro Ramos, Felix Manuel | ADDRESS ON FILE | | | | | | | | |
| 2191193 | Amaro Ramos, Israel | ADDRESS ON FILE | | | | | | | | |
| 21097 | AMARO RAMOS, ISRAEL | ADDRESS ON FILE | | | | | | | | |
| 779516 | AMARO RAMOS, JONATHAN | ADDRESS ON FILE | | | | | | | | |
| 2195741 | AMARO RAMOS, JORGE | ADDRESS ON FILE | | | | | | | | |
| 2225794 | Amaro Ramos, Jose Luis | ADDRESS ON FILE | | | | | | | | |
| 21098 | AMARO RAMOS, LUIS W | ADDRESS ON FILE | | | | | | | | |
| 2233145 | Amaro Ramos, Pablo | ADDRESS ON FILE | | | | | | | | |
| 21099 | AMARO REYES, MARIELISSE | ADDRESS ON FILE | | | | | | | | |
| 21101 | AMARO REYES, RUBEN | ADDRESS ON FILE | | | | | | | | |
| 21100 | Amaro Reyes, Ruben | ADDRESS ON FILE | | | | | | | | |
| 21102 | Amaro Rios, Victor | ADDRESS ON FILE | | | | | | | | |
| 21103 | AMARO RIVAS, ENRIQUE | ADDRESS ON FILE | | | | | | | | |
| 21104 | AMARO RIVERA ABNER | ADDRESS ON FILE | | | | | | | | |
| 21105 | AMARO RIVERA, CATALINA | ADDRESS ON FILE | | | | | | | | |
| 1991851 | Amaro Rivera, Catalina | ADDRESS ON FILE | | | | | | | | |
| 779517 | AMARO RIVERA, CATALINA | ADDRESS ON FILE | | | | | | | | |
| 21106 | AMARO RIVERA, CELINES | ADDRESS ON FILE | | | | | | | | |
| 21107 | AMARO RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | | |
| 21108 | AMARO RIVERA, GERMAN JR | ADDRESS ON FILE | | | | | | | | |
| 21109 | AMARO RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 21110 | AMARO RIVERA, ROSA | ADDRESS ON FILE | | | | | | | |
| 20966 | Amaro Rivera, Samuel | ADDRESS ON FILE | | | | | | | |
| 779518 | AMARO RIVERA, THAMARIS | ADDRESS ON FILE | | | | | | | |
| 21111 | AMARO RIVERA, THAMARIS | ADDRESS ON FILE | | | | | | | |
| 21112 | AMARO RIVERA, YAMILA | ADDRESS ON FILE | | | | | | | |
| 21113 | AMARO RODRIGUEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 21114 | AMARO RODRIGUEZ, BENNY | ADDRESS ON FILE | | | | | | | |
| 21115 | Amaro Rodriguez, Benny O. | ADDRESS ON FILE | | | | | | | |
| 21116 | AMARO RODRIGUEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 21117 | Amaro Rodriguez, Daisy Jannette | ADDRESS ON FILE | | | | | | | |
| 21118 | Amaro Rodriguez, Diana L. | ADDRESS ON FILE | | | | | | | |
| 2086681 | Amaro Rodriguez, Diana Liz | ADDRESS ON FILE | | | | | | | |
| 21119 | AMARO RODRIGUEZ, FAUSTINA | ADDRESS ON FILE | | | | | | | |
| 21120 | AMARO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 21121 | AMARO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 1647358 | Amaro Rodríguez, Maria I | ADDRESS ON FILE | | | | | | | |
| 21122 | AMARO RODRIGUEZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 1796175 | AMARO RODRIGUEZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 21123 | AMARO RODRIGUEZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 21124 | AMARO RODRIGUEZ, SERAFIN | ADDRESS ON FILE | | | | | | | |
| 21125 | AMARO RODRIGUEZ, SERAFIN | ADDRESS ON FILE | | | | | | | |
| 21126 | AMARO RODRIGUEZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 1911165 | Amaro Rodriquez, Diana Liz | ADDRESS ON FILE | | | | | | | |
| 21127 | AMARO ROSA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 21128 | AMARO ROSADO, JESUS | ADDRESS ON FILE | | | | | | | |
| 21129 | AMARO ROSARIO, LUISA | ADDRESS ON FILE | | | | | | | |
| 21130 | AMARO ROSARIO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 21131 | AMARO ROSARIO, MARY | ADDRESS ON FILE | | | | | | | |
| 21132 | AMARO ROSARIO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 21133 | AMARO SANCHEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 21134 | AMARO SANCHEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 21135 | AMARO SANCHEZ, CLARISA | ADDRESS ON FILE | | | | | | | |
| 21136 | Amaro Sanchez, Eduardo | ADDRESS ON FILE | | | | | | | |
| 21137 | AMARO SANCHEZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 21138 | AMARO SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 21139 | AMARO SANCHEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 21140 | Amaro Santiago, Artemio | ADDRESS ON FILE | | | | | | | |
| 21141 | AMARO SANTIAGO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 21142 | AMARO SANTIAGO, HEYDEE | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 21143 | AMARO SANTIAGO, JOVAN | ADDRESS ON FILE |
| 2153675 | Amaro Santiago, Nilda A | ADDRESS ON FILE |
| 2198093 | Amaro Santiago, Rodrigo | ADDRESS ON FILE |
| 21144 | Amaro Sierra, Juan F. | ADDRESS ON FILE |
| 21145 | AMARO SOLIS, NICOLASA | ADDRESS ON FILE |
| 21146 | AMARO SOTO, ANGEL | ADDRESS ON FILE |
| 21147 | AMARO SOTO, LUIS A. | ADDRESS ON FILE |
| 21148 | AMARO SOTO, MARIA DE LOS | ADDRESS ON FILE |
| 852006 | AMARO SOTO, MARIA DE LOS A | ADDRESS ON FILE |
| 21149 | AMARO SOTO, MARTIN G. | ADDRESS ON FILE |
| 2199780 | Amaro Soto, Melvin | ADDRESS ON FILE |
| 21150 | AMARO SOTO, SASKIA | ADDRESS ON FILE |
| 21151 | AMARO SUAREZ, RANDY | ADDRESS ON FILE |
| 1424956 | AMARO TORRES, EMERITO | ADDRESS ON FILE |
| 21152 | AMARO TORRES, EMERITO | ADDRESS ON FILE |
| 21153 | AMARO TORRES, ISRAEL | ADDRESS ON FILE |
| 21154 | AMARO TORRES, MARILYN | ADDRESS ON FILE |
| 21155 | AMARO TORRES,EMERITO | ADDRESS ON FILE |
| 21156 | AMARO VAZQUEZ, BRENDA | ADDRESS ON FILE |
| 21157 | AMARO VAZQUEZ, BRENDA L. | ADDRESS ON FILE |
| 21158 | AMARO VAZQUEZ, DAMARIS | ADDRESS ON FILE |
| 21159 | AMARO VAZQUEZ, JASMANY | ADDRESS ON FILE |
| 2150262 | Amaro Vazquez, Jose Orlando | ADDRESS ON FILE |
| 21160 | Amaro Vazquez, Luis A | ADDRESS ON FILE |
| 2159902 | Amaro Vazquez, Marcos Antonio | ADDRESS ON FILE |
| 21161 | AMARO VAZQUEZ, MIGUEL | ADDRESS ON FILE |
| 21162 | Amaro Vazquez, Nelson O | ADDRESS ON FILE |
| 2152549 | Amaro Vazquez, Nelson Osvaldo | ADDRESS ON FILE |
| 21163 | AMARO VAZQUEZ, SARAH | ADDRESS ON FILE |
| 21164 | AMARO VAZQUEZ, VICTOR | ADDRESS ON FILE |
| 21165 | AMARO VELAZQUEZ, FRANCISCO | ADDRESS ON FILE |
| 21166 | Amaro Velazquez, Jesus | ADDRESS ON FILE |
| 21167 | Amaro Velazquez, Luis O | ADDRESS ON FILE |
| 2191117 | Amaro Velazquez, Neftali | ADDRESS ON FILE |
| 779521 | AMARO VILLODAS, MIGUEL A | ADDRESS ON FILE |
| 21168 | AMARO, FERNANDO | ADDRESS ON FILE |
| 2190942 | Amaro, Marisol Amaro | ADDRESS ON FILE |
| 2200188 | Amaro-Atanacio, Carmencita | ADDRESS ON FILE |
| 21169 | AMARYLIS CINTRON VARGAS | ADDRESS ON FILE |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 606478 | AMARYLIS E DIAZ MARIN | ADDRESS ON FILE | | | | | | |
| 606479 | AMARYLIS MARTELL RIVERA | ADDRESS ON FILE | | | | | | |
| 21170 | AMARYLIS MONTANEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 606480 | AMARYLIS ORTIZ DE LEON | HC 02 BOX 8232 | | | | COROZAL | PR | 00783 |
| 21171 | AMARYLIS QUINONES RAMOS | ADDRESS ON FILE | | | | | | |
| 606481 | AMARYLIS ROSA | PO BOX 1055 | | | | CAGUAS | PR | 00726 |
| 606482 | AMARYLLIS BENEJAN MENDEZ | PMB 211 PO BOX 20000 | | | | CANOVANAS | PR | 00729 |
| 21172 | AMARYLLIS COLON VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 606483 | AMARYLLIS MALDONADO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 21173 | AMARYLLIS R MUNOZ COLON | ADDRESS ON FILE | | | | | | |
| 606484 | AMARYLLIS SILVA VIERA | BONNEVILLE MANOR | A 4 11 CALLE 46 | | | CAGUAS | PR | 00725 |
| 21174 | AMARYS VELLISE BOLORIN SOLIVAN | ADDRESS ON FILE | | | | | | |
| 606485 | AMATEUR ELECTRONICS | 621COMMONWEALTH | | | | ORLANDO | FL | 32803 |
| 606486 | AMATHOS SECURITY GROUP INC | P O BOX 8700 PMB 205 | | | | CAROLINA | PR | 00988-8700 |
| 21175 | AMATISTA FILMS | P O BOX 10013 | | | | SAN JUAN | PR | 00908 |
| 21176 | AMATISTA FILMS INC | PO BOX 10013 | | | | SAN JUAN | PR | 00908 |
| 21177 | AMATO GARCIA, LUIS | ADDRESS ON FILE | | | | | | |
| 21178 | AMATO GONZALEZ, JACLYN | ADDRESS ON FILE | | | | | | |
| 606488 | AMATROL INC | PO BOX 2697 | | | | CLARKSVILLE | IN | 47131 |
| 606487 | AMATROL INC | PO BOX 2697 | | | | JEFFERSONVILLE | IN | 47131-2697 |
| 606489 | AMAUDY TORRES JUSTINIANO | PO BOX 1148 | | | | TOA BAJA | PR | 00951 |
| 21179 | AMAURI M RODRIGUEZ MOJICA | ADDRESS ON FILE | | | | | | |
| 1474311 | Amauris Trust | ADDRESS ON FILE | | | | | | |
| 21181 | AMAURY A DIAZ AQUINO | ADDRESS ON FILE | | | | | | |
| 21182 | AMAURY A RIVERA RIOS D/B/A COOL WEST | BO DULCES LABIOS | 265 CALLE BENIGNO CONTRERAS | | | MAYAGUEZ | PR | 00680 |
| 606491 | AMAURY AGOSTO RODRIGUEZ | JARD DE CEIBA NORTE | C 14 CALLE 4 | | | JUNCOS | PR | 00777 |
| 21183 | AMAURY AGUAYO HIRALDO | ADDRESS ON FILE | | | | | | |
| 606492 | AMAURY AMARO RIVERA / CARMEN M ROSA | URB SIERRA BAYAMON | 46-18 CALLE 41 | | | BAYAMON | PR | 00961 |
| 21184 | AMAURY ANDUJAR FIGUEROA | ADDRESS ON FILE | | | | | | |
| 21185 | AMAURY ARVELO RAMOS | ADDRESS ON FILE | | | | | | |
| 21186 | AMAURY AUTO BODY | CALLE 131 B-Y18 GADINES DE COUNTRY CLUB | | | | CAROLINA | PR | 00983 |
| 21187 | AMAURY BADILLO MARQUEZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 947 of 2241

Exhibit E

Master Mailing List 1

Served via first class mail

| 606493 | AMAURY BENGOCHEA RODRIGUEZ | BO JAGUA | 221 CALLE 6 | | | GUAYANILLA | PR | 00656 | |
| 606494 | AMAURY BORIA MOJICA | URB JARDINES DE GURABO | 233 CALLE 7 | | | GURABO | PR | 00778 | |
| 2175523 | AMAURY CABRERA BONILLA | ADDRESS ON FILE | | | | | | | |
| 606490 | AMAURY COLON BURGOS | COND.REINA DE CASTILLA | 100 CALLE GEN HARDING APT 403 | | | SAN JUAN | PR | 00901 | |
| 21188 | AMAURY DE JESUS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 21189 | AMAURY DE JESUS SANTANA | ADDRESS ON FILE | | | | | | | |
| 606495 | AMAURY DELERME SANTIAGO | PO BOX 00765 | | | | VIEQUES | PR | 00765 | |
| 606496 | AMAURY DIAZ MARTINEZ | CIUDAD JARDIN DE BAIROA | 92 CALLE VILLA FRANCIA | | | CAGUAS | PR | 00727-1334 | |
| 21190 | AMAURY E MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 606497 | AMAURY FERNANDEZ MEDINA | PO BOX 905 | | | | SABANA HOYOS | PR | 00688 | |
| 606498 | AMAURY HERNANDEZ FLORES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 21191 | AMAURY HERNANDEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 606499 | AMAURY IRIZARRY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 21192 | AMAURY J MALAVE SANABRIA | ADDRESS ON FILE | | | | | | | |
| 21193 | AMAURY J WALKER | ADDRESS ON FILE | | | | | | | |
| 21194 | AMAURY L PACHECO PEREZ | ADDRESS ON FILE | | | | | | | |
| 21195 | AMAURY LLORENS BALZAC | ADDRESS ON FILE | | | | | | | |
| 21196 | AMAURY LLUVERAS GOMEZ | ADDRESS ON FILE | | | | | | | |
| 21197 | AMAURY LOPEZ | ADDRESS ON FILE | | | | | | | |
| 21198 | AMAURY LOPEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 606500 | AMAURY MERCADO RIVERA | VILLA ESPERANZA | BO PUEBLO APT 202 | | | HATILLO | PR | 00659 | |
| 606501 | AMAURY OYOLA PIZARRO | ADDRESS ON FILE | | | | | | | |
| 21199 | AMAURY PACHECO DIAZ | ADDRESS ON FILE | | | | | | | |
| 21200 | AMAURY PADILLA GARCIA | ADDRESS ON FILE | | | | | | | |
| 606502 | AMAURY PAGAN LOPEZ | PO BOX 4507 | | | | YAUCO | PR | 00698 1507 | |
| 21201 | AMAURY PARIS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 21202 | AMAURY PEREZ CLAUDIO MD, NESTOR | ADDRESS ON FILE | | | | | | | |
| 21203 | AMAURY PEREZ NADAL | ADDRESS ON FILE | | | | | | | |
| 606503 | AMAURY PEREZ PEREZ | HC01 BOX 3740 | PILETAS ARCE | | | LARES | PR | 00669 | |
| 21204 | AMAURY PEREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 21205 | AMAURY PEREZ SALAS | ADDRESS ON FILE | | | | | | | |
| 21206 | AMAURY PUMAREJO CASTELLON | ADDRESS ON FILE | | | | | | | |
| 21207 | AMAURY R. COLON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 606504 | AMAURY RAMIREZ HERNANDEZ | PO BOX 171 | | | | SAN JUAN | PR | 00925 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2175880 | AMAURY RODRIGUEZ GARCIA INFANSON ARCHS | DARLINGTON BLDG | SUITE 504 | | SAN JUAN | PR | 00925 | |
| 21208 | AMAURY RODRIGUEZ PACHECO | ADDRESS ON FILE | | | | | | |
| 606505 | AMAURY ROMAN SANTIAGO | ADDRESS ON FILE | | | | | | |
| 21209 | AMAURY SAMALOT RIVERA | ADDRESS ON FILE | | | | | | |
| 606506 | AMAURY SANTOS RIOS | ADDRESS ON FILE | | | | | | |
| 606507 | AMAURY SEGARRA | PARQUE MONTERREY I | APT 202 | | PONCE | PR | 00731 | |
| 606508 | AMAURY SUAREZ CARO | EL CEREZAL | 1662 CALLE ORINOCO | | SAN JUAN | PR | 00926 | |
| 21211 | AMAURY TORRES CABRERA | ADDRESS ON FILE | | | | | | |
| 21212 | AMAURY TORRES TORRES | ADDRESS ON FILE | | | | | | |
| 21213 | AMAURY VELASCO VELEZ | ADDRESS ON FILE | | | | | | |
| 21214 | AMAURY VELEZ TORRES | ADDRESS ON FILE | | | | | | |
| 21215 | AMAURY VIERA OYOLA | ADDRESS ON FILE | | | | | | |
| 21216 | AMAURY Y CENTENO LUGO | ADDRESS ON FILE | | | | | | |
| 606509 | AMAURY ZAYAS ZAMBRANA | ADDRESS ON FILE | | | | | | |
| 21217 | AMAVELYN CRUZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 21218 | AMAYA IRENE, RENE | ADDRESS ON FILE | | | | | | |
| 21219 | AMAYA JIMENEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 21220 | AMAYA MOLINA, GABRIELA | ADDRESS ON FILE | | | | | | |
| 21221 | AMAYA RAMIREZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 21222 | AMAYA SANTIAGO, RENE | ADDRESS ON FILE | | | | | | |
| 21223 | AMAYAJOSUNE TORRES ROSA | ADDRESS ON FILE | | | | | | |
| 606510 | AMAYRA CALDERON / FRANCO X DEL VALLE | BO COLINAS DE CANOVANAS | CARR 962 | | CANOVANAS | PR | 00729 | |
| 21224 | AMAYRA CASTRO DIEPPA | ADDRESS ON FILE | | | | | | |
| 21225 | AMAYRANIS TORRES VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 21226 | AMAZ CAR, INC | PO BOX 1795 | | | GUAYAMA | PR | 00785-1795 | |
| 21228 | AMAZE & STRONG | PLAZA UNIVERSIDAD | 2000 CALLE ANASCO 839 LOCAL 3 | | SAN JUAN | PR | 00925 | |
| 21227 | AMAZE STRONG ENTERPRISES INC | URB BORINQUEN GDNS | 1941 CALLE JULIO RUEDAS | | SAN JUAN | PR | 00926-6301 | |
| 21229 | AMAZI SYSTEM | PO BOX 19645 | FERNANDEZ JUNCOS, STATION | | SAN JUAN | PR | 00910-9645 | |
| 606512 | AMAZI SYSTEMS | 1705 LOIZA ST | | | SAN JUAN | PR | 00911 | |
| 606511 | AMAZI SYSTEMS | FERNANDEZ JUNCOS STA | PO BOX 19645 | | SAN JUAN | PR | 00910 | |
| 606513 | AMAZING CHARACTERS CO | RR 2 BOX 433 | | | SAN JUAN | PR | 00926-9712 | |
| 21230 | AMAZING GRAPHICS INC | 3-3 BO CANTERA STE 1 | | | MANATI | PR | 00674 | |
| 21231 | AMAZING KIDS DAY CARE CORP. | URB. MONTE CASINO 359 CALLE CEDRO | | | TOA ALTA | PR | 00953 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 606515 | AMAZON COM CORPORATE CREDIT | BILLING DEPARTMENT | PO BOX 80463 | | | SEATTLE | WA | 98108 |
| 606514 | AMAZON COM CORPORATE CREDIT | P O BOX 9020 | | | | DESMOINES | IA | 50368-9020 |
| 21232 | AMAZON.COM | 1050 SOUTH COLUMBIA AVE | | | | CAMPDELLSVILLE | KY | 42178 |
| 840558 | AMAZON.COM | BILLING DEPARTMENT | P.O. BOX 80463 | | | SEATTLE | WA | 98108 |
| 21233 | AMB INVESTMENT INC | PO BOX 86 | | | | BARRANQUITAS | PR | 00794 |
| 21234 | Ambac Assurance Corp. | Dwight Kwa, Assistant General Counsel | One State Street Plaza | | | New York | NY | 10004 |
| 2196373 | Ambac Assurance Corporation | Arent Fox | Attn: Randall A Brater | 1717 K Street, NW | | Washington | DC | 20006 |
| 2196372 | Ambac Assurance Corporation | Arent Fox LLP | Attn: David L. Dubrow, Mark A Angelov | 1301 Avenue of the Americas | | New York | NY | 10019 |
| 1256240 | AMBAC ASSURANCE CORPORATION | ATTN GARDNER, CAROLANNE | 463 SEVENTH AVENUE | | | NEW YORK | NY | 10018 |
| 21235 | AMBAC Assurance Corporation | Attn: Bongi Zungu , Vice President | One State Street | | | New York | NY | 10004 |
| 21236 | AMBAC Assurance Corporation | Attn: David Wallis, President | One State Street | | | New York | NY | 10004 |
| 21237 | AMBAC Assurance Corporation | Attn: Diana Adams, President | One State Street | | | New York | NY | 10004 |
| 21238 | AMBAC Assurance Corporation | Attn: Lisa Danella, Vice President | One State Street | | | New York | NY | 10004 |
| 21239 | AMBAC Assurance Corporation | Attn: Reinhard Kress, Premiun Tax Contact | One State Street | | | New York | NY | 10004 |
| 21240 | AMBAC Assurance Corporation | Attn: Stephen Ksenak, Circulation of Risk | One State Street | | | New York | NY | 10004 |
| 21241 | AMBAC Assurance Corporation | Attn: Stephen Ksenak, Consumer Complaint Contact | One State Street | | | New York | NY | 10004 |
| 2169697 | AMBAC ASSURANCE CORPORATION | FERRAIUOLI LLC | ATTN: ROBERTO CAMARA FUERTES & SONIA COLON | 221 PONCE DE LEON AVENUE | 5TH FLOOR | SAN JUAN | PR | 00917 |
| 2169698 | AMBAC ASSURANCE CORPORATION | MILBANK LLP | DENNIS F. DUNNE, ANDREW M. LEBLANC, ATARA MILLER, | GRANT MAINLAND, JONATHAN OHRING, JAMES HUGHES, III | 55 HUDSON YARDS | NEW YORK | NY | 10001 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1618472 | Ambac Assurance Corporation | Milbank, Tweed, Hadley & McCloy LLP | Attn: Dennis F. Dunne, Esq. | 28 Liberty Street | | New York | NY | 10005 |
| 1839670 | AMBAC ASSURANCE CORPORATION | ONE STATE STREET PLAZA | | | | NEW YORK | NY | 10004 |
| 2193052 | Ambac Assurance Corporation | One World Trade Center, 41st Floor | | | | New York | NY | 10007 |
| 839163 | AMBAR A SALGADO MATOS | ADDRESS ON FILE | | | | | | |
| 21243 | AMBAR B CABAN URENA | ADDRESS ON FILE | | | | | | |
| 606516 | AMBAR CANO ROSARIO | HC 01 BOX 6956 | | | | GUAYNABO | PR | 00971 |
| 606517 | AMBAR CORDERO SANTIAGO | HILL BROTHERS | 423 CALLE 25 | | | SAN JUAN | PR | 00924 |
| 21244 | AMBAR DAVEISY ECHEVARRIA | ADDRESS ON FILE | | | | | | |
| 21245 | AMBAR ENCARNACION GARCIA | ADDRESS ON FILE | | | | | | |
| 606518 | AMBAR HERNANDEZ MENDEZ | PMB 1646 243 | CALLE PARIS | | | SAN JUAN | PR | 00917 |
| 21246 | AMBAR J ACEVEDO VELEZ | ADDRESS ON FILE | | | | | | |
| 21247 | AMBAR J BERAS MALDONADO | ADDRESS ON FILE | | | | | | |
| 21248 | AMBAR M GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 21249 | AMBAR M GONZALEZ VALENCIA | ADDRESS ON FILE | | | | | | |
| 21250 | AMBAR M GONZALEZ VALENCIA | ADDRESS ON FILE | | | | | | |
| 606519 | AMBAR MALAVE RIVERA | ADDRESS ON FILE | | | | | | |
| 606520 | AMBAR NISSAN INC | P O BOX 366239 | | | | SAN JUAN | PR | 00936 |
| 21251 | AMBAR ORTIZ RUIZ | ADDRESS ON FILE | | | | | | |
| 21252 | AMBAR RAMOS ORTIZ | ADDRESS ON FILE | | | | | | |
| 21253 | AMBAR REYES ROSADO | ADDRESS ON FILE | | | | | | |
| 21254 | AMBAR RIVERA CAMACHO | ADDRESS ON FILE | | | | | | |
| 21255 | AMBAR Z CARTAGENA MALDONADO | ADDRESS ON FILE | | | | | | |
| 21256 | AMBASHT MD, SAKET | ADDRESS ON FILE | | | | | | |
| 21257 | AMBASSADOR V ETERANS SERV ICES OF PR L C | BO.AMUELAS #115 CARR 592 KM 5.6 | | | | JUANA DIAZ | PR | 00795 |
| 21258 | AMBASSADOR VETERANS SERVICES OF PR LLC | BO AMUELAS CARR 592 115 | | | | JUANA DIAZ | PR | 00795 |
| 2150364 | AMBASSADOR VETERANS SERVICES OF PUERTO RICO L.L.C. | ATTN: CAROL I. VELEZ ORTIZ, RESIDENT AGENT | BO. AMUELAS CARR. 592, #115 | | | JUANA DIAZ | PR | 00795 |
| 2150365 | AMBASSADOR VETERANS SERVICES OF PUERTO RICO L.L.C. | ATTN: CAROL VELEZ ORTIZ, RESIDENT AGENT | CARRETERA 592 KM 5.6 | BO. AMUELAS #115 | | JUANA DIAZ | PR | 00795-2409 |
| 2145638 | Ambel Bugos, Miguel A. | ADDRESS ON FILE | | | | | | |
| 21259 | AMBER E RIVERA MORALES | ADDRESS ON FILE | | | | | | |
| 606521 | AMBER LEE VELEZ BURR | COND SAN FERNANDO APT 1012 | | | | BAYAMON | PR | 00956 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21260 | AMBERT AYUSO, DADGANAMAY | ADDRESS ON FILE | | | | | | |
| 21261 | AMBERT BRACERO, DIANA | ADDRESS ON FILE | | | | | | |
| 2145417 | Ambert Burgos, Esteban | ADDRESS ON FILE | | | | | | |
| 21263 | AMBERT COLON, ELENA | ADDRESS ON FILE | | | | | | |
| 21264 | AMBERT COTTO, DIMARIE | ADDRESS ON FILE | | | | | | |
| 21265 | AMBERT CRUZ, LOURDES | ADDRESS ON FILE | | | | | | |
| 21266 | Ambert Cruz, Luis A | ADDRESS ON FILE | | | | | | |
| 1631780 | Ambert Davis, Rafael | ADDRESS ON FILE | | | | | | |
| 21267 | AMBERT DIAZ, JESUS | ADDRESS ON FILE | | | | | | |
| 21268 | AMBERT DIAZ, JONATHAN | ADDRESS ON FILE | | | | | | |
| 21269 | AMBERT GONZALEZ, JENNIFER | ADDRESS ON FILE | | | | | | |
| 779522 | AMBERT GONZALEZ, JENNIFER | ADDRESS ON FILE | | | | | | |
| 21270 | AMBERT GONZALEZ, LOURDES | ADDRESS ON FILE | | | | | | |
| 779523 | AMBERT GONZALEZ, LOURDES L. | ADDRESS ON FILE | | | | | | |
| 21271 | AMBERT LEFEBRES, MARIA E. | ADDRESS ON FILE | | | | | | |
| 21272 | AMBERT LLANES, YASHIRA LINETTE | ADDRESS ON FILE | | | | | | |
| 21273 | AMBERT MAGALLON, EUGENIO | ADDRESS ON FILE | | | | | | |
| 21274 | AMBERT MARTINEZ, ELIZABETH J | ADDRESS ON FILE | | | | | | |
| 1610249 | Ambert Martinez, Elizabeth J. | ADDRESS ON FILE | | | | | | |
| 1494452 | Ambert Martinez, Jennifer | ADDRESS ON FILE | | | | | | |
| 21275 | AMBERT MORALES, IVETTE V | ADDRESS ON FILE | | | | | | |
| 779524 | AMBERT NOGUERAS, ANGELA | ADDRESS ON FILE | | | | | | |
| 21276 | Ambert Otero, Luz M | ADDRESS ON FILE | | | | | | |
| 1632110 | Ambert Otero, Luz M. | ADDRESS ON FILE | | | | | | |
| 1673962 | Ambert Otero, Luz M. | ADDRESS ON FILE | | | | | | |
| 1722920 | Ambert Otero, Luz Mariela | ADDRESS ON FILE | | | | | | |
| 21277 | AMBERT PABON, DORIS M | ADDRESS ON FILE | | | | | | |
| 21278 | AMBERT PADILLA, DOLORES | ADDRESS ON FILE | | | | | | |
| 21279 | AMBERT PRIETO, KIERSSIS | ADDRESS ON FILE | | | | | | |
| 21280 | AMBERT RIVERA, INES | ADDRESS ON FILE | | | | | | |
| 21281 | AMBERT RODRIGUEZ, CARHYL | ADDRESS ON FILE | | | | | | |
| 779525 | AMBERT RODRIGUEZ, NILDA E | ADDRESS ON FILE | | | | | | |
| 21283 | AMBERT SANCHEZ, AXEL J. | ADDRESS ON FILE | | | | | | |
| 21284 | Ambert Sanchez, Hector A | ADDRESS ON FILE | | | | | | |
| 21285 | AMBERT SANCHEZ, LILLIAM | ADDRESS ON FILE | | | | | | |
| 21286 | AMBERT SANCHEZ, LILLIAM | ADDRESS ON FILE | | | | | | |
| 21287 | AMBERT SANCHEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 21288 | AMBERT TORRES, LUIS | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21290 | AMBERT VAZQUEZ, LOURDES M | ADDRESS ON FILE | | | | | | |
| 606522 | AMBIDERN OF PUERT RICO | PO BOX 4819 | | | | CAROLINA | PR | 00984 |
| 606523 | AMBIENTALIZ INC | URB BELISA | 1517 CAVALIERI STREET | | | SAN JUAN | PR | 00927-6122 |
| 21291 | AMBIENTE ESCOLAR, INC. | P O BOX 7480 | | | | PONCE | PR | 00732-7480 |
| 21292 | AMBIENTE ESCOLAR, INC. | PO BOX 367672 | | | | SAN JUAN | PR | 00936-7672 |
| 21293 | AMBIENTE MODERNO | AVE ROOSEVELT 245 | | | | SAN JUAN | PR | 00918 |
| 606524 | AMBIENTE MODERNO INC | 245 AVE ROOSEVELT | | | | SAN JUAN | PR | 00919 |
| 21294 | AMBILINGUAL ASSOC INC | 900 W 49 ST | | | | HIALEAH | FL | 33012 |
| 21295 | AMBIORIX J ORTEGA VALENTIN | ADDRESS ON FILE | | | | | | |
| 606525 | AMBIORIX S POLANCO PORTES | STE 112 | PO BOX 194000 | | | SAN JUAN | PR | 00919 |
| 606526 | AMBIORY CUBILETTE CASTILLO | ADDRESS ON FILE | | | | | | |
| 21297 | AMBIORY E. CUBILLETTE CASTILLO | ADDRESS ON FILE | | | | | | |
| 21298 | AMBITEK INDUSTRIAL CONTRACTORS INC | PO BOX 30158 | | | | SAN JUAN | PR | 00929-1158 |
| 606527 | AMBI-TEX DISTRIBUTORS | P O BOX 2006 | | | | CAROLINA | PR | 00984-2006 |
| 21299 | AMBLER MEDICAL ASSOCIATES DR GEORGE ROMANZO | 605 N BETHLEHEM PIKE | | | | AMBLER | PA | 19002 |
| 21300 | AMBROISE BEAUVOIR, ROGER | ADDRESS ON FILE | | | | | | |
| 21301 | AMBROISE, HERBY | ADDRESS ON FILE | | | | | | |
| 21302 | AMBROSE MD , JOHN F | ADDRESS ON FILE | | | | | | |
| 606528 | AMBROSIA RODRIGUEZ RODRIGUEZ | RES LOS LIRIOS | EDF 7 APT 105 | | | SAN JUAN | PR | 00907 |
| 606529 | AMBROSIANI HERMANOS | PO BOX 1644 | | | | CANOVANAS | PR | 00729 |
| 21303 | Ambrosiani Padilla, Ana I | ADDRESS ON FILE | | | | | | |
| 21304 | Ambrosiani Padilla, Carlos R. | ADDRESS ON FILE | | | | | | |
| 21305 | AMBROSIANI PADILLA, LETICI | ADDRESS ON FILE | | | | | | |
| 606530 | AMBROSIO CRUZ GUZMAN | RR 3 BOX 3332 | | | | SAN JUAN | PR | 00926 |
| 21306 | AMBROSIO M GONZALEZ VARGAS | ADDRESS ON FILE | | | | | | |
| 21307 | AMBROSIO MALDONADO MALDONADO | ADDRESS ON FILE | | | | | | |
| 606531 | AMBROSIO ROSARIO | COND GALERIA I | 201 ARTERIAL HOSTOS | | | SAN JUAN | PR | 00918 |
| 21308 | AMBULANCIAS PRIVADAS INC | PO BOX 4960 PMB 118 | | | | CAGUAS | PR | 00726 |
| 606532 | AMBULATORY MEDICAL SERVICES | 122 CALLE GEORGETTI | | | | RIO PIEDRAS | PR | 00925 |
| 21309 | AMBULO SOUSA, IRINA E | ADDRESS ON FILE | | | | | | |
| 779526 | AMBULO SOUSA, IRINA E | ADDRESS ON FILE | | | | | | |
| 21310 | AMC CONSULTING GROUP LLC | SABANERA DORADO | 308 CAMINO LOS CEDROS | | | DORADO | PR | 00646 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21311 | AMC ENGINEERING INC | PMB 443 | PO BOX 4958 | | CAGUAS | PR | 00726-4906 | |
| 21312 | AMC PEDIATRIC SERVICES PSC | URB APRIL GDNS | A13 CALLE 4 | | LAS PIEDRAS | PR | 00771-3401 | |
| 606533 | AMCAR | P O BOX 70159 | | | SAN JUAN | PR | 00936-8159 | |
| 606534 | AMCAR INC | PO BOX 72000 | | | SAN JUAN | PR | 00936-7200 | |
| 606535 | AMCARE MEDICAL EMERGENCIES INC | PO BOX 9975 | | | ARECIBO | PR | 00613 | |
| 840559 | AMCHAR CARIBE INC | 100 AIRPARK DR | | | ROCHESTER | NY | 14624-5706 | |
| 21314 | AMCHAR LAW ENFORCEMENT SALES | 100 AIPARK DR | | | ROCHESTER | NY | 14624 | |
| 21315 | AMCHAR LAW ENFORCEMENT SALES | 100 AIRPARK DR | | | ROCHESTER | NY | 14624 | |
| 21316 | AMCOR PACKAGING OF PR INC | 3900 AVE JESUS T PIÑERO | | | CAYEY | PR | 00736 | |
| 606536 | AMCOR PET PACKING DE P R | 165 AVE PONCE DE LEON | STE 201 | | SAN JUAN | PR | 00917 | |
| 21317 | AMD DEVELOPMENT CORP | P O BOX 8 | | | TRUJILLO ALTO | PR | 00977-0008 | |
| 606537 | AMD MARKETING PRODUCTS | PO BOX 1247 | | | BARCELONETA | PR | 00610 | |
| 21318 | AMD PAVING CORP | COND PICO CENTER | 120 AVE CONDADO STE 203 | | SAN JUAN | PR | 00907-2757 | |
| 21319 | AMDRES BARRETO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 21320 | AMEC PUERTO RICO CORP | PO BOX 141087 | | | ARECIBO | PR | 00614 | |
| 606538 | AMECA DEVELOPMENT CORP | AVE LOPATEGUI #74,SUITE 200 | | | GUAYNABO | PR | 00969-3845 | |
| 606539 | AMECO CARIBBEAN | PO BOX 5358 | | | CAGUAS | PR | 00726 | |
| 606540 | AMED JOEL CARABQALLO OTERO | JARD DE QUINTANA | EDIF C 15 | | SAN JUAN | PR | 00917 | |
| 606541 | AMED LUGO SANTOS | SUITE 316 P O BOX 10000 | | | CAYEY | PR | 00737 | |
| 21321 | AMED M. RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 606542 | AMED ORTIZ ARROYO | URB VILLA UNIVERSITARIA | G 43 CALLE 2 | | HUMACAO | PR | 00791 | |
| 21322 | AMED RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 606543 | AMED SEGARRA CAMACHO | P O BOX 40655 | MINILLAS STATION | | SAN JUAN | PR | 00940 | |
| 606544 | AMEDCO SECURITY SYSTEMS INC | PO BOX 361295 | | | SAN JUAN | PR | 00936 | |
| 606546 | AMEDEX INSURANCE COMPANY | 7001 S W 97TH AVENUE | | | MIAMI | PR | 33173 | |
| 606545 | AMEDEX INSURANCE COMPANY | COMISIONADO DE SEGUROS | PO BOX 8330 | | SAN JUAN | PR | 00910-8330 | |
| 21323 | AMEGUI G TORRES SOTO | ADDRESS ON FILE | | | | | | |
| 21324 | AMEIJEIRAS SANCHEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 606547 | AMEL RODRIGUEZ CENTENO | PO BOX 561202 | | | GUAYANILLA | PR | 00656 | |
| 21325 | AMELBA SANCHEZ VELEZ | ADDRESS ON FILE | | | | | | |
| 606548 | AMELBA SANCHEZ VELEZ | ADDRESS ON FILE | | | | | | |
| 606549 | AMELIA ALFARO BLANCO | ADDRESS ON FILE | | | | | | |
| 606550 | AMELIA APONTE CORREA | LAS AMAPOLAS | | | CAROLINA | PR | 00979 | |
| 606551 | AMELIA AYALA REYES | URB LOS CACIQUES | 189 CALLE COSIMA | | CAROLINA | PR | 00987 | |
| 606552 | AMELIA BAEZ SANTANA | HC 83 BOX 6165 | | | VEGA ALTA | PR | 00692 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 606553 | AMELIA CALDERON | JARD DE CERRO GORDO | CALLE A 7 | | | SAN LORENZO | PR | 00754 | |
| 21326 | AMELIA CANCEL ROSADO | ADDRESS ON FILE | | | | | | | |
| 606554 | AMELIA CARDONA MERCED | P O BOX 215 | | | | HUMACAO | PR | 00791 | |
| 21327 | AMELIA CARDOZA GARCIA | ADDRESS ON FILE | | | | | | | |
| 606555 | AMELIA CARRERO MARTELL | ADDRESS ON FILE | | | | | | | |
| 606556 | AMELIA CARTAGENA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 606557 | AMELIA CENTENO ECHEVARRIA | HC 01 BOX 3673 | | | | FLORIDA | PR | 00650 | |
| 840560 | AMELIA COLOMBANI | CAFETERIA EL JUDICIAL | 69 CALLE PROGRESO | | | AGUADILLA | PR | 00603 | |
| 606558 | AMELIA COLON | HC 1 BOX 17706 | | | | COAMO | PR | 00769 | |
| 606559 | AMELIA COLON BERRIOS | HC 01 BOX 2247 | | | | BARRANQUITAS | PR | 00794 | |
| 606560 | AMELIA COLON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 606561 | AMELIA CONSOLIDATORES INC | PO BOX 366578 | | | | SAN JUAN | PR | 00936 | |
| 606562 | AMELIA CRUZADO ALVAREZ | P O BOX 1323 | | | | GUAYAMA | PR | 00785-1323 | |
| 606563 | AMELIA DEL C RIVERA VILLEGAS | URB HILL SIDE | B 10 C 5 CAMINO LOS VILLEGAS | | | RIO PIEDRAS | PR | 00926 | |
| 21328 | AMELIA DEL CARMEN PEREZ BOSQUES | ADDRESS ON FILE | | | | | | | |
| 21329 | AMELIA DELGADO LUYANDO | ADDRESS ON FILE | | | | | | | |
| 606564 | AMELIA DIAZ DE JESUS | 4TA SECCION VILLA DEL REY | NN 9 CALLE 19 | | | CAGUAS | PR | 00727 | |
| 606565 | AMELIA DIAZ RIVERA | URB SANTA JUANITA | F1 CALLE ADARA | | | BAYAMON | PR | 00956 | |
| 21330 | AMELIA DONES FRAGUADA | ADDRESS ON FILE | | | | | | | |
| 21331 | AMELIA E VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 606566 | AMELIA FIGUEROA REYES | TRES TALLERES | 1044 CALLE ROBLES | | | SAN JUAN | PR | 00907 | |
| 21332 | AMELIA FLORES SANTIAGO & LCDO HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 21333 | AMELIA FORTUNO RUIZ | ADDRESS ON FILE | | | | | | | |
| 21334 | AMELIA HERNANDEZ CABALLERO | ADDRESS ON FILE | | | | | | | |
| 606567 | AMELIA HERNANDEZ CORTES | PO BOX 1358 | | | | MOCA | PR | 00676 | |
| 21335 | AMELIA HERNANDEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 606568 | AMELIA ISOLDA MORILLO VELEZ | CUIDAD UNIVERSITARIA | BB-10 CALLE 31 | | | TRUJILLO ALTO | PR | 00976 | |
| 21336 | AMELIA ISOLDA MORILLO VELEZ | URB CUIDAD UNIVERSITARIA | BB-10 CALLE 31 | | | TRUJILLO ALTO | PR | 00976 | |
| 606569 | AMELIA JORDAN DE ANTONGIORGI | CONDADO PARK APTO 304 | 1301 AVE MAGDALENA | | | SAN JUAN | PR | 00907 | |
| 606570 | AMELIA L AVILES CARABALLO | BUENA VISTA | 118 CALLE GEORGETTI | | | MAYAGUEZ | PR | 00682 | |
| 21337 | AMELIA LOPEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 21338 | AMELIA LOPEZ OJEDA | ADDRESS ON FILE | | | | | | | |
| 606571 | AMELIA LORENZO NAQUI | PARQUE SAN ANTONIO APT 1401 | | | | CAGUAS | PR | 00725 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 606572 | AMELIA M CINTRON VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 21339 | AMELIA M GARCIA FERRER | ADDRESS ON FILE | | | | | | | |
| 21340 | AMELIA M RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 21341 | AMELIA M. CINTRON VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 606573 | AMELIA MALARET MALARET | HC 3 BOX 11839 BO CAGUANA | | | | UTUADO | PR | 00641 | |
| 606574 | AMELIA MALDONADO RIVERA | 15 CALLE GEORGETTI | | | | COMERIO | PR | 00782 | |
| 606575 | AMELIA MALDONADO RIVERA | URB LOS DOMINICOS | M 2-35 CALLE ALFONSO | | | BAYAMON | PR | 00957 | |
| 606576 | AMELIA MONROIG ROMAN | BOX 566 | | | | MOCA | PR | 00676 | |
| 21342 | AMELIA MONTULL BALASQUIDE | ADDRESS ON FILE | | | | | | | |
| 606577 | AMELIA MORALES | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 606578 | AMELIA MORALES ALICEA | HC 1 BOX 6145 | | | | AIBONITO | PR | 00705 | |
| 21343 | AMELIA MORELLI / JOHN MORELLI | ADDRESS ON FILE | | | | | | | |
| 606579 | AMELIA NIEVES FIGUEROA | BUNKERS | 426 CALLE M | | | CAGUAS | PR | 00725 | |
| 21344 | AMELIA NIEVES MATOS | ADDRESS ON FILE | | | | | | | |
| 21345 | AMELIA OLIVERA TIRADO | ADDRESS ON FILE | | | | | | | |
| 21346 | AMELIA OLIVERA TIRADO | ADDRESS ON FILE | | | | | | | |
| 606580 | AMELIA ORTIZ GUZMAN | BO MAGINAS | 327 CALLE MARGINAL | | | SABANA GRANDE | PR | 00637 | |
| 21347 | AMELIA PARRILLA RIVERA | ADDRESS ON FILE | | | | | | | |
| 21348 | AMELIA PEREZ DE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 21349 | AMELIA PEREZ PEREZ / POWERCOMM INC | PO BOX 140607 | | | | HATILLO | PR | 00614 | |
| 606581 | AMELIA PEREZ VEGA | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 21350 | AMELIA PEREZ VEGA | PO BOX 2147 | | | | VEGA BAJA | PR | 00694 | |
| 21351 | AMELIA PIRIS AVILA | ADDRESS ON FILE | | | | | | | |
| 606582 | AMELIA RAMIREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 840561 | AMELIA RAMOS CANDELARIO | PO BOX 4298 | | | | AGUADILLA | PR | 00605 | |
| 606583 | AMELIA RIOS MERCADO | HC 3 BOX 10227 | | | | CAMUY | PR | 00627 | |
| 606584 | AMELIA RIOS SANTIAGO | PMB 373 | P O BOX 2400 | | | TOA BAJA | PR | 00951 | |
| 606585 | AMELIA RIVERA | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 606586 | AMELIA RIVERA GARCIA | HC 2 BOX 50067 | | | | COMERIO | PR | 00782 | |
| 21352 | AMELIA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 21353 | AMELIA RIVERA SUAREZ | ADDRESS ON FILE | | | | | | | |
| 606587 | AMELIA ROBLES DE MORALES | ADDRESS ON FILE | | | | | | | |
| 606588 | AMELIA RODRIGUEZ | OLD SAN JUAN STA | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| 606589 | AMELIA RODRIGUEZ DIAZ | HC 763 BOX 4131 | | | | PATILLAS | PR | 00723 | |
| 21354 | AMELIA ROLDAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 21355 | AMELIA ROSADO ABREU | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 606590 | AMELIA ROSARIO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 606591 | AMELIA SABATER DE VALDES | ADDRESS ON FILE | | | | | | |
| 21356 | AMELIA SANCHEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 21357 | AMELIA SANTIAGO MAIZONET | ADDRESS ON FILE | | | | | | |
| 606592 | AMELIA SANTIAGO SERRANO | ADDRESS ON FILE | | | | | | |
| 606593 | AMELIA SOTO LOPEZ | ADDRESS ON FILE | | | | | | |
| 606594 | AMELIA SOTOMAYOR | ADDRESS ON FILE | | | | | | |
| 21358 | AMELIA T PEREZ / MARCY DAVIS | ADDRESS ON FILE | | | | | | |
| 21359 | AMELIA TEDESCHI SANT AGATA | ADDRESS ON FILE | | | | | | |
| 21360 | AMELIA TORRES CORDERO | ADDRESS ON FILE | | | | | | |
| 21361 | AMELIA TORRES ORTEGA | ADDRESS ON FILE | | | | | | |
| 606595 | AMELIA TORRES VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 606596 | AMELIA URBAEZ MEDINA | URB VISTA ALEGRE | 18 CALLE LAS DELICIAS | | | BAYAMON | PR | 00959 |
| 606597 | AMELIA VALENTIN LEBRON | PO BOX 1585 | | | | SAN SEBASTIAN | PR | 00685-1585 |
| 606598 | AMELIA VEGA DE PADIN | ADDRESS ON FILE | | | | | | |
| 606599 | AMELIA VELEZ DOBLE | URB PARQUE ECUESTRE | T9 CALLE 23 | | | CAROLINA | PR | 00987 |
| 606600 | AMELIA VERA MENDEZ | 10 FRANCISCO DE JESUS | | | | CAMUY | PR | 00627 |
| 21363 | AMELIA VERA MENDEZ | CALLE FRANCISCO DE JESUS | | | | BAYAMON | PR | 00627-0000 |
| 21362 | AMELIA VERA MENDEZ | CALLE FRANCISCO DE JESUS | | | | CAMUY | PR | 00627-0000 |
| 21364 | AMELIA VILLALOBOS COLON | ADDRESS ON FILE | | | | | | |
| 606601 | AMELIA VILLALOBOS DE CRUZ | C/O MIGUEL A GONZALEZ | PO BOX 21414 | | | SAN JUAN | PR | 00928-1414 |
| 606602 | AMELIA VILLALOBOS DE CRUZ | HP - OFIC. DIRECTORA EJECUTIVA | | | | RIO PIEDRAS | PR | 009360000 |
| 840562 | AMELIA Z GARCIA BRIONES | VILLA FONTANA | 4BN07 VIA 31 | | | CAORLINA | PR | 00983-4741 |
| 606603 | AMELIAS LIVING CENTER | HC 1 BOX 3928 | | | | LAS MARIAS | PR | 00670 |
| 21365 | AMELIDIA ORTIZ VEGA | ADDRESS ON FILE | | | | | | |
| 21366 | AMELINETTE ALAMO ARRIAGA | ADDRESS ON FILE | | | | | | |
| 606605 | AMELIO COLON GARCIA | BAYAMON HOUSING | APT 171 EDIF 11 | | | BAYAMON | PR | 00961 |
| 606606 | AMELIO GUZMAN MONTES | ADDRESS ON FILE | | | | | | |
| 21367 | AMELIO MANDES PAGAN | ADDRESS ON FILE | | | | | | |
| 606607 | AMELIO PASTORIZA RIVERA | URB ALTURAS DE SAN JOSE | J J 10 CALLE 18 | | | SABANA GRANDE | PR | 00627 |
| 606608 | AMELIO VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 779527 | AMELY AYALA, IRIANA | ADDRESS ON FILE | | | | | | |
| 21368 | AMELY GAVILAN, KAMILLE | ADDRESS ON FILE | | | | | | |
| 21369 | AMELY GAVILAN, KAMILLE | ADDRESS ON FILE | | | | | | |
| 21370 | AMELY GAVILAN, KAMILLE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 957 of 2241

Exhibit E
Master Mailing List 1
Served via first class mail

| 21371 | AMELY GAVILAN, KRISTINA MICHELLE | ADDRESS ON FILE | | | | | | |
| 21372 | AMEMITA, PAUL | ADDRESS ON FILE | | | | | | |
| 21373 | AMENGUAL COLON, ALEXIS | ADDRESS ON FILE | | | | | | |
| 21374 | AMENGUAL GONZALEZ, CESAR | ADDRESS ON FILE | | | | | | |
| 21375 | AMENGUAL LOPEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 21376 | AMER E MARRERO DIAZ | ADDRESS ON FILE | | | | | | |
| 21377 | AMER FAM LIFE ASS CO | AVE. 65 INFANTERIA KM. 5.2 | ITURREGUI PLAZA SUITE 200B | | | SAN JUAN | PR | 00924 |
| 21378 | AMER FAM LIFE ASS CO | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 |
| 21379 | AMER NAT INS CO | AMERICAN NATIONAL INSURANCE | ONE MOODY PLAZA | | | GALVESTON | TX | 77550-7999 |
| 21380 | AMER NAT INS CO | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 |
| 21381 | AMER NAT INS CO | PO BOX 1860 | | | | GALVESTON | TX | 77553-1760 |
| 606609 | AMERA CHEIN INC | PO BOX 518 | | | | GRAND JUNCTION | CO | 81502 |
| 831182 | Amera-Chem,Inc | P.O Box 518 | | | | Grand Junction | CO | 81502 |
| 606610 | AMERCHAN LIFE SCIENCE INC | PO BOX 95498 | | | | CHICAGO | IL | 60694 |
| 21382 | AMERCIAN CARIBBEAN TRUCKING | P.O. BOX 2391 | | | | SAN JUAN | PR | 00902 |
| 21383 | AMERCIAN CARIBBEAN TRUCKING | PO BOX 9022391 | | | | SAN JUAN | PR | 00902 |
| 21384 | AMERCIAN CARIBBEAN TRUCKING CO INC | PO BOX 9022391 | | | | SAN JUAN | PR | 00902-2391 |
| 21385 | AMERGIE ENID GARCIA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 840563 | AMERI VAP SYSTEMS, INC. | B6 13 RAMIREZ DE ARELLANO | | | | GUAYNABO | PR | 00969 |
| 21386 | AMERICA A DUCHESNE | ADDRESS ON FILE | | | | | | |
| 21387 | AMERICA ACEVEDO ARZUAGA | ADDRESS ON FILE | | | | | | |
| 606613 | AMERICA ALVAREZ MORALES | 22 PLAZA DEL MERCADO | CALLE DR LOPEZ | | | FAJARDO | PR | 00738 |
| 606614 | AMERICA ANGUITA RODRIGUEZ | PO BOX 7443 | | | | MAYAGUEZ | PR | 00681 |
| 21389 | AMERICA APONTE & ASSOC CORP | PMB 111 | 220 PLAZA WESTERN AUTO SUITE 101 | | | TRUJILLO ALTO | PR | 00976 |
| 2168376 | AMERICA APONTE & ASSOC. CORP. | 220 WESTERN AUTO PLAZA SUITE 101 | PMB 396 | | | TRUJILLO ALTO | PR | 00976 |
| 2168377 | AMERICA APONTE & ASSOC. CORP. | RR-36 CALLE JUAN BORIA 1373 | | | | TRUJILLO ALTO | PR | 00976 |
| 2150403 | AMERICA APONTE & ASSOC. CORP. | URB. PARQUE DEL MONTE | ENCANTADA MC-42 | VÍA DEL MONTE | | TRUJILLO ALTO | PR | 00976 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 21390 | AMERICA APONTE MOPRENO | ADDRESS ON FILE | | | | | |
| 21391 | AMERICA ARROYO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 606615 | AMERICA ARROYO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 21392 | AMERICA ARZUAGA PERALES | ADDRESS ON FILE | | | | | |
| 21393 | AMERICA ASSOCIATION OF SCHOOL ADM | 1615 DUKE STREET | | | ALEXANDRIA | VA | 22314 |
| 606616 | AMERICA BATISTA ALFARO | BOX 2203 | | | TOA BAJA | PR | 00951-2203 |
| 606617 | AMERICA BENITEZ PEREZ | BDA CLAUSELLS | 30 CALLE 8 | | PONCE | PR | 00731 |
| 606618 | AMERICA BURGOS COLON | P O BOX 372631 | | | CAYEY | PR | 00737 |
| 21394 | AMERICA BUSO MUNIZ | ADDRESS ON FILE | | | | | |
| 606619 | AMERICA CARABALLO | PARQUE DE BONNEVILLE | EDIF 2 APTO 3C | | CAGUAS | PR | 00725 |
| 21395 | America Castro Moransa | ADDRESS ON FILE | | | | | |
| 21396 | AMERICA COLON FLORES | ADDRESS ON FILE | | | | | |
| 21397 | AMERICA COUVERTIER TORRES | ADDRESS ON FILE | | | | | |
| 21398 | AMERICA CRUSE FERRIES | ADDRESS ON FILE | | | | | |
| 606620 | AMERICA DENTAL ASSOCIATION | 211 EAST CHICAGO AVENUE | | | CHICAGO | IL | 60611 |
| 606621 | AMERICA ECHEVARRIA JUARBE | ADDRESS ON FILE | | | | | |
| 606611 | AMERICA FELICIANO | PO BOX 366713 | | | SAN JUAN | PR | 00936-6715 |
| 606622 | AMERICA GARCIA | PO BOX 696 | | | CANOVANAS | PR | 00729 |
| 606623 | AMERICA GUZMAN RIVERA | COM LA GRANJA Y PINO DE JUDE | | | UTUADO | PR | 00641 |
| 606624 | AMERICA GUZMAN SILVA & LCDO PEDRO SALAMO | P O BOX 9772 | | | SAN JUAN | PR | 00772 |
| 606625 | AMERICA HEALTHCARE | P O BOX 9023668 | | | SAN JUAN | PR | 00908 3668 |
| 606626 | AMERICA INT LIFE INS | C/O JORGE OJEDA FIGUEROA | PO BOX 1911879 | | SAN JUAN | PR | 00919-1879 |
| 606627 | AMERICA MADERA CUEBAS | ADDRESS ON FILE | | | | | |
| 606628 | AMERICA MALDONADO MARTINEZ | PO BOX 1055 | | | ARECIBO | PR | 00613 |
| 606629 | AMERICA MARTINEZ RIVERA | PO BOX 391 SUITE 33 | | | TOA ALTA | PR | 00954 |
| 606630 | AMERICA MATOS HERNANDEZ Y | PO BOX 364785 | | | SAN JUAN | PR | 00936-4785 |
| 606631 | AMERICA MED CORP | PMB 307 CALL BOX 5004 | | | YAUCO | PR | 00698 |
| 606612 | AMERICA MELENDEZ TORRES | HC 3 BOX 8817 | | | GUAYNABO | PR | 00971 |
| 606632 | AMERICA ORTIZ COTTO | ADDRESS ON FILE | | | | | |
| 21399 | AMERICA ORTIZ RIVERA | ADDRESS ON FILE | | | | | |
| 21400 | AMERICA PADILLA Y EFRAIN PADILLA | ADDRESS ON FILE | | | | | |
| 606633 | AMERICA PRIETO JIMENEZ | RES SAN AGUSTIN EDIF Q | APT 488 PUERTA DE TIERRA | | SAN JUAN | PR | 00901 |
| 21401 | AMERICA RIVERA GARCIA | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 606634 | AMERICA RIVERA ROSADO | BO SAN ISIDRO | LAS DELICIAS BZN 4024 | | | CANOVANAS | PR | 00729 |
| 21402 | AMERICA RODRIGUEZ ALVAREZ | ADDRESS ON FILE | | | | | | |
| 606635 | AMERICA RODRIGUEZ GUARDIOLA | VILLA LINARES | H15 CALLE 15 | | | VEGA ALTA | PR | 00692 |
| 606636 | AMERICA RODRIGUEZ GUZMAN | URB BELMONTE | 65 ZARAGOZA | | | MAYAGUEZ | PR | 00680 |
| 606637 | AMERICA ROSADO MALDONADO | URB REPTO METROPOLITANO | 850 CALLE 51 SE | | | SAN JUAN | PR | 00921 |
| 606638 | AMERICA RUIZ ORAMA | BO GUAYANILLA BUZON 146 | | | | AGUADA | PR | 00602 |
| 21403 | AMERICA SALVAT GUTIERREZ | ADDRESS ON FILE | | | | | | |
| 606639 | AMERICA SORIANO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 21404 | AMERICA VALENTIN CURIEL | ADDRESS ON FILE | | | | | | |
| 21405 | AMERICA VEGA | LCDO. ARMANDO PIETRI | 1225 AVE. MUÑOZ RIVERA | | | PONCE | PR | 00717 |
| 606640 | AMERICA WESTERBAND VAZQUEZ | COND LOS ROBLES B 114 | | | | SAN JUAN | PR | 00927 |
| 831183 | America's Locks & Key Corp. | Urb Buena Vista 2842 Ave. las Americas | | | | Ponce | PR | 00717 |
| 840564 | AMERICAN ACADEMY JUD EDUC | PO BOX 728 | | | | UNIVERSITY | MS | 38677 |
| 606641 | AMERICAN ACADEMY OF PEDIATRICO | 141 MORTH WEST POINT BLVD | PO BOX 747 | | | ELK GROVE VILLAGE | IL | 60009-0747 |
| 606642 | AMERICAN AGENCIES CO INC | PO BOX 9021216 | | | | SAN JUAN | PR | 00902-1216 |
| 840565 | AMERICAN AGENCIES INC | PO BOX 1216 | | | | SAN JUAN | PR | 00902-1216 |
| 21406 | AMERICAN AGENCIES, CO. INC. | PO BOX 1216 | | | | SAN JUAN | PR | 00902 |
| 21407 | American Agricultural Insurance Company | 1501 East Woodfield Road | Suite 300 West | | | Schaumburg | IL | 60173-5422 |
| 21408 | American Agricultural Insurance Company | Attn: Janet Katz, Vice President | 1501 E. Woodfield Road | Suite 300 West | | Schaumburg | IL | 60173-5422 |
| 840566 | AMERICAN AIRLINES | METRO OFFICE PARK | PV LOTE 15 FIRST ST | | | GUAYNABO | PR | 00936 |
| 21409 | AMERICAN AIRLINES INC | PO BOX 195435 | | | | SAN JUAN | PR | 00919 |
| 606643 | AMERICAN AIRLINES INC | PO BOX 38081 | | | | CAROLINA | PR | 00937 |
| 606644 | AMERICAN AIRLINES INC | PO BOX 38081 | | | | SAN JUAN | PR | 00937 |
| 606645 | AMERICAN ALCOHOL ANALYSER | 1248 FOREST STREET | | | | MARSHFIELD | MA | 02050 |
| 840567 | AMERICAN ALL IMPROVEMENT | BOX 394 | | | | TRUJILLO ALTO | PR | 00977-0394 |
| 606646 | AMERICAN ALL IMPROVEMENT | PO BOX 394 | | TRUJILLO ALTO | | TRUJILLO ALTO | PR | 00977 |
| 21410 | AMERICAN ALLIANCE FOR HEALTH PHYSICAL | 1900 ASSOCIATION DR | | | | RESTON | VA | 20191-1502 |
| 21411 | AMERICAN ALTERNATIVE INSURANCE CORP | 555 COLLEGE ROAD EAST PLAZA I | | | | PRINCETON | NJ | 08543-5241 |
| 21412 | American Alternative Insurance Corporation | 555 College Rd East | | | | Princeton | NJ | 08540 |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21413 | American Alternative Insurance Corporation | Attn: Craig Howie, Vice President | 555 College Road East | | | Princeton | NJ | 08543 |
| 21414 | American Alternative Insurance Corporation | Attn: Craig Smiddy, President | 555 College Road East | | | Princeton | NJ | 08543 |
| 21415 | American Alternative Insurance Corporation | Attn: Dennis Hughes, Regulatory Compliance Government | 555 College Road East | | | Princeton | NJ | 08543 |
| 21416 | American Alternative Insurance Corporation | Attn: M. Patricia Casey, President | 555 College Road East | | | Princeton | NJ | 08543 |
| 606647 | AMERICAN AMATEUR BASEBALL CONGRES PR INC | URB MONTE | 876 CALLE 10 | | | SAN JUAN | PR | 00924 |
| 606648 | AMERICAN ANESTHESIA | PO BOX 2100 | | | | AIBONITO | PR | 00705 |
| 840568 | AMERICAN ARBITRATION ASS. | P.O. BOX 355 | | | | SHRUB OAK | NY | 10588-1503 |
| 606649 | AMERICAN ARBITRATION ASSOC | PO BOX 355 | | | | SHRUB OAK | NY | 10588 |
| 606650 | AMERICAN ART CORPORATION | 905 BRICKELL BAY DRIVE | TOWER 2 SUITE 1021 | | | MIAMI | FL | 33131 |
| 21417 | AMERICAN ASSETS ADM & ASSOCIATES | PO BOX 1510 | | | | TRUJILLO ALTO | PR | 00977-1510 |
| 21418 | American Assist Home Services, Inc. | Attn: Jorge Luis Torres, President | Metro Office Park | 8 Calle 1 | Suite 306 | Guaynabo | PR | 00968 |
| 21419 | American Assist Home Services, Inc. | Metro Office Park 8, Calle 1 | Colgate Palmolive Building | Suite 306 | | Guaynabo | PR | 00968 |
| 21420 | AMERICAN ASSIST INC | 1 EDIF NEW PAT IV | 342 CALLE SAN LUIS SUITE 304 | | | SAN JUAN | PR | 00920 |
| 21421 | American Assist, Inc. | Attn: Jorge Torres Cortes, President | Metro Office Park | 8 Calle 1 | Suite 306 | Guaynabo | PR | 00968 |
| 21422 | American Assist, Inc. | Attn: Marilyn Carrasquillo, President | Metro Office Park | 8 Calle 1 | Suite 306 | Guaynabo | PR | 00968 |
| 21423 | American Assist, Inc. | Metro Office Park 8, Calle 1 | Colgate Palmolive Building | Suite 306 | | Guaynabo | PR | 00968 |
| 606651 | AMERICAN ASSOC COLLG REGIST ADM OFFICERS | P O BOX 631678 | | | | BALTIMORE | MD | 21263-1678 |
| 606652 | AMERICAN ASSOC LAW LIBRARIES | P O BOX 94340 | | | | CHICAGO | IL | 60678 |
| 606653 | AMERICAN ASSOC OF DENTAL EXAMINERS | 211 EAST CHICAGO AVENUE | SUITE 760 | | | CHICAGO | IL | 60611 |
| 21424 | AMERICAN ASSOC OF MOTOR VEHICLE ADM | 4401 WILSON BOULEVARD | SUITE 700 ARLINGTON | | | ARLINGTON | VA | 22203 |
| 21425 | AMERICAN ASSOC OF STATE SERV COMMISSIONS | POINTS OF LIGHT INSTITUTE | 1875 K STREET | | | WASHINGTON | DC | 20006 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 21426 | AMERICAN ASSOCIATE OF RETIRED PERSONS | 654 MUNOZ RIVERA AVE STE 901 | | | | SAN JUAN | PR | 00918 | |
| 21427 | AMERICAN ASSOCIATE OF RETIRED PERSONS | EDIF BANKERS FINANCE | 654 AVE MUNOZ RIVERA | STE 901 | | SAN JUAN | PR | 00918 | |
| 606654 | AMERICAN ASSOCIATION BIOANALYST | 205 WEX LEVEE STREET | | | | BROWNSVILLE | TX | 78520-5596 | |
| 21428 | American Association of Insurance Services | 701 Warrenville Road | | | | Lisle | IL | 60532 | |
| 21429 | American Association of Insurance Services | Attn: Edmund Kelly, President | 701 Warrenville Road | Suite 100 | | Lisle | IL | 60532 | |
| 606655 | AMERICAN ASSOCIATION OF MUSEUM | DEPARTMENT FOR 002-BOAK STORE IN | | | | WASHINGTON DC | WA | 2004002 | |
| 606656 | AMERICAN ASSOCIATION OF RES MORTGAGE | 1255 TWENTY THIRD STREET NW | | | | WASHINGTON | DC | 20037-1174 | |
| 606657 | AMERICAN ASSOCIATION OF VETERINARY | P O BOX 1702 | | | | JEFERSON CITY | MO | 65102 | |
| 21430 | AMERICAN ASSOCIATION OF VETERINARY | STATE BOARDS | P O BOX 413183 | | | KANSAS CITY | MO | 64141-3183 | |
| 21431 | AMERICAN ASSOCIATION ON INTELECTUAL AND | PO BOX 79134 | | | | BALTIMORE | MD | 21279-0134 | |
| 21432 | AMERICAN ASSOCIATION ON INTELLECTUAL & | DEVELOPMENTAL DISABILITIES | PO BOX 79134 | | | BALTIMORE | MD | 21279-0134 | |
| 606658 | AMERICAN AUTO | HC 01 BOX 5053 | | | | BARRANQUITAS | PR | 00794 | |
| 606659 | AMERICAN AUTO RADIATOR | PO BOX 10048 | | | | SAN JUAN | PR | 00922 | |
| 606660 | AMERICAN AUTO SHOP | AIRPORT STATION | P O BOX 38081 | | | SAN JUAN | PR | 00937 | |
| 606661 | AMERICAN AUTO SHOP | PO BOX 38081 AIRPORT STA | | | | SAN JUAN | PR | 00937 | |
| 840569 | AMERICAN BAGEL CORPORATION | PO BOX 513 | | | | PUERTO REAL | PR | 00740-0513 | |
| 606662 | AMERICAN BANKERS ASSOCIATION | 1120 CONNECTICUT AVENUE NORTHWEST | | | | WASHINGTON D C | DC | 20036 | |
| 21433 | AMERICAN BANKERS INS CO OF FLORIDA | 260 INTERSTATE NORTH CIRCLE SE | | | | ATLANTA | GA | 30339 | |
| 21434 | American Bankers Insurance Company of | P.O. Box 4337 | | | | Scottsdale | AZ | 85261 | |
| 21435 | American Bankers Insurance Company of Florida | Attn: Adam Lamnin, President | 260 Interstate North Circle, SE | | | Atlanta | GA | 30339 | |
| 21436 | American Bankers Insurance Company of Florida | Attn: Chad Bullard, Vice President | 260 Interstate North Circle, SE | | | Atlanta | GA | 30339 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21437 | American Bankers Insurance Company of Florida | Attn: Gene Mergelmeyer, President | 260 Interstate North Circle, SE | | | Atlanta | GA | 30339 | |
| 21438 | American Bankers Insurance Company of Florida | Attn: Idalis Rodriguez Ortiz, Regulatory Compliance Government | 260 Interstate North Circle, SE | | | Atlanta | GA | 30339 | |
| 21439 | American Bankers Insurance Company of Florida | Attn: Teonna White, Vice President | 260 Interstate North Circle, SE | | | Atlanta | GA | 30339 | |
| 21440 | American Bankers Insurance Company of Florida | Attn: Wendall Stocker, Vice President | 260 Interstate North Circle, SE | | | Atlanta | GA | 30339 | |
| 1726439 | American Bankers Insurance Company of Florida | c/o Temikia Montford | 260 Interstate North Circle SE | | | Atlanta | GA | 30339 | |
| 21441 | American Bankers Insurance Company of Florida | c/o The Prentice Hall Corporation System, Puerto Rico, Inc., Agent for Service of Process | 260 Interstate North Circle, SE | | | Atlanta | GA | 30339 | |
| 1726439 | American Bankers Insurance Company of Florida | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | San Juan | PR | 00936-4225 | |
| 21442 | American Bankers Life Assurance Company | 11222 Quail Roost Drive | | | | Miami | FL | 33157 | |
| 21443 | American Bankers Life Assurance Company of Florida | Attn: Chad Bullard, Vice President | 260 Interstate North Circle, SE | | | Atlanta | GA | 30339 | |
| 21444 | American Bankers Life Assurance Company of Florida | Attn: Idalis Rodriguez, Regulatory Compliance Government | 260 Interstate North Circle, SE | | | Atlanta | GA | 30339 | |
| 21445 | American Bankers Life Assurance Company of Florida | Attn: Keith Demmings, President | 260 Interstate North Circle, SE | | | Atlanta | GA | 30339 | |
| 21446 | American Bankers Life Assurance Company of Florida | Attn: Teonna White, Vice President | 260 Interstate North Circle, SE | | | Atlanta | GA | 30339 | |
| 21447 | American Bankers Life Assurance Company of Florida | Attn: Wendall Stocker, Vice President | 260 Interstate North Circle, SE | | | Atlanta | GA | 30339 | |
| 1737342 | American Bankers Life Assurance Company of Florida | c/o Tamikia Montford | 260 Interstate North Circle SE | | | Atlanta | GA | 30339 | |
| 21448 | American Bankers Life Assurance Company of Florida | c/o The Prentice-Hall Corporation System, Puerto Rico, Inc, Agent for Service of Process | 260 Interstate North Circle, SE | | | Atlanta | GA | 30339 | |
| 1737342 | American Bankers Life Assurance Company of Florida | McConnell Valdés LLC | Attention: Nayuan Zouairabani | 270 Muñoz Rivera Avenue, Suite 7 | San Juan | PR | 00918 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 1737342 | American Bankers Life Assurance Company of Florida | Nayuan Zouairabani | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 | |
|---|---|---|---|---|---|---|---|---|---|
| 21449 | AMERICAN BANKRUPTCY INSTITUTE | 44 CORAL CENTER PLAZA | SUITE 404 | | | ALEXANDRIA | VA | 22314 | |
| 840570 | AMERICAN BAR ASSOCIATION | 1050 CONNECTICUT AVE NW | | | | WASHINGTON | DC | 20036 | |
| 606665 | AMERICAN BAR ASSOCIATION | 135 S LASALLE DEPT 1551 | | | | CHICAGO | IL | 60674 | |
| 21450 | AMERICAN BAR ASSOCIATION | 740 15TH STREET NW | | | | WASHINGTON | DC | 20005 | |
| 606663 | AMERICAN BAR ASSOCIATION | 740 15TH STREET NW 9TH FLOOR | | | | WASHINGTON | DC | 20005-1022 | |
| 606664 | AMERICAN BAR ASSOCIATION | 750 N LAKE SHORE DR | | | | CHICAGO | IL | 60611 | |
| 606666 | AMERICAN BATTERY & AUTO PATRS | CALLE PROGRESO NUM 138 | | | | AGUADILLA | PR | 00603 | |
| 606667 | AMERICAN BATTLE MONUMENTS COMM WW II | NATIONAL WW II MEMORIAL | 2300 CLARENDON BLVD SUITE 501 | | | ARLINGTON | VA | 22201 | |
| 21451 | AMERICAN BEHAVIORAL CLINICS | 10424 W BLUEMOUND RD | | | | MILWAUKEE | WI | 53226-4331 | |
| 21452 | American Broadband and Telecommunications Company | 1502 MARTIN TRAVIESO ST. | | | | SAN JUAN | PR | 00911-1938 | |
| 21453 | AMERICAN BUILDER | MERCANTIL PLAZA | 2 PONCE DE LEON AVE 9 TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 2175693 | AMERICAN BUILDERS CORP | P.O. BOX 9022653 | | | | SAN JUAN | PR | 00902-8656 | |
| 21454 | AMERICAN BUILDING MAINTENANCE | PO BOX 9563 | | | | SAN JUAN | PR | 00908 | |
| 606668 | AMERICAN BUSINESS COLLEGE | 19 CALLE MARTI | | | | BAYAMON | PR | 00961 | |
| 606669 | AMERICAN BUSINESS FORMS INC | PO BOX 11940 | | | | SAN JUAN | PR | 00922 | |
| 840571 | AMERICAN BUSINESS PUBLISHING | PO BOX 559 | | | | ALLENWOOD | NJ | 08720 | |
| 21455 | AMERICAN CARIBBEAN TRUCKING | PO BOX 99022391 | | | | SAN JUAN | PR | 00902-2341 | |
| 606670 | AMERICAN CASTING & MFG | 51 COMMERCIAL ST | | | | PLAINVIEW | NY | 11803 | |
| 21456 | American Casualty Company of Reading, | Administrative Office | 333 South Wabash Avenue | | | Chicago | IL | 60604 | |
| 21457 | American Casualty Company of Reading, Pennsylvania | Attn: Amy Smith, Vice President | 333 S. Wabash Ave. | | | Chicago | IL | 60604 | |
| 21458 | American Casualty Company of Reading, Pennsylvania | Attn: Lawrence Bysen, Vice President | 333 S. Wabash Ave. | | | Chicago | IL | 60604 | |
| 21459 | American Casualty Company of Reading, Pennsylvania | Attn: OJ Managa, Vice President | 333 S. Wabash Ave. | | | Chicago | IL | 60604 | |
| 21460 | American Casualty Company of Reading, Pennsylvania | Attn: Stephen Lilienthal, President | 333 S. Wabash Ave. | | | Chicago | IL | 60604 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21462 | American Casualty Company of Reading, Pennsylvania | Attn: Thomas Corcoran, Consumer Complaint Contact | 333 S. Wabash Ave. | | | Chicago | IL | 60604 |
| 21463 | AMERICAN CENTRAL AGENCY INC | PO BOX 191896 | | | | SAN JUAN | PR | 00919 |
| 606671 | AMERICAN CENTURY ADVISORY SERVICES INC | 4500 MAIN STREET 9TH FLOOR | | | | KANSAS CITY | MO | 64111 |
| 2153888 | AMERICAN CENTURY INVESTMENTS | ADDRESS ON FILE | | | | | | |
| 2156722 | AMERICAN CENTURY INVESTMENTS | ADDRESS ON FILE | | | | | | |
| 21464 | AMERICAN CHECKWRITER OFFIC MACHINE | PO BOX 51492 | | | | TOA BAJA | PR | 00950 |
| 831734 | American Checkwriters | PO BOX 51492 | | | | Toa Baja | PR | 00950-1492 |
| 21466 | AMERICAN CHECKWRITERS & OFFFICE MACHINES | PO BOX 51492 | | | | TOA BAJA | PR | 00950-1492 |
| 21467 | AMERICAN CHECKWRITERS & OFFICE MACHINES | PO BOX 51492 | | | | TOA BAJA | PR | 00950-1492 |
| 606672 | AMERICAN CHEMICAL SOCIETY | DEPART L 0011 | | | | COLUMBUS | OH | 43268 |
| 21468 | AMERICAN CIVIL LIBERTIES UNION PTO RICO | UNION PLAZA | 416 PONCE DE LEON SUITE 1105 | | | SAN JUAN | PR | 00918 |
| 606673 | AMERICAN COLLEGE OF PHYSICIANS | PO BOX 619911 | | | | DALLAS | TX | 75261 |
| 21469 | AMERICAN COLLEGE OF SURGEONS PR CHAPTER | PMB 100 | PO BOX 70344 | | | SAN JUAN | PR | 00936 |
| 606674 | AMERICAN COLLEGE OF TECHNOLOGY | 1891 PRESTON WHITE DRIVE | | | | RESTON | VA | 20191 |
| 21470 | AMERICAN COMMODLTY DIST ASSOCIATION | 11358 BARLEY FIELD WAY | | | | MARRIOTTSVILLE | MD | 21104 |
| 21471 | AMERICAN COMMODLTY DIST ASSOCIATION | 11358 BARLEY FIELD WAY | | | | MARRITTSCILLE | MD | 21104 |
| 21472 | AMERICAN COMMODLTY DIST ASSOCIATION | 3085 STEVENSON DRIVE, SUITE 200 | | | | SPRINGFIELD | IL | 62703 |
| 21473 | AMERICAN COMMODLTY DIST ASSOCIATION | PO BOX 299 | | | | DELAWARE CITY | DE | 19706 |
| 840572 | AMERICAN COMPUTERS & DIGITAL COMPONENTS, | 43 CHERRY HOLLOW RD | | | | NASHUA | NH | 03062 |
| 606675 | AMERICAN COMUNCIL ON EDUCATION | SUITE 1B-25 ONE DUPPONT CIRCLE | | | | N.W. | WA | 200036 |
| 606677 | AMERICAN CONFERENCE INSTITUTE | 41 WEST 25TH STREET | | | | NEW YORK | PR | 10010 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 606676 | AMERICAN CONFERENCE INSTITUTE | 41 WEST 25TH STREET | | | | NEW YORK | NY | 10010 | |
| 606678 | AMERICAN CONSTRUCTION Y/O EUROBANK | PO BOX 1009 | | | | SAN JUAN | PR | 00919-1009 | |
| 2175681 | AMERICAN CONTRACTORS CORP Y NEW HAMSHIRE CO | RR 2 BOX 198 | | | | SAN JUAN | PR | 00929 | |
| 21474 | AMERICAN CONTROL TECHNOLOGIES | P.O. BOX 366775 | | | | SAN JUAN | PR | 00936-6775 | |
| 606680 | AMERICAN CORRECTIONAL ASSOC | 4380 FORBES BLVD | | | | LANHAM | MD | 20706 | |
| 606679 | AMERICAN CORRECTIONAL ASSOC | PO BOX 630171 | | | | BALTIMORE | MD | 21230171 | |
| 606681 | AMERICAN CORRECTIONAL ASSOCIATION | 4380 FORBES BLVD | | | | LANHAM | MD | 20706-4322 | |
| 606682 | AMERICAN CORRECTIONAL ASSOCIATION | ACA PUBLICATION | P O BOX 201 ANNAPOLIS FUCTION MD | | | ANNAPOLIS | MD | 20701 | |
| 606683 | AMERICAN COUNSELING ASSOCIATION | 5999 STEVENSON AVE | | | | ALEXANDRIA | VA | 22304-3304 | |
| 606684 | AMERICAN CRAFT | PO BOX 300 | | | | DENVILLE | NJ | 07834-3000 | |
| 606685 | AMERICAN CRAPHIC ARTS INC | 150 BROADWAY | PO BOX 240 | | | ELIZABETH | NJ | 07206 | |
| 21475 | AMERICAN CYBERNETICS | 1830 WEST UNIVERSITY DRIVE | | | | TEMPE | AR | 85281 | |
| 21476 | AMERICAN DISPLAY FIXTURES | 1328 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00921 | |
| 21477 | AMERICAN DISPLAY FIXTURES | URB PUERTO NUEVO | 1255 AVE F D ROOSEVELT | | | SAN JUAN | PR | 00920 | |
| 606686 | AMERICAN DIST TELEGRAP NEW YORK | PO BOX 71485 | | | | SAN JUAN | PR | 00936 | |
| 21478 | AMERICAN ECOTECH | PO BOX 311 | | | | WARREN, | RI | 02885 | |
| 21479 | AMERICAN EDUCATION SERVICES | 1200 NORTH SEVENTH STREET | | | | HARRISBURG | PA | 17102-1444 | |
| 21480 | AMERICAN EDUCATION SERVICES | PAYMENT CENTER HARRISBURG | | | | PENNSYLVANIA | PA | 171130 | |
| 21481 | AMERICAN EDUCATION SERVICES | PO BOX 1463 | | | | HARRISBURG | PA | 17105 | |
| 606687 | AMERICAN EDUCATIONAL COLLEGE | C/O MELVIN OCASIO RAMIREZ | PO BOX 191118 | | | SAN JUAN | PR | 00919-1118 | |
| 606688 | AMERICAN EDUCATIONAL COLLEGE | PO BOX 62 | | | | BAYAMON | PR | 00960 | |
| 21482 | American Empire Surplus Lines Insurance | 301 E. Fourth Street, 25th Floor | P.O. Box 5370 | | | Cincinnati | OH | 45202 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21483 | American Empire Surplus Lines Insurance Company | P.O. Box 5370 | | | | Cincinnati | OH | 45201 | |
| 2146021 | American Enterprise Investment Services Inc. | Attn: Howard M. Klausmeie | 1441 W. Long Lake Road, Ste. 250 | | | Troy | MI | 48098 |
| 840573 | AMERICAN EQUIPMENT CO | PO BOX 5358 | | | | CAGUAS | PR | 00726 |
| 606689 | AMERICAN EUROCOPTER | 2701 FORUM DRIVE | | | | GRAND PRAIRIE | TX | 75053-4005 |
| 21484 | AMERICAN EVALUATION ASSOCIATION | AEA, #16 SCONTICUT NECK RD #290 | | | | FAIRHAVEN | MA | 02719 |
| 606693 | AMERICAN EXPRESS | N 19TH AVE 20002 | 49 02 22 | | | PHOENIX | AZ | 85027 |
| 606690 | AMERICAN EXPRESS | PO BOX 1270 | | | | NEWARK | NJ | 07101-1270 |
| 21486 | AMERICAN EXPRESS | PO BOX 360001 | | | | FT LAUDERDALE | FL | 33336-0001 |
| 606692 | AMERICAN EXPRESS | PO BOX 407135 | | | | FORT LAUDERDALE | FL | 33340 |
| 606691 | AMERICAN EXPRESS | TRS BOX 0001 | | | | CHICAGO | IL | 60679001 |
| 21487 | AMERICAN EXPRESS COMPANY | P O BOX 53860 | AZ 24 02 19 | | | PHOENIX | AZ | 85072 |
| 21487 | AMERICAN EXPRESS COMPANY | PAULA MARIE PETERSON | FINANCE MANAGER, US UNCLAIMED PROPERTY | 18850 N. 56TH STREET, MAIL CODE 24-02-19 | | PHOENIX | AZ | 85054 |
| 606694 | AMERICAN EXTERMINATING | PMB 1572 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917-3632 |
| 606695 | AMERICAN FAMILY LIFE ASS CO | PO BOX 70184 | | | | SAN JUAN | PR | 00936-0184 |
| 606696 | AMERICAN FAMILY LIFE ASS CO | WORLDWIDE HEADQUARTERS | 1932 WYNNTON ROAD | | | COLUMBUS | GA | 31999 |
| 606697 | AMERICAN FAMILY LIFE ASS CO OF COLUMBUS | 1932 WYNNTON ROAD | | | | COLUMBUS | GA | 31999 |
| 21488 | AMERICAN FAMILY LIFE ASS CO OF COLUMBUS | ITURREGUI PLAZA SUITE 205A | AVE 65 INFANTERIA | | | SAN JUAN | PR | 00924 |
| 21489 | AMERICAN FAMILY LIFE ASS CO. | ITURREGUI PLAZA | SUITE 205-A | | | SAN JUAN | PR | 00924 |
| 21491 | AMERICAN FAMILY LIFE ASSURANCE CO | REMITTANCE PROCESSING SERVICES | 1932 WYNNTON ROAD | | | COLUMBUS GEORGIA | GA | 31999-0797 |
| 21492 | AMERICAN FAMILY LIFE ASSURANCE CO. | AVE. 65 INFANTERIA KM 5.2 | ITURREGUI PLAZA SUITE 205 A | | | SAN JUAN | PR | 00924 |
| 21493 | AMERICAN FAMILY LIFE ASSURANCE COMPANY | 1932 WYNNTON ROAD | | | | COLUMBUS | GA | 31999 |
| 21494 | American Family Life Assurance Company | AVENIDA 65 INFANTERIA KM 5.2 | ITURREGUI PLAZA SUITE 200B | | | SAN JUAN | PR | 00924 |
| 21495 | AMERICAN FAMILY LIFE ASSURANCE COMPANY | ITURREGUI PLAZA AVE.65 INF. KM 5.2 SUITE 205-A | | | | SAN JUAN | PR | 00924 |
| 21496 | AMERICAN FAMILY LIFE ASSURANCE COMPANY | WORLDWIDE HEADQUARTERS | 1932 WYNNTON | | | COLUMBUS | GA | 31999-001 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| 21497 | American Family Life Assurance Company of Columbus | Attn: Daniel P. Amos, President | 1932 Wynnton Road | | | Columbus | GA | 31999-9035 | |
|---|---|---|---|---|---|---|---|---|---|
| 21498 | American Family Life Assurance Company of Columbus | Attn: Joseph Garcia, Actuary | 1932 Wynnton Road | | | Columbus | GA | 31999-9035 | |
| 21499 | American Family Life Assurance Company of Columbus | Attn: Kevin Michael, Vice President | 1932 Wynnton Road | | | Columbus | GA | 31999-9035 | |
| 21500 | American Family Life Assurance Company of Columbus | Attn: Robert Landi, Vice President | 1932 Wynnton Road | | | Columbus | GA | 31999-9035 | |
| 21501 | American Family Life Assurance Company of Columbus | Attn: Steve Beaver, Vice President | 1932 Wynnton Road | | | Columbus | GA | 31999-9035 | |
| 21502 | AMERICAN FAMILY MUTUAL INS CO | 6000 AMERICAN PARWAY | | | | MADISON | WI | 53783-0001 | |
| 21503 | American Federation of Musicians | Martín Negrón, José | Urb. Puerto Nuevo | 1175 Calle Cañada | | San Juan | PR | 00920 | |
| 2126047 | American Federation of State, County and Municipal Employees (AFSCME) | c/o Matthew S. Blumin | 1101 17th St. SW, Suite 900 | | | Washington | DC | 20036 | |
| 2126047 | American Federation of State, County and Municipal Employees (AFSCME) | Manuel A. Rodriguez Banchs, Esq. | PO Box 368006 | | | San Juan | PR | 00936-8006 | |
| 2126047 | American Federation of State, County and Municipal Employees (AFSCME) | Saul Ewing Arnstein & Lehr LLP | Attn: Sharon L. Levine, Esq. & Dipesh Patel, Esq. | 1037 Raymond Blvd., Suite 1520 | | Newark | NJ | 07102 | |
| 1390614 | American Federation of Teachers, AFL-CIO (AFT) | Asociacion de Maestros de Puerto Rico Local Sindic | PO Box 191088 | | | San Juan | PR | 00919-1088 | |
| 1390614 | American Federation of Teachers, AFL-CIO (AFT) | Attn: Mark Richard | 555 New Jersey Ave., N.W. | | | Washington | DC | 20001 | |
| 1390614 | American Federation of Teachers, AFL-CIO (AFT) | Attn: Sherry Millman, Esq | Stroock & Stroock & Lavan LLP | 180 Maiden Lane | | New York | NY | 10038 | |
| 1390614 | American Federation of Teachers, AFL-CIO (AFT) | Jose Luis Barrios-Ramos, Esq. | McLeary Ave., Suite #303 | | | San Juan | PR | 00936-8006 | |
| 1925391 | American Federation of Teachers, AFL-CIO (AFT) | Mark Richard Esq. | Counsel to the President of the AFT | 555 New Jersey Ave., N.W. | | Washington | DC | 20001 | |
| 606698 | AMERICAN FENCE CO INC | PO BOX 363784 | | | | SAN JUAN | PR | 00936 | |
| 21505 | American Fidelity Assurance Company | 9000 Cameron Parkway | | | | Oklahoma City | OK | 73114 | |
| 21506 | American Fidelity Assurance Company | Attn: Christopher Kenney, Consumer Complaint Contact | PO BOX 25523 | | | Oklahoma City | OK | 73125-0523 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21507 | American Fidelity Assurance Company | Attn: Christopher Kenney, Regulatory Compliance Government | PO BOX 25523 | | | Oklahoma City | OK | 73125-0523 |
| 21508 | American Fidelity Assurance Company | Attn: David Ray, President | PO BOX 25523 | | | Oklahoma City | OK | 73125-0523 |
| 21509 | American Fidelity Assurance Company | Attn: Lucy Fritts, Premiun Tax Contact | PO BOX 25523 | | | Oklahoma City | OK | 73125-0523 |
| 21510 | AMERICAN FIDELITY ASSURANCE COMPANY | PO BOX 25523 | | | | OKLAHOMA CITY | OK | 73125-0523 |
| 21511 | AMERICAN FILING SYSTEM CABINET | 497 EMILIANO POL SUITE 527 | | | | SAN JUAN | PR | 00926 |
| 21512 | AMERICAN FINANACIAL GROUP INC | COMPLIANCE ACCOUNTING | PO BOX 38699 | | | COLORADO SPRINGS | CO | 80937 |
| 606699 | AMERICAN FINGERLIFT | IC 14 B AVE LOMAS VERDES | SUITE 169 | | | BAYAMON | PR | 00956 |
| 606700 | AMERICAN FISHERIES SOCIETY | 5410 GROSVENOR LANE | SUITE 110 | | | BETHESDA | MD | 20814-2199 |
| 606702 | AMERICAN FOREIGN UND CORP | P O BOX 3900 | | | | SAN JUAN | PR | 00918 |
| 606701 | AMERICAN FOREIGN UND CORP | P O BOX S 3992 | | | | SAN JUAN | PR | 00909-3992 |
| 21513 | AMERICAN FOREIGN UNDERWRITERS | PO BOX S-3992 | | | | SAN JUAN | PR | 00904 |
| 606703 | AMERICAN FORESTS | PO BOX 2000 | | | | WASHINGTON | DC | 20013 |
| 606705 | AMERICAN FOUNDATION FOR THE BLIND | 11 PENN PLAZA SUITE 300 | | | | NEW YORK | NY | 10001 |
| 606704 | AMERICAN FOUNDATION FOR THE BLIND | PO BOX 1020 | | | | SEWICKLEY | PA | 15143-1020 |
| 21514 | AMERICAN GASOLINE CORP | PO BOX 2529 | | | | TOA BAJA | PR | 00951 |
| 606706 | AMERICAN GENERAL ANNUITY INS CO | 2929 ALLE PKWY L4-01 | | | | HUSTON | TX | 77019 |
| 606707 | AMERICAN GENERAL ASSURANCE CO | 1000 WOODFIELD ROAD | | | | SCHAUMBURG | IL | 60173-4793 |
| 21515 | AMERICAN GENERAL INDEMINITY COMPANY | 3600 ROUTE 665 | | | | NEPTUNE | NJ | 07754-1580 |
| 21516 | AMERICAN GENERAL LIFE INSURANCE CO | 451N AMERICAN GENERAL CENTER | | | | NASHVILLE | TN | 37250 |
| 606708 | AMERICAN GENERAL LIFE INSURANCE CO | PO BOX 4868 | | | | HOUSTON | TX | 77210 |
| 21517 | American General Life Insurance Company | 2727 Allen Pkwy Ste A | | | | Houston | TX | 77019 |
| 21518 | American General Life Insurance Company | Attn: David Jorgense, Vice President | PO Box 1591 | | | Houston | TX | 77251-1591 |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21519 | American General Life Insurance Company | Attn: David Jorgensen, Annual Statement | PO Box 1591 | | | Houston | TX | 77251-1591 |
| 21520 | American General Life Insurance Company | Attn: Edward Bacon, Vice President | PO Box 1591 | | | Houston | TX | 77251-1591 |
| 21521 | American General Life Insurance Company | Attn: Jeff Barlett, Consumer Complaint Contact | PO Box 1591 | | | Houston | TX | 77251-1591 |
| 21522 | American General Life Insurance Company | Attn: Jeff Bartlett, Vice President | PO Box 1591 | | | Houston | TX | 77251-1591 |
| 21523 | American General Life Insurance Company | Attn: Rodney Martin, Jr., President | PO Box 1591 | | | Houston | TX | 77251-1591 |
| 606709 | AMERICAN GENL LIFE INS/THE FRANKLIN LIFE | THE FRANKLIN PLAZA | 703 VICTOR LOPEZ ST | | | SAN JUAN | PR | 00909 |
| 606710 | AMERICAN GENTECH | PO BOX 5712 | | | | BARCELONETA | PR | 00617 |
| 831185 | American Handgunner | PO Box 16439 | | | | San Diego | CA | 92116 |
| 21524 | AMERICAN HEALTH CARE | 100 S SEMORAN BLVD STE A | | | | ORLANDO | FL | 32807 |
| 606711 | AMERICAN HEALTH CARE | PO BOX 9023668 | | | | SAN JUAN | PR | 00902-3668 |
| 21527 | AMERICAN HEALTH PLAN | DEPARTAMENTO DE HACIENDA | EDIF. INTENDENTE RAMIREZ | | | SAN JUAN | PR | 00901 |
| 21526 | AMERICAN HEALTH PLAN | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 |
| 21528 | AMERICAN HEALTH PLAN | ENSENADA | 352 B AVE F D ROOSEVELT CAPARRA | | | SAN JUAN | PR | 00920 |
| 21529 | AMERICAN HEALTH PLAN | PO BOX 195654 | | | | SAN JUAN | PR | 00919-5654 |
| 21530 | AMERICAN HEALTH, INC | METRO OFFICE PARK EDIF MICROSOFT | PISO 2 | | | GUAYNABO | PR | 00966 |
| 21531 | AMERICAN HEALTH, INC | P.O. BOX. 195654 | | | | SAN JUAN | PR | 00919-5654 |
| 21532 | AMERICAN HERITAGE INSURANCE | P.O. BOX 650514 | | | | DALLAS | TX | 75265-0514 |
| 21533 | AMERICAN HERITAGE INSURANCE CO. | PO BOX 270322 | | | | SAN JUAN | PR | 00927-0322 |
| 606712 | AMERICAN HERITAGE LIFE INSURANCE CO | 1776 AHL DR | | | | JACKSONVILLE | FL | 32224-6688 |
| 2175695 | AMERICAN HERITAGE LIFE INSURANCE CO.        CO. | P.O. BOX 270322 | | | | SAN JUAN | PR | 00927-0302 |
| 21534 | American Heritage Life Insurance Company | 1776 American Heritage Life Drive | | | | Jacksonville | FL | 32224 |
| 21535 | American Heritage Life Insurance Company | Attn: David A. Bird, President | 1776 American Heritage | Life Drive | | Jacksonville | FL | 32224-6688 |
| 21536 | American Heritage Life Insurance Company | Attn: Gary Stere, Circulation of Risk | 1776 American Heritage | Life Drive | | Jacksonville | FL | 32224-6688 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 21537 | American Heritage Life Insurance Company | Attn: Gary Stere, Consumer Complaint Contact | 1776 American Heritage | Life Drive | Jacksonville | FL | 32224-6688 |
| 21538 | American Heritage Life Insurance Company | Attn: Gary Stere, Premiun Tax Contact | 1776 American Heritage | Life Drive | Jacksonville | FL | 32224-6688 |
| 21539 | American Heritage Life Insurance Company | Attn: Gary Stere, Regulatory Compliance Government | 1776 American Heritage | Life Drive | Jacksonville | FL | 32224-6688 |
| 21540 | American Heritage Life Insurance Company | c/o GSA Caribbean Corporation, Agent for Service of Process | 1776 American Heritage | Life Drive | Jacksonville | FL | 32224-6688 |
| 2151202 | AMERICAN HIGH INCOME MUNICIPAL BD FD | ISS/10398/CAPITAL GROUP COMPANIES INC. | 702 KING FARM BOULEVARD, SUITE 400 | | ROCKVILLE | MD | 20850 |
| 2151203 | AMERICAN HIGH INCOME TRUST | ISS/10398/CAPITAL GROUP COMPANIES INC | 702 KING FARM BOULEVARD, SUITE 400 | | ROCKVILLE | MD | 20850 |
| 21541 | American Home Assurance Company | 175 Water Street | | | New York | NY | 10038 |
| 21542 | American Home Assurance Company | Attn: Dennis Warwick, Vice President | 175 Water Street, 18th Floor | | New York | NY | 10038 |
| 21543 | American Home Assurance Company | Attn: John Doyle, President | 175 Water Street, 18th Floor | | New York | NY | 10038 |
| 606713 | AMERICAN HOSPITAL ASSOCIATION | PO BOX 92683 | | | CHICAGO | IL | 60675-2683 |
| 21544 | AMERICAN HOSPITAL ASSOCIATION | PO BOX 933283 | | | ATLANTA | GA | 31193-3283 |
| 21545 | AMERICAN HOTEL SUPPLIES INC | AREA DE TESORO | DIVISION DE CONCILIACION | | SAN JUAN | PR | 00902-4140 |
| 21546 | AMERICAN HOTEL SUPPLIES INC | SAINT JUST STATION | PO BOX 129 | | SAN JUAN | PR | 00978-0129 |
| 21547 | AMERICAN HOTEL SUPPLIES INC | URB PUERTO NUEVO | 403 CALLE CONSTITUCION | | SAN JUAN | PR | 00920 |
| 606714 | AMERICAN HYDRAULICS AND TRUCK | URB PUERTO NUEVO | 724 AVE DE DIEGO | | SAN JUAN | PR | 00920 |
| 21548 | AMERICAN IMMUNIZATION REGISTRY ASSOC. | 1155 F STREET NW | SUITE 1050 | | WASHINGTON | DC | 20004 |
| 21549 | AMERICAN INC LIFE | PO BOX 2608 | | | WACO | TX | 76797 |
| 2176094 | AMERICAN INCOME LIFE | P.O.  BOX  2608 | | | WACO | TX | 76797-2608 |
| 606715 | AMERICAN INCOME LIFE INS CO | 1200 WOODED ACRESS DR | | | WACO | TX | 76710 |
| 606716 | AMERICAN INDUSTRIAL HYGIENE ASSOCIATION | CUSTOMER SERVICE | 796 DEPARTMENT | | ALEXANDRIA | VA | 22334-0796 |
| 606717 | AMERICAN INDUSTRIAL LAUNDRY | PO BOX 13953 | | | SAN JUAN | PR | 00953 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21550 | AMERICAN INSTITUDE OF CERTIFIED | PUBLICS ACCOUNTANT HARDORSIDE FINANCIAL CENTER 204 | | | | JERSEY | NJ | 07311 |
| 606718 | AMERICAN INSTITUTE FOR CPCU | 720 PROVIDENCE ROAD | PO BOX 3016 | | | MALVERN | PA | 19355-0716 |
| 21551 | AMERICAN INSTITUTE OF CPA | 1211 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036-8775 |
| 21552 | AMERICAN INSTITUTES FOR RESEARCH | 1000 THOMAS JEFFERSON STREET, NW | | | | WASHINGTON | DC | 20007-3835 |
| 21553 | AMERICAN INTERNATIONAL | P O BOX 10181 | | | | SAN JUAN | PR | 00908-1181 |
| 606719 | AMERICAN INTERNATIONAL ACADEMY | EIGHT SOUTH | MICHIGAN AVE SUITE 210 | | | CHICAGO | IL | 60603-3305 |
| 21554 | AMERICAN INTERNATIONAL GROUP INC | LEGAL COLLECTIONS | PO BOX 4852 | | | ALPHARETTA | GA | 30023 |
| 21555 | AMERICAN INTERNATIONAL GROUP INC | LOCKBOX OPERATION 35656 | 4 METROTECH CENTER 7TH FLOOR | | | BROOKLYN | NY | 11245 |
| 606720 | AMERICAN INTERNATIONAL INS CO | P O BOX 10181 | | | | SAN JUAN | PR | 00918 |
| 21556 | AMERICAN INTERNATIONAL INS. CO. | P. O. BOX 1081 | | | | SAN JUAN | PR | 00918-0000 |
| 606721 | AMERICAN INT'L OF FLORAL DESIGN | 8TH SOUTH MICHIGAN AVE | SUITE 210 | | | CHICAGO | PR | 60603-3305 |
| 606722 | AMERICAN INVESTMENT CORP C/O | PO BOX 192336 | | | | SAN JUAN | PR | 00919-2366 |
| 606723 | AMERICAN INVESTMENT CORP C/O | SUITE 1400 ROYAL BANK CENTER | 255 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 |
| 840574 | AMERICAN JUDGES ASSOCIATION | PO BOX 8798 | 300 NEWPORT AVENUE | | | WILLIAMBURG | VA | 23187-8798 |
| 840575 | AMERICAN JUDICATURE SOCIETY | 2700 University Avenue | | | | Des Moines | IA | 50311 |
| 21557 | AMERICAN LAB OF PR INC | P O BOX 129 | | | | SAINT JUST | PR | 00978-0129 |
| 606724 | AMERICAN LABEL | PO BOX 46402 | | | | CHICAGO | PR | 60646 |
| 21558 | AMERICAN LASER PHYSICIAN PARTNERS LLC | 49626 TIMBER TRAIL | | | | NOVI | MI | 48374 |
| 606725 | AMERICAN LAW & ECONOMICS ASSOCIATION | P O BOX 208245 | | | | NEW HEAVEN | CT | 06520-8245 |
| 840576 | AMERICAN LAW INSTITUTE | 4025 CHESTNUT STREET | | | | PHILADELPHIA | PA | 19104-3099 |
| 606726 | AMERICAN LAW INSTITUTE AMERICAN BAR | ALI-ABA 4025 CHESTNUT STREET | | | | PHILADELPHIA | PR | 19104-3099 |
| 21559 | AMERICAN LAWN MAINTE | CALLE O NEILL G4 | | | | SAN JUAN | PR | 00918-0000 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 606727 | AMERICAN LAWN MAINTENANCE INC | URB FLORAL PARK | 18 CALLE GUAYAMA SUITE 5 | | | SAN JUAN | PR | 00917 | |
| 770935 | AMERICAN LEGACY PUBLISHING INC | 1140 N 1430 W | | | | OREM | UT | 84057-6405 | |
| 21560 | AMERICAN LEGACY PUBLISHING INC | 1140 NORTH 1430 WEST | | | | OREM | UT | 84057 | |
| 606728 | AMERICAN LEGION PUESTO 6 | PO BOX 2215 | | | | ARECIBO | PR | 00613 | |
| 606730 | AMERICAN LIBRARY ASSOC | 155 N WACKER DR | | | | CHICAGO | IL | 60606 | |
| 606729 | AMERICAN LIBRARY ASSOC | 50 EAST HURON STREET | | | | CHICAGO | IL | 60611-2795 | |
| 21561 | AMERICAN LIBRARY ASSOCIATION | 50 E HURON | | | | CHICAGO | IL | 60611 | |
| 840577 | AMERICAN LIBRARY ASSOCIATION | PO BOX 932501 | | | | Atlanta | GA | 31193-2501 | |
| 21562 | AMERICAN LIFEGUARD ASSOC OF PR INC | PO BOX 2500 PMB 131 | | | | TRUJILLO ALTO | PR | 00977-2500 | |
| 840578 | AMERICAN LINEN SUPPLY CO | PO BOX 2850 | | | | CAROLINA | PR | 00984-2850 | |
| 606731 | AMERICAN LOCK | P O BOX 8087 | | | | HUMACAO | PR | 00792 | |
| 606732 | AMERICAN LOCK & KEY SHOP | G.P.O BOX 8087 | | | | HUMACAO | PR | 00792 | |
| 840579 | AMERICAN LOCK & KEY SHOP | PO BOX 8087 | | | | HUMACAO | PR | 00792 | |
| 21563 | AMERICAN LODGING INVESTMENT SUMMIT | 234 EAST 17TH ST | | | | COSTA MESA | CA | 92627 | |
| 21564 | AMERICAN MANAG& ADMCORP / LIQUID CAPITAL | PO BOX 17000 | | | | GREENVILLE | SC | 29606 | |
| 606736 | AMERICAN MANAGEMENT ASSOC | 14502 W 105TH ST | | | | LENEXA | KS | 66215 | |
| 606733 | AMERICAN MANAGEMENT ASSOC | PO BOX 169 | | | | SARANAC LAKE | NY | 12983 | |
| 606734 | AMERICAN MANAGEMENT ASSOC | PO BOX 4725 | | | | BUFFALO | NY | 14240 | |
| 606735 | AMERICAN MANAGEMENT ASSOC | PO BOX 4745 | | | | BUFFALO | NY | 14240 | |
| 21565 | AMERICAN MANAGEMENT ASSOCIATION INTERNATIONAL (AMA | 1601 BROADWAY NEW YORK | | | | NEW YORK | NY | 10019 | |
| 21566 | AMERICAN MANAGEMENT CORP. | CALLE DOMINGO MARRERO URB.SANTA RITA # 16 | | | | SAN JUAN | PR | 00925-0000 | |
| 21567 | AMERICAN MED CARE AND REHABILITATION CENTER | MEDICAL RECORDS DEPT | 3200 FOREST HILL BLVD STE 1 | | | WEST PALM BEACH | FL | 33406 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 606737 | AMERICAN MED SUPPLYS AND SERV | PO BOX 366124 | | | | SAN JUAN | PR | 00936-6124 | |
| 606738 | AMERICAN MED SUPPLYS AND SERV | PO BOX 6124 | | | | SAN JUAN | PR | 00936 | |
| 606739 | AMERICAN MEDIA INCORPORATED | 4900 UNIVERSITY AVE | | | | WEST DES MOINES | IA | 50266 | |
| 840580 | AMERICAN MEDICAL ASSN. | P.O. BOX 804242 | | | | CHICAGO, | IL | 60680-4104 | |
| 606741 | AMERICAN MEDICAL ASSOCIATION | 515 N STATE ST | | | | CHICAGO | IL | 60610 | |
| 606742 | AMERICAN MEDICAL ASSOCIATION | PO BOX 10946 | | | | CHICAGO | IL | 60610 | |
| 606740 | AMERICAN MEDICAL ASSOCIATION | PO BOX 4197 | | | | CAROL STREAM | IL | 60197-4197 | |
| 606743 | AMERICAN MEDICAL RESPONSE | P O BOX 3429 | | | | MODESTO | CA | 95353 | |
| 21568 | AMERICAN MEDICALS | 9050 CYPRESS GREEN DRIVE | | | | JACKSONVILLE | FL | 32256 | |
| 21569 | AMERICAN METAL AND ELEC EQUIP CORP | PO BOX 141087 | | | | ARECIBO | PR | 00614-1087 | |
| 606744 | AMERICAN METAL AND ELECTRICAL CO | PO BOX 141087 | | | | ARECIBO | PR | 00614-1087 | |
| 606745 | AMERICAN MIDEAST TRADING | PO BOX 8681 | | | | SAN JUAN | PR | 00910-0681 | |
| 21570 | AMERICAN MILITARY ACADEMY | PO BOX 7884 | | | | GUAYNABO | PR | 00970-7884 | |
| 606746 | AMERICAN MINT AND METALS | A E 13 JARDINES DE CAPARRA | CALLE 49-A | | | BAYAMON | PR | 00959 | |
| 21571 | American Modern Home Insurance | 7000 Midland Boulevard | | | | Amelia | OH | 45102-2646 | |
| 2151531 | AMERICAN MODERN HOME INSURANCE COMPANY | 7000 MIDLAND BLVD | | | | AMELIA | OH | 45102 | |
| 21572 | American Modern Home Insurance Company | Attn: John Weber, President | PO Box 5323 | | | Cincinnati | OH | 45201-5323 | |
| 21573 | American Modern Home Insurance Company | Attn: kenneth kuhn, Vice President | PO Box 5323 | | | Cincinnati | OH | 45201-5323 | |
| 21574 | American Modern Home Insurance Company | Attn: Steven Mackie, Circulation of Risk | PO Box 5323 | | | Cincinnati | OH | 45201-5323 | |
| 21575 | American Modern Home Insurance Company | Attn: Steven Mackie, Consumer Complaint Contact | PO Box 5323 | | | Cincinnati | OH | 45201-5323 | |
| 21576 | American Modern Home Insurance Company | Attn: Steven Mackie, Regulatory Compliance Government | PO Box 5323 | | | Cincinnati | OH | 45201-5323 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21577 | American Modern Home Insurance Company | c/o American Modern Ho Insurance Company, Agent for Service of Process | PO Box 5323 | | | Cincinnati | OH | 45201-5323 |
| 21578 | AMERICAN MODERN HOME INSURANCE COMPANY | P O BOX 5323 | | | | CINCINNATI | OH | 45201-5323 |
| 1454314 | American Modern Home Insurance Company | Steve Mackie | Chief Compliance & Ethics Officer | 7000 Midland Blvd. | | Amelia | OH | 45102 |
| 606747 | AMERICAN MODULAR CORP | P O BOX 195042 | | | | SAN JUAN | PR | 00919-5042 |
| 606748 | AMERICAN MOVILE | 10802 PARKRIDGE BOULEVARD | | | | RESTON | VA | 20191-5419 |
| 606750 | AMERICAN NATIONAL INSURANCE CO | OFIC PROC DEL CIUDADANO | PO BOX 41088 MINILLA STA | | | SAN JUAN | PR | 00940-1088 |
| 606752 | AMERICAN NATIONAL INSURANCE CO | ONE MOODY PLAZA | | | | GALVESTON | TX | 77550 |
| 606749 | AMERICAN NATIONAL INSURANCE CO | PO BOX 191118 | | | | SAN JUAN | PR | 00919-1118 |
| 606751 | AMERICAN NATIONAL INSURANCE CO | URB COUNTRY CLUB | MM 7 CALLE 420 | | | CAROLINA | PR | 00982 |
| 21579 | American National Insurance Company | Attn: Bruce Pavelka, Circulation of Risk | One Moody Plaza | | | Galveston | TX | 77550 |
| 21580 | American National Insurance Company | Attn: Dwain Akins, Regulatory Compliance Government | One Moody Plaza | | | Galveston | TX | 77550 |
| 21581 | American National Insurance Company | Attn: G. Richard Ferdinandtsen, President | One Moody Plaza | | | Galveston | TX | 77550 |
| 21582 | American National Insurance Company | Attn: Judy Regini, Consumer Complaint Contact | One Moody Plaza | | | Galveston | TX | 77550 |
| 21583 | American National Insurance Company | Attn: Larry Linares, Premiun Tax Contact | One Moody Plaza | | | Galveston | TX | 77550 |
| 21584 | American National Insurance Company | Attn: Larry Linares, Principal Representative | One Moody Plaza | | | Galveston | TX | 77550 |
| 21585 | American National Insurance Company | Attn: William Carlton, Vice President | One Moody Plaza | | | Galveston | TX | 77550 |
| 606753 | AMERICAN NATIONAL INSURANCE COMPANY | COBIANS PLAZA | 1607 AVE PONCE DE LEON SUITE 410 | | | SAN JUAN | PR | 00909 |
| 21586 | American National Insurance Company | One Moody Plaza | | | | Galveston | TX | 77550-7947 |
| 21587 | AMERICAN NATIONAL INSURANCE LIFE SERVICE | ONE MOODY PLAZA | | | | GALVESTON | TX | 77550-7999 |
| 21588 | AMERICAN NATIONAL INSURANCE LIFE SERVICE | P.O. BOX 1740 | | | | GALVESTON | TX | 77553-1740 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21589 | AMERICAN NATIONAL PROPERTY | LIC. MARIA RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 |
| 1418633 | AMERICAN NATIONAL PROPERTY | MARIA RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 |
| 21590 | AMERICAN NATIONAL PROPERTY & CASUALTY CO. Y FIRST BANK | MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 |
| 1418634 | AMERICAN NATIONAL PROPERTY & CASUALTY COMPANY Y FIRST BANK | MARIA RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 |
| 21591 | American National Property and Casualty | American National Center | 1949 E. Sunshine | | | Springfield | MO | 65899-0001 |
| 606754 | AMERICAN NATIONAL STANDARDS INSTITUTE | 25 WEST 43RD STRRET | | | | NEW YORK | NY | 10036 |
| 606755 | AMERICAN NURSEYMAN PUBLISHING COMP | 77 W WASHINGTON ST SUITE 2100 | | | | CHICAGO | IL | 60602-2904 |
| 21600 | AMERICAN OFFICE FURNITURE CORP | PO BOX 101 | | | | GUAYNABO | PR | 00970-0101 |
| 606756 | AMERICAN OIL CHEMICSTS SOCIETY | PO BOX 3489 | | | | CHAMPAIGN | IL | 61826-3489 |
| 21601 | AMERICAN OPTOMETRIC | 11-2 AVE COLON | | | | MANATI | PR | 00674-4928 |
| 21602 | AMERICAN OPTOMETRIC | CARIBBEAN CINEMAS | 1564 AVE MIRAMAR | | | ARECIBO | PR | 00614 |
| 21603 | AMERICAN OPTOMETRIC | PO BOX 141168 | | | | ARECIBO | PR | 00614 |
| 21604 | AMERICAN OPTOMETRIC CENTER | PO BOX 141168 | | | | ARECIBO | PR | 00614 |
| 21605 | AMERICAN OPTOMETRIC CENTER INC | PO BOX 141168 | | | | ARECIBO | PR | 00614-1168 |
| 606757 | AMERICAN OPTOMOTRIZ CENTER | PO BOX 141168 | AVE MIRAMAR | | | ARECIBO | PR | 00614 |
| 21606 | AMERICAN OSORIO QUINONEZ | P O BOX 9454 | | | | CAGUAS | PR | 00726 |
| 606758 | AMERICAN PACKAGING OF PR INC | ROYAL INDUSTRIAL PARK BLDG | D 4 BO PALMAS | | | CATA¨O | PR | 00962 |
| 21607 | American Paper | Amelia Ind. Park, 26 B C/Emma. Ste. 1 | | | | Guaynabo | PR | 00968 |
| 831735 | American Paper | Amelia Ind. Park, 26B Calle Emma Ste 1 | | | | Guaynabo | PR | 00968-8007 |
| 21608 | AMERICAN PAPER | AMELIA INDUSTRIAL PARK | 26B EMMA STREET - STE 1 | | | GUAYNABO | PR | 00968-8007 |
| 831186 | American Paper | PO Box 363304 | | | | San Juan | PR | 00968 |
| 21609 | AMERICAN PAPER CORP | 26 EMMA STREET AMELIA INDUSTRIAL PARK | | | | GUAYNABO | PR | 00968-8007 |
| 21610 | AMERICAN PAPER CORP | ADM DE LA FAMILIA | PO BOX 8000 | | | SAN JUAN | PR | 00910-0800 |
| 21611 | AMERICAN PAPER CORP | AMELIA DISTRIBUTION CENTER | 26 EMMA STREET | | | GUAYNABO | PR | 00968-8007 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| 21612 | AMERICAN PAPER CORP | AMELIA DISTRIBUTION CENTER | 26- B EMMA STREET | | | GUAYNABO | PR | 00968-8007 | |
| 840581 | AMERICAN PAPER CORP | AMELIA DISTRIBUTION CENTER | 26 CALLE EMMA STE 1 | | | GUAYNABO | PR | 00968-8007 | |
| 21613 | AMERICAN PAPER CORP | PO BOX 363304 | | | | SAN JUAN | PR | 00936-3304 | |
| 831736 | American Paper Corp. | 26B Calle Emma Ste 1 | | | | Guaynabo | PR | 00968-8007 | |
| 21614 | AMERICAN PARKING | PO BOX 192239 | | | | SAN JUAN | PR | 00919-2239 | |
| 606759 | AMERICAN PARKING SYSTEM INC | P O BOX 192239 | | | | SAN JUAN | PR | 00919-2239 | |
| 21615 | AMERICAN PAVILION | 1107 1/2 GLENDON AVENUE | | | | LOS ANGELES | CA | 90024 | |
| 21616 | American Pet Insurance Company | 6100 4th Ave S | Suite 200 | | | Seattle | WA | 98108 | |
| 21617 | AMERICAN PET INSURANCE COMPANY | 907 NW BALLARD WAY | | | | SEATTLE | WA | 98107 | |
| 21618 | American Pet Insurance Company | Attn: Andrew Bren, Vice President | 907 NW Ballard Way | | | Seattle | WA | 98107-4607 | |
| 21619 | American Pet Insurance Company | Attn: Louis Chames, Annual Statement | 907 NW Ballard Way | | | Seattle | WA | 98107-4607 | |
| 21620 | American Pet Insurance Company | Attn: Louis Chames, Circulation of Risk | 907 NW Ballard Way | | | Seattle | WA | 98107-4607 | |
| 21621 | American Pet Insurance Company | Attn: Louis Chames, Consumer Complaint Contact | 907 NW Ballard Way | | | Seattle | WA | 98107-4607 | |
| 21622 | American Pet Insurance Company | Attn: Louis Chames, Regulatory Compliance Government | 907 NW Ballard Way | | | Seattle | WA | 98107-4607 | |
| 21623 | American Pet Insurance Company | Attn: Louis Chames, Vice President | 907 NW Ballard Way | | | Seattle | WA | 98107-4607 | |
| 21624 | American Pet Insurance Company | Attn: Luis Chames, Premiun Tax Contact | 907 NW Ballard Way | | | Seattle | WA | 98107-4607 | |
| 21625 | American Pet Insurance Company | Attn: Tim Graff, President | 907 NW Ballard Way | | | Seattle | WA | 98107-4607 | |
| 21626 | American Pet Insurance Company | c/o Corporation Servic Company, Agent for Service of Process | 907 NW Ballard Way | | | Seattle | WA | 98107-4607 | |
| 21627 | AMERICAN PETROLEUM | CARR. 865 K.M. 2 | BO. CANDELARIA | | | TOA BAJA | PR | 00951-0000 | |
| 606760 | AMERICAN PETROLEUM | P O BOX 2629 | | | | TOA BAJA | PR | 00951-2663 | |
| 21628 | AMERICAN PETROLEUM | PO BOX 2529 | | | | TOA BAJA | PR | 00951-2529 | |
| 21629 | AMERICAN PETROLEUM CO INC | PO BOX 2529 | | | | TOA BAJA | PR | 00951 | |
| 2176503 | AMERICAN PETROLEUM CO. INC. | P.O. BOX 2529 | | | | TOA BAJA | PR | 00951 | |
| 606761 | AMERICAN PLANNING ASSOCIATION | 122 S. MICHIGAN AVE STE 1600 | | | | CHICAGO | IL | 60603 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 21630 | AMERICAN PLANNING ASSOCIATION | 205 NORTH MICHIGAN AVE STE 1200 | | | CHICAGO | IL | 60601 |
| 21631 | AMERICAN PLASTIC | 714 AVE DE DIEGO | | | SAN JUAN | PR | 00920 |
| 606762 | AMERICAN PLASTIC AND FABRICS | CARR 189 KM 2 8 | | | CAGUAS | PR | 00725 |
| 21633 | AMERICAN PLASTICS & FABRIC | CAPARRA TERRACE | 714 AVE DE DIEGO | | SAN JUAN | PR | 00920 |
| 606763 | AMERICAN PLASTICS & FABRICS | 30 CALLE HECTOR R BUNKER | | | CAGUAS | PR | 00725-0000 |
| 840582 | AMERICAN PLASTICS & FABRICS | CAPARRA TERRACE | 714 AVE DE DIEGO | | SAN JUAN | PR | 00920 |
| 606764 | AMERICAN PLASTICS & FABRICS | URB PUERTO NUEVO | 714 AVE DE DIEGO | | SAN JUAN | PR | 00920-0000 |
| 606765 | AMERICAN POLIGRAPH ASSOCIATION | 30555 SOUTHFIELD ROAD SUITE 410 | | | SOUTHFIELD | MI | 48076-7753 |
| 606766 | AMERICAN POSTAL WORKERS UNION | PO BOX 366047 | | | SAN JUAN | PR | 00936-6047 |
| 606767 | AMERICAN PRINTING | 28 CALLE VIRTUD | | | PONCE | PR | 00731 |
| 606768 | AMERICAN PRINTING HOUSE FOR THE BLIND | PO BOX 6085 | | | LOUISVILLE | KY | 40206 |
| 606769 | AMERICAN PROBATION AND PAROLE ASSOCIATIO | P O BOX 11910 | | | LEXINGTON | KY | 40578 1910 |
| 606770 | AMERICAN PROFICIENCY | PARK DRIVE | 1159 BUSINESS | | TRAVERSE CITY | MI | 49686 |
| 606771 | AMERICAN PSYCHIATRIC ASSOCIATE | 1400 K ST NW | | | WASHINGTON | DC | 20005 |
| 21634 | AMERICAN PSYCHIATRIC SYSTEMS | 6705 ROCKLEDGE DR STE 900 | | | BETHESDA | MD | 20817-7828 |
| 606772 | AMERICAN PSYCHOLOGICAL ASSOC. | PO BOX 2710 | | | HYATTSVILLE | MD | 20784 |
| 21635 | AMERICAN PSYCHOLOGICAL ASSOCIATION | APA SERVICE CENTER | 750 FIRST STREET, NE | | WASHINGTON | DC | 20002-4242 |
| 840583 | AMERICAN PSYCHOLOGICAL ASSOCIATION | ATTN: WESLEY BAKER | 750 FIRST STREET, NE | | WASHINGTON | DC | 20002-4242 |
| 606773 | AMERICAN PUBLIC HUMAN ASSOCIATION | WASHINGTON DC 20002-426 | 810 FIRST STREET SUITE 500 | | WASHINGTON DC | WA | 2000024267 |
| 21636 | AMERICAN PUBLIC HUMAN ASSOCIATION | WASHINGTON DC 20002-426 810 FIRST STREET SUITE 500 | | | WASHINGTON | DC | 2000024267 |
| 840584 | AMERICAN PUBLIC HUMAN SERV. ASSN. | 810 FIRST STREET, N.E | | | WASHINGTON | DC | 20002-4267 |
| 606774 | AMERICAN RACK | PO BOX 29141 | | | SAN JUAN | PR | 00929 |
| 606775 | AMERICAN RADIO | P O BOX 61 | | | SALINAS | PR | 00751 |
| 606776 | AMERICAN RADIO SERVICES | PO BOX 61 | | | SALINAS | PR | 00751 |
| 840585 | AMERICAN RED CROSS | 25688 NETWORK PLACE | | | CHICAGO | IL | 60673-1256 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21637 | AMERICAN RED CROSS | PO BOX 366046 | | | | SAN JUAN | PR | 00936-6046 | |
| 21638 | AMERICAN RED CROSS | PO BOX 902-1067 | | | | SAN JUAN | PR | 00902-1067 | |
| 21639 | AMERICAN REGISTRY OF INTERNET NUMBERS | PO BOX 759477 | | | | BALTIMORE | MD | 21275-9477 | |
| 606777 | AMERICAN REHABACTION NETWORK | P O BOX 25380 | | | | WASHINGTON | PR | 20007 8253 | |
| 606778 | AMERICAN RENTAL TOOLS | URB EL VEDADO | 231 CALLE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| 606779 | AMERICAN RESOURCE MANAGEMENT | JUNTA CALIDAD AMBIENTAL | PO BOX 11488 | | | SAN JUAN | PR | 00910 | |
| 21640 | AMERICAN RESOURCE MANAGEMENT | JUNTA CALIDAD AMBIENTAL | | | | SAN JUAN | PR | 00910 | |
| 606780 | AMERICAN RESOURCE MANAGEMENT | PO BOX 131058 | | | | BIRMIGHAM | AL | 35213 | |
| 21641 | AMERICAN RESOURCE MANAGEMENT, INC | PO BOX 617 | | | | CHELSEA | AL | 35043 | |
| 606781 | AMERICAN RIBBON & TONER CO | 2895 W PROSPECT RD | | | | FT LAUDERDALE | FL | 33309 | |
| 606782 | AMERICAN RIBBON AND TONER CO | 2895 WEST PROSPECT RD | | | | FT LAUDERDALE | FL | 33309 | |
| 21642 | AMERICAN ROOFING OF P. R, INC. | P. O. BOX 6040 MARINA STATION | | | | MAYAGUEZ | PR | 00681-6040 | |
| 21643 | AMERICAN ROOFING OF PUERTO RICO INC | PO BOX 6040 MARINA STATION | | | | MAYAGUEZ | PR | 00681-6040 | |
| 21644 | AMERICAN ROOFING OF PUERTO RICO INC | URB GUANAJIBO HOMES | CF 93 CALLE MIGUEL MUNOZ | | | MAYAGUEZ | PR | 00680 | |
| 21645 | AMERICAN SCHOOL | URB HERMANAS DAVILA | C 1 CALLE 9 | | | BAYAMON | PR | 00959 | |
| 606783 | AMERICAN SCHOOL FOOD SERV ASSOCIATION | 700 S WASHINGTON ST 300 | | | | ALEXANDRIA | VA | 22314 | |
| 21646 | AMERICAN SCHOOL FOOD SERV ASSOCIATION | PUERTO RICO SFSA PROCESSOR | PO BOX 791004 | | | BALTIMORE | MD | 21279-1004 | |
| 606784 | AMERICAN SCIENCE & ENGINEERING INC | 829 MIDDLESEX TUMPIKE | | | | BILLERICA | MA | 01821 | |
| 606785 | AMERICAN SCIENCE & ENGINEERING INC | PO BOX 5733 | | | | BOSTON | MA | 02206 | |
| 606786 | AMERICAN SCIENCE & SURPLUS | P O BOX 1030 | | | | SKOKIE | IL | 60076 | |
| 606787 | AMERICAN SECONDARY EDUCATION | ROOM 531 EDUCATION BLDG. | BOWLING GREEN STATE UNIV | | | BOWLING GREEN | OH | 43403 | |
| 840586 | AMERICAN SECUR. GUARD INC | PO BOX 29633 | | | | SAN JUAN | PR | 00929 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 606788 | AMERICAN SECURITY DOOR | PARK INDUSTRIAL GUANAJIBO | 1100 CALLE WILLIAM BRENAND | | | MAYAGUEZ | PR | 00682-1364 | |
|---|---|---|---|---|---|---|---|---|---|
| 606789 | AMERICAN SECURITY DOORS | 257 ADUANA ST SUITE 352 | | | | MAYAGUEZ | PR | 00680 | |
| 21647 | AMERICAN SECURITY GUARDS | 65TH INFANTRY STATION | PO BOX 29633 | | | SAN JUAN | PR | 00929-9633 | |
| 21648 | AMERICAN SECURITY GUARDS SERVS, INC. | 65TH INF. STATION | PO BOX 29633 | | | RIO PIEDRAS | PR | 00929 | |
| 21649 | AMERICAN SECURITY INSURANCE CO | 260 INTERSTATE NORTH CIRCLE | | | | ATLANTA | GA | 30339 | |
| 21650 | American Security Insurance Company | 260 Interstate North | Circle South East | | | Atlanta | GA | 30339-2210 | |
| 21651 | American Security Insurance Company | Attn: Kenneth Lacy, Vice President | 260 Interstate North Circle, SE | | | Atlanta | GA | 30339-2111 | |
| 21652 | American Security Insurance Company | Attn: Philip Camacho, President | 260 Interstate North Circle, SE | | | Atlanta | GA | 30339-2111 | |
| 21653 | American Security Insurance Company | Attn: Teonna White, Vice President | 260 Interstate North Circle, SE | | | Atlanta | GA | 30339-2111 | |
| 21654 | AMERICAN SECURITY PRODUCTS,INC | 7 HYDE STREET | | | | STAMFORD | CT | 06907 | |
| 606790 | AMERICAN SIGN ENGINEERING | PO BOX 30471 | | | | SAN JUAN | PR | 00929 | |
| 21655 | AMERICAN SIGN LANGUAGE SERVICE LATINO | PO BOX 11465 | | | | SAN JUAN | PR | 00922-1465 | |
| 21656 | AMERICAN SIGN LANGUAGE SERVICES LATINO | PO BOX 11465 | | | | SAN JUAN | PR | 00922 | |
| 21657 | AMERICAN SIGN LANGUAGE SERVICES LATINO , | CAPARRA GALLERY BLDG 107 AVE. ORTEGON SUITE 310 | | | | GUAYNABO | PR | 00966-0000 | |
| 21658 | AMERICAN SIGNS CO | P O BOX 3259 | AMELIA CONTRACT STATION | | | CATANO | PR | 00936-3529 | |
| 21659 | AMERICAN SLEEP CENTER INC | 405 AVE ESMERALDA STE 2 PMB 353 | | | | GUAYNABO | PR | 00969 | |
| 21660 | AMERICAN SLEEP CENTERS , INC. | PMB 353 SUITE 102 , 405 ESMERALDA | | | | GUAYNABO | PR | 00969-0000 | |
| 21661 | AMERICAN SOC OF RADIOLOGIG TECHNOLOGIST | 15000 CENTRAL AVE SE | | | | ALBUQUERQUE | NM | 87123 | |
| 21662 | AMERICAN SOC. FOR TRAINING DEVELOPMENT - CAPITULO | 623 AVE PONCE DE LEON BANCO COOPERATIVO PLAZA | | | | SAN JUAN | PR | 00917 | |
| 606791 | AMERICAN SOCIETY ABUSE | 407 SOUTH DEDARBORN SUITE 1300 | | | | CHICAGO | PR | 60605 | |
| 21663 | AMERICAN SOCIETY FOR INDUSTRIAL SECURITY | PMB 97 400 KALAF | | | | SAN JUAN | PR | 00918 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21664 | AMERICAN SOCIETY FOR QUALITY | PO BOX 3033 | | | | MILWAUKEE | WI | 53201-3033 |
| 21665 | AMERICAN SOCIETY FOR TRAINING & DEVELOPMENT | 1640 KING STREET | BOX 1443 | | | ALEXANDRIA | VA | 22313-1443 |
| 21666 | AMERICAN SOCIETY OF CIVIL ENGINEERS | 1801 ALEXANDER BELL DRIVE | | | | RESTON | VA | 20191-4400 |
| 21667 | AMERICAN SOCIETY OF CIVIL ENGINEERS | P O BOX 79162 | | | | BALTIMORE | MD | 21279-0162 |
| 831187 | American Society Of Clinical P | 325 Waukegan Road | | | | Northfield | IL | 60093 |
| 831188 | American Society Of Crime | 139 J Technology Drive | | | | Garner | NC | 27529 |
| 606792 | AMERICAN SOCIETY OF HEALTH SYSTEM PHARM | SYSTEM PHARMACISTS | 7272 WISCONSIN AVENUE | | | BETHESDA | MD | 20814-4820 |
| 606793 | AMERICAN SOCIETY ON AGING | 833 MARKET STREET STE 511 | | | | SAN FRANCISCO | CA | 94103-1824 |
| 606794 | AMERICAN SOCIETY PUBLIC ADM | 1120 G ST NW STE 700 | | | | WASHINGTON | DC | 20005 |
| 21668 | AMERICAN SOCIETY RADIOLOGIC TECHNOLOGIST | 15000 CENTRAL AVE. SE | | | | ALBUQUERQUE | NM | 87123 |
| 21669 | AMERICAN SOCIETY,OFHEATING,REFRIGERATING | AND CONDITIONING ENGINEERS INC | 172 MANS DEL MAR PELICANO ST | | | TOA BAJA | PR | 00949 |
| 606795 | AMERICAN SPEAKER | 1101 30TH ST NW STE 130 | | | | WASHINGTON | DC | 20007 |
| 606796 | AMERICAN STORAGE & DIST INC | PO BOX 361304 | | | | SAN JUAN | PR | 00936 |
| 21670 | AMERICAN TALENT CORP | PO BOX 195422 | | | | SAN JUAN | PR | 00919 |
| 21671 | AMERICAN TECHNICAL INSTITUTE | P O BOX 6901 | | | | BAYAMON | PR | 00960 |
| 21672 | AMERICAN TECHNOLOGY SYSTEM INC | PO BOX 4956 PMB 516 | | | | CAGUAS | PR | 00726-4956 |
| 21673 | AMERICAN TELEMEDICINE CENTER CORP | PO BOX 190006 | | | | SAN JUAN | PR | 00919-0006 |
| 21673 | AMERICAN TELEMEDICINE CENTER CORP | URB GARDEN HLS | GA1 CALLE MONTEBELLO | | | GUAYNABO | PR | 00966-2909 |
| 21674 | AMERICAN TEST AND BALANCE INC | PO BOX 366584 | | | | SAN JUAN | PR | 00936 |
| 607797 | AMERICAN TOOLS | P.O. BOX 2379 | | | | GUAYNABO | PR | 00970 |
| 21675 | AMERICAN TRANSMISSION INC | URB FLORAL PARK | 153 CALLE GUAYAMA | | | SAN JUAN | PR | 00917 |
| 606798 | AMERICAN TV SERVICES | 2091 AVE PUERTO RICO | VILLA PALMERAS | | | SAN JUAN | PR | 00915 |
| 606799 | AMERICAN TYPE CULTURE COLLECTION | 12301 PARKLAWN DRIVE | | | | ROCKVILLE | MD | 20852 |
| 21676 | AMERICAN UNITED LIFE INSURANCE COMPANY | ONE AMERICAN SQUARE PO BOX 368 | | | | INDIANAPOLIS | IN | 46206-0368 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 21677 | AMERICAN UNIV/COLLEGE OF PR Y/O | PO BOX 1082 | | | | MANATI | PR | 00674 | |
| 21678 | AMERICAN UNIV/COLLEGE OF PR Y/O | PO BOX 602037 | | | | BAYAMON | PR | 00960 | |
| 606800 | AMERICAN UNIVERSITY MANATI | CARR 2 KM 48.1 | | | | MANATI | PR | 00674 | |
| 840587 | AMERICAN UNIVERSITY OF PR | OFICINA DEL TESORO | PO BOX 2037 | | | BAYAMON | PR | 00958 | |
| 21679 | AMERICAN UNIVERSITY OF PUERTO RICO | PO BOX 1082 | | | | MANATÍ | PR | 00674-1082 | |
| 21680 | AMERICAN UNIVERSITY OF PUERTO RICO | PO BOX 2037 | | | | BAYAMÓN | PR | 00960-2037 | |
| 606801 | AMERICAN VEGETABLE | 176 CALLE DOS HERMANOS | | | | SAN JUAN | PR | 00907 | |
| 606802 | AMERICAN VILLARAN SANTIAGO | RES LUIS LLORENS TORRES | EDIF 42 APT 853 | | | SAN JUAN | PR | 00915 | |
| 21681 | AMERICAN VOCATIONAL ASSO | 505 MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| 606803 | AMERICAN VOCATIONAL ASSOCIATION | 1410 KING STREET | | | | ALEXANDRIA | VA | 22314 | |
| 606804 | AMERICAN WATER RESOURCES ASSOC. | 950 HERNON PWKY SUITE 300 | | | | HERNDON | VA | 22070-5528 | |
| 606805 | AMERICAN WATER TECH | 24 CALLE MARIANO MARTORELL | | | | YABUCOA | PR | 00767 | |
| 606806 | AMERICAN WATER WORKS ASSOCIATION | 666 W QUINCY AVENUE | | | | DENVER | CO | 80235 | |
| 606807 | AMERICAN WEDDING C/O ALEJO DONES | 119 CALLE DOMINGO CABRERA | | | | SAN JUAN | PR | 00925 | |
| 606808 | AMERICAN WEDDING DBA GILBERTO RAMOS | SANTA RITA | 119 CALLE DOMINGO CABRERA | | | SAN JUAN | PR | 00925 | |
| 606809 | AMERICAN WINDOW COVERINGS | PO BOX 52001 | | | | TOA BAJA | PR | 00950 | |
| 606810 | AMERICAN YOUTH POLICY FO | 1200 18TH ST NW STE 1200 | | | | WASHINGTON | DC | 20036-2560 | |
| 21682 | AMERICARE HOMEHEALTH SERVICES, INC | PO BOX 3747 | | | | GUAYNABO | PR | 00970-3747 | |
| 840588 | AMÉRICAS | PO BOX 3000 | | | | DENVILLE | NJ | 07834-9457 | |
| 21683 | AMERICAS CONGRESS DE PUERTO RICO INC | PO BOX 50890 | | | | LEVITTOWN | PR | 00950 | |
| 21684 | AMERICAS FRESH FOODS INC | PO BOX 372080 | | | | CAYEY | PR | 00737 | |
| 21689 | Americas Indemnity Services I.I. | Belvedere Building | 66 Pitt's Bay Road | | | Pembroke | HM | 08- | Bermuda |
| 21685 | Americas Indemnity Services I.I. | Attn: David Liptz, External Auditor | Ryan, LLC | The Atrium Business Center | 530 Ave. De la Constitucion, No. 200 | San Juan | PR | 00901 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 21686 | Americas Indemnity Services I.I. | Attn: Gary Fagg, Actuary | Ryan, LLC | The Atrium Business Center | 530 Ave. De la Constitucion, No. 200 | San Juan | PR | 00901 | |
| 21687 | Americas Indemnity Services I.I. | Attn: George Brinton Ryan, President | Ryan, LLC | The Atrium Business Center | 530 Ave. De la Constitucion, No. 200 | San Juan | PR | 00901 | |
| 21688 | Americas Indemnity Services I.I. | Attn: Mayra Perez-Davila, Principal Representative | Ryan, LLC | The Atrium Business Center | 530 Ave. De la Constitucion, No. 200 | San Juan | PR | 00901 | |
| 606811 | AMERICA'S LOCK & KEYS | URB BUENA VISTA | C-17 EXT AVE LAS AMERICAS | | | PONCE | PR | 00731 | |
| 21690 | AMERICAS LOCK & KEYS CORP | URB. BUENA VISTA | 2842 EXT AVE LAS AMERICAS | | | PONCE | PR | 00717 | |
| 21691 | AMERICA'S LOCK & KEYS, CORP. | 2842 BLVD LUIS A FERRER STE 2 URB BUENA VISTA PONCE 007172103 | | | | PONCE | PR | 00717-2100 | |
| 21692 | AMERICAS LOCKS & KEY CORP. | URB. BUENA VISTA 2842 BLVD LUIS A FERRE STE 2 | | | | PONCE | PR | 00717-2103 | |
| 21693 | AMERICA'S LOCK'S & KEYS | URB. BUENA VISTA | 2842 EXT. AVE LAS AMERICAS | | | PONCE | PR | 00717-2100 | |
| 840589 | AMERICA'S LOCKS & KEYS CORP | URB BUENA VISTA | 2842 BLVD LUIS A FERRE STE 2 | | | PONCE | PR | 00717-2103 | |
| 2175156 | AMERICA'S LOCKS & KEYS CORP | URB. BUENA VISTA #2842 | | | | PONCE | PR | 00717 | |
| 1464069 | America's Wildlife Association for Resource Education | 1100 1st Street NE | Suite 825 | | | Washington | DC | 20002 | |
| 606813 | AMERICO ALMODOVAR TORO | ADDRESS ON FILE | | | | | | | |
| 606814 | AMERICO ANGLERO RIVERA | URB. JARDINES DE COUNTRY CLUB | AK 16 CALLE 41 | | | CAROLINA | PR | 00983 | |
| 606815 | AMERICO ARZOLA RUIZ | PO BOX 7172 | | | | GUAYANILLA | PR | 00656 | |
| 606812 | AMERICO BAEZ RIOS | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 606816 | AMERICO CARRERO RIVERA | PO BOX 111 | | | | JAYUYA | PR | 00664 | |
| 606817 | AMERICO CASTRO | HC 01 BOX 6279 | | | | YAUCO | PR | 00698 | |
| 21694 | AMERICO CASTRO LORENZO | ADDRESS ON FILE | | | | | | | |
| 21695 | AMERICO COLON PEREZ | ADDRESS ON FILE | | | | | | | |
| 606818 | AMERICO D RODRIGUEZ RODRIGUEZ | NUEVA VIDA EL TUQUE | BB 1 CALLE 2 | | | PONCE | PR | 00731 | |
| 606819 | AMERICO FINANCIAL LIFE & ANNUITY INS | PO BOX 13487 | | | | KANSAS CITY | MO | 64199-3487 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21696 | Americo Financial Life and Annuity | PO Box 410288 | | | | Kansas City | MO | 64141-0288 | |
| 21697 | Americo Financial Life and Annuity Insurance Company | Attn: Don Oster, Premiun Tax Contact | 300 W. 11th Street | | | Kansas City | MO | 64105 | |
| 21698 | Americo Financial Life and Annuity Insurance Company | Attn: Pedro Vidal Cordero, Agent for Service of Process | 300 W. 11th Street | | | Kansas City | MO | 64105 | |
| 21699 | Americo Financial Life and Annuity Insurance Company | Attn: Philip Polkinghorn, President | 300 W. 11th Street | | | Kansas City | MO | 64105 | |
| 21700 | Americo Financial Life and Annuity Insurance Company | Attn: Rebecca Cavanaugh, Regulatory Compliance Government | 300 W. 11th Street | | | Kansas City | MO | 64105 | |
| 21701 | Americo Financial Life and Annuity Insurance Company | Attn: William Marden, President | 300 W. 11th Street | | | Kansas City | MO | 64105 | |
| 21702 | Americo Financial Life and Annuity Insurance Company | c/o Legal Departmen, Consumer Complaint Contact | 300 W. 11th Street | | | Kansas City | MO | 64105 | |
| 21703 | AMERICO GARCIA SANTALIZ | ADDRESS ON FILE | | | | | | | |
| 606820 | AMERICO GONZALEZ AGOSTO | PO BOX 104 | | | | ARECIBO | PR | 00616 | |
| 606821 | AMERICO GONZALEZ AQUINO & ASSOCIATES ASC | PO BOX 9023444 | | | | SAN JUAN | PR | 00902-3444 | |
| 606822 | AMERICO GONZALEZ GASTON | ADDRESS ON FILE | | | | | | | |
| 21704 | AMERICO HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 606823 | AMERICO HIDALGO VILLA | HC 01 BOX 5279 | | | | MOCA | PR | 00676 | |
| 21705 | AMERICO J DELGADO GARCIA | ADDRESS ON FILE | | | | | | | |
| 21706 | AMERICO J DELGADO GARCIA | ADDRESS ON FILE | | | | | | | |
| 21707 | AMERICO J MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 606824 | AMERICO MARTINEZ CABAN | PO BOX 1859 | | | | LARES | PR | 00669 | |
| 21708 | AMERICO MARTINEZ MOJICA | ADDRESS ON FILE | | | | | | | |
| 21709 | AMERICO MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 606825 | AMERICO MARTINEZ ROMERO | PO BOX 194860 | | | | SAN JUAN | PR | 00919-4860 | |
| 606826 | AMERICO MENDEZ VALLE | URB RIO HONDO 1 | M-18 CALLE RIO CAGUITAS | | | BAYAMON | PR | 00961-3465 | |
| 21710 | AMERICO MORALES PEREZ | ADDRESS ON FILE | | | | | | | |
| 606827 | AMERICO ORTIZ PEREZ | JARD DEL CARIBE | 5417 ACORAZONADA | | | PONCE | PR | 00728 | |
| 606828 | AMERICO RIVERA MEDINA | ADDRESS ON FILE | | | | | | | |
| 21711 | AMERICO RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 606829 | AMERICO RODRIGUEZ FIGUEROA | URB LAS LOMAS | 785 CALLE 43 SW | | | SAN JUAN | PR | 00921 | |
| 21712 | AMERICO RODRIGUEZ FIGUEROA | URB LAS LOMAS | | | | SAN JUAN | PR | 00921 | |
| 606830 | AMERICO RODRIGUEZ MACHADO | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 21713 | AMERICO RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 606831 | AMERICO SANABRIA VAZQUEZ | REP MACIAS | 406 CALLE BENAVIDE | | | MAYAGUEZ | PR | 00680 | |
| 21714 | AMERICO SANCHEZ/MULTI BATTERIES & | URB SAN RAMON | 1972 CALLE SANDALO | | | GUAYNABO | PR | 00969 | |
| 606832 | AMERICO SANTIAGO RODRIGUEZ | BO DOMINGUITO | HC 03 BOX 22144 | | | ARECIBO | PR | 00688 | |
| 606833 | AMERICO SUAREZ OSORIO | HC 01 BOX 7702 | | | | LOIZA | PR | 00772 | |
| 606835 | AMERICO TORRES GUTIERREZ | HC 02 BOX 10624 | | | | YAUCO | PR | 00698 | |
| 606834 | AMERICO TORRES GUTIERREZ | HC 2 BOX 10624 | | | | YAUCO | PR | 00698 | |
| 606836 | AMERICO TORRES MORALES | 68 INTERIOR | CALLE MAYAGUEZ | | | HATO REY PR | PR | 00917 | |
| 606837 | AMERICO VEGA HERNANDEZ | PO BOX 1815 | | | | MOCA | PR | 00676 | |
| 21715 | AMERICO VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 21716 | AmeriCorps | c/o | Attn: Kim Mansaray | Corporation for National and Community Service | 250 E St SW | Washington | DC | 20024 | |
| 21717 | AmeriCorps | Kim Mansaray | 250 E Street, SW | | | Washington | DC | 20525 | |
| 1259941 | AMERICORPS | MANSARAY, KIM | 1201 NEW YORK AVE., NW | | | WASHINGTON | DC | 20525 | |
| 21718 | AMERIDO BERRIOS MORALES | ADDRESS ON FILE | | | | | | | |
| 606838 | AMERIMET CORP | 9711 NW 91 COURT | | | | MIAMI | FL | 33178 | |
| 21719 | AMERIMEX COMMUNICATIONS CORP. | 1502 MARTIN TRAVIESO ST. | | | | SAN JUAN | PR | 00911-1938 | |
| 2152251 | AMERINATIONAL COMMUNITY SERVICES, LLC AS SERVICER FOR THE GDB DEBT RECOVERY AUTHORITY, AS TRANSFEREE OF GOVERNMENT DEVELOPMENT BANK FOR PUERTO RICO | C/O MOORE & VAN ALLEN PLLC | 100 NORTH TRYON STREET, SUITE 4700 | | | CHARLOTTE | NC | 28202 | |
| 2139289 | AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority, as Transferee of Government Development Bank of Puerto Rico | Attn: Francisco de Armas | Ponce de Leon Ave. # 1519 | Firstbank Bldg., Suite 1406 | | San Juan | PR | 00908 | |
| 2139298 | AmeriNational Community Services, LLC as Transferee of Government Development Bank of Puerto Rico | Attn: Francisco de Armas | Ponce de Leon Ave. # 1519 | Firstbank Bldg., Suite 1406 | | San Juan | PR | 00908 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2193173 | AmeriNational Community Services, LLC, as servicer for the GDB Debt Recovery Authority | c/o Adrienne Thorson | Ponce de Leon Ave. #1519, Suite 1406 | | San Juan | PR | 00908 |
| 2193173 | AmeriNational Community Services, LLC, as servicer for the GDB Debt Recovery Authority | c/o McConnell Valdes LLC | 270 Muñoz Rivera Ave., Suite 7 | | San Juan | PR | 00918 |
| 2193173 | AmeriNational Community Services, LLC, as servicer for the GDB Debt Recovery Authority | PO Box 364225 | | | San Juan | PR | 00936-4225 |
| 2193173 | AmeriNational Community Services, LLC, as servicer for the GDB Debt Recovery Authority | Ponce de Leon Ave. #1519 | Firstbank Bldg., Suite 1406 | | San Juan | PR | 00908 |
| 21720 | AMERIPARK LLC | 1064 PONCE DE LEON AVE | | | SAN JUAN | PR | 00907 |
| 2163535 | AMERIPARK LLC | 1640 Powers Ferry Road | Bldg. 5, Suite 200 | | Marietta | GA | 30067 |
| 2137492 | AMERIPARK LLC | 1640 Powers Ferry Road Se 5-200 | | | Marietta | GA | 30067 |
| 606839 | AMERIPHONE | 12082 WESTERN AVE | | | GARDEN GROVE | CA | 95841 |
| 21721 | AMERIPLAST INC | P O BOX 1529 | | | VEGA BAJA | PR | 00693-1529 |
| 606841 | AMERIPRIDE SERV INC D/B/A | EDIS INDUSTRIAL LAUNDRY | PO BOX 31098 | | MANATI | PR | 00674 |
| 606840 | AMERIPRIDE SERV INC D/B/A | PO BOX 2850 | | | CAROLINA | PR | 00984-2850 |
| 462376 | Ameriprise Financial Services, Inc. | Ameriprise Advisor Center | 753 Ameriprise Financial Center | | Minneapolis | MN | 55474 |
| 21722 | AMERISOURCE BERGEN DRUG CORP | 1300 MORRIS DRIVE | | | CHESTERBROOK | PA | 19087-5594 |
| 21723 | Amerisure Insurance Company | 26777 Halsted Road | | | Farmington Hills | MI | 48331-3586 |
| 21724 | Amerisure Insurance Company | Attn: Matthew Simon, Vice President | 26777 Halsted Road | | Farmington Hills | MI | 48331-3586 |
| 21725 | Amerisure Insurance Company | Attn: Richard Russell, President | 26777 Halsted Road | | Farmington Hills | MI | 48331-3586 |
| 21726 | Amerisure Insurance Company | Attn: Susan Gailey Vincent, Circulation of Risk | 26777 Halsted Road | | Farmington Hills | MI | 48331-3586 |
| 21727 | Amerisure Insurance Company | Attn: Susan Gailey Vincent, Consumer Complaint Contact | 26777 Halsted Road | | Farmington Hills | MI | 48331-3586 |
| 21728 | Amerisure Insurance Company | Attn: Susan Gailey Vincent, Premiun Tax Contact | 26777 Halsted Road | | Farmington Hills | MI | 48331-3586 |

Exhibit E

Master Mailing List 1

Served via first class mail

| 21729 | Amerisure Insurance Company | Attn: Susan Gailey Vincent, Regulatory Compliance Government | 26777 Halsted Road | | | Farmington Hills | MI | 48331-3586 | |
|---|---|---|---|---|---|---|---|---|---|
| 21730 | Amerisure Insurance Company | c/o FGR Corporate Services, Inc. , Agent for Service of Process | 26777 Halsted Road | | | Farmington Hills | MI | 48331-3586 | |
| 21731 | Amerisure Mutual Insurance Company | 26777 Halsted Road | | | | Farmington Hills | MI | 48331-3586 | |
| 21732 | Amerisure Mutual Insurance Company | Attn: Gregory, President | 26777 Halsted Road | | | Farmington Hills | MI | 48331-3586 | |
| 21733 | Amerisure Mutual Insurance Company | Attn: Matthew Simon, Vice President | 26777 Halsted Road | | | Farmington Hills | MI | 48331-3586 | |
| 21734 | Amerisure Mutual Insurance Company | Attn: Richard Russell, President | 26777 Halsted Road | | | Farmington Hills | MI | 48331-3586 | |
| 21735 | Amerisure Mutual Insurance Company | Attn: Susan Gailey Vincent, Circulation of Risk | 26777 Halsted Road | | | Farmington Hills | MI | 48331-3586 | |
| 21736 | Amerisure Mutual Insurance Company | Attn: Susan Gailey Vincent, Consumer Complaint Contact | 26777 Halsted Road | | | Farmington Hills | MI | 48331-3586 | |
| 21737 | Amerisure Mutual Insurance Company | Attn: Susan Gailey Vincent, Premiun Tax Contact | 26777 Halsted Road | | | Farmington Hills | MI | 48331-3586 | |
| 21738 | Amerisure Mutual Insurance Company | Attn: Susan Gailey Vincent, Regulatory Compliance Government | 26777 Halsted Road | | | Farmington Hills | MI | 48331-3586 | |
| 21739 | Amerisure Mutual Insurance Company | c/o FGR Corporate Services, Inc. , Agent for Service of Process | 26777 Halsted Road | | | Farmington Hills | MI | 48331-3586 | |
| 21740 | AMERISURE PARTNERS INSURANCE COMPANY | P O BOX 2060 | | | | FARMINGTON HILL | MI | 48333-2060 | |
| 831189 | Amerivap Syste ms, Inc. | Torrimar B-4 #17 Ramirez de Arellano | | | | Guaynabo | PR | 00966 | |
| 21741 | AMERIVAP SYSTEM | URB CAPARRA TERRACE | 720 AVE ESCORIAL | | | SAN JUAN | PR | 00920 | |
| 21742 | AMERIVAP SYSTEM INC | CAPARRA TERRACE | 720 AVE ESCORIAL | | | SAN JUAN | PR | 00920 | |
| 21743 | AMERIVAP SYSTEMS | AVE ESCORIAL # 720 CAPARRA TERRA | | | | SAN JUAN | PR | 00920-0000 | |
| 21744 | AMERIVAP SYSTEMS INC | AVE. ESCORIAL NUM. 720 | CAPARRA TERRACE | | | SAN JUAN | PR | 00920 | |
| 21745 | AMERIVAP SYSTEMS INC | TORRIMAR | B-4 17 AVE RAMIREZ DE ARRELLANO | | | GUAYNABO | PR | 00966 | |
| 21746 | AMERIVAP SYSTEMS INC | URB TORRIMAR | B 417 AVE RAMIREZ DE ARELLANO | | | GUAYNABO | PR | 00966 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 840590 | AMERIVAP SYSTEMS INC | URB TORRIMAR | 4-17 RAMIREZ DE ARELLANO | | | GUAYNABO | PR | 00966-3139 | |
|--------|----------------------|--------------|--------------------------|---|---|----------|-----|------------|---|
| 21747 | AMERIVAP SYSTEMS, INC | TORRIMAR B-4 # 17 RAMIREZ DE ARELLANO AVE | | | | GUAYNABO | PR | 00966 | |
| 606842 | AMERLINDA SANCHEZ VEGA | PO BOX 92 | | | | COAMO | PR | 00769 | |
| 606843 | AMERSHAM ALQUISITION CORP | WA 15 MARGINAL LOS ANGELES | | | | CAROLINA | PR | 00979 | |
| 21748 | AMERVIN BONANO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 840591 | AMERYVAP SYSTEMS INC | CAPARRA TERRACE | SO 1594 CALLE 30 | | | SAN JUAN | PR | 00921 | |
| 840592 | AMES COLOR FILE | 12 TYLER STREET | | | | SOMERVILLE | MA | 02144 | |
| 21749 | AMES RODRIGUEZ, RANDY G | ADDRESS ON FILE | | | | | | | |
| 21751 | AMESTRY DOMINGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 21753 | AMET PENALBERT BENITEZ | ADDRESS ON FILE | | | | | | | |
| 21754 | AMETEK PROCESS INSTRUMENTS | PARKWAY, STE. 5060 | | | | AUSTIN | TX | 78728 | |
| 21755 | AMETZAID BRITO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 21756 | AMEX Assurance Company | 227 West Monroe Street | Suite 3600 | | | Chicago | IL | 60606 | |
| 21757 | AMEX Assurance Company | Attn: Allison Fine, Premiun Tax Contact | 20022 N. 31 st Ave, | MC 080120 | | Chicago | IL | 60606 | |
| 21759 | AMEX Assurance Company | Attn: Brent Mcilqhuam, Circulation of Risk | 20022 N. 31 st Ave, | MC 080120 | | Chicago | IL | 60606 | |
| 21760 | AMEX Assurance Company | Attn: Brent Mcilquham, Regulatory Compliance Government | 20022 N. 31 st Ave, | MC 080120 | | Chicago | IL | 60606 | |
| 21761 | AMEX Assurance Company | Attn: Kimberly Pena, Consumer Complaint Contact | 20022 N. 31 st Ave, | MC 080120 | | Chicago | IL | 60606 | |
| 21762 | AMEX Assurance Company | Attn: Steve Lindstrom, President | 20022 N. 31 st Ave, | MC 080120 | | Chicago | IL | 60606 | |
| 21763 | AMEXIS BONILLA NIEVES | ADDRESS ON FILE | | | | | | | |
| 21764 | AMEZAGA GOMEZ MD, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 21765 | AMEZAGA PAGAN, JOMARIES | ADDRESS ON FILE | | | | | | | |
| 21766 | AMEZAGA PANTOJA, MARIEN | ADDRESS ON FILE | | | | | | | |
| 21767 | AMEZAGA PANTOJA, PATRICIA E | ADDRESS ON FILE | | | | | | | |
| 21768 | AMEZAGA RIVERA, LESBIA N | ADDRESS ON FILE | | | | | | | |
| 21769 | AMEZAGA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 21771 | AMEZQUITA AGOSTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 21772 | AMEZQUITA AGOSTO, RODNEY | ADDRESS ON FILE | | | | | | | |
| 21773 | AMEZQUITA ANDINO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 21774 | AMEZQUITA CABRERA, EDWIN | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 21775 | Amezquita Candelario, Harry | ADDRESS ON FILE | | | | | | | | |
| 21776 | AMEZQUITA CANDELARIO, SONIA | ADDRESS ON FILE | | | | | | | | |
| 21770 | AMEZQUITA CANDELIER, MARIA A. | ADDRESS ON FILE | | | | | | | | |
| 21758 | AMEZQUITA CARRION, NATACHA | ADDRESS ON FILE | | | | | | | | |
| 21777 | AMEZQUITA CEPEDA, YAHAIRA | ADDRESS ON FILE | | | | | | | | |
| 21778 | AMEZQUITA COTTO, ARACELYS | ADDRESS ON FILE | | | | | | | | |
| 21779 | AMEZQUITA COTTO, MARIA E | ADDRESS ON FILE | | | | | | | | |
| 21780 | Amezquita Davila, Antonio A. | ADDRESS ON FILE | | | | | | | | |
| 21782 | AMEZQUITA MATTA, DORIS E | ADDRESS ON FILE | | | | | | | | |
| 21783 | AMEZQUITA NEWTON, JESSICA | ADDRESS ON FILE | | | | | | | | |
| 21784 | AMEZQUITA OCASIO, RAFAEL | ADDRESS ON FILE | | | | | | | | |
| 779529 | AMEZQUITA OCASIO, RAFAEL | ADDRESS ON FILE | | | | | | | | |
| 21785 | AMEZQUITA ORTIZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | | |
| 21786 | AMEZQUITA ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | | |
| 21787 | AMEZQUITA ORTIZ, CESAR | ADDRESS ON FILE | | | | | | | | |
| 21788 | AMEZQUITA ORTIZ, GLORIA E | ADDRESS ON FILE | | | | | | | | |
| 21789 | AMEZQUITA ORTIZ, LUZ C. | ADDRESS ON FILE | | | | | | | | |
| 21790 | AMEZQUITA PADILLA, JUANA M | ADDRESS ON FILE | | | | | | | | |
| 21791 | AMEZQUITA PAGAN, ZULIANI | ADDRESS ON FILE | | | | | | | | |
| 1782458 | Amezquita Pagan, Zuliani | ADDRESS ON FILE | | | | | | | | |
| 1487693 | Amezquita Rivera, Edgardo | ADDRESS ON FILE | | | | | | | | |
| 1487693 | Amezquita Rivera, Edgardo | ADDRESS ON FILE | | | | | | | | |
| 21793 | AMEZQUITA RIVERA, IRIS | ADDRESS ON FILE | | | | | | | | |
| 21794 | AMEZQUITA RIVERA, IRIS | ADDRESS ON FILE | | | | | | | | |
| 779530 | AMEZQUITA ROBLE, TAHIL | ADDRESS ON FILE | | | | | | | | |
| 21796 | AMEZQUITA RODRIGUEZ, ABRAHAM | ADDRESS ON FILE | | | | | | | | |
| 21797 | AMEZQUITA RODRIGUEZ, JOHANA | ADDRESS ON FILE | | | | | | | | |
| 21798 | AMEZQUITA RODRIGUEZ, NILDA I | ADDRESS ON FILE | | | | | | | | |
| 21799 | AMEZQUITA RODRIGUEZ, WILMA E | ADDRESS ON FILE | | | | | | | | |
| 21800 | AMEZQUITA SEMPRIT, BRENDA I | ADDRESS ON FILE | | | | | | | | |
| 21801 | AMEZQUITA SIERRA, CARMEN E | ADDRESS ON FILE | | | | | | | | |
| 21802 | AMEZQUITA SIERRA, CARMEN J | ADDRESS ON FILE | | | | | | | | |
| 21803 | AMEZQUITA TRAVESIER, FELIX R | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21804 | AMEZQUITA VELAZQUEZ, JOSE W. | ADDRESS ON FILE | | | | | | |
| 21805 | AMEZQUITA VELAZQUEZ, LAURA C. | ADDRESS ON FILE | | | | | | |
| 21806 | AMEZTICA REYES, LUIS F. | ADDRESS ON FILE | | | | | | |
| 606844 | AMF BOWLING CENTER | 58 MATADERO | | | | PUERTO NUEVO | PR | 00959 |
| 840593 | AMF BOWLING CENTERS | MARIO JULIA INDUSTRIAL PARK | 799 CALLE C | | | SAN JUAN | PR | 00920-2027 |
| 1482712 | AMF BOWLING CENTERS INC | 7313 BELL CREEK ROAD | | | | MECHANICSVILLE | VA | 23111 |
| 21807 | AMGEL M. SANCHEZ | ADDRESS ON FILE | | | | | | |
| 1781166 | Amgen Manufacturing, Limited | ADDRESS ON FILE | | | | | | |
| 606846 | AMGEN PR | PO BOX 4060 | | | | JUNCOS | PR | 00777 |
| 1728623 | Amgen Worldwide Services, Inc. | Attn: Arnaldo Quinones | P.O. Box 4060 | | | Juncos | PR | 00777-4060 |
| 606848 | AMGRAF INC | 1501 OAK STREET | | | | KANSAS CITY | MO | 64108 |
| 606847 | AMGRAF INC | 1501 OAK STREET | | | | KANSAS CITY | MI | 64108-1424 |
| 21808 | AMH CONSULTANTS ENGINEERS PSC | EDIF DARLINGTON | 1007 AVE MUNOZ RIVERA STE 1010 | | | SAN JUAN | PR | 00925-2724 |
| 21809 | AMH REALTY PSC | 1007 AVE MUNOZ RIVERA | COND DARLINGTON SUITE 1010 | | | SAN JUAN | PR | 00925 |
| 606849 | AMHERST SECURITIES GROUP | 1900 WEST LOOP SOUTH | SUITE 550 | | | HOUSTON | TX | 77027 |
| 606851 | AMI CENTRO REFIGERATION | 8674 CARR VIEJA | 53 SEC LA CUCHILLA HATO TEJAS | | | BAYAMON | PR | 00959 |
| 606850 | AMI CENTRO REFIGERATION | PO BOX 1035 | | | | BAYAMON | PR | 00960-1032 |
| 21810 | AMID A RIVERA ROQUE | ADDRESS ON FILE | | | | | | |
| 606852 | AMID CAMPOS GONZALEZ | BOX 2102 | | | | VEGA ALTA | PR | 00692 |
| 606853 | AMID J TORRES TORRES | P O BOX 1435 | | | | OROCOVIS | PR | 00720 |
| 21811 | AMID MOLINA MORALES | ADDRESS ON FILE | | | | | | |
| 779531 | AMIEIRO CUEBAS, ASTRID | ADDRESS ON FILE | | | | | | |
| 21812 | AMIEIRO CUEBAS, ASTRID I | ADDRESS ON FILE | | | | | | |
| 21813 | AMIEIRO IGUINA, NELSON | ADDRESS ON FILE | | | | | | |
| 21814 | AMIGO FINANCIAL CORP | COND STELLA MARIS | 1 AVE CONDADO APT 9 A | | | SAN JUAN | PR | 00907 |
| 606854 | AMIGO LAW | PO BOX 192313 | | | | SAN JUAN | PR | 00919-2313 |
| 606855 | AMIGO PLOMERO | PO BOX 6011 | | | | CAROLINA | PR | 00984-6011 |
| 21815 | AMIGO SUPERMERCADO | CENTRO COMERCIAL CAPARRA AVE. ROOSEVELT | | | | PUERTO NUEVO | PR | 00100 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 21816 | AMIGOLAW | 2 PONCE DE LEON AVE MERCANTIL PLAZA | SUITE 816 | | SAN JUAN | PR | 00918 | |
| 606856 | AMIGOS ATLETISMO LUIS ALERS | PMB 8 | PO BOX 2500 | | TRUJILLO ALTO | PR | 00977 | |
| 21817 | AMIGOS DE AMONA INC | PO BOX 1759 BOQUERON | | | CABO ROJO | PR | 00622-1759 | |
| 606857 | AMIGOS DE CANTANTES JOVENES | P O BOX 90223471 | | | SAN JUAN | PR | 00902-3471 | |
| 606858 | AMIGOS DE CULEBRA INC | URB SANTA MARIA | 1940 CALLE SAUCO | | SAN JUAN | PR | 00927-6718 | |
| 21818 | AMIGOS DE LAS TORTUGAS MARINAS,INC | HC 01 BOX 2027 | | | MAUNABO | PR | 00707 | |
| 21819 | AMIGOS DE LOS ANIMALES INC | PO BOX 79169 | | | CAROLINA | PR | 00984 | |
| 606859 | AMIGOS DE RENE & RENE CATERING | 6 CALLE SANTO DOMINGO | | | YAUCO | PR | 00698 | |
| 21820 | AMIGOS DE TRES PALMAS INC | PO BOX 71 | | | RINCON | PR | 00677-0071 | |
| 606860 | AMIGOS DE YASAPITA E BENITEZ | VILLA CAROLINA | 9 14 CALLE 28 | | CAROLINA | PR | 00985 | |
| 21821 | AMIGOS ESCUELA DE DERECHO UPR INC | PO BOX 23349 | | | SAN JUAN | PR | 00931 | |
| 21822 | AMIGOS PRO DEPORTE ANTILLANAS INC | URB VILLA DEL CARMEN | B15 CALLE JOSE R LACOMBA | | HATILLA | PR | 00659 | |
| 21823 | AMIGOS PRO DEPORTE HATILLANO INC | PO BOX 271 | | | HATILLO | PR | 00659 | |
| 21824 | AMIGOS PRO RESTAURACION MONUMENTO | PO BOX 9024108 | | | SAN JUAN | PR | 00902-4108 | |
| 21825 | AMIGOS PUERTORRIQUENOS DE VOLEIBOL | RR 02 BOX 829 | | | SAN JUAN | PR | 00928 | |
| 21826 | AMIGOS TOURS & TRAVEL INC | P O BOX 2143 | | | ANASCO | PR | 00610-2143 | |
| 606861 | AMIGOS UNIDOS DE AIBONITO INC | BO LA SIERRA | KM 2 5 CARR 722 | | AIBONITO | PR | 00705 | |
| 606862 | AMIGUET BROTHERS INC | PO BOX 2345 | | | SAN JUAN | PR | 00919 | |
| 21827 | AMIGUET LOPEZ, CHRISTINE | ADDRESS ON FILE | | | | | | |
| 606863 | AMIL A ALVAREZ MORALES | 14 HANCOCK | | | CEIBA | PR | 00735 | |
| 21828 | AMIL ACOSTA, CLARIMAR | ADDRESS ON FILE | | | | | | |
| 2158708 | Amil Cruz, Juan | ADDRESS ON FILE | | | | | | |
| 21829 | AMIL CRUZ, JUAN | ADDRESS ON FILE | | | | | | |
| 21830 | AMIL MD, ROXANNE | ADDRESS ON FILE | | | | | | |
| 21831 | AMIL ROSARIO, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 21832 | AMIL W TORO TORO | ADDRESS ON FILE | | | | | | |
| 21833 | AMIL Y ORTIZ AQUINO | ADDRESS ON FILE | | | | | | |
| 21834 | AMIL YAXIEL LEBRON ALICEA | ADDRESS ON FILE | | | | | | |
| 606866 | AMILCAR ADORNO LOPEZ | HC-33 BOX 5762 | | | DORADO | PR | 00646 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21835 | AMILCAR BATALLA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 606867 | AMILCAR CARABALLO GUZMAN | P O BOX 1174 | | | | SABANA GRANDE | PR | 00637 |
| 21836 | AMILCAR CINTRON LUGO | ADDRESS ON FILE | | | | | | |
| 606868 | AMILCAR COLON PASCUAL | EL MONTE SUR B 528 | 190 AVE HOSTOS | | | SAN JUAN | PR | 00918 |
| 606869 | AMILCAR D COLON MEDINA | HC 04 BOX 16301 | | | | LARES | PR | 00669 |
| 21837 | AMILCAR DE JESUS ROSADO | ADDRESS ON FILE | | | | | | |
| 21838 | AMILCAR DIAZ CRUZ | ADDRESS ON FILE | | | | | | |
| 606870 | AMILCAR GONZALEZ ALVAREZ | P O BOX 262 | | | | HATILLO | PR | 00659 |
| 606871 | AMILCAR GONZALEZ ORTIZ | HC 02 BOX 4830 | | | | COAMO | PR | 00769 |
| 606872 | AMILCAR GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 606873 | AMILCAR GUILLOTY PEREZ | ADDRESS ON FILE | | | | | | |
| 21839 | AMILCAR GUTIERREZ TROCHE | ADDRESS ON FILE | | | | | | |
| 606874 | AMILCAR JIMENEZ | JARD DE COUNTRY CLUB | CH 16 CALLE 143 | | | CAROLINA | PR | 00983 |
| 21840 | AMILCAR L CINTRON | ADDRESS ON FILE | | | | | | |
| 606875 | AMILCAR LEON | ALTURA DE CANA | MM 27 CALLE 8 | | | BAYAMON | PR | 00957 |
| 606876 | AMILCAR LINARES ALMODOVAR | HC 03 BOX 24408 | | | | LAJAS | PR | 00967 |
| 21841 | AMILCAR M ZAPATA ZAPATA | ADDRESS ON FILE | | | | | | |
| 606877 | AMILCAR MARCANO MEDINA | RR 11 BOX 3893 | BARRIO LA ALDEA | | | BAYAMON | PR | 00956 |
| 606878 | AMILCAR MARTINEZ RODRIGUEZ | PO BOX 1383 | | | | SAN JUAN | PR | 00919 |
| 606879 | AMILCAR MELINA MILETE | PO BOX 7092 | | | | ARECIBO | PR | 00612 |
| 606864 | AMILCAR MERCADO CORDERO | PO BOX 380 | | | | CASTA¥ER | PR | 00631-0380 |
| 606880 | AMILCAR MERCADO LOPEZ | ADDRESS ON FILE | | | | | | |
| 840594 | AMILCAR MUÑOZ TORRES | VILLAS DEL SOL | E2 CALLE LUIS BARTOLOMEI | | | JUANA DIAZ | PR | 00795-1818 |
| 606881 | AMILCAR PEREZ GONZALEZ | PO BOX 6017 | | | | CAROLINA | PR | 00984 |
| 606865 | AMILCAR R ALMODOVAR GUZMAN | HC 10 BOX 7405 | | | | SABANA GRANDE | PR | 00637-9709 |
| 21842 | AMILCAR RIVERA COLLAZO | ADDRESS ON FILE | | | | | | |
| 606882 | AMILCAR RIVERA GUZMAN | ADDRESS ON FILE | | | | | | |
| 606883 | AMILCAR RIVERA GUZMAN | ADDRESS ON FILE | | | | | | |
| 606884 | AMILCAR RIVERA MARRERO | URB VALLE ALTO | E 4 CALLE 5 | | | CAYEY | PR | 00736 4420 |
| 606885 | AMILCAR RIVERA QUILES\MARGARITA SANTIAGO | PO BOX 772 | | | | JAYUYA | PR | 00664 |
| 606886 | AMILCAR ROBLES CANCEL | 8 CALLE BONDAD | | | | PONCE | PR | 00730 |
| 2174663 | AMILCAR ROBLES CANCEL | URB. NUEVO MAMEYES | CALLE VERONICA ACEVEDO K- 2 | | | PONCE | PR | 00730 |
| 21843 | AMILCAR RODRIGUEZ ARBELO | HC 04 BOX 17730 | | | | CAMUY | PR | 00627 |
| 606887 | AMILCAR RODRIGUEZ ARBELO | HC 4 BOX 17730 | | | | CAMUY | PR | 00627 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 606888 | AMILCAR RODRIGUEZ LUGO | 20 CARBONELL | | | | CABO ROJO | PR | 00623 | |
| 606889 | AMILCAR RODRIGUEZ TORRES | HC 02 BOX 15528 | | | | ARECIBO | PR | 00612 | |
| 21844 | AMILCAR S VELEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 21845 | AMILCAR TIRADO LUNA | ADDRESS ON FILE | | | | | | | |
| 606890 | AMILCAR TIRADO SANTIAGO | PO BOX 9022342 | | | | SAN JUAN | PR | 00902-2342 | |
| 606891 | AMILCAR TORRES COLLAZO | ADDRESS ON FILE | | | | | | | |
| 21846 | AMILCAR TORRES DELGADO | ADDRESS ON FILE | | | | | | | |
| 606892 | AMILCAR TORRES FLORES | ADDRESS ON FILE | | | | | | | |
| 606893 | AMILCAR TORRES RIVERA | PO BOX 191259 | | | | SAN JUAN | PR | 00919 | |
| 606894 | AMILCAR VEGA AVILES | RR 1 BOX 13109 | | | | TOA ALTA | PR | 00953-9730 | |
| 606895 | AMILCAR VELAZQUEZ NAZARIO | ADDRESS ON FILE | | | | | | | |
| 606896 | AMILCAR ZAYAS ORTIZ | PO BOX 371 | | | | AIBONITO | PR | 00705 | |
| 606897 | AMILCAR ZAYAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 606898 | AMILCO INC | PO BOX 366207 | | | | SAN JUAN | PR | 00936-6207 | |
| 840595 | AMILDA ESPIET DE TOLEDO | APARTADO 140773 | | | | ARECIBO | PR | 00614 | |
| 606900 | AMILDA ESPIET LOPEZ | 222 HACIENDA DE CAMUY | | | | CAMUY | PR | 00627 | |
| 606901 | AMILDA P ACEVEDO AVILA | JARDNS DE COUNTRY CLUB | B Z 12 CALLE 31 | | | SAN JUAN | PR | 00928 | |
| 21848 | AMILDALBERTO E RAMIREZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 606902 | AMILIAR RAMOS DIAZ | COOP DE JARDINES DE SAN FRANCISCO | EDIFICIO 2 APT 414 | | | SAN JUAN | PR | 00927 | |
| 21849 | AMILIVIA DEL MORAL, MARITZA | ADDRESS ON FILE | | | | | | | |
| 21850 | AMILIVIA REYES, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 21851 | AMILKA GONZALEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 606903 | AMILKA TORRES LLANO | URB VALLE ARRIBA HEIGHTS | BR 5 CALLE 120 | | | CAROLINA | PR | 00983-3320 | |
| 606904 | AMILKAR A CARO | ADDRESS ON FILE | | | | | | | |
| 21852 | AMILKAR SANTIAGO ROSADO | ADDRESS ON FILE | | | | | | | |
| 779532 | AMILL ACOSTA, CLARIMAR | ADDRESS ON FILE | | | | | | | |
| 21853 | AMILL ACOSTA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 21854 | AMILL ACOSTA, OVIDIO | ADDRESS ON FILE | | | | | | | |
| 779533 | AMILL ACOSTA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 21856 | AMILL ALGARIN, EDGAR | ADDRESS ON FILE | | | | | | | |
| 21858 | AMILL BONILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| 21859 | AMILL CAMARENO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 21860 | AMILL CINTRON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 21861 | AMILL CINTRON, SUSAN M. | ADDRESS ON FILE | | | | | | | |
| 21862 | AMILL CRUZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 21863 | AMILL CRUZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 2136606 | Amill Cruz, Raquel | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21864 | AMILL CRUZ, ROSA | ADDRESS ON FILE | | | | | | |
| 1675570 | Amill Feliciano, Aida | ADDRESS ON FILE | | | | | | |
| 21865 | AMILL FELICIANO, ALIDA | ADDRESS ON FILE | | | | | | |
| 21866 | AMILL FELICIANO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 21867 | AMILL FELIX, ADA E | ADDRESS ON FILE | | | | | | |
| 21868 | AMILL HERNANDEZ, KRYSTAL | ADDRESS ON FILE | | | | | | |
| 606905 | AMILL MELENDEZ | URB LA POLICIA | 535 CALLE PUEBLA | | | SAN JUAN | PR | 00923 |
| 21869 | AMILL MILLAN, GABRIEL | ADDRESS ON FILE | | | | | | |
| 21870 | AMILL ORTIZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 21871 | AMILL QUILES, IVONNE | ADDRESS ON FILE | | | | | | |
| 779534 | AMILL QUILES, IVONNE | ADDRESS ON FILE | | | | | | |
| 1841685 | Amill Quiles, Ivonne Lizette | ADDRESS ON FILE | | | | | | |
| 21872 | AMILL QUILES, PEDRO | ADDRESS ON FILE | | | | | | |
| 21873 | Amill Rivas, Andrea | ADDRESS ON FILE | | | | | | |
| 21873 | Amill Rivas, Andrea | ADDRESS ON FILE | | | | | | |
| 2020511 | Amill Rivas, Andrea | ADDRESS ON FILE | | | | | | |
| 21874 | AMILL RIVAS, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 2019252 | AMILL RIVAS, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 21875 | AMILL RIVERA, NILDA L | ADDRESS ON FILE | | | | | | |
| 2009191 | Amill Rivera, Nilda L | ADDRESS ON FILE | | | | | | |
| 21876 | AMILL ROSARIO, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 21877 | AMILL ROSARIO, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 1896217 | Amill Ruiz, Pedro | ADDRESS ON FILE | | | | | | |
| 21878 | AMILL SAEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 21879 | AMILL SOTO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 779535 | AMILL ZAYAS, MARIA | ADDRESS ON FILE | | | | | | |
| 21880 | AMILL ZAYAS, MARIA S | ADDRESS ON FILE | | | | | | |
| 21881 | AMILL, ANA LEIDA | ADDRESS ON FILE | | | | | | |
| 1770991 | Amill-Acosta, Clarimar | ADDRESS ON FILE | | | | | | |
| 21882 | AMILMAR RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 21883 | AMILTON AMILL ROSARIO | ADDRESS ON FILE | | | | | | |
| 606906 | AMILVA MUNET QUINTERO | ADDRESS ON FILE | | | | | | |
| 21884 | AMIN ARZOLA, JOYLIEN | ADDRESS ON FILE | | | | | | |
| 21885 | AMIN RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 606907 | AMINADAD NIEVES | RR 8 BOX 9571 | | | | BAYAMON | PR | 00956 |
| 21886 | AMINDA COLON SOTO | ADDRESS ON FILE | | | | | | |
| 21887 | AMINTA M RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 21888 | AMINTA OCHOA VERA | ADDRESS ON FILE | | | | | | |
| 21889 | AMINTA OCHOA VERA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 21890 | AMINTA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 606908 | AMINTA RODRIGUEZ RAMIREZ | URB LAS AMERICAS | 1011 CALLE PUERTO PRINCIPE | | | SAN JUAN | PR | 00921-1925 | |
| 21891 | AMINTA VAZQUEZ RODRIGUEZ | ATABEY LAMELA GANDIA | PO BOX 229612 | | | SAN JUAN | PR | 00919-4829 | |
| 21892 | AMIR CRISTINA NIEVES | LCDA. AMIR CRISTINA NIEVES | PO BOX 13863 | | | SAN JUAN | PR | 00936 | |
| 606909 | AMIR CRISTINA NIEVES VILLEGAS | PO BOX 9022603 OLD SAN JUAN STA | | | | SAN JUAN | PR | 00902-2603 | |
| 21893 | AMIR E SANTIAGO SOTO | ADDRESS ON FILE | | | | | | | |
| 21894 | AMIR RENDON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 21895 | AMIRCAL CARDOZA LABOY | ADDRESS ON FILE | | | | | | | |
| 606910 | AMIRCAL GERENA ROMAN | PO BOX 593 | | | | ANGELES | PR | 00611 | |
| 21896 | AMIRCAL SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 21897 | AMIRCAL SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 21898 | AMIRKAL NIEVES VARGAS | ADDRESS ON FILE | | | | | | | |
| 606911 | AMIRO A CORDERO SALDIVAR | PO BOX 366975 | | | | SAN JUAN | PR | 00936 6975 | |
| 21899 | AMISAEL PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 21900 | AMJAD, MOJAMMAD | ADDRESS ON FILE | | | | | | | |
| 21901 | AML TRAINING GROUP | PO BOX 29946 | | | | SAN JUAN | PR | 00929-0946 | |
| 21902 | AMLED PEREZ AYALA | ADDRESS ON FILE | | | | | | | |
| 21903 | AMLED Y.STEVENS BOCACHICA | ADDRESS ON FILE | | | | | | | |
| 21904 | AMLEZ A DIAZ MAISONET | ADDRESS ON FILE | | | | | | | |
| 21905 | AMLEZ A. DIAZ MAISONET | ADDRESS ON FILE | | | | | | | |
| 21906 | AMMAR HEREDIA, ALI | ADDRESS ON FILE | | | | | | | |
| 606912 | AMMEDDE SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 840596 | AMMI E MORALES DE JESUS | PO BOX 1572 | | | | GUAYAMA | PR | 00785-1572 | |
| 21907 | AMN BUSINESS FORMS | POS BOX 334411 | | | | PONCE | PR | 00733-4411 | |
| 606913 | AMNELIS M MELENDEZ HERNANDEZ | P O BOX 364013 | | | | SAN JUAN | PR | 00936-4013 | |
| 21908 | AMNELIS MARRERO QUINONES | ADDRESS ON FILE | | | | | | | |
| 21909 | AMNELIS MARRERO QUINONES | ADDRESS ON FILE | | | | | | | |
| 21910 | AMNELIS VEGA MORALES | ADDRESS ON FILE | | | | | | | |
| 21911 | AMNENS ACEVEDO ALBINO | ADDRESS ON FILE | | | | | | | |
| 21913 | AMNER ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 21914 | AMNERIS A ELIAS NEGRON | ADDRESS ON FILE | | | | | | | |
| 606914 | AMNERIS AMEZAGA PAGAN | VENUS GARDENS NORTE | AK 45 CALLE HERMOSILLO | | | SAN JUAN | PR | 00926 | |
| 21916 | AMNERIS BERRIOS ANDINO | ADDRESS ON FILE | | | | | | | |
| 21917 | AMNERIS BRAVO DAVILA | ADDRESS ON FILE | | | | | | | |
| 606915 | AMNERIS CALDERO | PO BOX 672 | | | | COROZAL | PR | 00783 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21918 | AMNERIS CORDOVA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 606916 | AMNERIS DAVILA AYALA | RR 8 BOX 9726 | | | | BAYAMON | PR | 00956 |
| 606917 | AMNERIS DIAZ TORRES | PO BOX 559 | | | | GARROCHALES | PR | 00652 |
| 606918 | AMNERIS FIGUEROA | BO DUQUE | BZN 2150 | | | NAGUABO | PR | 00718 |
| 606919 | AMNERIS GERENA | HC 01 BOX 8787 | | | | HATILLO | PR | 00659 |
| 21919 | AMNERIS GONZALEZ CORCHADO | ADDRESS ON FILE | | | | | | |
| 21920 | AMNERIS GONZALEZ NU¥EZ | ADDRESS ON FILE | | | | | | |
| 21921 | AMNERIS J COLON ROSARIO | ADDRESS ON FILE | | | | | | |
| 21922 | AMNERIS MATOS CASTRO | ADDRESS ON FILE | | | | | | |
| 21923 | AMNERIS MATOS RIVERA | ADDRESS ON FILE | | | | | | |
| 606920 | AMNERIS MEDINA VAZQUEZ | BOX 591 | | | | MOCA | PR | 00676 |
| 21924 | AMNERIS OMS / ADALBERTO SANDOVAL | ADDRESS ON FILE | | | | | | |
| 21925 | AMNERIS PAGAN BUTLER | ADDRESS ON FILE | | | | | | |
| 606921 | AMNERIS PEREZ RIVERA | SECTOR MAGOTE | 19 CALLE C | | | CAYEY | PR | 00736 |
| 21926 | AMNERIS RIVERA SANTANA | ADDRESS ON FILE | | | | | | |
| 21927 | AMNERIS ROLDAN VALENTIN | ADDRESS ON FILE | | | | | | |
| 21928 | AMNERIS ROMAN NUNEZ | ADDRESS ON FILE | | | | | | |
| 606922 | AMNERIS ROSA MERCADO | ADDRESS ON FILE | | | | | | |
| 606923 | AMNERIS SANCHEZ VELAZQUEZ | QUINTAS DE CAMPECHE | 209 CALLE FLAMBOYAN | | | CAROLINA | PR | 00987 |
| 840597 | AMNERIS SANCHEZ VELAZQUEZ | URB QUINTAS DE CAMPECHE | 209 CALLE FLAMBOYAN | | | CAROLINA | PR | 00987 |
| 606924 | AMNERIS SCOTT SANCHEZ | PO BOX 251 | | | | YABUCOA | PR | 00767 |
| 21929 | AMNERIS V ORTEGA MORALES | ADDRESS ON FILE | | | | | | |
| 21930 | AMNERIS V ORTEGA MORALES | ADDRESS ON FILE | | | | | | |
| 1509183 | Amneris Vázquez por sí sola y en representación de Amanda S. Ramos | ADDRESS ON FILE | | | | | | |
| 1509183 | Amneris Vázquez por sí sola y en representación de Amanda S. Ramos | ADDRESS ON FILE | | | | | | |
| 21931 | AMNERYS A ALVARADO PACHECO | ADDRESS ON FILE | | | | | | |
| 21932 | AMNERYS ACUNA ROMAN | ADDRESS ON FILE | | | | | | |
| 21933 | AMNERYS GONZALEZ QUINTANA | ADDRESS ON FILE | | | | | | |
| 606925 | AMNERYS MORANT COLON | ADDRESS ON FILE | | | | | | |
| 2015658 | Amo Fontanez, Emilio A. | ADDRESS ON FILE | | | | | | |
| 1704599 | AMO Puerto Rico Manufacturing, Inc. | c/o José Luis Rivera- Matos | 475 Calle C, Ste 401 | | | Guaynabo | PR | 00969 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1704599 | AMO Puerto Rico Manufacturing, Inc. | McConnell Valdés LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936 |
| 21934 | AMON ZENON, RICHARD | ADDRESS ON FILE | | | | | | |
| 779536 | AMONES GAUD, IRIS | ADDRESS ON FILE | | | | | | |
| 779537 | AMONES GAUD, IRIS Y | ADDRESS ON FILE | | | | | | |
| 21936 | AMONES TORRES, JORGE ENRIQUE | ADDRESS ON FILE | | | | | | |
| 1610454 | AMOR A LA FAMILIA INC | AKN COOP AMOR A LA TERCERA EDAD | PO BOX 6932 | | | BAYAMON | PR | 00960 |
| 21937 | AMOR A LA FAMILIA INC | PO BOX 6932 | | | | BAYAMON | PR | 00960 |
| 606926 | AMOR A PUERTAS ABIERTAS INC | PO BOX 59 | | | | HATILLO | PR | 00659 |
| 21939 | AMOR MAISONET, DANIEL | ADDRESS ON FILE | | | | | | |
| 21938 | AMOR MAISONET, DANIEL | ADDRESS ON FILE | | | | | | |
| 606927 | AMOREILY ROSA FUENTES | BRISAS DEL MAR | EB 15 CALLE EZ | | | LUQUILLO | PR | 00773 |
| 2156166 | AMORO GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 21940 | AMOROS ALVAREZ, LUIS A. | ADDRESS ON FILE | | | | | | |
| 21941 | AMOROS CARBO, MARNIC | ADDRESS ON FILE | | | | | | |
| 21942 | AMOROS GONZALEZ, ANDREA V | ADDRESS ON FILE | | | | | | |
| 21943 | AMOROS MOJICA, MARIA T. | ADDRESS ON FILE | | | | | | |
| 21944 | AMOROS MUJICA, HILDA | ADDRESS ON FILE | | | | | | |
| 21945 | AMOROS QUINONES, GERARDO | ADDRESS ON FILE | | | | | | |
| 21946 | AMOROS QUINONES, GILCY | ADDRESS ON FILE | | | | | | |
| 1801356 | Amoros Quinones, Sonia | ADDRESS ON FILE | | | | | | |
| 21947 | AMOROS QUINONEZ, SONIA | ADDRESS ON FILE | | | | | | |
| 21948 | AMOROS RAMOS, EVELYN | ADDRESS ON FILE | | | | | | |
| 159648 | AMOROS RAMOS, EVELYN | ADDRESS ON FILE | | | | | | |
| 21949 | AMOROS RAMOS, REBECCA | ADDRESS ON FILE | | | | | | |
| 21950 | AMORRORTU LLONA, JESUS | ADDRESS ON FILE | | | | | | |
| 21951 | AMORRORTU LLONA, JESUS | ADDRESS ON FILE | | | | | | |
| 1590541 | AMORRORTU LLONA, JESUS | ADDRESS ON FILE | | | | | | |
| 1590541 | AMORRORTU LLONA, JESUS | ADDRESS ON FILE | | | | | | |
| 21952 | AMORRORTU PAGAN, YOSU | ADDRESS ON FILE | | | | | | |
| 606928 | AMOS DIAZ ALVAREZ | DIVISION DE FINANZAS | PO BOX 190917 | | | SAN JUAN | PR | 00919-0917 |
| 840598 | AMOS DIAZ ALVAREZ | PO BOX 1274 | | | | AGUAS BUENAS | PR | 00703 |
| 21953 | AMOS FONTANEZ, LORENA | ADDRESS ON FILE | | | | | | |
| 21954 | AMOS JOEL RAMOS | ADDRESS ON FILE | | | | | | |
| 606929 | AMOS LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 21955 | AMOS LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 606930 | AMOS N RODRIGUEZ SANTIAGO | HC 02 BOX 4161 | | | | COAMO | PR | 00769 |
| 21956 | AMOS PACHECO MORALES | ADDRESS ON FILE | | | | | | |
| 2179855 | Amos, Betty | 951 Main Street | | | | Surgoinsville | TN | 37873 |
| 606931 | AMOTEX CARIBE INC | P O BOX 147 | T C MADURO S T | | | JUANA DIAZ | PR | 00795 |
| 2110110 | Amoyo Maldonado , Maria del Carmen | ADDRESS ON FILE | | | | | | |
| 1855543 | Amoyo Rosado, Jose J. | ADDRESS ON FILE | | | | | | |
| 1256274 | AMP SERVICES | ADDRESS ON FILE | | | | | | |
| 21957 | AMP SERVICES INCORPORATED | CIUDAD JARDIN SUR 91 C/VILLA FRANCA | | | | CAGUAS | PR | 00727 |
| 21958 | AMP SERVICES INCORPORATED | URB CIUDAD JARDIN SUR | 91 CALLE VILLA TRANCA | | | CAGUAS | PR | 00727-1339 |
| 21959 | AMPARITO TORRES BUTLER | ADDRESS ON FILE | | | | | | |
| 21960 | AMPARO ACEVEDO ECHEVARRIA | ADDRESS ON FILE | | | | | | |
| 606933 | AMPARO ALBINO RODZ | CAPARRA TERRASE | 1401 CALLE 16SO | | | SAN JUAN | PR | 00921 |
| 21961 | AMPARO ALVARADO, AMALIA | ADDRESS ON FILE | | | | | | |
| 606934 | AMPARO ALVAREZ CANTRE | BDA QUINTANA | 402 CALLE FRANCIA | | | SAN JUAN | PR | 00917 |
| 606935 | AMPARO AVILES MEDINA | RR 6 BUZON 9545 | | | | SAN JUAN | PR | 00926 |
| 770518 | AMPARO BAEZ ROJAS | LCDO. JOSE A. FELICIANO | URB. SANTIAGO IGLESIAS AVE. PAZ | GRANELA 1416 SUITE 1 | | SAN JUAN | PR | 00921 |
| 606936 | AMPARO BATISTA | LIRIOS DEL SUR | B 21 APT 366 | | | PONCE | PR | 00731 |
| 606937 | AMPARO BENITEZ | ADDRESS ON FILE | | | | | | |
| 606938 | AMPARO CALERO BARREAL | ADDRESS ON FILE | | | | | | |
| 606939 | AMPARO CAMERON CINTRON | ADDRESS ON FILE | | | | | | |
| 606932 | AMPARO CANDELARIA RIVERA | HC 58 BOX 12542 | | | | AGUADA | PR | 00602 |
| 21962 | AMPARO CANDELARIO VILLANUEVA | ADDRESS ON FILE | | | | | | |
| 606941 | AMPARO CARRION REYES | ADDRESS ON FILE | | | | | | |
| 21963 | AMPARO CASTILLO, DAMARIS E. | ADDRESS ON FILE | | | | | | |
| 606942 | AMPARO CASTRO RODRIGUEZ | P O BOX 7078 | | | | CAROLINA | PR | 00986 |
| 21964 | AMPARO CEDENO, ALMA | ADDRESS ON FILE | | | | | | |
| 606943 | AMPARO CHAVEZ QUIROGA | COND NEW CENTER PLAZA | 210 AVE JOSE OLIVER APT 404 | | | SAN JUAN | PR | 00918 |
| 606944 | AMPARO CRESPO | ADDRESS ON FILE | | | | | | |
| 606945 | AMPARO CURRA TORRES | 306 PEREZ AVILES | | | | ARECIBO | PR | 00612 |
| 21965 | AMPARO DE JESUS, LAUTERIA | ADDRESS ON FILE | | | | | | |
| 606946 | AMPARO DE LA CRUZ | VALLE ALTO | 1118 CALLE CARDILLERA | | | PONCE | PR | 00730 |
| 21966 | AMPARO DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21969 | AMPARO FLORES MD, JESUS R | ADDRESS ON FILE | | | | | | |
| 606947 | AMPARO GALARZA DONES | ADDRESS ON FILE | | | | | | |
| 606948 | AMPARO GALLOZA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 606949 | AMPARO GARCIA AGOSTO | P O BOX 684 | | | TOA BAJA | PR | 00951 | |
| 606950 | AMPARO GARCIA CORDOVA | SECT GRAMA | HC 01 BOX 5019 | | CIALES | PR | 00638 | |
| 606951 | AMPARO GONZALEZ CELADO | PO BOX 362925 | | | SAN JUAN | PR | 00936-2925 | |
| 606952 | AMPARO GONZALEZ CELADO | URB EXT DE SAN FERNANDO | E 17 CALLE 7 | | CAROLINA | PR | 00985 | |
| 606953 | AMPARO GONZALEZ FELICANO | PO BOX 11855 | | | SAN JUAN | PR | 00910 | |
| 21970 | AMPARO GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 606954 | AMPARO GONZALEZ TORRES | BONNEVILLE VALLEY | 32 CALLE CRISTO REY | | CAGUAS | PR | 00725 | |
| 21971 | AMPARO IRIZARRY DE MONTANEZ | ADDRESS ON FILE | | | | | | |
| 21972 | AMPARO LABOY RUIZ | ADDRESS ON FILE | | | | | | |
| 606955 | AMPARO LAZU SANTIAGO | ADDRESS ON FILE | | | | | | |
| 21973 | AMPARO LEON OLIVIERI | ADDRESS ON FILE | | | | | | |
| 21974 | AMPARO M GAVIDIA PAZ | ADDRESS ON FILE | | | | | | |
| 606956 | AMPARO MALDONADO MALDONADO | ADDRESS ON FILE | | | | | | |
| 606957 | AMPARO MALDONADO RUIZ | ESTANCIAS DEL SOL | U 11 CALLE AMANECER | | RIO GRANDE | PR | 00745 | |
| 606958 | AMPARO MALDONADO VAZQUEZ | P O BOX 180 | | | COROZAL | PR | 00783-0180 | |
| 606959 | AMPARO MANSO LACEN | URB SANTIAGO | 20 CALLE C | | LOIZA | PR | 00772 | |
| 606960 | AMPARO MARRERO LUCIANO | ADDRESS ON FILE | | | | | | |
| 606961 | AMPARO MARTINEZ NAVEDO | ADDRESS ON FILE | | | | | | |
| 606962 | AMPARO MORALES FILIBERTY | PO BOX 132 | | | LAJAS | PR | 00667 | |
| 606963 | AMPARO MORALES MOLINA | P O BOX 125 | | | NARANJITO | PR | 00719 | |
| 606964 | AMPARO NEGRON PEREZ | HNAS DAVILA | F 33 CALLE 6 | | BAYAMON | PR | 00959 | |
| 21975 | AMPARO NUÑEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 21976 | AMPARO OQUENDO, JOSUE D | ADDRESS ON FILE | | | | | | |
| 21977 | AMPARO ORTEGA | ADDRESS ON FILE | | | | | | |
| 21978 | AMPARO ORTIZ ACOSTA | ADDRESS ON FILE | | | | | | |
| 606965 | AMPARO ORTIZ MARRERO | P O BOX 1223 | | | TOA ALTA | PR | 00954 | |
| 606966 | AMPARO PADILLA LOZADA | ADDRESS ON FILE | | | | | | |
| 606967 | AMPARO PADILLA LOZADA | ADDRESS ON FILE | | | | | | |
| 21979 | AMPARO PASTOR RIVERA | ADDRESS ON FILE | | | | | | |
| 21980 | AMPARO PASTOR RIVERA | ADDRESS ON FILE | | | | | | |
| 21981 | AMPARO PASTOR RIVERA | ADDRESS ON FILE | | | | | | |
| 606968 | AMPARO PELLOT RUIZ | P O BOX 1941 | | | VEGA BAJA | PR | 00694 | |
| 606969 | AMPARO PORCELAIN INN | 53 CALLE DEL CRISTO | | | SAN JUAN | PR | 00901 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 606970 | AMPARO RALDIRIS ZAPATA | PO BOX 7126 | | | PONCE | PR | 00732 | |
| 606971 | AMPARO RAMIREZ ( CENTRO SANACION PRANA ) | URB EL VEDADO | 214 CALLE LA RABIDA | | SAN JUAN | PR | 00918 | |
| 606972 | AMPARO RAMIREZ SELLES | PO BOX 2161 | | | SAN JUAN | PR | 00922-2161 | |
| 606973 | AMPARO RAMOS MATOS | CAIMITO BAJO | BO TORTUGO KM 19 3 | | SN JUAN | PR | 00926 | |
| 606974 | AMPARO REYES MARRERO | 7607 CALLE LAS PALMAS | BUZON 40 | | SABANA SECA | PR | 00952 | |
| 779538 | AMPARO RICHIEZ, GERINERDO | ADDRESS ON FILE | | | | | | |
| 779539 | AMPARO RICHIEZ, GERINERDO | ADDRESS ON FILE | | | | | | |
| 21982 | AMPARO RICHIEZ, GERINERDO | ADDRESS ON FILE | | | | | | |
| 21983 | AMPARO RIOS HUERTAS | ADDRESS ON FILE | | | | | | |
| 606975 | AMPARO RIVERA | ADDRESS ON FILE | | | | | | |
| 606976 | AMPARO RIVERA / CAFETERIA LA CANASTA | URB SAN CRISTOBAL | 3 CALLE N | | BARRANQUITAS | PR | 00794 | |
| 606978 | AMPARO RIVERA BENITEZ | VILLA PALMERA | 1912 AVE PUERTO RICO | | SAN JUAN | PR | 00912 | |
| 606977 | AMPARO RIVERA BRUNO | ADDRESS ON FILE | | | | | | |
| 21984 | AMPARO RIVERA REYES | ADDRESS ON FILE | | | | | | |
| 606979 | AMPARO RIVERA ROSADO | ADDRESS ON FILE | | | | | | |
| 606980 | AMPARO RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 606981 | AMPARO RODRIGUEZ ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 606982 | AMPARO RODRIGUEZ ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 21985 | AMPARO RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 606983 | AMPARO RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 21986 | AMPARO RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 21987 | AMPARO RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 606984 | AMPARO ROJAS NAVARRO | URB MASSO | 48 CALLE D | | SAN LORENZO | PR | 00754 | |
| 606985 | AMPARO ROMAN DIAZ | HC 02 BOX 8613 | | | YABUCOA | PR | 00767 | |
| 606986 | AMPARO ROSA RODRIGUEZ | R R 02 BOX 8335 | | | TOA ALTA | PR | 00953 | |
| 606987 | AMPARO ROSARIO CASTILLO | PO BOX 3545 | | | CAROLINA | PR | 00984 | |
| 606988 | AMPARO RUIZ LOPEZ | HC 02 BOX 15410 SECTOR GARITA | | | CABO ROJO | PR | 00623 | |
| 606989 | AMPARO SALGADO RIVERA | HC 1 BOX 9377 | | | TOA BAJA | PR | 00949 | |
| 21990 | AMPARO SERRANO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 21991 | AMPARO SILVIA MARTIN | ADDRESS ON FILE | | | | | | |
| 21992 | AMPARO T PEREZ MESA | ADDRESS ON FILE | | | | | | |
| 606990 | AMPARO TORRES NEGRON | HC 3 BOX 28403 | | | ARECIBO | PR | 00612 | |
| 21993 | AMPARO TORRES RUIZ | ADDRESS ON FILE | | | | | | |
| 606991 | AMPARO VAZQUEZ ORTIZ | CANTITO ABAJO | BUZON 81 | | MANATI | PR | 00674 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1000 of 2241

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 606992 | AMPARO VELEZ HERNANDEZ | HC 01 BOX 4646 | | | | CAMUY | PR | 00627 |
| 606993 | AMPARO YUNQUE CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 21994 | AMPARO, CONFESORA | ADDRESS ON FILE | | | | | | |
| 21995 | AMPERES CO CORP | P O BOX 6341 | | | | BAYAMON | PR | 00960 |
| 21996 | AMPIER SANTIAGO, HECTOR L. | ADDRESS ON FILE | | | | | | |
| 2155722 | Ampier Torres, Hector L. | ADDRESS ON FILE | | | | | | |
| 21997 | AMPIER TORRES, HECTOR LUIS | ADDRESS ON FILE | | | | | | |
| 606994 | AMPS COMPRESOR BEBUILDERS MATO | 1107 CALLE LAS FLORES | | | | SAN JUAN | PR | 00907 |
| 21999 | AMPUDIA ALEJANDRO, MARILYN | ADDRESS ON FILE | | | | | | |
| 21998 | AMPUDIA ALEJANDRO, MARILYN | ADDRESS ON FILE | | | | | | |
| 22000 | AMQ MEDICAL EQUIPMENT | EXT FOREST HILLS | E 46 CALLE MARGINAL | | | BAYAMON | PR | 00959 |
| 606995 | AMR TECHNOLOGIES | PO BOX 3119 | | | | AGUADILLA | PR | 00605 |
| 22001 | AMRC LLC | 1225 PONCE DE LEON AVE | SUITE 1001 | | | SAN JUAN | PR | 00908 |
| 606996 | AMREL TECHNOLOGIES | 11801 GOLDRIG ROAD | | | | ARCADE | CA | 91006 |
| 606997 | AMS CERTIFICATION SERVICE | PO BOX 190661 | | | | SAN JUAN | PR | 00919 |
| 606998 | AMS CONSTRUCTION INC | HC 01 BOX 11640 | | | | SAN SEBASTIAN | PR | 00685 |
| 22002 | AMSE, INC | URB CARIBE | 1551 CALLE ALDA | | | SAN JUAN | PR | 00926-2709 |
| 606999 | AMSOIL INC | P O BOX 3297 | | | | CAROLINA | PR | 00984 |
| 22003 | AMSTRONG CLAVELL, MARIA | ADDRESS ON FILE | | | | | | |
| 607000 | AMSTRONG PAINT OF PR INC | PO BOX 1923 | | | | CAROLINA | PR | 00984 |
| 22004 | AMT Warranty Corp. | 2200 Highway 121 | | | | Cleveland | OH | 76021 |
| 22005 | AMT Warranty Corp. | Attn: Guy Koenig, Vice President | 8995 Westside Parkway | | | Alpharetta | GA | 30009 |
| 22006 | AMT Warranty Corp. | Attn: Guy Koening, Vice President | 8995 Westside Parkway | | | Alpharetta | GA | 30009 |
| 22007 | AMT Warranty Corp. | Attn: Sean Stapleton, President | 8995 Westside Parkway | | | Alpharetta | GA | 30009 |
| 22008 | AMT Warranty Corp. | Attn: Stuart Hollander, Vice President | 8995 Westside Parkway | | | Alpharetta | GA | 30009 |
| 607001 | AMTEL DE P R | 1608 CALLE BORI 201 E | | | | SAN JUAN | PR | 00927-6112 |
| 22009 | AMTER INC. DBA FERRETERIA GOMEZ RENTAS | PO BOX 911 | | | | GUAYNABO | PR | 00970 |
| 22010 | AMTRUST NORTH AMERICA INC | 800 SUPERIOR AVE | E 21 ST FLOOR | | | CLEVELAND | OH | 44114 |
| 22011 | AMU SIERRA, JAVIER | ADDRESS ON FILE | | | | | | |
| 607002 | AMUNDARAY- CASTILLO VETERINARY SERVICES | P O BOX 371659 | | | | CAYEY | PR | 00737 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 22012 | AMUNDARAY RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | |
| 22013 | AMVOLT COMTRACTORS INC | P O BOX 32 | | | CULEBRA | PR | 00775 |
| 22014 | AMVOLT CONTRACTORS | P O BOX 32 | | | CULEBRA | PR | 00775 |
| 607003 | AMWAY CORPORATION | 33 A IL 7575 FULTON ST EASTE | | | FULTON | MI | 49355-0001 |
| 22015 | AMW-R- US, INC | PO BOX 30640 | | | SAN JUAN | PR | 00924 |
| 22016 | AMY & SONS, INC. | PO BOX 1909991 | | | SAN JUAN | PR | 00919-0991 |
| 22017 | AMY A. ROSARIO MALDONADO | ADDRESS ON FILE | | | | | |
| 22018 | AMY ALMODOVAR COLON | ADDRESS ON FILE | | | | | |
| 607004 | AMY ALMODOVAR QUIRINDONGO | HC 08 BOX 1567 | | | PONCE | PR | 00731-9808 |
| 607005 | AMY BEDNARCZYK | 282 CALLE SOL | | | SAN JUAN | PR | 00901 |
| 22019 | AMY BELTRAN, JUAN | ADDRESS ON FILE | | | | | |
| 22020 | AMY BRUNET, CARLOS F. | ADDRESS ON FILE | | | | | |
| 22021 | AMY CARRILLO, PAOLO | ADDRESS ON FILE | | | | | |
| 607006 | AMY CHRISTINE PADOVANI | 5 QUINTANA DR VELEZ | | | SAN GERMAN | PR | 00683 |
| 22022 | AMY CRESPO MERCADO | ADDRESS ON FILE | | | | | |
| 22023 | AMY CRUZ, CHRISTIAN | ADDRESS ON FILE | | | | | |
| 607007 | AMY D CRUZ PEREZ | ADDRESS ON FILE | | | | | |
| 607008 | AMY DENISE COLON | 1214 BELSHIRE RD | | | PASADENA | TX | 77502 |
| 22024 | AMY E BLOOM | ADDRESS ON FILE | | | | | |
| 607009 | AMY E MORALES | ADDRESS ON FILE | | | | | |
| 22025 | AMY E MORALES RAMOS | ADDRESS ON FILE | | | | | |
| 22026 | AMY E RIVERA PAGAN | ADDRESS ON FILE | | | | | |
| 22027 | AMY E SOTO ORTIZ | ADDRESS ON FILE | | | | | |
| 22028 | AMY E. SAMALOT GIOVANNETTI | ADDRESS ON FILE | | | | | |
| 607010 | AMY F ORTIZ MERCED | COND LOS NARDOS | EDIF B APT 2 B | | SAN JUAN | PR | 00907 |
| 607011 | AMY J PACHECO ROSARIO | 2212 ALTURAS DE PENUELAS | D 14 CALLE 3 | | PENUELAS | PR | 00624 |
| 607012 | AMY J RIVERA VAZQUEZ | HC 74 BOX 5091 | | | NARANJITO | PR | 00719 |
| 607013 | AMY K SPANGLER | 12 BALL CREER WAY | | | ATLANTA | GA | 30350-4402 |
| 607014 | AMY KARIM OCASIO VELEZ | URB STA CLARA | 50 CALLE D | | PONCE | PR | 00716 |
| 607015 | AMY L APONTE PADRO | ESTANCIA DEL BOULEVAR | BOX 75 | | SAN JUAN | PR | 00926 |
| 607016 | AMY L CLANCY VIZCARRONDO | URB PACIFICA | 9 VIA HORIZONTE | | TRUJILLO ALTO | PR | 00976 |
| 840600 | AMY L ESCOBAR MORALES | URB JOSE SEVERO QUIÑONES | 1036 CALLE 4 | | CAROLINA | PR | 00985-5928 |
| 607017 | AMY L FONTENOT MALLAN | VIEJO SAN JUAN 15 | CALLE DE LA VIRTUD APT A 5 | | SAN JUAN | PR | 00901 |
| 607018 | AMY LOESERMAN KLEIN | 7301 BURDETTE COURT | | | BETHESDA | MD | 20817 |
| 22029 | AMY LOU TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 22030 | AMY LOU TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 22031 | AMY M ACEVEDO MORALES | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 607019 | AMY M ARAMBURU GONZALEZ | ALTOS DE LA FUENTE | D 49 CALLE 1 | | | CAGUAS | PR | 00725 | |
| 22032 | AMY M RIVERA BATISTA | ADDRESS ON FILE | | | | | | | |
| 607020 | AMY MARTINEZ QUILES | HC 01 BOX 5027 | | | | CAMUY | PR | 00627-9611 | |
| 840601 | AMY MARTINEZ QUILES | HC 1 BOX 5027 | | | | CAMUY | PR | 00627 | |
| 22033 | AMY MORALES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 779540 | AMY MORALES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1882868 | AMY MORALES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 1930891 | AMY MORALES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 22034 | AMY ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 22035 | AMY ORTIZ,CARLOS | ADDRESS ON FILE | | | | | | | |
| 22036 | AMY RODRIGUEZ, MARIE C. | ADDRESS ON FILE | | | | | | | |
| 22037 | AMY ROMAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 22038 | AMY ROMAN, ROSANNA | ADDRESS ON FILE | | | | | | | |
| 607021 | AMY SAMALOT GIOVANNETTI | COND FORAL PARK APTO 2-C | | | | SAN JUAN | PR | 00917-3715 | |
| 22039 | AMY SANCHEZ MD, JOSE G | ADDRESS ON FILE | | | | | | | |
| 22040 | AMY SANCHEZ MD, JOSE G | ADDRESS ON FILE | | | | | | | |
| 22041 | AMY SANCHEZ, JOSE GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 607022 | AMY SANYET MORALES | ADDRESS ON FILE | | | | | | | |
| 22042 | AMY TORRES MD, EDUARDO L | ADDRESS ON FILE | | | | | | | |
| 22043 | AMY TORRES, AIDA | ADDRESS ON FILE | | | | | | | |
| 22044 | AMY VALENTINE, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 22045 | AMY VAZQUEZ MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 22046 | AMY VAZQUEZ, CARLOS DANIEL | ADDRESS ON FILE | | | | | | | |
| 22047 | Amy Vazquez, Carlos E. | ADDRESS ON FILE | | | | | | | |
| 22048 | AMY WALKER | ADDRESS ON FILE | | | | | | | |
| 22049 | AMYBELLYS VEGA MURPHY | ADDRESS ON FILE | | | | | | | |
| 2175805 | AMYBETH VIVAS ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 22050 | AMYL M HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 22051 | AMYR VAZQUEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 2141492 | Amy-Valentine, Manuel Amedee | ADDRESS ON FILE | | | | | | | |
| 22052 | AN DUJAR TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 607023 | AN JOLET TORRES ROLON | P O BOX 470 | | | | CIDRA | PR | 00739 | |
| 831737 | AN OFFICE DESIGN LLC | PO BOX 2073 | | | | CAGUAS | PR | 00726 | |
| 22053 | AN OFFICE DESIGN LLC | URB LAS VERDES | 121 LAS PALMAS | | | GURABO | PR | 00778 | |
| 22054 | AN OFFICE DESIGN LLC | URB. VEREDAS 121 LAS PALMAS | | | | GURABO | PR | 00778-0000 | |
| 22055 | AN OUTSOURCING PROFESSIONAL SERVICES INC | URB MONTE CLARO | MM4 PLAZA 26 | | | BAYAMON | PR | 00961-4763 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22056 | ANA A ACEVEDO PEREZ | ADDRESS ON FILE | | | | | | |
| 607048 | ANA A ADAMES PRIETO | URB LEVITTOWN FJ 7 | CALLE PACHIN MARIN | | | TOA BAJA | PR | 00949 |
| 607049 | ANA A ALVAREZ GONZALEZ | PO BOX 287 | | | | BRONX | NY | 10458 |
| 22057 | ANA A BAEZ CARABALLO | ADDRESS ON FILE | | | | | | |
| 22058 | ANA A BERMUDEZ TORRES | ADDRESS ON FILE | | | | | | |
| 607050 | ANA A BONET CAMACHO | P O BOX 1687 | | | | AGUADILLA | PR | 00605 |
| 607051 | ANA A BRIGNONI CARAMBOT | ADDRESS ON FILE | | | | | | |
| 607052 | ANA A CALDERO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 22059 | ANA A CAMACHO LARA | ADDRESS ON FILE | | | | | | |
| 22060 | ANA A CORDERO CIRCUNS | ADDRESS ON FILE | | | | | | |
| 22061 | ANA A CORDERO CIRCUNS | ADDRESS ON FILE | | | | | | |
| 607054 | ANA A COSME BRILLON | URB FAJARDO GARDENS | 171 CALLE ALMACIGO | | | FAJARDO | PR | 00738 |
| 22062 | ANA A CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 607055 | ANA A DE JESUS MOLINA | VILLAS DE RIO GRANDE | P1 CALLE 8 | | | RIO GRANDE | PR | 00745 |
| 22063 | ANA A DIAZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 22064 | ANA A DIEPPA RICARD | ADDRESS ON FILE | | | | | | |
| 22065 | ANA A DIFFO POLANCO | ADDRESS ON FILE | | | | | | |
| 607056 | ANA A FELIX DE RIVERA | SAN CIPRIAN | 158 CALLE PARQUE DE BOMBA | | | CAROLINA | PR | 00985 |
| 22066 | ANA A FERRER TORRES | ADDRESS ON FILE | | | | | | |
| 607057 | ANA A GONZALEZ PAGAN | COND JARDINES DE GUAYAMA | EDIFICIO F-406 | | | SAN JUAN | PR | 00918 |
| 22067 | ANA A GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 607058 | ANA A GUERRERO | LAS MONJAS | 125 CALLE TRANQUILIDAD | | | SAN JUAN | PR | 00917 |
| 607059 | ANA A HERNANDEZ VIVES | ADDRESS ON FILE | | | | | | |
| 607060 | ANA A IRIZARRY ANDUJAR | 38 DAVENPORT AVE | | | | NEWARK | PR | 07107 |
| 607061 | ANA A JEREZ CANDELARIO | 159 CALLE PESANTE | | | | SAN JUAN | PR | 00911-2105 |
| 22068 | ANA A JIMENEZ QUINONES | ADDRESS ON FILE | | | | | | |
| 22069 | ANA A LOPEZ TORRES | ADDRESS ON FILE | | | | | | |
| 607062 | ANA A MELENDEZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 22070 | ANA A MUNOZ CEDENO | ADDRESS ON FILE | | | | | | |
| 607063 | ANA A NIEVES MARTIR | 1417 CALLE LUCERO | | | | ISABELA | PR | 00662 |
| 607064 | ANA A NIEVES PABON | HC 3 BOX 34087 | | | | AGUADILLA | PR | 00603 |
| 22071 | ANA A NUNEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 22072 | ANA A ORTIZ NOLASCO | ADDRESS ON FILE | | | | | | |
| 607065 | ANA A PEREZ | 16921 SW 298 ST | | | | HOMESTEAD | FL | 33030 |
| 607066 | ANA A PEREZ TEJERA | LOS LLANOS | BZN E 33 CALLE 12 | | | ARECIBO | PR | 00614 |
| 607067 | ANA A PORTALATIN VILLANUEVA | PO BOX 828 | | | | ARECIBO | PR | 00613 |
| 22073 | ANA A QUINONES TEXIDOR | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22074 | ANA A QUINONES TEXIDOR | ADDRESS ON FILE | | | | | | |
| 607068 | ANA A RODRIGUEZ | PO BOX 27 | | | | MANATI | PR | 00674-0027 |
| 607069 | ANA A RODRIGUEZ ARROYO | ADDRESS ON FILE | | | | | | |
| 607070 | ANA A RODRIGUEZ COLLAZO | VILLA UNIVERSITARIA | G 6 CALLE 14 | | | HUMACAO | PR | 00791 |
| 607071 | ANA A RODRIGUEZ LEON | PO BOX 807 | | | | CAGUAS | PR | 00726-0807 |
| 607072 | ANA A RODRIGUEZ LEON | URB EXT EL VERDE | 81 CALLE MERCURIO | | | CAGUAS | PR | 00725 |
| 22077 | ANA A RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | |
| 607073 | ANA A ROSADO CINTRON | ADDRESS ON FILE | | | | | | |
| 22078 | ANA A ROSARIO NUNEZ | ADDRESS ON FILE | | | | | | |
| 607074 | ANA A SANTIAGO RAMOS | AVE NOEL ESTRADA | BUZON 1-360 A | | | ISABELA | PR | 00662 |
| 607075 | ANA A SILVA LUCIANO | VILLA DEL CARMEN | 4683 AVE CONSTANCIA | | | PONCE | PR | 00716-2262 |
| 607076 | ANA A SOTO DE GONZALEZ | RR 04 BOX 1377 | | | | BAYAMON | PR | 00956 |
| 607077 | ANA A VALENTIN | 100 CALLE ALFONSO GONZALEZ | | | | MAYAGUEZ | PR | 00680 |
| 22079 | ANA A. DE JESUS QUINONES | ADDRESS ON FILE | | | | | | |
| 22080 | ANA A. DIAZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 22081 | ANA A. GONZALEZ PEREA | ADDRESS ON FILE | | | | | | |
| 22082 | ANA A. ORTIZ NOLASCO | ADDRESS ON FILE | | | | | | |
| 22083 | ANA A. QUINTERO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 22084 | ANA A. SAITER VELEZ | ADDRESS ON FILE | | | | | | |
| 22085 | ANA A. TAVAREZ VELEZ | ADDRESS ON FILE | | | | | | |
| 22086 | ANA A. TAVAREZ VELEZ | ADDRESS ON FILE | | | | | | |
| 22087 | ANA A. TIBURCIO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 22088 | ANA A.CANALES CURBELO | ADDRESS ON FILE | | | | | | |
| 22089 | ANA ACEVEDO CORTES | ADDRESS ON FILE | | | | | | |
| 607078 | ANA ACOSTA MORALES | ADDRESS ON FILE | | | | | | |
| 607079 | ANA ACOSTA SANCHEZ | BO OBRERO | 659 CALLE 9 | | | SAN JUAN | PR | 00915 |
| 607080 | ANA ADELA BURGOS TEJERO | ADDRESS ON FILE | | | | | | |
| 607081 | ANA ADORNO MELENDEZ | BRISAS DE TORTUGUERO | 730 RIO BAIROA | | | VEGA BAJA | PR | 00693 |
| 607082 | ANA ADORNO RODRIGUEZ | BO TORRECILLAS | 151 ELIAS RUSSE | | | MOROVIS | PR | 00687 |
| 607083 | ANA AGOSTO NEGRON | ADDRESS ON FILE | | | | | | |
| 1722107 | Ana Agosto Vega | 2202 Lucaya Bend Apt.M -3 | Cocconut Creek | | | Miami | FL | 33066 |
| 607084 | ANA AGOSTO VEGA | ALTURAS DE RIO GRANDE | L 539 CALLE 12 | | | RIO GRANDE | PR | 00745 |
| 22090 | ANA AILEEN TIRADO COLON | ADDRESS ON FILE | | | | | | |
| 607085 | ANA ALCANTARA | COND LAS LOMAS | APT 909 | | | SAN JUAN | PR | 00921 |
| 607086 | ANA ALEJANDRO MARQUEZ | HC 1 BOX 8911 | | | | GURABO | PR | 00778 |
| 607087 | ANA ALEJANDRO VICENTE | PO BOX 1386 | | | | CIDRA | PR | 00739 |
| 607088 | ANA ALEJANDRO VICENTE | PO BOX 3992 | | | | CIDRA | PR | 00739 |
| 607089 | ANA ALICEA DE VAZQUEZ | URB SIERRA LINDA | S 13 CALLE 13 | | | BAYAMON | PR | 00957 |
| 607090 | ANA ALICEA REYES | URB LA PLATA | J 24 RUBI | | | CAYEY | PR | 00736 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 607091 | ANA ALICIA CRESPO LUGO | ADDRESS ON FILE | | | | | |
| 22091 | ANA ALVARADO HENRIQUEZ | ADDRESS ON FILE | | | | | |
| 607092 | ANA ALVARADO HERNANDEZ | PO BOX 699 | | | JAYUYA | PR | 00664 |
| 22092 | ANA ALVARADO TORRES | ADDRESS ON FILE | | | | | |
| 607094 | ANA AMALBERT COLLAZO | BOX 6434 | | | LAS PIEDRAS | PR | 00771 |
| 607096 | ANA ANDINO AMARO | P O BOX 7428 | | | SAN JUAN | PR | 00916 |
| 607097 | ANA ANDINO AMARO | RES LOS NARANJALES | EDIF C 73 APT 385 | | CAROLINA | PR | 00985 |
| 607098 | ANA ANGELES TORRES CASTELLANO | HC-2 BOX 7221 | | | CIALES | PR | 00638 |
| 607099 | ANA ANGELICA CRUZ PEREZ | URB SAN VICENTE | 195 CALLE 3 | | VEGA BAJA | PR | 00693 |
| 607100 | ANA ANTONIA RIVERA ALERS | ESTRUCTURA B5 COM CHINTO BO | BAHOMAMEY | | SAN SEBASTIAN | PR | 00685 |
| 22093 | ANA APONTE ALVARADO | ADDRESS ON FILE | | | | | |
| 607101 | ANA APONTE APONTE | HC 2 BOX 5475 | | | COMERIO | PR | 00782 |
| 607102 | ANA APONTE ROMAN | HC 1 BOX 11463 | | | SAN SEBASTIAN | PR | 00685 |
| 607103 | ANA AQUINO COTTO | PO BOX 3478 | | | BAYAMON | PR | 00958 |
| 607104 | ANA ARNALDI RIVERA | F 9 JARD DE COUNTRY CLUB | | | CAROLINA | PR | 00983 |
| 607105 | ANA AROCHO PEREZ | BO MOTELLANO 29408 | CALLE JAGUAS | | CAYEY | PR | 00736 |
| 607106 | ANA ARRIAGA RIVERA | ADDRESS ON FILE | | | | | |
| 607107 | ANA ARROYO CAMACHO | PO BOX 7126 | | | PONCE | PR | 00732 |
| 22094 | ANA ARROYO DE MARIN | ADDRESS ON FILE | | | | | |
| 22095 | ANA ARROYO TORO | ADDRESS ON FILE | | | | | |
| 607109 | ANA ARROYO TORRES | HC 30 BPX 30585 | | | SAN LORENZO | PR | 00754 |
| 607108 | ANA ARROYO TORRES | PO BOX 1015 | | | JAYUYA | PR | 00664-1015 |
| 22096 | ANA ATANACIO ORTIZ | ADDRESS ON FILE | | | | | |
| 607110 | ANA AVILES CABRERA | 85 PALMETTO ST APT 3 M | | | BROOKLYN | NY | 11221 |
| 22097 | ANA AVILES ESCABI | ADDRESS ON FILE | | | | | |
| 22098 | ANA AVILES LOPEZ | ADDRESS ON FILE | | | | | |
| 607111 | ANA AWILDA LOZADA COLLADO | CALLE UNION INTERIOR | BUZON 102-D | | LAJAS | PR | 00667 |
| 22099 | ANA B ALICEA MALAVE | ADDRESS ON FILE | | | | | |
| 607112 | ANA B BELTRAN ORTIZ | ADDRESS ON FILE | | | | | |
| 22100 | ANA B BORGES MARTINEZ | ADDRESS ON FILE | | | | | |
| 607113 | ANA B CASTILLO MONTESINO | P O BOX 304 | | | COROZAL | PR | 00783 |
| 607114 | ANA B DEL VALLE VELEZ | URB MIRAFLORES | BLOQ 24 1 CALLE 11 | | BAYAMON | PR | 00957 |
| 607115 | ANA B DEL VALLE VELEZ | URB SANTA ROSA | BLOQ 31 - 27 CALLE 28 | | BAYAMON | PR | 00959 |
| 22101 | ANA B DI CIACCIO | ADDRESS ON FILE | | | | | |
| 607116 | ANA B FRIAS ORTIZ | P O BOX 363973 | | | SAN JUAN | PR | 00936-3973 |
| 607117 | ANA B GONZALEZ COLON | PO BOX 2384 | | | JUNCOS | PR | 00777 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 840602 | ANA B HERNANDEZ MARTINO | URB SANTA ROSA | 33-36 CALLE 27 | | | BAYAMON | PR | 00959-6536 | |
| 22102 | ANA B LOPEZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 607118 | ANA B MARTINEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 22103 | ANA B MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 22104 | ANA B NUNEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 840603 | ANA B OLIVO KUILAN | VILLA LINARES | K1 CALLE 16 | | | VEGA ALTA | PR | 00692-6630 | |
| 22105 | ANA B ORTIZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 607119 | ANA B OYOLA COLON | HC 01 BOX 10708 | | | | ARECIBO | PR | 00612 | |
| 22106 | ANA B PINO CORCHADO | ADDRESS ON FILE | | | | | | | |
| 22107 | ANA B QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 607120 | ANA B RAMOS COLON | ADDRESS ON FILE | | | | | | | |
| 607121 | ANA B ROLON GRAU | LA MILAGROSA | L 4 CALLE 9 | | | BAYAMON | PR | 00959 | |
| 22108 | ANA B ROMAN REYES | ADDRESS ON FILE | | | | | | | |
| 22109 | ANA B RUBERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 607122 | ANA B. GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| 22110 | ANA B. QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 1567320 | ANA B. RODRIGUEZ RIVERA, VINICIO DE JEUS SOSA BAEZ, Y SU HIJA JENNIFER ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 607123 | ANA BAEZ ALICEA | PO BOX 2510 | | | | SAN GERMAN | PR | 00683-2510 | |
| 607025 | ANA BAIROSO DIAZ | 1551 CALLE FRANCIA | PH 7 CONDADO | | | SAN JUAN | PR | 00911 | |
| 607124 | ANA BARBOSA JIMENEZ | HC 05 BOX 54445 | | | | MAYAGUEZ | PR | 00680 | |
| 22111 | ANA BARRERAS ACOSTA | ADDRESS ON FILE | | | | | | | |
| 607125 | ANA BARROSO FIGUEROA | EDIF A-2 APTO 07 RES. LA ROSA | | | | SAN JUAN | PR | 00926 | |
| 607126 | ANA BATALLA ROMAN | ADDRESS ON FILE | | | | | | | |
| 607127 | ANA BAUZA LOPEZ | PO BOX 12197 | | | | SAN JUAN | PR | 00914 | |
| 607128 | ANA BAUZA LOPEZ | PO BOX 2284 | | | | BAYAMON | PR | 00960 | |
| 607129 | ANA BEATRIZ BAEZ IRIZARRY | URB BARINAS | F 34 CALLE 4 | | | YAUCO | PR | 00698 | |
| 607130 | ANA BEATRIZ CASTILLO CARABALLO | HC 03 BOX 15179 | | | | YAUCO | PR | 00698 | |
| 22112 | ANA BEATRIZ GARCIA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 607131 | ANA BELKA MORALES | URB LA MERCED | 381 CALLE EDDIE GRASIA | | | SAN JUAN | PR | 00918 | |
| 607133 | ANA BENITEZ PEREZ | URB LAS LOMAS | 806 AVE SAN PATRICIO | | | SAN JUAN | PR | 00921 | |
| 22113 | ANA BERRIOS DOBLE | ADDRESS ON FILE | | | | | | | |
| 607134 | ANA BERTA VAZQUEZ MARTINEZ | PO BOX 362069 | | | | SAN JUAN | PR | 00936-2069 | |
| 22114 | ANA BETANCOURT RIVERA | ADDRESS ON FILE | | | | | | | |
| 607135 | ANA BETANCOURT ROSARIO | PO BOX 1010 | | | | BARCELONETA | PR | 00617 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 607136 | ANA BIRRIEL VILLEGAS | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 607137 | ANA BOBONIS ZEQUEIRA | PO BOX 195547 | | | | SAN JUAN | PR | 00919-5547 | |
| 607138 | ANA BONET ACEVEDO | URB LAS VEGAS | F 17 CALLE 5 | | | FLORIDA | PR | 00650 | |
| 607139 | ANA BONILLA GONZALEZ | 190 CALLE BLANCA CHICO | | | | MOCA | PR | 00676 | |
| 22115 | ANA BORGES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 1508970 | Ana Bosch Velez, Zwinda S. Ferreras Bosch y Angel Jose Farras Bosch | ADDRESS ON FILE | | | | | | | |
| 607140 | ANA BOURDON GARCIA | PARC NUEVAS MAGUEYES 431 | CALLE ROZANDO CINTRON | | | PONCE | PR | 00731 | |
| 22116 | ANA BRANDES BLANCO & ROBERTO FEBRY MARTZ | ADDRESS ON FILE | | | | | | | |
| 22117 | ANA BRILLON CARRION | ADDRESS ON FILE | | | | | | | |
| 22118 | ANA BRUNILDA VAZQUEZ BATISTA | ADDRESS ON FILE | | | | | | | |
| 22119 | ANA BUITRAGO HUERTAS | ADDRESS ON FILE | | | | | | | |
| 607141 | ANA BURGOS AMARO | HC 01 BOX 4297 | | | | YABUCOA | PR | 00767-9603 | |
| 22120 | ANA BURGOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 22121 | ANA BURGOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 22122 | ANA BURGOS TORRES | ADDRESS ON FILE | | | | | | | |
| 840604 | ANA C ACEVEDO MENDEZ | HC 05 BOX 11071 | | | | MOCA | PR | 00676 | |
| 607145 | ANA C AGUILAR | C 2 URB LOS RODRIGUEZ | | | | CAMUY | PR | 00627 | |
| 607146 | ANA C ALAMEDA ALEQUIN | PO BOX 575 | | | | LAJAS | PR | 00667 | |
| 607147 | ANA C ALBERTOROSARIO | ADDRESS ON FILE | | | | | | | |
| 607148 | ANA C ALEMANY CALDERON | GRANADA PARK | 214 AVE MARTINEZ NADAL | | | GUAYNABO | PR | 00969 | |
| 22123 | ANA C ALMEYDA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 22124 | ANA C ANDINO SABATER | ADDRESS ON FILE | | | | | | | |
| 607149 | ANA C APONTE FERNANDEZ | URB REPARTO METROPOLITANOS | 869 CALLE 55 S E | | | SAN JUAN | PR | 00921 | |
| 607142 | ANA C ARRIAGA SANCHEZ | CAIMITO ALTO | SECTOR LAS CUCLILLAS | | | SAN JUAN | PR | 00926 | |
| 607150 | ANA C BENITEZ DELGADO | VILLAS DE LOIZA | T28 CALLE 21 | | | CANOVANAS | PR | 00729 | |
| 607151 | ANA C BENITEZ TORRES | ALTOS DE TORRIMAR | B 30 CURACAO | | | BAYAMON | PR | 00959-8876 | |
| 607152 | ANA C BERMUDEZ ORTIZ | HC 1 BOX 16729 | | | | COAMO | PR | 00769 | |
| 607153 | ANA C BONET ROLON | VILLA FONTANA PARK | 5U8 PARQUE DEL TESORO | | | CAROLINA | PR | 00983 | |
| 840605 | ANA C BORRERO VELAZQUEZ | HC 1 BOX 16285 | | | | AGUADILLA | PR | 00603-9367 | |
| 607154 | ANA C BUENO | COND VILLA MAGNA | SUITE C-4 | 1783 CARR 21 | | SAN JUAN | PR | 00921-3306 | |
| 607155 | ANA C BURGOS ROBLES | RR 6 BOX 9552 | | | | SAN JUAN | PR | 00926 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 22125 | ANA C CAMACHO NAVARRO | ADDRESS ON FILE | | | | | |
| 607156 | ANA C CARMONA | ADDRESS ON FILE | | | | | |
| 22126 | ANA C CARO MUNIZ | ADDRESS ON FILE | | | | | |
| 22127 | ANA C CEDENO / DOMINGO SANTIAGO | ADDRESS ON FILE | | | | | |
| 607157 | ANA C CINTRON SERRANO | RR 1 BOX 3548 | | | MARICAO | PR | 00606 |
| 840606 | ANA C COLON VILLAFAÑE | URB UNIVERSITY GDNS | 220 CALLE DUKE | | SAN JUAN | PR | 00927-4119 |
| 607158 | ANA C CORDOVES ORTIZ | PO BOX 372558 | | | CAYEY | PR | 00737 |
| 607159 | ANA C CRESPO LOPEZ | BO GUAYABO | HC 57 BOX 8830 | | AGUADA | PR | 00602 |
| 22128 | ANA C CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 607160 | ANA C DEL LLANO | 818 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907-3313 |
| 840607 | ANA C DIAZ GUZMAN | URB VALENCIA | 524 CALLE BAGUR | | SAN JUAN | PR | 00923 |
| 22129 | ANA C DIAZ MERCADO | ADDRESS ON FILE | | | | | |
| 840608 | ANA C DIAZ VELASCO | 1353 PR 19 PMB 188 | | | GUAYNABO | PR | 00966 |
| 607161 | ANA C DIAZ VELASCO | URB TORRIMAR | 9-3 CALLE SALAMANCA | | GUAYNABO | PR | 00966 |
| 607162 | ANA C EGIPCIACO RUIZ | URB LAS LOMAS | 1627 CALLE 4 SO | | SAN JUAN | PR | 00921 |
| 607163 | ANA C ESCALERA DIAZ | ADDRESS ON FILE | | | | | |
| 607164 | ANA C ESCALERA DIAZ | ADDRESS ON FILE | | | | | |
| 607165 | ANA C FEBRES ROMAN | ADDRESS ON FILE | | | | | |
| 22130 | ANA C FELICIANO GOMEZ | ADDRESS ON FILE | | | | | |
| 22131 | ANA C FERNANDEZ SANTOS | ADDRESS ON FILE | | | | | |
| 22132 | ANA C FIGUEROA RIOS | ADDRESS ON FILE | | | | | |
| 607166 | ANA C FLORES GARCIA | SANTA CLARA | S 15 CALLE REINA DE LAS FLORES | | BAYAMON | PR | 00969 |
| 607167 | ANA C FRIAS PACHECO | ADDRESS ON FILE | | | | | |
| 607168 | ANA C FUENTES NIEVES | 419 RED COAT LN | | | ORLANDO | PR | 32825 |
| 22133 | ANA C GARCIA CAEZ | ADDRESS ON FILE | | | | | |
| 22134 | ANA C GARCIA GUZMAN | ADDRESS ON FILE | | | | | |
| 22135 | ANA C GARCIA VAZQUEZ | ADDRESS ON FILE | | | | | |
| 22136 | ANA C GOMEZ PEREZ | ADDRESS ON FILE | | | | | |
| 607143 | ANA C GONZALEZ CONTES | PO BOX 143282 | | | ARECIBO | PR | 00612 |
| 22137 | ANA C GONZALEZ CRUZ | ADDRESS ON FILE | | | | | |
| 22138 | ANA C GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 607169 | ANA C GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 22139 | ANA C HERNANDEZ MONTALVO | ADDRESS ON FILE | | | | | |
| 22140 | ANA C HERNANDEZ MONTANEZ | ADDRESS ON FILE | | | | | |
| 607170 | ANA C HERNANDEZ NEGRON | HC 1 BOX 6814 | | | MOCA | PR | 00676 |
| 22142 | ANA C HERNANDEZ SANTOS | BERWIND ESTATES | 10 CALLE 2A | | SAN JUAN | PR | 00924 |
| 607171 | ANA C HERNANDEZ SANTOS | CONDOMINIO LA ARBOLEDA | APTO 806 | | GUAYNABO | PR | 00969 |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22143 | ANA C HERNANDEZ SANTOS | URB BERWIND ESTATES | A 10 CALLE 2 | | | SAN JUAN | PR | 00924 | |
| 607172 | ANA C JIMENEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 22144 | ANA C JUARIDEZ JIMENEZ | ADDRESS ON FILE | | | | | | |
| 607144 | ANA C LABOY RIVERA | P O BOX 244 | | | | VILLALBA | PR | 00766 | |
| 22145 | ANA C LAGUNA ROSADO | ADDRESS ON FILE | | | | | | |
| 607173 | ANA C LATORRE JORGE | ADDRESS ON FILE | | | | | | |
| 607174 | ANA C LATORRE JORGE | ADDRESS ON FILE | | | | | | |
| 607175 | ANA C LEON CARRASQUILLO | P O BOX 1330 | | | | CANOVANAS | PR | 00729 | |
| 607176 | ANA C LICIAGA ACEVEDO | ADDRESS ON FILE | | | | | | |
| 22146 | ANA C LOPEZ BONAPARTE | ADDRESS ON FILE | | | | | | |
| 607177 | ANA C LOPEZ GAMBARO | RES EL PRADO | EDIF 5 APTO 22 | | | SAN JUAN | PR | 00926 | |
| 607178 | ANA C MALDONADO SANTOS | ADDRESS ON FILE | | | | | | |
| 607179 | ANA C MARCELINO CANDELARIO | URB PUERTO NUEVO | 510 C/ ANTARTICO | | | SAN JUAN | PR | 00920 | |
| 607180 | ANA C MARTINEZ BARBOSA | HC 33 BOX 5134 | | | | DORADO | PR | 00646 | |
| 607181 | ANA C MARTINEZ COLON | HACIENDA MATILDE | J 22 CALLE 3 | | | PONCE | PR | 00728 | |
| 607182 | ANA C MEDINA CRUZ | HC 44 BOX 14766 | | | | CAYEY | PR | 00736 | |
| 607183 | ANA C MEDINA TORRES | P O BOX 370 | | | | CAMUY | PR | 00627 | |
| 607184 | ANA C MELENDEZ CARRAZO | P O BOX 5005 PMB 72 | | | | SAN LORENZO | PR | 00754 | |
| 607185 | ANA C MENDEZ VAZQUEZ | P O BOX 37 | | | | ANGELES | PR | 00611 | |
| 607186 | ANA C MERCADO MONTALVO | URB EL TUQUE | 184 CALLE 3 | | | PONCE | PR | 00731 | |
| 607187 | ANA C MIRANDA LAUREANO | PARC FALU | 134B CALLE 37 | | | SAN JUAN | PR | 00924 | |
| 607188 | ANA C MONTALVO RIVERA | SABANA HOYOS | SEC RIACHUELO ARRIBA | | | SABANA HOYOS | PR | 00688 | |
| 22147 | ANA C MORALES ARROYO | ADDRESS ON FILE | | | | | | |
| 22148 | ANA C MORALES CEBALLO | ADDRESS ON FILE | | | | | | |
| 22149 | ANA C MUNOZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 607189 | ANA C NIEVES ORTIZ | BOX 2017 VICTORIA STA | | | | AGUADILLA | PR | 00605 | |
| 840609 | ANA C NIEVES PACHECO | VILLA MARGARITA | CASA A4 | | | TRUJILLO ALTO | PR | 00976 | |
| 22150 | ANA C OCASIO ARCE | ADDRESS ON FILE | | | | | | |
| 607190 | ANA C PADILLA GONZALEZ | PO BOX 311 | | | | SABANA HOYOS | PR | 00688 | |
| 22151 | ANA C PAGAN SANCHEZ | ADDRESS ON FILE | | | | | | |
| 607191 | ANA C PENA PEREZ | PMB 360 P O BOX 607061 | | | | BAYAMON | PR | 00960-7061 | |
| 22152 | ANA C PEREZ CASTRO | ADDRESS ON FILE | | | | | | |
| 607192 | ANA C PUIG VARGAS | PO BOX 2019 | | | | MAYAGUEZ | PR | 00681 | |
| 607193 | ANA C RAMIREZ PEREZ | HC 06 BOX 17491 | | | | SAN SEBASTIAN | PR | 00685 | |
| 607194 | ANA C REVERON SANTOS | URB LLANOS DE STA ISABEL | D 5 CALLE 2 | | | STA ISABEL | PR | 00757 | |
| 22154 | ANA C REYES MUNOZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22155 | ANA C RIOS MENDEZ | ADDRESS ON FILE | | | | | | |
| 607195 | ANA C RIVERA GONZALEZ | PONCE HOUSING | EDIF 4 APT 33 | | | PONCE | PR | 00730-8724 |
| 840610 | ANA C RIVERA LUNA | CAPARRA TERACE | 1326 CALLE DOVER | | | SAN JUAN | PR | 00920 |
| 607196 | ANA C RIVERA RIVERA | PO BOX 2476 | | | | GUAYNABO | PR | 00970 |
| 607197 | ANA C RIVERA ROSA | URB VILLA DE RIO GRANDE | W 9 CALLE 14 | | | RIO GRANDE | PR | 00745 |
| 607198 | ANA C RIVERA TORRES | ADDRESS ON FILE | | | | | | |
| 22157 | ANA C RIVERA TORRES / WALESKA BALLESTER | ADDRESS ON FILE | | | | | | |
| 607199 | ANA C RODRIGUEZ | OLD SAN JUAN STATION | PO BOX 50063 | | | SAN JUAN | PR | 00782 |
| 607200 | ANA C RODRIGUEZ | PO BOX 171 | | | | COMERIO | PR | 00782 |
| 840611 | ANA C RODRIGUEZ ALVAREZ | URB CARRASQUILLO | 230 CALLE JUAN SOTO | | | CAYEY | PR | 00736-5123 |
| 607026 | ANA C RODRIGUEZ CANDELARIA | PO BOX 4985 | PMB 283 | | | CAGUAS | PR | 00726 |
| 607201 | ANA C RODRIGUEZ CASTELLANO | URB VILLA UNIVERSITARIA | C 48 CALLE CENTRAL | | | GUAYAMA | PR | 00784 |
| 607202 | ANA C RODRIGUEZ CLADELLAS | URB SAN ANTONIO | B 31 CALLE 7 | | | PONCE | PR | 00731 |
| 22158 | ANA C RODRIGUEZ ENCARNACION | ADDRESS ON FILE | | | | | | |
| 22159 | ANA C RODRIGUEZ HANCE | ADDRESS ON FILE | | | | | | |
| 607203 | ANA C RODRIGUEZ LIZARDI | HC 01 BOX 5656 | | | | GUAYANBO | PR | 00971 |
| 22160 | ANA C RODRIGUEZ MEDINA | ADDRESS ON FILE | | | | | | |
| 22161 | ANA C RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 607204 | ANA C RODRIGUEZ RIVERA | BDA OLIMPO | 385 CALLE 8 | | | GUAYAMA | PR | 00785 |
| 607205 | ANA C RODRIGUEZ ROMAN | ADDRESS ON FILE | | | | | | |
| 607027 | ANA C RODRIGUEZ ROSA | 14 CALLE CONDADO | | | | PONCE | PR | 00731 |
| 22162 | ANA C RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | |
| 607206 | ANA C RODRIGUEZ VAZQUEZ | OPEND LAND APT 1 | EDIF ORDUNA | | | SAN JUAN | PR | 00924 |
| 607207 | ANA C RODRIGUEZ VELEZ | BOX 85 | | | | QUEBRADILLAS | PR | 00678 |
| 22163 | ANA C ROMAN QUINONES | ADDRESS ON FILE | | | | | | |
| 607208 | ANA C ROMERO MANSO | URB LOIZA VALLEY | 188 A CALLE VIOLETA | | | CANOVANAS | PR | 00729 |
| 607209 | ANA C RUIZ ANDINO | ADDRESS ON FILE | | | | | | |
| 607210 | ANA C SANTIAGO MELENDEZ | COM LAS QUINIENTAS | 336 CALLE TOPICA | | | ARROYO | PR | 00714 |
| 22164 | ANA C SOLDEVILA LOPEZ | ADDRESS ON FILE | | | | | | |
| 607211 | ANA C SOSA RUIZ | 1720 CALLE RAMON GONZALEZ | | | | SAN JUAN | PR | 00926 |
| 607212 | ANA C SOTO | PO BOX 21365 | | | | SAN JUAN | PR | 00918 |
| 22165 | ANA C TELLADO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 607213 | ANA C TORRES CASTELLON | HC 05 BOX 56721 | | | | AGUADILLA | PR | 00603 |
| 607214 | ANA C TORRES REYES | ADDRESS ON FILE | | | | | | |
| 22166 | ANA C TRINIDAD OLIVERAS | ADDRESS ON FILE | | | | | | |
| 607215 | ANA C VALENTIN COLON | HC 01 BOX 7855 | | | | BARCELONETA | PR | 00617-9710 |
| 607216 | ANA C VAZQUEZ RIVERA | HC 1 BOX 4959 | | | | NAGUABO | PR | 00718-9728 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22167 | ANA C VILLAFANE RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 607217 | ANA C VIZCARRONDO GONZALEZ | HC 02 BOX 15410 | | | | CAROLINA | PR | 00985 |
| 607218 | ANA C ZAYAS | HC 20 BOX 26338 | | | | SAN LORENZO | PR | 00754 |
| 22168 | ANA C. CANDELARIO CORTINA | ADDRESS ON FILE | | | | | | |
| 607219 | ANA C. COLON SANTINI | ADDRESS ON FILE | | | | | | |
| 607220 | ANA C. CRUZ VARELA | ADDRESS ON FILE | | | | | | |
| 607221 | ANA C. LATORRE JORGE | HP - SUPERVISION DE ENFERMERIA | | | | RIO PIEDRAS | PR | 009360000 |
| 22170 | ANA C. RIUS ARMENDARIZ | ADDRESS ON FILE | | | | | | |
| 22171 | ANA C. ROMERO RAMOS | ADDRESS ON FILE | | | | | | |
| 607222 | ANA C. SANCHEZ RAMOS | HP - MANEJO DE INF. DE SALUD | | | | RIO PIEDRAS | PR | 009360000 |
| 22172 | ANA CABAN CABAN | ADDRESS ON FILE | | | | | | |
| 607224 | ANA CABAN GONZALEZ | 2222 CALLE TAMARINDO | | | | SAN ANTONIO | PR | 00690 |
| 22173 | ANA CABASSA CAMACHO | ADDRESS ON FILE | | | | | | |
| 607225 | ANA CABEZAS VILLANUEVA | PLAZA ALTA 118 | AVE SANTA ANA 274 | | | GUAYNABO | PR | 00969 |
| 22174 | ANA CALDERON GUZMAN | ADDRESS ON FILE | | | | | | |
| 22175 | ANA CAMACHO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 607028 | ANA CAMACHO VILLEGAS | ADDRESS ON FILE | | | | | | |
| 607226 | ANA CANCEL MORALES | URB VENUS GARDENS | 673 CALLE MERIDO | | | SAN JUAN | PR | 00926 |
| 22176 | ANA CANDELARIO LOPEZ | ADDRESS ON FILE | | | | | | |
| 607227 | ANA CANDELARIO MILLAN | ADDRESS ON FILE | | | | | | |
| 607228 | ANA CARABALLO LUGO | VILLA NUEVA | W14 CALLE 18 | | | CAGUAS | PR | 00725 |
| 22177 | ANA CARABALLO PENA | ADDRESS ON FILE | | | | | | |
| 607229 | ANA CARABALLO ROSA | HC 1 BOX 6073 | | | | GURABO | PR | 00778 |
| 22178 | ANA CARMONA LOPEZ | ADDRESS ON FILE | | | | | | |
| 22179 | ANA CAROLINA MICHELLE DE LA ROSA MACAS | ADDRESS ON FILE | | | | | | |
| 607230 | ANA CARRASQUILLO LIZARDI | ADM SERV GEN | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 |
| 607231 | ANA CARRASQUILLO LIZARDI | RES EL FORO | EDIF 5 APT 54 | | | CAROLINA | PR | 00985 |
| 607232 | ANA CASTELLANO APONTE | ALTURAS DE RIO GRANDE | Z 1395 CALLE 25 | | | RIO GRANDE | PR | 00775 |
| 22180 | ANA CASTRO COLON | ADDRESS ON FILE | | | | | | |
| 22181 | ANA CASTRO RIVERA | ADDRESS ON FILE | | | | | | |
| 607233 | ANA CASTRO ROSARIO | ADDRESS ON FILE | | | | | | |
| 607234 | ANA CEBALLOS DIAZ | ADDRESS ON FILE | | | | | | |
| 607235 | ANA CECILIA ORTIZ | BOX 1063 | | | | CAYEY | PR | 00737 |
| 607236 | ANA CELIA ACEVEDO | BO PUNTA | HC 01 BOX 4543 | | | RINCON | PR | 00677 |
| 607237 | ANA CELIA APONTE | RES RAMOS ANTONINI | EDIF 29 APT 273 | | | SAN JUAN | PR | 00924 |
| 22182 | ANA CELIA CASTRO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 22183 | ANA CELIA FLORES RIVERA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 607238 | ANA CELIA GOMEZ TORRES | 237 CALLE DEL PARQUE | | | SAN JUAN | PR | 00912 |
| 607239 | ANA CELIA JIMENEZ DIAZ | VILLA CAROLINA | A 11 CALLE 1 | | CAROLINA | PR | 00985 |
| 607240 | ANA CELIA MORALES ARROYO | URB SIERRA BAYAMON | 5-32 CALLE 5 | | BAYAMON | PR | 00961 |
| 22184 | ANA CELIA ORSINI CABASQUINI | ADDRESS ON FILE | | | | | |
| 607241 | ANA CELIA ORTIZ LOPEZ | VILLA CARIDAD | B 29 CALLE LAUREL | | CAROLINA | PR | 00986 |
| 607242 | ANA CELIA PEREZ CARDONA | CASAS YOYO SAN JOSE | 426 CALLE 3 | | SAN JUAN | PR | 00923 |
| 607029 | ANA CELIA RIVERA ESTREMERA | PO BOX 90 | | | BARCELONTE | PR | 00617 |
| 22185 | ANA CELIA RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | |
| 607243 | ANA CELIA SANTIAGO ROMERO | HC 01 BOX 8961 | BO PALMA SOLA | | CANOVANAS | PR | 00729 |
| 607244 | ANA CELIA VEGA | SOLAR 135 COM OLIMPO | | | GUAYAMA | PR | 00784 |
| 840612 | ANA CELIS MARQUEZ APONTE | PO BOX 8734 | | | HUMACAO | PR | 00792-8737 |
| 22186 | ANA CELIS MARRERO FERNANDEZ | ADDRESS ON FILE | | | | | |
| 22187 | ANA CELIS MARRERO FERNANDEZ | ADDRESS ON FILE | | | | | |
| 22188 | ANA CELIS NIEVES CAMACHO | ADDRESS ON FILE | | | | | |
| 770936 | ANA CELIS SANTIAGO DE JESUS | ADDRESS ON FILE | | | | | |
| 770937 | ANA CELIS SANTIAGO DE JESUS | ADDRESS ON FILE | | | | | |
| 607247 | ANA CELIS VICENTES SANTOS | ADDRESS ON FILE | | | | | |
| 607248 | ANA CELYS AVILES ROLDAN | REPTO SAN JOSE | B 10 CALLE 4 | | GURABO | PR | 00778 |
| 22189 | ANA CENTENO CLAUDIO | ADDRESS ON FILE | | | | | |
| 22190 | ANA CENTENO DAVILA | ADDRESS ON FILE | | | | | |
| 22191 | ANA CHAPEL | ADDRESS ON FILE | | | | | |
| 607249 | ANA CIURO ROMERO | ADDRESS ON FILE | | | | | |
| 607250 | ANA COCKRAN RODRIGUEZ | 253 CALLE DIEZ DE ANDINO | | | SAN JUAN | PR | 00912 |
| 22192 | ANA COLLADO | ADDRESS ON FILE | | | | | |
| 607251 | ANA COLLAZO MEDINA | COND LAGUNA GARDENS II APTO 5L | | | CAROLINA | PR | 00979 |
| 607252 | ANA COLON CUEVA | URB VILLA PARAISO | 1406 CALLE TACITA | | PONCE | PR | 00728-3640 |
| 607253 | ANA COLON LORENZI | URB SANTA MARTIN II | F-3 CALLE 5 | | JUANA DIAZ | PR | 00795 |
| 607254 | ANA COLON MORERA | PO BOX 195456 | | | SAN JUAN | PR | 00919-5456 |
| 607255 | ANA COLON RAMIREZ | JARD DEL ORIENTE | EDIF 2 APT 26 | | HUMACAO | PR | 00791 |
| 607256 | ANA COLON RAMOS | BO RABANAL | RR 1 BZN 2546 | | CIDRA | PR | 00739 |
| 607257 | ANA COLON RIVERA | RR 9 BOX 1586 | | | SAN JUAN | PR | 00926 |
| 22193 | ANA COLON TORRES | ADDRESS ON FILE | | | | | |
| 607258 | ANA CONCEPCION | PO BOX 30041 | | | SAN JUAN | PR | 00929 |
| 607259 | ANA CONTRERAS SANCHEZ | HC 2 BOX 13875 | | | AGUAS BUENAS | PR | 00703-9609 |
| 607260 | ANA CORCHADO COLON | PUNTA LAS MARIAS | 2271 CALLE LOIZA | | SAN JUAN | PR | 00913 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 607261 | ANA CORDERO MONTALVO | PO BOX 578 | | | | BARRANQUITAS | PR | 00617 | |
| 607262 | ANA CORREA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 607263 | ANA CORREA RIVERA | BO CIENAGA ALTA MALPICA | HC 02 BZN 17868 | | | RIO GRANDE | PR | 00745 | |
| 22194 | ANA CORREA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 607264 | ANA CRESPO LATINER | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 607265 | ANA CRISTINA COLLAZO | VILLA NEVAREZ | 1100 CALLE 15 | | | SAN JUAN | PR | 00927 | |
| 840613 | ANA CRISTINA GOMEZ PEREZ | PO BOX 13762 | | | | SAN JUAN | PR | 00908 | |
| 607266 | ANA CRUZ CARMONA | ADDRESS ON FILE | | | | | | | |
| 607267 | ANA CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 607268 | ANA CRUZ LARACUENTE | PO BOX 9499 COTTO STA | | | | ARECIBO | PR | 00612 | |
| 607269 | ANA CRUZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 22196 | ANA CRUZ MORALES | ADDRESS ON FILE | | | | | | | |
| 22197 | ANA CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 22198 | ANA CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| 607270 | ANA CRUZADO LOPEZ | HC 02 BOX 44110 | | | | VEGA BAJA | PR | 00693 | |
| 22200 | ANA D . ROSA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 607030 | ANA D ACEVEDO ORTIZ | URB RIVIERA CUPEY | A 23 CALLE BELLISIMA | | | SAN JUAN | PR | 00926 | |
| 607271 | ANA D ACEVEDO RIVERA | PO BOX 2071 | | | | UTUADO | PR | 00641 | |
| 607272 | ANA D ARCE ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 607273 | ANA D ARROYO ARROYO | URB LA ESPERANZA | 19 CALLE 9 | | | VEGA ALTA | PR | 00692 | |
| 607275 | ANA D ARROYO OTERO | ADDRESS ON FILE | | | | | | | |
| 607274 | ANA D ARROYO OTERO | ADDRESS ON FILE | | | | | | | |
| 607276 | ANA D AVILES CANCEL | BO AMELIA | 36 CALLE SANTIAGO IGLESIAS PANTIN | | | GUAYNABO | PR | 00965 | |
| 607277 | ANA D BERRIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 607278 | ANA D CASIANO GUEVARA | URB SAN ANTONIO | 10 CALLE E | | | COAMO | PR | 00769 | |
| 22201 | ANA D COLON CINTRON | ADDRESS ON FILE | | | | | | | |
| 607280 | ANA D CORDERO BRENES | ADDRESS ON FILE | | | | | | | |
| 607279 | ANA D CORDERO BRENES | ADDRESS ON FILE | | | | | | | |
| 607281 | ANA D CORDOVA GARCIA | URB VISTA AZUL | HH 44 CALLE 30 | | | ARECIBO | PR | 00612 | |
| 607282 | ANA D CORSINO CABALLERO | HC 1 BOX 13844 | | | | RIO GRANDE | PR | 00745-9644 | |
| 22202 | ANA D CORTES TORRES | ADDRESS ON FILE | | | | | | | |
| 607283 | ANA D CRESPO GABRIEL | URB VILLA CAROLINA | 181 39 CALLE 443 | | | CAROLINA | PR | 00985 | |
| 607284 | ANA D CRESPO RODRIGUEZ | BO GUARAGUAOS | SECTOR LA MORENITA CALLE 5 | | | BAYAMON | PR | 00659 | |
| 22203 | ANA D CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 607285 | ANA D CRUZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 607286 | ANA D DEL RIO | HC 1 BOX 19145 | | | | VEGA BAJA | PR | 00693 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 607287 | ANA D DIAZ CARMONA | 391 CALLE JOSE G SUEIRO | | | | VIEQUES | PR | 00765 | |
| 607031 | ANA D DIAZ GONZALEZ | COND PONTEZUELA A 1 | APT 2 J | | | CAROLINA | PR | 00983 | |
| 607288 | ANA D DIAZ MOCLOVA | PO BOX 30951 65 INF STATION | | | | SAN JUAN | PR | 00929 | |
| 607289 | ANA D ESPADA SOTO | ADDRESS ON FILE | | | | | | | |
| 607290 | ANA D ESPINOSA FLORES | HC 4 BOX 15663 | | | | HUMACAO | PR | 00792 | |
| 22204 | ANA D FERNANDEZ CEDENO | ADDRESS ON FILE | | | | | | | |
| 22205 | ANA D FERNANDEZ CEDENO | ADDRESS ON FILE | | | | | | | |
| 22206 | ANA D FLORENCIANI VALENTIN | ADDRESS ON FILE | | | | | | | |
| 22207 | ANA D FORTY MORELL | ADDRESS ON FILE | | | | | | | |
| 22208 | ANA D FRES | ADDRESS ON FILE | | | | | | | |
| 607291 | ANA D GONZALEZ PEREZ | P O BOX 143322 | | | | ARECIBO | PR | 00614-3322 | |
| 22209 | ANA D GONZALEZ PEREZ | PMB 168 P O BOX 79001 | | | | HATILLO | PR | 00659 | |
| 22210 | ANA D GONZALEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 607292 | ANA D GUZMAN CATALA | ADDRESS ON FILE | | | | | | | |
| 607293 | ANA D HERNANDEZ ALVAREZ | PO BOX 1963 | | | | RIO GRANDE | PR | 00745 | |
| 607294 | ANA D HERNANDEZ CRUZ | REPTO TERESITA | BB 26 CALLE 56 | | | BAYAMON | PR | 00959 | |
| 22211 | ANA D HERNANDEZ DE DAVILA | ADDRESS ON FILE | | | | | | | |
| 22212 | ANA D HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 607295 | ANA D HERNANDEZ SANCHEZ | COM DOLORES | 260 CALLE COLOMBIA | | | RIO GRANDE | PR | 00745 | |
| 22213 | ANA D HIRALDO FALERO | ADDRESS ON FILE | | | | | | | |
| 22214 | ANA D IRIZARRY MORALES | ADDRESS ON FILE | | | | | | | |
| 607296 | ANA D JIMENEZ CAJIGAS | HC 3 BOX 11874 | | | | CAMUY | PR | 00627-9740 | |
| 22215 | ANA D LAINO CEDENO | ADDRESS ON FILE | | | | | | | |
| 607297 | ANA D LOZADA ADORNO | BO ALMIRANTE SUR | LA ALDEA CARR 160 KM 7 | | | VEGA BAJA | PR | 00693 | |
| 22216 | ANA D LUCIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 607298 | ANA D MALDONADO RIOS | NUEVA VIDA | D 93 CALLE 8 A | | | PONCE | PR | 00731 | |
| 607299 | ANA D MARTINEZ CINTRON | VILLA CAROLINA | 92-26 CALLE 89 | | | CAROLINA | PR | 00985 | |
| 607301 | ANA D MOJICA | HC 3 BOX 8710 | | | | JUNCOS | PR | 00777 | |
| 22217 | ANA D MONTANEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 22218 | ANA D MORA CRESPO | ADDRESS ON FILE | | | | | | | |
| 607302 | ANA D MORALES NIEVES | BO TERRANOVA | 279 CALLE SAN JUSTO | | | QUEBRADILLAS | PR | 00678 | |
| 607303 | ANA D MORALES NIEVES | PO BOX 571 | | | | QUEBRADILLAS | PR | 00678 | |
| 607304 | ANA D MORALES VARGAS | ADDRESS ON FILE | | | | | | | |
| 22219 | ANA D NAZARIO CASIANO | ADDRESS ON FILE | | | | | | | |
| 22220 | ANA D NIEVES VELEZ | ADDRESS ON FILE | | | | | | | |
| 22221 | ANA D NUNEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 607305 | ANA D ORTEGA REYES | BO OBRERO | 501 CALLE NIN ALTOS | | | SANTURCE | PR | 00915 | |
| 607306 | ANA D ORTIZ MORALES | P O BOX 6503 | | | | MAYAGUEZ | PR | 00681 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1015 of 2241

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22222 | ANA D OTERO VEGA | ADDRESS ON FILE | | | | | | |
| 607307 | ANA D PAGAN FIGUEROA | ADDRESS ON FILE | | | | | | |
| 22223 | ANA D PERAZA GARCIA | ADDRESS ON FILE | | | | | | |
| 607308 | ANA D PEREZ CRUZ | PO BOX 2350 | | | | MOCA | PR | 00676 |
| 607309 | ANA D PEREZ MORALES Y CRUZ RABELO--TUTOR | ADDRESS ON FILE | | | | | | |
| 22224 | ANA D PIZARRO AN | ADDRESS ON FILE | | | | | | |
| 607310 | ANA D PLAZA RAMIREZ | 580 CALLE DURCAL | | | | SAN JUAN | PR | 00926 |
| 22225 | ANA D QUINTANA RIVERA | ADDRESS ON FILE | | | | | | |
| 607311 | ANA D RAMOS OSORIO | BO GALATEO PARC 83 | CARR 165 K 7 2 | | | TOA ALTA | PR | 00953 |
| 607312 | ANA D RAMOS RIVERA | URB COUNTRY CLUB | MW 37 CALLE 411 | | | CAROLINA | PR | 00982 |
| 607032 | ANA D RIOS MACHUCA | URB VILLA CAROLINA | 210 40 CALLE 511 | | | CAROLINA | PR | 00985 |
| 22226 | ANA D RIVERA CALDERON | ADDRESS ON FILE | | | | | | |
| 22227 | ANA D RIVERA MUNIZ | ADDRESS ON FILE | | | | | | |
| 22228 | ANA D RIVERA ROSARIO | ADDRESS ON FILE | | | | | | |
| 607313 | ANA D RIVERA SOTO | ADDRESS ON FILE | | | | | | |
| 607314 | ANA D RIVERA VEGA | P O BOX 1030 | | | | LAS PIEDRAS | PR | 00771 |
| 607315 | ANA D RIVERAS | URB EL COMANDATE | 1205 CALLE AGUAYO | | | SAN JUAN | PR | 00924 |
| 607316 | ANA D ROBLES RAMOS | URB RUSSE | 34 CALLE LIRIOS | | | MOROVIS | PR | 00687 |
| 22229 | ANA D RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 1495071 | Ana D Rodriguez Hernandez & Miguel A Burgos Figueroa | ADDRESS ON FILE | | | | | | |
| 1495071 | Ana D Rodriguez Hernandez & Miguel A Burgos Figueroa | ADDRESS ON FILE | | | | | | |
| 22230 | ANA D RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | |
| 607317 | ANA D RODRIGUEZ ORENGO | VALLE ALTO | 2017 COLINA | | | PONCE | PR | 00730 |
| 22232 | ANA D RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 22233 | ANA D RODRIGUEZ SORIA | ADDRESS ON FILE | | | | | | |
| 607318 | ANA D RODRIGUEZ VIRELLA | URB REXMANOR | F 3 CALLE 6 | | | GUAYAMA | PR | 00784 |
| 22234 | ANA D ROMAN VEGA | ADDRESS ON FILE | | | | | | |
| 22235 | ANA D ROMERO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 22236 | ANA D ROQUE RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 607319 | ANA D ROSA BURGOS | ADDRESS ON FILE | | | | | | |
| 22237 | ANA D ROSA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 607320 | ANA D ROSADO SANTIAGO | BO EXT OLIMPO | 800 B CALLE 3 | | | GUAYAMA | PR | 00785 |
| 607321 | ANA D ROSADO SANTIAGO | P O BOX 983 | | | | GUAYAMA | PR | 00785 |
| 607322 | ANA D ROSARIO | BO CALICHE BOX 92 | | | | CIALES | PR | 00638 |
| 22238 | ANA D ROZADA SEIN | ADDRESS ON FILE | | | | | | |
| 607323 | ANA D RUIZ CORAZON | 12 RES VILLA KENNEDY APT 383 | | | | SAN JUAN | PR | 00915 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 607324 | ANA D SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 22239 | ANA D SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 607325 | ANA D SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 22240 | ANA D SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 22241 | ANA D SANTOS GARCIA | ADDRESS ON FILE | | | | | | |
| 607326 | ANA D SANTOS RIVERA | ADDRESS ON FILE | | | | | | |
| 607327 | ANA D SANTOS VARGAS | RR 1 BOX 4312 | | | | CIDRA | PR | 00739 |
| 607328 | ANA D SOLANO ALMA | ADDRESS ON FILE | | | | | | |
| 22242 | ANA D SOSA VILLANUEVA | ADDRESS ON FILE | | | | | | |
| 607329 | ANA D SOTO ROMERO | URB CIUDAD JARDIN III | 16 CALLE UCAR | | | TOA ALTA | PR | 00953 |
| 22243 | ANA D SOTO TROCHE | ADDRESS ON FILE | | | | | | |
| 840614 | ANA D SUAREZ ALEJANDRO | PO BOX 191855 | | | | SAN JUAN | PR | 00919-1855 |
| 607330 | ANA D SUAREZ RESTO | URB VILLAS DE LOIZA | 01 CALLE 16 A | | | CANOVANAS | PR | 00729 |
| 607331 | ANA D SURQUIZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 607332 | ANA D TAPIA HERNANDEZ | STA JUANITA | D1 32 CALLE CATALUNA | | | BAYAMON | PR | 00956 |
| 22244 | ANA D TAVERAS BURGOS | ADDRESS ON FILE | | | | | | |
| 607334 | ANA D VAZQUEZ | OLD SAN JUAN | PO BOX 50063 | | | SAN JUAN | PR | 00902 |
| 607335 | ANA D VAZQUEZ DIAZ | 8 5 CALLE ARIZONA | | | | ARROYO | PR | 00714 |
| 607336 | ANA D VEGA HERNANDEZ | RES LUIS LLORENS TORRES | EDIF 131 APT 2451 | | | SAN JUAN | PR | 00915 |
| 607337 | ANA D VEGA SOTO | PO BOX 528 | | | | COAMO | PR | 00769 |
| 22245 | ANA D VELAZQUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 22246 | ANA D VIDAL LOPEZ | C/ EMPERADOR #65 ESTANCIAS DE LA FUENTE | | | | TOA ALTA | PR | 00953 |
| 607338 | ANA D VIDAL LOPEZ | ESTANCIAS DE LA FUENTE | 65 CALLE EMPERADOR | | | TOA ALTA | PR | 00953 |
| 607339 | ANA D VIERA SAAVEDRA | URB VISTA AZUL | X 2 CALLE 25 | | | ARECIBO | PR | 00612 |
| 607340 | ANA D VILLANUEVA | HC 03 BOX 33290 | | | | AGUADA | PR | 00602 |
| 607341 | ANA D. BERRIOS RIVERA | ADDRESS ON FILE | | | | | | |
| 607342 | ANA D. CRUZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 22247 | Ana D. Díaz Ayala | ADDRESS ON FILE | | | | | | |
| 607343 | ANA D. FRANCESCHINI | ADDRESS ON FILE | | | | | | |
| 22249 | ANA D. MARTINEZ CINTRON | ADDRESS ON FILE | | | | | | |
| 22250 | ANA D. ORTIZ SUAREZ | ADDRESS ON FILE | | | | | | |
| 22251 | ANA D. PADILLA RIOS | ADDRESS ON FILE | | | | | | |
| 22252 | ANA D. RIVERA CORTÉS | LCDO. RAFAEL E. SANTOS TOLEDO | PO BOX 13941 | | | SAN JUAN | PR | 00908-3941 |
| 22253 | ANA D. RIVERA SANTOS | ADDRESS ON FILE | | | | | | |
| 607344 | ANA D. SANTOS NAZARIO | ADDRESS ON FILE | | | | | | |
| 607345 | ANA D. VALENTIN | ADDRESS ON FILE | | | | | | |
| 22254 | ANA DAISY TORRES QUILES | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22255 | ANA DAVID PEDROGO | ADDRESS ON FILE | | | | | | |
| 607346 | ANA DAVILA HERNANDEZ | URB EL ROSARIO II | Q 10 CALLE 3 | | | VEGA BAJA | PR | 00693 |
| 22256 | ANA DE ARCE FLORES | ADDRESS ON FILE | | | | | | |
| 22257 | ANA DE HOYOS PENA | ADDRESS ON FILE | | | | | | |
| 607347 | ANA DE JESUS GONZALEZ | P O BOX 294 | | | | PATILLAS | PR | 00723-0294 |
| 607348 | ANA DE JESUS RIVERA | PO BOX 276 | | | | SABANA HOYOS | PR | 00688 |
| 607349 | ANA DE LEON MALDONADO | VILLA PLATA | F 35 CALLE 7 | | | DORADO | PR | 00646 |
| 22258 | ANA DE LEON SANCHEZ | ADDRESS ON FILE | | | | | | |
| 607350 | ANA DE LOS SANTOS GARCIA | RIO PIEDRAS HEIGTZ | 1662 CALLE MAR | | | SAN JUAN | PR | 00926 |
| 607351 | ANA DE LOURDES GELABERT CARABALLO | P O BOX 50849 | | | | LEVITTOWN | PR | 00950 |
| 607352 | ANA DE MIRANDA ORTIZ | ADDRESS ON FILE | | | | | | |
| 607353 | ANA DEL C MORALES RIVERA | ADDRESS ON FILE | | | | | | |
| 607354 | ANA DEL C PUJOL BETANCOURT | HC 05 BOX 8085 | EL VERDE | | | RIO GRANDE | PR | 00745 |
| 607355 | ANA DEL C TORRES | COND GLADYS TOWER | APT 8-3 | 362 CALLE DEL PARQUE | | SAN JUAN | PR | 00909 |
| 22259 | ANA DEL CASTILLO SOTO | ADDRESS ON FILE | | | | | | |
| 22260 | ANA DEL HOYO | ADDRESS ON FILE | | | | | | |
| 22261 | ANA DEL L NIEVES HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 607356 | ANA DEL P LOPEZ DIAZ | 391 JOSE G SUEIRO | | | | VIEQUEZ | PR | 00765 |
| 607357 | ANA DEL PILAR HIDALGO | VALENCIA | 304 CALLE JAEN | | | SAN JUAN | PR | 00923 |
| 607358 | ANA DEL PILAR HIDALGO A I A ARQUITECT | VALENCIA | 302 CALLE JAEN | | | SAN JUAN | PR | 00923 |
| 607359 | ANA DEL RIO VILLALOBOS | BOX 1195 | | | | CIALES | PR | 00638 |
| 607360 | ANA DEL ROSARIO DE JESUS | PO BOX 2390 | | | | SAN JUA | PR | 00919 |
| 22262 | ANA DEL TORO PADILLA | ADDRESS ON FILE | | | | | | |
| 22263 | ANA DEL TORO RIVERA | ADDRESS ON FILE | | | | | | |
| 607361 | ANA DEL VALLE | PO BOX 50063 | | | | SAN JUAN | PR | 00902 |
| 22264 | ANA DEL VALLE HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 22265 | ANA DEL VALLE RODRIGUEZ | 1450 AVE ASHFORD | APT 5 A | | | SAN JUAN | PR | 00907 |
| 607362 | ANA DEL VALLE RODRIGUEZ | HC-645 BOX 6505 | | | | TRUJILLO ALTO | PR | 00976 |
| 607363 | ANA DELGADO MORA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 |
| 607364 | ANA DELIA ALEMAN FIGUEROA | URB VILLA CAROLINA | 115 A-22 CALLE 73C | | | CAROLINA | PR | 00985 |
| 607365 | ANA DELIA ALVAREZ ROHENA | ADDRESS ON FILE | | | | | | |
| 607366 | ANA DELIA BONNET VELEZ | ADDRESS ON FILE | | | | | | |
| 22266 | ANA DELIA DAVILA MORALES | ADDRESS ON FILE | | | | | | |
| 607367 | ANA DELIA FLOR | HC 08 BOX 262 | | | | PONCE | PR | 00731-9720 |
| 840615 | ANA DELIA FLORES FLORES | PO BOX 914 | | | | SAN LORENZO | PR | 00754 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 607368 | ANA DELIA GUERRERO ORTIZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 607369 | ANA DELIA GUZMAN PEREZ | PLANAS SOLAR 51 | | | | ISABELA | PR | 00622 | |
| 607370 | ANA DELIA MARTINEZ | TRASTALLERES | 1077 CALLE LA ROSA | | | SAN JUAN | PR | 00907 | |
| 607371 | ANA DELIA MOLINA | HC 3 BOX 33608 | | | | HATILLO | PR | 00659 | |
| 22267 | ANA DELIA OLIVERO | ADDRESS ON FILE | | | | | | | |
| 22268 | ANA DELIA PEREZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 22269 | ANA DELIA RAMOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 607372 | ANA DELIA REYES | BO RIO ABAJO | BZN 2121 | | | CIDRA | PR | 00739 | |
| 607373 | ANA DELIA RIVERA MATOS | ADDRESS ON FILE | | | | | | | |
| 22270 | ANA DELIA RIVERA SANTOS | ADDRESS ON FILE | | | | | | | |
| 22271 | ANA DELIA RODRIGUEZ OCANA | ADDRESS ON FILE | | | | | | | |
| 607374 | ANA DELIA ROJAS | ADDRESS ON FILE | | | | | | | |
| 22272 | ANA DELIA ROSA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 607375 | ANA DELIA SANTIAGO | RR 02 BZN 7891 | | | | CIDRA | PR | 00739 | |
| 607376 | ANA DELIA SANTOS MARTINEZ | HC 1 BOX 4456 | | | | NAGUABO | PR | 00718-9716 | |
| 22273 | ANA DELIA TUFINO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 607377 | ANA DESJARDIN HERNANDEZ | 101 PDA 20 C/ OQUENDO | | | | SAN JUAN | PR | 00909 | |
| 607378 | ANA DIAZ ALVAREZ | PO BOX 124 | | | | BAYAMON | PR | 00960-0000 | |
| 22275 | ANA DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 607379 | ANA DIAZ MONTALVO | BOX 1662 | | | | HORMIGUEROS | PR | 00680 | |
| 22276 | ANA DIAZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 607380 | ANA DILIA GONZALEZ DAVID | A 6 COAMO GARDENS | | | | COAMO | PR | 00769 | |
| 607381 | ANA DOMENECH | COM JUDEA PARC 137 | | | | UTUADO | PR | 00612 | |
| 607382 | ANA DOMINGUEZ | JOSE MERCADO | AC 14 CALLE LINCOLN | | | CAGUAS | PR | 00725 | |
| 22277 | ANA DOMINGUEZ BALESTINA | ADDRESS ON FILE | | | | | | | |
| 22278 | ANA DONES TORRES | ADDRESS ON FILE | | | | | | | |
| 607383 | ANA DORIS REYES | ADDRESS ON FILE | | | | | | | |
| 22279 | ANA DUVER DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 607385 | ANA E ABREU RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 607386 | ANA E ALLENDE VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 607387 | ANA E ALVAREZ ROBLES | SAINT JUST | 24 CALLE BETANIA | | | TRUJILLO ALTO | PR | 00976 | |
| 607388 | ANA E APONTE CRUZ | URB SIERRA BAYAMON | 84 9 CALLE 701 | | | BAYAMON | PR | 00961 | |
| 607389 | ANA E AYALA CASTRODAD | PO BOX 209 | | | | CIDRA | PR | 00739 | |
| 22280 | ANA E BETANCOURT SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 22281 | ANA E BURGOS ROMULO GARCIA & | ADDRESS ON FILE | | | | | | | |
| 607390 | ANA E BURGOS VAZQUEZ | C/2I-6 REPARTO ESPERANZA | | | | YAUCO | PR | 00698 | |
| 607391 | ANA E CABEZUDO GARCIA | HC 2 BOX 12161 | | | | GURABO | PR | 00778 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 607392 | ANA E CAMACHO LOZADA | HC 80 BOX 8276 | | | | DORADO | PR | 00646 |
| 607393 | ANA E CANDELARIA ALICEA | HC 2 BOX 7694 | | | | CIALES | PR | 00638 |
| 22283 | ANA E CARABALLO CARABALLO | ADDRESS ON FILE | | | | | | |
| 607394 | ANA E CARMONA DELGADO | ADDRESS ON FILE | | | | | | |
| 22284 | ANA E CARO SEFGARRA | ADDRESS ON FILE | | | | | | |
| 840616 | ANA E CARRION VELEZ | BOX 534 | | | | BAJADERO | PR | 00616 |
| 607395 | ANA E CARRION VELEZ | PO BOX 534 | | | | BAJADERO | PR | 00616 |
| 22285 | ANA E CASTILLO AVILES | ADDRESS ON FILE | | | | | | |
| 22286 | ANA E CEDENO TORRES | ADDRESS ON FILE | | | | | | |
| 607396 | ANA E CIRILO PARRILLA | VILLAS DE RIO GRANDE | C 6 AVE PEREZ ANDINO | | | RIO GRANDE | PR | 00745 |
| 607397 | ANA E COLON FLORES | JARD DE SANTO D | G 1 CALLE Z | | | JUANA DIAZ | PR | 00795 |
| 607384 | ANA E COLON RIVERA | PO BOX 138 | | | | FLORIDA | PR | 00650 |
| 607398 | ANA E CONCEPCION VIERA | RR7 BOX 8083 | | | | SAN JUAN | PR | 00926 |
| 607399 | ANA E CONNER VAZQUEZ | BO OLIMPO | 102 CALLE 3 | | | GUAYAMA | PR | 00784 |
| 607400 | ANA E CORDERO ROMAN | URB DORADO DEL MAR | M9 CALLE ESTRELLA DEL MAR | | | DORADO | PR | 00646 |
| 607402 | ANA E CRUZ BULTRON | URB LOIZA VALLEY | 626 CALLE CALA | | | CANOVANAS | PR | 00729 |
| 607403 | ANA E CUEVAS VELASQUEZ | 56 CALLE BRILLANTE | | | | PONCE | PR | 00731 |
| 22287 | ANA E DAVILA SEPULVEDA | ADDRESS ON FILE | | | | | | |
| 607404 | ANA E DEL VALLE MELENDEZ | ADDRESS ON FILE | | | | | | |
| 607405 | ANA E DELGADO ALICEA | VILLA 2000 | 252 CALLE MEIN | | | DORADO | PR | 00646 |
| 607406 | ANA E DIAZ CORREA | VILLA COOPERATIVA | G 49 CALLE 6 | | | CAROLINA | PR | 00985 |
| 607407 | ANA E DOMINGUEZ DE CALERO | BERWIN ESTATE | A 3 5 CALLE 7 | | | SAN JUAN | PR | 00924 |
| 607408 | ANA E DURAN CAPELLA | ADDRESS ON FILE | | | | | | |
| 607409 | ANA E ECHEVARRIA PEREZ | HC 1 BOX 2751 | | | | FLORIDA | PR | 00650 |
| 22289 | ANA E FELIX CEBRERA | ADDRESS ON FILE | | | | | | |
| 607410 | ANA E FERNANDEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 22291 | ANA E FERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 607411 | ANA E FIGUEROA DE ALAMO | URB SIERRA LINDA | C 6 CALLE 1 | | | BAYAMON | PR | 00957 |
| 607412 | ANA E FIGUEROA LOPEZ | APARTADO 223 | | | | LOIZA | PR | 00772 |
| 607413 | ANA E FLORES | PO BOX 1152 | | | | LAJAS | PR | 00667 |
| 607414 | ANA E GALVA | URB JOSE MERCADO | U 148 CALLE ROOSEVELT | | | CAGUAS | PR | 00725 |
| 607415 | ANA E GARCIA | MIRAFLORES | 2-1 CALLE 2 | | | BAYAMON | PR | 00957 |
| 607416 | ANA E GARCIA ENCARNACION | ANA E GARCIA ENCARNACION | P O BOX 7428 | | | SAN JUAN | PR | 00916 |
| 607417 | ANA E GARCIA MATOS | 542 KASCIASKO ST APT 1 L | | | | BROOKLYN | NY | 11221 |
| 607418 | ANA E GARCIA PEREZ | ADDRESS ON FILE | | | | | | |
| 607419 | ANA E GARCIA ROSA | ADDRESS ON FILE | | | | | | |
| 22293 | ANA E GERENA ACEVEDO | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 607420 | ANA E GONZALEZ CABAN | HC 59 BOX 5168 | | | | AGUADA | PR | 00602 | |
| 22294 | ANA E GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 607421 | ANA E GONZALEZ MORALES | HC 8 BOX 740 | | | | PONCE | PR | 00731-9703 | |
| 22295 | ANA E IRIZARRY ARROYO | ADDRESS ON FILE | | | | | | | |
| 607422 | ANA E LABOY DE JESUS | PO BOX 1315 | | | | YABUCOA | PR | 00767-1315 | |
| 22296 | ANA E LEBRON CARRION | ADDRESS ON FILE | | | | | | | |
| 607423 | ANA E LLANOS ARROYO | URB LAS LOMAS | 813 AVE SAN PATRICIO | | | SAN JUAN | PR | 00921 | |
| 22298 | ANA E MARQUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 607424 | ANA E MARRERO | FLAMINGO HILLS | 45 CALLE 3 | | | BAYAMON | PR | 00957 | |
| 22299 | ANA E MARRERO FUENTES | ADDRESS ON FILE | | | | | | | |
| 607425 | ANA E MARRERO MARTI | BO SAN JOSE | 541 PARC NUEVAS | | | TOA BAJA | PR | 00949 | |
| 607426 | ANA E MARRERO RIVERA | PO BOX 441 | | | | CIALES | PR | 00638 | |
| 607427 | ANA E MARTINEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 840617 | ANA E MARTINEZ ROSADO | HC 55 BOX 9310 | | | | CEIBA | PR | 00735-9757 | |
| 607428 | ANA E MEDINA VELEZ | ADDRESS ON FILE | | | | | | | |
| 607429 | ANA E MORALES DE ROBLES | URB VILLA INTERAMERICANA | F 1 CALLE 1 | | | SAN GERMAN | PR | 00683 | |
| 607430 | ANA E MORELL MENDEZ | P O BOX 693 | | | | BAJADERO | PR | 00616 | |
| 22300 | ANA E MUNOZ TAVAREZ | ADDRESS ON FILE | | | | | | | |
| 22301 | ANA E NADAL | ADDRESS ON FILE | | | | | | | |
| 607431 | ANA E NANCE | 1073 AVE PONCE DE LEON | APT 5 CALLE RUCABADO | | | SAN JUAN | PR | 00907-3703 | |
| 607432 | ANA E NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| 22302 | ANA E NIEVES SERRANO | ADDRESS ON FILE | | | | | | | |
| 22303 | ANA E NOLASCO PADILLA | ADDRESS ON FILE | | | | | | | |
| 22304 | ANA E NOLASCO PADILLA | ADDRESS ON FILE | | | | | | | |
| 607433 | ANA E OCASIO TORRES | PO BOX 24 | | | | MOROVIS | PR | 00687 | |
| 607434 | ANA E ORTIZ | 254 CALLE CRUZ ESQ TETUAN | | | | SAN JUAN | PR | 00902-3228 | |
| 607436 | ANA E ORTIZ | HC 2 BOX 6404 | | | | MOROVIS | PR | 00687 | |
| 607435 | ANA E ORTIZ | URB VILLA DEL CARMEN | G 5 CALLE 7 | | | CIDRA | PR | 00739 | |
| 607437 | ANA E ORTIZ VAZQUEZ | PO BOX 1560 | | | | YABUCOA | PR | 00767 | |
| 607438 | ANA E OYOLA COLON | 667 AVE PONCE DE LEON | BUZON 283 | | | SAN JUAN | PR | 00907 | |
| 607439 | ANA E PERELLO DURAN | ADDRESS ON FILE | | | | | | | |
| 607440 | ANA E PEREZ BARRETO | PO BOX 511 | | | | MOCA | PR | 00676 | |
| 607441 | ANA E PEREZ ERAZO | HC 01 BOX 30937 | | | | CABO ROJO | PR | 00623 | |
| 22305 | ANA E PEREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 22306 | ANA E PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 22307 | ANA E QUIDONES | ADDRESS ON FILE | | | | | | | |
| 22308 | ANA E QUINONES | ADDRESS ON FILE | | | | | | | |
| 607442 | ANA E QUINTANA CASILLAS | HC 2 BOX 4926 | | | | LAS PIEDRAS | PR | 00771 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1021 of 2241

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 607443 | ANA E RAMIREZ MORALES | JARD DEL CARIBE | JJ 30 CALLE 37 | | | PONCE | PR | 00728 | |
| 22310 | ANA E REYES CAPPOBIANEO | ADDRESS ON FILE | | | | | | | |
| 840618 | ANA E RIOS MORENO | PO BOX 260 | | | | AIBONITO | PR | 00705 | |
| 607444 | ANA E RIOS RAMOS | BO MAMEYAL | PARC 77C CALLE 17 | | | DORADO | PR | 00646 | |
| 22311 | ANA E RIVERA ABREU | ADDRESS ON FILE | | | | | | | |
| 607445 | ANA E RIVERA CHAMORRO | HC 8 BOX 275 | | | | PONCE | PR | 00731 | |
| 607446 | ANA E RIVERA DE MANGUAL | P.O. BOX 9042 | | | | CAGUAS | PR | 00726 | |
| 607448 | ANA E RIVERA LUGO | PQUE CENTRO | K6 EDIF CEDRO | | | SAN JUAN | PR | 00919 | |
| 607449 | ANA E RIVERA REYES | ADDRESS ON FILE | | | | | | | |
| 607450 | ANA E RIVERA REYES | ADDRESS ON FILE | | | | | | | |
| 607451 | ANA E RIVERA RIVERA | P O BOX 975 | | | | CIDRA | PR | 00739 | |
| 607452 | ANA E ROBLES FIGUEROA | RES LOS MURALES | EDIF 16 APT 150 | | | MANATI | PR | 00674 | |
| 22312 | ANA E ROBLES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 607455 | ANA E RODRIGUEZ | OLD SAN JUAN STA | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| 607453 | ANA E RODRIGUEZ | URB CIUDAD CRISTIANA | 228 CALLE PERU | | | HUMACAO | PR | 00791 | |
| 607454 | ANA E RODRIGUEZ | URB SAN JOAQUIN | 42 CALLE DR LUIS BARTOLOME | | | ADJUNTAS | PR | 00601 | |
| 22313 | ANA E RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 607456 | ANA E RODRIGUEZ GRANELL | CONDADO | 890 AVE ASHFORD APT 8H | | | SAN JUAN | PR | 00907 | |
| 607457 | ANA E RODRIGUEZ LABOY | URB STA ELENA | C 16 CALLE 8 | | | YABUCOA | PR | 00767 | |
| 22314 | ANA E RODRIGUEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 607458 | ANA E RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 607459 | ANA E RODRIGUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 22315 | ANA E ROLON OTERO | ADDRESS ON FILE | | | | | | | |
| 840619 | ANA E ROMERO VELILLA | VENUS GARDEN OESTE | BF5 CALLE F | | | SAN JUAN | PR | 00926 | |
| 607460 | ANA E ROSA DORTA | HC 04 BOX 43112 | | | | HATILLO | PR | 00659 | |
| 22316 | ANA E ROSADO SANTOS | ADDRESS ON FILE | | | | | | | |
| 607461 | ANA E SANCHEZ BERNIER | P O BOX 152 | | | | CAGUAS | PR | 00726 | |
| 607462 | ANA E SANCHEZ ROSADO | P O BOX 1239 | | | | SAINT JUST | PR | 00978 | |
| 607463 | ANA E SANCHEZ TORRES | PANTAGONIA | 2 CALLE LIBERTAD | | | HUMACAO | PR | 00791 | |
| 607464 | ANA E SANTIAGO SANTIAGO | HC 43 BOX 10929 | | | | CAYEY | PR | 00736 | |
| 607465 | ANA E SANTOS MOLINA | URB VILLA MARIA | Q8 CALLE 1 | | | CAGUAS | PR | 00725 | |
| 607466 | ANA E SUAREZ CHAPARRO | 31 REPARTO BONET | | | | AGUADA | PR | 00602 | |
| 22317 | ANA E TIRADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 22318 | ANA E TORRES ALGARIN | ADDRESS ON FILE | | | | | | | |
| 22319 | ANA E TORRES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 22320 | ANA E TORRES VELEZ | ADDRESS ON FILE | | | | | | | |
| 607467 | ANA E VALENCIA BARRIOS | URB COUNTRY CLUB | H D 33 CALLE 221 | | | CAROLINA | PR | 00982 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 607468 | ANA E VALENTIN VEGA | ADDRESS ON FILE | | | | | | |
| 607469 | ANA E VARGAS ALVAREZ | ADDRESS ON FILE | | | | | | |
| 607470 | ANA E VAZQUEZ PEREZ | P O BOX 226 | | | DORADO | PR | 00646 | |
| 607471 | ANA E VELAZQUEZ LEON | HC 1 BOX 4054 | | | MAUNABO | PR | 00707 | |
| 22321 | ANA E VILLANUEVA AYALA | ADDRESS ON FILE | | | | | | |
| 607472 | ANA E Y ANGEL J CIORDIA ROBLES | URB ROUND HILLS | 916 CALLE LIRIO | | TRUJILLO ALTO | PR | 00976 | |
| 22323 | ANA E YEJO QUINONES | ADDRESS ON FILE | | | | | | |
| 22324 | ANA E. BELTRAN VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 607473 | ANA E. CONTY CRUZ | ADDRESS ON FILE | | | | | | |
| 22325 | ANA E. CORTES PELLOT | ADDRESS ON FILE | | | | | | |
| 22326 | ANA E. CRUZ LORENZO | ADDRESS ON FILE | | | | | | |
| 22327 | ANA E. MEDINA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 22328 | ANA E. PEREZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 22329 | ANA E. RODRIGUEZ ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 22330 | ANA E. RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 22331 | ANA E. RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 2137838 | ANA E. ROLDAN PEREZ | ANA ROLDAN PEREZ | PO BOX 3148 | | AGUADILLA | PR | 00605 | |
| 2163536 | ANA E. ROLDAN PEREZ | PO BOX 3148 | | | AGUADILLA | PR | 00605 | |
| 22332 | ANA E. SANTOS MADERA | ADDRESS ON FILE | | | | | | |
| 22333 | ANA E. SEPULVEDA BERRIOS | ADDRESS ON FILE | | | | | | |
| 22334 | ANA E. SERRANO ROSARIO | ADDRESS ON FILE | | | | | | |
| 22335 | ANA E. VELAZQUEZ FUENTES | ADDRESS ON FILE | | | | | | |
| 22336 | ANA E.CASILLAS VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 607474 | ANA ECHEANDIA LOPEZ | PO BOX 352 | | | YABUCOA | PR | 00767 | |
| 607475 | ANA ECHEVARRIA MARRERO | URB STA TERESITA | BL 49 CALLE F | | PONCE | PR | 00731 | |
| 607476 | ANA EILEEN MORALES PEREZ | PO BOX 1903 | | | ARECIBO | PR | 00613 | |
| 607477 | ANA ELBA SANTOS LACEND | 8326 CALLE CRISPE | BUZ 74 | | SABANA SECA | PR | 00952 | |
| 22337 | ANA ELIA CRUZ CRUZ | ADDRESS ON FILE | | | | | | |
| 607478 | ANA ELSA RIVERA COLON | PO BOX 299 | | | TRUJILLO ALTO | PR | 00977 | |
| 607479 | ANA ELSA RODRIGUEZ | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| 22338 | ANA ELSIE ACEVEDO DIAZ | ADDRESS ON FILE | | | | | | |
| 607480 | ANA ELSIE RODRIGUEZ SEIN | HC 02 BOX 15211 | | | ARECIBO | PR | 00612 | |
| 607481 | ANA ELSIE VELEZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 22339 | ANA ENID SOSTRE MORALES | ADDRESS ON FILE | | | | | | |
| 607482 | ANA ESCALERA PEREIRA | 17 RES LUIS LLORENS TORRES | APT 339 | | SAN JUAN | PR | 00913 | |
| 22340 | ANA ESTHER ALICEA COTTO | LCDO. MARCOS E. MARCUCCI SOBRADO | CALLE JOBOS | NUM. 2811 ESQ. MENDEZ VIGO | PONCE | PR | 00716 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 607483 | ANA ESTHER MALDONADO RIVAS | ADDRESS ON FILE | | | | | | |
|---------|----------------------------|-----------------|--|--|--|--|--|--|
| 22341 | ANA ESTRADA MOLL | ADDRESS ON FILE | | | | | | |
| 607484 | ANA ESTRELLA GONZALEZ | HC 2 BOX 9851 | | | QUEBRADILLAS | PR | 00768 | |
| 607485 | ANA EVA GOMEZ MATEU | 2206 PARK BOULEVARD | | | SAN JUAN | PR | 00913 | |
| 607486 | ANA EVA GOMEZ MATEU | PARQUE DE LAS FLORES | APTO 1101 | | CAROLINA | PR | 00987 | |
| 607487 | ANA EVA ROSA DORTA | ADDRESS ON FILE | | | | | | |
| 840620 | ANA EVELYN ORTIZ SANTOS | URB SANTA ROSA | B-11 CALLE MAUREN | | CAGUAS | PR | 00725 | |
| 22342 | ANA F APONTE LOYO | ADDRESS ON FILE | | | | | | |
| 607488 | ANA F CALDERON PEREZ | GALATEO | O 9 CALLE 8 | | RIO GRANDE | PR | 00745 | |
| 607489 | ANA F DIAZ COLON | PO BOX 1372 | | | COAMO | PR | 00769 | |
| 607490 | ANA F DIAZ FORTIS | HC 01 BOX 2057 | | | MOROVIS | PR | 00687 | |
| 607491 | ANA F HERNANDEZ FOOTE | COOP JARD DE SAN FRANCISCO | APT 201 TORRE 1 | | SAN JUAN | PR | 00927 | |
| 22343 | ANA F MARRERO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 607492 | ANA F MASSANET VOLLRATH | PO BOX 1022 | | | TRUJILLO ALTO | PR | 00977-1022 | |
| 22344 | ANA F MOLINA MEDINA | ADDRESS ON FILE | | | | | | |
| 607033 | ANA F ORTIZ CORA | PO BOX 31 | | | ARROYO | PR | 00714 | |
| 22345 | ANA F QUIRINDONGO | ADDRESS ON FILE | | | | | | |
| 607493 | ANA F RODRIGUEZ HERNANDEZ | PO BOX 498 | | | LAS MARIAS | PR | 00670 | |
| 607494 | ANA F TORRES LOPEZ | AVE PONCE DE LEON | PARADA 19 | | SAN JUAN | PR | 00908 | |
| 22346 | ANA FATIMA PAGAN PAGAN | ADDRESS ON FILE | | | | | | |
| 607495 | ANA FEBUS BURGOS | HC 1 BOX 13604 | | | COMERIO | PR | 00782 | |
| 607496 | ANA FERNANDEZ COLVET | ALTURAS DE REMASO | M16 CALLE CANADA | | SAN JUAN | PR | 00926 | |
| 607497 | ANA FERNANDEZ CAMACHO | 57 CALLE BLANCO SOSA | | | CANOVANAS | PR | 00729 | |
| 607498 | ANA FIGUEROA DIAZ Y ANGEL RIVERA FIGUERO | P O BOX 360706 | | | SAN JUAN | PR | 00936 | |
| 22347 | ANA FIGUEROA FILGUEIRA | ADDRESS ON FILE | | | | | | |
| 22348 | ANA FISCHBACH NAZARIO | ADDRESS ON FILE | | | | | | |
| 607499 | ANA FLORENZAN GARCIA | 196 CALLE CUBA | | | SAN JUAN | PR | 00917 | |
| 856547 | ANA FLORES ADORNO | 1479 ASHFORD AVE. | | | SAN JUAN | PR | 00913 | |
| 607500 | ANA FLORES GOMEZ | ADDRESS ON FILE | | | | | | |
| 607501 | ANA FLORES HERNANDEZ | RABANAL SECTOR SAN JOSE | BZN 3144 | | CIDRA | PR | 00739 | |
| 607502 | ANA FONTANA ZAYAS | APT 909 COND ALT DE SAN JUAN | | | SAN JUAN | PR | 00915 | |
| 22349 | ANA FRANCES MOLINA MEDINA | ADDRESS ON FILE | | | | | | |
| 22350 | ANA FRED QUILES | ADDRESS ON FILE | | | | | | |
| 607503 | ANA FUENTES LUPE | 108 CALLE ANDRES ARUZ | | | CAROLINA | PR | 00985 | |
| 22351 | ANA G ABREU PENA | ADDRESS ON FILE | | | | | | |
| 22352 | ANA G APONTE GARCIA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22353 | ANA G BEAUCHAMP IRIZARRY | ADDRESS ON FILE | | | | | | |
| 22354 | ANA G BERRIOS DAVID | ADDRESS ON FILE | | | | | | |
| 607504 | ANA G CASTRO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 22355 | ANA G CASTRO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 22356 | ANA G CONCEPCION RUBIO | ADDRESS ON FILE | | | | | | |
| 22357 | ANA G DIAZ SOTO | ADDRESS ON FILE | | | | | | |
| 22358 | ANA G DUARTE URENA | ADDRESS ON FILE | | | | | | |
| 607505 | ANA G FONTANEZ ARROYO | BO SEBORUCO | BOX 509 | | | BARCELONETA | PR | 00617 |
| 22359 | ANA G LLERA FABREGAS A/C RAFAEL A LLERA | ADDRESS ON FILE | | | | | | |
| 607506 | ANA G MARTINEZ TORRES | ADDRESS ON FILE | | | | | | |
| 607507 | ANA G MEDINA RODRIGUEZ | URB COLINAS DE FAIR VIEW | 4R 29 CALLE 216 | | | TRUJILLO ALTO | PR | 00970 |
| 22360 | ANA G MENDEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 607508 | ANA G MERCADO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 22361 | ANA G MONTALVO E HIJOS INC | PO BOX 192 | | | | LAS MARIAS | PR | 00670 |
| 22362 | ANA G OSORIO GUERRERO | ADDRESS ON FILE | | | | | | |
| 22363 | ANA G PINEIRO ALFARO | ADDRESS ON FILE | | | | | | |
| 22364 | ANA G RAMOS VALENTIN | ADDRESS ON FILE | | | | | | |
| 22365 | ANA G RIVERA | ADDRESS ON FILE | | | | | | |
| 22366 | ANA G RIVERA GAVINO | ADDRESS ON FILE | | | | | | |
| 22367 | ANA G RIVERA ROMAN | ADDRESS ON FILE | | | | | | |
| 607509 | ANA G RODRIGUEZ | ANA MARIA | B 7 CALLE 5 | | | CABO ROJO | PR | 00623 |
| 22368 | ANA G SANCHEZ PABON | ADDRESS ON FILE | | | | | | |
| 22369 | ANA G SANCHEZ PABON | ADDRESS ON FILE | | | | | | |
| 607510 | ANA G TAVAREZ FERMIN | ADDRESS ON FILE | | | | | | |
| 607511 | ANA G VAZQUEZ DELGADO | ADDRESS ON FILE | | | | | | |
| 22372 | ANA G VAZQUEZ DELGADO | ADDRESS ON FILE | | | | | | |
| 607512 | ANA G VEGA RIVERA | ADDRESS ON FILE | | | | | | |
| 607513 | ANA G ZAMORA QUILES | P O BOX 739 | | | | JAYUYA | PR | 00664 |
| 22373 | ANA G. BEAUSHAMP IRIZARRY | ADDRESS ON FILE | | | | | | |
| 22374 | ANA G. DEL VALLE RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 22375 | ANA G. MENDEZ UNIVERSITY SYS | COLLECTIONS DEPARTMENT | PO BOX 21345 | | | SAN JUAN | PR | 00928 |
| 22376 | ANA G. RAMOS ORTIZ | ADDRESS ON FILE | | | | | | |
| 22377 | ANA G. RIVERA GAVINO | ADDRESS ON FILE | | | | | | |
| 22378 | ANA G. SANCHEZ PABON | ADDRESS ON FILE | | | | | | |
| 22379 | ANA G. SANCHEZ PABON | ADDRESS ON FILE | | | | | | |
| 607514 | ANA GALARZA GUTIERREZ | HC 3 BOX 14412 | | | | YAUCO | PR | 00698 |
| 22380 | ANA GARAYALDE PEREZ | ADDRESS ON FILE | | | | | | |
| 607515 | ANA GARCIA | EXT COLLEGE PARK | 265 STA NARCISA | | | SAN JUAN | PR | 00921 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 607516 | ANA GARCIA ANDINO | RR 36 BOX 967 | | | | SAN JUAN | PR | 00926 | |
| 607024 | ANA GARCIA CARRION | HC 2 BOX 13557 | | | | ARECIBO | PR | 00612 | |
| 607517 | ANA GARCIA CLAUDIO | RES MANUEL A PEREZ | EDIF G 7 APT 76 | | | SAN JUAN | PR | 00924 | |
| 22381 | ANA GARCIA CRUZ | ADDRESS ON FILE | | | | | | | |
| 607518 | ANA GARCIA DAVILA | LEVITTOWN LAKES | DL 1 CALLE LAGO CAONILLAS | | | TOA BAJA | PR | 00949-3503 | |
| 22382 | ANA GARCIA DIAZ | ADDRESS ON FILE | | | | | | | |
| 607520 | ANA GARCIA GARCIA | URB NOTRE DAME | H 22 SAN CLEMENTE | | | CAGUAS | PR | 00725 | |
| 607521 | ANA GARCIA HUERTAS | ADDRESS ON FILE | | | | | | | |
| 607522 | ANA GARCIA RIVERA | RR 6 BOX 9355-D | | | | SAN JUAN | PR | 00926 | |
| 22384 | ANA GARCIA VELEZ | ADDRESS ON FILE | | | | | | | |
| 607523 | ANA GERENA QUINONES | RIO GRANDE ESTATE | N 9 AVE B | | | RIO GRANDE | PR | 00945 | |
| 22385 | ANA GERENA RIVERA | ADDRESS ON FILE | | | | | | | |
| 22386 | ANA GLORIA RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 607524 | ANA GOMEZ FELICIANO | 39 CALLE BUENOS AIRES | | | | PONCE | PR | 00717 | |
| 607525 | ANA GOMEZ VELAZQUEZ | PO BOX 7291 | | | | CAROLINA | PR | 00986-7291 | |
| 607526 | ANA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 22387 | ANA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 2175748 | ANA GONZALEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 22388 | ANA GONZALEZ CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 607527 | ANA GONZALEZ CARRASQUILLO | P O BOX 5263 | | | | LOIZA | PR | 00772 | |
| 22389 | ANA GONZALEZ DE LEON | ADDRESS ON FILE | | | | | | | |
| 607528 | ANA GONZALEZ DIAZ | PO BOX 1196 | | | | UTUADO | PR | 00641 | |
| 840621 | ANA GONZALEZ HERNANDEZ | HC 1 3674 | | | | VILLALBA | PR | 00766 | |
| 607529 | ANA GONZALEZ ITURREGUI | ADDRESS ON FILE | | | | | | | |
| 22390 | ANA GONZALEZ JUSINO | ADDRESS ON FILE | | | | | | | |
| 607530 | ANA GONZALEZ LUGO | P O BOX 1127 | | | | HORMIGUEROS | PR | 00660-1127 | |
| 607531 | ANA GONZALEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 22392 | ANA GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 2176078 | ANA GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 607532 | ANA GORBEA PADRO | PO BOX 360828 | | | | SAN JUAN | PR | 00936 | |
| 607533 | ANA GRECIA MENDEZ MENDEZ | 24 MARIANA BRACETTI STEET | | | | SAN JUAN | PR | 00925 | |
| 607534 | ANA GUDELIA ORTIZ | URB VERSALLES | T 7 CALLE 19 | | | BAYAMON | PR | 00959-2141 | |
| 22393 | ANA GUISAO GARCIA | ADDRESS ON FILE | | | | | | | |
| 22394 | ANA GUTIERREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 607535 | ANA GUTIERREZ RIVERA | PO BOX 9021799 | | | | SAN JUAN | PR | 00902 | |
| 607536 | ANA GUZMAN GONZALEZ | EXT FOREST HILL | W 520 CALLE VALPARAISO | | | BAYAMON | PR | 00957 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 607537 | ANA H ADARMES FALCON | VILLS DE LOIZA | R 4 CALLE 18 | | | CANOVANAS | PR | 00729 | |
| 22395 | ANA H AGUILU ALVARADO | ADDRESS ON FILE | | | | | | |
| 607538 | ANA H ALAMO NIEVES | SKY TOWERS III APT 18P | | | | SAN JUAN | PR | 00926 | |
| 607539 | ANA H ALICEA ZAVALA | 63 MATADERO VIEJO | | | | YAUCO | PR | 00698 | |
| 22396 | ANA H ALVARADO RAMIREZ | ADDRESS ON FILE | | | | | | |
| 607540 | ANA H ANGULO PARRA | C/O MYRNA SOTO NAVEDO | P O BOX 42003 | | | SAN JUAN | PR | 00940-2003 | |
| 607541 | ANA H APONTE REYES | ALTURAS DE RIO GRANDE | 525 BL CALLE 11 | | | RIO GRANDE | PR | 00745 | |
| 607542 | ANA H BARRERA VEGA | BO INDIERA FRIA | SECTOR BOC 6442 | | | MARICAO | PR | 00606 | |
| 607543 | ANA H BUTLER RODRIGUEZ | BOX 626 | | | | QUEBRADILLAS | PR | 00678 | |
| 607544 | ANA H CALDERON | BOX 122 | | | | TOA ALTA | PR | 00954 | |
| 607545 | ANA H CAMACHO RIVERA | P O BOX 160 | | | | YAUCO | PR | 00698 | |
| 607546 | ANA H CAMACHO RIVERA | PO BOX 1781 | | | | YAUCO | PR | 00698 | |
| 607547 | ANA H CARDONA ALICEA | ADDRESS ON FILE | | | | | | |
| 607548 | ANA H CARDONA GARCIA | 317 AVE JOSE DE DIEGO (ALTO) | | | | ARECIBO | PR | 00612 | |
| 607549 | ANA H CASILLAS GUZMAN | PARC 318 C 15 | | | | CANOVANAS | PR | 00729 | |
| 607550 | ANA H CASILLAS VELAZQUEZ | HC 01 BOX 5908 | | | | JUNCOS | PR | 00777 | |
| 607551 | ANA H CINTRON RIVERA | ADDRESS ON FILE | | | | | | |
| 607552 | ANA H COLON ORTIZ | HC 01 BOX 3177 | | | | ARROYO | PR | 00714 | |
| 607553 | ANA H COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 22397 | ANA H CORNIER ORENGO | ADDRESS ON FILE | | | | | | |
| 607554 | ANA H CRUZ COTTO | RES LUIS LLORENS TORRES | EDIF 130 APTO 2423 | | | SAN JUAN | PR | 00915 | |
| 22398 | ANA H DIAZ MARRERO | ADDRESS ON FILE | | | | | | |
| 22399 | ANA H ECHEVARRIA VALENTIN | ADDRESS ON FILE | | | | | | |
| 22401 | ANA H FERREIRA CENTENO | ADDRESS ON FILE | | | | | | |
| 22402 | ANA H FERRER CANALES | ADDRESS ON FILE | | | | | | |
| 607555 | ANA H GONZALEZ NIEVES | HC 3 BOX 33275 | | | | AGUADA | PR | 00602 | |
| 607556 | ANA H GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 607557 | ANA H HERNANDEZ DE PIZARRO | URB VILLA FONTANA | 3NS 5 VIA LOURDES | | | CAROLINA | PR | 00983 | |
| 607558 | ANA H HERNANDEZ HERNANDEZ | CAMPO VERDE | G 5 CALLE 3 | | | BAYAMON | PR | 00961 | |
| 22403 | ANA H HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | |
| 22404 | ANA H JOURDAN MIRANDA | ADDRESS ON FILE | | | | | | |
| 22405 | ANA H LATORRE ROMAN | ADDRESS ON FILE | | | | | | |
| 607560 | ANA H LEBRON LISBOA | ADDRESS ON FILE | | | | | | |
| 607561 | ANA H LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 840622 | ANA H LUGO MUÑOZ | PO BOX 865 | | | | GURABO | PR | 00778 | |
| 607562 | ANA H LUGO VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 22406 | ANA H MARIN JURADO | ADDRESS ON FILE | | | | | | |
| 607564 | ANA H MARTINEZ CAZORLA | PO BOX 213 | | | | CAGUAS | PR | 00726-0213 | |
| 607565 | ANA H MATOS CORTES | EXT FOREST HILL | O 159 CALLE ATENAS | | | BAYAMON | PR | 00959 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22407 | ANA H MERCADO | ADDRESS ON FILE | | | | | | |
| 607566 | ANA H MERCADO LOPEZ | PO BOX 1116 | | | | ARECIBO | PR | 00613 |
| 607568 | ANA H MORALES RIVERA | ADDRESS ON FILE | | | | | | |
| 22408 | ANA H MUNIZ BORRERO | ADDRESS ON FILE | | | | | | |
| 607569 | ANA H NIEVES | CAMINO DALIAS | D 6 ENRAMADA | | | BAYAMON | PR | 00956 |
| 22410 | ANA H OLMEDA MIRANDA | ADDRESS ON FILE | | | | | | |
| 22411 | ANA H ORTIZ COLLADO | ADDRESS ON FILE | | | | | | |
| 22412 | ANA H PEREZ NIEVES | ADDRESS ON FILE | | | | | | |
| 22413 | ANA H PINELA GUERRA | ADDRESS ON FILE | | | | | | |
| 22414 | ANA H PINERO MENDEZ | ADDRESS ON FILE | | | | | | |
| 607570 | ANA H RAMIREZ AGOSTO | RR 01 BOX 15154 | | | | MANATI | PR | 00674 |
| 607571 | ANA H RAMIREZ DEGRO | URB SAN ANTONIO | 103 CALLE 2 | | | SAN ANTONIO | PR | 00690 |
| 607572 | ANA H RAMOS ORELLANO | ADDRESS ON FILE | | | | | | |
| 607573 | ANA H REYES PAGAN | ADDRESS ON FILE | | | | | | |
| 607574 | ANA H RIVERA | ADDRESS ON FILE | | | | | | |
| 607576 | ANA H RIVERA DIAZ | ADDRESS ON FILE | | | | | | |
| 607575 | ANA H RIVERA DIAZ | ADDRESS ON FILE | | | | | | |
| 607577 | ANA H RIVERA DIAZ | ADDRESS ON FILE | | | | | | |
| 607578 | ANA H RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 607579 | ANA H RIVERA SINIGAGLIA | PO BOX 1054 | | | | CAYEY | PR | 00737 |
| 607580 | ANA H RODRIGUEZ ALICEA | URB CANA | W38 CALLE 21 W | | | BAYAMON | PR | 00957 |
| 607581 | ANA H RODRIGUEZ ARROYO | PO BOX 382 | | | | VEGA ALTA | PR | 00692 |
| 607582 | ANA H RODRIGUEZ COTTO | PO BOX 1687 | | | | CIDRAS | PR | 00739 |
| 607583 | ANA H RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 22415 | ANA H RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 22416 | ANA H ROLDAN | ADDRESS ON FILE | | | | | | |
| 607584 | ANA H ROSADO MALDONADO | ADDRESS ON FILE | | | | | | |
| 607585 | ANA H TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 607586 | ANA H VELAZQUEZ VELAZQUEZ | HC 01 BOX 7165 | | | | LAS PIEDRAS | PR | 00771-9719 |
| 607587 | ANA H VELEZ MEDINA | P O BOX 9020192 | | | | SAN JUAN | PR | 00902-0192 |
| 607588 | ANA H. FIGUEROA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 22417 | ANA H. ROSARIO OTERO | ADDRESS ON FILE | | | | | | |
| 607589 | ANA H. TRINIDAD FIGUEROA | SAINT JUST | 86 CALLE 8 | | | TRUJILLO ALTO | PR | 00976 |
| 607590 | ANA HADDOCK RAMOS | PO BOX 8445 | | | | HUMACAO | PR | 00792-8748 |
| 607591 | ANA HAYDEE VIDAL SANCHEZ | CALLE DEL PARQUE BOX 5265 | BO RIO ABAJO | | | VEGA BAJA | PR | 00693 |
| 607592 | ANA HELVIA QUINTERO | ADDRESS ON FILE | | | | | | |
| 607593 | ANA HENANDEZ | HC 01 BOX 7804 | | | | BARCELONETA | PR | 00617 |
| 607594 | ANA HENRIQUE CANCEL | HC 2 BOX 4559 | | | | LAJAS | PR | 00667 |
| 607596 | ANA HERNANDEZ COTTO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 22418 | ANA HERNANDEZ DE LA CRUZ | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22419 | ANA HERNANDEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 607597 | ANA HERNANDEZ JAVIER | B5 CALLE 1 | | | | PATILLAS | PR | 00723 |
| 22420 | ANA HERNANDEZ JAVIER | BO. ESPINAR BUZON 103 | | | | AGUADA | PR | 00602 |
| 607598 | ANA HERNANDEZ JURADO | SICOSOCIAL TRUJILLO ALTO | | | | Hato Rey | PR | 009360000 |
| 22421 | ANA HERNANDEZ LAUREANO | ADDRESS ON FILE | | | | | | |
| 22422 | ANA HERNANDEZ MAISONAVE | ADDRESS ON FILE | | | | | | |
| 607599 | ANA HERNANDEZ ORTEGA | HC 73 BOX 4476 | | | | NARANJITO | PR | 00719 |
| 607595 | ANA HERNANDEZ RIVERA | BOX 2 CALLE SATURNO | | | | VEGA BAJA | PR | 00693 |
| 607600 | ANA HERNANDEZ ROSELLO | ADDRESS ON FILE | | | | | | |
| 22423 | ANA HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | |
| 22424 | ANA HERNANDEZ Y MARIA REYES | ADDRESS ON FILE | | | | | | |
| 607602 | ANA HILDA CRUZ ALBINO | HC 1 BOX 6940 | | | | GUAYANILLA | PR | 00656 |
| 22425 | ANA HILDA DE JESUS ROSARIO | ADDRESS ON FILE | | | | | | |
| 607603 | ANA HILDA FIGUEROA CARABALLO | URB COUNTRY CLUB 2DA EXT | 909 CALLE DEMETRIO O DALY | | | SAN JUAN | PR | 00924 |
| 607604 | ANA HILDA FONSECA BAEZ | HC 7 BOX 34386 | | | | CAGUAS | PR | 00727 |
| 607605 | ANA HILDA GARCIA | 107 GARDENIA | ROUND HILL | | | TRUJILLO ALTO | PR | 00976 |
| 607606 | ANA HILDA GARCIA | URB ROUND HLS | 107 CALLE GARDENIA | | | TRUJILLO ALTO | PR | 00976 |
| 607607 | ANA HILDA HERNANDEZ SANCHEZ | BDA CAMPAMENTO | 14 CALLE C | | | GURABO | PR | 00778 |
| 840623 | ANA HILDA LOPEZ SANTIAGO | COLINAS DE BAYAMONA | 250 CARR 831 APT 1208 | | | BAYAMON | PR | 00956-4849 |
| 22426 | ANA HILDA MOJICA TORRES | ADDRESS ON FILE | | | | | | |
| 607608 | ANA HILDA NEGRON MERCED | SECT GANDARA I | 10 CALLE 1 | | | CIDRA | PR | 00789 |
| 607601 | ANA HILDA NIEVES ROSADO | HC 1 BOX 7528 | | | | SALINAS | PR | 00751 |
| 22427 | ANA HILDA OCASIO ORTIZ | ADDRESS ON FILE | | | | | | |
| 607609 | ANA HILDA ORTIZ | HC 72 BOX 7327 | | | | CAYEY | PR | 00736-9514 |
| 22428 | ANA HILDA RAMIREZ ATANACIO | ADDRESS ON FILE | | | | | | |
| 22429 | ANA HILDA RIVERA LOPEZ | ADDRESS ON FILE | | | | | | |
| 607610 | ANA HILDA SERRANO ARROYO | BOX 33093 | | | | PONCE | PR | 00733-0983 |
| 22430 | ANA HILDA SERRANO ARROYO | COND LAS AMERICAS | 2197 AVE LAS AMERICAS APT 306 | | | PONCE | PR | 00717 |
| 607612 | ANA HILDA SERRANO ARROYO | P O BOX 21365 | | | | SAN JUAN | PR | 00928 |
| 607611 | ANA HILDA SERRANO ARROYO | VILLA GRILLASCA | 1732 J C ARTEGA | | | PONCE | PR | 00717 |
| 22431 | ANA HILDA TOLEDO VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 22432 | ANA HURTADO DE LOS SANTOS | ADDRESS ON FILE | | | | | | |
| 840624 | ANA I ACEVEDO LOPEZ | ESTANCIAS DE SAN PEDRO | 1-19 CALLE SAN PEDRO | | | FAJARDO | PR | 00738 |
| 607613 | ANA I ADORNO RODRIGUEZ | URB TORRECILLA | 151 ELIAS RUSSE | | | MOROVIS | PR | 00687 |
| 607614 | ANA I AGOSTO ZAYAS | CIUDAD JARDIN 1 | 120 CALLA ACACIA | | | TOA ALTA | PR | 00953 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 607615 | ANA I AGOSTO ZAYAS | URB CIUDAD JARD I | 120 CALLE ACACIA | | | TOA ALTA | PR | 00953 | |
| 22433 | ANA I ALVAREZ & ANTONIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 22434 | ANA I ANZALOTA | ADDRESS ON FILE | | | | | | | |
| 607616 | ANA I ARCE SOTO | HC 07 BOX 33066 | | | | HATILLO | PR | 00659 | |
| 607617 | ANA I ARCHEVAL SANTOS | 47 CALLE 25 DE ENERO | | | | PONCE | PR | 00731 | |
| 607618 | ANA I ARROYO GRACIA | ADDRESS ON FILE | | | | | | | |
| 22435 | ANA I ASTACIO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 607619 | ANA I AYALA FREYTES | ADDRESS ON FILE | | | | | | | |
| 607620 | ANA I BEJARANO RIVERA | RR3 BOX 3329 | | | | SAN JUAN | PR | 00926 | |
| 22436 | ANA I BENITEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 22437 | ANA I BIRRIEL CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 607621 | ANA I BONILLA VAZQUEZ | BO TIERRA SANTA BOX 427 | | | | VILLALBA | PR | 00766-0427 | |
| 22438 | ANA I CAMACHO OLIVERO | ADDRESS ON FILE | | | | | | | |
| 22439 | ANA I CAMACHO OLIVERO | ADDRESS ON FILE | | | | | | | |
| 607622 | ANA I CANALES DIAZ | URB PUERTO NUEVO | 264 CALLE 13 NE | | | SAN JUAN | PR | 00920 | |
| 607623 | ANA I CARRION LLOPIZ | PO BOX 9975 | | | | CAROLINA | PR | 00988-9975 | |
| 607624 | ANA I CARRION LLOPIZ | VILLA FONTANA PARK | 5U15 PARQUE NAPOLEON | | | CAROLINA | PR | 00983 | |
| 607625 | ANA I CASILLAS RIVERA | URB SANTA JUANITA | LL 3 CALLE 30 | | | BAYAMON | PR | 00956 | |
| 22440 | ANA I CASTANON CASTILLO | ADDRESS ON FILE | | | | | | | |
| 607626 | ANA I CASTELLANO | HC 1 BOX 8737 | | | | AGUAS BUENAS | PR | 00703 | |
| 607627 | ANA I CASTRO COLON | ADDRESS ON FILE | | | | | | | |
| 22441 | ANA I CASTRO COLON | ADDRESS ON FILE | | | | | | | |
| 22442 | ANA I CASTRO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 607628 | ANA I CHAMORRO PEREZ | 52 EXT MENDEZ VIGO | | | | PONCE | PR | 00731 | |
| 607629 | ANA I CHARDON FELICIANO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 607630 | ANA I CLAUDIO CONTRERAS | ADDRESS ON FILE | | | | | | | |
| 607631 | ANA I COLON RIVERA | C/O LCDA ANA RIVERA VINCENTI | PO BOX 9023431 | | | SAN JUAN | PR | 00902 | |
| 22443 | ANA I COLON RIVERA | URB HILLSIDE | J 27 CALLE 7 | | | SAN JUAN | PR | 00926 | |
| 607632 | ANA I COLON SANTIAGO | P O BOX 2982 | | | | GUAYAMA | PR | 00785 | |
| 607633 | ANA I CONCEPCION CASILLAS | COMUNIDAD SAN ISIDRO | SOLAR 333 | | | CANOVANAS | PR | 00729 | |
| 22444 | ANA I CONDE | ADDRESS ON FILE | | | | | | | |
| 607634 | ANA I CONTRERAS MOLINA | ADDRESS ON FILE | | | | | | | |
| 607635 | ANA I CORREA RIVERA | RR 3 BOX 9932 | | | | TOA ALTA | PR | 00953 | |
| 607636 | ANA I CORTES ROMAN | ADDRESS ON FILE | | | | | | | |
| 607637 | ANA I COTTO HERNANDEZ | URB REPARTO VALENCIANO | B 5 CALLE FLAMBOYAN | | | JUNCOS | PR | 00777 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1030 of 2241

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 607638 | ANA I CRUZ | P O BOX 963 | | | SABANA SECA | PR | 00952 |
| 607639 | ANA I CRUZ CUMBA | HC 02 BOX 13154 | | | HUMACAO | PR | 00791 |
| 607640 | ANA I CRUZ RIVERA | C 23 COLINAS DE JAGUAS | | | CIALES | PR | 00638 |
| 607641 | ANA I CRUZ SOTO | JARDINES DE COUNTRY CLUB | CJ 13 CALLE 145 | | CAROLINA | PR | 00983 |
| 607642 | ANA I CRUZ TORRES | RES MANUEL J RIVERA | EDIF 8 APT 57 | | COAMO | PR | 00769 |
| 607643 | ANA I CURET AYALA | URB SULTANA 61 | CALLE GIRALDA | | MAYAGUEZ | PR | 00680 |
| 22445 | ANA I CURET OLIVERAS | ADDRESS ON FILE | | | | | |
| 607644 | ANA I DE JESUS | URB CELINA | F 9 CALLE 1 | | CEIBA | PR | 00735 |
| 840625 | ANA I DE JESUS QUIÑONES | PO BOX 96 | | | LUQUILLO | PR | 00773-0096 |
| 607645 | ANA I DEL MORAL VERA | MINILLAS STATION | PO BOX 40930 | | SAN JUAN | PR | 00940-0930 |
| 607646 | ANA I DELGADO | ADDRESS ON FILE | | | | | |
| 607647 | ANA I DELGADO VAZQUEZ | BDA BLONDET | 207 CALLE D | | GUAYAMA | PR | 00784 |
| 607648 | ANA I DIAZ MORALES | RES EL PRADO | EDIF 6 APTO 29 | | SAN JUAN | PR | 00926 |
| 607650 | ANA I ENCARNACION RIVERA | RES FELIPE OSORIO | EDIF 27 APTO 81 | | CAROLINA | PR | 00985 |
| 607651 | ANA I ESCOBAR PABON | ADDRESS ON FILE | | | | | |
| 607652 | ANA I ESTRELLA RIOLLANO | ADDRESS ON FILE | | | | | |
| 840626 | ANA I FIGUEROA CRUZ | PO BOX 525 | | | ENSENADA | PR | 00647-0525 |
| 607653 | ANA I FIGUEROA FIGUEROA | PO BOX 972 | | | AIBONITO | PR | 00705 |
| 607654 | ANA I FIGUEROA LOPEZ | ADDRESS ON FILE | | | | | |
| 22446 | ANA I GARCIA ALICEA | ADDRESS ON FILE | | | | | |
| 607655 | ANA I GARCIA CONCEPCION | BO CEIBA NORTE | PO BOX 2697 | | JUNCOS | PR | 00777-2697 |
| 22447 | ANA I GARCIA ROSARIO | ADDRESS ON FILE | | | | | |
| 22448 | ANA I GARCIA ROSARIO | ADDRESS ON FILE | | | | | |
| 840627 | ANA I GARCIA SAUL | URB GARDEN HLS | G6 CALLE GREEN HL | | GUAYNABO | PR | 00966-2827 |
| 22449 | ANA I GARCIA SUAREZ | SECTOR LOS MILLONES | BO DAGUAO | | CEIBA | PR | 00735 |
| 607656 | ANA I GARCIA SUAREZ | URB COUNTRY CLUB | 904 CALLE VINYATER | | SAN JUAN | PR | 00924 |
| 607657 | ANA I GOMEZ ASTACIO | VILLA GRILLASCA | 718 CALLE BIAGGIE | | PONCE | PR | 00717 |
| 22450 | ANA I GOMEZ NIEVES | ADDRESS ON FILE | | | | | |
| 607658 | ANA I GONZALEZ BENITEZ | HC 02 BOX 15240 | | | CAROLINA | PR | 00985 |
| 22451 | ANA I GONZALEZ NUNCI | ADDRESS ON FILE | | | | | |
| 607659 | ANA I GONZALEZ ORTIZ | PO BOX 812 | | | MANATI | PR | 00674 |
| 840628 | ANA I GONZALEZ RIVERA | PO BOX 514 | | | AIBONITO | PR | 00705-0514 |
| 607660 | ANA I GRANIELAS LUGO | URB MONTE GRANDE | 127 B CALLE MARGARITA | | CABO ROJO | PR | 00623 |
| 607661 | ANA I GUERRIDO RIVERA | HC 1 BOX 7596 | | | TOA BAJA | PR | 00949 |
| 607662 | ANA I GUZMAN | BO AIBONITO SECTOR PITRE | | | HATILLO | PR | 00659 |
| 22452 | ANA I HERNANDEZ GRAULAU | ADDRESS ON FILE | | | | | |
| 607663 | ANA I HERNANDEZ TORRES | URB JARD DE VEGA BAJA | D 56 CALLE K | | VEGA BAJA | PR | 00963 |
| 607664 | ANA I JAMES AUDAIN | RES ZENON DIAZ VALCARCEL | EDIF 11 APT 79 | | GUAYNABO | PR | 00965 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 607665 | ANA I JIMENEZ RODRIGUEZ | URB RIO CANAS | 2419 CALLE NILO | | | PONCE | PR | 00728 | |
| 840629 | ANA I LABOY SQUIABRO | KENNEDY HILLS | HC 61 BOX 5072 | | | TRUJILLO ALTO | PR | 00976 | |
| 607666 | ANA I LANDRAU RODRIGUEZ | HC 06 BOX 75872 | | | | CAGUAS | PR | 00725 | |
| 22453 | ANA I LASALLE CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 22454 | ANA I LEBRON COTTO | ADDRESS ON FILE | | | | | | | |
| 22455 | ANA I LOPEZ ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 607667 | ANA I LOPEZ RODRIGUEZ | PO BOX 2148 | | | | AGUADILLA | PR | 00605 | |
| 607668 | ANA I LOPEZ SIERRA | LOS COLADOS PARK | 1104 CALLE ALMENDRO | | | CAROLINA | PR | 00985 | |
| 22456 | ANA I LOPEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 607669 | ANA I LUGO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 22457 | ANA I LUGO TORRES | ADDRESS ON FILE | | | | | | | |
| 607670 | ANA I MALDONADO ALVARADO | ADDRESS ON FILE | | | | | | | |
| 607671 | ANA I MALDONADO BORRERO | URB VILLA DEL CARMEN | C 46 AVE CONSTANCIA | | | PONCE | PR | 00731 | |
| 22458 | ANA I MALDONADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 22459 | ANA I MALDONADO PINERO | ADDRESS ON FILE | | | | | | | |
| 22460 | ANA I MANON PENA | ADDRESS ON FILE | | | | | | | |
| 22461 | ANA I MARIN ESQUILIN | ADDRESS ON FILE | | | | | | | |
| 607672 | ANA I MARTINEZ | HC 4 BOX 49716 | | | | CAGUAS | PR | 00725 | |
| 607673 | ANA I MARTINEZ COLON | ADDRESS ON FILE | | | | | | | |
| 607675 | ANA I MARTINEZ TORRES | H C 3BOX 26851 | | | | LAJAS | PR | 00667-9517 | |
| 607676 | ANA I MARTINEZ TRINIDAD | PO BOX 996 | | | | AIBONITO | PR | 00705 | |
| 607677 | ANA I MARTINEZ VELEZ | PO BOX 373132 | | | | CAYEY | PR | 00737 | |
| 22462 | ANA I MATEO BURGOS | ADDRESS ON FILE | | | | | | | |
| 22463 | ANA I MATIAS CARRION | ADDRESS ON FILE | | | | | | | |
| 22464 | ANA I MATIAS QUINONES | ADDRESS ON FILE | | | | | | | |
| 607679 | ANA I MELENDEZ | RR 02 BOX 5648 | | | | CIDRA | PR | 00739 | |
| 22465 | ANA I MELENDEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 607680 | ANA I MELENDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 607681 | ANA I MOJICA BAEZ | ADDRESS ON FILE | | | | | | | |
| 607682 | ANA I MUNIZ MORALES | PO BOX 5054 | | | | AGUADILLA | PR | 00605 | |
| 22466 | ANA I MUNOZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 22467 | ANA I MUNOZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 607683 | ANA I NATER LOPEZ | VILLA JUSTICIA | E 12 PROGRESO | | | CAROLINA | PR | 00986 | |
| 22468 | ANA I NEGRON VELEZ | ADDRESS ON FILE | | | | | | | |
| 22469 | ANA I NUNEZ CANALES | ADDRESS ON FILE | | | | | | | |
| 840630 | ANA I O´FARRIL QUIÑONES | URB MONTAIN VIEW | L-3 CALLE 7 | | | CAROLINA | PR | 00987 | |
| 607684 | ANA I ORENGO ORTIZ | URB CHALETS DE SAN GERARDO | C 4 CALLE PASADENA | | | SAN JUAN | PR | 00926 | |
| 22471 | ANA I ORTEGA COLLAZO | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 22472 | ANA I ORTEGA NEGRON | ADDRESS ON FILE | | | | | |
| 607685 | ANA I ORTIZ | PO BOX 838 | | | OROCOVIS | PR | 00720 |
| 22473 | ANA I ORTIZ ARCE | ADDRESS ON FILE | | | | | |
| 22474 | ANA I ORTIZ PAGAN | ADDRESS ON FILE | | | | | |
| 22475 | ANA I OTERO CONCEPCION | ADDRESS ON FILE | | | | | |
| 607686 | ANA I PADILLA DE JESUS | HC 02 BOX 5670 | | | COAMO | PR | 00769 |
| 22476 | ANA I PADUA MEDINA | ADDRESS ON FILE | | | | | |
| 22477 | ANA I PEREZ ACEVEDO | ADDRESS ON FILE | | | | | |
| 607687 | ANA I PEREZ CAMACHO | CON MIRAMAR TOWERS | 721 CALLE HERNANDEZ APTO 9C | | SAN JUAN | PR | 00907 |
| 607688 | ANA I PEREZ RIVAS | HC 01 BOX 7739 | | | LAS PIEDRAS | PR | 00771 |
| 22478 | ANA I PEREZ RIVERA | ADDRESS ON FILE | | | | | |
| 607689 | ANA I PEREZ RODRIGUEZ | HC 03 BOX 21899 | | | ARECIBO | PR | 00612 |
| 607690 | ANA I PEREZ VELAZQUEZ | PO BOX 500 | | | RIO BLANCO | PR | 00744 |
| 22479 | ANA I PINA GONZALEZ | ADDRESS ON FILE | | | | | |
| 607691 | ANA I POLANCO ROSA | ADDRESS ON FILE | | | | | |
| 607692 | ANA I QUILES LOUCIL | BDA CLAUSELLS | 69 CALLE 3 | | PONCE | PR | 00731 |
| 607693 | ANA I RAMOS FONTANEZ | PLAYA AZUL | COND 2 APT 1908 | | LUQUILLO | PR | 00773 |
| 607694 | ANA I REYES ALBARRAN | URB REXVILLE CA | 39 CALLE 23 | | BAYAMON | PR | 00957 |
| 22480 | ANA I REYES BERRIOS | ADDRESS ON FILE | | | | | |
| 607695 | ANA I REYES MATEO | HC 01 BOX 14757 | | | COAMO | PR | 00769 |
| 607696 | ANA I RIOS PEREZ | ADDRESS ON FILE | | | | | |
| 607697 | ANA I RIVERA | ADDRESS ON FILE | | | | | |
| 22481 | ANA I RIVERA APONTE | ADDRESS ON FILE | | | | | |
| 607698 | ANA I RIVERA APONTE | ADDRESS ON FILE | | | | | |
| 607699 | ANA I RIVERA CRUZ | BO ANTON RUIZ | PMB 215 PO BOX 851 | | HUMACAO | PR | 00792 |
| 840631 | ANA I RIVERA IRIZARRY | PO BOX 1156 | | | UTUADO | PR | 00641-1156 |
| 22482 | ANA I RIVERA NIEVES | ADDRESS ON FILE | | | | | |
| 22483 | ANA I RIVERA QUINONES | ADDRESS ON FILE | | | | | |
| 22484 | ANA I RIVERA RIVERA | HC 06 BOX 13734 | BO MANA | | COROZAL | PR | 00783 |
| 607701 | ANA I RIVERA RIVERA | RR 1 BOX 2797 | | | CIDRA | PR | 00739 |
| 607700 | ANA I RIVERA RIVERA | URB QUINTAS DE MOROVIS | 62 PASEO DE PARAISO | | MOROVIS | PR | 00687 |
| 22485 | ANA I RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 22486 | ANA I RIVERA SERRANO | ADDRESS ON FILE | | | | | |
| 607702 | ANA I RODRIGUEZ ARROYO | URB VISTA DEL MAR | 3273 CALLE CAVIAR | | PONCE | PR | 00716 |
| 22488 | ANA I RODRIGUEZ CANUELAS | ADDRESS ON FILE | | | | | |
| 607703 | ANA I RODRIGUEZ CASTA¥ON | PO BOX 362142 | | | SAN JUAN | PR | 00936 |
| 607704 | ANA I RODRIGUEZ FONTANEZ | PRADERA | AM 13 CALLE 2 | | TOA BAJA | PR | 00949 |
| 22489 | ANA I RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22490 | ANA I RODRIGUEZ MONTANEZ | ADDRESS ON FILE | | | | | | |
| 840632 | ANA I RODRIGUEZ MONZON | URB RIO HONDO 4 | DH8 CALLE LLANURAS | | | BAYAMON | PR | 000961 |
| 22491 | ANA I ROJAS ROMAN | ADDRESS ON FILE | | | | | | |
| 607705 | ANA I ROLON MERCED | URB LAS FLORES 37 | | | | BARRANQUITAS | PR | 00794 |
| 607706 | ANA I ROSADO JIMENEZ | EL TUQUE PEDRO SHUCK | 3 CASA 1272 | | | PONCE | PR | 00728-4748 |
| 22492 | ANA I ROSARIO CASTANER | ADDRESS ON FILE | | | | | | |
| 22493 | ANA I SANCHEZ Y/O JULIO QUINTANA | ADDRESS ON FILE | | | | | | |
| 607707 | ANA I SANTANA GARCIA | BO ANTON RUIZ | PARC VIEJAS | | | HUMACAO | PR | 00791 |
| 607708 | ANA I SANTIAGO ESMURRIA | APARTADO 569 | | | | JUANA DIAZ | PR | 00975 |
| 22494 | ANA I SANTIAGO FONSECA | ADDRESS ON FILE | | | | | | |
| 607709 | ANA I SANTIAGO GOZALEZ | VILLAS DE FELISA | 3040 CALLE MARIA L ARCELAY | | | MAYAGUEZ | PR | 00680 |
| 22495 | ANA I SANTIAGO TOSADO DBA LERELE MUSIC | & DANCE ACADEMY | PO BOX 664 | | | DORADO | PR | 00646 |
| 607710 | ANA I SANTOS BONET | URB LOS REYES | 46 CALLE ESTRELLA | | | JUANA DIAZ | PR | 00795-2860 |
| 607711 | ANA I SEPULVEDA RAMOS | URB BORINQUEN | 116 CALLE 2 A | | | CABO ROJO | PR | 00623 |
| 607712 | ANA I SOTO MATOS | BOX 802 | | | | CABO ROJO | PR | 00623 |
| 22496 | ANA I SUERO OGANDO | ADDRESS ON FILE | | | | | | |
| 22497 | ANA I TORRES CORREA | ADDRESS ON FILE | | | | | | |
| 22498 | ANA I TORRES MENDEZ | ADDRESS ON FILE | | | | | | |
| 22499 | ANA I TREVINO MERCADO | ADDRESS ON FILE | | | | | | |
| 22500 | ANA I VAZQUEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 22501 | ANA I VAZQUEZ MUNIZ | ADDRESS ON FILE | | | | | | |
| 607713 | ANA I VAZQUEZ SANCHEZ | URB SAN AGUSTIN | 382 CALLE 6 | | | SAN JUAN | PR | 00926 |
| 607714 | ANA I VECCHINI PEREZ | ADDRESS ON FILE | | | | | | |
| 607715 | ANA I VEGA VELAZQUEZ | HC 2 BOX 11317 | | | | HUMACAO | PR | 00791 |
| 607716 | ANA I VERA MENDEZ | ADDRESS ON FILE | | | | | | |
| 607717 | ANA I ZAVALA TROCHE | 41 EL CERRO 1RA DE MAYO | | | | YAUCO | PR | 00698 |
| 22502 | ANA I. ALVARADO SANTOS | ADDRESS ON FILE | | | | | | |
| 22503 | ANA I. BERMUDEZ TRINIDAD | ADDRESS ON FILE | | | | | | |
| 2152942 | Ana I. Campos estoy reclamando por mi papa Sr. Mario Campos Cotto | ADDRESS ON FILE | | | | | | |
| 22505 | ANA I. FIGUEROA COLON | ADDRESS ON FILE | | | | | | |
| 22506 | ANA I. FLORES ADORNO | ADDRESS ON FILE | | | | | | |
| 22507 | ANA I. HERRERO AVILLAN | ADDRESS ON FILE | | | | | | |
| 22509 | ANA I. LOZADA ROMAN | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22510 | ANA I. MALDONADO PINERO | ADDRESS ON FILE | | | | | | |
| 22511 | ANA I. NEGRON PEREZ | ADDRESS ON FILE | | | | | | |
| 22512 | ANA I. PELLOT REYES | ADDRESS ON FILE | | | | | | |
| 22513 | ANA I. RODRIGUEZ BENITEZ | ADDRESS ON FILE | | | | | | |
| 22514 | ANA I. TIRADO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 22515 | ANA I. VELAZQUEZ PINERO | ADDRESS ON FILE | | | | | | |
| 22516 | ANA I. VELAZQUEZ PINERO | ADDRESS ON FILE | | | | | | |
| 22517 | ANA I. VELAZQUEZ PINERO | ADDRESS ON FILE | | | | | | |
| 22518 | ANA I. VELEZ CASTRO | ADDRESS ON FILE | | | | | | |
| 22519 | ANA IDA PEREZ RAMIREZ | ADDRESS ON FILE | | | | | | |
| 22520 | ANA INES CRUZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 22521 | ANA INES SANTIAGO APONTE | ADDRESS ON FILE | | | | | | |
| 22522 | ANA INES SANTIAGO APONTE | ADDRESS ON FILE | | | | | | |
| 22524 | ANA IRIS BETANCOURT OCASIO | ADDRESS ON FILE | | | | | | |
| 607718 | ANA IRIS COLON MARTINEZ | 9 CALLE EMILIO CASTELAR | | | | ARECIBO | PR | 00612-4425 |
| 22526 | ANA IRIS FLORES NIEVES | ADDRESS ON FILE | | | | | | |
| 607719 | ANA IRIS ORTIZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 22527 | ANA IRIS RIVAS ROSADO | ADDRESS ON FILE | | | | | | |
| 22528 | ANA IRIS SANCHEZ AMARO | ADDRESS ON FILE | | | | | | |
| 22529 | ANA IRIS SOTO QUINONES | ADDRESS ON FILE | | | | | | |
| 607720 | ANA IRIS VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 22530 | ANA IRIS VECCHINI ORZONA | ADDRESS ON FILE | | | | | | |
| 22531 | ANA IRIZARRY / FELIX IRIZARRY / | ADDRESS ON FILE | | | | | | |
| 607721 | ANA IRMA RIVERA LASSEN | APARTADO 21515 UPR | | | | SAN JUAN | PR | 00931-1515 |
| 22532 | ANA IRMA VILA DAVILA | ADDRESS ON FILE | | | | | | |
| 607722 | ANA ISA MOYANO SOLERO | ADDRESS ON FILE | | | | | | |
| 22533 | ANA ISABEL BOURASSEAU ALVAREZ | ADDRESS ON FILE | | | | | | |
| 607723 | ANA ISABEL LUGO RODRIGUEZ | URB LOMAS VERDES | 4TA SECC 4 U 24 CALLE TULIPAN | | | BAYAMON | PR | 00956 |
| 607724 | ANA ISABEL SILVA BISBAL | COND EL MONTE NORTE APT 633-A | 165 AVE DE HOSTOS | | | SAN JUAN | PR | 00918 |
| 22534 | ANA ISACHA MARIN CASTRO | ADDRESS ON FILE | | | | | | |
| 22535 | ANA ISACHA MARIN CASTRO | ADDRESS ON FILE | | | | | | |
| 22536 | ANA IVELISSE FELICIANO | ADDRESS ON FILE | | | | | | |
| 607725 | ANA IVELISSE MORALES MALDONADO | P O BOX BOX 361390 | | | | SAN JUAN | PR | 00936-1390 |
| 607726 | ANA IVETTE CARMONA DIAZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 |
| 22537 | ANA IVETTE FIGUEROA COLON | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22538 | ANA IVETTE MELENDEZ COLLAZO | ADDRESS ON FILE | | | | | | |
| 22539 | ANA IVETTE MUNIZ BATISTA | ADDRESS ON FILE | | | | | | |
| 607727 | ANA IVETTE RAMOS SANTIAGO | SAN JOSE | PARC 198 C CALLE 13 | | | TOA BAJA | PR | 00949 |
| 607728 | ANA IVETTE RIVERA SANTIAGO | PO BOX 6775 MARINA STATION | | | | MAYAGUEZ | PR | 00681-6775 |
| 22540 | ANA IXA MALDONADO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 22541 | ANA J ANDRADES | ADDRESS ON FILE | | | | | | |
| 607730 | ANA J APONTE | URB PARQUE DE ISLA VERDE | CALLE CORAL 205 | | | CAROLINA | PR | 00979 |
| 607729 | ANA J CASTRO CRUZ | ADDRESS ON FILE | | | | | | |
| 22542 | ANA J COLON FALCON | ADDRESS ON FILE | | | | | | |
| 22543 | ANA J COLON GONZALEZ | ADDRESS ON FILE | | | | | | |
| 607731 | ANA J COLON SEMIDEY | PO BOX 9303 | | | | SAN JUAN | PR | 00908 |
| 607732 | ANA J CONCEPCION LOPEZ | ADDRESS ON FILE | | | | | | |
| 607733 | ANA J DESPIAU CABAN | PO BOX 684 | | | | ARECIBO | PR | 00613 |
| 607734 | ANA J FERNANDEZ DELGADO | HC 01 BOX 26845 | | | | CAGUAS | PR | 00726 |
| 22544 | ANA J FIGUEROA MELENDEZ | ADDRESS ON FILE | | | | | | |
| 607735 | ANA J FUENTES TORRES | HC 71 BOX 1107 | | | | NARANJITO | PR | 00719 |
| 607736 | ANA J GUZMAN OJEDA | ADDRESS ON FILE | | | | | | |
| 22545 | ANA J LEON OTERO | ADDRESS ON FILE | | | | | | |
| 607737 | ANA J MARIANI COLON | JARD DE COUNTRY CLUB | CA25 CALLE 126 | | | CAROLINA | PR | 00983 |
| 607738 | ANA J MEJIAS CESPEDES | URB LOS MAESTROS | 841 CALLE JOSE B ACEVEDO | | | SAN JUAN | PR | 00923-2751 |
| 607739 | ANA J MOLINA FUENTES | 1351 AVE ROOSEVELT | | | | SAN JUAN | PR | 00920 |
| 607740 | ANA J MONTALVO BURKE | URB VILLA TORRIMAR | 12 CALLE REINA ISABEL | | | GUAYNABO | PR | 00969 |
| 607741 | ANA J MORALES TORO | VIA 21 VILLA FONTANA | | | | CAROLINA | PR | 00983 |
| 22546 | ANA J MUNOZ DIAZ | ADDRESS ON FILE | | | | | | |
| 607742 | ANA J OJEDA MALDONADO | ADDRESS ON FILE | | | | | | |
| 607743 | ANA J ORTEGA GIBOYEAUX | ADDRESS ON FILE | | | | | | |
| 22547 | ANA J OTERO FORTI | ADDRESS ON FILE | | | | | | |
| 607744 | ANA J PADILLA FIGUEROA | RES ALTURAS DE COUNTRY CLUB | EDIF 4 APTO 26 | | | CAROLINA | PR | 00982 |
| 22548 | ANA J PADILLA PADILLA | ADDRESS ON FILE | | | | | | |
| 607745 | ANA J QUIRSOLA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 607746 | ANA J RAMON ROMERO | ADDRESS ON FILE | | | | | | |
| 607747 | ANA J RIVERA RIVERA | VILLA JUSTICIA | M 7 CALLE DELGADO | | | CAROLINA | PR | 00986 |
| 607748 | ANA J RIVERA SANTOS | URB VILLA CRIOLLO | C 14 CALLE CORAZON | | | CAGUAS | PR | 00725 |
| 607749 | ANA J RODRIGUEZ RODRIGUEZ | URB LAS LOMAS | 808 D CALLE 25 SW | | | SAN JUAN | PR | 00921 |
| 22549 | ANA J SANCHEZ BRUNO | ADDRESS ON FILE | | | | | | |
| 607750 | ANA J SANJURJO CASTILLO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 22550 | ANA J SANTIAGO GORRITZ | ADDRESS ON FILE | | | | | | | |
| 607751 | ANA J SANTIAGO LOPEZ | BARRIADA SANTA ANA | BUZON 12 | CALLE A FINAL PASTO COMUNAL | | GUAYAMA | PR | 00784 | |
| 607752 | ANA J SOTO VELAZQUEZ | RR 02 BOX 6373 | | | | CIDRA | PR | 00739 | |
| 22551 | ANA J. AGOSTO DUMAS | ADDRESS ON FILE | | | | | | | |
| 607753 | ANA J. ALICEA RAMOS | ADDRESS ON FILE | | | | | | | |
| 607754 | ANA J. ARRIBAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 607755 | ANA J. ARRIBAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 22552 | ANA J. GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 22553 | ANA J. HERNANDEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 22554 | ANA J. TORRES ALVARADO | ADDRESS ON FILE | | | | | | | |
| 607756 | ANA J. VARGAS SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 607757 | ANA J. VELEZ RIVERA | URB FAIR VIEW | 706 CALLE 44 | | | SAN JUAN | PR | 00926 | |
| 22555 | ANA JIMENEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 607758 | ANA JIMENEZ RAMIREZ | RES. MUJERES SAN JUAN | | | | Hato Rey | PR | 009360000 | |
| 607759 | ANA JIMENEZ RODRIGUEZ | HC 1 BOX 6913 | | | | MOCA | PR | 00676 | |
| 22556 | ANA JOSEFINA BERNIER MUNOZ | ADDRESS ON FILE | | | | | | | |
| 607760 | ANA JOSEFINA DIAZ | PRADO ALTO 6 STREET # L 10 | | | | GUAYNABO | PR | 00966 | |
| 22557 | ANA JOSEFINA SMITH | ADDRESS ON FILE | | | | | | | |
| 22558 | ANA JUARBE POL | ADDRESS ON FILE | | | | | | | |
| 607761 | ANA JUDITH INSERON RAMOS | REPARTO GARAY NUM 19 | SANT JUST | | | TRUJILLO ALTO | PR | 00976 | |
| 607762 | ANA JULIA CINTRON | EL PARAISO | 1562 TAMESIS | | | SAN JUAN | PR | 00926-2931 | |
| 607763 | ANA JULIA ESCALERA | CALLE UNION #53 | VILLA PALMERA | | | SAN JUAN | PR | 00915 | |
| 607764 | ANA JULIA ESCUDERO | 376 PARCELAS PUNTA PALMAS | | | | BARCELONETA | PR | 00617 | |
| 607765 | ANA JULIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 607766 | ANA JULIA MARQUEZ | HC 1 6149 | | | | MOCA | PR | 00676 | |
| 22559 | ANA KATTY LOPEZ QUINTERO | ADDRESS ON FILE | | | | | | | |
| 22560 | ANA KUILLAN VINALES | ADDRESS ON FILE | | | | | | | |
| 607769 | ANA L ABREU GONZALEZ | HC 01 BOX 17126 | | | | HUMACAO | PR | 00791 | |
| 22561 | ANA L ACEVEDO ONEILL | ADDRESS ON FILE | | | | | | | |
| 607770 | ANA L ACEVEDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 607771 | ANA L ACOSTA MARTINEZ | PO BOX 10795 | | | | SAN JUAN | PR | 00922 | |
| 22562 | ANA L AGRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 607772 | ANA L ALAMO ORTIZ | HC 2 BOX 12333 | | | | AGUAS BUENAS | PR | 00703 | |
| 607773 | ANA L ALEJANDRO GUTIERREZ | URB BELLOMONTE | I 28 CALLE 8 | | | GUAYNABO | PR | 00969 | |
| 22563 | ANA L ALEJANDRO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 607774 | ANA L ALEJANDRO HERNANDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22564 | ANA L ALEJANDRO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 22565 | ANA L ALICEA ESPINOSA | ADDRESS ON FILE | | | | | | |
| 22566 | ANA L ALVAREZ GARCIA | ADDRESS ON FILE | | | | | | |
| 22568 | ANA L AMARO MORALES | ADDRESS ON FILE | | | | | | |
| 22569 | ANA L AMARO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 607775 | ANA L AQUINO | APT 2253 | | | MOCA | PR | 00676 | |
| 607776 | ANA L ARANAU RIVERA | MIRADOR BAIROA | CALLE 17 | | CAGUAS | PR | 00725 | |
| 22570 | ANA L ARROYO DIAZ | ADDRESS ON FILE | | | | | | |
| 22571 | ANA L ARROYO VERA | ADDRESS ON FILE | | | | | | |
| 607777 | ANA L AVILES BERRIOS | HC 01 BOX 25109 | | | VEGA BAJA | PR | 00693 | |
| 840633 | ANA L AVILES TORRES | PO BOX 812 | | | COAMO | PR | 00769 | |
| 607778 | ANA L BADILLO MALDONADO | PO BOX 522 | | | SAN ANTONIO | PR | 00690 | |
| 22572 | ANA L BAEZ ALVARADO | ADDRESS ON FILE | | | | | | |
| 607779 | ANA L BAEZ JUSINO | HC 9 BOX 3056 | | | SABANA GRANDE | PR | 00637 | |
| 607780 | ANA L BALAGUER CRUZ | PO BOX 165 | | | LAS MARIAS | PR | 00670 | |
| 607781 | ANA L BARBOSA MIRANDA | PARCELAS VIEJA AGUILITA | C/ DEL RIO 1011 | | JUANA DIAZ | PR | 00795 | |
| 22573 | ANA L BATIZ VARGAS | ADDRESS ON FILE | | | | | | |
| 22574 | ANA L BELLIDO RIVERA | ADDRESS ON FILE | | | | | | |
| 607782 | ANA L BENITEZ LABOY | ADDRESS ON FILE | | | | | | |
| 607783 | ANA L BERRIO LOPEZ | URB VILLA TURABO | C 24 CALLE FLAMBOYAN | | CAGUAS | PR | 00725 | |
| 607784 | ANA L BRACERO RESTO | ADDRESS ON FILE | | | | | | |
| 607785 | ANA L BRAVO VICK & LCDO HOWARDCHARLES | P O BOX 21448 | | | SAN JUAN | PR | 00931-1448 | |
| 607786 | ANA L BURGOS APONTE | ADDRESS ON FILE | | | | | | |
| 607787 | ANA L CABASSA ARROYO | ADDRESS ON FILE | | | | | | |
| 22575 | ANA L CAMACHO IRIZARRY | ADDRESS ON FILE | | | | | | |
| 22576 | ANA L CANCEL LAGUNA | ADDRESS ON FILE | | | | | | |
| 607788 | ANA L CANDELARIA | ADDRESS ON FILE | | | | | | |
| 22577 | ANA L CARABALLO CINTRON | ADDRESS ON FILE | | | | | | |
| 607789 | ANA L CASADO MARTINEZ | PO BOX 701 | | | COTTO LAUREL | PR | 00780 | |
| 607790 | ANA L CASTRO TORRES | ADDRESS ON FILE | | | | | | |
| 607791 | ANA L CASTRO VEGA | PO BOX 1321 | | | QUEBRADILLAS | PR | 00678 | |
| 607792 | ANA L CATALAN LOZADA | URB FAJARDO GARDENS | 385 CALLE CEDRO | | FAJARDO | PR | 00738 | |
| 607793 | ANA L CINTRON RODRIGUEZ | RR 2 BOX 8063 | | | TOA ALTA | PR | 00953 | |
| 607794 | ANA L CLAUDIO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 607795 | ANA L COLLINS RIVERA | 10 CALLE SAN SEBASTIAN | | | SAN JUAN | PR | 00901 | |
| 22578 | ANA L COLON ROCHE | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 22579 | ANA L COLON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 22580 | ANA L CORCHADO / CCD LOS PINOS-CONSORCIO | ADDRESS ON FILE | | | | | | | |
| 22582 | ANA L CORDERO ALICEA | ADDRESS ON FILE | | | | | | | |
| 1256277 | ANA L CORREA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 22583 | ANA L CORREA RODRÍGUEZ | ADDRESS ON FILE | | | | | | | |
| 607796 | ANA L CORTES FLORES | ADDRESS ON FILE | | | | | | | |
| 607797 | ANA L COTTO VIERA | 5TA SECCION VILLA | 205 13 CALLE 510 | | | CAROLINA | PR | 00985 | |
| 607798 | ANA L CRESPO MENDEZ | HC 06 BOX 60211 | | | | AGUADILLA | PR | 00603 | |
| 22584 | ANA L CRESPO MORALES | ADDRESS ON FILE | | | | | | | |
| 607800 | ANA L CRUZ APONTE | PO BOX 929 | | | | JUNCOS | PR | 00777 | |
| 607801 | ANA L CRUZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 607802 | ANA L CRUZ ENCINA | 907 PDA 22 CALLE CRUZ | | | | SAN JUAN | PR | 00913 | |
| 607803 | ANA L CRUZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 607805 | ANA L CRUZ RODRIGUEZ | 2166 CALLE MCKLEARY | | | | SAN JUAN | PR | 00930 | |
| 607806 | ANA L CUADRADO ROMAN | ADDRESS ON FILE | | | | | | | |
| 22585 | ANA L DAVILA MORALES | ADDRESS ON FILE | | | | | | | |
| 22586 | ANA L DE JESUS | ADDRESS ON FILE | | | | | | | |
| 22587 | ANA L DE JESUS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 22588 | ANA L DE JESUS ROMERO | ADDRESS ON FILE | | | | | | | |
| 607807 | ANA L DE LA CRUZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 22589 | ANA L DE LEON ALVARADO | ADDRESS ON FILE | | | | | | | |
| 22590 | ANA L DEL RIO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 607808 | ANA L DIAZ LOPEZ | P O BOX 19175 | FERNANDEZ JUNCOSSTA | | | SAN JUAN | PR | 00910 | |
| 22591 | ANA L DIAZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 607809 | ANA L DIAZ VILLANUEVA | ALTURAS DE RIO GRANDE | X 1275 CALLE 24 | | | RIO GRANDE | PR | 00745 | |
| 607810 | ANA L DONES PABELLON | REPARTO SAN JOSE | C 24 CALLE 4 | | | GURABO | PR | 00778 | |
| 607811 | ANA L DORTA DORTA | HC 5 BOX 55302 | | | | HATILLO | PR | 00659 | |
| 22592 | ANA L DUQUE GARCIA | ENTRERIOS 160 ENCANTADA | | | | TRUJILLO ALTO | PR | 00976 | |
| 840634 | ANA L DUQUE GARCIA | URB ENTRERIOS | 160 PLAZA SERENA | | | TRUJILLO ALTO | PR | 00976-6171 | |
| 607812 | ANA L DURAN GONZALEZ | PO BOX 29503 | | | | SAN JUAN | PR | 00929-0503 | |
| 22593 | ANA L EMMANUEL RIVERA | ADDRESS ON FILE | | | | | | | |
| 607813 | ANA L ENCARNACION | JOSE SEVERO QUINONES | 1152 CAL PBL GNZLZ #C URB JOSE S QU | | | CAROLINA | PR | 00985 | |
| 607814 | ANA L FALCON NEGRON | 2DA EXT PUNTO ORO | 6766 AVE INTERIOR | | | PONCE | PR | 00728-2423 | |
| 607815 | ANA L FEBRES ENCARNACION | P O BOX 9342 | | | | SAN JUAN | PR | 00908 | |
| 22594 | ANA L FEBRES ENCARNACION | URB JOSE S QUINONEZ | 141 C/ RODRIGUEZ OQUENDO | | | CAROLINA | PR | 00985 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 22595 | ANA L FEBUS TORRES | ADDRESS ON FILE | | | | | | |
| 607816 | ANA L FELICIANO | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 607817 | ANA L FIGUEROA DIAZ | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 22596 | ANA L FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 22597 | ANA L FIGUEROA ROSARIO | ADDRESS ON FILE | | | | | | |
| 22598 | ANA L FIGUEROA ROSARIO | ADDRESS ON FILE | | | | | | |
| 607818 | ANA L FIGUEROA SANTOS | BRISAS DE LOIZA | 12 CALLE CANCER | | | CANOVANAS | PR | 000729 | |
| 607819 | ANA L FONSECA RIOS | 1404 COND TOWN HOUSE | | | | SAN JUAN | PR | 00923 | |
| 607820 | ANA L FRANCO MATEO | ADDRESS ON FILE | | | | | | |
| 607821 | ANA L FRANQUI HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 22599 | ANA L FREIRE FIGUEROA | ADDRESS ON FILE | | | | | | |
| 607822 | ANA L FUENTES ORTIZ | BO PALOS BLANCOS | HC 1 BOX 6991 | | | COROZAL | PR | 00783 | |
| 607823 | ANA L GARCIA ERCADO | URB LEVITTOWN 3RA SECC | 3166 PASEO CRESTA | | | TOA BAJA | PR | 00949 | |
| 840635 | ANA L GARCIA GARCIA | PO BOX 913 | | | | FAJARDO | PR | 00738 | |
| 607824 | ANA L GARCIA LEON | PO BOX 1589 | | | | HATILLO | PR | 00659 | |
| 607825 | ANA L GARCIA RIVERA | URB HACIENDA | A M 9 CALLE 52 | | | GUAYAMA | PR | 00784 | |
| 607826 | ANA L GONZALEZ COLON | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 22600 | ANA L GONZALEZ ECHEVARRIA | ADDRESS ON FILE | | | | | | |
| 607827 | ANA L GONZALEZ NIEVES | FLAMINGO HILLS | 294 CALLE 9 | | | BAYAMON | PR | 00957 | |
| 22601 | ANA L GONZALEZ NUNEZ | ADDRESS ON FILE | | | | | | |
| 22602 | ANA L GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 22603 | ANA L GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 22604 | ANA L GUADALUPE SANTIAGO | ADDRESS ON FILE | | | | | | |
| 607828 | ANA L GUTIERREZ RIVERA | HC 43 BOX 10726 | | | | CAYEY | PR | 00736 | |
| 22605 | ANA L HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 607829 | ANA L HERNANDEZ PEREZ | P O BOX 4189 | | | | AGUADILLA | PR | 00605 | |
| 607830 | ANA L HERNANDEZ ROMERO | APDO 9020192 | | | | SAN JUAN | PR | 00902 | |
| 607831 | ANA L HERRERA BERBERE | COOP EL ALCAZAR | APT 18 B | | | SAN JUAN | PR | 00924 | |
| 607832 | ANA L ILLAS RODRIGUEZ | PO BOX 1313 | | | | MOCA | PR | 00676 | |
| 22606 | ANA L IRIZARRY MARTORELL | ADDRESS ON FILE | | | | | | |
| 607833 | ANA L JANER IDOLWATT | URB BAIROA | DF 7 CALLE 14 | | | CAGUAS | PR | 00725 | |
| 22608 | ANA L LLANN SANJURJO | ADDRESS ON FILE | | | | | | |
| 607834 | ANA L LLERA RIVERA | PO BOX 371521 | | | | CAYEY | PR | 00737 | |
| 607835 | ANA L LOPEZ CINTRON | PO BOX 190735 | | | | SAN JUAN | PR | 00918 | |
| 607836 | ANA L LOPEZ DEL VALLE | 57 CALLE PATILLA | | | | SAN JUAN | PR | 00917 | |
| 840636 | ANA L LOPEZ RIVERA | HC 1 BOX 5324 | | | | BARRANQUITAS | PR | 00794-9688 | |
| 607837 | ANA L LOPEZ VELEZ | ADDRESS ON FILE | | | | | | |
| 22609 | ANA L LORNAD IRIZARRY | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 607838 | ANA L LOYO ALICEA | ADDRESS ON FILE | | | | | |
| 607839 | ANA L LUGO PAGAN | ADDRESS ON FILE | | | | | |
| 607840 | ANA L LUGO RIVERA | PO BOX 58 | | | BAJADERO | PR | 00616 |
| 22610 | ANA L LUNA RIOS | ADDRESS ON FILE | | | | | |
| | | | | | | | |
| 607841 | ANA L LUZUNARIS VELLON | 1 COND LAGUNA GARDENS | 1 AVE LAGUANA APT 141 | | CAROLINA | PR | 00979 |
| 607842 | ANA L MACHADO DE LA ROSA | PO BOX 5118 | | | ISABELA | PR | 00662 |
| 607843 | ANA L MANSO RIVERA | HC 1 BOX 2008 | | | LOIZA | PR | 00772 |
| 607844 | ANA L MARTI SAURI | AVE PONCE DE LEON | STOP 22 APTO 702 | | SAN JUAN | PR | 00916 |
| | | | | | | | |
| 607845 | ANA L MARTINEZ APONTE | P O BOX 1382 | | | AGUAS BUENAS | PR | 00703 |
| 607846 | ANA L MARTINEZ BERMUDEZ | ADDRESS ON FILE | | | | | |
| 607848 | ANA L MARTINEZ FIGUEROA | ADDRESS ON FILE | | | | | |
| 607847 | ANA L MARTINEZ FIGUEROA | ADDRESS ON FILE | | | | | |
| 607849 | ANA L MARZAN | HC 80 BOX 7605 | | | DORADO | PR | 00646 |
| | | | | | | | |
| 607850 | ANA L MATOS MARTINEZ | CIUDAD UNIVERSITARIA | P-24 AVENIDA PERIFERAL | | TRUJILLO ALTO | PR | 00976 |
| 22612 | ANA L MATOS RIVERA | ADDRESS ON FILE | | | | | |
| 607851 | ANA L MC DOUGAL GUZMAN | PO BOX 147 | | | TOA ALTA | PR | 00954 |
| 607852 | ANA L MC DOUGAL GUZMAN | URB SAN FERNANDO | B 9 CALLE 3 | | TOA ALTA | PR | 00954 |
| 607853 | ANA L MELENDEZ COLLAZO | URB. SAN JOSE | 358 CALLE VILLALBA | | SAN JUAN | PR | 00923 |
| 607854 | ANA L MELENDEZ ORTIZ | ADDRESS ON FILE | | | | | |
| 22613 | ANA L MENDEZ CONCEPCION | ADDRESS ON FILE | | | | | |
| 607855 | ANA L MENDEZ SANTIAGO | RIO CRISTAL | 6 L CLUSTER APT 9B | | MAYAGUEZ | PR | 00680 |
| 22614 | ANA L MERCADO BORRERO | ADDRESS ON FILE | | | | | |
| 22615 | ANA L MIRANDA ORTIZ | ADDRESS ON FILE | | | | | |
| 22616 | ANA L MONTIJO | ADDRESS ON FILE | | | | | |
| 607856 | ANA L MORALES REYES | BOX 392 | | | AGUIRRE | PR | 00704 |
| 22617 | ANA L MUDOZ BERMUDEZ | ADDRESS ON FILE | | | | | |
| 22618 | ANA L MUNOZ BERMUDEZ | ADDRESS ON FILE | | | | | |
| 607857 | ANA L NAVARRO | VILLA CAROLINA | 16 BLQ 78 CALLE 83 | | CAROLINA | PR | 00985 |
| 840637 | ANA L NAVARRO RODRIGUEZ | URB SANTA ISIDRA I | F17 CALLE 6 | | FAJARDO | PR | 00738 |
| 22619 | ANA L NAVARRO ROSARIO | ADDRESS ON FILE | | | | | |
| 607858 | ANA L NEGRON | PO BOX 1374 | | | LAJAS | PR | 00667 |
| 607859 | ANA L NEGRON BATISTA | PO BOX 21365 | | | SAN JUAN | PR | 00926-1365 |
| 607860 | ANA L NICOLAY RODRIGUEZ | C MUÑOZ RIVERA 165 | | | CABO ROJO | PR | 00623 |
| | | | | | | | |
| 607861 | ANA L NIEVES | 1015 CALLE 4 S E | | | PUERTO NUEVO | PR | 00921 |
| 22620 | ANA L NIEVES BAEZ | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 607862 | ANA L NIEVES DEL VALLE | ADDRESS ON FILE | | | | | | |
| 607863 | ANA L NOVOA CENTENO | ADDRESS ON FILE | | | | | | |
| 22622 | ANA L OLAVARRIA AYALA | ADDRESS ON FILE | | | | | | |
| 607864 | ANA L ORTIZ LOZADA | ADDRESS ON FILE | | | | | | |
| 22623 | ANA L ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 22624 | ANA L ORTIZ MONTANEZ | ADDRESS ON FILE | | | | | | |
| 607865 | ANA L ORTIZ SANCHEZ | P O BOX 872 | | | | BARRANQUITAS | PR | 00794 |
| 840638 | ANA L ORTIZ VALENTIN | PARCELAS FALU | 297 C CALLE 36 | | | SAN JUAN | PR | 00924-3127 |
| 22625 | ANA L ORTIZ VELEZ | ADDRESS ON FILE | | | | | | |
| 607866 | ANA L OSORIO OSORIO | URB RIVER VALLEY | BB-5 BOX 5315 | | | CANOVANAS | PR | 00729 |
| 607867 | ANA L OTERO AMEZQUITA | ADDRESS ON FILE | | | | | | |
| 607868 | ANA L OTERO LOZADA | BO CALICHE BOX 63 | | | | CIALES | PR | 00638 |
| 607869 | ANA L OTERO NEGRON | PO BOX 782 | | | | MOROVIS | PR | 00687 |
| 607870 | ANA L PACHECO BARRETO | P O BOX 1057 | | | | YAUCO | PR | 00698-1057 |
| 607871 | ANA L PACHECO ROLON | PO BOX 11122 | | | | SAN JUAN | PR | 00922-1122 |
| 607768 | ANA L PELLICIER VALDES | ADDRESS ON FILE | | | | | | |
| 22626 | ANA L PENA JIMENEZ | ADDRESS ON FILE | | | | | | |
| 22627 | ANA L PENA PORTILLO | ADDRESS ON FILE | | | | | | |
| 22628 | ANA L PEREZ ALTIERI | ADDRESS ON FILE | | | | | | |
| 607872 | ANA L PEREZ FIGUEROA | 2443 N KILDARE AVE | 1 FLOOR FRONT | | | CHICAGO | IL | 60639 |
| 607873 | ANA L PEREZ MARTINEZ | RIO CRISTAL | 15 CALLE 4 E | | | MAYAGUEZ | PR | 00680 |
| 22629 | ANA L PEREZ QUINTANA | ADDRESS ON FILE | | | | | | |
| 607874 | ANA L PEREZ REVERON | BAYAMON GARDENS | R 27 CALLE 14 | | | BAYAMON | PR | 00957 |
| 22630 | ANA L POVENTUD SUAREZ | ADDRESS ON FILE | | | | | | |
| 607875 | ANA L PRIETO REVERON | ADDRESS ON FILE | | | | | | |
| 22632 | ANA L QUINONEZ SUD | ADDRESS ON FILE | | | | | | |
| 607876 | ANA L QUINTANA | HC 02 BOX 30284 | | | | CAGUAS | PR | 00725-9405 |
| 607877 | ANA L QUINTANA CASILLAS | BO CEIBA NORTE SECT SANTANA | 2 PARC 400 | | | JUNCOS | PR | 00777 |
| 607878 | ANA L QUINTANA CASILLAS | PO BOX 1123 | | | | JUNCOS | PR | 00777 |
| 607879 | ANA L QUINTANA JIMENEZ | HC 2 BOX 6321 | | | | YABUCOA | PR | 00767 |
| 22633 | ANA L RAMOS COTTO | ADDRESS ON FILE | | | | | | |
| 22634 | ANA L RAMOS COTTO | ADDRESS ON FILE | | | | | | |
| 607880 | ANA L RAMOS FELICIANO | URB VILLA CONTESSA | T 12 BUCKINGHAN | | | BAYAMON | PR | 00956 |
| 22635 | ANA L RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | |
| 607881 | ANA L RAMOS LANDRON | ADDRESS ON FILE | | | | | | |
| 607882 | ANA L RAMOS MALDONADO | ADDRESS ON FILE | | | | | | |
| 607884 | ANA L RAMOS PABON | PO BOX 693 | | | | VEGA ALTA | PR | 00692 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 607885 | ANA L RAMOS SANTOS | PO BOX 1375 | | | | JUNCOS | PR | 00777-1375 |
| 607886 | ANA L RESTO | HC 645 BOX 6662 | | | | TRUJILLO ALTO | PR | 00976 |
| 607887 | ANA L RIERA BUSIGO | URB SAN ANTONIO | E 52 BOX 207 | | | SABANA GRANDE | PR | 00637 |
| 607888 | ANA L RIOS | PO BOX 194334 | | | | SAN JUAN | PR | 00919 |
| 22636 | ANA L RIOS /OMARYS ZAYAS/ BRYAN ZAYAS | ADDRESS ON FILE | | | | | | |
| 607889 | ANA L RIOS GOMEZ | VILLA ANDALUCIA | N 40 C/ ALORA | | | SAN JUAN | PR | 00926 |
| 607890 | ANA L RIOS PEREZ | URB REPARTO METROPOLITANO | SE 977 CALLE 9 | | | SAN JUAN | PR | 00921 |
| 22637 | ANA L RIVERA | BO PINAS ARRIBA | BOX 616 | | | COMERIO | PR | 00782 |
| 607891 | ANA L RIVERA | HC 43 BOX 10682 | | | | CAYEY | PR | 00736 |
| 607892 | ANA L RIVERA BORRERO | ESTANCIAS DEL CARMEN | 840 CALLE SAUCO | | | PONCE | PR | 00717 |
| 607893 | ANA L RIVERA FELICIANO | 122 VILLAS DEL RIO BO CANDELARIA | | | | VEGA ALTA | PR | 00692 |
| 607894 | ANA L RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 840639 | ANA L RIVERA JIMENEZ | URB VILLA CAROLINA | 116-8 CALLE 74 | | | CAROLINA | PR | 00985 |
| 607895 | ANA L RIVERA LOPEZ | PO BOX 104 | | | | ANGELES | PR | 00611 |
| 22638 | ANA L RIVERA LOPEZ | PO BOX 276 | | | | AGUAS BUENAS | PR | 00703 |
| 22639 | ANA L RIVERA LUPIANEZ | ADDRESS ON FILE | | | | | | |
| 22640 | ANA L RIVERA MENENDEZ | ADDRESS ON FILE | | | | | | |
| 607896 | ANA L RIVERA MORALES | HC 04 BOX 49308 | | | | SAN SEBASTIAN | PR | 00685 |
| 22641 | ANA L RIVERA RAMOS | ADDRESS ON FILE | | | | | | |
| 607897 | ANA L RIVERA ROBLES | ADDRESS ON FILE | | | | | | |
| 607898 | ANA L RIVERA ROMERO | HC 02 8559 | | | | BAJADERO | PR | 00616 |
| 607899 | ANA L RIVERA SALAMAN | SAINT JUST BOX 92 | CALLE BETANIA | | | TRUJILLO ALTO | PR | 00976 |
| 607901 | ANA L RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 607900 | ANA L RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 22642 | ANA L RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 607902 | ANA L RIVERA VALCARCEL | URB QUINTQS REALES | Q 8 ENRIQUE VIII | | | GUAYNABO | PR | 00969 |
| 22643 | ANA L RIVERO ITURREGUI | ADDRESS ON FILE | | | | | | |
| 22644 | ANA L ROBLES ALAGO | ADDRESS ON FILE | | | | | | |
| 607903 | ANA L ROBLES GONZALEZ | HC 73 BOX 4514 | | | | NARANJITO | PR | 00719-9605 |
| 607904 | ANA L RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 607905 | ANA L RODRIGUEZ BONANO | C/O ANTONIA DE JESUS | DEPT DE SALUD | PO BOX 70184 | | SAN JUAN | PR | 00936-8184 |
| 607906 | ANA L RODRIGUEZ BONANO | P O BOX 1552 | | | | LUQUILLO | PR | 00773 |
| 22645 | ANA L RODRIGUEZ DELGADO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 607907 | ANA L RODRIGUEZ DUMENG | ADDRESS ON FILE | | | | | | | |
| 607908 | ANA L RODRIGUEZ GEORGIE | APARTADO 9080 | | | | BAYAMON | PR | 00960-9080 | |
| 607909 | ANA L RODRIGUEZ HERNANDEZ | HC 05 BOX 29540 | MEMBRILLO | | | CAMUY | PR | 00627 | |
| 22646 | ANA L RODRIGUEZ MARTINEZ | HC 2 BOX 6392 | | | | PENUELAS | PR | 00624 | |
| 607910 | ANA L RODRIGUEZ MARTINEZ | HC 73 BOX 4602 | | | | NARANJITO | PR | 00719 | |
| 607911 | ANA L RODRIGUEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 607912 | ANA L RODRIGUEZ PARADIS | PARADA 18 620 ALTOS | CALLE FIGUEROA | | | SAN JUAN | PR | 00907 | |
| 22647 | ANA L RODRIGUEZ PENA | ADDRESS ON FILE | | | | | | | |
| 22648 | ANA L RODRIGUEZ QUILES | ADDRESS ON FILE | | | | | | | |
| 22649 | ANA L RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 22650 | ANA L RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 607913 | ANA L ROMAN DE MARTINEZ | REC METROPOLITANO FAC CIENC ECO AMD | PO BOX 191293 | | | SAN JUAN | PR | 00919-1293 | |
| 607914 | ANA L ROMAN GONZALEZ | URB LAS DELICIAS | 2444 | | | PONCE | PR | 00728-3820 | |
| 22651 | ANA L ROMAN ROSARIO | ADDRESS ON FILE | | | | | | | |
| 607915 | ANA L ROSA DEL VALLE | URB VILLA DEL CARMEN | B 7 CALLE 1 | | | PONCE | PR | 00731 | |
| 607916 | ANA L ROSADO BARRETO | ADDRESS ON FILE | | | | | | | |
| 607917 | ANA L ROSADO IRIZARRY | GLENVIEW GARDENS | DD 3 CALLE E 4 | | | PONCE | PR | 00731 | |
| 607918 | ANA L ROSADO ORTIZ | HC 9 BOX 3807 | | | | SABANA GRANDE | PR | 00637 | |
| 840640 | ANA L ROSARIO AVILES | HC 1 BOX 3627 | | | | AIBONITO | PR | 00705-9720 | |
| 607919 | ANA L ROSARIO CINTRON | ADDRESS ON FILE | | | | | | | |
| 607920 | ANA L ROSARIO ROSADO | ADDRESS ON FILE | | | | | | | |
| 22652 | ANA L RUIZ FLORES | ADDRESS ON FILE | | | | | | | |
| 22653 | ANA L RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 607921 | ANA L RUIZ SOTO | 7 CALLE SS RODRIGUEZ | | | | GUANICA | PR | 00653 | |
| 607922 | ANA L RVIERA RIVERA | PO BOX 387 | | | | BARRANQUITAS | PR | 00794 | |
| 607923 | ANA L SAEZ ACEVEDO | BO ANONES | CARR 108 KM 19 UI | | | LAS MARIAS | PR | 00670 | |
| 607924 | ANA L SALAMAN DAVILA | ADDRESS ON FILE | | | | | | | |
| 22654 | ANA L SALAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 607925 | ANA L SALGADO MARRERO | ADDRESS ON FILE | | | | | | | |
| 607926 | ANA L SANCHEZ MEDINA | URB JAIME C RODRIGEZ | O 10 CALLE 1 | | | YABUCOA | PR | 00767 | |
| 22655 | ANA L SANCHEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 22656 | ANA L SANTANA CABRERA | ADDRESS ON FILE | | | | | | | |
| 22657 | ANA L SANTIAGI RIVERA | ADDRESS ON FILE | | | | | | | |
| 22658 | ANA L SANTIAGO ACOSTA | ADDRESS ON FILE | | | | | | | |
| 607927 | ANA L SANTIAGO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 607928 | ANA L SANTIAGO FELICIANO | CAMINO VIEJO MAGUEYES | | | | PONCE | PR | 00731 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 607929 | ANA L SANTIAGO FELICIANO | PO BOX 19175 | | | | SAN JUAN | PR | 00910 | |
| 22659 | ANA L SANTIAGO PERALES | ADDRESS ON FILE | | | | | | | |
| 22660 | ANA L SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 22661 | ANA L SANTIAGO SEMIDEY | ADDRESS ON FILE | | | | | | | |
| 607930 | ANA L SANTOS AMARO | SAN PEDRO | D 9 CALLE B | | | MAUNABO | PR | 00707 | |
| 22662 | ANA L SEGARRA ALMESTICA | 108 COND VIA CAPARRA | 1 VICTOR BRAGGER | | | GUAYNABO | PR | 00966 | |
| 607931 | ANA L SEGARRA ALMESTICA | PUERTO NUEVO | 1107 CALLE BAYONA URB PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 607932 | ANA L SOTO RUIZ | URB VILLAS DE CARRAIZO | 347 CALLE 48 | | | SAN JUAN | PR | 00926 | |
| 607933 | ANA L SOTO TORRES | HC 2 BOX 6439 | | | | LARES | PR | 00669 | |
| 607934 | ANA L TOLEDO DAVILA | 528 CESAR GONZALEZ | | | | HATO REY | PR | 00918 | |
| 22663 | ANA L TOLEDO DAVILA | PO BOX 9021097 | | | | SAN JUAN | PR | 00902 | |
| 607935 | ANA L TORRES | BO SAN DIEGO | SECTOR LA CUESTA | | | COAMO | PR | 00769 | |
| 22664 | ANA L TORRES | BOX 9428 | BO OVEJAS CARR 430 KM 3.5 | PARC AQUINO | | ANASCO | PR | 00610 | |
| 607936 | ANA L TORRES BONILLA | HC 44 BOX 12928 | | | | CAYEY | PR | 00736 | |
| 607937 | ANA L TORRES BOUGAL | BDA FERRAN | 42 A CALLE A | | | PONCE | PR | 00731 | |
| 22665 | ANA L TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| 607938 | ANA L TORRES RIVERA | 10 A CALLE PADRE DAVILA | | | | BARRANQUITAS | PR | 00794 | |
| 22666 | ANA L TORRES RIVERA | ADM SISTEMA RETIRO MAESTROS | PO BOX 191879 | | | SAN JUAN | PR | 00919-1879 | |
| 607939 | ANA L TORRES RODRIGUEZ | URB EL MADRIGAL | N 13 CALLE 13 | | | PONCE | PR | 00731 | |
| 22667 | ANA L TORRES VEGA | ADDRESS ON FILE | | | | | | | |
| 607940 | ANA L TORRUELLAS ARENAS | BDA BELGICA | 5926 CALLE BOLIVIA | | | PONCE | PR | 00717-1728 | |
| 22668 | ANA L UBILES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 607941 | ANA L VALENTIN COLON | HC 03 BOX 38876 | | | | CAGUAS | PR | 00725 | |
| 607942 | ANA L VALENTIN LOPEZ | PO BOX 30565 | | | | SAN JUAN | PR | 00929-1565 | |
| 607943 | ANA L VALENTIN PEREA | P O BOX 243 | | | | RINCON | PR | 00677 | |
| 607944 | ANA L VAZQUEZ SOSA | HC 2 BOX 31233 | | | | CAGUAS | PR | 00725 | |
| 22669 | ANA L VEGA NIEVES | ADDRESS ON FILE | | | | | | | |
| 607945 | ANA L VEGA RUIZ | ADDRESS ON FILE | | | | | | | |
| 22670 | ANA L VEGA RUIZ | ADDRESS ON FILE | | | | | | | |
| 607946 | ANA L VEGA ZAYAS | HC 1 BOX 5606 | | | | JUANA DIAZ | PR | 00795-9719 | |
| 22671 | ANA L VELAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 840641 | ANA L VELILLA ARCE | HC 5 BOX 55962 | | | | AGUADILLA | PR | 00603 | |
| 607947 | ANA L VELLON LOPEZ | HC 04 BOX 122262 | | | | HUMACAO | PR | 00791 | |
| 22672 | ANA L VERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 22673 | ANA L VERA VELEZ | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 607948 | ANA L VIENTOS ORTIZ | PO BOX 308 | URB EL BOSQUE C 1 | | | LAS MARIAS | PR | 00670 | |
| 22674 | ANA L WILSON QUINONES | ADDRESS ON FILE | | | | | | |
| 607949 | ANA L ZAVALA RODRIGUEZ | URB REXVILLE | BI-2 CALLE 35 | | | BAYAMON | PR | 00957 | |
| 22675 | Ana L. Amador Vivas | ADDRESS ON FILE | | | | | | |
| 607950 | ANA L. AROCHO VALE | ADDRESS ON FILE | | | | | | |
| 22676 | ANA L. AYALA LA TORRE | ADDRESS ON FILE | | | | | | |
| 22677 | ANA L. BELTRAN CRISOSTOMO | ADDRESS ON FILE | | | | | | |
| 607951 | ANA L. BRENES COLON | ADDRESS ON FILE | | | | | | |
| 22678 | ANA L. CLAUDIO GARCIA | ADDRESS ON FILE | | | | | | |
| 22679 | Ana L. Cruz Rios | ADDRESS ON FILE | | | | | | |
| 22680 | Ana L. Cruz Rios | ADDRESS ON FILE | | | | | | |
| 22681 | ANA L. DONES PABELLON | ADDRESS ON FILE | | | | | | |
| 22682 | ANA L. GARCIA CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 22683 | ANA L. GONZALEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 607952 | ANA L. GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 22684 | ANA L. LUGO RIVERA | ADDRESS ON FILE | | | | | | |
| 607953 | ANA L. MANSO RIVERA | HP - SALA 1 ALTO | | | | RIO PIEDRAS | PR | 009360000 | |
| 22685 | ANA L. MARTINEZ TRINIDAD | ADDRESS ON FILE | | | | | | |
| 22686 | ANA L. MORALES MALDONADO | ADDRESS ON FILE | | | | | | |
| 607954 | ANA L. NEGRON QUILES | ADDRESS ON FILE | | | | | | |
| 22687 | ANA L. NEGRON RIVERA | ADDRESS ON FILE | | | | | | |
| 607955 | ANA L. PEREZ BIRRIEL | ADDRESS ON FILE | | | | | | |
| 22688 | ANA L. PRIETO REVERON | ADDRESS ON FILE | | | | | | |
| 22689 | ANA L. QUIÑONES FLORES | LCDO. GUILLERMO RAMOS LUIÑA | PO BOX 22763 | UPR | STATION | SAN JUAN | PR | 00931-2763 | |
| 22690 | ANA L. QUINONEZ MONTANEZ | ADDRESS ON FILE | | | | | | |
| 22691 | ANA L. RODRIGUEZ PENA | ADDRESS ON FILE | | | | | | |
| 22692 | ANA L. SANTIAGO MATEO | ADDRESS ON FILE | | | | | | |
| 22693 | ANA L. TORRES PARRILLA | ADDRESS ON FILE | | | | | | |
| 22694 | ANA LABORDE BAQUERO | ADDRESS ON FILE | | | | | | |
| 607956 | ANA LABOY RODRIGUEZ | URB LOS MAESTROS | 787 CALLE TEODORO AGUILAR | | | SAN JUAN | PR | 00923 | |
| 22695 | ANA LANZOT NAVARRO | ADDRESS ON FILE | | | | | | |
| 22696 | ANA LARREGUI | ADDRESS ON FILE | | | | | | |
| 607957 | ANA LASA LOPEZ | VILLA BLANCA | 35 CALLE CORAL | | | CAGUAS | PR | 00725 | |
| 22697 | ANA LAURA SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | |
| 607958 | ANA LAZU TOLEDO | PARCELA 345 CALLE 3 | | | | SAINT JUST | PR | 00978 | |
| 607959 | ANA LEE TRINIDAD | URB VILLAS DE MAYAGUEZ | APT A 306 | | | MAYAGUEZ | PR | 00680 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 607960 | ANA LEON | URB SAN VICENTE BOX 12 CALLE 2 | | | | VEGA BAJA | PR | 00693 |
| 607961 | ANA LEON RODRIGUEZ | URB LA MATILDE | J 16 CALLE 2 | | | PONCE | PR | 00731 |
| 22699 | ANA LIDIA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 607962 | ANA LISSETTE MONTERO AVILES | BOX 1477 | | | | UTUADO | PR | 00641 |
| 607963 | ANA LIZ CARDONA CORTES | ADDRESS ON FILE | | | | | | |
| 22700 | ANA LIZ DE ALBA TORRES | ADDRESS ON FILE | | | | | | |
| 607964 | ANA LIZETTE AYALA GONZALEZ | EXT EL COMANDANTE | 101 CALLE RIALTO | | | CAROLINA | PR | 00982 |
| 607965 | ANA LLANOS GONZALEZ | ADDRESS ON FILE | | | | | | |
| 22701 | ANA LOGRONO PICHARDO | ADDRESS ON FILE | | | | | | |
| 22702 | ANA LOGRONO Y ACADEMIA DEL PARQUE | ADDRESS ON FILE | | | | | | |
| 22703 | ANA LOGRONO Y ACADEMIA DEL PARQUE | ADDRESS ON FILE | | | | | | |
| 1755017 | Ana López & Juan M. López, Tenants in Common | ADDRESS ON FILE | | | | | | |
| 22704 | ANA LOPEZ BURGOS | ADDRESS ON FILE | | | | | | |
| 22705 | ANA LOPEZ COLLAZO | ADDRESS ON FILE | | | | | | |
| 22706 | ANA LOPEZ FELICIANO | ADDRESS ON FILE | | | | | | |
| 22707 | ANA LOPEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 607966 | ANA LOPEZ ORTIZ | COLINAS DE SAN FRANCISCO | 121 CALLE PALOMA | | | AIBONITO | PR | 00705 |
| 22708 | ANA LOPEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 607967 | ANA LOPEZ RAMOS | P O BOX 4158 | | | | MAYAGUEZ | PR | 00681 |
| 22709 | ANA LOPEZ REYES | ADDRESS ON FILE | | | | | | |
| 607968 | ANA LOPEZ RIVERA | URB OLIVENCIA | 3 CALLE NARCISO AQUINO | | | SAN SEBASTIAN | PR | 00685 |
| 22710 | ANA LOPEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 22711 | ANA LOSADA SANTANA | ADDRESS ON FILE | | | | | | |
| 607969 | ANA LOURDES PEREZ PEREZ | HERMANAS DOMINICAS DE FATIMA | 2250 AVE LAS AMERICAS STE 531 | | | PONCE | PR | 00717-0777 |
| 607970 | ANA LOZADA OSORIO | URB SANTA JUANITA | D-53 CALLE LIBANO | | | BAYAMON | PR | 00956 |
| 607971 | ANA LOZADA VELAZQUEZ | URB PASEOS DE SAN LORENZO | 109 CALLE DIAMANTE | | | SAN LORENZO | PR | 00754 |
| 22712 | ANA LUGO CARABALLO | ADDRESS ON FILE | | | | | | |
| 607972 | ANA LUGO GONZALEZ | P O BOX 305 | | | | GURABO | PR | 00778 |
| 22713 | ANA LUISA ALVARADO ALVARADO | ADDRESS ON FILE | | | | | | |
| 607973 | ANA LUISA CASTRODAD DIAZ | ADDRESS ON FILE | | | | | | |
| 22714 | ANA LUISA CASTRODAD DIAZ | ADDRESS ON FILE | | | | | | |
| 22715 | ANA LUISA CASTRODAD DIAZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 607974 | ANA LUISA DAVILA ROMAN | URB LA CAMPINA | 9 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 22716 | ANA LUISA GARCIA BELTRAN | ADDRESS ON FILE | | | | | | | |
| 22717 | ANA LUISA NUNEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 607975 | ANA LUISA ORTIZ COTTO | URB SAN ANTONIO | 9 A CALLE 2 | | | AGUAS BUENAS | PR | 00703 | |
| 607976 | ANA LUISA ORTIZ PARRILLA | PO BOX 3435 | | | | JUNCOS | PR | 00777-2786 | |
| 607977 | ANA LUISA PAGAN HUERTAS | SANTA JUANITA | NS 2 CALLE ABAD NORTE | | | BAYAMON | PR | 00956 | |
| 22718 | ANA LUISA PENA PAYAMPS | ADDRESS ON FILE | | | | | | | |
| 607978 | ANA LUISA PINO RIVERA | EXT COLLEGE PARK | 284 VICENZA | | | SAN JUAN | PR | 00921 | |
| 607979 | ANA LUNA MIRANDA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 607980 | ANA LUZ COLON GONZALEZ | RES NEMECIO CANALES | EDIF 23 APART 434 | | | SAN JUAN | PR | 00918 | |
| 607981 | ANA LUZ GARCIA SANCHEZ | 407 CALLE AMERICA | | | | SAN JUAN | PR | 00917 | |
| 607982 | ANA LUZ HERNANDEZ | BUEN CONSEJO | 1223 CALLE MANSO | | | SAN JUAN | PR | 00926 | |
| 607983 | ANA LUZ MORENO TORRES | URB LOMAS DE CAROLINA | S10 CALLE CERRO LA SANTA | | | CAROLINA | PR | 00987 | |
| 607984 | ANA LUZ RODRIGUEZ RUIZ | HC 02 BOX 15452 | | | | CAROLINA | PR | 00987 | |
| 607985 | ANA LUZ ROSADO PEREZ | P O BOX 48 | | | | HUMACAO | PR | 00792 | |
| 607986 | ANA LYDIA AROCHO | VENUS GARDENS OESTE | B A CALLE A | | | SAN JUAN | PR | 00926 | |
| 607987 | ANA LYDIA BLAS ROSADO | HC 1 BOX 10416 | | | | AGUADILLA | PR | 00603 | |
| 22719 | ANA LYDIA CARMONA BONILLA | ADDRESS ON FILE | | | | | | | |
| 607988 | ANA LYDIA CRUZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 607989 | ANA LYDIA GONZALEZ CABAN | BOX 951 | | | | LARES | PR | 00669 | |
| 607990 | ANA LYDIA LONGO | CASILLAS 22 | | | | OLMUE | | | CHILE |
| 22720 | ANA LYDIA RIVERA ANDRADES | ADDRESS ON FILE | | | | | | | |
| 607991 | ANA LYDIA RIVERA ROSA | HC 02 BOX 13263 | | | | AGUAS BUENAS | PR | 00703-9605 | |
| 607992 | ANA LYDIA ROMAN VELEZ | ADDRESS ON FILE | | | | | | | |
| 22721 | ANA LYDIA SANTIAGO BONILLA | ADDRESS ON FILE | | | | | | | |
| 22722 | ANA LYDIA SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 22723 | ANA M ABREU DELGADO | ADDRESS ON FILE | | | | | | | |
| 607997 | ANA M ACABA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 607998 | ANA M ACEVEDO ACEVEDO | PO BOX 12566 HC 58 | | | | AGUADA | PR | 00602 | |
| 22724 | ANA M ACEVEDO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 607999 | ANA M ACEVEDO TORRES | BOX 62 | | | | AGUADILLA | PR | 00603 | |
| 608000 | ANA M ACOSTA | TRAS TALLERES | 954 CALLE SALA | | | SAN JUAN | PR | 00907 | |
| 608001 | ANA M ADORNO PANTOJAS | ADDRESS ON FILE | | | | | | | |
| 22725 | ANA M AGOSTO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 22726 | ANA M AGOSTO GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22727 | ANA M AGOSTO NIEVES | ADDRESS ON FILE | | | | | | |
| 840642 | ANA M ALDAHONDA MENDEZ | PO BOX 597 | | | | PUERTO REAL | PR | 00740-0597 |
| 22728 | ANA M ALICEA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 22729 | ANA M ALICEA ORTIZ | ADDRESS ON FILE | | | | | | |
| 607040 | ANA M ALLENDE TAPIA | URB LA MARINA | R 19 CALLE 1 | | | CAROLINA | PR | 00979 |
| 22730 | ANA M ALVARADO DIAZ | ADDRESS ON FILE | | | | | | |
| 608002 | ANA M ALVARADO RIOS | RR 4 BOX 475 | | | | BAYAMON | PR | 00956-9680 |
| 608003 | ANA M ALVARADO MURTHY | RR 02 BOX 6061 | | | | MANATI | PR | 00674 |
| 608004 | ANA M ALVAREZ PAGAN | PO BOX 967 | | | | TRUJILLO ALTO | PR | 00977 |
| 608005 | ANA M ALVAREZ RIOS | PO BOX 10000 SUITE 565 | | | | CANOVANAS | PR | 00729 |
| 608006 | ANA M AMADOR MENENDEZ | URB ATENAS | E 6 CALLE JUAN GONZALEZ SANCHEZ | | | MANATI+ | PR | 00674 |
| 22731 | ANA M AMARO LABOY | ADDRESS ON FILE | | | | | | |
| 22732 | ANA M ANDINO ARELLANO | ADDRESS ON FILE | | | | | | |
| 22733 | ANA M APONTE COLLAZO | ADDRESS ON FILE | | | | | | |
| 608007 | ANA M APONTE ORTIZ | P O BOX 2006 | | | | OROCOVIS | PR | 00720 |
| 608008 | ANA M APONTE SIERRA | HC 03 BOX 37297 | | | | CAGUAS | PR | 00725-9713 |
| 608009 | ANA M ARCE | VILLA PLATA | E 27 CALLE 6 | | | DORADO | PR | 00646 |
| 608010 | ANA M ARILL CAPO | CAMINO LIRIO | C 14 ENRAMADA | | | BAYAMON | PR | 00961 |
| 608011 | ANA M ARROYO GARCIA | COND LAS GAVIOTAS | APTO 1303 AVE ISLA VERDE | | | CAROLINA | PR | 00979 |
| 608012 | ANA M ARROYO TIRADO | ADDRESS ON FILE | | | | | | |
| 608013 | ANA M ARROYO TORO | ADDRESS ON FILE | | | | | | |
| 840643 | ANA M AVILES GONZALEZ | HC 56 BOX 4452 | | | | AGUADA | PR | 00602-8612 |
| 22734 | ANA M AVILES TREVINO | ADDRESS ON FILE | | | | | | |
| 22735 | ANA M BADILLO MENDEZ | ADDRESS ON FILE | | | | | | |
| 608014 | ANA M BAEZ OLIVO | HC 33 BOX 2113 | | | | DORADO | PR | 00646 |
| 608015 | ANA M BAEZ ROMAN | BO RIO LAJAS | 161 CALLE 1 | | | DORADO | PR | 00646 |
| 608016 | ANA M BALBI HERNANDEZ | VILLA PALMERAS | 220 CALLE APONTE | | | SAN JUAN | PR | 00912 |
| 22736 | ANA M BARCELO SURIA | ADDRESS ON FILE | | | | | | |
| 608017 | ANA M BARLOSA | PO BOX 5240 | | | | SAN SEBASTIAN | PR | 00685 |
| 840644 | ANA M BARRETO REYES | HC 2 BOX 16588 | | | | ARECIBO | PR | 00612-9048 |
| 22737 | ANA M BASORA CRUZ | ADDRESS ON FILE | | | | | | |
| 22738 | ANA M BAUZA TELLADO | ADDRESS ON FILE | | | | | | |
| 22740 | ANA M BELLO CAMACHO | ADDRESS ON FILE | | | | | | |
| 608018 | ANA M BELLO CAMACHO | ADDRESS ON FILE | | | | | | |
| 608019 | ANA M BENEJAN | RES APONTE | APTO 121 EDIF 11 | | | AGUADILLA | PR | 00603 |
| 22741 | ANA M BENITEZ COLLAZO | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 608020 | ANA M BENITEZ PRIETO | P O BOX 193957 | | | | SAN JUAN | PR | 00919-3957 |
| 22742 | ANA M BENITEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 608021 | ANA M BERRIOS MARTINEZ | RR 8 BOX 9670 | | | | BAYAMON | PR | 00956 |
| 608022 | ANA M BERRIOS RIVERA | P O BOX 2112 | | | | RIO GRANDE | PR | 000745 |
| 608023 | ANA M BETANCES SANTOS | ADDRESS ON FILE | | | | | | |
| 22743 | ANA M BIRD PICO | ADDRESS ON FILE | | | | | | |
| 22744 | ANA M BORGES RIVERA | ADDRESS ON FILE | | | | | | |
| 22745 | ANA M BORRERO MELENDEZ | ADDRESS ON FILE | | | | | | |
| 608024 | ANA M CABALLERO REYES | PARC PONDEROSA | B 33 CALLE 1 | | | VEGA ALTA | PR | 00692 |
| 22746 | ANA M CABAN CORREA | ADDRESS ON FILE | | | | | | |
| 608025 | ANA M CABRERA | VILLA HUCAR | A 19 CALLE ALMENDROS | | | SAN JUAN | PR | 00926 |
| 22747 | ANA M CALVO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 608026 | ANA M CAMACHO VEGA | HC 763-3547 | | | | PATILLAS | PR | 00723 |
| 22748 | ANA M CAMPOS GAVITO | ADDRESS ON FILE | | | | | | |
| 22749 | ANA M CAMPOS GAVITO | ADDRESS ON FILE | | | | | | |
| 22750 | ANA M CANCEL FUENTES | ADDRESS ON FILE | | | | | | |
| 22751 | ANA M CANDELARIO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 608027 | ANA M CARMONA JIEMENEZ | URB EL CONQUISTADOR | E 4 CALLE 7 | | | TRUJILLO ALTO | PR | 00976 |
| 608028 | ANA M CARMONA TORRES | P O BOX 1093 | | | | VIEQUEZ | PR | 00765 |
| 840645 | ANA M CARRASQUILLO MORALES | HC 1 BOX 2502 | | | | LOIZA | PR | 00772-9704 |
| 608029 | ANA M CARRASQUILLO MORALES | PO BOX 1422 | | | | CAGUAS | PR | 00726 |
| 22752 | ANA M CARRERAS CASTRO | ADDRESS ON FILE | | | | | | |
| 608030 | ANA M CARRION | ADDRESS ON FILE | | | | | | |
| 608031 | ANA M CARRION GEIGEL | 65 CALLE FORTALEZA APT 7 | | | | SAN JUAN | PR | 00902 |
| 608032 | ANA M CASILLAS COLON | LOS CAOBOS | 1293 CALLE BAMBU | | | PONCE | PR | 00716-2625 |
| 608034 | ANA M CASTILLO MORALES | HC 4 BOX 41730 | | | | MAYAGUEZ | PR | 00680 |
| 608033 | ANA M CASTILLO MORALES | PO BOX 575 | | | | MARICAO | PR | 00606 |
| 22753 | ANA M CASTRO ABREU | ADDRESS ON FILE | | | | | | |
| 608035 | ANA M CASTRO BETANCOURT | COND TORRES DE LOS CUMBRES | CALLE STA ROSA FINAL APT 704 | | | SAN JUAN | PR | 00927 |
| 22754 | ANA M CASTRO SOLIS | ADDRESS ON FILE | | | | | | |
| 608036 | ANA M CEDANO GIL | COND LAS CAMELIAS | 419 APT 1312 | | | SAN JUAN | PR | 00921 |
| 22755 | ANA M CEDENO CARABALLO | ADDRESS ON FILE | | | | | | |
| 22756 | ANA M CINTRON POU | ADDRESS ON FILE | | | | | | |
| 856103 | ANA M COLLAZO DIAZ | HC 5 BOX 51710 | | | | SAN SEBASTIAN | PR | 00685 |
| 608038 | ANA M COLON CRUZ | P O BOX 4812 | | | | CAROLINA | PR | 00984-4812 |
| 22758 | ANA M COLON DE JESUS | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| 608039 | ANA M COLON DIAZ | URB LA ALBOLEDA | 158 CALLE 16 | | | SALINA | PR | 00751 | |
| 608040 | ANA M COLON OTERO | P O BOX 2413 | | | | VEGA BAJA | PR | 00693 | |
| 608041 | ANA M COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 22759 | ANA M COLON ROSA | ADDRESS ON FILE | | | | | | | |
| 840646 | ANA M COLON SOTO | REPARTO KENNEDY | 32 CALLE B | | | PEÑUELAS | PR | 00624 | |
| 608042 | ANA M CORDERO HERNANDEZ | COND TOWN HOUSE | 1158 AVE MAGDALENA | APT 8 | | SAN JUAN | PR | 00907-1704 | |
| 608043 | ANA M CORREA GONZALEZ | URB VICTOR ROJAS 1 | 13 CALLE D | | | ARECIBO | PR | 00612 | |
| 608045 | ANA M CORREA REY | ADDRESS ON FILE | | | | | | | |
| 608044 | ANA M CORREA REY | ADDRESS ON FILE | | | | | | | |
| 22760 | ANA M CORTES CABA | ADDRESS ON FILE | | | | | | | |
| 608046 | ANA M COTTO | HC 2 BOX 33205 | | | | CAGUAS | PR | 00725-9414 | |
| 608047 | ANA M COTTO ORTIZ | HC 72 BOX 7451 | | | | CAYEY | PR | 00736 | |
| 22761 | ANA M CRISTOBAL CASTILLO | ADDRESS ON FILE | | | | | | | |
| 22762 | ANA M CROSBY FERRER | ADDRESS ON FILE | | | | | | | |
| 608048 | ANA M CRUZ | URB SUMMITT HILLS | 572 TORRECILLAS | | | SAN JUAN | PR | 00920 | |
| 608049 | ANA M CRUZ CAMACHO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 608050 | ANA M CRUZ DE JESUS | HC 04 BOX 48454 | | | | CAGUAS | PR | 00725 | |
| 608051 | ANA M CRUZ FERNANDEZ | URB JARDINES DE PALMAREJO | Y1 CALLE 9 | | | CANOVANAS | PR | 00729 | |
| 608052 | ANA M CRUZ MORALES | ADDRESS ON FILE | | | | | | | |
| 22763 | ANA M CRUZ MORALEZ | ADDRESS ON FILE | | | | | | | |
| 22764 | ANA M CRUZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 22765 | ANA M CRUZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 608053 | ANA M CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 608054 | ANA M CRUZ SANTIAGO | PMB 06 P O BOX 3504 | | | | JUANA DIAZ | PR | 00795 | |
| 608055 | ANA M CUADRADO MALPICA | COND PARQUE SAN RAMON APTO A 202 | BOX 104 | | | GUAYNABO | PR | 00969 | |
| 608056 | ANA M CUADRADO PEREIRA | VISTAS DE LUQUILLO | H 7 CALLE V 4 | | | LUQUILLO | PR | 00773 | |
| 22766 | ANA M DAIVLA DE LUCIANO | ADDRESS ON FILE | | | | | | | |
| 608057 | ANA M DAVILA | PO BOX 1761 | | | | TOA BAJA | PR | 00951 | |
| 608058 | ANA M DE JESUS LUGO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 22767 | ANA M DE JUSUS BURGOS | ADDRESS ON FILE | | | | | | | |
| 22768 | ANA M DE LA ROSA COSTE | ADDRESS ON FILE | | | | | | | |
| 22769 | ANA M DE LA TORRE | ADDRESS ON FILE | | | | | | | |
| 22770 | ANA M DE PEDRO MIRELES | ADDRESS ON FILE | | | | | | | |
| 608059 | ANA M DELGADO LEBRON | URB CIUDAD JARDIN | 16 CALLE GLADIOLA | | | CAROLINA | PR | 00987 | |
| 22771 | ANA M DIAZ AMADOR | ADDRESS ON FILE | | | | | | | |
| 607034 | ANA M DIAZ GUERRERO | URB CAPARRA HILLS | F 2 CALLE CEDRO | | | GUAYNABO | PR | 00968 | |
| 608061 | ANA M DIAZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 608060 | ANA M DIAZ ROMERO | VISTAMAR PLAZA | EDIF B APT 71 | | | CAROLINA | PR | 00983 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 608062 | ANA M DIEPPA | HC 5 BOX 59780 | | | CAGUAS | PR | 00725 | |
| 608063 | ANA M DOMACASSE CRUZ | 1495 URB ANTONSANTI | | | SAN JUAN | PR | 00927 | |
| 22772 | ANA M DONES | ADDRESS ON FILE | | | | | | |
| 608064 | ANA M DUELOS COLON | ALTURAS DE INTERAMERICANA | L 3 CALLE 9 | | TRUJILLO ALTO | PR | 00976 | |
| 22773 | ANA M DUENO JONDAN | ADDRESS ON FILE | | | | | | |
| 22774 | ANA M DUENO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 608065 | ANA M EDELMANN SAIF | ADDRESS ON FILE | | | | | | |
| 22775 | ANA M ENRIQUEZ BONET | ADDRESS ON FILE | | | | | | |
| 22776 | ANA M ESPADA BERNARDI | ADDRESS ON FILE | | | | | | |
| 22777 | ANA M ESQUILIN VELEZ | ADDRESS ON FILE | | | | | | |
| 608066 | ANA M FANTAUZZI RODRIGUEZ | COND LA MONSERRATE | 716 CALLE VICTOR FIGUEROA APT C 3 | | SAN JUAN | PR | 00907 | |
| 22778 | ANA M FARIA JOVE | ADDRESS ON FILE | | | | | | |
| 22779 | ANA M FELICIANO ROSADO | ADDRESS ON FILE | | | | | | |
| 608067 | ANA M FELICIANO VALENTIN | ADDRESS ON FILE | | | | | | |
| 608068 | ANA M FERNANDEZ | HC 01 BOX 3867 | | | ADJUNTAS | PR | 00601 | |
| 22780 | ANA M FERNANDEZ CUENCO | ADDRESS ON FILE | | | | | | |
| 608069 | ANA M FERNANDEZ MARIN | ADDRESS ON FILE | | | | | | |
| 608070 | ANA M FERRERO | URB MELENDEZ | 4 CALLE A BOX 5 | | FAJARDO | PR | 00738 | |
| 22782 | ANA M FIGUEROA ALERS | ADDRESS ON FILE | | | | | | |
| 22783 | ANA M FIGUEROA DAVILA | ADDRESS ON FILE | | | | | | |
| 608072 | ANA M FIGUEROA DIAZ | URB VENUS GARDENS | 678 CALLE CUPIDO | | SAN JUAN | PR | 00926 | |
| 608073 | ANA M FIGUEROA LLOPIZ | PO BOX 3096 | | | GUAYNABO | PR | 00971 | |
| 840647 | ANA M FIGUEROA MEDINA | HC 3 BOX 12515 | | | YABUCOA | PR | 00767 | |
| 22784 | ANA M FIGUEROA ORTIZ | ADDRESS ON FILE | | | | | | |
| 22785 | ANA M FIGUEROA ORTIZ | ADDRESS ON FILE | | | | | | |
| 608074 | ANA M FIGUEROA SANCHEZ | JARDINES DE COUNTRY CLUB | BP35 CALLE 117 | | CAROLINA | PR | 00983 | |
| 22786 | ANA M FLORES | COND SAN ALBERTO | 605 CALLE CONDADO OFIC 317 | | SAN JUAN | PR | 00907 | |
| 608075 | ANA M FLORES | PO BOX 1413 | | | JUNCOS | PR | 00777 | |
| 22787 | ANA M FLORES REYES | ADDRESS ON FILE | | | | | | |
| 608076 | ANA M FLORES RIVERA | HC 20 BOX 26240 | | | SAN LORENZO | PR | 00754-9651 | |
| 608077 | ANA M FLORES TRINIDAD | VILLA RIO VERDE | 22 26 CALLE 25 | | CAGUAS | PR | 00725 | |
| 22788 | ANA M FONTANEZ MENDEZ | ADDRESS ON FILE | | | | | | |
| 608078 | ANA M FORTE PEREZ | PARQUE SAN MIGUEL | B 26 CALLE 2 | | BAYAMON | PR | 00959 | |
| 22789 | ANA M FRAGUADA VIALIZ | ADDRESS ON FILE | | | | | | |
| 22790 | ANA M FRANCO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 608079 | ANA M FRESE VALENTIN | ARBOLADA | A 15 CALLE YAGRUMO | | CAGUAS | PR | 00725 | |
| 608080 | ANA M FUENTES BENITEZ | RES EL FARO | EDIF 7 APTO 8 | | CAROLINA | PR | 00985 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 840648 | ANA M FUSTER LAVIN | 1485 AVE ASHFORD APT II702 | | | SAN JUAN | PR | 00907-1544 |
| 608081 | ANA M GARCIA MOLINA | ADDRESS ON FILE | | | | | |
| 608082 | ANA M GARCIA MOLINA | ADDRESS ON FILE | | | | | |
| 608083 | ANA M GARCIA NAVARRO | URB BAIROA PARK | 2154 CALLE VIDAL Y RIOS | | CAGUAS | PR | 00727 |
| 608084 | ANA M GARCIA NOYA | URB LA ALBORADA | CALLE ADRIANA | | SAN JUAN | PR | 00926 |
| 22791 | ANA M GERENA RIVERA | ADDRESS ON FILE | | | | | |
| 840649 | ANA M GINORIO TORRES | HC 3 BOX 11431 | | | JUANA DIAZ | PR | 00795-9562 |
| 608085 | ANA M GOMEZ NARVAEZ | BOX 4446 | | | NAGUABO | PR | 00718 |
| 608086 | ANA M GONZALEZ | HC 02 BOX 13952 | | | MOCA | PR | 00676 |
| 608087 | ANA M GONZALEZ CINTRON | ADDRESS ON FILE | | | | | |
| 608088 | ANA M GONZALEZ GARCIA | ESMERALDA 53 PMB 126 | | | GUAYNABO | PR | 00969 |
| 22792 | ANA M GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 608089 | ANA M GONZALEZ HERNANDEZ | URB ALTURAS DE YAUCO | M 26 CALLE 7 | | YAUCO | PR | 00698 |
| 22794 | ANA M GONZALEZ LEDESMA | ADDRESS ON FILE | | | | | |
| 22796 | ANA M GONZALEZ NEGRON | ADDRESS ON FILE | | | | | |
| 608090 | ANA M GONZALEZ PEREZ | ADDRESS ON FILE | | | | | |
| 608091 | ANA M GONZALEZ RIVERA | P O BOX 6692 | SANTA ROSA UNIT | | BAYAMON | PR | 00959 |
| 22797 | ANA M GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 608092 | ANA M GONZALEZ VEGA | ADDRESS ON FILE | | | | | |
| 22798 | ANA M GONZALEZ VEGA | ADDRESS ON FILE | | | | | |
| 22799 | ANA M GONZALEZ/ GLENN O GONZALEZ | ADDRESS ON FILE | | | | | |
| 608093 | ANA M GREEN SANCHEZ | URB SIERRA BAYAMON | 2 5 CALLE 2 | | BAYAMON | PR | 00961-4549 |
| 22800 | ANA M GREEN SANCHEZ | URB SIERRA BAYAMON | | | BAYAMON | PR | 00961-4549 |
| 608094 | ANA M GUEONICA | 74 CALLE OJEDA STE 2 | | | SAN JUAN | PR | 00907 |
| 608095 | ANA M GUZMAN ALMONTE | URB LOS ANGELES BLQ | Q 11 CALLE O | | CAROLINA | PR | 00979 |
| 22801 | ANA M GUZMAN CASTANER | ADDRESS ON FILE | | | | | |
| 608096 | ANA M GUZMAN RODRIGUEZ | SECTOR MOGOTE | 60 CALLE A | | CAYEY | PR | 00736 |
| 22802 | ANA M HERNANDEZ | ADDRESS ON FILE | | | | | |
| 22803 | ANA M HERNANDEZ CARIðO | ADDRESS ON FILE | | | | | |
| 22804 | ANA M HERNANDEZ CARINO | ADDRESS ON FILE | | | | | |
| 22806 | ANA M HERNANDEZ COLON | ADDRESS ON FILE | | | | | |
| 22807 | ANA M HERNANDEZ CUADRADO | ADDRESS ON FILE | | | | | |
| 608097 | ANA M HERNANDEZ FIGUEROA | BO FRONTON HC 02 BOX 7579 | | | CIALES | PR | 00638 |
| 608098 | ANA M HERNANDEZ OSORIO | P O BOX 232 | | | SAINT JUST | PR | 00978 |
| 608099 | ANA M HERNANDEZ PANET | CALLE DR ESTEBAN DE ROSA | BW 11 5TA SECCION LEVITTOWN | | TOA BAJA | PR | 00949 |
| 22808 | ANA M HERNANDEZ SANTOS | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 608100 | ANA M HERNANDEZ SOUFFRONT | URB PRADERAS DEL SUR | A 2 VSLLR HIGUERO | | SANTA ISABEL | PR | 00757 |
| 608101 | ANA M HERNANDEZ TIRADO | PARC AMADEO | 62 CALLE E | | VEGA BAJA | PR | 00693 |
| 22809 | ANA M HILERIO CRUZ | ADDRESS ON FILE | | | | | |
| 608102 | ANA M HOSE MARTI | ADDRESS ON FILE | | | | | |
| 22810 | ANA M HUBBARD | ADDRESS ON FILE | | | | | |
| 22811 | ANA M ILARRAZA CRUZ | BUFETE ALDARONDO & LÓPEZ BRAS | ALDARONDO & LÓPEZ BRAS | PSC 16 CARRETERA 199 SUITE 400 | GUAYNABO | PR | 00969 |
| 22812 | ANA M INDIO RIVERA | ADDRESS ON FILE | | | | | |
| 22813 | ANA M IRIZARRY NUNEZ | ADDRESS ON FILE | | | | | |
| 608103 | ANA M JIMENEZ GONZALEZ | HC 2 BOX 29901 | | | CAGUAS | PR | 00725 |
| 22814 | ANA M JIMENEZ VARGAS | ADDRESS ON FILE | | | | | |
| 608104 | ANA M JORGE GARCIA | 50 EL CERRO BALDORIOTY | | | YAUCO | PR | 00698 |
| 608105 | ANA M KUILAN | HC 80 BOX 6632 | | | DORADO | PR | 00646 |
| 607993 | ANA M LAFONTAINE AVILES | ADDRESS ON FILE | | | | | |
| 22815 | ANA M LAFONTAINE AVILES | ADDRESS ON FILE | | | | | |
| 22816 | ANA M LAGO REYES | ADDRESS ON FILE | | | | | |
| 608106 | ANA M LARRAURI | 60 VIEQUES SUR | | | CAYEY | PR | 00736 |
| 22817 | ANA M LATORRE ECHEANDIA | ADDRESS ON FILE | | | | | |
| 22818 | ANA M LEAL GAMBA | ADDRESS ON FILE | | | | | |
| 22819 | ANA M LEAL GAMBA | ADDRESS ON FILE | | | | | |
| 22820 | ANA M LEBRON CRUZ | ADDRESS ON FILE | | | | | |
| 608107 | ANA M LEON BUITRAGO | LOS ALMENDROS | EE 12 CALLE ROBLES | | BAYAMON | PR | 00961 |
| 22821 | ANA M LLORENS QUINONES | ADDRESS ON FILE | | | | | |
| 608108 | ANA M LOPEZ AYOROA | URB LAS LOMAS | 788 CALLE 31 SW | | SAN JUAN | PR | 00921 |
| 840650 | ANA M LOPEZ BELTRAN | PO BOX 142561 | | | ARECIBO | PR | 00614-2561 |
| 607035 | ANA M LOPEZ CALDERON | BDA ISRAEL | 95 CALLE 6 | | SAN JUAN | PR | 00917 1705 |
| 608109 | ANA M LOPEZ DE LUIGGI | PO BOX 9206 | | | ARECIBO | PR | 00613 |
| 608110 | ANA M LOPEZ DOMENECH | URB SAN ANTONIO | 2973 CALLE MATOMAS | | SAN ANTONIO | PR | 00690 |
| 608111 | ANA M LOPEZ LOPEZ | 610 CALLE MANGOTIN | | | HATILLO | PR | 00659 |
| 608112 | ANA M LOPEZ RODRIGUEZ | BO MANI | 215 CLAUDIO CARRERO | | MAYAGUEZ | PR | 00682 |
| 608113 | ANA M LOPEZ VELEZ | 1061 CALLE WILLIAM JONES APT 3 | | | SAN JUAN | PR | 00925 |
| 22822 | ANA M LUGO COTTO | ADDRESS ON FILE | | | | | |
| 608114 | ANA M LUGO RAMOS | PO BOX 1183 | | | RINCON | PR | 00677 |
| 22823 | ANA M LUQUIS CARMONA | ADDRESS ON FILE | | | | | |
| 22824 | ANA M MACHADO MIELES | ADDRESS ON FILE | | | | | |
| 22825 | ANA M MADRIGAL GARCIA | ADDRESS ON FILE | | | | | |
| 22826 | ANA M MAIER DE MERCADO | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 22827 | ANA M MAISONET ROSARIO | ADDRESS ON FILE | | | | | | | |
| 608115 | ANA M MALDONADO FERRER | HC 72 BOX 3695 | | | | NARANJITO | PR | 00719-3780 | |
| 608116 | ANA M MALDONADO HERNANDEZ | URB COLINAS DE MONTECARLO | F 25 CALLE 40 | | | SAN JUAN | PR | 00924 | |
| 608117 | ANA M MALDONADO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 608118 | ANA M MANGUAL WILLIAMS | ADDRESS ON FILE | | | | | | | |
| 22829 | ANA M MARGARIDA JULIA | ADDRESS ON FILE | | | | | | | |
| 608119 | ANA M MARQUEZ QUINTANA | HC 2 BOX 4904 | | | | LAS PIEDRAS | PR | 00771 | |
| 608120 | ANA M MARQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 22830 | ANA M MARRERO | ADDRESS ON FILE | | | | | | | |
| 608121 | ANA M MARRERO VARGAS | URB DORADO DEL MAR | JJ 24 CALLE ROSA DE LOS VIENTOS | | | DORADO | PR | 00646 | |
| 22831 | ANA M MARTE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 608122 | ANA M MARTINEZ | HC 43 BOX 10875 | | | | CAYEY | PR | 00736 | |
| 608123 | ANA M MARTINEZ AQUINO | SAN ISIDRO | M6 CALLE 1 JARD DE PALMAREJO | | | CANOVANAS | PR | 00729 | |
| 608124 | ANA M MARTINEZ ARMANDO R SANCHEZ | BO. CANDELARIA | SECTOR BUEN VECINO PARCELA 226 | | | TOA BAJA | PR | 00949 | |
| 608125 | ANA M MARTINEZ CORREA | P O BOX 141382 | | | | ARECIBO | PR | 00614 | |
| 22832 | ANA M MARTINEZ GONZAGA | ADDRESS ON FILE | | | | | | | |
| 840651 | ANA M MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 22833 | ANA M MARTINEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 608126 | ANA M MARTINEZ MATEO | URB LA PROVIDENCIA | 2 B 6 CALLE 12 | | | TOA ALTA | PR | 00958 | |
| 22834 | ANA M MARTINEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 22835 | ANA M MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 840652 | ANA M MARTINEZ SUAREZ | PO BOX 8770 | | | | CAROLINA | PR | 00988-8770 | |
| 22837 | ANA M MARTIR VADELL | ADDRESS ON FILE | | | | | | | |
| 608127 | ANA M MATOS MARTINEZ | P O BOX 789 | | | | AGUAS BUENAS | PR | 00703 | |
| 608128 | ANA M MAYSONET GARCIA | ADDRESS ON FILE | | | | | | | |
| 608129 | ANA M MEDINA GOYTIA | COND LA VILLA GARDENS | 26 CARR 833 APT 930 | | | GUAYNABO | PR | 00971 | |
| 608130 | ANA M MEDINA MALDONADO | BDA PATAGONIA | 14 CALLE SOL | | | HUMACAO | PR | 00791 | |
| 608131 | ANA M MEDINA MORENO | 15 VILLAS DEL PARQUE APT 4 | | | | SAN JUAN | PR | 00909 | |
| 22838 | ANA M MEDINA PIZARRO | ADDRESS ON FILE | | | | | | | |
| 608132 | ANA M MEDINA RAMOS | RES LUIS LLORENS TORRES | EDIF 8 APT 149 | | | SAN JUAN | PR | 00915 | |
| 608133 | ANA M MEDINA RIVERA | HC 1 BOX 5362 | | | | YABUCOA | PR | 00767 | |
| 608134 | ANA M MEDINA RODRIGUEZ | HC 80 BOX 8604 | | | | DORADO | PR | 00646 | |
| 608136 | ANA M MELENDEZ JIMENEZ | HC 3 BOX 12857 | | | | CAROLINA | PR | 00987 | |
| 22839 | ANA M MELENDEZ VELEZ | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 608137 | ANA M MELLONES FREIRES | 92 TENERIFE SULTANA | | | | MAYAGUEZ | PR | 00680 | |
| 22840 | ANA M MENDEZ | ADDRESS ON FILE | | | | | | | |
| 22841 | ANA M MENDEZ /LUIS G GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 22842 | ANA M MERCADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 608138 | ANA M MERCADO MATEO | P O BOX 723 | | | | COAMO | PR | 00769 | |
| 608139 | ANA M MICTIL LORENZI | ADDRESS ON FILE | | | | | | | |
| 22843 | ANA M MOJENA ZAPICO | ADDRESS ON FILE | | | | | | | |
| 22844 | ANA M MOJICA PEDRASA | ADDRESS ON FILE | | | | | | | |
| 22845 | ANA M MOLINA JORDAN | ADDRESS ON FILE | | | | | | | |
| 22846 | ANA M MOLINARI FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 22847 | ANA M MOLINARI FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 608140 | ANA M MONGE DE SANCHEZ | REPT METROPOLITANO SE | 1148 CALLE 52 | | | SAN JUAN | PR | 00921 | |
| 608141 | ANA M MONROIG CABAN | ADDRESS ON FILE | | | | | | | |
| 608142 | ANA M MONTALVO SANTANA | HC 9 BOX 2413 | | | | SABANA GRANDE | PR | 00637 | |
| 608143 | ANA M MONTIJO VILLALOBOS | HC 01 BOX 5117 | | | | CIALES | PR | 00638 | |
| 22848 | ANA M MONZON MARIN | ADDRESS ON FILE | | | | | | | |
| 607994 | ANA M MORALES GALARZA | P O BOX 9571 | | | | CAGUAS | PR | 00726 9571 | |
| 22849 | ANA M MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 22850 | ANA M MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 608144 | ANA M MORALES RIVERA | BO PASARELL | 5 CALLE 8 | | | COMERIO | PR | 00782 | |
| 607995 | ANA M MORALES SOTO | ADDRESS ON FILE | | | | | | | |
| 607036 | ANA M MORELL AVILES | HC 02 BOX 11752 | | | | MOCA | PR | 00676 | |
| 22852 | ANA M MOUX ROBLES | ADDRESS ON FILE | | | | | | | |
| 608145 | ANA M MOUX ROBLES | ADDRESS ON FILE | | | | | | | |
| 22854 | ANA M MUNET LOPEZ | ADDRESS ON FILE | | | | | | | |
| 22855 | ANA M MUNIZ / RAMON RAMOS | ADDRESS ON FILE | | | | | | | |
| 22856 | ANA M NAREDO Y FABIO M PINEDA | ADDRESS ON FILE | | | | | | | |
| 608146 | ANA M NATAL RIVERA | HC 04 BOX 8124 | | | | JUANA DIAZ | PR | 00795 | |
| 22857 | ANA M NAVARRO PIZARRO | ADDRESS ON FILE | | | | | | | |
| 22858 | ANA M NEGRON CABAN | ADDRESS ON FILE | | | | | | | |
| 608147 | ANA M NEGRON COLLAZO | URB TIERRA SANTA | 11 CALLE B | | | VILLALBA | PR | 00766 | |
| 608148 | ANA M NIEVES RIVERA | HC 01 BOX 3331 | | | | BARRANQUITAS | PR | 00794 | |
| 22860 | ANA M NUNEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 608149 | ANA M OCASIO PEREZ | ADDRESS ON FILE | | | | | | | |
| 22861 | ANA M OLMEDA SENA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 1256278 | ANA M ONETH RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 22862 | ANA M ONETH RODRÍGUEZ | ADDRESS ON FILE | | | | | | | |
| 840653 | ANA M ORAMA TIRADO | COND CONDADO CLASSIC | 1306 CALLE WILSON APT 602 | | | SAN JUAN | PR | 00907-2379 | |
| 608150 | ANA M ORAMA TIRADO | PO BOX 1444 | | | | BAYAMON | PR | 00960-1444 | |
| 608151 | ANA M ORTA GUERRIDO | LA CENTRAL | PARC 386 CALLE 4 | | | CANOVANAS | PR | 00729 | |
| 22863 | ANA M ORTEGA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 608152 | ANA M ORTIZ AMADOR | 352 AVE SAN CLAUDIO SUITE 324 | | | | SAN JUAN | PR | 00926 | |
| 22864 | ANA M ORTIZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 608153 | ANA M ORTIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 608154 | ANA M ORTIZ FELICIANO | HC 02 BOX 5951 | | | | COAMO | PR | 00769 | |
| 22866 | ANA M ORTIZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 608155 | ANA M ORTIZ NIEVES | PO BOX 825 | | | | NARANJITO | PR | 00719 | |
| 608157 | ANA M ORTIZ ORTIZ | P O BOX 560427 | | | | GUAYANILLA | PR | 00698 | |
| 608156 | ANA M ORTIZ ORTIZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 608158 | ANA M ORTIZ RIVERA | HC 02 BOX 3879 | | | | LUQUILLO | PR | 00773 | |
| 608159 | ANA M ORTIZ ROJAS | 55 CALLE JOSE DE DIEGO NORTE | | | | CAROLINA | PR | 00985 | |
| 608160 | ANA M ORTIZ TORRES | ALT INTERAMERICANA | Q25 CALLE 12 | | | TRUJILLO ALTO | PR | 00976 | |
| 608161 | ANA M OSTOLAZA OSTOLAZA | URB VISTA AZUL | GG 10 CALLE 28 | | | ARECIBO | PR | 00612 | |
| 608162 | ANA M OTERO BRUNO | URB CANA | BB 24 CALLE 20 | | | BAYAMON | PR | 00957 | |
| 608163 | ANA M OTERO ORTIZ | H 02 BOX 8762 | | | | CIALES | PR | 00638 | |
| 22867 | ANA M OTERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 22868 | ANA M OYOLA CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 608164 | ANA M PABON MARRERO | HC 01 BOX 27154 | | | | VEGA BAJA | PR | 00693 | |
| 608165 | ANA M PADILLA RENTAS | PO BOX 2035 | | | | GUAYNABO | PR | 00970 | |
| 608166 | ANA M PADILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 22869 | ANA M PADILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 608167 | ANA M PADILLA TORRES | 1106 CALLE TENIENTE GONZALEZ | | | | SAN JUAN | PR | 00928 | |
| 608168 | ANA M PANELLI | PO BOX 142391 | | | | ARECIBO | PR | 00614 | |
| 22870 | ANA M PENIZA DAVILA | ADDRESS ON FILE | | | | | | | |
| 608169 | ANA M PEREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 22871 | ANA M PEREZ HARTMANN | ADDRESS ON FILE | | | | | | | |
| 608170 | ANA M PEREZ LOPEZ | HC 02 BOX 19168 | | | | ARECIBO | PR | 00612 | |
| 608172 | ANA M PEREZ RIVERA | URB REP HORIZONTE | A 7 CALLE 1 | | | YABUCOA | PR | 00767 | |
| 608173 | ANA M PEREZ SOTO | P O BOX 6341 | | | | ANASCO | PR | 00610 | |
| 608174 | ANA M PEREZ VIGO | COND EL BOSQUE | APT 1601 | | | GUAYNABO | PR | 00969 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22873 | ANA M PINTO ORTIZ | ADDRESS ON FILE | | | | | | |
| 22874 | ANA M PLA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 608175 | ANA M PRIETO CANDELARIA | VILLA GUADALUPE | DD 4 CALLE 23 | | | CAGUAS | PR | 00725 |
| 608176 | ANA M PUENTE ALVAREZ | URB EL LAUREL | I 5 CALLE 6 | | | COTTO LAUREL | PR | 00780 |
| 22875 | ANA M PUIG SEGARRA | ADDRESS ON FILE | | | | | | |
| 840654 | ANA M QUIÑONES JIMENEZ | VILLA VERDE | X7 CALLE 1 | | | BAYAMON | PR | 00959-2095 |
| 22876 | ANA M QUINONES TRINIDAD | ADDRESS ON FILE | | | | | | |
| 22877 | ANA M QUINONEZ CARDONA | ADDRESS ON FILE | | | | | | |
| 22878 | ANA M QUINONEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 22879 | ANA M QUINTANA VARGAS | ADDRESS ON FILE | | | | | | |
| 608177 | ANA M RAMIREZ | COND LAS AMERICAS I APTO 1601 | | | | SAN JUAN | PR | 00921 |
| 608178 | ANA M RAMIREZ ELIAS | ADDRESS ON FILE | | | | | | |
| 608179 | ANA M RAMOS | PMB 252 ESMERALDA | 405 STE 2 | | | GUAYNABO | PR | 00969-4457 |
| 608180 | ANA M RAMOS BRAS | EL PARAISO FLORAL COURT | TH7 CALLE PARANA 1552 | | | SAN JUAN | PR | 00926 |
| 608181 | ANA M RAMOS CUADRADO | ADDRESS ON FILE | | | | | | |
| 608182 | ANA M RAMOS DELGADO | BO LA MESA | CARR 795 | | | CAGUAS | PR | 00725 |
| 22880 | ANA M RAMOS VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 608183 | ANA M RECCI FELIX | APARTADO 282 | | | | LOIZA | PR | 00772 |
| 608184 | ANA M REILLO RODRIGUEZ | SAN CRISTOBAL | 60 CALLE FEDERICO AMADEO | | | CAYEY | PR | 00736 |
| 22881 | ANA M RESTO GARCIA | ADDRESS ON FILE | | | | | | |
| 608185 | ANA M REYES ALEJANDRO | RR BOX 12464 | | | | TOA BAJA | PR | 00953 |
| 22882 | ANA M REYES CARRION | ADDRESS ON FILE | | | | | | |
| 608186 | ANA M REYES PLAZA | PO BOX 557 | | | | MERCEDITA | PR | 00715-0557 |
| 840655 | ANA M REYES RAMOS | PO BOX 488 | | | | SAN LORENZO | PR | 00754-0488 |
| 608187 | ANA M REYES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 22883 | ANA M REYES VALLE | ADDRESS ON FILE | | | | | | |
| 608188 | ANA M RIOS JIMENEZ | LAGOS DE PLATA LEVITTOWN | J 77 CALLE 11 | | | TOA BAJA | PR | 00949 |
| 608189 | ANA M RIOS MAYSONET | PO BOX 1843 | | | | BARCELONETA | PR | 00617 |
| 608190 | ANA M RIOS PEREZ | BO CALERO | CARR 459 KM 5-0 | | | AGUADILLA | PR | 00603 |
| 608193 | ANA M RIVERA ALAMO | ADDRESS ON FILE | | | | | | |
| 608194 | ANA M RIVERA ALGARIN | PO BOX 1799 | | | | LAS PIEDRAS | PR | 00771 |
| 608195 | ANA M RIVERA ALVAREZ | ADDRESS ON FILE | | | | | | |
| 608196 | ANA M RIVERA CINTRON | PO BOX 402 | | | | LAS PIEDRAS | PR | 00771 |
| 608197 | ANA M RIVERA DAVID | ADDRESS ON FILE | | | | | | |
| 608198 | ANA M RIVERA DE JESUS | PO BOX 1303 | | | | COROZAL | PR | 00783 |
| 608200 | ANA M RIVERA GONZALEZ | CANTERA | 1375 CALLE SAN FELIPE | | | SAN JUAN | PR | 00915 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 608199 | ANA M RIVERA GONZALEZ | URB BRISAS DE AIBONITO | 49 CALLE CANARIO | | | AIBONITO | PR | 00705 | |
| 607041 | ANA M RIVERA HEREDIA | PO BOX 616 | | | | JAYUYA | PR | 00664 | |
| 608201 | ANA M RIVERA LEBRON | PO BOX 371-831 | | | | CAYEY | PR | 00736 | |
| 608202 | ANA M RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 608203 | ANA M RIVERA MELENDEZ | URB CANA | RR 25 CALLE 11 | | | BAYAMON | PR | 00957 | |
| 608204 | ANA M RIVERA MOJICA | RR 2 BOX 5742 | | | | TOA ALTA | PR | 00953 | |
| 608205 | ANA M RIVERA RIVERA | BO CEDRO | BZN 28828 | | | CAYEY | PR | 00736 | |
| 22885 | ANA M RIVERA ROSA | ADDRESS ON FILE | | | | | | | |
| 608207 | ANA M RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 608206 | ANA M RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 608191 | ANA M RIVERA SANTIAGO | URB LOS ANGELES | V 6 CALLE LAS FLORES | | | CAROLINA | PR | 00979 | |
| 22886 | ANA M RIVERA SOLIVAN | ADDRESS ON FILE | | | | | | | |
| 608208 | ANA M RIVERA TORRES | 18 CALLE MARINA GONZALEZ | | | | MOCA | PR | 00676 | |
| 608192 | ANA M RIVERA TORRES | URB VILLA ESPA¥A | M 42 CALLE PONTEVIEDRA | | | BAYAMON | PR | 00961 | |
| 608209 | ANA M RIVERA VELEZ | PO BOX 249 | | | | HORMIGUEROS | PR | 00660 | |
| 22887 | ANA M RIVERA VINCENTI | ADDRESS ON FILE | | | | | | | |
| 22888 | ANA M RIVERA WOOD | ADDRESS ON FILE | | | | | | | |
| 22889 | ANA M ROBLES JAVIER | ADDRESS ON FILE | | | | | | | |
| 22890 | ANA M ROBLES JAVIER | ADDRESS ON FILE | | | | | | | |
| 608210 | ANA M ROBLES LOPEZ | URB FAJARDO GARDENS R 22 CALLE 11 | | | | FAJARDO | PR | 00738-3038 | |
| 22891 | ANA M ROBLES ROSA | ADDRESS ON FILE | | | | | | | |
| 22892 | ANA M ROCA MATTEI | ADDRESS ON FILE | | | | | | | |
| 22893 | ANA M ROCA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 22894 | ANA M ROCA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 608211 | ANA M RODRIGUEZ BETANCOURT | URB COVADONGA | 3J28 CALLE 19 | | | TOA BAJA | PR | 00949 | |
| 22895 | ANA M RODRIGUEZ CABAN | ADDRESS ON FILE | | | | | | | |
| 840656 | ANA M RODRIGUEZ CORREA | PO BOX 3502-180 | | | | JUANA DIAZ | PR | 00795 | |
| 608212 | ANA M RODRIGUEZ DEL RIO | ADDRESS ON FILE | | | | | | | |
| 608213 | ANA M RODRIGUEZ E ISABEL CEPEDA | PO BOX 467 | | | | RIO GRANDE | PR | 00745 | |
| 608214 | ANA M RODRIGUEZ HUERTAS | COND BAYAMONTE | APTO 810 | | | BAYAMON | PR | 00956 | |
| 22896 | ANA M RODRIGUEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 22897 | ANA M RODRIGUEZ MARTIS | ADDRESS ON FILE | | | | | | | |
| 608215 | ANA M RODRIGUEZ MOLINA | URB VILLA DEL CARMEN | 11 46 CALLE 14 | | | PONCE | PR | 00731 | |
| 608216 | ANA M RODRIGUEZ NIEVES | PO BOX 62 | | | | SAN LORENZO | PR | 00794 | |
| 22898 | ANA M RODRIGUEZ OCASIO | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 608217 | ANA M RODRIGUEZ PORTELA | PO BOX 4593 | | | | VEGA BAJA | PR | 00694 | |
| 22899 | ANA M RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 607037 | ANA M RODRIGUEZ ROMAN | HC 3 BOX 9910 | | | | BARRANQUITAS | PR | 00794 | |
| 608218 | ANA M RODRIGUEZ SANTIAGO | 14 RES LAGOS DE BLASINA APT 190 | | | | CAROLINA | PR | 00985 | |
| 22900 | ANA M RODRIGUEZ SERRANO | ADDRESS ON FILE | | | | | | |
| 22901 | ANA M RODRIGUEZ SOLDEVILA | ADDRESS ON FILE | | | | | | |
| 608219 | ANA M RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | |
| 22902 | ANA M RODRIGUEZ VIRELLA | ADDRESS ON FILE | | | | | | |
| 608220 | ANA M RODRIGUEZ Y JOSE A RODRIGUEZ | PMB 492 BOX 2500 | | | | TOA BAJA | PR | 00951 | |
| 22903 | ANA M ROJAS SOLA | ADDRESS ON FILE | | | | | | |
| 22905 | ANA M ROMAN ALAMO | ADDRESS ON FILE | | | | | | |
| 22906 | ANA M ROMAN ALAMO | ADDRESS ON FILE | | | | | | |
| 608221 | ANA M ROMAN CRESPO | 226 CALLE SAN JUAN | | | | CAMUY | PR | 00627 | |
| 608222 | ANA M ROMAN MARTINEZ | RIO LAJAS | 161 CALLE 1 | | | DORADO | PR | 00646 | |
| 608223 | ANA M ROMAN MONTALVO | COLINAS DE SAN JUAN | EDIF D APT 132 | | | SAN JUAN | PR | 00924 | |
| 22907 | ANA M ROMERO COLON | ADDRESS ON FILE | | | | | | |
| 22908 | ANA M ROMERO DONES | ADDRESS ON FILE | | | | | | |
| 607038 | ANA M ROMERO ROMERO | PO BOX 171 | | | | AIBONITO | PR | 00705 | |
| 608224 | ANA M ROSADO CALDERON | ADDRESS ON FILE | | | | | | |
| 607039 | ANA M ROSADO ORTIZ | URB LEVITOWN LAKES | A5 21 CALLE LILLIAM | | | TOA BAJA | PR | 00949 | |
| 607042 | ANA M ROSADO REYES | ADDRESS ON FILE | | | | | | |
| 608225 | ANA M ROSADO RIVERA | CARR LOS MARTINEZ | BOX 75 | | | CABO ROJO | PR | 00623 | |
| 608226 | ANA M ROSARIO | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 22909 | ANA M ROSARIO PADILLA | ADDRESS ON FILE | | | | | | |
| 22910 | ANA M RUIZ QUINONEZ | ADDRESS ON FILE | | | | | | |
| 608227 | ANA M RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 608228 | ANA M SABO MARCHANY | D4 CALLE 204 URB COLINAS VERDES | | | | SAN JUAN | PR | 00926 | |
| 608229 | ANA M SAEZ FELICIANO | ADDRESS ON FILE | | | | | | |
| 608230 | ANA M SANCHEZ | RES LUIS LLORENS TORRES | EDIF 138 APT 2560 | | | SAN JUAN | PR | 00913 | |
| 608231 | ANA M SANCHEZ ARROYO | ADDRESS ON FILE | | | | | | |
| 608232 | ANA M SANCHEZ BURGOS | ADDRESS ON FILE | | | | | | |
| 22911 | ANA M SANCHEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 22912 | ANA M SANCHEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 608233 | ANA M SANCHEZ LLORET | URB MEDINA | P 14 CALLE 8 | | | ISABELA | PR | 00662 | |
| 22913 | ANA M SANCHEZ PIZARRO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 608234 | ANA M SANCHEZ PLACERES | P O BOX 221 | | | | NAGUABO | PR | 00718 |
| 608235 | ANA M SANCHEZ TORRES | BDA COOPERATIVA | | | | VILLALBA | PR | 00766 |
| 608236 | ANA M SANFIORENZO SANTIAGO | PO BOX 81 | | | | LAS PIEDRAS | PR | 00771 |
| 22914 | ANA M SANTANA RIVERA | ADDRESS ON FILE | | | | | | |
| 22915 | ANA M SANTANA RIVERA | ADDRESS ON FILE | | | | | | |
| 608237 | ANA M SANTIAGO APONTE | URB JARD DE DORADO | 35 CALLE 4 | | | DORADO | PR | 00646 |
| 608238 | ANA M SANTIAGO COTTO | ADDRESS ON FILE | | | | | | |
| 22917 | ANA M SANTIAGO MUNOZ | ADDRESS ON FILE | | | | | | |
| 608239 | ANA M SANTIAGO RIVERA | P O BOX 405 | | | | CIALES | PR | 00638 |
| 608240 | ANA M SANTIAGO SILVA | ADDRESS ON FILE | | | | | | |
| 840657 | ANA M SANTIAGO TORRES | PO BOX 3064 | | | | GUAYAMA | PR | 00785-3064 |
| 608241 | ANA M SANTIAGO VAZQUEZ | URB SULTANA | 58 CALLE ALHAMBRA | | | MAYAGUEZ | PR | 00680 |
| 608242 | ANA M SANTOS RODRIGUEZ | RR 01 BOX 3050 | | | | CIDRA | PR | 00739 |
| 22918 | ANA M SANTOS SANTI | ADDRESS ON FILE | | | | | | |
| 608243 | ANA M SANTOS VALENTIN | ADDRESS ON FILE | | | | | | |
| 22919 | ANA M SASSO COLON | ADDRESS ON FILE | | | | | | |
| 608245 | ANA M SEIN | ADDRESS ON FILE | | | | | | |
| 608246 | ANA M SERRANO | 107 SALIDA BARRANQUITAS | | | | OROCOVIS | PR | 00720 |
| 22920 | ANA M SILVA TORRES | ADDRESS ON FILE | | | | | | |
| 608247 | ANA M SOLIVAN RIVERA | 63 CALLE CATTY SUR | | | | GUAYANILLA | PR | 00784 |
| 22921 | ANA M SOTO MUNIZ | ADDRESS ON FILE | | | | | | |
| 608248 | ANA M SOTO SANCHEZ | URB VALLE ARRIBA | 14 CALLE CAOBA | | | COAMO | PR | 00769 |
| 608249 | ANA M SOUSA | COM LA CEIBA | D 1 CALLE LOS PINOS | | | JUNCOS | PR | 00777 |
| 22922 | ANA M TEJADA PAULINO | ADDRESS ON FILE | | | | | | |
| 608250 | ANA M TEJADA PEREZ | URB SIERRA BAYAMON | 82-16 CALLE 70 | | | BAYAMON | PR | 00961 |
| 608251 | ANA M TIRADO SIERRA | PO BOX 2265 | | | | BAYAMON | PR | 00960 |
| 22923 | ANA M TORRA SARMIENTO | ADDRESS ON FILE | | | | | | |
| 608252 | ANA M TORRES DE SANTIAGO | PO BOX 1973 | | | | VEGA ALTA | PR | 00692 |
| 608253 | ANA M TORRES GONZALEZ | HC 1 BOX 4174 | | | | ADJUNTAS | PR | 00601 |
| 608254 | ANA M TORRES MALDONADO | S 27 CALLE CARRION MADURO | | | | COAMO | PR | 00769 |
| 608255 | ANA M TORRES MATOS | RR 4 BOX 3783 | LA ALDEA | | | BAYAMON | PR | 00956 |
| 608256 | ANA M TORRES MERCED | ADDRESS ON FILE | | | | | | |
| 22925 | ANA M TORRES REYES | ADDRESS ON FILE | | | | | | |
| 22926 | ANA M TORRES RIVERA | ADDRESS ON FILE | | | | | | |
| 608257 | ANA M TORRES RIVERA | ADDRESS ON FILE | | | | | | |
| 22927 | ANA M TORRES RODRIGUEZ | PASEO DEL PRADO | 2 EUCALIPTO | | | CAROLINA | PR | 00987 |
| 608259 | ANA M TORRES RODRIGUEZ | URB VALLE ALTO | A 7 CALLE 1 | | | PATILLAS | PR | 00723 |
| 608258 | ANA M TORRES RODRIGUEZ | URB VISTA ALEGRE | 2011 CALLE FORTUNA | | | PONCE | PR | 00717 |
| 607996 | ANA M TORRES RUIZ | BO PLANA | CARR 457 KM 3 3 | | | ISABELA | PR | 00662 |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 22928 | ANA M TORRES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 608261 | ANA M TRIGO CASTILLO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 608260 | ANA M TRIGO CASTILLO | PO BOX 260 | | | | PONCE | PR | 00732 | |
| 608262 | ANA M ULLOA ALMANZAR | FLAMBOYAN GARDENS | P O BOX 9025 | | | BAYAMON | PR | 00960 | |
| 608263 | ANA M VALLS SANTIAGO | RES DR PILA | EDIF 15-7 APT 87 | | | PONCE | PR | 00731 | |
| 22929 | ANA M VARGAS COLON | ADDRESS ON FILE | | | | | | | |
| 22930 | ANA M VARGAS FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 608264 | ANA M VARGAS MELENDEZ | EXT. PUNTO ORO | CALLE ALMIRANTE NUM 4746 | | | PONCE | PR | 00731 | |
| 608265 | ANA M VARGAS SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 608266 | ANA M VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 608267 | ANA M VAZQUEZ AMBERT | BO. FRONTON SABANA HC 02 | BOX 7601 | | | CIALES | PR | 00638 | |
| 608268 | ANA M VAZQUEZ COLON | BDA SANDIN | 38 AVE SATURNO | | | VEGA BAJA | PR | 020694 | |
| 22931 | ANA M VAZQUEZ GUILFU | ADDRESS ON FILE | | | | | | | |
| 608269 | ANA M VAZQUEZ LOPEZ | P O BOX 1174 | | | | NAGUABO | PR | 00718 | |
| 22932 | ANA M VAZQUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 22933 | ANA M VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 608270 | ANA M VEGA | EXT VILLA CAPARRA | B 20 CALLE FLORENCIA | | | GUAYNABO | PR | 00966 | |
| 608271 | ANA M VEGA CINTRON | RR 2 BOX 8063 | | | | TOA ALTA | PR | 00954 | |
| 608272 | ANA M VEGA COLON | HC 01 BOX 6351 | | | | AIBONITO | PR | 00705 | |
| 608273 | ANA M VEGA CRUZ | P O BOX 1712 | | | | SAN GERMAN | PR | 00683 | |
| 608274 | ANA M VEGA JIMENEZ | HC 5 BOX 16793 | | | | SAN SEBASTIAN | PR | 00685 | |
| 608275 | ANA M VEGA TORRES | ADDRESS ON FILE | | | | | | | |
| 608276 | ANA M VELAZQUEZ SANTIAGO | PO BOX 14 | | | | PATILLAS | PR | 00723 | |
| 22934 | ANA M VELEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 608277 | ANA M VELEZ GORGAS | ADDRESS ON FILE | | | | | | | |
| 608278 | ANA M VELEZ MEDINA | HC 67 BOX 13181 | | | | BAYAMON | PR | 00956 | |
| 22935 | ANA M VELEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 608279 | ANA M VERA CRESPO | 2717 SECTOR LA ROMANA | | | | QUEBRADILLAS | PR | 00678 | |
| 22936 | ANA M VIDAL CERRA | ADDRESS ON FILE | | | | | | | |
| 22937 | ANA M VIEJO MERINO | ADDRESS ON FILE | | | | | | | |
| 608280 | ANA M VILA SURO | BO TIERRAS NUEVAS | SECTOR RABANOS | | | MANATI | PR | 00674 | |
| 22938 | ANA M VILLALI BAEZ | ADDRESS ON FILE | | | | | | | |
| 608281 | ANA M VILLANUEVA | P O BOX 515 | | | | GARROCHALES | PR | 00652 | |
| 22939 | ANA M VILLANUEVA VELEZ | ADDRESS ON FILE | | | | | | | |
| 608282 | ANA M VILLEGAS DE LOPEZ | ADDRESS ON FILE | | | | | | | |
| 608283 | ANA M WALTER RODRIGUEZ | ALT INTERAMERICANA | L 17 CALLE 18 | | | TRUJILLO ALTO | PR | 00976-3202 | |
| 22940 | ANA M WILTZ GENOVA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22941 | ANA M YANES BOSCH | ADDRESS ON FILE | | | | | | |
| 22942 | ANA M. ABREU DELGADO | ADDRESS ON FILE | | | | | | |
| 22943 | ANA M. ADORNO PANTOJAS | ADDRESS ON FILE | | | | | | |
| 22944 | ANA M. ALLENDE TAPIA | ADDRESS ON FILE | | | | | | |
| 22945 | ANA M. ANDRADES MACHUCA | ADDRESS ON FILE | | | | | | |
| 22946 | ANA M. BRACERO CARABALLO | ADDRESS ON FILE | | | | | | |
| 840658 | ANA M. BUSTILLO FERNANDEZ | URB MALLORCA | R15 CALLE NEBRASKA | | | GUAYNABO | PR | 00969-3907 |
| 22947 | ANA M. CARMONA TORRES | ADDRESS ON FILE | | | | | | |
| 22948 | ANA M. CARRASQUILLO MORALES | ADDRESS ON FILE | | | | | | |
| 22949 | ANA M. CHEVERE RIVERA | ADDRESS ON FILE | | | | | | |
| 22950 | ANA M. COLLAZO DIAZ | ADDRESS ON FILE | | | | | | |
| 22951 | Ana M. David | ADDRESS ON FILE | | | | | | |
| 22952 | ANA M. DELGADO DIAZ | ADDRESS ON FILE | | | | | | |
| 22953 | ANA M. DIAZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 608284 | ANA M. DRAGONI ORTIZ | ADDRESS ON FILE | | | | | | |
| 22954 | ANA M. FACHADO CARVAJALES | ADDRESS ON FILE | | | | | | |
| 22955 | ANA M. FERNANDEZ PABON | ADDRESS ON FILE | | | | | | |
| 22956 | ANA M. FERNANDEZ PABON | ADDRESS ON FILE | | | | | | |
| 770519 | ANA M. FLORES CUADRADO | SRA. ANA M. FLORES CUADRADO | URB. RINCÓN ESPAÑOL | CALLE 7 G-3 | | TRUJILLO ALTO | PR | 00976 |
| 22957 | ANA M. GARCIA NIEVES | ADDRESS ON FILE | | | | | | |
| 22958 | ANA M. GONZALEZ NAVEDO | ADDRESS ON FILE | | | | | | |
| 608285 | ANA M. HERNANDEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 608286 | ANA M. LOPEZ DE GOMEZ | ADDRESS ON FILE | | | | | | |
| 608287 | ANA M. LOPEZ VELEZ | HP - SALA CCEP | | | | RIO PIEDRAS | PR | 009360000 |
| 22959 | ANA M. LOZADA AYALA | ADDRESS ON FILE | | | | | | |
| 22961 | ANA M. MADRIGAL GARCIA | ADDRESS ON FILE | | | | | | |
| 22962 | ANA M. MARTINEZ ELIAS | ADDRESS ON FILE | | | | | | |
| 22963 | ANA M. MATOS RODRUGUEZ | ADDRESS ON FILE | | | | | | |
| 22964 | ANA M. MORALES CORREA | ADDRESS ON FILE | | | | | | |
| 22965 | ANA M. MORALES MAYOL | ADDRESS ON FILE | | | | | | |
| 22966 | ANA M. NAZARIO LOPEZ | ADDRESS ON FILE | | | | | | |
| 22967 | ANA M. NIEVES FRANCO | ADDRESS ON FILE | | | | | | |
| 22968 | ANA M. NIEVES FRANCO | ADDRESS ON FILE | | | | | | |
| 22969 | ANA M. NIEVES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 22970 | ANA M. OCASIO GARCIA | ADDRESS ON FILE | | | | | | |
| 22971 | ANA M. ORTA GUERRIDO | ADDRESS ON FILE | | | | | | |
| 22972 | ANA M. OTERO BRUNO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 22973 | ANA M. OTERO CINTRÓN | PO BOX 9023933 | | | | SAN JUAN | PR | 00902-3933 | |
| 608288 | ANA M. OYOLA | ADDRESS ON FILE | | | | | | | |
| 22974 | ANA M. PABON MORALES | ADDRESS ON FILE | | | | | | | |
| 608289 | ANA M. PACHECO JIMENEZ | HP - SALA CCEP | | | | RIO PIEDRAS | PR | 009360000 | |
| 22975 | ANA M. QUINONES MEDINA | ADDRESS ON FILE | | | | | | | |
| 22976 | ANA M. QUIÑONES SANCHEZ | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 22977 | ANA M. RAMOS | ADDRESS ON FILE | | | | | | | |
| 608290 | ANA M. REILLO | METADONA CAYEY | | | | Hato Rey | PR | 00936 | |
| 608291 | ANA M. REYES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 22978 | ANA M. RIOS ARROYO | ADDRESS ON FILE | | | | | | | |
| 22979 | ANA M. RIVERA MATOS | ADDRESS ON FILE | | | | | | | |
| 22980 | ANA M. ROCA MATTEI | ADDRESS ON FILE | | | | | | | |
| 22981 | ANA M. RODRIGUEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 22982 | ANA M. RODRIGUEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 608292 | ANA M. RODRIGUEZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 608293 | ANA M. RODRIGUEZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 608294 | Ana M. Salichs Castro | hospital siq. forense ponce | | | | hATO rEY | PR | 00936 | |
| 608295 | ANA M. SANCHEZ DE APONTE | ADDRESS ON FILE | | | | | | | |
| 608296 | ANA M. SANCHEZ DE APONTE | ADDRESS ON FILE | | | | | | | |
| 608297 | ANA M. SANTIAGO CABAN | ADDRESS ON FILE | | | | | | | |
| 22983 | ANA M. SANTOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 22984 | ANA M. SOTO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 22985 | ANA M. TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 608298 | ANA MACHUCA OCASIO | VILLA PALMERAS | 2072 RUIZ BELVIS | | | SAN JUAN | PR | 00915 | |
| 608299 | ANA MADERA TORRES | 27 PASEO SAN FELIPE | | | | ARECIBO | PR | 00612 | |
| 22986 | ANA MADRUGER ORTIZ | ADDRESS ON FILE | | | | | | | |
| 22987 | ANA MAGALY ARCE VELEZ | ADDRESS ON FILE | | | | | | | |
| 22988 | ANA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 608300 | ANA MALDONADO ROLON | ADDRESS ON FILE | | | | | | | |
| 22989 | ANA MALDONADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 608301 | ANA MARCANO RAMOS | RR 1 BOX 11374 | | | | TOA ALTA | PR | 00954 | |
| 608302 | ANA MARGARITA MENDOZA RIVERA | URB UNIVERSITY GARDENS | 325 CALLE INTERAMERICANA | | | SAN JUAN | PR | 00927 | |
| 608303 | ANA MARGARITA MIRANDA ROBLES | COLINAS DE CUPEY | 3 CALLE 1A | | | SAN JUAN | PR | 00926 | |
| 608304 | ANA MARGARITA MORALES PAGAN | PO BOX 7527 | | | | PONCE | PR | 00732 | |
| 608305 | ANA MARGARITA NADAL QUIROS | JARDINES FAGOT | G 19 CALLE 9 | | | PONCE | PR | 00731 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 608306 | ANA MARGARITA VAZQUEZ BERRIOS | HC 4 BOX 5795 | | | | BARRANQUITAS | PR | 00794 | |
| 608307 | ANA MARIA ALMODOVAR | BO DULCES LABIOS | 68 CALLE SAN JUAN | | | MAYAGUEZ | PR | 00680 | |
| 608308 | ANA MARIA ALVAREZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 608309 | ANA MARIA AMARAT RODRIGUEZ | 1319 CALLEJON FAGOT | | | | PONCE | PR | 00717-1909 | |
| 608310 | ANA MARIA ARROYO | RES JARDINES DE CUPEY | EDIF 2 APT 21 | | | SAN JUAN | PR | 00926 | |
| 608311 | ANA MARIA BARRIENTOS MIRANDA | URB SANTA MARIA | 132 PETUNIA | | | SAN JUAN | PR | 00926 | |
| 608312 | ANA MARIA BIGAS KENNERLY | 1085 AVE WILSON | | | | SAN JUAN | PR | 00907 | |
| 22990 | ANA MARIA BIGAS KENNERLY | 810 CALLE JOSE MARTI | | | | SAN JUAN | PR | 00907 | |
| 608313 | ANA MARIA CARRILLO CANCEL | ADDRESS ON FILE | | | | | | | |
| 608314 | ANA MARIA CASILLAS | COM SAN ISIDRO | SOLAR 333 | | | CANOVANAS | PR | 00729 | |
| 608315 | ANA MARIA CASTRO OQUENDO | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 22992 | ANA MARIA CINTRON TORRES | ADDRESS ON FILE | | | | | | | |
| 22993 | ANA MARIA DE JESUS CAMACHO | ADDRESS ON FILE | | | | | | | |
| 608316 | ANA MARIA DE JESUS CRUZ | ADDRESS ON FILE | | | | | | | |
| 608317 | ANA MARIA DE LEON ROMAN | URB FLORAL PARK | 128 G CALLE PARIS | | | SAN JUAN | PR | 00917-3502 | |
| 608318 | ANA MARIA DELGADO ALBINO | URB. CAGUAS NORTE AJ-15 | CALLE 29 | | | CAGUAS | PR | 00725 | |
| 608319 | ANA MARIA DIAZ ENCARNACION | CARR 857 KM 4.0 | | | | CANOVANILLAS | PR | 00977 | |
| 1256279 | ANA MARIA DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 608320 | ANA MARIA DIAZ VIRELLA | PO BOX 689 | | | | VEGA ALTA | PR | 00692 | |
| 608321 | ANA MARIA ELOSEGUI GUILLOT | ADDRESS ON FILE | | | | | | | |
| 608322 | ANA MARIA ERAZO NAZARIO | PO BOX 1501 | | | | YAUCO | PR | 00698 | |
| 608323 | ANA MARIA ESPINOSA DE ABILLEIRA | AIR PORT STATION | PO BOX 37541 | | | SAN JUAN | PR | 00937 | |
| 22994 | ANA MARIA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 607043 | ANA MARIA FIGUEROA VIDAL | HC 2 BOX 13559 | | | | AGUAS BUENAS | PR | 00703 | |
| 608324 | ANA MARIA FLORES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 22995 | ANA MARIA FUSTER LAVIN | ADDRESS ON FILE | | | | | | | |
| 608325 | ANA MARIA GARCIA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 608326 | ANA MARIA GARCIA ALVAREZ | ALT DEL RIO | F 2 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 608327 | ANA MARIA GARCIA BLANCO | 9 B COND TORRIMAR | | | | GUAYNABO | PR | 00966 | |
| 608328 | ANA MARIA GIUSTI CORDERO | 550 MONSERRATE ESQ BALDORIOTY | COND LAGUNA PARK APT 7 | | | SAN JUAN | PR | 00907 | |
| 22996 | ANA MARIA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 840659 | ANA MARIA KUILAN CLAUDIO | HC 3 BOX 6632 | | | | DORADO | PR | 00646-9109 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 608329 | ANA MARIA LANDRON CASANOVA | 863 ESTEBAN GONZALEZ | STA RITA APT 1 B | | | SAN JUAN | PR | 00925 |
| 608330 | ANA MARIA LARACUENTE | SULTANA PARK | 67 ALHAMBRA ST | | | MAYAGUEZ | PR | 00680 |
| 608331 | ANA MARIA LEON HERRERA | COND TIFFANY | APT 903 | | | CAROLINA | PR | 00979 |
| 608332 | ANA MARIA LOPEZ ERQUICIA | URB HORIZONTES | D 25 CALLE PARAISO | | | GURABO | PR | 00778 |
| 608333 | ANA MARIA LUGO CRUZ | E101 COND RIVER PARK | | | | BAYAMON | PR | 00961 |
| 608334 | ANA MARIA LUQUIS | URB SANTA RITA | 16 CALLE BORINQUE¨A | | | SAN JUAN | PR | 00925 |
| 608335 | ANA MARIA MALDONADO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 22997 | ANA MARIA MARRERO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 22998 | ANA MARIA MARRERO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 608336 | ANA MARIA MAYSONET RUIZ | VILLA CAROLINA | 139-8 CALLE 401 | | | CAROLINA | PR | 00985 |
| 608337 | ANA MARIA MEDINA MEDINA | HC 1 BOX 8521 | | | | LUQUILLO | PR | 00773 |
| 608338 | ANA MARIA MENDEZ MORALES | URB LAS DELICIAS | 910 CALLE GENERAL VALERO | | | RIO PIEDRAS | PR | 00924 |
| 22999 | ANA MARIA MERCADO - CASILLAS | ADDRESS ON FILE | | | | | | |
| 608339 | ANA MARIA MONTALVO | BO SONADORA I | RR 1 BOX 37465 | | | SAN SEBASTIAN | PR | 00685 |
| 23000 | ANA MARIA MORALES DELGADO | ADDRESS ON FILE | | | | | | |
| 608341 | ANA MARIA MORALES FIGUEROA | RR 6 BOX 9234 | | | | SAN JUAN | PR | 00926 |
| 23001 | ANA MARIA MORALES LOPEZ | ADDRESS ON FILE | | | | | | |
| 608343 | ANA MARIA NIEVES FRANCO | ADDRESS ON FILE | | | | | | |
| 608344 | ANA MARIA NIGGEMANN GARCIA | ADDRESS ON FILE | | | | | | |
| 23002 | ANA MARIA ORLANDO IRIZARRY | ADDRESS ON FILE | | | | | | |
| 608345 | ANA MARIA ORTEGA ROSARIO | RIVIERAS DE CUPEY | 87 CALLE MARFIL | | | SAN JUAN | PR | 00926 |
| 23003 | ANA MARIA ORTIZ LAUREANO | ADDRESS ON FILE | | | | | | |
| 23004 | ANA MARIA PAGAN CABRERA | ADDRESS ON FILE | | | | | | |
| 23005 | ANA MARIA PAGAN CABRERA | ADDRESS ON FILE | | | | | | |
| 608346 | ANA MARIA PAGAN MERCADO | CON EL COQUI | | | | SALINAS | PR | 00704 |
| 23006 | ANA MARIA PAGAN ORTIZ | ADDRESS ON FILE | | | | | | |
| 608347 | ANA MARIA PAGAN RESTITUYO | ADDRESS ON FILE | | | | | | |
| 608348 | ANA MARIA PLATET TORRESOLA | CONDOMINIO GREEN VILLAGE 472 | CALLE DE DIEGO APT. 504A | | | SAN JUAN | PR | 00923 |
| 23007 | ANA MARIA PORTUGAL SPEEDIE | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 608349 | ANA MARIA PURCELL CASTRO | FAIR VIEW | 707 CALLE MARTIN GUILUZ | | SAN JUAN | PR | 00926 | |
| 23008 | ANA MARIA QUILES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 23009 | ANA MARIA RABELL FUENTES | ADDRESS ON FILE | | | | | | |
| 23010 | ANA MARIA RAMOS BAQUERO | ADDRESS ON FILE | | | | | | |
| 608350 | ANA MARIA RAMOS DE JESUS | BO CACAO | 134 CALLE KING AVILA | | QUEBRADILLAS | PR | 00678 | |
| 608351 | ANA MARIA RAMOS RODRIGUEZ | URB JARDINES DE PONCE | H 14 CALLE D | | PONCE | PR | 00730 | |
| 23011 | ANA MARIA REYES TORRES | ADDRESS ON FILE | | | | | | |
| 608352 | ANA MARIA RIGAU ROSA | EXT SANTA ELENA II | A 20 CALLE 1 | | GUAYANILLA | PR | 00656 | |
| 1753119 | Ana Maria Rivera Torres | ADDRESS ON FILE | | | | | | |
| 23012 | ANA MARIA ROBLES REYES | ADDRESS ON FILE | | | | | | |
| 23013 | ANA MARIA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 608353 | ANA MARIA RODRIGUEZ CUEBAS | URB STA MARIA | E 14 CALLE 4 | | SAN GERMAN | PR | 00683 | |
| 608354 | ANA MARIA ROSA SANTIAGO | VILLA ANDALUCIA | EDIF 1 APTO 161 | | SAN JUAN | PR | 00923 | |
| 608355 | ANA MARIA SANTALIZ ROSA | ADM SERV GENERALES | P O BOX 7428 | | SAN JUAN | PR | 00916-7428 | |
| 23014 | ANA MARIA SANTALIZ ROSA | URB JOSE SEVERO QUINONES | 1152 CALLE PABLO GONZALEZ | | CAROLINA | PR | 00985 | |
| 608356 | ANA MARIA SANTIAGO CASTILLO | HC 03 BOX 15178 | | | YAUCO | PR | 00698 | |
| 23015 | ANA MARIA SANTIAGO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 23016 | ANA MARIA SEMIDEY / VALERIA M TORRES | ADDRESS ON FILE | | | | | | |
| 608357 | ANA MARIA THEN | BARRIO OBRERO | 755 CALLE 11 | | SAN JUAN | PR | 00915 | |
| 23017 | ANA MARIA TORRES | ADDRESS ON FILE | | | | | | |
| 23018 | ANA MARIA TORRES PEREZ | ADDRESS ON FILE | | | | | | |
| 608358 | ANA MARIA TOSCA ROSARIO | B 16 URB VILLA ANA | | | JUNCOS | PR | 00777 | |
| 23019 | ANA MARIA VALDEZ | ADDRESS ON FILE | | | | | | |
| 608359 | ANA MARIA VAZQUEZ | URB ALTA VISTA | 25 CALLE CIPRES | | CABO ROJO | PR | 00623 | |
| 608360 | ANA MARIA VIDRO TIRU | ADDRESS ON FILE | | | | | | |
| 608361 | ANA MARIA ZAMORA ECHEVARRIA | BO MAMEYAL | 2 B CALLE KENNEDY | | DORADO | PR | 00646 | |
| 23020 | ANA MARIBEL LOPEZ | ADDRESS ON FILE | | | | | | |
| 608364 | ANA MARIBEL LOPEZ | ADDRESS ON FILE | | | | | | |
| 608362 | ANA MARIBEL LOPEZ | ADDRESS ON FILE | | | | | | |
| 608363 | ANA MARIBEL LOPEZ | ADDRESS ON FILE | | | | | | |
| 23022 | ANA MARIE RIOS LOPEZ | ADDRESS ON FILE | | | | | | |
| 608365 | ANA MARIE ROSA MARTINEZ | 14801 TULIP DRIVE | | | TAMPA | FL | 33613 | |
| 608366 | ANA MARIELA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 23023 | ANA MARIELA VELEZ DENIZARD | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 608367 | ANA MARILYN GARCIA AYALA | ADDRESS ON FILE | | | | | | |
| 608368 | ANA MARISOL CRUZ RIVERA | HATO VIEJO CUMBRE | P O BOX 1274 | | | CIALES | PR | 00638 |
| 608369 | ANA MARQUEZ ALGARIN | URB VILLA DE RIO GRANDES | K 3 CALLE 2 | | | RIO GRANDES | PR | 00721 |
| 23024 | ANA MARRERO ALEMAN | ADDRESS ON FILE | | | | | | |
| 608370 | ANA MARTA BAHAMONDE | SUITE 226 | PLAZA RIO HONDO | | | BAYAMON | PR | 00961 |
| 608371 | ANA MARTA BIRD PICO | 33 BOLIVIA ST | SUITE 304 THIRD FLOOR | | | SAN JUAN | PR | 00917 |
| 608372 | ANA MARTA SANCHEZ SAEZ | PO BOX 250119 | | | | AGUADILLA | PR | 00604-0119 |
| 23025 | ANA MARTI RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 608373 | ANA MARTIN FLORES | 1 COND TORRE DE ANDALUCIA APT 907 | | | | TRUJILLO ALTO | PR | 00976 |
| 608374 | ANA MARTINA SOTO ORTIZ | 1611 PANORAMA PLAZA | | | | SAN JUAN | PR | 00926 |
| 23026 | ANA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 608375 | ANA MARTINEZ ARROYO | ADDRESS ON FILE | | | | | | |
| 608376 | ANA MARTINEZ COLON | SANTIAGO IGLESIA | 1405 J FERRER Y FERRER | | | SAN JUAN | PR | 00921 |
| 608377 | ANA MARTINEZ MELENDEZ | HC 43 BOX 10897 | | | | CAYEY | PR | 00736 |
| 608378 | ANA MARTINEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 608379 | ANA MARTINEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 608380 | ANA MARTINEZ SEGURA | ADDRESS ON FILE | | | | | | |
| 608381 | ANA MARTINEZ TATA'S CATERING | 9N URB RIO CRISTAL APT 4C | | | | MAYAGUEZ | PR | 00680 |
| 23027 | ANA MARTINEZ Y JUSTINA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 608382 | ANA MARTIR PALLOT | HC 59 BOX 5376 | | | | AGUADA | PR | 00602 |
| 608383 | ANA MARTIR PELLOT | ADDRESS ON FILE | | | | | | |
| 608384 | ANA MARYS LOPEZ MACHIN | ADDRESS ON FILE | | | | | | |
| 23028 | ANA MATILDE NIN TORREGROSA | ADDRESS ON FILE | | | | | | |
| 23029 | ANA MATILDE NIN TORREGROSA | ADDRESS ON FILE | | | | | | |
| 608385 | ANA MATILDE PEREZ | COND MONTE BLANK APT 7 | 656 CALLE MCKINLEY | | | SAN JUAN | PR | 00907-3276 |
| 608386 | ANA MATOS DIAZ | ADDRESS ON FILE | | | | | | |
| 608387 | ANA MATOS RODRIGUEZ | URB BONNEVILLE HEIGHTS | 9 CALLE BARRANQUITAS | | | CAGUAS | PR | 00725 |
| 23030 | ANA MAYSONET BARRETO | ADDRESS ON FILE | | | | | | |
| 608388 | ANA MEDERO | SAN ANTON | HC 02 BOX 14171 | | | CAROLINA | PR | 00985 |
| 608389 | ANA MEDINA HERNANDEZ | HC 03 BOX 16192 | | | | QUEBRADILLA | PR | 00678-9815 |
| 23031 | ANA MELENDEZ & CARLOS RIVERA ORTIZ | ADDRESS ON FILE | | | | | | |
| 23032 | ANA MELENDEZ COLON | ADDRESS ON FILE | | | | | | |
| 608390 | ANA MELENDEZ GONZALEZ | BOX 30499 | | | | SAN JUAN | PR | 00929 |
| 23033 | ANA MELENDEZ IBANEZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 608392 | ANA MELENDEZ SANTOS | MANSIONES DE CAROLINA | FF 5 CALLE YUNQUESITO | | | CAROLINA | PR | 00987 |
| 608393 | ANA MELISA MERCADO MELENDEZ | HC 02 BOX 9502 | | | | AIBONITO | PR | 00705 |
| 23034 | ANA MENA | ADDRESS ON FILE | | | | | | |
| 608394 | ANA MENDEZ VAZQUEZ | P O BOX 37 | | | | ANGELES | PR | 00730 |
| 23035 | ANA MENDOZA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 23036 | ANA MENDOZA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 608395 | ANA MERCADER CINTRON | 16 CALLE TAFT APT 1 | | | | SAN JUAN | PR | 00911 |
| 608396 | ANA MERCADER FERNANDEZ | P O BOX 3973 MARINA STA | | | | MAYAGUEZ | PR | 00680 |
| 608397 | ANA MERCADO | URB SANTA JUANA | CALLE 5 BLQ B-3 | | | CAGUAS | PR | 00725 |
| 23037 | ANA MERCADO ESPADA | ADDRESS ON FILE | | | | | | |
| 23038 | ANA MERCADO MALDONADO | ADDRESS ON FILE | | | | | | |
| 608398 | ANA MERCED ORTIZ | ALTURAS DE OLIMPO | H 19 CALLE ZUMBADOR | | | GUAYAMA | PR | 00784 |
| 608400 | ANA MERCEDES GARCIA RODRIGUEZ | 9 CALETA LAS MONJAS | | | | SAN JUAN | PR | 00901 |
| 608401 | ANA MERCEDES MATTA CRUZ | URB RAFAEL BERMUDEZ | J 12 CALLE 12 | | | FAJARDO | PR | 00738 |
| 608402 | ANA MERCEDES PALES VALDES | JARD DE CAPARRA | K 13 CALLE 1 | | | BAYAMON | PR | 00959 |
| 23039 | ANA MERCEDES RIVERA COLLAZO | ADDRESS ON FILE | | | | | | |
| 608403 | ANA MERCEDES RIVERA LACEN | REPTO METROPOLITANO | 1047 CALLE 9 SE | | | SAN JUAN | PR | 00921-3124 |
| 608404 | ANA MERCEDES RIVERA ORTIZ | BUENA VISTA | 16 CALLE LAUREL | | | CAROLINA | PR | 00987 |
| 608399 | ANA MERCEDES ROMAN BURGOS | URB LOS CAOBOS | 2587 CALLE BIRIJI | | | PONCE | PR | 00716-2225 |
| 608405 | ANA MICHELLE BATISTA PEREZ | SANTA JUANITA | COOP LA HACIENDA EDIF 7 APT D | | | BAYAMON | PR | 00971 |
| 608406 | ANA MILAGROS ANADON IRIZARY | ADDRESS ON FILE | | | | | | |
| 840660 | ANA MILAGROS ANDINO ROHENA | APARTADO 353 | | | | TRUJILLO ALTO | PR | 00977 |
| 608407 | ANA MILAGROS ANDINO ROHENA | SAINT JUST | 111 M CALLE BETANIA | | | TRUJILLO ALTO | PR | 00976 |
| 23040 | ANA MILAGROS BORRERO GUZMAN | ADDRESS ON FILE | | | | | | |
| 23041 | ANA MIRANDA ARROYO | ADDRESS ON FILE | | | | | | |
| 23042 | ANA MIRANDA MORALES | ADDRESS ON FILE | | | | | | |
| 23043 | ANA MIRANDA TORRES | ADDRESS ON FILE | | | | | | |
| 608408 | ANA MIRIAM VEGA COLON | HC 01 BOX 6351 | | | | AIBONITO | PR | 00705 |
| 23044 | ANA MIRTA CUEVAS CARDOZA | ADDRESS ON FILE | | | | | | |
| 608409 | ANA MOJICA FIGUEROA | HC 03 BOX 8710 | | | | JUNCOS | PR | 00777 |
| 608410 | ANA MOLINA FIGUEROA | P O BOX 7428 | | | | SAN JUAN | PR | 00916 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 608411 | ANA MONTALVO VAZQUEZ | PO BOX 192 | | | | LAS MARIAS | PR | 00670 |
| 608412 | ANA MONTERO MONTERO | P O BOX 3336 | | | | GUAYNABO | PR | 00970 |
| 23045 | ANA MORALES COLON | ADDRESS ON FILE | | | | | | |
| 608413 | ANA MORALES CORREA | HC 01 BOX 2502 | | | | LOIZA | PR | 00772 |
| 608414 | ANA MORALES CRUZ | BO MARTIN GONZALEZ | SECT VANUJES | | | CAROLINA | PR | 00985 |
| 608415 | ANA MORALES DE DIAZ | HC 2 BOX 4371 | | | | LAS PIEDRAS | PR | 00771 |
| 608416 | ANA MORALES MALDONADO | ADDRESS ON FILE | | | | | | |
| 608417 | ANA MORALES ORTIZ | ALTURAS DE TORRECILLAS | I 3 CALLE JAZMIN | | | BARRANQUITAS | PR | 00794 |
| 23046 | ANA MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 608418 | ANA MORALES ROSADO | URB COVADONGA A 7 | CALLE 2 | | | TOA BAJA | PR | 00949 |
| 770520 | ANA MORAZA FERRERAS | ADDRESS ON FILE | | | | | | |
| 840661 | ANA MUÑOZ SEDA | HC 63 BOX 3467 | | | | PATILLAS | PR | 00723-9609 |
| 607044 | ANA MUNTANER CINTRON | CARR 140 KM 14 7 | BOX 4 | | | UTUADO | PR | 00641 |
| 608419 | ANA MYRIAM CONTES BELTRAN | HC 1 BOX 9202 | | | | TOA BAJA | PR | 00949 |
| 608420 | ANA MYRIAM SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | |
| 23047 | ANA N BRAVO PINEDA | ADDRESS ON FILE | | | | | | |
| 608421 | ANA N CARABALLO TORRES | URB ALTURAS DE YAUCO | N 18 CALLE 11 | | | YAUCO | PR | 00698-2738 |
| 608422 | ANA N CLAUDIO RIVERA | URB LOS TAMARINDOS | C 4 G 10 | | | SAN LORENZO | PR | 00754 |
| 608423 | ANA N CORREA GONZALEZ | BO ESPERANZA SECTOR PATILLO | | | | ARECIBO | PR | 00612 |
| 840662 | ANA N GARCIA SANCHEZ | MANSIONES DE CAROLINA | GG8 CALLE MARQUESA | | | CAROLINA | PR | 00987-8112 |
| 608424 | ANA N GONZALEZ TORRES | ADDRESS ON FILE | | | | | | |
| 608425 | ANA N GONZALEZ VALENTIN | COND MONTE SUR | 180 AVE HOSTOS APT 518 B | | | SAN JUAN | PR | 00918 |
| 608426 | ANA N IRIZARRY VALLES | URB REPTO. MARQUEZ | G 13 CALLE 6 | | | ARECIBO | PR | 00612 |
| 608427 | ANA N MAISONET RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 608428 | ANA N MAISONET RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 23048 | ANA N MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 608429 | ANA N OCASIO | BOX 699 | | | | SAN GERMAN | PR | 00683 |
| 608430 | ANA N OQUENDO | PARCELAS NUEVAS BEATRIZ | | | | CAYEY | PR | 00736 |
| 608431 | ANA N PEREZ GUZMAN | PO BOX 551 | | | | NARANJITO | PR | 00719 |
| 23049 | ANA N RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 608432 | ANA N RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 608433 | ANA N VELEZ RIVERA | PO BOX 41179 | | | | SAN JUAN | PR | 00940-1179 |
| 23050 | ANA N. ORTIZ BERNARD | ADDRESS ON FILE | | | | | | |
| 23051 | Ana N. Padilla Martínez | ADDRESS ON FILE | | | | | | |
| 23052 | ANA NAPOLI ROMERO | ADDRESS ON FILE | | | | | | |
| 608434 | ANA NATAL OCASIO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 608435 | ANA NATER SANCHEZ | PO BOX 12365 | | | | SAN JUAN | PR | 00926-1365 |
| 608436 | ANA NAVARRO PORRATA | ADDRESS ON FILE | | | | | | |
| 23053 | ANA NEGRON DIAZ | ADDRESS ON FILE | | | | | | |
| 608437 | ANA NEGRON ORTIZ | BOX 2099 | | | | SAN GERMAN | PR | 00683 |
| 608439 | ANA NIEVES DIAZ | ADDRESS ON FILE | | | | | | |
| 608440 | ANA NIEVES GOLLENAS | RR 1 BOX 11790 | | | | TOA ALTA | PR | 00953-9721 |
| 608441 | ANA NIEVES ROLDAN | RES DUCOS | EDIF 12 APTO 82 | | | AGUADILLA | PR | 00605 |
| 608442 | ANA NITZI LOPEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 608443 | ANA NORIEGA GONZALEZ | COND. SAN MATEO | 1625 CALLE SAN MATEO APT 2C | | | SAN JUAN | PR | 00912 |
| 23054 | ANA NUNEZ BERDECIA | ADDRESS ON FILE | | | | | | |
| 608445 | ANA O COLLAZO BERMUDEZ | PO BOX 358 | | | | COAMO | PR | 00769 |
| 607045 | ANA O GONZALEZ MEDINA | URB VILLA CONTESSA | A 18 CALLE BORBON | | | BAYAMON | PR | 00956 |
| 608444 | ANA O NEGRON ORTIZ | 21 CALLE PUERTO ARTURO | | | | COAMO | PR | 00769 |
| 2176605 | ANA OCASIO RIVERA | ADDRESS ON FILE | | | | | | |
| 23055 | ANA OFARRIL QUINONES | ADDRESS ON FILE | | | | | | |
| 23056 | ANA OLIVERAS DBA PAPIRO LEGAL ADVISORS | VISTA BAHIA 268 | PASEO DEL PUERTO | | | PENUELAS | PR | 00624 |
| 608446 | ANA OLIVERAS LAGUNA | SANTA ROSA | CARR 837 KM 1 2 | | | GUAYNABO | PR | 00969 |
| 608447 | ANA OLMEDO CATERING | HC 3 BOX 7194 | | | | HUMACAO | PR | 00791 |
| 608448 | ANA OQUENDO CRUZ | RES MANUEL A PEREZ | EDF D6 APT 243 | | | SAN JUAN | PR | 00927 |
| 23057 | ANA OQUENDO LAJARA | ADDRESS ON FILE | | | | | | |
| 608449 | ANA ORSINI CONDE | URB SIERRA BAYAMON | 44 15 CALLE 38 | | | BAYAMON | PR | 00961 |
| 608450 | ANA ORTEGA | URB ALTA VISTA | A 2 CALLE CIPRES | | | CABO ROJO | PR | 00623 |
| 23058 | ANA ORTIZ COLON | ADDRESS ON FILE | | | | | | |
| 23059 | ANA ORTIZ COLON | ADDRESS ON FILE | | | | | | |
| 23060 | ANA ORTIZ COTTO | ADDRESS ON FILE | | | | | | |
| 608451 | ANA ORTIZ DE JESUS | BO MAGUAYO | PARC EL COTTO BOX 10 A | | | DORADO | PR | 00646 |
| 608452 | ANA ORTIZ LOPEZ | URB RIO CENTRAL 1307 | AVE SANTITOS COLON APT 2 A | | | MAYAGUEZ | PR | 00680 |
| 23061 | ANA ORTIZ MORALES | ADDRESS ON FILE | | | | | | |
| 608453 | ANA ORTIZ PADRO | URB SAN DEMETRIO | Q 2 CALLE B | | | VEGA BAJA | PR | 00693 |
| 608454 | ANA ORTIZ RAMOS | HC 4 BOX 4290 | | | | HUMACAO | PR | 00791 |
| 608455 | ANA ORTIZ REYES | HC 01 BOX 8456 | | | | AGUAS BUENAS | PR | 00703 |
| 608456 | ANA ORTIZ ROCIO | 422 SECTOR LA PLANTA | | | | ISABELA | PR | 00662 |
| 608457 | ANA OTERO VAZQUEZ | URB RAMIREZ DE ARELLANO | 20 CALLE ENRIQUE KOPPISH | | | MAYAGUEZ | PR | 00680 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1071 of 2241

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 23062 | ANA P CRUZ VELEZ | ADDRESS ON FILE | | | | | |
| 23063 | ANA P CRUZ VELEZ | ADDRESS ON FILE | | | | | |
| 607046 | ANA P LOPEZ RONDON | ADDRESS ON FILE | | | | | |
| 23064 | ANA P LUCIANO TROCHE | ADDRESS ON FILE | | | | | |
| 608458 | ANA P MARTINEZ GARCIA | ESTANCIAS DE LA FUENTE | 149 CALLE NARDO | | TOA BAJA | PR | 00953 |
| 23065 | ANA P NUNEZ PEREZ | ADDRESS ON FILE | | | | | |
| 608459 | ANA P RIVERA CONCEPCION | 27 CALLE SUR | | | VEGA ALTA | PR | 00692 |
| 23066 | ANA P. LUCIANO TROCHE | ADDRESS ON FILE | | | | | |
| 608461 | ANA PACHECO ARENAS | 129 PATERSON AVE | | | PATERSON | NJ | 07502 |
| 608460 | ANA PACHECO ARENAS | URB VILLA OLIMPIA | D- 10 CALLE 1 | | YAUCO | PR | 00698 |
| 23067 | ANA PACHECO JIMENEZ | ADDRESS ON FILE | | | | | |
| 608462 | ANA PADILLA FUENTES | ADDRESS ON FILE | | | | | |
| 23068 | ANA PAGAN DONES | ADDRESS ON FILE | | | | | |
| 608463 | ANA PAGAN JIMENEZ | RR 01 BOX 12955 | | | TOA ALTA | PR | 00953 |
| 608464 | ANA PAGAN ROSARIO | HC 645 BOX 6405 | | | TRUJILLO ALTO | PR | 00976 |
| 23069 | ANA PAGAN SOTO | ADDRESS ON FILE | | | | | |
| 23070 | ANA PAGAN VARGAS | ADDRESS ON FILE | | | | | |
| 608465 | ANA PAGAN VARGAS | ADDRESS ON FILE | | | | | |
| 608466 | ANA PALOU BALSA | VILLAS DE SAN IGNACIO | 40 CALLE SAN EDMUNDO | | SAN JUAN | PR | 00927 |
| 608467 | ANA PANTOJAS FIGUEROA | PO BOX 21365 | | | SAN JUAN | PR | 00926-1365 |
| 608468 | ANA PANTOJAS MALDONADO | ADDRESS ON FILE | | | | | |
| 608469 | ANA PARIS PADILLA | ESTANCIAS DE EVELYMAR | A-5 | | SALINAS | PR | 00751 |
| 608470 | ANA PASSALAQUA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 23071 | ANA PATRICIA HERNANDEZ | ADDRESS ON FILE | | | | | |
| 608471 | ANA PEDROSA CARCADOL | URB RIO CRISTAL | 8336 CALLE BARBINO TRINTA | | MAYAGUEZ | PR | 00680 |
| 23072 | ANA PENALO ROSADO | ADDRESS ON FILE | | | | | |
| 23073 | ANA PENALO/ DOMINGO PENALO/ RODNY | ADDRESS ON FILE | | | | | |
| 23074 | ANA PERALTA APONTE | ADDRESS ON FILE | | | | | |
| 23075 | ANA PERALTA DE JESUS | ADDRESS ON FILE | | | | | |
| 23076 | ANA PEREIRA MELENDEZ | ADDRESS ON FILE | | | | | |
| 608472 | ANA PEREIRA SALAZAR | URB LAGOS DE PLATA | J15 CALLE 9 | | TOA BAJA | PR | 00949 |
| 608473 | ANA PEREZ ACEVEDO | HC 67 BOX 18700 | | | FAJARDO | PR | 00738 |
| 608474 | ANA PEREZ MARTINEZ | HC 2 BOX 7784 | | | CAMUY | PR | 00627 |
| 23077 | ANA PEREZ MARTINEZ | PO BOX 437 | | | VEGA BAJA | PR | 00694 |
| 23078 | ANA PEREZ ROMAN | ADDRESS ON FILE | | | | | |
| 23079 | ANA PEREZA SANTIAGO | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 608475 | ANA PICON TORRES | ADDRESS ON FILE | | | | | | |
| 23080 | ANA PIZARRO AN | ADDRESS ON FILE | | | | | | |
| 608476 | ANA PORFIL ADAMS | PO BOX 381 | | | | VIEQUES | PR | 00763 |
| 23081 | ANA PORRATA MALDONADO | ADDRESS ON FILE | | | | | | |
| 608477 | ANA PRVACKI | 43 EAST 10TH & 3RA APT 5G | | | | NEW YORK | NY | 10003 |
| 608478 | ANA PUIG RIVERA | P O BOX 240 | | | | UTUADO | PR | 000641 |
| 23082 | ANA QUIJANO ENCARNACION | ADDRESS ON FILE | | | | | | |
| 23083 | ANA QUILES VDA DE CUMBA | ADDRESS ON FILE | | | | | | |
| 23084 | ANA QUINONES CORDERO | ADDRESS ON FILE | | | | | | |
| 23085 | ANA QUINONES FLORES | ADDRESS ON FILE | | | | | | |
| 23086 | ANA QUINONES HIGALGO | ADDRESS ON FILE | | | | | | |
| 23087 | ANA QUINONES JIMENEZ | ADDRESS ON FILE | | | | | | |
| 23088 | ANA QUISQUEYA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 608479 | ANA R AGUIDA CRUZ | PUERTO REAL | CASA 20 CALLE1 | | | CABO ROJO | PR | 00623 |
| 608480 | ANA R ALICEA MORALES | ADDRESS ON FILE | | | | | | |
| 23089 | ANA R ALVELO SUAREZ | ADDRESS ON FILE | | | | | | |
| 23090 | ANA R APONTE GARCIA | ADDRESS ON FILE | | | | | | |
| 608481 | ANA R BAEZ GUZMAN | HC 1 BOX 5928 | | | | GUAYNABO | PR | 00971 |
| 23091 | ANA R BENCOSME CANO | ADDRESS ON FILE | | | | | | |
| 23092 | ANA R BETANCOURT RIVERA | ADDRESS ON FILE | | | | | | |
| 608482 | ANA R BETANCOURT RUIZ | COND JARDINES DE SAN IGNACIO | APT 1102 A | | | SAN JUAN | PR | 00927 |
| 23093 | ANA R BIASCOECHEA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 23094 | ANA R BONILLA VEGA | ADDRESS ON FILE | | | | | | |
| 608483 | ANA R BOZZO BONILLA | ADDRESS ON FILE | | | | | | |
| 23095 | ANA R CANCEL TORRES | ADDRESS ON FILE | | | | | | |
| 608484 | ANA R CARBALLO TRINIDAD | ADDRESS ON FILE | | | | | | |
| 608485 | ANA R CASTRO MALAVE | ADDRESS ON FILE | | | | | | |
| 23097 | ANA R CENTENO ROSADO | ADDRESS ON FILE | | | | | | |
| 608486 | ANA R CESARI MACCHIARELLA | EXT VILLAMAR | B055 CALLE 2 | | | CAROLINA | PR | 00979 6106 |
| 608487 | ANA R COLLAZO RIVERA | PO BOX 3067 | | | | CAYEY | PR | 00737 |
| 23098 | ANA R CORDERO OTERO | ADDRESS ON FILE | | | | | | |
| 608488 | ANA R DE JESUS MARTINEZ | RR 10 BOX 10371 A | | | | SAN JUAN | PR | 00626 |
| 608489 | ANA R DELGADO VILLARAN | ADDRESS ON FILE | | | | | | |
| 608490 | ANA R DIAZ MIRANDA | ADDRESS ON FILE | | | | | | |
| 608491 | ANA R DIAZ NAZARIO | LAGO ALTO | I 148 CALLE PATILLAS | | | TRUJILLO ALTO | PR | 00976 |
| 23099 | ANA R DOMINICCI DAMIANI | ADDRESS ON FILE | | | | | | |
| 608492 | ANA R FIGUEROA COLON/ALBACEA SUCN ZENON | URB LA MERCED | 453 RAFAEL LAMAR | | | SAN JUAN | PR | 00918 |

Exhibit E

Master Mailing List 1

Served via first class mail

| 23100 | ANA R FIGUEROA DALMAU | ADDRESS ON FILE | | | | | | |
| 608493 | ANA R GARCES CAMACHO | COND PARQUE DE TERRALINDA | BOX 1505 | | | TRUJILLO ALTO | PR | 00976 | |
| 608494 | ANA R GARCIA HERNANDEZ | ENCANTADA | BOSQUE DEL LAGO | BI11 PLAZA 19 | | TRUJILLO ALTO | PR | 00976 | |
| 608495 | ANA R GARCIA HUERTAS | 650 CALLE CORDOBA | | | | SAN JUAN | PR | 00920 | |
| 608496 | ANA R GARCIA LOPEZ | URB CIUDAD UNIVERSITARIA | V15 CALLE 28 | | | TRUJILLO ALTO | PR | 00976 | |
| 608497 | ANA R GONZALEZ | HC 04 BOX 49758 | | | | CAGUAS | PR | 00725 | |
| 23101 | ANA R GUADALUPE QUINONES | ADDRESS ON FILE | | | | | | |
| 23103 | ANA R HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 608498 | ANA R INOSTROZA ROSA | ADDRESS ON FILE | | | | | | |
| 608499 | ANA R IRIZARRY APONTE | URB SAN JOSE | 22 CALLE MANUEL A BARRETO | | | MAYAGUEZ | PR | 00680 | |
| 608500 | ANA R IRLANDA ORTIZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 608501 | ANA R JOHNSON RIVERA | P O BOX 190106 | | | | SAN JUAN | PR | 00919-0106 | |
| 23104 | ANA R JULIA SAVARIT | ADDRESS ON FILE | | | | | | |
| 608502 | ANA R LARRAURI CANSOBRE | P O BOX 1557 | | | | COAMO | PR | 00769 | |
| 23105 | ANA R LAVANDIER POLANCO | CALLE LUIS PARDO #1032 URB. SAN MARTIN | | | | SAN JUAN | PR | 00924 | |
| 608503 | ANA R LAVANDIER POLANCO | URB SAN MARTIN | 1030 CALLE LUIS PARDO | | | SAN JUAN | PR | 00924 | |
| 608504 | ANA R LOPEZ BRITO | 28 CALLE FRANTISPICIO | | | | PONCE | PR | 00731 | |
| 608505 | ANA R MALDONADO | HC 01 BOX 6461 | | | | OROCOVIS | PR | 00720 | |
| 23106 | ANA R MALDONADO HERRERA | ADDRESS ON FILE | | | | | | |
| 23107 | ANA R MARTINEZ DAVILA | ADDRESS ON FILE | | | | | | |
| 23108 | ANA R MARTINEZ MONTANEZ | ADDRESS ON FILE | | | | | | |
| 608506 | ANA R MATOS CABRERA | URB VILLA DEL CARMEN | 25 T 34 | | | PONCE | PR | 00731 | |
| 608507 | ANA R MELENDEZ TORRES | RES BRISAS DE BAYAMON | EDIF 2 APT 11 | | | BAYAMON | PR | 00916 | |
| 23109 | ANA R MELLADO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 608508 | ANA R MIRANDA ORTIZ | PO BOX 373096 | | | | CAYEY | PR | 00737 | |
| 23110 | ANA R MONTANO CASTRO | ADDRESS ON FILE | | | | | | |
| 608509 | ANA R MULERO PORTELA | PO BOX 1107 | | | | LAJAS | PR | 00667 | |
| 23111 | ANA R MULERO PORTELA | PO BOX 1734 | | | | BOQUERON | PR | 00622-0000 | |
| 608510 | ANA R NAVARRO GONZALEZ | PO BOX 117 | | | | JAYUYA | PR | 00664 | |
| 608511 | ANA R OJEDA PAGAN | URB LA PROVIDENCIA | 2B 13 CALLE 12 | | | TOA ALTA | PR | 00953 | |
| 608512 | ANA R ORTEGA CRUZ | URB CANA | EE 25 CALLE 21 | | | BAYAMON | PR | 00957 | |
| 608513 | ANA R ORTIZ DIAZ | 258 LA REPRESA | | | | ARECIBO | PR | 00612 | |
| 23112 | ANA R ORTIZ GARCIA | ADDRESS ON FILE | | | | | | |
| 608514 | ANA R PACHECO COLON | ADDRESS ON FILE | | | | | | |
| 23113 | ANA R PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 23114 | ANA R PINILLA DIAZ | ADDRESS ON FILE | | | | | | |
| 23115 | ANA R QUILES BOSQUE | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 23116 | ANA R QUINONES RUTINEL | ADDRESS ON FILE | | | | | |
| 608515 | ANA R QUINTERO DE JESUS | ADDRESS ON FILE | | | | | |
| 608516 | ANA R QUINTERO GONZALEZ | P O BOX 1195 | | | SAINT JUST | PR | 00978 |
| 608517 | ANA R RAMOS MENDEZ | URB SIERRA BAYAMON | 51-12 AVE NORTH MAIN | | BAYAMON | PR | 00961-4324 |
| 23117 | ANA R RIVERA ALVAREZ | ADDRESS ON FILE | | | | | |
| 23118 | ANA R RIVERA APONTE | ADDRESS ON FILE | | | | | |
| 23119 | ANA R RIVERA DE MOLINA | ADDRESS ON FILE | | | | | |
| 608518 | ANA R RIVERA MARTINEZ / EQUIP PLAYEROS | ESTANCIA RIO HONDO I | E 24 RIO CAONILLAS | | BAYAMON | PR | 00961 |
| 23120 | ANA R RIVERA PENA | ADDRESS ON FILE | | | | | |
| 608520 | ANA R RODRIGUEZ GOMEZ | HC 10 BOX 8340 | | | LAJAS | PR | 00667 |
| 608521 | ANA R ROLDAN VAZQUEZ | URB SHUFFORD COURT | 12 CALLE A | | CAGUAS | PR | 00725 |
| 608522 | ANA R ROLON SALGADO | RR 2 BOX 7467 | | | TOA ALTA | PR | 00953 |
| 23121 | ANA R ROMAN PEREZ | ADDRESS ON FILE | | | | | |
| 608523 | ANA R ROSA PEREZ | SIERRA BAYAMON | 77-7 CALLE 65 | | BAYAMON | PR | 00961 |
| 840664 | ANA R ROSARIO ADORNO | PARC FALÚ | 330 CALLE 28 | | SAN JUAN | PR | 00924-3146 |
| 608524 | ANA R ROSARIO HERNANDEZ | AVE SATURNO 36 | BDA SANDIN | | VEGA BAJA | PR | 00693 |
| 608525 | ANA R SANTIAGO GOTAY | ADDRESS ON FILE | | | | | |
| 23122 | ANA R SANTIAGO GUZMAN | ADDRESS ON FILE | | | | | |
| 608526 | ANA R SERRANO GANDIA | PMB 2 P O BOX 6022 | | | CAROLINA | PR | 00984-6022 |
| 23123 | ANA R TAVAREZ GIL | ADDRESS ON FILE | | | | | |
| 608527 | ANA R TOLEDO RIVERA | ADDRESS ON FILE | | | | | |
| 23124 | ANA R TOLEDO TOLEDO | ADDRESS ON FILE | | | | | |
| 608528 | ANA R TORIBIO | 306 AVE CONDADO | | | SAN JUAN | PR | 00907 |
| 23125 | ANA R TORRES DIAZ | ADDRESS ON FILE | | | | | |
| 608529 | ANA R TORRES NOA | RR 1 BOX 14486 | | | MANATI | PR | 00674 |
| 608530 | ANA R TORRES RIVERA | BO ARENAS PARC GANDARA | BZN 5037 | | CIDRA | PR | 00739 |
| 608531 | ANA R TORRES ROMAN | HC 2 BOX 13773 | | | ARECIBO | PR | 00612 |
| 608532 | ANA R TORRES TORRES | 10 CALLE PADRE DAVILA | | | BARRANQUITAS | PR | 00794 |
| 608533 | ANA R VAZQUEZ COLON | ADDRESS ON FILE | | | | | |
| 608534 | ANA R VAZQUEZ GARCIA | PO BOX 1597 | | | HATILLO | PR | 00659 |
| 608535 | ANA R VELASQUEZ VARGAS | ADDRESS ON FILE | | | | | |
| 608536 | ANA R VELAZQUEZ ARIAS | ADDRESS ON FILE | | | | | |
| 608537 | ANA R VIVES FIGUEROA | ADDRESS ON FILE | | | | | |
| 23126 | ANA R VIVES FIGUEROA | ADDRESS ON FILE | | | | | |
| 608538 | ANA R ZABALA RODRIGUEZ | PO BOX 40465 | | | SAN JUAN | PR | 00940 |
| 23127 | ANA R. DIAZ SANTAELLA | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2151603 | ANA R. LOPEZ | T-22 13 ST. EXT VILLA RICA | | | | BAYAMON | PR | 00959 |
| 1788923 | Ana R. Morales Daleccio y Joanna Daleccio Morales | ADDRESS ON FILE | | | | | | |
| 23128 | ANA R. PEDROZA | ADDRESS ON FILE | | | | | | |
| 23129 | ANA R. RUBERT CRUZ | ADDRESS ON FILE | | | | | | |
| 23130 | ANA R. SOSA BERRIOS | ADDRESS ON FILE | | | | | | |
| 608539 | ANA RAMIREZ ROMAN | 361 CALLE CASTELAR | | | | SAN JUAN | PR | 00912 |
| 23131 | ANA RAMOS ACEVEDO | LCDO. GIANCARLO FONT GARCÍA (ABOGADO ASEGURADORA) | I CENTRO INTERNACIONAL DE MERCADEO | 100 CARR 165 STE 404 | | GUAYNABO | PR | 00968 |
| 23132 | ANA RAMOS ACEVEDO | LCDO. RAMÓN SEGARRA BERRÍOS | APARTADO 9024226 | | | SAN JUAN | PR | 00902-4226 |
| 608540 | ANA RAMOS DELFAUS | PO BOX 191475 | | | | SAN JUAN | PR | 00919 |
| 23133 | ANA RAMOS MORALES | ADDRESS ON FILE | | | | | | |
| 608541 | ANA RAMOS PARRILLA | P O BOX 1761 | | | | VEGA ALTA | PR | 00692 |
| 23134 | ANA RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 608543 | ANA RAQUEL PERDOMO | ADDRESS ON FILE | | | | | | |
| 608544 | ANA REPOLLET GARCIA | HC 1 BOX 5336 | | | | CIALES | PR | 00638 |
| 23135 | ANA RESTO RIVERA | ADDRESS ON FILE | | | | | | |
| 608545 | ANA REYES FIGUEROA | URB SANTA JUANITA | AL 2 CALLE 37 | | | BAYAMON | PR | 00956 |
| 608546 | ANA REYES GARCIA | RES LUIS LLORENS TORRES | EDIF 58 APT 1120 | | | SAN JAUN | PR | 00913 |
| 608547 | ANA REYES ORTIZ | URB TOA ALTA HEIGHTS | AC 3 CALLE 29 | | | TOA ALTA | PR | 00953 |
| 608548 | ANA REYES RODRIGUEZ | HC 01 BOX 16430 | | | | COAMO | PR | 00769 |
| 608549 | ANA RIOS COSME | LOMAS VERDES | R 37 CALLE CLAUDILLO | | | BAYAMON | PR | 00956 |
| 608550 | ANA RIOS DE SANTIAGO | ADDRESS ON FILE | | | | | | |
| 608551 | ANA RITA CRUZ VERA | PO BOX 65 | | | | LAS MARIAS | PR | 00670 |
| 608552 | ANA RITA GRACIA REYES | PO BOX 705 | | | | JAYUYA | PR | 00664-0705 |
| 840665 | ANA RITA HERNANDEZ TURT | URB LAS LOMAS | 1683 CALLE 34 SW | | | SAN JUAN | PR | 00921-2435 |
| 608553 | ANA RIVERA | CHALETS DEL PARQUE APT 147 | | | | GUAYNABO | PR | 00969 |
| 608555 | ANA RIVERA | P O BOX 21365 | | | | SAN JUAN | PR | 00928 |
| 608554 | ANA RIVERA | PO BOX 191762 | | | | SAN JUAN | PR | 00919-1762 |
| 608556 | ANA RIVERA | PO BOX 2740 | | | | GUAYNABO | PR | 00970 |
| 23136 | ANA RIVERA / KARINA RIOS / CARLOS RIOS | ADDRESS ON FILE | | | | | | |
| 23137 | ANA RIVERA BONILLA | ADDRESS ON FILE | | | | | | |
| 608557 | ANA RIVERA CINTRON | HC 2 BOX 6892 | | | | BARRANQUITAS | PR | 00794 |
| 608558 | ANA RIVERA DE HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 608559 | ANA RIVERA DELGADO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 608560 | ANA RIVERA DIAZ | PO BOX 1127 | | | | CIDRA | PR | 00739 | |
| 23138 | ANA RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 608561 | ANA RIVERA GONZALEZ | ALT DE MONTE BRISA | 4H 32 CALLE 10 | | | FAJARDO | PR | 00738 | |
| 23139 | ANA RIVERA LEON | ADDRESS ON FILE | | | | | | | |
| 608562 | ANA RIVERA MILLAN | HC 07 BOX 2453 | | | | PONCE | PR | 00731 | |
| 23140 | ANA RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| 23141 | ANA RIVERA OLMO | LUIS R. RIVERA RODRIGUEZ | CAPITAL CENTER BLDG. | SUITE 401 | 239 ARTERIAL HOSTOS | SAN JUAN | PR | 00918 | |
| 608563 | ANA RIVERA ORTEGA | VILLA JUSTICIA | K 27 CALLE RIVERA | | | CAROLINA | PR | 00986 | |
| 608564 | ANA RIVERA PEREZ | HC 01 BOX 6279 | BO CAMBALACHE | | | CANOVANAS | PR | 00729 | |
| 608565 | ANA RIVERA RAMOS | HC 1 BOX 6098 | | | | AGUAS BUENAS | PR | 00703 | |
| 608566 | ANA RIVERA RIVERA | PO BOX 4 | | | | ANGELES | PR | 00611 | |
| 608567 | ANA RIVERA ROSADO | URB SANTA ANA | E-6 CALLE SALAMANCA | | | SAN JUAN | PR | 00927-4917 | |
| 608568 | ANA RIVERA SANTIAGO | HC 01 BOX 3978 | | | | LARES | PR | 00669 | |
| 23142 | ANA RIVERA TAVAREZ | ADDRESS ON FILE | | | | | | | |
| 608569 | ANA RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 23143 | ANA RIVERA TURNER | ADDRESS ON FILE | | | | | | | |
| 608570 | ANA RIVERA VELAZQUEZ | 2 7B LAGUNAS GARDENS | | | | CAROLINA | PR | 00979 | |
| 608571 | ANA RIVERA VENTURA | FLAMINGO TERRACE | B 11 MARGINAL | | | BAYAMON | PR | 00957 | |
| 23144 | ANA RIVERA Y ELMER RIVERA | ADDRESS ON FILE | | | | | | | |
| 608572 | ANA ROBLES JAVIER | HP - SALA CCEP | | | | RIO PIEDRAS | PR | 009360000 | |
| 23145 | ANA RODRIGUEZ | HC 1 BOX 5414 | | | | BARCELONETA | PR | 00617 | |
| 608573 | ANA RODRIGUEZ | HC 1 BOX 6200 | | | | CIALES | PR | 00638 | |
| 608574 | ANA RODRIGUEZ CARABALLO & | NELSON VELEZ LUGO | 114 CALLE DR SANTIAGO VEVE | SUITE 108 | | SAN GERMAN | PR | 00683-4163 | |
| 608575 | ANA RODRIGUEZ CARDONA | C 15 HACIENDA DEL RIO | | | | COAMO | PR | 00769 | |
| 608576 | ANA RODRIGUEZ COLON | 28 N BAJADA LA TUNA | | | | GUAYAMA | PR | 00784 | |
| 608577 | ANA RODRIGUEZ ENCARNACION | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 23146 | ANA RODRIGUEZ LEON/EP ENERGY LLC | PO BOX 191702 | | | | SAN JUAN | PR | 00919-1702 | |
| 608578 | ANA RODRIGUEZ LOZADA | PO BOX 325 | | | | VEGA ALTA | PR | 00692 | |
| 608579 | ANA RODRIGUEZ MARTINEZ | URB JARDINES DE CAYEY 2 | H 24 CALLE ALELI | | | CAYEY | PR | 00736 | |
| 608580 | ANA RODRIGUEZ MASSAS | BAIROA LA 25 SECT LOS CAJONES | R 2 CALLE 15 | | | CAGUAS | PR | 00725 | |
| 23147 | ANA RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 608581 | ANA RODRIGUEZ MORALES | JARDINES DE CAYAY 1 | F 18 CALLE 12 | | | CAYEY | PR | 00736 | |
| 23148 | ANA RODRIGUEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 608582 | ANA RODRIGUEZ OTERO | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 608584 | ANA RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | |
| 608583 | ANA RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | |
| 23149 | ANA RODRIGUEZ QUIXONES | ADDRESS ON FILE | | | | | | |
| 608585 | ANA RODRIGUEZ ROBLEDO | PO BOX 1084 VICTORIA STA | | | | AGUADILLA | PR | 00603 |
| 23150 | ANA RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | |
| 23151 | ANA RODRIGUEZ Y BLANCA AGOSTO | ADDRESS ON FILE | | | | | | |
| 608586 | ANA ROLDAN PEREZ | PO BOX 3148 | | | | AGUADILLA | PR | 00605 |
| 23152 | ANA ROMAN CRESPO | ADDRESS ON FILE | | | | | | |
| 608588 | ANA ROMAN DIAZ | 4TA EXTENSION COUNTRY CLUB | MS 5 CALLE 432 | | | CAROLINA | PR | 00982 |
| 608587 | ANA ROMAN DIAZ | URB LOURDES | C 2 200 CALLE BERNALT | | | TRUJILLO ALTO | PR | 00976 |
| 608589 | ANA ROMAN ESTRADA | BO LA BARRA | 104 PARC CALLE 1E | | | CAGUAS | PR | 00725 |
| 23153 | ANA ROMAN LUGO | ADDRESS ON FILE | | | | | | |
| 608590 | ANA ROMERO BRISTOL | RES LUIS LLORENS TORRES | EDIF 58 APT 1664 | | | SAN JUAN | PR | 00913 |
| 23154 | ANA ROMERO NIEVES | ADDRESS ON FILE | | | | | | |
| 608591 | ANA ROSA | 859 CALLE MONSERRATE | | | | SAN JUAN | PR | 00917 |
| 23155 | ANA ROSA ARCE PEREZ | ADDRESS ON FILE | | | | | | |
| 840666 | ANA ROSA BETANCOURT MANGUAL | PO BOX 647 | | | | COROZAL | PR | 00783-0647 |
| 608592 | ANA ROSA CORDERO AGOSTO | SIERRA BAYAMON | 19-5 CALLE 21 | | | BAYAMON | PR | 00961 |
| 608593 | ANA ROSA FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | |
| 608594 | ANA ROSA GOMEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 |
| 608595 | ANA ROSA GONZALEZ | BAIROA PARK | 2K 10 CALLE JOSE M SOLIS | | | CAGUAS | PR | 00725 |
| 23156 | ANA ROSA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 608596 | ANA ROSA HERNANDEZ BURGOS | HC 03 BOX 7186 | | | | GUAYNABO | PR | 00971 |
| 608597 | ANA ROSA LEON LEON | P O BOX 985 | | | | BAYAMON | PR | 00960 |
| 23157 | ANA ROSA MALERET MENDEZ | ADDRESS ON FILE | | | | | | |
| 608598 | ANA ROSA MARRERO | PO BOX 743 | | | | SAINT JUST | PR | 00978 |
| 608599 | ANA ROSA MARTINEZ FIGUEROA | LEVITOWN | BR 39 CALLE TOMAS PRIETO | | | TOA BAJA | PR | 00950 |
| 608600 | ANA ROSA MAYOL | HACIENDA BORINQUEN | 811 CALLE PALMA | | | CAGUAS | PR | 00725 |
| 608601 | ANA ROSA MONTES ARRAIZA | URB SAN FRANCISCO | 1713 CALLE LILAS | | | SAN JUAN | PR | 00927 |
| 23158 | ANA ROSA OCASIO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 608603 | ANA ROSA ORTIZ | URB VILLANUEVA | J 11 CALLE 9 | | | CAGUAS | PR | 00725 |
| 608604 | ANA ROSA PEREZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 23159 | ANA ROSA QUINONES PIZARRO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 608605 | ANA ROSA QUINTANA MONTANEZ | ADDRESS ON FILE | | | | | | |
| 23160 | ANA ROSA RIOS COSME | ADDRESS ON FILE | | | | | | |
| 608606 | ANA ROSA RIVERA MARRERO | 154 CALLE FORTALEZA 2DO PISO | | | SAN JUAN | PR | 00901 | |
| 608607 | ANA ROSA RIVERA RIVERA | HC 02 BOX 7976 | | | CIALES | PR | 00638 | |
| 608608 | ANA ROSA RODRIGUEZ OLIVERAS | ADDRESS ON FILE | | | | | | |
| 608610 | ANA ROSA ROLON SANCHEZ | SANTA ROSA | B 27 CALLE MAUREN | | CAGUAS | PR | 00725 | |
| 608611 | ANA ROSA ROMAN | RES MANUEL A PEREZ | EDF E 19 APT 155 | | SAN JUAN | PR | 00923 | |
| 608612 | ANA ROSADO BARRETO | SECTOR OJO DE AGUA | 26 CALLE GERANIO | | VEGA BAJA | PR | 00693 | |
| 608613 | ANA ROSADO CABRERA | HC 3 BOX 16362 | | | COROZAL | PR | 00783-9813 | |
| 608614 | ANA ROSADO MALDONADO | BARRIADA FIGUEROA | 48 CALLE A | | SAN JUAN | PR | 00907-5351 | |
| 23161 | ANA ROSADO OTERO/ ONIX QUINTERO PEREZ | ADDRESS ON FILE | | | | | | |
| 608615 | ANA ROSARIO ALICEA | RES LAS MECETAS | EDIF 1 APT 28 | | ARECIBO | PR | 00612 | |
| 608616 | ANA ROSARIO ARCE | ADDRESS ON FILE | | | | | | |
| 608617 | ANA ROSARIO OTERO | PO BOX 101 | | | CIALES | PR | 00638 | |
| 23162 | ANA ROSARIO RIVERA | ADDRESS ON FILE | | | | | | |
| 23163 | ANA ROSARIO ROMAN | ADDRESS ON FILE | | | | | | |
| 23164 | ANA ROSARIO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 23165 | ANA RUANO FAYOS | ADDRESS ON FILE | | | | | | |
| 608618 | ANA RUBIO BRANCHI | COND.THE TERRACE2306 APT1F C/LAUREL | | | SAN JUAN | PR | 00913 | |
| 608619 | ANA RUIZ AVILES | ADDRESS ON FILE | | | | | | |
| 23166 | ANA RUPERTO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 608620 | ANA RUTH ALMA CRUZ | ADDRESS ON FILE | | | | | | |
| 23167 | ANA RUTH ALMA CRUZ | ADDRESS ON FILE | | | | | | |
| 608621 | ANA RUTH ALMA CRUZ | ADDRESS ON FILE | | | | | | |
| 23168 | ANA RUTH ANDINO DIAZ | ADDRESS ON FILE | | | | | | |
| 608622 | ANA RUTH GARCIA COLON | P O BOX 1394 | | | TOA BAJA | PR | 00951 | |
| 23169 | ANA S CATERING SERVICE | HC 03 BOX 33608 | | | HATILLO | PR | 00659 | |
| 608623 | ANA S COLLAZO / AUDY G ROSARIO | PO BOX 220 | | | PALMER | PR | 00721 | |
| 23170 | ANA S DIAZ CRUZ | ADDRESS ON FILE | | | | | | |
| 608624 | ANA S GARCIA DALMAU | COND ALTAMIRA APT 10 A | 596 CALLE AUSTRAL | | SAN JUAN | PR | 00920-4238 | |
| 608625 | ANA S GONZALEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 23171 | ANA S GUMA TORRES | ADDRESS ON FILE | | | | | | |
| 608626 | ANA S LOPEZ RIVERA | J 5 VILLA CARMEN | | | CAGUAS | PR | 00725 | |
| 608627 | ANA S MAISONET MERCADO | URB DOS RIOS | M 23 CALLE 12 | | TOA BAJA | PR | 00949 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 608628 | ANA S ORTIZ | RR2 BOX 740 | | | | SAN JUAN | PR | 00926 | |
| 608629 | ANA S PADILLA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 608630 | ANA S RIOS | BO AMELIA | 28 CALLE HERMANDAD | | | GUAYNABO | PR | 00965 | |
| 23172 | ANA S RODRIGUEZ ANDINO | ADDRESS ON FILE | | | | | | | |
| 23173 | ANA S ROSA PEREZ | ADDRESS ON FILE | | | | | | | |
| 23175 | ANA S SOBA ORTA | ADDRESS ON FILE | | | | | | | |
| 608631 | ANA S TORO IRIZARRY | URB SAN ROMUALDO | 108 CALLE B | | | HORMIGUERO | PR | 00660 | |
| 23176 | ANA S. RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 23177 | ANA S. ROGRIGUZ ANDINO | ADDRESS ON FILE | | | | | | | |
| 23178 | ANA SALERNA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 608632 | ANA SALGADO | HATO TEJAS | 224 CALLE VOLCAN ARENAS | | | BAYAMON | PR | 00960 | |
| 23179 | ANA SALGADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 608633 | ANA SALGADO SALGADO | LA PERLA | 61 CALLE SAN MIGUEL | | | SAN JUAN | PR | 00901 | |
| 608634 | ANA SALICRUP MIRANDA | PO BOX 4948 | | | | CAROLINA | PR | 00984 | |
| 608635 | ANA SANCHEZ DIAZ | BO MAMEYAL VILLA PLATA | L 21 CALLE 21 | | | DORADO | PR | 00646 | |
| 608636 | ANA SANCHEZ LANZO | HC 01 BOX 4324 | | | | LOIZA | PR | 00772 | |
| 608637 | ANA SANCHEZ MERLIN | 338 VILLAS REALES | | | | GUAYNABO | PR | 00969 | |
| 608638 | ANA SANCHEZ RAMOS | P O BOX 530 | | | | TOA ALTA | PR | 00954-0530 | |
| 608639 | ANA SANCHEZ TORO | VILLA ASTURIAS | 3 CALLE 30 30 | | | CAROLINA | PR | 00983 | |
| 608640 | ANA SANCHEZ VICENTE | URB CONDOMINIO VISTAS DEL RIO | 8 CALLE 1 APT 33 C | | | BAYAMON | PR | 00959 0000 | |
| 23180 | ANA SANTANA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 608642 | ANA SANTIAGO | HC 03 BOX 7494 | | | | GUAYNABO | PR | 00971 | |
| 608641 | ANA SANTIAGO | HC 04 BOX 48260 | | | | CAGUAS | PR | 00725-9632 | |
| 608643 | ANA SANTIAGO | LA PATAGONIA | 38 CALLE LA FE | | | HUMACAO | PR | 00971 | |
| 608644 | ANA SANTIAGO ALAMO | PO BOX 11064 | | | | SAN JUAN | PR | 00910 | |
| 608645 | ANA SANTIAGO ANDINO | BO HUIGUILLAR | 293 SECTOR VILLA SANTA | | | DORADO | PR | 00646 | |
| 608646 | ANA SANTIAGO CANDELARIA | HC 01 BOX 7536 | | | | BAJADERO | PR | 00616 | |
| 23181 | ANA SANTIAGO COLON | ADDRESS ON FILE | | | | | | | |
| 608647 | ANA SANTIAGO GONZALEZ | URB VILLA FONTANA | 4 VN 1 VIA 40 | | | CAROLINA | PR | 00983 | |
| 23182 | ANA SANTIAGO OLIVIERI | ADDRESS ON FILE | | | | | | | |
| 23183 | ANA SANTIAGO PERALES | ADDRESS ON FILE | | | | | | | |
| 23184 | ANA SANTIAGO ROBLES | ADDRESS ON FILE | | | | | | | |
| 23185 | ANA SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 608648 | ANA SANTIAGO SANTOS | EXT VILLAS DE LOIZA | AA 4 CALLE 46 | | | CANOVANAS | PR | 00729 | |
| 23186 | ANA SANTOS DBA OFFICE SCHOOL SOLUTIONS | PO BOX 128 | | | | JUNCOS | PR | 00777 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 608649 | ANA SANTOS GARCIA | 407 CALLE AMERICA | | | | SAN JUAN | PR | 00917 | |
| 608650 | ANA SANTOS MARTINEZ | 45 C/ COLECTORA | | | | SAN JUAN | PR | 00909 | |
| 23187 | ANA SANTOS PICO | ADDRESS ON FILE | | | | | | | |
| 23188 | ANA SANTOS QUINONES | ADDRESS ON FILE | | | | | | | |
| 608651 | ANA SANTOS RIVERA | VILLA CARIDAD | B 30 CALLE LAUREL | | | CAROLINA | PR | 00985 | |
| 608652 | ANA SANTOS SANTOS | 46 CALLE ESCORPIO | | | | VEGA BAJA | PR | 00693 | |
| 608653 | ANA SEDA CORDERO | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 608654 | ANA SEMIDEY | ADDRESS ON FILE | | | | | | | |
| 608655 | ANA SERRANO ACEVEDO | 26 AVE CEMENTERIO NACIONAL | | | | BAYAMON | PR | 00619 | |
| 23189 | ANA SERRANO CORDERO | ADDRESS ON FILE | | | | | | | |
| 608656 | ANA SERRANO MARTINEZ | P O BOX 1000 | | | | COAMO | PR | 00769 | |
| 608657 | ANA SERRANO PAGAN | RES RAMOS ANTONINI | EDIF 12 APT 108 | | | SAN JUAN | PR | 00924 | |
| 608658 | ANA SERRANO SANTANA | HC 11 BOX 13234 | | | | HUMACAO | PR | 00791 | |
| 608659 | ANA SERRANO VELAZQUEZ | HC 02 BOX 7132 | | | | LAS PIEDRAS | PR | 00771 | |
| 608660 | ANA SOFIA RAMOS SOTO | 113 CALLE FLORIDA | | | | ISABELA | PR | 00662 | |
| 608661 | ANA SONIA TORRES ORTIZ | PO BOX 362142 | | | | SAN JUAN | PR | 00936 | |
| 608662 | ANA SOSTRE MALDONADO | 3 CALLE MARGINAL | | | | VEGA BAJA | PR | 00693 | |
| 608663 | ANA SOTO ALICEA | HC 06 BOX 13305 | | | | SAN SEBASTIAN | PR | 00685 | |
| 608664 | ANA SOTO CIRINO | ADDRESS ON FILE | | | | | | | |
| 23190 | ANA SUAREZ | ADDRESS ON FILE | | | | | | | |
| 23191 | ANA SUAREZ | ADDRESS ON FILE | | | | | | | |
| 23192 | ANA SUAREZ LOZADA | ADDRESS ON FILE | | | | | | | |
| 608665 | ANA SUAREZ ROSA | PO BOX 1209 | | | | SAINT JUST | PR | 00978 | |
| 608666 | ANA SUBIRA BELTRAN | PO BOX 336902 | | | | PONCE | PR | 00733-6902 | |
| 608667 | ANA SYLVIA RODRIGUEZ | TIERRAS NUEVAS | PTE SECTOR LA PLANA CARR 574 KM 1 9 | | | MANATI | PR | 00674 | |
| 608668 | ANA T AFANADOR RODRIGUEZ | CALLE DIEGO ZALDUONDO 18 | | | | LUQUILLO | PR | 00773 | |
| 608669 | ANA T ALCALA ARNES | ADDRESS ON FILE | | | | | | | |
| 23193 | ANA T CORDERO CABRERA | ADDRESS ON FILE | | | | | | | |
| 608670 | ANA T CORDERO CORDERO | ADDRESS ON FILE | | | | | | | |
| 608671 | ANA T DAVILA LAO | URB CALDAS | 1992 CALLE JOSE FIDALGO DIAZ | | | SAN JUAN | PR | 00926 | |
| 608672 | ANA T DUPREY DE HERNANDEZ | P O BOX 116 | | | | UTUADO | PR | 00641 | |
| 23194 | ANA T GARCIA | ADDRESS ON FILE | | | | | | | |
| 23195 | ANA T LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 608673 | ANA T MENDEZ | VILLA BORIQUEN | 404 CALLE DARIEN | | | SAN JUAN | PR | 00920 | |
| 23196 | ANA T MUNIZ | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 608674 | ANA T ONEILL PEREZ | VILLA CAROLINA | 201-15 CALLE 531 | | | CAROLINA | PR | 00985 |
| 23197 | ANA T RIVERA MORALES | ADDRESS ON FILE | | | | | | |
| 608675 | ANA T RIVERA RIVERA | BO LLANOS | HC 02 BOX 10365 | | | AIBONITO | PR | 00705 |
| 23198 | ANA T RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 23199 | ANA T RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 608676 | ANA T RODRIGUEZ LEBRON | HC 01 BOX 7080 | | | | GURABO | PR | 00778 |
| 23200 | ANA T RODRIGUEZ RIOS | ADDRESS ON FILE | | | | | | |
| 608677 | ANA T RODRIGUEZ TOSSAS | PO BOX 1302 | | | | ISABELA | PR | 00662 |
| 23201 | ANA T ROLENSON BALLAN | ADDRESS ON FILE | | | | | | |
| 608678 | ANA T SANTIAGO | F 22 URB BELLA VISTA | | | | AIBONITO | PR | 00705 |
| 840667 | ANA T VERA CORDERO | HC 3 BOX 13360 | | | | UTUADO | PR | 00641-9726 |
| 608679 | ANA T. ALICEA ALICEA | ADDRESS ON FILE | | | | | | |
| 2151696 | ANA T. COLMENERO | 147 CRISANTEMO ST. | URB SAN FRANCISCO | | | SAN JUAN | PR | 00927 |
| 23202 | ANA T. MUNOZ MATTA | ADDRESS ON FILE | | | | | | |
| 608680 | ANA TALAVERA MERCADO | HC 01 BOX 7181 | | | | MOCA | PR | 00676 |
| 23203 | ANA TAVAREZ VELEZ | ADDRESS ON FILE | | | | | | |
| 23204 | ANA TEJADA PAULINO | ADDRESS ON FILE | | | | | | |
| 23205 | ANA TERESA ALEMANY MARTINEZ | ADDRESS ON FILE | | | | | | |
| 23206 | ANA TERESA ALEMANY MARTINEZ | ADDRESS ON FILE | | | | | | |
| 23207 | ANA TERESA BARRETO SALAS | ADDRESS ON FILE | | | | | | |
| 840668 | ANA TERESA COSME RODRIGUEZ | URB RIVER GDNS | 148 CALLE FLOR DE KRYSTAL | | | CANOVANAS | PR | 00729-3344 |
| 608681 | ANA TERESA GONZALEZ | JARDINES DE CAROLINA | A 37 CALLE C | | | CAROLINA | PR | 00987 |
| 608682 | ANA TERESA HERNANDEZ SANABRIA | URB BALDRICH | 591 CALLE INDEPENDENCIA | | | SAN JUAN | PR | 00918 |
| 608683 | ANA TERESA RODRIGUEZ BENITEZ | COLINAS DE CUPEY | H 6 CALLE CAOBA | | | SAN JUAN | PR | 00926 |
| 608684 | ANA TERESA TORRES | EXT SAN AGUSTIN | O-22 CALLE 6 | | | PONCE | PR | 00731 |
| 23208 | ANA TOLOSA AGUILAR | ADDRESS ON FILE | | | | | | |
| 23209 | ANA TORO COLLAZO | ADDRESS ON FILE | | | | | | |
| 2174677 | ANA TORO LOPEZ | ADDRESS ON FILE | | | | | | |
| 608685 | ANA TORREGROSA NIEVES | URB JARD DE CAPARRA | A 5 C/ 1 | | | BAYAMON | PR | 00959 |
| 23210 | ANA TORRES DE BAERGA | ADDRESS ON FILE | | | | | | |
| 608686 | ANA TORRES DE JIMENEZ | 528 CALLE CARBONEL | | | | SAN JUAN | PR | 00918-2844 |
| 23211 | ANA TORRES GARCIA | ADDRESS ON FILE | | | | | | |
| 23212 | ANA TORRES NARVAEZ | ADDRESS ON FILE | | | | | | |
| 608687 | ANA TORRES RIVERA | PO BOX 12365 | | | | SAN JUAN | PR | 00926-1365 |
| 23213 | ANA TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 608688 | ANA TORRES SANTIAGO | VILLA GRILLASCA | 1539 CALLE C CASANOVA | | | PONCE | PR | 00731 | |
| 608689 | ANA TOSADO ROSARIO | HC 2 BOX 11248 | | | | QUEBRADILLAS | PR | 00678 | |
| 608690 | ANA UMPIERRE GARCIA | PMB 285 | 2434 CALLE LOIZA | | | SAN JUAN | PR | 00913-4745 | |
| 23214 | ANA V ALVAREZ Y BARBARA V GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 608691 | ANA V BIER ARCEQUIE | PO BOX 10038 | | | | SAN JUAN | PR | 00908 | |
| 23215 | ANA V CABAN DEYNES | ADDRESS ON FILE | | | | | | | |
| 23216 | ANA V CANCEL OLAN | ADDRESS ON FILE | | | | | | | |
| 608692 | ANA V CARDONA LARRAURI | PO BOX 1557 | | | | COAMO | PR | 00769 | |
| 23217 | ANA V CORRADA BONILLA | ADDRESS ON FILE | | | | | | | |
| 608693 | ANA V CRUZ VEGA | URB METROPOLIS | I 31 CALLE 11 | | | CAROLINA | PR | 00987 | |
| 608694 | ANA V DIAZ REXACH | PMB 194 | PO BOX 1267 | | | NAGUABO | PR | 00718 | |
| 608695 | ANA V FERNANDEZ ARROYO | 621 CALLE HECTOR URDANETA | | | | SAN JUAN | PR | 00915 | |
| 23218 | ANA V FIGUEROA ASTACIO | ADDRESS ON FILE | | | | | | | |
| 23219 | ANA V FRIDMAN RUTZEN | ADDRESS ON FILE | | | | | | | |
| 23220 | ANA V GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 608696 | ANA V HERNANDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 23221 | ANA V JIMENEZ PUELLO | ADDRESS ON FILE | | | | | | | |
| 23222 | ANA V LEON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 608698 | ANA V MEDINA MONTANEZ | PO BOX 68 | | | | AGUAS BUENAS | PR | 00703 | |
| 23223 | ANA V MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 608699 | ANA V MORALES DIAZ | VILLA REALIDAD | SOLAR 225 | | | RIO GRANDE | PR | 00745 | |
| 23225 | ANA V MORALES MARRERO | ADDRESS ON FILE | | | | | | | |
| 608700 | ANA V ORTIZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 608701 | ANA V ORTIZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 23226 | ANA V OSUBA SOTO | ADDRESS ON FILE | | | | | | | |
| 608702 | ANA V OTERO MAS | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 608703 | ANA V PAGAN | JARDINES DE BAYAMONTE | RUISENOR 147 | | | BAYAMON | PR | 00956-6645 | |
| 608704 | ANA V PERAZA GONZALEZ | URB EL CONQUISTADOR | E41 AVE DIEGO VELAQUEZ | | | TRUJILLO ALTO | PR | 00976-6413 | |
| 23227 | ANA V PEREZ DAVID | ADDRESS ON FILE | | | | | | | |
| 23228 | ANA V PINEIRO PARES | ADDRESS ON FILE | | | | | | | |
| 23229 | ANA V RAMOS LOZANO | ADDRESS ON FILE | | | | | | | |
| 608705 | ANA V RIVERA SANTIAGO | URB LAS MARIAS D 7 | | | | SALINA | PR | 00751 | |
| 608706 | ANA V RIVERA VARGAS | ADDRESS ON FILE | | | | | | | |
| 23230 | ANA V ROLDAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 608707 | ANA V VILLARONGA / FRANCES D PEREZ | URB CAMINO DEL MAR | 5021 VIA CANGREJOS | | TOA BAJA | PR | 00949-4347 | |
| 608708 | ANA V WAGNER | COND KINGS COURT 52 | APTO 9-A | | SAN JUAN | PR | 00911 | |
| 23232 | ANA V. ROSA CALDERON | ADDRESS ON FILE | | | | | | |
| 23233 | ANA V. VAZQUEZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 23234 | ANA VALENTIN MENDEZ | ADDRESS ON FILE | | | | | | |
| 608709 | ANA VALENTIN MENDEZ | ADDRESS ON FILE | | | | | | |
| 608710 | ANA VALENTIN ROMERO | ADDRESS ON FILE | | | | | | |
| 608711 | ANA VALLADARES TORRES | HACIENDA LA MATILDE | A 18 AVE MORELL CAMPOS | | PONCE | PR | 00728 | |
| 23235 | ANA VALLE | ADDRESS ON FILE | | | | | | |
| 608712 | ANA VALPAIS RIVERA | URB VILLA SANTOS | CALLE 21DD 9 | | ARECIBO | PR | 00613 | |
| 23236 | ANA VARGAS PEREZ | ADDRESS ON FILE | | | | | | |
| 23237 | ANA VARONA PACHECO | ADDRESS ON FILE | | | | | | |
| 608713 | ANA VAZQUEZ | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| 608714 | ANA VAZQUEZ AGUILITA | 60 STORMS AVE HUDSON COUNTRY | | | JERSEY CITY | NJ | 07306 | |
| 608715 | ANA VAZQUEZ ORTEGA | P O BOX 531 | | | TOA ALTA | PR | 00954 | |
| 608716 | ANA VAZQUEZ RENTAS | URB CAPARRA TERRACE 1500 | CALLE 30 SO | | SAN JUAN | PR | 00921-2130 | |
| 608717 | ANA VAZQUEZ TORRES | CONDOMINIO EGIDA C.I.A. PR 120 | APT 201 CALLE MARGINAL | | GUAYNABO | PR | 00969-3442 | |
| 608718 | ANA VEGA FALCON | ADM SERV GENERALES | P O BOX 7428 | | SAN JUAN | PR | 00916-7428 | |
| 608719 | ANA VEGA MESA | PROVIDENCIA | D 1 CALLE 1 | | TOA ALTA | PR | 00953 | |
| 608720 | ANA VEGA MORALES | HC 04 BOX 49237 | | | CAGUAS | PR | 00725-9639 | |
| 608721 | ANA VEGA NAZARIO | HC 3 BOX 14182 | | | UTUADO | PR | 00641 | |
| 23238 | ANA VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 23239 | ANA VEGA TORRES | ADDRESS ON FILE | | | | | | |
| 23240 | ANA VEGA VALDERRAMA | ADDRESS ON FILE | | | | | | |
| 608722 | ANA VELAZQUEZ CORTES | PO BOX 5758 | | | CAGUAS | PR | 00726 | |
| 608723 | ANA VELAZQUEZ QUILES | PO BOX 2416 | | | ARECIBO | PR | 00613 | |
| 608724 | ANA VELEZ RIVERA | 38 SECTOR SAN JOSE | | | CIDRA | PR | 00739 | |
| 23241 | ANA VICTORIA DE JESUS MARTELL | ADDRESS ON FILE | | | | | | |
| 608725 | ANA VICTORIA MORENO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 608726 | ANA VILLANUEVA CASTRO | URB ESTEVES | 4001 CALLE HUCAR | | AGUADILLA | PR | 00603 | |
| 608727 | ANA VILLANUEVA SANTOS | LAS DELICIAS SAN ISIDRO | BOX 6011 | | CANOVANAS | PR | 00729 | |
| 608728 | ANA VILLEGA PAGAN | URB FRANCISCO OLLER | 1 CALLE 62 | | BAYAMON | PR | 00956 | |
| 608729 | ANA VIOLETA CIANCHINI | PO BOX 2014 | | | AIBONITO | PR | 00705 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 608730 | ANA VIOLETA ORTIZ TORRES | MANSIONES DE RIO PIEDRAS | 1789 CALLE GARDENIA | | | SAN JUAN | PR | 00926 |
| 23242 | ANA VIVIAN PEREZ ONEILL | PO BOX 8183 | | | | CAGUAS | PR | 00726 |
| 608731 | ANA VIVIAN PEREZ ONEILL | URB RIACHUELOS ENCANTADA | RO22 CALLE CORRIENTES | | | TRUJILLO ALTO | PR | 00976 |
| 840670 | ANA W GONZALEZ MENDEZ | URB VILLA DEL ESTE | 2 CALLE BENITO FEIJO | | | SAN JUAN | PR | 00926-6900 |
| 608732 | ANA W RODRIGUEZ MORALES | HC 1 BOX 6576 | | | | JUNCOS | PR | 00777 |
| 23243 | ANA W ROSADO CALDERON | ADDRESS ON FILE | | | | | | |
| 607047 | ANA WARRINGTON MARIN | PARQUE SAN AGUSTIN EDIF F | APT 73 PUERTA TIERRA | | | SAN JUAN | PR | 00901 |
| 608733 | ANA Y CARMONA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 608734 | ANA Y CARMONA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 608735 | ANA Y COSME NIEVES | ADDRESS ON FILE | | | | | | |
| 608736 | ANA Y GARCIA MARRERO | JARDINES DE TOA ALTA | 46 CALLE 4 | | | TOA ALTA | PR | 00953 |
| 23245 | ANA Y LOPEZ GINES | ADDRESS ON FILE | | | | | | |
| 23246 | ANA Y PENA | ADDRESS ON FILE | | | | | | |
| 840671 | ANA Y RIVERA/LAURENS SIGNATURE COLLECTIO | APARTADO 1084 | | | | UTUTADO | PR | 00641 |
| 23247 | ANA Y SANTALIZ NEGRON | ADDRESS ON FILE | | | | | | |
| 23248 | ANA Y TIRADO ALVAREZ | ADDRESS ON FILE | | | | | | |
| 23249 | ANA Y TIRADO ALVAREZ | ADDRESS ON FILE | | | | | | |
| 23251 | ANA Y TIRADO ALVAREZ | ADDRESS ON FILE | | | | | | |
| 23250 | ANA Y TIRADO ALVAREZ | ADDRESS ON FILE | | | | | | |
| 23252 | ANA Y. ANGUITA OLIVERAS | ADDRESS ON FILE | | | | | | |
| 23253 | ANA YAILYN MARTINEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 608737 | ANA YOLANDA GONZALEZ | JARDINES DE ARECIBO | F 7 CALLE E | | | ARECIBO | PR | 00612 |
| 608738 | ANA YOLANDA HERNANDEZ VARGAS | PO BOX 1100 | | | | AGUADA | PR | 00602 |
| 608739 | ANA YOLANDA ORTIZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 608740 | ANA Z GONZALEZ CRESPO | A 20 URB MOROPO | | | | AGUADA | PR | 00602 |
| 23254 | ANA Z OSORIO PACHECO | ADDRESS ON FILE | | | | | | |
| 23255 | ANA Z PEREZ MEDINA | ADDRESS ON FILE | | | | | | |
| 608741 | ANA Z QUILES VELEZ | URB LA MONSERRATE | E 21 CALLE 6 | | | HORMIGUEROS | PR | 00660 |
| 608742 | ANA ZAMBRANA ORTIZ | ADDRESS ON FILE | | | | | | |
| 608743 | ANA ZAYAS GONZALEZ | JUAN DOMINGO | 10 CAMINO VIEJO | | | GUAYNABO | PR | 00966 |
| 23256 | ANA ZAYAS IZQUIERDO | JOSE E. RAMIREZ DE ARELLANO CALDERON | 650 PLAZA | 650 AVE. MUNOZ RIVERA STE 205 | | SAN JUAN | PR | 00918 |
| 23257 | ANA, DONES | ADDRESS ON FILE | | | | | | |
| 23258 | ANA'S CATERING SERVICE | HC-03 BOX 33608 | | | | HATILLO | PR | 00659 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 608744 | ANABAL SANTIAGO OLIVERAS | URB ESTANCIAS DE TORTUGUERO | 365 CALLE TORTUGA | | | VEGA BAJA | PR | 00693 | |
| 23259 | ANABEL ALVAREZ PACHECO | 505 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| 608745 | ANABEL ALVAREZ PACHECO | ALTURAS DEL PARQUE | 812 CALLE YEARO | | | CAROLINA | PR | 00987 | |
| 608746 | ANABEL APONTE VEGA | BO. MAGINAS 219 CALLE CANAL | | | | SABANA GRANDE | PR | 00637 | |
| 608747 | ANABEL ARANA LANZAS | ADDRESS ON FILE | | | | | | | |
| 608748 | ANABEL ARCE NIEVES | SECTOR ZANOT | BZN 9 | | | ISABELA | PR | 00662 | |
| 608749 | ANABEL AVILES PAGAN | URB SANTA JUANA | K 23 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 608750 | ANABEL AYALA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 608751 | ANABEL BARRETO HERNANDEZ | URB DEL CARMEN | E 100 CALLE 6 | | | CAMUY | PR | 00627 | |
| 23260 | ANABEL BARRETO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 608752 | ANABEL CARABALLO NATAL | ADDRESS ON FILE | | | | | | | |
| 23261 | ANABEL CARRASQUILLO CASTRO | ADDRESS ON FILE | | | | | | | |
| 608753 | ANABEL CARRASQUILLO CASTRO | ADDRESS ON FILE | | | | | | | |
| 23262 | ANABEL CARRASQUILLO CASTRO | ADDRESS ON FILE | | | | | | | |
| 23264 | ANABEL COLON MORENO | ADDRESS ON FILE | | | | | | | |
| 23265 | ANABEL CORCHADO | ADDRESS ON FILE | | | | | | | |
| 23266 | ANABEL CORTES GARCIA | ADDRESS ON FILE | | | | | | | |
| 23267 | ANABEL FLORES CARMONA | ADDRESS ON FILE | | | | | | | |
| 608754 | ANABEL GONZALEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 608755 | ANABEL GONZALEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 23268 | ANABEL GONZÁLEZ CRESPO | LCDO. SAMUEL FIGUEROA GONZALEZ | POBOX 771 | | | BOQUERON | PR | 00622 | |
| 608756 | ANABEL GONZALEZ RIOS | BO GALATEO BAJO | 78 RUTA 4 | | | ISABELA | PR | 00662 | |
| 608757 | ANABEL JAIME CONCEPCION | PASEO DEL SOL | 291 THEBE STREET | | | DORADO | PR | 00646 | |
| 608758 | ANABEL LOPEZ RIVERA | VALLE SAN LUIS | 168 VIA DEL ROCIO | | | CAGUAS | PR | 00725 | |
| 608759 | ANABEL MACHADO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 608760 | ANABEL MACHADO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 608761 | ANABEL MARTINEZ MARRERO | APARTADO 527 | | | | AIBONITO | PR | 000705 | |
| 23269 | ANABEL NAVAS SENERIZ | ADDRESS ON FILE | | | | | | | |
| 608762 | ANABEL NIEVES HERNANDEZ | PO BOX 96 | | | | AGUAS BUENAS | PR | 00703 | |
| 608763 | ANABEL NIEVES MORALES | RR-1 BOX 11851 | | | | MANATI | PR | 00674 | |
| 608764 | ANABEL ORTIZ RODRIGUEZ | BDA MORALES | C-152 CALLE C | | | CAGUAS | PR | 00725 | |
| 608765 | ANABEL ORTIZ VEGA | HC 1 BOX 4744 | | | | CAMUY | PR | 00627 | |
| 23270 | ANABEL PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 23271 | ANABEL PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 608766 | ANABEL PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 840672 | ANABEL PEREZ RIOS | HC 2 BOX 4031 | | | SABANA HOYOS | PR | 00688-9664 | |
| 608767 | ANABEL PIZARRO CASILLAS | URB ALTURAS DE RIO GRANDE | 308 CALLE 24 Y | | RIO GRANDE | PR | 00745 | |
| 2137263 | ANABEL RAMOS RODRIGUEZ | ANABEL RAMOS RODRIGUEZ | CALLE LUIS MUNOZ RIVERA 35 | | SANTA ISABEL | PR | 00757 | |
| 838453 | ANABEL RAMOS RODRIGUEZ | CALLE LUIS MUNOZ RIVERA 35 SANTA | | | ISABEL | PR | 00757 | |
| 23273 | ANABEL RIVERA FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 608768 | ANABEL RIVERA GONZALEZ | HC 44 BOX 13752 | | | CAYEY | PR | 00736 | |
| 23274 | ANABEL RIVERA MALDONADO | ADDRESS ON FILE | | | | | | |
| 608769 | ANABEL RODRIGUEZ RODRIGUEZ | HC 1 BOX 3190 | | | FLORIDA | PR | 00650 | |
| 23275 | ANABEL ROLON LOZADA | CALLE 11 F-3 MONTE SUBASIO | | | GURABO | PR | 00778 | |
| 608770 | ANABEL ROLON LOZADA | MONTE SUBASIO | F 3 CALLE 11 | | GURABO | PR | 00778 | |
| 23276 | ANABEL ROMAN ROMAN | ADDRESS ON FILE | | | | | | |
| 23277 | ANABEL ROMERO CEDENO | ADDRESS ON FILE | | | | | | |
| 23278 | ANABEL ROSARIO CAPELES | ADDRESS ON FILE | | | | | | |
| 23279 | ANABEL ROSARIO COLON | ADDRESS ON FILE | | | | | | |
| 23280 | ANABEL SANCHEZ NIEVES | ADDRESS ON FILE | | | | | | |
| 608771 | ANABEL SANTIAGO MANGUAL | URB COUNTRY CLUB | GS-38 CALLE 206 | | CAROLINA | PR | 00982 | |
| 608772 | ANABEL SANTIAGO RODRIGUEZ | PO BOX 4714 | | | ADJUNTAS | PR | 00601-9718 | |
| 23282 | ANABEL SEVILLA AYALA | ADDRESS ON FILE | | | | | | |
| 840673 | ANABEL SOLA MARQUEZ | URB. SUMMIT HILLS | 1670 CALLE BELEN | | SAN JUAN | PR | 00920 | |
| 608773 | ANABEL SOSA IGLESIAS | C B 14 JARDINES DE CAROLINA | | | CAROLINA | PR | 00987 | |
| 608774 | ANABEL SOTO CARDALDA | HC 8 BOX 51402 | | | HATILLO | PR | 00659 | |
| 23283 | ANABEL TORRES ACEVEDO | ADDRESS ON FILE | | | | | | |
| 608775 | ANABEL TORRES ORTIZ | ADDRESS ON FILE | | | | | | |
| 608776 | ANABEL TORRES TOLEDO | RIO CHIQUITO | KM 2 HM 8 | | PONCE | PR | 00731 | |
| 608777 | ANABEL VALENTIN VAZQUEZ | SANTIAGO IGLESIAS | 1407 CALLE ALONSO | | SAN JUAN | PR | 00921 | |
| 23284 | ANABEL VARGAS AQUIRRES | ADDRESS ON FILE | | | | | | |
| 23285 | ANABEL VARGAS BOSQUES | ADDRESS ON FILE | | | | | | |
| 23286 | ANABEL VARGAS BOSQUES | ADDRESS ON FILE | | | | | | |
| 608778 | ANABEL VAZQUEZ BERRIOS | PO BOX 203 | | | NARANJITO | PR | 00719 | |
| 608779 | ANABEL VELEZ MARTINEZ | COM ANGOSTURA | SOLAR 607 | | BARCELONETA | PR | 00617 | |
| 608780 | ANABEL VILLEGAS DIAZ | RR 6 BOX 9985 | | | SAN JUAN | PR | 00926 | |
| 608781 | ANABEL VILLEGAS GALARZA | VILLAS DE LOIZA | AS 8 CALLE 23 A | | CANOVANAS | PR | 00729 | |
| 608782 | ANABEL VOGT GONZALEZ | PO BOX 193442 | | | SAN JUAN | PR | 00919 | |
| 608783 | ANABEL ZAPATA IRIZARRY | ADDRESS ON FILE | | | | | | |
| 608784 | ANABEL ZAPATA ZAPATA H/N/C NIYAMA HEALTH | P O BOX 647 | | | CABO ROJO | PR | 00623 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1087 of 2241

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 608785 | ANABEL ZAYAS ALBINO | ADDRESS ON FILE | | | | | | |
| 608786 | ANABELA C CALDERON PIZARRO | H C 01 BOX 6525 | | | | LOIZA | PR | 00772 |
| 23287 | ANABELIS DE JESUS CALDERON | ADDRESS ON FILE | | | | | | |
| 23288 | ANABELIZ RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 23289 | ANABELIZ RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 608787 | ANABELL BAEZ ORTIZ | PO BOX 1651 | | | | AIBONITO | PR | 00705 |
| 23290 | ANABELL GOMEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 608788 | ANABELL MARTINEZ GUADALUPE | BO BARAHONA | CALLE RAMON PARES BOX 33 | | | MOROVIS | PR | 00687 |
| 23291 | ANABELL MORENO VELEZ | ADDRESS ON FILE | | | | | | |
| 23292 | ANABELL ORTIZ VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 23293 | ANABELLE BARRANCO MERCADO | ADDRESS ON FILE | | | | | | |
| 23294 | ANABELLE BATISTA WALKER | ADDRESS ON FILE | | | | | | |
| 840674 | ANABELLE BERRIOS ROSADO | HC 1 BOX 5790 | | | | AIBONITO | PR | 00705 |
| 840675 | ANABELLE CARABALLO NATAL | PO BOX 22165 | | | | SAN JUAN | PR | 00931 |
| 23295 | ANABELLE CARRASQUILLO FUENTES | ADDRESS ON FILE | | | | | | |
| 23296 | ANABELLE CENTENO BERRIOS | ADDRESS ON FILE | | | | | | |
| 23297 | ANABELLE COLL BORGO | ADDRESS ON FILE | | | | | | |
| 840676 | ANABELLE COLON SERRANO | PO BOX 914 | | | | BAJADERO | PR | 00616-0914 |
| 608789 | ANABELLE CRUZ RODRIGUEZ | 194 URB VILLA JORGETTI | | | | BARCELONETA | PR | 00617 |
| 608790 | ANABELLE DEL RIO GARCIA | HC 1 BOX 6316 | | | | CIALES | PR | 00638 |
| 608791 | ANABELLE ENAMORADO WILLIAMS | P O BOX 8983 | | | | BAYAMON | PR | 00960-8983 |
| 608792 | ANABELLE FELICIANO RAMOS | VISTAS DE CAMUY | D 9 CALLE 4 | | | CAMUY | PR | 00627 |
| 23298 | ANABELLE FELICIANO TORRES | ADDRESS ON FILE | | | | | | |
| 23299 | ANABELLE FLECHA VIERA | ADDRESS ON FILE | | | | | | |
| 608793 | ANABELLE GERENA RIVERA | BO CARRIZALES | SECTOR PALMA GORDA | | | HATILLO | PR | 00659 |
| 608794 | ANABELLE GOMEZ LOPEZ | CARR 101 BZN 1113 | | | | CABO ROJO | PR | 00623 |
| 608795 | ANABELLE GRACIANO RIOS | VILLA CAROLINA | 73-10 CALLE 60 | | | CAROLINA | PR | 00785 |
| 608796 | ANABELLE HERNANDEZ SANTOS | RR 2 BOX 5385 | | | | CIDRA | PR | 00739 |
| 23300 | ANABELLE LEON LICIER | ADDRESS ON FILE | | | | | | |
| 23301 | ANABELLE LEON UCIER | ADDRESS ON FILE | | | | | | |
| 608797 | ANABELLE LIPSETT RODRIGUEZ | PO BOX 5028 | | | | AGUADILLA | PR | 00605 |
| 608798 | ANABELLE MARTINEZ MARCANO | ADDRESS ON FILE | | | | | | |
| 608799 | ANABELLE MORALES DROZ | ADDRESS ON FILE | | | | | | |
| 23302 | ANABELLE NIEVES OLMO | ADDRESS ON FILE | | | | | | |
| 608800 | ANABELLE ORTIZ | PO BOX 1473 | | | | GUAYNABO | PR | 00970 |
| 608801 | ANABELLE ORTIZ RIVERA | HC 01 BOX 5846 | | | | OROCOVIS | PR | 00720 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23303 | ANABELLE PARES ALICEA | ADDRESS ON FILE | | | | | | |
| 23304 | ANABELLE QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 23306 | ANABELLE QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 23307 | ANABELLE RIVAS RUIZ | ADDRESS ON FILE | | | | | | |
| 608802 | ANABELLE RIVERA BATALLA | CAMINO DE LA REINA | EDIF 6 APT 403 | | | TRUJILLO ALTO | PR | 00976 |
| 840677 | ANABELLE RIVERA BATALLA | CAMINO DE LA REINA | 624 CARR 8860 APTO 6403 | | | TRUJILLO ALTO | PR | 00976-5528 |
| 23308 | ANABELLE RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 23309 | ANABELLE RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 608803 | ANABELLE RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 840678 | ANABELLE RODRIGUEZ RODRIGUEZ | PO BOX 19908 | | | | SAN JUAN | PR | 00919-0998 |
| 608804 | ANABELLE RODRIGUEZ SEPULVEDA | ADDRESS ON FILE | | | | | | |
| 840679 | ANABELLE SEGARRA MORRO | PO BOX 8426 | | | | BAYAMON | PR | 00960-8426 |
| 23310 | ANABELLE SILVA CHERENA | ADDRESS ON FILE | | | | | | |
| 608805 | ANABELLE TORRES CRUZ | COND PISOS DE CAPARRA | APTO 5 H | | | GUAYNABO | PR | 00966 |
| 608806 | ANABELLE TORRES ROMAN | URB MONACO 1 | A 1A CALLE TRINA PADILLA | | | MANATI | PR | 00674 |
| 23311 | ANABELLE VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 23312 | ANABELLE VEGA RIVERA | ADDRESS ON FILE | | | | | | |
| 608807 | ANABELLE VELAZQUEZ CABRERA | URB VALLE HUCARES | 57 CALLE CEIBA | | | JUANA DIAZ | PR | 00795 |
| 23313 | ANABELLE VELEZ AYALA | ADDRESS ON FILE | | | | | | |
| 608808 | ANABELLE VERGEZ SOLDEVILA | URB VILLA DEL CARMEN | MM 16 CALLE 17 | | | PONCE | PR | 00731 |
| 23314 | ANABELLIE RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 608809 | ANABETH MARTINEZ CLAUDIO | BOX 1336 | | | | GUANICA | PR | 00653 |
| 23315 | ANABYS BAUTA ORTIZ | ADDRESS ON FILE | | | | | | |
| 23316 | ANACELI GONZALEZ DAVILA | ADDRESS ON FILE | | | | | | |
| 608810 | ANACELIA GONZALEZ SIERRA | PO BOX 978 | | | | CIDRA | PR | 00739 |
| 608811 | ANACELIS CARRION CONCEPCION | RR 6 BOX 9679 | | | | SAN JUAN | PR | 00928 |
| 23317 | ANACELIS CRUZ GARCIA | ADDRESS ON FILE | | | | | | |
| 23318 | ANACELIS DIAZ RAMOS | ADDRESS ON FILE | | | | | | |
| 840680 | ANACELIZ ARROYO DIAZ | 186 BDA POLVORIN | | | | MANATI | PR | 00674-6826 |
| 23319 | ANACELYS RUIZ CAMACHO | ADDRESS ON FILE | | | | | | |
| 608812 | ANACELYS VERA MENDEZ | BO VOLADORAS | CARR 125 KM 10 8 | | | MOCA | PR | 00676 |
| 608813 | ANACIETO GOMEZ HERNANDEZ | 703 CALLE LOS NARANJOS | APT 4 A | | | SAN JUAN | PR | 00907 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 608814 | ANACLETA RIVERA LOPEZ | ADDRESS ON FILE | | | | | | |
| 23320 | ANACLETO GUZMAN FIGUEROA | ADDRESS ON FILE | | | | | | |
| 23321 | ANACO EDUCATIONAL SERV INC H/N/C | ADDRESS ON FILE | | | | | | |
| 23322 | ANADAM MANAGEMENT INC | 5900 AVE ISLA VERDE STE 2 PMB 258 | | | | CAROLINA | PR | 00979-5747 |
| 23323 | ANADELIA AGOSTO RENTAS | ADDRESS ON FILE | | | | | | |
| 608815 | ANADELIA RIVERA BATISTA | HC 01 BOX 8494 | | | | BAJADERO | PR | 00616 |
| 608816 | ANADELYS COTTO COLLAZO | HC-02 BUZON 5754 | BARRIO BARAHONA | | | MOROVIS | PR | 00687 |
| 608817 | ANADINA VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 608818 | ANADINA VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 608819 | ANADINA YULFO DE MORGANTI | P O BOX 897 | | | | AGUADILLA | PR | 00605 |
| 23324 | ANADON GARAYUA, ANTONIO | ADDRESS ON FILE | | | | | | |
| 23325 | ANADON IRIZARRY, ANA | ADDRESS ON FILE | | | | | | |
| 23327 | ANADON RAMIREZ, JOSE M. | ADDRESS ON FILE | | | | | | |
| 2088929 | Anadon Ramirez, Jose Miguel | ADDRESS ON FILE | | | | | | |
| 23328 | ANADON RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 779541 | ANADON RIVERA, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 23330 | ANADON VAZQUEZ, LINETTE D | ADDRESS ON FILE | | | | | | |
| 1759607 | Anador de la Paz, Rosaura | ADDRESS ON FILE | | | | | | |
| 23331 | ANADORIS ESTRADA TORRES | ADDRESS ON FILE | | | | | | |
| 608820 | ANAELI BARRETO CRUZ | VISTA BELLA | H 6 CALLE 9 | | | BAYAMON | PR | 00956 |
| 608821 | ANAELI HERNANDEZ GOMEZ | ADDRESS ON FILE | | | | | | |
| 23332 | ANAELIS ALVAREZ BORONAT | ADDRESS ON FILE | | | | | | |
| 23333 | ANAELY RAMOS VEGA | ADDRESS ON FILE | | | | | | |
| 840681 | ANAFELY MELENDEZ ESTRADA | RR 3 BOX 4835 | | | | SAN JUAN | PR | 00928 |
| 608822 | ANAGON INC | 3564 SAHARA SPRING BLVD | | | | POMPANO BEACH | FL | 33069 |
| 608823 | ANAHI LAZATE | 1211 W ELMDALE AVE APT 3 F | | | | CHICAGO | IL | 60660 |
| 23334 | ANAHI RIVERA VEGA | ADDRESS ON FILE | | | | | | |
| 23335 | ANAHILDA SOTO ROBLES | ADDRESS ON FILE | | | | | | |
| 23336 | ANAHIRE SOTO FUENTES | ADDRESS ON FILE | | | | | | |
| 608824 | ANAID M CABRERA QUIARA | VILLA NEVAREZ | 305 CALLE 22 | | | SAN JUAN | PR | 00927 |
| 608825 | ANAIDA C CASTILLO SOTO | ADDRESS ON FILE | | | | | | |
| 23337 | ANAIDA FELICIANO | ADDRESS ON FILE | | | | | | |
| 608826 | ANAIDA FRANCESCHI ORTIZ | ADDRESS ON FILE | | | | | | |
| 608827 | ANAIDA HERNANDEZ | BDA BLONDET | 22 CALLE MARIANA BRACETTI | | | SAN JUAN | PR | 00925 |
| 608828 | ANAIDA I LAMBOY SANCHEZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 608829 | ANAIDA J LAMBOY SANCHEZ | ADDRESS ON FILE | | | | | | |
| 608830 | ANAIDA LUGO SEPULVEDA | BOX 600 | | | | LAJAS | PR | 00667 | |
| 23338 | ANAIDA M SANTIAGO RENTA | ADDRESS ON FILE | | | | | | |
| 23339 | ANAIDA MARTIN OQUENDO | ADDRESS ON FILE | | | | | | |
| 608831 | ANAIDA MARTINEZ FONT | HC 9 BOX 90198 | | | | SAN SEBASTIAN | PR | 00685 | |
| 608832 | ANAIDA PEREZ ZAMOT | PO BOX 415 | | | | QUEBRADILLAS | PR | 00678 | |
| 608833 | ANAIDA RAMIREZ CORDERO | ADDRESS ON FILE | | | | | | |
| 23340 | ANAIDA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 608834 | ANAIDA RODRIGUEZ VILLOTS | PO BOX 7124 | | | | PONCE | PR | 00732 | |
| 608835 | ANAIDA ZAMBRANA TAMARINDO | URB VILLA DEL CARMEN | 2 CALLE E AVE CONSTANCIA | | | PONCE | PR | 00731 | |
| 608836 | ANAIDEL FERNANDEZ MORA | HERMANAS DAVILA | H 14 CALLE 7 | | | BAYAMON | PR | 00959 | |
| 839164 | ANAIHOMY PINTO BRAVO | ADDRESS ON FILE | | | | | | |
| 23341 | ANAIKA M RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 23342 | ANAILY M OCASIO IRIZARRY | ADDRESS ON FILE | | | | | | |
| 23343 | ANAIS A RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 23344 | ANAIS ALVELO AREVALO | ADDRESS ON FILE | | | | | | |
| 608837 | ANAIS CALERO GONZALEZ | 66 CALLE LOS ROTARIOS | | | | ISABELA | PR | 00662 | |
| 608838 | ANAIS CALLEJAS PACHECO | COND SAN ANTON APT 1704 | | | | CAROLINA | PR | 00987 | |
| 23345 | ANAIS CRUZ GARCIA | ADDRESS ON FILE | | | | | | |
| 608839 | ANAIS DELGADO LABOY | ADDRESS ON FILE | | | | | | |
| 23346 | ANAIS FLORES ARROYO | ADDRESS ON FILE | | | | | | |
| 23347 | ANAIS GALAN ROSA / ISRAEL GALAN | ADDRESS ON FILE | | | | | | |
| 608840 | ANAIS I BAEZ VELEZ | URB SAN AGUSTIN | 1151 CALLE MAXIMO ALOMAR | | | SAN JUAN | PR | 00923-3200 | |
| 23348 | ANAIS J NIEVES HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 608841 | ANAIS LACLAUSTRA ORTIZ | STA JUANITA | BE 9 CALLE KENNEDY | | | BAYAMON | PR | 00956 | |
| 23349 | ANAIS LOPEZ MASIH | ADDRESS ON FILE | | | | | | |
| 608842 | ANAIS M VELEZ SANTIAGO | VILLA CAROLINA | 193-17 CALLE 526 | | | CAROLINA | PR | 00985 | |
| 23350 | ANAIS NADAL TORRES | ADDRESS ON FILE | | | | | | |
| 23351 | ANAIS NIEVES VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 23352 | ANAIS RODRIGUEZ VEGA | ADDRESS ON FILE | | | | | | |
| 608843 | ANAIS TORRES ROSADO | OFIC SUPTE. DE ESCUELAS | PO BOX 518 | | | NAGUABO | PR | 00718 | |
| 608844 | ANAISA DELGADO HYLAND | ADDRESS ON FILE | | | | | | |
| 23353 | ANAISA RAMOS ROSARIO | ADDRESS ON FILE | | | | | | |
| 608845 | ANAISE ROMAN VELAZQUEZ | ALTURAS DE FLAMBOYAN | EE 11 CALLE 18 | | | BAYAMON | PR | 00959 | |
| 23355 | ANAITSI HERNANDEZ MENDOZA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 608847 | ANAITTE VACCARO | PMB 404 | 220 WESTERN AUTO PLAZA | | TRUJILLO ALTO | PR | 00976 | |
| 608846 | ANAITTE VACCARO | PO BOX 9021112 | | | SAN JUAN | PR | 00902-1112 | |
| 608848 | ANALDA COTTO NEGRON | ADDRESS ON FILE | | | | | | |
| 608849 | ANALDI DIAZ TORRES | ADDRESS ON FILE | | | | | | |
| 23356 | ANALDI VAZQUEZ FLORES | ADDRESS ON FILE | | | | | | |
| 840682 | ANALDY GUILLERMO VEGA DBA WILLIAM'S PIZZA | 100 CALLE UNION | | | FAJARDO | PR | 00738-4820 | |
| 23357 | ANALEXIS SANTOS VELEZ | ADDRESS ON FILE | | | | | | |
| 608850 | ANALI ARROYO LOPEZ | P O BOX 1242 | | | CAGUAS | PR | 00726 | |
| 608851 | ANALID T. DIAZ RAMIREZ | ADDRESS ON FILE | | | | | | |
| 23358 | ANALIE CRUZ FELIX | ADDRESS ON FILE | | | | | | |
| 23359 | ANALINA M PENA MATOS | ADDRESS ON FILE | | | | | | |
| 608852 | ANALIRIS QUILES COLON | ADDRESS ON FILE | | | | | | |
| 608853 | ANALIS RIVERA TORRES | PO BOX 1440 | | | COAMO | PR | 00769 | |
| 608854 | ANALIS TORRES RIOS | P O BOX 501 | | | UTUADO | PR | 00641 | |
| 608855 | ANALITICAL TECNOLOGIES | PO BOX 366950 | | | SAN JUAN | PR | 00936-6950 | |
| 23360 | ANALIZ ALFARO PIAR | ADDRESS ON FILE | | | | | | |
| 23361 | ANALIZ HERNANDEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 608856 | ANALIZ MATEO SANTIAGO | P O BOX 1184 | | | COAMO | PR | 00769 | |
| 23362 | ANALIZ MERCADO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 23363 | ANALIZ MORALES SANTIAGO | ADDRESS ON FILE | | | | | | |
| 23364 | ANALIZ VERGARA NIEVES | ADDRESS ON FILE | | | | | | |
| 608857 | ANALOG DIGITAL COMMUNICATIONS | HC 1 BOX 29030 | | CAGUAS | CAGUAS | PR | 00725 | |
| 23365 | ANALOG DIGITAL COMUNICATIONS INC | HC 1 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| 608858 | ANALUZ BERRIOS BENITEZ | P O BOX 513 | | | AIBONITO | PR | 00705 | |
| 23366 | ANALYIS DIAZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 23367 | ANALYTICAL ENVIROMENTAL SERVICE | CALLLE MONSERRATE 611 2DO PISO | | | SAN JUAN | PR | 00907 | |
| 608859 | ANALYTICAL ENVIRONMENTAL SERV | 50 CALLE COLL Y TOSTE STE 3-A | | | SAN JUAN | PR | 00918 | |
| 608860 | ANALYTICAL GEN TRATING | 7808 CHERRY CREEK SOUTH DRIVE | SUITE 201 | | DENVER | CO | 80231 | |
| 608861 | ANALYTICAL PRODUCTS CORP | 2730 WASHINGTON BLVD | | | BELPRE | OH | 45714 | |
| 608862 | ANALYTICAL SERVICES | PO BOX 7895 | | | THE WOODLAND | TX | 77387 | |
| 608863 | ANALYTICAL TECHNOLOGIES INC | PO BOX 366950 | | | SAN JUAN | PR | 00936-6950 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 608864 | ANALYTICAL TECHNOLOGIES INC | PO BOX 70175 | | | | SAN JUAN | PR | 00936 | |
| 608865 | ANAMAE PAMIES BETANCOURT | URB EXT AGUSTIN 365 | CALLE 8 | | | SAN JUAN | PR | 00926 | |
| 23368 | ANAMAR GUZMAN VELEZ | ADDRESS ON FILE | | | | | | | |
| 23369 | ANAMAR MENENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 23370 | ANAMARI CARATINI GREGORIO | ADDRESS ON FILE | | | | | | | |
| 23371 | ANAMARI HUERTAS COTTO | ADDRESS ON FILE | | | | | | | |
| 608866 | ANAMARI IRIZARRY QUINTERO | DOS PINOS | 840 DIANA | | | SAN JUAN | PR | 00923 | |
| 23372 | ANAMARI MELECIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 608867 | ANAMARI RIVERA OLMEDA | BOX 193 | | | | VILLALBA | PR | 00766 | |
| 23373 | ANAMARI SANCHEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 608868 | ANAMARI SEIN FIGUEROA | VILLAS DE LOIZA | K 12 CALLE 7 | | | CANOVANAS | PR | 00729 | |
| 23374 | ANAMARIE LEBRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 608869 | ANAMARIE PAGAN RIOS | ADDRESS ON FILE | | | | | | | |
| 23375 | ANAMARIE PAGAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 23376 | ANAMARIS CANALES BAEZ | ADDRESS ON FILE | | | | | | | |
| 608871 | ANAMARIS CARABALLO PONCE | APARTADO 1654 | COMUNIDAD ANON | | | LARES | PR | 00669 | |
| 23377 | ANAMARIS CORTES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 608870 | ANAMARIS GOMEZ CENTENO | HC 01 BOX 4811 | | | | BARCELONETA | PR | 00617 | |
| 23378 | ANAMARIS GUTIERREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 23379 | ANAMARIS GUTIERREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 23380 | ANAMARIS MEDINA GARCIA | ADDRESS ON FILE | | | | | | | |
| 608872 | ANAMARIS MIRANDA MONTES | ADDRESS ON FILE | | | | | | | |
| 23381 | ANAMARIS ROSARIO ROSADO | ADDRESS ON FILE | | | | | | | |
| 23382 | ANAMARIS VEGA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 23383 | ANAMARY BURGOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 608873 | ANAMARY GONZALEZ GONZALEZ | JARDINES DE CAYEY | B 7 CALLE 5 | | | CAYEY | PR | 00736 | |
| 608874 | ANAMARY LIBREROS BAGU | URB ALTURAS DE INTERAMERICANA | M 13 CALLE 9 | | | TRUJILLO ALTO | PR | 00976 | |
| 608875 | ANAMARYS JIMENEZ RIVERA | 10 CALLE OBRERO | | | | CIALES | PR | 00638 | |
| 608876 | ANAMARYS RIVERA DIAZ | URB EL MADRIGAL | N 50 CALLE 14 | | | PONCE | PR | 00730 | |
| 23384 | ANAMARYS ROBLES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 23385 | ANAMARYS ROSRIGUEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 608877 | ANAMARYS VEGA LUGO | PARCELA SUSUA 113 | AZUCENA | | | SABANA GRANDE | PR | 00637 | |
| 23386 | ANAMIN SANTIAGO FLORES | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23387 | ANAMU CORP | URB. CLEMENTINA | CAMINO ALEJANDRINO C5 | | | GUAYNABO | PR | 00969 | |
| 608878 | ANANDA MARGA | PO BOX 3194 | | | | LAJAS | PR | 00667 | |
| 608879 | ANANIA RIVERA - TERESA SANCHEZ (TUTORA) | ADDRESS ON FILE | | | | | | | |
| 608880 | ANANIAS FERNANDEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 608881 | ANANIAS RAMIREZ DIAZ | JDNS DE CAYEY 1 | B6 CALLE 5 | | | CAYEY | PR | 00736 | |
| 23388 | ANARDI A AGOSTO MUJICA | ADDRESS ON FILE | | | | | | | |
| 23389 | ANARDI AUGUSTO AGOSTO MUJICA | ADDRESS ON FILE | | | | | | | |
| 23390 | ANARDIS Y RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 608882 | ANARDY A MARTINEZ CRUZ | LAS COLINAS | L 37 CALLE 9 | | | TOA BAJA | PR | 00949 | |
| 23391 | ANARIS GARCIA SANTIAGO / PURA ENERGIA | ADDRESS ON FILE | | | | | | | |
| 608884 | ANARIS MORO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 608883 | ANARIS MORO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 608885 | ANA'S CATERING | PO BOX 96 | | | | CANOVANAS | PR | 00729 | |
| 23392 | ANASCO AUTO IMPORTS INC | PO BOX 5000 | | | | AGUADA | PR | 00602 | |
| 23393 | ANASCO AUTO PAINTS | PO BOX 436 | | | | A¥ASCO | PR | 00610 | |
| 23394 | ANASCO BASKET INC | RR 2 BOX 6525 | | | | ANASCO | PR | 00610 | |
| 23395 | ANASCO PLAZA LLC | PO BOX 2399 | | | | TOA BAJA | PR | 00951 | |
| 608886 | ANASCO PRESICION MANUFACTURING INC | P O BOX 1409 | | | | ANASCO | PR | 00610-1409 | |
| 1418635 | ANASCO REFRIGERATION | EFRAIN COLON SANZ | PO BOX 19564 | | | SAN JUAN | PR | 00910-1564 | |
| 23396 | ANASCO REFRIGERATION | LCDA. EFRAIN COLON SANZ | PO BOX 19564 | | | SAN JUAN | PR | 00910-1564 | |
| 23397 | ANASCO REFRIGERATION | RR 4 BOX 16004 | | | | ANASCO | PR | 00610 | |
| 23398 | ANASCO REFRIGERATION & ELECT. CONT. INC. | CALLE 65 DE INFANTERIA #40 | | | | ANASCO | PR | 00610-0000 | |
| 1418636 | ANASCO REFRIGERATION & ELECTRICAL CONTRACTOR | EFRAIN COLON SANZ | PO BOX 19564 | | | SAN JUAN | PR | 00910-1564 | |
| 23399 | ANASCO REFRIGERATION & ELECTRICAL CONTRACTOR V DEPARTAMENTO DE SALUD | LCDO EFRAIN COLON SANZ | PO BOX 19564 | | | SAN JUAN | PR | 00910-1564 | |
| 23400 | ANASCO REFRIGERATION SERVICE | 40 65 INFANTERIA | | | | AðASCO | PR | 00610 | |
| 23401 | ANASCO REFRIGERATION,ELECTRICAL CONT INC | 40 65 INFANTERIA | | | | ANASCO | PR | 00610 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 23402 | ANASCO SERVICE STATION TEXACO | PO BOX 694 | | | ANASCO | PR | 00610 |
| 23403 | ANASQUENOS EN DEFENSA DE ANIMALES INC | RR 04 BOX 13632 | | | ANASCO | PR | 00610 |
| 608887 | ANASTACIA ACOSTA | ADDRESS ON FILE | | | | | |
| 608888 | ANASTACIA ALEMAN DIAZ | URB COUNTRY CLUB | 1010 CALLE CARMEN BUSELLO | | SAN JUAN | PR | 00924 |
| 608889 | ANASTACIA ALEMAN VELAZQUEZ | PO BOX 1875 | | | CANOVANAS | PR | 00729 |
| 608890 | ANASTACIA BELTRAN SANCHEZ | RES PEDRO J ROSALY | BLOQ 18 APT 226 | | PONCE | PR | 00717 |
| 608891 | ANASTACIA BURGOS RODRIGUEZ | HC 01 BOX 17199 | | | HUMACAO | PR | 00791 |
| 23404 | ANASTACIA CRUZ / HECTOR RAMIREZ | ADDRESS ON FILE | | | | | |
| 608892 | ANASTACIA CRUZ CRUZ | HC 80 BOX 8314 | | | DORADO | PR | 00646 |
| 608893 | ANASTACIA DELGADO GUZMAN | ADDRESS ON FILE | | | | | |
| 608894 | ANASTACIA FIGUEROA GONZALEZ | ADDRESS ON FILE | | | | | |
| 608895 | ANASTACIA MENDEZ BOURDON | ADDRESS ON FILE | | | | | |
| 608896 | ANASTACIA MORALES COLLAZO | ADDRESS ON FILE | | | | | |
| 608897 | ANASTACIA ORTIZ CAPELES | ADDRESS ON FILE | | | | | |
| 608898 | ANASTACIA ORTIZ CAPELES | ADDRESS ON FILE | | | | | |
| 23405 | ANASTACIA VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 23406 | ANASTACIO AGOSTO MARTINEZ | ADDRESS ON FILE | | | | | |
| 23407 | ANASTACIO ALICEA ALMODOVAR | ADDRESS ON FILE | | | | | |
| 23408 | ANASTACIO COLON VAZQUEZ | ADDRESS ON FILE | | | | | |
| 608899 | ANASTACIO CONIER FIGUROA | JARDINES DEL CARIBE 5TA EXT | B 26 CALLE 4 | | PONCE | PR | 00731 |
| 608900 | ANASTACIO DELGADO ARROYO/JESUS M DELGADO | BO JACANAS SUR | CARR 902 | | YABUCOA | PR | 00767-9614 |
| 608901 | ANASTACIO ESTEVES ORTIZ | APARTADO 5283 | | | SAN SEBASTIAN | PR | 00685 |
| 23409 | ANASTACIO ESTRELLA SANCHEZ | ADDRESS ON FILE | | | | | |
| 23410 | ANASTACIO FALCON HERNANDEZ | ADDRESS ON FILE | | | | | |
| 23411 | ANASTACIO GARCIA ESCALERA | ADDRESS ON FILE | | | | | |
| 608902 | ANASTACIO HERNANDEZ MIRO | PO BOX 507 | | | MARICAO | PR | 00606 |
| 608903 | ANASTACIO HUERTAS FLORES | CIUDAD NASSO | G 12 CALLE 8 | | SAN LORENZO | PR | 00754 |
| 23412 | ANASTACIO MANSO VALDES | ADDRESS ON FILE | | | | | |
| 608904 | ANASTACIO ORTIZ HUERTAS | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23413 | ANASTACIO OSORIO / CARMEN A ORTIZ | ADDRESS ON FILE | | | | | | |
| 608905 | ANASTACIO PEDRAZA OYOLA | ADDRESS ON FILE | | | | | | |
| 608906 | ANASTACIO PEREZ COLON Y/O DOMINGA PEREZ | BO LOMAS | HC 01 BOX 8358 | | | CANOVANAS | PR | 00729 | |
| 608907 | ANASTACIO RIVERA SANTOS | 87 INT CALLE JAQUETA | | | | MAYAGUEZ | PR | 00680 | |
| 608908 | ANASTACIO RODRIGUEZ IRIZARRY | P O BOX 560-673 | | | | GUAYANILLA | PR | 00656 | |
| 23414 | ANASTACIO ROMERO MORALES | ADDRESS ON FILE | | | | | | |
| 608909 | ANASTACIO ROSADO TORRES | URBCOLINAS DE PLATA17 CAMINO DE RIO | | | | TOA ALTA | PR | 00953 | |
| 608910 | ANASTACIO SALTAR NIEVES | 1243 BO ESPINAL | | | | AGUADA | PR | 00602 | |
| 23415 | ANASTACIO SANTOS ORTIZ | ADDRESS ON FILE | | | | | | |
| 608911 | ANASTACIO SILVA GOMEZ | HC 30 BOX 37514 | | | | SAN LORENZO | PR | 00754 | |
| 608912 | ANASTACIO VALENTIN ADAMES | ADDRESS ON FILE | | | | | | |
| 608913 | ANASTASIA K FUCHS | 1009 SUMMER BLVD 4 | | | | SAFETY HARBOR | FL | 34695 | |
| 23416 | ANASTASIA TRIHAS | ADDRESS ON FILE | | | | | | |
| 23417 | ANASTASIA TRIHAS | ADDRESS ON FILE | | | | | | |
| 23418 | ANASTASIO AYALA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 608914 | ANASTASIO MORALES JIMENEZ | HC 03 BOX 12556 | | | | JUANA DIAZ | PR | 00795 | |
| 23419 | ANASTASIO RODRIGUEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 23420 | ANASTASIO RODRIGUEZ IRIZARRY | ADDRESS ON FILE | | | | | | |
| 23421 | ANASTASIO SANES PEREZ | ADDRESS ON FILE | | | | | | |
| 840683 | ANASTOLIA MARCUCCI CARABALLO | PO BOX 541 | | | | ADJUNTAS | PR | 00601 | |
| 23422 | ANASTYLOSIS INC | 3703 PASEO DE LA REINA | | | | PONCE | PR | 00716-2446 | |
| 23423 | ANATALIA TOLEDO / ANA D VEGA | ADDRESS ON FILE | | | | | | |
| 23424 | Anatilde Camacho Rodriguez | ADDRESS ON FILE | | | | | | |
| 608915 | ANATILDE RIVERA TORRES | REPARTO ESPERANZA | M 18 CALLE 4 | | | YAUCO | PR | 00698 | |
| 608916 | ANATILDE RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | |
| 608917 | ANATILDE RUBERT SOTO | HC 1 BOX 31094 | | | | JUANA DIAZ | PR | 00795-9741 | |
| 23425 | ANATILDE SANCHEZ VEGA | ADDRESS ON FILE | | | | | | |
| 608918 | ANATOLIA PADILLA MEDINA | URB ANA MARIA | C 3 CALLE 5 | | | CABO ROJO | PR | 00623 | |
| 608919 | ANATOLIA SANCHEZ RODRIGUEZ | HC 03 BOX 37384 | | | | CAGUAS | PR | 00725 | |
| 608920 | ANAUSSHKA M MARQUEZ ORTIZ | 20 CALLE ROSICH | | | | PONCE | PR | 00731 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 608921 | ANAVIS MORALES PAGAN | P O BOX 302 | | | | | MOROVIS | PR | 00687 | |
| 2066393 | ANAVITARTE ROMAN, ARACELIS | ADDRESS ON FILE | | | | | | | | |
| 779542 | ANAVITARTE ROMAN, ARACELIS | ADDRESS ON FILE | | | | | | | | |
| 23426 | ANAVITARTE ROMAN, ARACELIS | ADDRESS ON FILE | | | | | | | | |
| 23427 | ANAVITARTE ROMAN, ARACELIS | ADDRESS ON FILE | | | | | | | | |
| 779543 | ANAVITATE CINTRON, MARIA | ADDRESS ON FILE | | | | | | | | |
| 23428 | ANAVITATE CORDERO, FERNANDO L | ADDRESS ON FILE | | | | | | | | |
| 779544 | ANAVITATE CORDERO, FERNANDO L | ADDRESS ON FILE | | | | | | | | |
| 23429 | ANAVITATE CUADRADO, ANTHONEY | ADDRESS ON FILE | | | | | | | | |
| 779545 | ANAVITATE CUADRADO, ANTONEY | ADDRESS ON FILE | | | | | | | | |
| 23430 | ANAVITATE FIGUEROA, BERNADETTE | ADDRESS ON FILE | | | | | | | | |
| 23431 | ANAVITATE QUINTA, ANA LUISA | ADDRESS ON FILE | | | | | | | | |
| 23432 | ANAVITATE QUINTA, WANDA | ADDRESS ON FILE | | | | | | | | |
| 779546 | ANAVITATE SANTIAGO, MYRNA I. | ADDRESS ON FILE | | | | | | | | |
| 23433 | ANAVITATE SANTIAGO, WILFREDO | ADDRESS ON FILE | | | | | | | | |
| 23434 | ANAVITATE, KEITH | ADDRESS ON FILE | | | | | | | | |
| 608922 | ANAVYS FREYTES OQUENDO | PO BOX 511 | | | | | TOA BAJA | PR | 00951 | |
| 23435 | ANAY PUNTONET VALLE | ADDRESS ON FILE | | | | | | | | |
| 23436 | ANAY PUNTONET VALLE | ADDRESS ON FILE | | | | | | | | |
| 23437 | ANAYA ALEMAN, ARTURO | ADDRESS ON FILE | | | | | | | | |
| 23438 | ANAYA ALVAREZ, JUANA B | ADDRESS ON FILE | | | | | | | | |
| 1873199 | Anaya Alvarez, Juana B | ADDRESS ON FILE | | | | | | | | |
| 1873199 | Anaya Alvarez, Juana B | ADDRESS ON FILE | | | | | | | | |
| 23439 | ANAYA AMALBERT MD, BLAS | ADDRESS ON FILE | | | | | | | | |
| 23440 | ANAYA ARROYO, CARLOS TEOFILO | ADDRESS ON FILE | | | | | | | | |
| 23441 | Anaya Arroyo, Rafael | ADDRESS ON FILE | | | | | | | | |
| 23442 | ANAYA ARROYO, RAFAEL | ADDRESS ON FILE | | | | | | | | |
| 23443 | ANAYA AVILES, WILFREDO | ADDRESS ON FILE | | | | | | | | |
| 23444 | ANAYA BAEZ, ENID L. | ADDRESS ON FILE | | | | | | | | |
| 23445 | ANAYA BARBOSA, GLORIA | ADDRESS ON FILE | | | | | | | | |
| 23446 | ANAYA BREA, FRANCISCO | ADDRESS ON FILE | | | | | | | | |
| 23447 | ANAYA CARTAGENA, LYNELIZ | ADDRESS ON FILE | | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23448 | ANAYA CINTRON, VIONETTE | ADDRESS ON FILE | | | | | | |
| 23449 | ANAYA CORA, EVERGISTO | ADDRESS ON FILE | | | | | | |
| 23450 | ANAYA CORDERO, IRMA | ADDRESS ON FILE | | | | | | |
| 779547 | ANAYA CORREA, SHARON J. | ADDRESS ON FILE | | | | | | |
| 23452 | ANAYA CORTIJO, OSVALDO | ADDRESS ON FILE | | | | | | |
| 2075737 | Anaya De Jesus, Raul | ADDRESS ON FILE | | | | | | |
| 23453 | ANAYA DE LEON, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 23454 | ANAYA DE LEON, MIRIAM | ADDRESS ON FILE | | | | | | |
| 1855999 | Anaya de Leon, Miriam | ADDRESS ON FILE | | | | | | |
| 23455 | ANAYA DIAZ, JOSE | ADDRESS ON FILE | | | | | | |
| 23456 | ANAYA DIAZ, JOSE R | ADDRESS ON FILE | | | | | | |
| 23457 | Anaya Diaz, Jose R | ADDRESS ON FILE | | | | | | |
| 23458 | ANAYA DIAZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 23459 | ANAYA FOURNIER, FRANCHESKA | ADDRESS ON FILE | | | | | | |
| 23460 | Anaya Gonzalez, Angel L. | ADDRESS ON FILE | | | | | | |
| 23461 | ANAYA GONZALEZ, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 23462 | ANAYA GONZALEZ, WILDA | ADDRESS ON FILE | | | | | | |
| 23463 | ANAYA GONZALEZ, WILDA E | ADDRESS ON FILE | | | | | | |
| 23464 | ANAYA GRACIA, VIVIAN V | ADDRESS ON FILE | | | | | | |
| 23465 | ANAYA JIMENEZ, ANGEL G | ADDRESS ON FILE | | | | | | |
| 23466 | ANAYA LARA, AIDA L | ADDRESS ON FILE | | | | | | |
| 23467 | ANAYA LARA, NORMA I | ADDRESS ON FILE | | | | | | |
| 23468 | ANAYA LAUREANO, BRENDA | ADDRESS ON FILE | | | | | | |
| 23469 | Anaya Laureano, Kermit | ADDRESS ON FILE | | | | | | |
| 23470 | ANAYA LUNA, ANA | ADDRESS ON FILE | | | | | | |
| 2098951 | ANAYA MARQUEZ, FERNANDO | ADDRESS ON FILE | | | | | | |
| 1481317 | Anaya Martinez, Carla Marina | ADDRESS ON FILE | | | | | | |
| 23471 | ANAYA MARTINEZ, MILDRED N. | ADDRESS ON FILE | | | | | | |
| 23472 | ANAYA MENDOZA, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 23473 | Anaya Nieves, Jose G | ADDRESS ON FILE | | | | | | |
| 23474 | ANAYA NIEVES, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 2074828 | Anaya Nieves, Tamy | ADDRESS ON FILE | | | | | | |
| 23475 | ANAYA NIEVES, TAMY | ADDRESS ON FILE | | | | | | |
| 23476 | ANAYA ORTEGA, ANGEL | ADDRESS ON FILE | | | | | | |
| 1928799 | Anaya Ortiz, Mayda | ADDRESS ON FILE | | | | | | |
| 23477 | ANAYA ORTIZ, MAYDA | ADDRESS ON FILE | | | | | | |
| 23478 | ANAYA ORTIZ, ROXANA | ADDRESS ON FILE | | | | | | |
| 23479 | ANAYA PADRO, ALBERTO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1422511 | ANAYA PADRO, DIANA | BUFETE ALDARONDO & LÓPEZ BRAS | ALDARONDO & LÓPEZ BRAS PSC | 16 CARRETERA 199 SUITE 400 | | GUAYNABO | PR | 00969 | |
| 23480 | ANAYA PADRO, DIANA I | ADDRESS ON FILE | | | | | | | |
| 23481 | ANAYA PADRO, LIVIA | ADDRESS ON FILE | | | | | | | |
| 779548 | ANAYA PADRO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 2177440 | Anaya Padro, Lourdes L. | ADDRESS ON FILE | | | | | | | |
| 23483 | ANAYA PINERO, ANDY T | ADDRESS ON FILE | | | | | | | |
| 23484 | Anaya Pinero, Gabriel | ADDRESS ON FILE | | | | | | | |
| 23485 | ANAYA PINERO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 23486 | ANAYA PUJOLS, EVA | ADDRESS ON FILE | | | | | | | |
| 23487 | ANAYA RAMOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 23488 | ANAYA RAMOS, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 23489 | ANAYA RAMOS, MARIA E | ADDRESS ON FILE | | | | | | | |
| 23490 | ANAYA RIVERA, DEIRDRE | ADDRESS ON FILE | | | | | | | |
| 23491 | ANAYA RIVERA, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 23492 | ANAYA RIVERA, JULIAN | ADDRESS ON FILE | | | | | | | |
| 23493 | ANAYA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 23494 | ANAYA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 23495 | ANAYA RODRIGUEZ, JOSE O | ADDRESS ON FILE | | | | | | | |
| 23496 | ANAYA RODRIGUEZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| 23498 | ANAYA ROJAS, JACQUELINE I | ADDRESS ON FILE | | | | | | | |
| 23499 | ANAYA ROMAN, RUFINO F. | ADDRESS ON FILE | | | | | | | |
| 2145464 | Anaya Santiago, Elaine | ADDRESS ON FILE | | | | | | | |
| 23500 | ANAYA SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 23501 | ANAYA SANTIAGO, MARIANGELY | ADDRESS ON FILE | | | | | | | |
| 23502 | Anaya Sifuentes, Guillermo | ADDRESS ON FILE | | | | | | | |
| 23503 | ANAYA SIFUENTES, MELVIN | ADDRESS ON FILE | | | | | | | |
| 23504 | ANAYA SOTO, MYRNA J | ADDRESS ON FILE | | | | | | | |
| 2015695 | Anaya Soto, Myrna Judith | ADDRESS ON FILE | | | | | | | |
| 23505 | Anaya Suarez, Julia I | ADDRESS ON FILE | | | | | | | |
| 2148044 | Anaya Valdespino, Norberto | ADDRESS ON FILE | | | | | | | |
| 23506 | ANAYA VALENTIN, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 23507 | ANAYA VAZQUEZ, ADELYN | ADDRESS ON FILE | | | | | | | |
| 1418637 | ANAYA VEGA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 23508 | ANAYADEJESUS, RAUL | ADDRESS ON FILE | | | | | | | |
| 23509 | ANAYARI FERNANDEZ MARTIN | ADDRESS ON FILE | | | | | | | |
| 608923 | ANAYDA ANDUJAR TORRES | P O BOX 671 | | | | SALINAS | PR | 00751 | |
| 608925 | ANAYDA VALLE LASSALLE | ADDRESS ON FILE | | | | | | | |
| 608924 | ANAYDA VALLE LASSALLE | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 608926 | ANAYDEE DELGADO PAGAN | URB COUNTRY CLUB | 979 CALLE DURBEC APTO 4 | | | SAN JUAN | PR | 00924 |
| 23510 | ANAYENSI RODRIGUEZ NELSON ROSADO SANTOS | LCDO. LUIS PABON ROCA, LCDA. RAQUEL TORRES-LAUREANO | URB. HYDE PARK 249 LAS MARIAS | | | SAN JUAN | PR | 00927 |
| 23511 | ANAYENSI RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 1418638 | ANAYENSI RODRIGUEZ, NELSON ROSADO SANTOS | LUIS PABON ROCA, | URB. HYDE PARK 249 LAS MARIAS | | | SAN JUAN | PR | 00927 |
| 23512 | ANAYMA OFARRIL TORRES | ADDRESS ON FILE | | | | | | |
| 608927 | ANAYMI MARQUEZ DIAZ | 11 C/ JUAN R GONZALEZ | | | | RIO GRANDE | PR | 00745 |
| 608928 | ANAYPI LEBRON MOJICA | HC 1 BOX 17612 | | | | HUMACAO | PR | 00791 |
| 608929 | ANAYRA BARRERAS | PO BOX 217 | | | | JUNCOS | PR | 00777 |
| 608930 | ANAYRA LOPEZ FELICIANO | ANAIDA GARDENS | 200 CALLE 1 APT 309 | | | PONCE | PR | 00716 |
| 23513 | ANAYRA TUA LOPEZ | ADDRESS ON FILE | | | | | | |
| 23514 | ANAYS A SANTALI JIMENEZ | ADDRESS ON FILE | | | | | | |
| 608931 | ANAYS A SANTALIZ JIMENEZ | ADDRESS ON FILE | | | | | | |
| 23515 | ANAYS A SANTALIZ JIMENEZ | ADDRESS ON FILE | | | | | | |
| 23516 | ANAZAGASTY CEREZO, JOSE | ADDRESS ON FILE | | | | | | |
| 23517 | ANAZAGASTY JUARBE, DIABETH | ADDRESS ON FILE | | | | | | |
| 23518 | ANAZAGASTY PAGAN, VANESSA | ADDRESS ON FILE | | | | | | |
| 23519 | ANAZAGASTY RODRIGUEZ, BENIGNA | ADDRESS ON FILE | | | | | | |
| 23520 | ANAZAGASTY RODRIGUEZ, YZIZ M | ADDRESS ON FILE | | | | | | |
| 23521 | ANAZAGASTY, RAFAEL | ADDRESS ON FILE | | | | | | |
| 2139053 | ANB Bank | Attn: Trust Dept. | 3033 E. 1st Ave | Suite 200 | | Denver | CO | 80206 |
| 2146022 | ANB Bank | c/o John F. Knoeckel, Registered Agent | 3033 E. First Avenue, Suite 3000 | | | Denver | CO | 80206 |
| 23522 | ANCA SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 23523 | ANCA SANTIAGO, MARIELA | ADDRESS ON FILE | | | | | | |
| 23524 | ANCA SANTIAGO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 23525 | ANCA VELEZ, PEDRO J. | ADDRESS ON FILE | | | | | | |
| 23526 | ANCALLE FERNANDEZ, DIANA E. | ADDRESS ON FILE | | | | | | |
| 779549 | ANCHEZ OLMO, JESUS C. | ADDRESS ON FILE | | | | | | |
| 23527 | ANCHONDIA, MARIA | ADDRESS ON FILE | | | | | | |
| 608932 | ANCHOR FUNDING | 951 AVE FDEZ JUNCOS SUITE 202 | | | | SAN JUAN | PR | 00907 |
| 1477937 | Anchor Health Management Corp. | Attn: Cooper Rodriguez | PO Box 368043 | | | San Juan | PR | 00936 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1477937 | Anchor Health Management Corp. | Urb Santa Cruz | B-6 Santa Cruz | | | Bayamon | PR | 00961 |
| 2151110 | ANCHORAGE CAPITAL MASTER OFFSHORE LTD | ATTN: MICHAEL POLENBERG | 610 BROADWAY | 6TH FL. | | NEW YORK | NY | 10012 |
| 608933 | ANCHORAGE CORP | PO BOX 190-404 | | | | SAN JUAN | PR | 00919-0404 |
| 23528 | ANCIANI BATISTA, JOSE | ADDRESS ON FILE | | | | | | |
| 23529 | Anciani Batista, Ramon | ADDRESS ON FILE | | | | | | |
| 23530 | ANCIANI CRESPO, SANTA I. | ADDRESS ON FILE | | | | | | |
| 23531 | ANCIMEL OTERO REYES | ADDRESS ON FILE | | | | | | |
| 608934 | ANCRUSA CONTRACTORS INC | URB ADOQUINES | 61 CALLE SAN JOSE | | | SAN JUAN | PR | 00926 |
| 23532 | Ancrusa Contractors, Inc. | RR 9 BOX 1390 MCS 173 | | | | SAN JUAN | PR | 00926 |
| 23533 | ANCRUSA CONTRACTORS, INC. | RR 9 BOX 1390 MSC 173 | | | | SAN JUAN | PR | 00926-0000 |
| 608935 | ANCRUSPE INC | PO BOX 908 | | | | VILLALBA | PR | 00766 |
| 23534 | ANDA HOJALATERIA Y PINTURA CORP | URB CAPARRA TERRACE 912 | AVE DE DIEGO | | | SAN JUAN | PR | 00921 |
| 608936 | ANDALUCIA CAR SERVICE | URB PAR GARDEN | M 5 CALLE 15 | | | SAN JUAN | PR | 00926 |
| 1547735 | Andalusian Global Designated Activity Company c/o Appaloosa LP | ADDRESS ON FILE | | | | | | |
| 2171124 | Andalusian Global Designated Activity Company, Crowned Managed Accounts for and on behalf of Crown/PW SP, Glendon Opportunities Fund, L.P., LMA SPC for and on behalf of Map 98 Segregated Portfolio, | Jones Day | c/o Bruce Bennett | 555 South Flower Street | Fiftieth Floor | Los Angeles | CA | 90071 |
| 2171124 | Andalusian Global Designated Activity Company, Crowned Managed Accounts for and on behalf of Crown/PW SP, Glendon Opportunities Fund, L.P., LMA SPC for and on behalf of Map 98 Segregated Portfolio, | Jones Day | c/o Benjamin Rosenblum | 250 Vesey Street | | New York | NY | 10281 |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2171124 | Andalusian Global Designated Activity Company, Crowned Managed Accounts for and on behalf of Crown/PW SP, Glendon Opportunities Fund, L.P., LMA SPC for and on behalf of Map 98 Segregated Portfolio, | Jones Day | c/o Geoffrey S. Stewart, Matthew E. Papez, | Sparkle L. Sooknanam | 51 Louisiana Ave. N.W. | Washington | DC | 20001 |
| 2171124 | Andalusian Global Designated Activity Company, Crowned Managed Accounts for and on behalf of Crown/PW SP, Glendon Opportunities Fund, L.P., LMA SPC for and on behalf of Map 98 Segregated Portfolio, | Mason Capital Master Fund L.P., Oaktree-Forrest Multi-Strategy, LLC (Series B), et al | Delgado & Fernandez, LLC | c/o Alfredo Fernandez-Martinez | PO Box 11750, Fernandez Juncos Station | San Juan | PR | 00910-1750 |
| 23535 | ANDALUZ BAEZ, ADALBERTO | ADDRESS ON FILE | | | | | | |
| 2115609 | Andaluz Baez, Carmen D. | ADDRESS ON FILE | | | | | | |
| 2115608 | Andaluz Baez, Carmen D. | ADDRESS ON FILE | | | | | | |
| 23536 | ANDALUZ BAEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 23537 | ANDALUZ BAEZ, EDELMIRO | ADDRESS ON FILE | | | | | | |
| 23540 | Andaluz Baez, Marilu | ADDRESS ON FILE | | | | | | |
| 23541 | Andaluz Baez, Miguel A | ADDRESS ON FILE | | | | | | |
| 23543 | ANDALUZ LOZANO, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 23545 | ANDALUZ MARQUEZ, IVELISSE | ADDRESS ON FILE | | | | | | |
| 23546 | Andaluz Mendez, Ramon R | ADDRESS ON FILE | | | | | | |
| 23547 | ANDALUZ PAGAN, HAYDEE | ADDRESS ON FILE | | | | | | |
| 779552 | ANDALUZ PAGAN, MARTA | ADDRESS ON FILE | | | | | | |
| 2103071 | Andaluz Pagan, Sara | ADDRESS ON FILE | | | | | | |
| 23548 | ANDALUZ PAGAN, SARA | ADDRESS ON FILE | | | | | | |
| 1418639 | ANDALUZ VAZQUEZ, MIRIAM | FÉLIX O. ALFARO RIVERA | PO BOX70244 | | | SAN JUAN | PR | 00936-8244 |
| 608937 | ANDAMIOS DE P R INC | PO BOX 8 | | | | TRUJILLO ALTO | PR | 00978 |
| 840684 | ANDAMIOS DE PUERTO RICO, INC. | PO BOX 8 | | | | SAINT JUST | PR | 00978 |
| 23549 | ANDANZA INC | 657 CALLE CONDADO STE 200 | | | | SAN JUAN | PR | 00908 |
| 23550 | ANDANZA INC | ESQUINA DEL CARMEN 2DO PISO | 657 CALLE CONDADO | | | SAN JUAN | PR | 00907 |
| 23551 | ANDANZA INC | URB SANTA RITA | 1091 RAMIREZ PABON | | | SAN JUAN | PR | 00925 |
| 23552 | ANDARINES DAY CARE INC | PO BOX 367479 | | | | SAN JUAN | PR | 00936-7479 |
| 23553 | ANDERSEN HANSEN, ELI M | ADDRESS ON FILE | | | | | | |
| 23554 | ANDERSEN, SVEN OLE | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 23555 | ANDERSON A MUNOZ | ADDRESS ON FILE | | | | | |
| 1779488 | Anderson Abrams, William | ADDRESS ON FILE | | | | | |
| 23556 | ANDERSON ABRAMS, WILLIAM R | ADDRESS ON FILE | | | | | |
| 608938 | ANDERSON BURGOS | BOX 4517 | | | JUANA DIAZ | PR | 00795 |
| 23557 | ANDERSON CABRERA PIZARRO | ADDRESS ON FILE | | | | | |
| 23558 | ANDERSON CANCER CENTER | 120 BLUEGRASS VALLEY PARKWAY | | | ALPHARETTA | GA | 30005 |
| 23559 | ANDERSON CAQUIAS | ADDRESS ON FILE | | | | | |
| 608939 | ANDERSON COLON RIVERA | HC 03 BOX 7063 | | | HUMACAO | PR | 00791-9556 |
| 608940 | ANDERSON COLON RIVERA | URB VILLA HUMACAO | M 5 CALLE 3 | | HUMACAO | PR | 00791 |
| 608941 | ANDERSON CRUZ MALDONADO | PO BOX 7126 | | | PONCE | PR | 00732 |
| 23561 | ANDERSON DE JESUS ESTREMERA | ADDRESS ON FILE | | | | | |
| 23562 | ANDERSON FERNANDEZ, DENISSE M | ADDRESS ON FILE | | | | | |
| 2175750 | ANDERSON GONZALEZ CONTRERAS | ADDRESS ON FILE | | | | | |
| 23563 | ANDERSON IRIZARRY VELEZ | ADDRESS ON FILE | | | | | |
| 23564 | ANDERSON LAUREANO JIMENEZ | ADDRESS ON FILE | | | | | |
| 23565 | ANDERSON MD, RICHARD | ADDRESS ON FILE | | | | | |
| 23566 | ANDERSON MILLAN, NELIDA | ADDRESS ON FILE | | | | | |
| 608942 | ANDERSON PAGAN CARMONA | URB VALLE ARRIBA HEIGHTS | STATION PO BOX 3169 | | CAROLINA | PR | 00985 |
| 23567 | ANDERSON PICA, DEBORAH | ADDRESS ON FILE | | | | | |
| 840685 | ANDERSON PUB. CO. | PO BOX 640709 | | | CINCINNATI | OH | 45264-0709 |
| 608944 | ANDERSON PUBLISHING COMPANY | PO BOX 1576 | | | CINCINNATI | OH | 45201 |
| 608943 | ANDERSON PUBLISHING COMPANY | PO BOX 640709 | | | CINCINNATI | OH | 45264-0709 |
| 23568 | ANDERSON QUINONES LUGO | ADDRESS ON FILE | | | | | |
| 23569 | ANDERSON R FELIZ MATEO | ADDRESS ON FILE | | | | | |
| 23570 | ANDERSON RATCLIFFE, FREDERICK ARTHUR | ADDRESS ON FILE | | | | | |
| 23571 | ANDERSON RIVERA CRUZ | ADDRESS ON FILE | | | | | |
| 23572 | Anderson Rivera, Deborah R | ADDRESS ON FILE | | | | | |
| 608945 | ANDERSON SANCHEZ NEGRON | HC 1 BOX 3262 | | | UTUADO | PR | 00641 |
| 1756535 | Anderson Santiago, William | ADDRESS ON FILE | | | | | |
| 23573 | ANDERSON SANTIAGO, WILLIAM R | ADDRESS ON FILE | | | | | |
| 608946 | ANDERSON SANTOS RIVERA | BO PALMAS | 264 CALLE CUCHARILLAS | | CATA¥O | PR | 00962 |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23574 | ANDERSON TORRES VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 608947 | ANDERSON VEGA Y ANGELITA CASTILLO | ADDRESS ON FILE | | | | | | |
| 23575 | Anderson Villafane, Dalvin | ADDRESS ON FILE | | | | | | |
| 1748646 | Anderson Villafañe, Dalvin | ADDRESS ON FILE | | | | | | |
| 23576 | ANDERSON YEPEZ, FRANK | ADDRESS ON FILE | | | | | | |
| 1433158 | Anderson, Barbara | ADDRESS ON FILE | | | | | | |
| 23577 | ANDERSON, EVELYN | ADDRESS ON FILE | | | | | | |
| 1439184 | ANDERSON, KATHLEEN E. | ADDRESS ON FILE | | | | | | |
| 1427895 | Anderson, Maggie | ADDRESS ON FILE | | | | | | |
| 23578 | ANDERSON, MAGGIE | ADDRESS ON FILE | | | | | | |
| 2179856 | Anderson, Virgle J. & Cheryl D. | PO Box 203 | | | | Coarsegold | CA | 93614 |
| 770521 | ANDFRAN INC | ASHFORD MEDICAL CENTER | 29 WASHINGTON ST STE 409 | | | SAN JUAN | PR | 00907-1503 |
| 23579 | ANDICULA CALDERON, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 23580 | ANDIEJAR MEDINA, ANGEL | ADDRESS ON FILE | | | | | | |
| 608948 | ANDINA CAMACHO DE LEON | PO BOX 1695 | | | | ARECIBO | PR | 00613-1695 |
| 23581 | ANDINO ABRIL, JOSE | ADDRESS ON FILE | | | | | | |
| 23582 | ANDINO ALDARONDO, CARLOS | ADDRESS ON FILE | | | | | | |
| 23583 | ANDINO ALEJANDRO, VICTOR | ADDRESS ON FILE | | | | | | |
| 23584 | ANDINO ALGARIN, ADA N | ADDRESS ON FILE | | | | | | |
| 1839552 | ANDINO ALGARIN, ADA N | ADDRESS ON FILE | | | | | | |
| 1967319 | ANDINO ALGARIN, ADA N | ADDRESS ON FILE | | | | | | |
| 23585 | ANDINO ALICEA, ANIBAL | ADDRESS ON FILE | | | | | | |
| 23586 | ANDINO ALICEA, LOURDES | ADDRESS ON FILE | | | | | | |
| 23587 | ANDINO ALICEA, LUCIANA | ADDRESS ON FILE | | | | | | |
| 23588 | ANDINO ALICEA, NORMA | ADDRESS ON FILE | | | | | | |
| 23589 | ANDINO ALVAREZ, DORIBELLE | ADDRESS ON FILE | | | | | | |
| 23590 | Andino Alvarez, Efrain | ADDRESS ON FILE | | | | | | |
| 23591 | ANDINO ALVAREZ, GLORIBELLE | ADDRESS ON FILE | | | | | | |
| 779553 | ANDINO ALVAREZ, IRIS M | ADDRESS ON FILE | | | | | | |
| 23592 | ANDINO ALVAREZ, IRIS M | ADDRESS ON FILE | | | | | | |
| 2128614 | Andino Alvarez, Iris M. | ADDRESS ON FILE | | | | | | |
| 2128614 | Andino Alvarez, Iris M. | ADDRESS ON FILE | | | | | | |
| 23593 | ANDINO AMADOR, GLADYS M. | ADDRESS ON FILE | | | | | | |
| 23594 | ANDINO AMADOR, IRIS M. | ADDRESS ON FILE | | | | | | |
| 779554 | ANDINO AMARO, VIVIANA M | ADDRESS ON FILE | | | | | | |
| 23596 | ANDINO AMARO, YARILYS | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 23597 | ANDINO ANDINO, EMILIO | ADDRESS ON FILE | | | | | | |
|--------|------------------------|-----------------|--|--|--|--|--|--|
| 23598 | ANDINO ANDINO, JORGE | ADDRESS ON FILE | | | | | | |
| 23599 | ANDINO ANDINO, SAUL | ADDRESS ON FILE | | | | | | |
| 23600 | ANDINO ANDINO, VICTOR | ADDRESS ON FILE | | | | | | |
| 23451 | ANDINO ANGLADA, JONATHAN | ADDRESS ON FILE | | | | | | |
| 23544 | ANDINO APONTE, HECTOR | ADDRESS ON FILE | | | | | | |
| 1601204 | Andino Arroyo, Carmen | ADDRESS ON FILE | | | | | | |
| 779555 | ANDINO ARROYO, CARMEN | ADDRESS ON FILE | | | | | | |
| 23601 | ANDINO ARROYO, CARMEN E | ADDRESS ON FILE | | | | | | |
| 23602 | ANDINO AYALA, CARLOS | ADDRESS ON FILE | | | | | | |
| 23603 | ANDINO AYALA, CARLOS A | ADDRESS ON FILE | | | | | | |
| 23604 | ANDINO AYALA, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 23605 | ANDINO AYALA, GLORIA E | ADDRESS ON FILE | | | | | | |
| 23606 | ANDINO AYALA, GRISELL | ADDRESS ON FILE | | | | | | |
| 23608 | ANDINO AYALA, JOSE A | ADDRESS ON FILE | | | | | | |
| 23607 | ANDINO AYALA, JOSE A | ADDRESS ON FILE | | | | | | |
| 2121252 | Andino Ayala, Jose A. | ADDRESS ON FILE | | | | | | |
| 2112463 | Andino Ayala, Jose Alberto | ADDRESS ON FILE | | | | | | |
| 23609 | ANDINO AYALA, JUAN J | ADDRESS ON FILE | | | | | | |
| 23610 | ANDINO AYALA, LUISA I. | ADDRESS ON FILE | | | | | | |
| 852007 | ANDINO AYALA, LUISA I. | ADDRESS ON FILE | | | | | | |
| 1257755 | ANDINO BADILLA, MONICA | ADDRESS ON FILE | | | | | | |
| 23611 | ANDINO BADILLA, YAMIL | ADDRESS ON FILE | | | | | | |
| 23612 | ANDINO BAEZ, ROSA N | ADDRESS ON FILE | | | | | | |
| 23613 | ANDINO BARRETO, VICTOR M | ADDRESS ON FILE | | | | | | |
| 779556 | ANDINO BARROSO, ABEL J. | ADDRESS ON FILE | | | | | | |
| 1257756 | ANDINO BERMEJO, ABDIER | ADDRESS ON FILE | | | | | | |
| 23614 | ANDINO BERMEJO, ELISAMUEL | ADDRESS ON FILE | | | | | | |
| 779557 | ANDINO BERMUDEZ, YASHIRA | ADDRESS ON FILE | | | | | | |
| 23615 | ANDINO BERMUDEZ, YASHIRA M. | ADDRESS ON FILE | | | | | | |
| 23616 | ANDINO BERMUDEZ, ZULAI Y. | ADDRESS ON FILE | | | | | | |
| 23617 | ANDINO BERTIEAUX, VICTOR | ADDRESS ON FILE | | | | | | |
| 1514085 | Andino Bultron, Maria S. | ADDRESS ON FILE | | | | | | |
| 23618 | ANDINO BURGOS, JOSE | ADDRESS ON FILE | | | | | | |
| 23619 | ANDINO CABRERA, ARACELIS | ADDRESS ON FILE | | | | | | |
| 23620 | ANDINO CABRERA, JESSICA | ADDRESS ON FILE | | | | | | |
| 1615985 | Andino Calderon, Clara | DL-10 203 Valle Arriba | | | | Carolina | PR | 00983 |
| 23621 | ANDINO CALDERON, CLARA | DL10 CALLE 203 | URB VALLE ARRIBA | | | CAROLINA | PR | 00983-9005 |
| 23622 | ANDINO CALDERON, FELIX | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23623 | Andino Calderon, Freddie | ADDRESS ON FILE | | | | | | |
| 23624 | ANDINO CALDERON, JEAN K. | ADDRESS ON FILE | | | | | | |
| 1985328 | Andino Calderon, Victor M. | ADDRESS ON FILE | | | | | | |
| 23625 | ANDINO CAMACHO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 23626 | ANDINO CAMILO, ANGEL | ADDRESS ON FILE | | | | | | |
| 23627 | Andino Cancel, Edgar | ADDRESS ON FILE | | | | | | |
| 23628 | ANDINO CARDE, LERIANNE | ADDRESS ON FILE | | | | | | |
| 23629 | Andino Castro, Gil | ADDRESS ON FILE | | | | | | |
| 23631 | ANDINO CEDENO, CARMEN J | ADDRESS ON FILE | | | | | | |
| 23632 | ANDINO CEDENO, JESUS M | ADDRESS ON FILE | | | | | | |
| 1997656 | Andino Cepeda, Carmen Luisa | ADDRESS ON FILE | | | | | | |
| 23633 | ANDINO CINTRON, AIDA M | ADDRESS ON FILE | | | | | | |
| 23634 | Andino Cintron, Javier A. | ADDRESS ON FILE | | | | | | |
| 23635 | ANDINO CINTRON, LUIS | ADDRESS ON FILE | | | | | | |
| 23636 | ANDINO CLAUDIO, NEREIDA | ADDRESS ON FILE | | | | | | |
| 23637 | ANDINO CLEMENTE, VANESSA | ADDRESS ON FILE | | | | | | |
| 2009754 | Andino Coarcia, Maria A | ADDRESS ON FILE | | | | | | |
| 23638 | ANDINO COLLAZO, ANGEL | ADDRESS ON FILE | | | | | | |
| 779558 | ANDINO COLLAZO, JEFFREY O | ADDRESS ON FILE | | | | | | |
| 608949 | ANDINO COLON NESTOR | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940 1269 | |
| 779559 | ANDINO COLON, AUREA | ADDRESS ON FILE | | | | | | |
| 23639 | ANDINO COLON, AUREA E | ADDRESS ON FILE | | | | | | |
| 779560 | ANDINO COLON, GETHZAIDA | ADDRESS ON FILE | | | | | | |
| 23640 | ANDINO COLON, GETHZAIDA | ADDRESS ON FILE | | | | | | |
| 779561 | ANDINO COLON, GETZAIDA | ADDRESS ON FILE | | | | | | |
| 23641 | ANDINO COLON, MILAGROS | ADDRESS ON FILE | | | | | | |
| 779562 | ANDINO COLON, YARISMIR | ADDRESS ON FILE | | | | | | |
| 23643 | ANDINO CONCEPCION, DAISY M. | ADDRESS ON FILE | | | | | | |
| 779563 | ANDINO CORDERO, ANA I | ADDRESS ON FILE | | | | | | |
| 779564 | ANDINO CORREA, PAULETTE | ADDRESS ON FILE | | | | | | |
| 23644 | ANDINO COTTO, INES | ADDRESS ON FILE | | | | | | |
| 23645 | Andino Cruz, Abel A | ADDRESS ON FILE | | | | | | |
| 23646 | ANDINO CRUZ, CARLOS M | ADDRESS ON FILE | | | | | | |
| 23647 | ANDINO CRUZ, LUIS | ADDRESS ON FILE | | | | | | |
| 2162431 | Andino Cruz, Luis | ADDRESS ON FILE | | | | | | |
| 1468307 | Andino Cruz, Luis O | ADDRESS ON FILE | | | | | | |
| 1900314 | Andino Cruz, Luis O. | ADDRESS ON FILE | | | | | | |
| 23649 | ANDINO CRUZ, RIGOBERTO | ADDRESS ON FILE | | | | | | |
| 23650 | ANDINO CRUZ, VANESSA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2158882 | Andino Cruz, Victor Luis | ADDRESS ON FILE | | | | | | |
| 23651 | ANDINO CRUZADO, RAQUEL | ADDRESS ON FILE | | | | | | |
| 23652 | ANDINO CURET, JOSE A | ADDRESS ON FILE | | | | | | |
| 1741643 | Andino Davila, Aine | ADDRESS ON FILE | | | | | | |
| 23653 | ANDINO DAVILA, AINE | ADDRESS ON FILE | | | | | | |
| 23654 | ANDINO DAVILA, ANDREA | ADDRESS ON FILE | | | | | | |
| 23655 | Andino Davila, Ivette M | ADDRESS ON FILE | | | | | | |
| 23656 | ANDINO DE JESUS, CARMEN S | ADDRESS ON FILE | | | | | | |
| 23657 | ANDINO DE JESUS, CLARA | ADDRESS ON FILE | | | | | | |
| 23658 | ANDINO DE JESUS, NYDIA M. | ADDRESS ON FILE | | | | | | |
| 852008 | ANDINO DE JESUS, NYDIA M. | ADDRESS ON FILE | | | | | | |
| 23659 | ANDINO DEL VALLE, DANIEL | ADDRESS ON FILE | | | | | | |
| 23660 | ANDINO DEL VALLE, DANIEL | ADDRESS ON FILE | | | | | | |
| 23661 | ANDINO DEL VALLE, ERIC | ADDRESS ON FILE | | | | | | |
| 1753273 | Andino Delbrey, Frances | ADDRESS ON FILE | | | | | | |
| 23662 | ANDINO DELBREY, FRANCES | ADDRESS ON FILE | | | | | | |
| 23663 | ANDINO DELGADO, ALEJA | ADDRESS ON FILE | | | | | | |
| 23664 | ANDINO DELGADO, CARMEN I. | ADDRESS ON FILE | | | | | | |
| 23665 | ANDINO DELGADO, GLORIA | ADDRESS ON FILE | | | | | | |
| 2158419 | Andino Delgado, Luciano | ADDRESS ON FILE | | | | | | |
| 779565 | ANDINO DELGADO, SAMARIA | ADDRESS ON FILE | | | | | | |
| 23666 | ANDINO DELGADO, SAMARIA | ADDRESS ON FILE | | | | | | |
| 779566 | ANDINO DELGADO, SARIAN | ADDRESS ON FILE | | | | | | |
| 23668 | ANDINO DIAZ, ALBERTO | ADDRESS ON FILE | | | | | | |
| 23669 | ANDINO DIAZ, GLENDA M. | ADDRESS ON FILE | | | | | | |
| 779567 | ANDINO DIAZ, IRIS | ADDRESS ON FILE | | | | | | |
| 23670 | ANDINO DIAZ, IRIS N | ADDRESS ON FILE | | | | | | |
| 23671 | ANDINO DIAZ, YASHIRA | ADDRESS ON FILE | | | | | | |
| 2216585 | Andino Dones, Julio | ADDRESS ON FILE | | | | | | |
| 2208481 | Andino Dones, Julio | ADDRESS ON FILE | | | | | | |
| 23672 | ANDINO ESCALERA, WANDA I. | ADDRESS ON FILE | | | | | | |
| 23674 | ANDINO ESPINOZA, JOHN J. | ADDRESS ON FILE | | | | | | |
| 23675 | ANDINO FEBRES, YARITZA | ADDRESS ON FILE | | | | | | |
| 23676 | ANDINO FEBRES, YARITZA | ADDRESS ON FILE | | | | | | |
| 2219246 | Andino Febus, Maria Elena | ADDRESS ON FILE | | | | | | |
| 2210920 | Andino Febus, Maria Elena | ADDRESS ON FILE | | | | | | |
| 23677 | ANDINO FELIX, JAQUELINE | ADDRESS ON FILE | | | | | | |
| 23678 | ANDINO FERNANDEZ, BLANCA I | ADDRESS ON FILE | | | | | | |
| 23679 | ANDINO FERNANDEZ, NIXZA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23680 | ANDINO FIGUEORA, JULIANA | ADDRESS ON FILE | | | | | | |
| 23681 | ANDINO FIGUEROA, EDNA L | ADDRESS ON FILE | | | | | | |
| 23682 | ANDINO FIGUEROA, JAIME | ADDRESS ON FILE | | | | | | |
| 23683 | ANDINO FIGUEROA, JULIANA | ADDRESS ON FILE | | | | | | |
| 23684 | ANDINO FIGUEROA, JYLCANID | ADDRESS ON FILE | | | | | | |
| 23685 | ANDINO FLORAN, ABDIEL | ADDRESS ON FILE | | | | | | |
| 23686 | ANDINO FLORES, JENNIFFER | ADDRESS ON FILE | | | | | | |
| 23687 | ANDINO FUENTES, ILEANA | ADDRESS ON FILE | | | | | | |
| 23688 | ANDINO FUENTES, SHEILA | ADDRESS ON FILE | | | | | | |
| 23689 | ANDINO GARAY, JOEL | ADDRESS ON FILE | | | | | | |
| 779568 | ANDINO GARCIA, ANA | ADDRESS ON FILE | | | | | | |
| 23691 | ANDINO GARCIA, DAVID | ADDRESS ON FILE | | | | | | |
| 23692 | ANDINO GARCIA, HIRAM | ADDRESS ON FILE | | | | | | |
| 23693 | ANDINO GARCIA, JESUS | ADDRESS ON FILE | | | | | | |
| 23694 | Andino Garcia, Luis A | ADDRESS ON FILE | | | | | | |
| 23695 | ANDINO GARCIA, MARIA | ADDRESS ON FILE | | | | | | |
| 23696 | ANDINO GARCIA, MARIANITA | ADDRESS ON FILE | | | | | | |
| 2027545 | ANDINO GARCIA, PEDRO | ADDRESS ON FILE | | | | | | |
| 1991010 | ANDINO GARCIA, PEDRO | ADDRESS ON FILE | | | | | | |
| 779569 | ANDINO GARCIA, PEDRO | ADDRESS ON FILE | | | | | | |
| 23698 | ANDINO GARCIA, RAFAEL C | ADDRESS ON FILE | | | | | | |
| 1992986 | Andino Gaudin, Javier | ADDRESS ON FILE | | | | | | |
| 23699 | ANDINO GAUTIER, DIAMAR | ADDRESS ON FILE | | | | | | |
| 23700 | ANDINO GONZALEZ, ALBERTO R. | ADDRESS ON FILE | | | | | | |
| 23701 | ANDINO GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 23702 | ANDINO GONZALEZ, DELIA | ADDRESS ON FILE | | | | | | |
| 1726351 | ANDINO GONZALEZ, DELIA | ADDRESS ON FILE | | | | | | |
| 23703 | ANDINO GONZALEZ, HERBEL | ADDRESS ON FILE | | | | | | |
| 23704 | ANDINO GONZALEZ, IRMA A | ADDRESS ON FILE | | | | | | |
| 23705 | ANDINO GONZALEZ, JEREMIAS | ADDRESS ON FILE | | | | | | |
| 23706 | ANDINO GONZALEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 779570 | ANDINO GONZALEZ, NEISHA T | ADDRESS ON FILE | | | | | | |
| 23707 | Andino Gonzalez, Wanda Liz | ADDRESS ON FILE | | | | | | |
| 23708 | ANDINO GONZALEZ, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 23709 | ANDINO GONZALEZ, YORNELIZ | ADDRESS ON FILE | | | | | | |
| 23710 | ANDINO GORDILLO, JONATHAN | ADDRESS ON FILE | | | | | | |
| 23711 | ANDINO GOTAY, IRVIN A. | ADDRESS ON FILE | | | | | | |
| 779572 | ANDINO GOTAY, IRVING | ADDRESS ON FILE | | | | | | |
| 23712 | ANDINO GOTAY, IRVING A | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1847282 | Andino Guzman , Sandra | ADDRESS ON FILE | | | | | | |
| 23713 | ANDINO GUZMAN, SANDRA | ADDRESS ON FILE | | | | | | |
| 23714 | ANDINO HERNANDEZ, GENESIS L | ADDRESS ON FILE | | | | | | |
| 23715 | ANDINO HERNANDEZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 23716 | ANDINO HERNANDEZ, MARY L | ADDRESS ON FILE | | | | | | |
| 779573 | ANDINO HERNANDEZ, MARY L | ADDRESS ON FILE | | | | | | |
| 23717 | ANDINO HERNANDEZ, NELSON | ADDRESS ON FILE | | | | | | |
| 23718 | ANDINO HERRERA, YOLANDA | ADDRESS ON FILE | | | | | | |
| 23719 | ANDINO HUERTAS, EDWIN | ADDRESS ON FILE | | | | | | |
| 23720 | ANDINO HUERTAS, ORLANDO | ADDRESS ON FILE | | | | | | |
| 23721 | ANDINO ISAAC, MIRIAM | ADDRESS ON FILE | | | | | | |
| 23722 | ANDINO ISAAC, NILKA | ADDRESS ON FILE | | | | | | |
| 2201386 | Andino Jr., Ceferino García | ADDRESS ON FILE | | | | | | |
| 2201386 | Andino Jr., Ceferino García | ADDRESS ON FILE | | | | | | |
| 23723 | ANDINO LABOY, JULIA M | ADDRESS ON FILE | | | | | | |
| 23724 | ANDINO LABOY, ROVER | ADDRESS ON FILE | | | | | | |
| 23725 | ANDINO LAGO, ANA V. | ADDRESS ON FILE | | | | | | |
| 23726 | ANDINO LAGO, ANGELES DE L | ADDRESS ON FILE | | | | | | |
| 23727 | ANDINO LAGO, CARMEN I | ADDRESS ON FILE | | | | | | |
| 23728 | ANDINO LANDRAU, KAREM | ADDRESS ON FILE | | | | | | |
| 302876 | ANDINO LANDRAU, MARITZA | ADDRESS ON FILE | | | | | | |
| 23729 | ANDINO LANDRAU, MARITZA | ADDRESS ON FILE | | | | | | |
| 2196572 | Andino Lao, Delia M. | ADDRESS ON FILE | | | | | | |
| 23730 | ANDINO LIND, CARMEN | ADDRESS ON FILE | | | | | | |
| 23731 | ANDINO LLANO, CARLOTA | ADDRESS ON FILE | | | | | | |
| 2036896 | Andino Llano, Carmen M | ADDRESS ON FILE | | | | | | |
| 23732 | ANDINO LLANO, NILDA | ADDRESS ON FILE | | | | | | |
| 23733 | ANDINO LLANOS, CARMEN M | ADDRESS ON FILE | | | | | | |
| 23734 | ANDINO LLANOS, IRENE | ADDRESS ON FILE | | | | | | |
| 1990417 | Andino Llanos, Nilda | ADDRESS ON FILE | | | | | | |
| 2059664 | Andino Llanos, Nilda | ADDRESS ON FILE | | | | | | |
| 2094113 | ANDINO LLANOS, NILDA | ADDRESS ON FILE | | | | | | |
| 23735 | ANDINO LLANOS, ZAIDA | ADDRESS ON FILE | | | | | | |
| 2107947 | ANDINO LLANOS, ZAIDA | ADDRESS ON FILE | | | | | | |
| 2083827 | Andino Llona, Carmen M. | ADDRESS ON FILE | | | | | | |
| 23736 | ANDINO LOPEZ, ADRIAN | ADDRESS ON FILE | | | | | | |
| 23737 | ANDINO LOPEZ, AIDYN | ADDRESS ON FILE | | | | | | |
| 779574 | ANDINO LOPEZ, AIDYN | ADDRESS ON FILE | | | | | | |
| 1603909 | Andino Lopez, Aidyn W. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 23738 | ANDINO LOPEZ, AIXA | ADDRESS ON FILE | | | | | | | |
| 779575 | ANDINO LOPEZ, ALIZ | ADDRESS ON FILE | | | | | | | |
| 23739 | ANDINO LOPEZ, ALIZ C | ADDRESS ON FILE | | | | | | | |
| 23740 | ANDINO LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 23741 | ANDINO LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1876679 | Andino Lopez, Daisy | ADDRESS ON FILE | | | | | | | |
| 23742 | ANDINO LOPEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 23743 | ANDINO LOPEZ, EFREN E | ADDRESS ON FILE | | | | | | | |
| 23744 | ANDINO LOPEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 23745 | Andino Lopez, Francisca | ADDRESS ON FILE | | | | | | | |
| 779576 | ANDINO LOPEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 23746 | ANDINO LOPEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 779577 | ANDINO LOPEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 23747 | ANDINO LOPEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 23748 | ANDINO LOPEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 23749 | Andino Lopez, Ramona | ADDRESS ON FILE | | | | | | | |
| 23750 | ANDINO LOPEZ, STACY | ADDRESS ON FILE | | | | | | | |
| 23751 | ANDINO LUGO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 23752 | ANDINO LUVIS, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 23753 | ANDINO MALDONADO, CHARLIE | ADDRESS ON FILE | | | | | | | |
| 23754 | ANDINO MALDONADO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 23755 | ANDINO MARCANO, ELVIRA | ADDRESS ON FILE | | | | | | | |
| 23756 | ANDINO MARQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 23757 | ANDINO MARQUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 23758 | ANDINO MARTINEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 23759 | ANDINO MARTINEZ, SONLYS | ADDRESS ON FILE | | | | | | | |
| 779579 | ANDINO MARTINEZ, SONLYS | ADDRESS ON FILE | | | | | | | |
| 23760 | ANDINO MATOS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 23761 | ANDINO MATOS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 23762 | ANDINO MATOS, MARIELY | ADDRESS ON FILE | | | | | | | |
| 23763 | ANDINO MATOS, MARIELY | ADDRESS ON FILE | | | | | | | |
| 23764 | ANDINO MATOS, MARLYN Y. | ADDRESS ON FILE | | | | | | | |
| 23765 | ANDINO MEDINA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 779580 | ANDINO MEDINA, DAISY | ADDRESS ON FILE | | | | | | | |
| 23766 | ANDINO MEDINA, DIANA | ADDRESS ON FILE | | | | | | | |
| 1941338 | Andino Medina, Diana | ADDRESS ON FILE | | | | | | | |
| 1942417 | Andino Medina, Diana | ADDRESS ON FILE | | | | | | | |
| 23767 | ANDINO MEDINA, ELMER | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23768 | ANDINO MEDINA, HECTOR L | ADDRESS ON FILE | | | | | | |
| 23770 | ANDINO MELENDEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 23771 | ANDINO MELENDEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 2191068 | Andino Mendez, Luis A. | ADDRESS ON FILE | | | | | | |
| 23772 | ANDINO MENDEZ, MELVIN | ADDRESS ON FILE | | | | | | |
| 23773 | ANDINO MENDEZ, VIMARY | ADDRESS ON FILE | | | | | | |
| 23774 | ANDINO MENDEZ, VIRGILIO | ADDRESS ON FILE | | | | | | |
| 779581 | ANDINO MOJICA, SAMARI | ADDRESS ON FILE | | | | | | |
| 779583 | ANDINO MONTANEZ, AIXA | ADDRESS ON FILE | | | | | | |
| 23777 | ANDINO MONTANEZ, ALIXA | ADDRESS ON FILE | | | | | | |
| 23778 | ANDINO MONTANEZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 23779 | ANDINO MONTANEZ, MARIA E | ADDRESS ON FILE | | | | | | |
| 23780 | ANDINO MONTANEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 23781 | ANDINO MONTILLA, JENNIFER | ADDRESS ON FILE | | | | | | |
| 23782 | ANDINO MORALES, JUAN | ADDRESS ON FILE | | | | | | |
| 23783 | ANDINO MORALES, MARIBEL | ADDRESS ON FILE | | | | | | |
| 23784 | ANDINO MORALES, MARIELIE | ADDRESS ON FILE | | | | | | |
| 23785 | ANDINO MORALES, SALOME | ADDRESS ON FILE | | | | | | |
| 23786 | ANDINO MORENO, LUISA | ADDRESS ON FILE | | | | | | |
| 23787 | ANDINO MORENO, MARIA E | ADDRESS ON FILE | | | | | | |
| 1848137 | Andino Moreno, Maria Esther | ADDRESS ON FILE | | | | | | |
| 779584 | ANDINO NAVARRO, JANICE M | ADDRESS ON FILE | | | | | | |
| 779585 | ANDINO NEVAREZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 779586 | ANDINO NIEVES, BLENDA | ADDRESS ON FILE | | | | | | |
| 23790 | ANDINO NIEVES, CANDIDO | ADDRESS ON FILE | | | | | | |
| 23791 | Andino Nieves, Carmen | ADDRESS ON FILE | | | | | | |
| 23792 | ANDINO NIEVES, JOSE | ADDRESS ON FILE | | | | | | |
| 23793 | ANDINO NIEVES, VICTOR | ADDRESS ON FILE | | | | | | |
| 23794 | ANDINO NOGUERAS, ISSET V | ADDRESS ON FILE | | | | | | |
| 1679191 | Andino Nogueras, Isset V. | ADDRESS ON FILE | | | | | | |
| 23795 | ANDINO NOGUERAS, JOSE J | ADDRESS ON FILE | | | | | | |
| 23796 | ANDINO NOGUERAS, JUAN J | ADDRESS ON FILE | | | | | | |
| 23797 | ANDINO NORAT, ESTEBAN | ADDRESS ON FILE | | | | | | |
| 23798 | ANDINO NUNEZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 23799 | Andino Ocasio, Josue | ADDRESS ON FILE | | | | | | |
| 840686 | ANDINO OLGUIN ARROYO | COND CARIBBEAN TOWERS | 670 AVE PONCE DE LEON APR 302 | | | SAN JUAN | PR | 00907-3208 | |
| 608950 | ANDINO OLGUIN ARROYO | URB ROOSEVELT | 456 CALLE SOLDADO ALVARADO | | | SAN JUAN | PR | 00918 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23801 | ANDINO OLIVO, SAMUEL | ADDRESS ON FILE | | | | | | |
| 23802 | ANDINO ORTA, CARMEN | ADDRESS ON FILE | | | | | | |
| 2117967 | Andino Orta, Carmen A. | ADDRESS ON FILE | | | | | | |
| 23803 | ANDINO ORTA, CARMEN A. | ADDRESS ON FILE | | | | | | |
| 2038180 | Andino Orta, Iris T. | ADDRESS ON FILE | | | | | | |
| 23804 | ANDINO ORTIZ, AIDYLIA | ADDRESS ON FILE | | | | | | |
| 23805 | ANDINO ORTIZ, ANAXCEL | ADDRESS ON FILE | | | | | | |
| 2013650 | Andino Ortiz, Carlos | ADDRESS ON FILE | | | | | | |
| 23806 | Andino Ortiz, Edwin | ADDRESS ON FILE | | | | | | |
| 23807 | ANDINO ORTIZ, GABRIEL | ADDRESS ON FILE | | | | | | |
| 779587 | ANDINO ORTIZ, JOSEAN R | ADDRESS ON FILE | | | | | | |
| 23808 | Andino Ortiz, Juan A | ADDRESS ON FILE | | | | | | |
| 2129391 | Andino Ortiz, Juan A. | ADDRESS ON FILE | | | | | | |
| 23809 | ANDINO ORTIZ, JUAN J | ADDRESS ON FILE | | | | | | |
| 23810 | ANDINO ORTIZ, JULIO L | ADDRESS ON FILE | | | | | | |
| 23811 | ANDINO ORTIZ, MARIA | ADDRESS ON FILE | | | | | | |
| 23812 | ANDINO ORTIZ, NESTOR | ADDRESS ON FILE | | | | | | |
| 23813 | ANDINO ORTIZ, PEDRO L | ADDRESS ON FILE | | | | | | |
| 1570550 | Andino Ortiz, Pedro L. | ADDRESS ON FILE | | | | | | |
| 779589 | ANDINO ORTIZ, SIRIALIX | ADDRESS ON FILE | | | | | | |
| 23814 | ANDINO PABON, PATRICIA | ADDRESS ON FILE | | | | | | |
| 23815 | ANDINO PADILLA, MAGDA | ADDRESS ON FILE | | | | | | |
| 668373 | ANDINO PAGAN, ILEANA | ADDRESS ON FILE | | | | | | |
| 23816 | ANDINO PAGAN, ILEANA | ADDRESS ON FILE | | | | | | |
| 23817 | ANDINO PAGAN, IRIS A. | ADDRESS ON FILE | | | | | | |
| 23818 | ANDINO PAGAN, YOMARA | ADDRESS ON FILE | | | | | | |
| 2049262 | Andino Pastrana, Sila | ADDRESS ON FILE | | | | | | |
| 23819 | ANDINO PEREIRA, LUZ | ADDRESS ON FILE | | | | | | |
| 23820 | ANDINO PEREZ, BARBARA | ADDRESS ON FILE | | | | | | |
| 23821 | ANDINO PEREZ, JULIO R | ADDRESS ON FILE | | | | | | |
| 23822 | ANDINO PEREZ, KRIZIA | ADDRESS ON FILE | | | | | | |
| 23823 | ANDINO PEREZ, LUIS | ADDRESS ON FILE | | | | | | |
| 2133533 | Andino Perez, Mildred | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1257757 | ANDINO PEREZ, MIRTA | ADDRESS ON FILE | | | | | | |
| 23824 | ANDINO PEREZ, MIRTA J | ADDRESS ON FILE | | | | | | |
| 23825 | ANDINO PEREZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 23826 | ANDINO PIZARRO, FERNANDO | ADDRESS ON FILE | | | | | | |
| 23827 | ANDINO PIZARRO, GLADYS I | ADDRESS ON FILE | | | | | | |
| 1944009 | Andino Pizarro, Gladys I. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2102355 | Andino Pizarro, Gladys Iris | ADDRESS ON FILE | | | | | | |
| 23828 | ANDINO PLAZA, CARLOS | ADDRESS ON FILE | | | | | | |
| 23829 | ANDINO PLAZA, CARLOS H. | ADDRESS ON FILE | | | | | | |
| 23830 | ANDINO PONCE, ROLANDO | ADDRESS ON FILE | | | | | | |
| 23831 | ANDINO PRATTS, AIDA | ADDRESS ON FILE | | | | | | |
| 23832 | ANDINO QUILES, BRENDA | ADDRESS ON FILE | | | | | | |
| 23833 | ANDINO QUINONES, AMALIA | ADDRESS ON FILE | | | | | | |
| 23834 | Andino Quinones, Francisco | ADDRESS ON FILE | | | | | | |
| 23836 | ANDINO QUINTANA, WANDA I | ADDRESS ON FILE | | | | | | |
| 1786375 | ANDINO QUINTANA, WANDA I. | ADDRESS ON FILE | | | | | | |
| 23837 | ANDINO RAMOS, ANGEL G | ADDRESS ON FILE | | | | | | |
| 2100501 | Andino Ramos, Angel G. | ADDRESS ON FILE | | | | | | |
| 23838 | ANDINO RAMOS, JORGE | ADDRESS ON FILE | | | | | | |
| 23839 | ANDINO RAMOS, MARGARITA | ADDRESS ON FILE | | | | | | |
| 23840 | ANDINO RAMOS, OLGA | ADDRESS ON FILE | | | | | | |
| 23841 | ANDINO REYES, ANA D | ADDRESS ON FILE | | | | | | |
| 23843 | ANDINO REYES, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 23842 | ANDINO REYES, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 23844 | ANDINO REYES, NIVIA I. | ADDRESS ON FILE | | | | | | |
| 23845 | ANDINO REYES, RAFAEL | ADDRESS ON FILE | | | | | | |
| 23845 | ANDINO REYES, RAFAEL | ADDRESS ON FILE | | | | | | |
| 23846 | ANDINO RIVAS, JOSE | ADDRESS ON FILE | | | | | | |
| 779590 | ANDINO RIVAS, JOSE R | ADDRESS ON FILE | | | | | | |
| 779591 | ANDINO RIVAS, MARIA | ADDRESS ON FILE | | | | | | |
| 779592 | ANDINO RIVAS, MARIA | ADDRESS ON FILE | | | | | | |
| 23847 | ANDINO RIVAS, MARIA M | ADDRESS ON FILE | | | | | | |
| 23848 | ANDINO RIVERA, ADA L. | ADDRESS ON FILE | | | | | | |
| 23850 | ANDINO RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | |
| 23849 | ANDINO RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | |
| 23851 | ANDINO RIVERA, CARMEN J | ADDRESS ON FILE | | | | | | |
| 23852 | ANDINO RIVERA, DEBORAH | ADDRESS ON FILE | | | | | | |
| 23853 | ANDINO RIVERA, DELIA | ADDRESS ON FILE | | | | | | |
| 23854 | ANDINO RIVERA, DIEGA | ADDRESS ON FILE | | | | | | |
| 23855 | ANDINO RIVERA, DINEIDA | ADDRESS ON FILE | | | | | | |
| 23856 | ANDINO RIVERA, ELBA | ADDRESS ON FILE | | | | | | |
| 23857 | ANDINO RIVERA, ELBA D. | ADDRESS ON FILE | | | | | | |
| 23858 | ANDINO RIVERA, HIPOLITA | ADDRESS ON FILE | | | | | | |
| 1648975 | Andino Rivera, Jessica | ADDRESS ON FILE | | | | | | |
| 23859 | ANDINO RIVERA, JESSICA I | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23860 | ANDINO RIVERA, JUAN | ADDRESS ON FILE | | | | | | |
| 23862 | ANDINO RIVERA, LUIS | ADDRESS ON FILE | | | | | | |
| 23863 | ANDINO RIVERA, LUIS | ADDRESS ON FILE | | | | | | |
| 1567381 | Andino Rivera, Magdalena | ADDRESS ON FILE | | | | | | |
| 23865 | ANDINO RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 23866 | ANDINO RIVERA, MARIA | ADDRESS ON FILE | | | | | | |
| 23867 | ANDINO RIVERA, MARIA L | ADDRESS ON FILE | | | | | | |
| 23868 | ANDINO RIVERA, MARLENE | ADDRESS ON FILE | | | | | | |
| 23870 | Andino Rivera, Marlene E. | ADDRESS ON FILE | | | | | | |
| 23871 | ANDINO RIVERA, MITCHEL | ADDRESS ON FILE | | | | | | |
| 23872 | ANDINO RIVERA, RAMON | ADDRESS ON FILE | | | | | | |
| 23873 | ANDINO RIVERA, RAMON L. | ADDRESS ON FILE | | | | | | |
| 23874 | ANDINO RIVERA, RAMON LUIS | ADDRESS ON FILE | | | | | | |
| 23875 | ANDINO RIVERA, SAURIA M | ADDRESS ON FILE | | | | | | |
| 23876 | ANDINO RIVERA, YAZMIN | ADDRESS ON FILE | | | | | | |
| 779593 | ANDINO RIVERA, ZENAIDA | ADDRESS ON FILE | | | | | | |
| 23877 | ANDINO RIVERA, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 23878 | Andino Robles, Alexis | ADDRESS ON FILE | | | | | | |
| 23879 | Andino Robles, Jessica | ADDRESS ON FILE | | | | | | |
| 23881 | ANDINO RODRIGUEZ, ADA I. | ADDRESS ON FILE | | | | | | |
| 23882 | ANDINO RODRIGUEZ, BRENDA | ADDRESS ON FILE | | | | | | |
| 2159719 | Andino Rodriguez, Jorge | ADDRESS ON FILE | | | | | | |
| 1936201 | Andino Rodriguez, Juanita | ADDRESS ON FILE | | | | | | |
| 23883 | ANDINO RODRIGUEZ, JUANITA | ADDRESS ON FILE | | | | | | |
| 23884 | ANDINO RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | |
| 23885 | ANDINO RODRIGUEZ, LUIS R. | ADDRESS ON FILE | | | | | | |
| 779594 | ANDINO RODRIGUEZ, MINERVA | ADDRESS ON FILE | | | | | | |
| 23887 | ANDINO RODRIGUEZ, MOISES | ADDRESS ON FILE | | | | | | |
| 23888 | ANDINO RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 23889 | ANDINO RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 23890 | ANDINO RODRIGUEZ, TOMMY | ADDRESS ON FILE | | | | | | |
| 23891 | ANDINO RODRIGUEZ, VICTOR A. | ADDRESS ON FILE | | | | | | |
| 23893 | Andino Rodriguez, Willmary | ADDRESS ON FILE | | | | | | |
| 852009 | ANDINO ROHENA, ANA MILAGROS | ADDRESS ON FILE | | | | | | |
| 1257758 | ANDINO ROHENA, JULIO | ADDRESS ON FILE | | | | | | |
| 23896 | ANDINO ROMAN, IRVING | ADDRESS ON FILE | | | | | | |
| 23897 | ANDINO ROMAN, JUANITA | ADDRESS ON FILE | | | | | | |
| 1840355 | Andino Roman, Kenneth | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1257759 | ANDINO ROMAN, KENNETH | ADDRESS ON FILE | | | | | | |
| 23899 | ANDINO ROMAN, VICTOR | LIC. TORRES VALENTÍN, JOSÉ E | CALLE GEORGETTI 78 | | SAN JUAN | PR | 00925 | |
| 1418640 | ANDINO ROMAN, VICTOR | TORRES VALENTÍN, JOSÉ E | CALLE GEORGETTI 78 | | SAN JUAN | PR | 00925 | |
| 23900 | ANDINO ROMAN, VICTOR R | ADDRESS ON FILE | | | | | | |
| 23901 | ANDINO ROSA, EDNA | ADDRESS ON FILE | | | | | | |
| 23902 | ANDINO ROSA, IRNARIE | ADDRESS ON FILE | | | | | | |
| 23903 | ANDINO ROSADO, CLOTILDE | ADDRESS ON FILE | | | | | | |
| 23904 | ANDINO ROSADO, DAMIAN | ADDRESS ON FILE | | | | | | |
| 23905 | ANDINO ROSADO, LIZBELLE | ADDRESS ON FILE | | | | | | |
| 23906 | ANDINO ROSADO, MARIA I | ADDRESS ON FILE | | | | | | |
| 1589643 | Andino Rosado, María I. | ADDRESS ON FILE | | | | | | |
| 23907 | ANDINO ROSADO, MARIA M | ADDRESS ON FILE | | | | | | |
| 23908 | ANDINO ROSARIO, MILDRED | ADDRESS ON FILE | | | | | | |
| 23909 | ANDINO RUIZ, LIZMARIE | ADDRESS ON FILE | | | | | | |
| 611686 | Andino Sabater, Angela | ADDRESS ON FILE | | | | | | |
| 23910 | ANDINO SABATER, ANGELA | ADDRESS ON FILE | | | | | | |
| 779595 | ANDINO SABATER, CARMEN M | ADDRESS ON FILE | | | | | | |
| 23911 | ANDINO SABATER, CARMEN M | ADDRESS ON FILE | | | | | | |
| 23912 | ANDINO SALAMAN, JESS M. | ADDRESS ON FILE | | | | | | |
| 23913 | ANDINO SALAMAN, RAFAEL A | ADDRESS ON FILE | | | | | | |
| 23914 | Andino Salgado, Victor R | ADDRESS ON FILE | | | | | | |
| 779596 | ANDINO SANCHEZ, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 23915 | ANDINO SANCHEZ, CARMELO | ADDRESS ON FILE | | | | | | |
| 23916 | ANDINO SANCHEZ, GRACE MARIE | ADDRESS ON FILE | | | | | | |
| 23917 | ANDINO SANCHEZ, JOSUE | ADDRESS ON FILE | | | | | | |
| 23918 | ANDINO SANCHEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 1750318 | Andino Sanchez, Maria E. | ADDRESS ON FILE | | | | | | |
| 23919 | ANDINO SANCHEZ, PABLO | ADDRESS ON FILE | | | | | | |
| 23920 | Andino Sanchez, Richard | ADDRESS ON FILE | | | | | | |
| 23921 | ANDINO SANCHEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 779597 | ANDINO SANTANA, ANA | ADDRESS ON FILE | | | | | | |
| 23922 | ANDINO SANTANA, ANA | ADDRESS ON FILE | | | | | | |
| 23923 | ANDINO SANTANA, DENISE M | ADDRESS ON FILE | | | | | | |
| 23869 | ANDINO SANTANA, JOSE | ADDRESS ON FILE | | | | | | |
| 23924 | Andino Santana, Jose C | ADDRESS ON FILE | | | | | | |
| 23925 | Andino Santana, Jose C. | ADDRESS ON FILE | | | | | | |
| 23926 | ANDINO SANTANA, JOSE L | ADDRESS ON FILE | | | | | | |
| 23927 | ANDINO SANTIAGO, BLANCA I | ADDRESS ON FILE | | | | | | |
| 23928 | ANDINO SANTIAGO, CARMEN M. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23929 | ANDINO SANTIAGO, CELESTE | ADDRESS ON FILE | | | | | | |
| 2170960 | Andino Santiago, Isabel | ADDRESS ON FILE | | | | | | |
| 23930 | ANDINO SANTIAGO, ISABEL | ADDRESS ON FILE | | | | | | |
| 23931 | ANDINO SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | |
| 2170983 | Andino Santiago, Juan M | ADDRESS ON FILE | | | | | | |
| 23932 | ANDINO SANTIAGO, LISA | ADDRESS ON FILE | | | | | | |
| 23933 | ANDINO SANTIAGO, NESTOR | ADDRESS ON FILE | | | | | | |
| 23934 | ANDINO SANTIAGO, SINDY Y. | ADDRESS ON FILE | | | | | | |
| 23935 | ANDINO SANTIAGO, WANDA | ADDRESS ON FILE | | | | | | |
| 23936 | ANDINO SANTIAGO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 2003400 | Andino Santiago, Yolanda | ADDRESS ON FILE | | | | | | |
| 2003400 | Andino Santiago, Yolanda | ADDRESS ON FILE | | | | | | |
| 23937 | ANDINO SEDA, VANESSA | ADDRESS ON FILE | | | | | | |
| 23938 | ANDINO SOLER, LILLIAM | ADDRESS ON FILE | | | | | | |
| 23939 | ANDINO SOLIS, AUREA E. | ADDRESS ON FILE | | | | | | |
| 23940 | ANDINO SORIANO, OLGA | ADDRESS ON FILE | | | | | | |
| 23941 | ANDINO SOTO, OBDIEL | ADDRESS ON FILE | | | | | | |
| 23942 | ANDINO TAPIA, D'LENNYS J | ADDRESS ON FILE | | | | | | |
| 23943 | ANDINO TAPIA, MOISES | ADDRESS ON FILE | | | | | | |
| 23944 | ANDINO TAPIA, RUTH E | ADDRESS ON FILE | | | | | | |
| 23945 | ANDINO TAPIA, VICTOR | ADDRESS ON FILE | | | | | | |
| 1912611 | Andino Tapia, Victor | ADDRESS ON FILE | | | | | | |
| 23946 | ANDINO TAPIA, ZELMA L | ADDRESS ON FILE | | | | | | |
| 23947 | ANDINO TIRADO, STACEY I | ADDRESS ON FILE | | | | | | |
| 23948 | ANDINO TIRADO, STACEY I | ADDRESS ON FILE | | | | | | |
| 23949 | ANDINO TORRECH, MILAGROS | ADDRESS ON FILE | | | | | | |
| 23950 | ANDINO TORRES, ANTONIO | ADDRESS ON FILE | | | | | | |
| 23951 | ANDINO TORRES, CARLOS | ADDRESS ON FILE | | | | | | |
| 23952 | ANDINO TORRES, DANIEL | ADDRESS ON FILE | | | | | | |
| 23953 | ANDINO TORRES, ELIEZER | ADDRESS ON FILE | | | | | | |
| 23955 | ANDINO TORRES, MARCO A | ADDRESS ON FILE | | | | | | |
| 23954 | ANDINO TORRES, MARCO A | ADDRESS ON FILE | | | | | | |
| 23956 | ANDINO TORRES, MATILDE | ADDRESS ON FILE | | | | | | |
| 23957 | ANDINO TORRES, SHAKYRA | ADDRESS ON FILE | | | | | | |
| 23958 | ANDINO TORRES, YOLANDA | ADDRESS ON FILE | | | | | | |
| 779598 | ANDINO TORRUELLAS, GRETCHEN | ADDRESS ON FILE | | | | | | |
| 23959 | ANDINO TOWING SERVICES | VILLA GUADALUPE | GG19 CALLE 19 | | | CAGUAS | PR | 00725-4060 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23960 | ANDINO TREMOLS, ROBERTO JARED | ADDRESS ON FILE | | | | | | |
| 23961 | ANDINO TRINIDAD, NELSON | ADDRESS ON FILE | | | | | | |
| 23962 | ANDINO VARGAS, JOSE | ADDRESS ON FILE | | | | | | |
| 779599 | ANDINO VARGAS, KAROL | ADDRESS ON FILE | | | | | | |
| 23963 | ANDINO VARGAS, KAROL I | ADDRESS ON FILE | | | | | | |
| 1692194 | Andino Vargas, Karol I. | ADDRESS ON FILE | | | | | | |
| 23964 | ANDINO VAZQUE Z, MARIANA | ADDRESS ON FILE | | | | | | |
| 23965 | ANDINO VAZQUEZ, ALEJA | ADDRESS ON FILE | | | | | | |
| 2117021 | Andino Vazquez, Carmen Virginia | ADDRESS ON FILE | | | | | | |
| 23966 | ANDINO VAZQUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 23967 | ANDINO VAZQUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 23968 | ANDINO VAZQUEZ, FELIX | ADDRESS ON FILE | | | | | | |
| 23969 | ANDINO VAZQUEZ, FELIX C | ADDRESS ON FILE | | | | | | |
| 779600 | ANDINO VAZQUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 23971 | ANDINO VAZQUEZ, JULIA | ADDRESS ON FILE | | | | | | |
| 779601 | ANDINO VAZQUEZ, JULIA | ADDRESS ON FILE | | | | | | |
| 23972 | ANDINO VAZQUEZ, LUISA | ADDRESS ON FILE | | | | | | |
| 23973 | ANDINO VAZQUEZ, MODESTO | ADDRESS ON FILE | | | | | | |
| 779602 | ANDINO VAZQUEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 23974 | ANDINO VAZQUEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 23975 | ANDINO VEGA, LUIS A. | ADDRESS ON FILE | | | | | | |
| 23976 | ANDINO VEGA, PEDRO | ADDRESS ON FILE | | | | | | |
| 23977 | Andino Velazquez, Felix C | ADDRESS ON FILE | | | | | | |
| 23978 | ANDINO VELAZQUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 2021540 | Andino Velazquez, Miguel A. | ADDRESS ON FILE | | | | | | |
| 23979 | ANDINO VELEZ, JULIO JOSE | ADDRESS ON FILE | | | | | | |
| 23980 | ANDINO VELEZ, MARIANELA | ADDRESS ON FILE | | | | | | |
| 23981 | ANDINO VELEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 23982 | ANDINO VELEZ, OSCAR L | ADDRESS ON FILE | | | | | | |
| 23983 | ANDINO VERGARA, CARMEN | ADDRESS ON FILE | | | | | | |
| 779603 | ANDINO VERGARA, CARMEN | ADDRESS ON FILE | | | | | | |
| 23984 | ANDINO VERGARA, CELIA | ADDRESS ON FILE | | | | | | |
| 779604 | ANDINO VERGARA, CELIA | ADDRESS ON FILE | | | | | | |
| 779605 | ANDINO VERGARA, DIGNA | ADDRESS ON FILE | | | | | | |
| 23985 | ANDINO VERGARA, DIGNA E | ADDRESS ON FILE | | | | | | |
| 23986 | ANDINO VERGARA, JUANITA | ADDRESS ON FILE | | | | | | |
| 23987 | ANDINO VERGARA, SANTA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23988 | ANDINO VIERA, LESLIEN K | ADDRESS ON FILE | | | | | | |
| 23989 | ANDINO VIGO, CARMEN | ADDRESS ON FILE | | | | | | |
| 23990 | Andino Vigo, Luisa M | ADDRESS ON FILE | | | | | | |
| 23991 | ANDINO VILLANUEVA, ELIU | ADDRESS ON FILE | | | | | | |
| 23992 | ANDINO VILLEGA, FREDDIE | ADDRESS ON FILE | | | | | | |
| 2152745 | Andino Vives, Victor Manuel | ADDRESS ON FILE | | | | | | |
| 23993 | ANDINO, BLENDA | ADDRESS ON FILE | | | | | | |
| 1583929 | ANDINO, EDWIN COLON | ADDRESS ON FILE | | | | | | |
| 1583929 | ANDINO, EDWIN COLON | ADDRESS ON FILE | | | | | | |
| 23994 | ANDINO, IVIA | ADDRESS ON FILE | | | | | | |
| 1418641 | ANDINO, JAVIER V RIVERA CUBANO | FRANCISCO J. GONZALEZ MAGAZ | 1519 PONCE DE LEÓN SUITE 805 | | SAN JUAN | PR | 00909 | |
| 23996 | ANDINO, JOSE ABRAHAM | ADDRESS ON FILE | | | | | | |
| 2201367 | Andino, José Pérez | ADDRESS ON FILE | | | | | | |
| 2201367 | Andino, José Pérez | ADDRESS ON FILE | | | | | | |
| 23997 | ANDINO, NICOLAS B. | ADDRESS ON FILE | | | | | | |
| 2191083 | Andino, Pedro | ADDRESS ON FILE | | | | | | |
| 23998 | Andino-Garcia, Lucia | ADDRESS ON FILE | | | | | | |
| 23999 | ANDISHALLY CRUZ LEBRON | ADDRESS ON FILE | | | | | | |
| 24000 | ANDOLZ CUEBAS, MYRNA | ADDRESS ON FILE | | | | | | |
| 779606 | ANDOLZ CUEBAS, MYRNA | ADDRESS ON FILE | | | | | | |
| 24002 | ANDON SANCHEZ, NELIDA | ADDRESS ON FILE | | | | | | |
| 1256905 | ANDON SANCHEZ, NELIDA | ADDRESS ON FILE | | | | | | |
| 24001 | ANDON SANCHEZ, NELIDA | ADDRESS ON FILE | | | | | | |
| 608951 | ANDONY NASOPULOS DIAZ / NAPOLES AIR COND | P O BOX 1434 | | | HATILLO | PR | 00659 | |
| 24003 | ANDOVER SURGICAL ASSOCIATES INC | 140 HAVERHILL STREET | | | ANDOVER | MA | 01810 | |
| 24004 | ANDRACA QUIROGA, ELENA M | ADDRESS ON FILE | | | | | | |
| 24005 | ANDRADE GARCIA, WILLIE A | ADDRESS ON FILE | | | | | | |
| 24006 | ANDRADE GONZALEZ, LINETTE V | ADDRESS ON FILE | | | | | | |
| 24007 | ANDRADE GONZALEZ, MARIAM | ADDRESS ON FILE | | | | | | |
| 24008 | ANDRADE GRESS, EDUARDO | ADDRESS ON FILE | | | | | | |
| 24009 | ANDRADE MALDONADO, FELIPE | ADDRESS ON FILE | | | | | | |
| 24010 | ANDRADE MARTINEZ, LAURA M. | ADDRESS ON FILE | | | | | | |
| 24011 | ANDRADE MD, JOSE | ADDRESS ON FILE | | | | | | |
| 24012 | ANDRADE MENA, JOSE | ADDRESS ON FILE | | | | | | |
| 24013 | ANDRADE MORALES, GEORGINA | ADDRESS ON FILE | | | | | | |
| 2105828 | Andrade Pizarro, Alexandra | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24015 | ANDRADE RAVELO, JAVIER | ADDRESS ON FILE | | | | | | |
| 24016 | ANDRADE RAVELO, MARCOS J. | ADDRESS ON FILE | | | | | | |
| 24017 | ANDRADE RIVERA, CARLOS A. | ADDRESS ON FILE | | | | | | |
| 24018 | ANDRADE SANTIAGO, MILAGROS E. | ADDRESS ON FILE | | | | | | |
| 24019 | ANDRADE TOVAR, CARLOS | ADDRESS ON FILE | | | | | | |
| 24020 | ANDRADES ACEVEDO, EDWIN F | ADDRESS ON FILE | | | | | | |
| 24021 | ANDRADES ANDINO, WANDA | ADDRESS ON FILE | | | | | | |
| 779607 | ANDRADES ANDRADES, AIDA | ADDRESS ON FILE | | | | | | |
| 779608 | ANDRADES ANDRADES, AIDA R | ADDRESS ON FILE | | | | | | |
| 24022 | ANDRADES ANDRADES, AIDA RAQUEL | ADDRESS ON FILE | | | | | | |
| 24023 | ANDRADES ANDRADES, AIDA_CARIDAD | ADDRESS ON FILE | | | | | | |
| 24024 | ANDRADES BUTTER, MIREYA | ADDRESS ON FILE | | | | | | |
| 24025 | ANDRADES CANDELARIA, KEMUEL | ADDRESS ON FILE | | | | | | |
| 24026 | ANDRADES CARRASQUILLO, MARITZA I. | ADDRESS ON FILE | | | | | | |
| 779609 | ANDRADES CORREA, VEIMA | ADDRESS ON FILE | | | | | | |
| 24027 | ANDRADES CORREA, VEIMA I | ADDRESS ON FILE | | | | | | |
| 2133971 | Andrades Correa, Veima I. | ADDRESS ON FILE | | | | | | |
| 24028 | ANDRADES COTTO, MARIA M | ADDRESS ON FILE | | | | | | |
| 24029 | ANDRADES CRUZ, AILEEN | ADDRESS ON FILE | | | | | | |
| 24030 | ANDRADES DE COSME, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 779610 | ANDRADES DE JESUS, CARMEN | ADDRESS ON FILE | | | | | | |
| 24031 | ANDRADES DE JESUS, CARMEN R | ADDRESS ON FILE | | | | | | |
| 24032 | ANDRADES DELGADO, ARIEL | ADDRESS ON FILE | | | | | | |
| 24033 | ANDRADES DELGADO, DANIEL | ADDRESS ON FILE | | | | | | |
| 1467170 | ANDRADES DIAZ, AIDA L | ADDRESS ON FILE | | | | | | |
| 24034 | Andrades Diaz, Elvin | ADDRESS ON FILE | | | | | | |
| 24035 | ANDRADES GARCIA, ELICELIA | ADDRESS ON FILE | | | | | | |
| 24036 | ANDRADES GONZALEZ, KIOMARIE | ADDRESS ON FILE | | | | | | |
| 24037 | ANDRADES GONZALEZ, LEGNA | ADDRESS ON FILE | | | | | | |
| 24038 | ANDRADES GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 24039 | ANDRADES GUZMAN, GUSTAVO | ADDRESS ON FILE | | | | | | |
| 24040 | ANDRADES GUZMAN, GUSTAVO ADOLFO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 24041 | ANDRADES LABOY, JUANA | ADDRESS ON FILE | | | | | | | | |
| 24043 | ANDRADES MACHUCA, ANA M. | ADDRESS ON FILE | | | | | | | | |
| 24044 | ANDRADES MACHUCA, HECTOR | ADDRESS ON FILE | | | | | | | | |
| 24046 | ANDRADES MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | | |
| 24047 | Andrades Mantilla, Jose R | ADDRESS ON FILE | | | | | | | | |
| 23995 | ANDRADES MANTILLA, NORBERTO | ADDRESS ON FILE | | | | | | | | |
| 24048 | ANDRADES MELENDEZ, CARMEN | ADDRESS ON FILE | | | | | | | | |
| 24049 | ANDRADES MURIET, ZULEIKA | ADDRESS ON FILE | | | | | | | | |
| 24050 | ANDRADES NAVARRO, GLORIA | ADDRESS ON FILE | | | | | | | | |
| 24051 | ANDRADES ORTIZ, MARILIDZA | ADDRESS ON FILE | | | | | | | | |
| 24052 | ANDRADES ORTIZ, MARTA E | ADDRESS ON FILE | | | | | | | | |
| 779611 | ANDRADES PADILLA, JONELIS | ADDRESS ON FILE | | | | | | | | |
| 24053 | ANDRADES PAGAN, MARITZA | ADDRESS ON FILE | | | | | | | | |
| 24054 | ANDRADES PANIAGUA, EDNA L | ADDRESS ON FILE | | | | | | | | |
| 24056 | ANDRADES PEARSON, EVELYN | ADDRESS ON FILE | | | | | | | | |
| 24055 | ANDRADES PEARSON, EVELYN | ADDRESS ON FILE | | | | | | | | |
| 24057 | ANDRADES PIMENTEL, JOVINO | ADDRESS ON FILE | | | | | | | | |
| 24058 | ANDRADES PORTALATIN, ELISA | ADDRESS ON FILE | | | | | | | | |
| 852010 | ANDRADES PORTALATIN, ELISA | ADDRESS ON FILE | | | | | | | | |
| 24059 | ANDRADES PORTALATIN, FAUSTINO | ADDRESS ON FILE | | | | | | | | |
| 24060 | ANDRADES RIOS, PEDRO L | ADDRESS ON FILE | | | | | | | | |
| 24061 | ANDRADES RIVERA, HERMINIO | ADDRESS ON FILE | | | | | | | | |
| 24062 | ANDRADES RIVERA, HERMINIO | ADDRESS ON FILE | | | | | | | | |
| 24063 | ANDRADES RIVERA, JOEL | ADDRESS ON FILE | | | | | | | | |
| 24064 | ANDRADES RIVERA, JOEL | ADDRESS ON FILE | | | | | | | | |
| 24065 | ANDRADES RIVERA, TANIA | ADDRESS ON FILE | | | | | | | | |
| 123142 | Andrades Roche, Damaris | ADDRESS ON FILE | | | | | | | | |
| 24067 | ANDRADES RODRIGUEZ, JOSE M. | ADDRESS ON FILE | | | | | | | | |
| 24068 | ANDRADES RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | | |
| 24069 | ANDRADES RODRIGUEZ, RAQUEL | ADDRESS ON FILE | | | | | | | | |
| 24070 | ANDRADES ROSARIO, HECTOR A | ADDRESS ON FILE | | | | | | | | |
| 24071 | ANDRADES RUIZ, MIRTA | ADDRESS ON FILE | | | | | | | | |
| 24072 | ANDRADES SANTIAGO, LEVI | ADDRESS ON FILE | | | | | | | | |
| 24073 | ANDRADES TELLERIAS, MARIELIS | ADDRESS ON FILE | | | | | | | | |
| 24075 | ANDRADES VARGAS, JORGE | ADDRESS ON FILE | | | | | | | | |
| 24074 | ANDRADES VARGAS, JORGE | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 24076 | ANDRADESCASTILLO, JUANA | ADDRESS ON FILE | | | | | | | |
| 24077 | ANDRAUNICK A SIMOUNET ARDIN | ADDRESS ON FILE | | | | | | | |
| 608953 | ANDRE ANDREA INC | 1110 AVE AMERICO MIRANDA | | | | SAN JUAN | PR | 00921-2215 | |
| 24078 | ANDRE COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 608954 | ANDRE DU TOIT | PO BOX 783651 SANDTON 2146 | | | | JOHANESBURG | | | SOUTH AFRICA |
| 608955 | ANDRE GUZMAN REYES | ADDRESS ON FILE | | | | | | | |
| 24079 | ANDRE H PADOVANI MORALES | ADDRESS ON FILE | | | | | | | |
| 608956 | ANDRE J PEREZ | COND PLAYA AZUL | TORRE 1 APT 401 | | | LUQUILLO | PR | 00773 | |
| 608957 | ANDRE LAMOUTTE INCLAN | PARQUE DE SAN IGNACIO | E 19 CALLE 5 | | | SAN JUAN | PR | 00921 | |
| 24080 | ANDRE MESA PABON | ADDRESS ON FILE | | | | | | | |
| 608958 | ANDRE R SANFIORENZO GIL DE LA MADRID | PO BOX 5011 | | | | MAYAGUEZ | PR | 00681 | |
| 608959 | ANDRE RODRIGUEZ PAGAN | COLINAS DE CUPEY | B 3 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 608960 | ANDRE VIDAL CANCEL | URB SAN GERARDO | 303 MONTGOMERY | | | SAN JUAN | PR | 00926 | |
| 24081 | ANDRE WHITTENBURG GUZMAN | ADDRESS ON FILE | | | | | | | |
| 24082 | ANDREA A. RIVERA | ADDRESS ON FILE | | | | | | | |
| 608963 | ANDREA ACEVEDO ORTIZ | P O BOX 7004 | MPR 173 | | | SAN SEBASTIAN | PR | 00685 | |
| 608964 | ANDREA ADAMES RIVERA | VILLA PALMERAS | 208 CALLE VIZCARRONDO | | | SAN JUAN | PR | 00915 | |
| 608965 | ANDREA AGOSTO & JESUS RIVERA | U P STATION | PO BOX 22518 | | | SAN JUAN | PR | 00931 | |
| 608966 | ANDREA AGUAYO SANGOS | ADDRESS ON FILE | | | | | | | |
| 24083 | ANDREA ALVARADO CASIANO | ADDRESS ON FILE | | | | | | | |
| 608967 | ANDREA ALVAREZ JIMENEZ | HC 9 BOX 1760 | | | | PONCE | PR | 00731-9716 | |
| 608968 | ANDREA AMOROS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 608969 | ANDREA ARZOLA JORGE | PO BOX 8438 | | | | PONCE | PR | 00732 | |
| 24084 | ANDREA AYALA CEDENO | ADDRESS ON FILE | | | | | | | |
| 608970 | ANDREA BOU ALDOY | COND EMILIANO POLL | 129 CALLE MAYAGUEZ APT 307 | | | SAN JUAN | PR | 00918 | |
| 608971 | ANDREA BURGOS RAMIREZ | URB REPARTO METROPOLITANO | 1021 CALLE 15 SE | | | SAN JUAN | PR | 00921 | |
| 608972 | ANDREA BURGOS RAMOS | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 24085 | ANDREA BURGOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 24086 | ANDREA C RUIZ COSTAS | ADDRESS ON FILE | | | | | | | |
| 24087 | ANDREA CABRERA AGOSTO | ADDRESS ON FILE | | | | | | | |
| 608973 | ANDREA CABRERA CANCEL | BRISAS DE LOIZA | 69 CALLE GEMINIS | | | LOIZA | PR | 00729 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1121 of 2241