Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 608974 | ANDREA CAJIGAS DE QUINTERO | 7901 CAPWOOD AVENUE | | | | TAMPA | FL | 33637 | |
| 608975 | ANDREA CAMACHO DIAZ | ADDRESS ON FILE | | | | | | | |
| 24088 | ANDREA CAMARENA SAINZ | ADDRESS ON FILE | | | | | | | |
| 24089 | ANDREA CAMARENA SAINZ | ADDRESS ON FILE | | | | | | | |
| 840687 | ANDREA CAMILO PASTRANA | PO BOX 925 | | | | TRUJILLO ALTO | PR | 00977-0925 | |
| 608961 | ANDREA CARDONA ESCOBAR | PARC PALMAS ALTAS | 13 BUZON 10 AA | | | BARCELONETA | PR | 00617 | |
| 24090 | ANDREA CARDOZA PADILLA | ADDRESS ON FILE | | | | | | | |
| 24091 | ANDREA CAROLINA RODRIGUEZ CAEZ | ADDRESS ON FILE | | | | | | | |
| 608976 | ANDREA COLON BERNARDI | HC 01 BOX 2435 | | | | BARRANQUITAS | PR | 00794 | |
| 608977 | ANDREA COLON COLON | RR 4 BOX 825 | | | | BAYAMON | PR | 00956-9606 | |
| 608978 | ANDREA COLON RODRIGUEZ | BARRIO MAMEY | P O BOX 101 | | | PATILLAS | PR | 00723 | |
| 608980 | ANDREA COLON TORRES | ADDRESS ON FILE | | | | | | | |
| 24092 | ANDREA CORDERO GARCIA | ADDRESS ON FILE | | | | | | | |
| 608981 | ANDREA CRISPIN LUYANDA | RES SAN FERNANDO | EDIF 2 APT 43 | | | RIO PIEDRAS | PR | 00927 | |
| 608982 | ANDREA CRISTINA TORRES ROSSO | URB ALTAMIRA | CALLE SIRIO 510 | | | SAN JUAN | PR | 00920 | |
| 608983 | ANDREA CRUZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 24093 | ANDREA DAFFRA SONCINI | ADDRESS ON FILE | | | | | | | |
| 24095 | ANDREA DE JESUS MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 24096 | ANDREA DE JESUS QUINONES | ADDRESS ON FILE | | | | | | | |
| 608984 | ANDREA DE JESUS SERRANO | PARCELAS MAMEYES | 213 CALLE AMATISTA | | | PONCE | PR | 00731 | |
| 24097 | ANDREA E MAYSONET/ LIZA E ROMANY | ADDRESS ON FILE | | | | | | | |
| 24098 | ANDREA E MONTES ENGEL | ADDRESS ON FILE | | | | | | | |
| 608985 | ANDREA E RODRIGUEZ COTTO | ADDRESS ON FILE | | | | | | | |
| 24099 | ANDREA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 24100 | ANDREA ESCALERA ESCALERA | ADDRESS ON FILE | | | | | | | |
| 608986 | ANDREA ESCALERA PIZARRO | HC 01 BOX 9001 | | | | LOIZA | PR | 00772 | |
| 24101 | ANDREA ESCRIBANO DELGADO | ADDRESS ON FILE | | | | | | | |
| 24102 | ANDREA ESPADA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 608987 | ANDREA FERRER CORDERO | PO BOX 1317 | | | | MOCA | PR | 00676 | |
| 608988 | ANDREA FIGUEROA ADORNO | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 608990 | ANDREA FIGUEROA CRUZ | ADDRESS ON FILE | | | | | | | |
| 608989 | ANDREA FIGUEROA CRUZ | ADDRESS ON FILE | | | | | | | |
| 24103 | ANDREA G DELGADO ZAPATA | ADDRESS ON FILE | | | | | | | |
| 608991 | ANDREA GARCIA PONCE | 50 C/ MATADERO VIEJO | | | | YAUCO | PR | 00698 | |
| 24104 | ANDREA GARCIA SOLIVERAS | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 24105 | ANDREA GONZALEZ ROMERO | ADDRESS ON FILE | | | | | |
| 608992 | ANDREA GONZALEZ TORRES | ADDRESS ON FILE | | | | | |
| 608993 | ANDREA GUZMAN AMARO | ADDRESS ON FILE | | | | | |
| 608994 | ANDREA HANDLER RUIZ | ADDRESS ON FILE | | | | | |
| 24106 | ANDREA HERNANDEZ BERCEDONY | ADDRESS ON FILE | | | | | |
| 24107 | ANDREA HERNANDEZ CHEVERE | ADDRESS ON FILE | | | | | |
| 608962 | ANDREA HERNANDEZ NIEVES | URB VILLA TURABO | M 8 CALLE ROBLES | | CAGUAS | PR | 00726 |
| 24108 | ANDREA HOOKS | ADDRESS ON FILE | | | | | |
| 24109 | ANDREA I NOA ARROYO | ADDRESS ON FILE | | | | | |
| 24110 | ANDREA I OTERO RIOS | ADDRESS ON FILE | | | | | |
| 608995 | ANDREA J FUENTES ALVAREZ | HC 01 BOX 4083 | | | COROZAL | PR | 00783 |
| 608996 | ANDREA JUAN GUZMAN | P O BOX 140 | | | QUEBRADILLAS | PR | 00678 |
| 24111 | ANDREA K LUGO FIGUEROA | ADDRESS ON FILE | | | | | |
| 24112 | ANDREA LITTLEFIELD | ADDRESS ON FILE | | | | | |
| 608997 | ANDREA LYNN PEREZ MENDEZ | HC 1 BOX 1287 | | | BOQUERON | PR | 00622 |
| 24113 | ANDREA M AYALA NEGRON | ADDRESS ON FILE | | | | | |
| 608998 | ANDREA M MARTINEZ TORRES | 358 URB CAMINO DEL SUR | | | PONCE | PR | 00716 |
| 24114 | ANDREA M MENDEZ FLORES | ADDRESS ON FILE | | | | | |
| 608999 | ANDREA M MORENO SANCHEZ | P O BOX 9359 | | | CAROLINA | PR | 00988 |
| 24115 | ANDREA MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 24116 | ANDREA MALDONADO Y/O BARTOLO MALDONADO | ADDRESS ON FILE | | | | | |
| 24117 | ANDREA MARTI | ADDRESS ON FILE | | | | | |
| 609000 | ANDREA MARTINEZ DE JESUS | URB PARADISE HILLS | 1657 CALLE PECOS | | SAN JUAN | PR | 00926 |
| 24118 | ANDREA MELENDEZ VAZQUEZ | ADDRESS ON FILE | | | | | |
| 24119 | ANDREA MELLADO | ADDRESS ON FILE | | | | | |
| 24120 | ANDREA MENDEZ | ADDRESS ON FILE | | | | | |
| 609001 | ANDREA MENDEZ GARCIA | URB SANTA MARIA | B39 CALLE SANTA BARBARA | | TOA BAJA | PR | 00949 |
| 24121 | ANDREA MERCEDES MARTE | ADDRESS ON FILE | | | | | |
| 609002 | ANDREA MONROY TORO | PO BOX 5179 | | | MAYAGUEZ | PR | 00681 |
| 24122 | ANDREA MONTALVO SANDOVAL | ADDRESS ON FILE | | | | | |
| 609003 | ANDREA MORALES GONZALEZ | ADDRESS ON FILE | | | | | |
| 609004 | ANDREA MUNOZ RIVERA | PO BOX 509 | | | CEIBA | PR | 00735 |
| 24123 | ANDREA NICOLE RIVERA MONTES | ADDRESS ON FILE | | | | | |
| 609005 | ANDREA NIEVES LA SANTA | ADDRESS ON FILE | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 609006 | ANDREA OJEDA | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 |
| 609007 | ANDREA OQUENDO MURIEL | ADDRESS ON FILE | | | | | | |
| 24124 | ANDREA ORTIZ BAQUERO | ADDRESS ON FILE | | | | | | |
| 24125 | ANDREA ORTIZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 609008 | ANDREA ORTIZ FONTANEZ | 4 CALLE ROCKAFORD | | | | HUMACAO | PR | 00792 |
| 24126 | ANDREA ORTIZ RIVERA | ADDRESS ON FILE | | | | | | |
| 24127 | ANDREA P SERRA ROSA / NANETTE M ROSA | ADDRESS ON FILE | | | | | | |
| 24128 | ANDREA P SERRA ROSA/ NANETTE ROSA | ADDRESS ON FILE | | | | | | |
| 609009 | ANDREA PABON PLAZA | COM BETANCES | 114 A CALLE LUNA | | | CABO ROJO | PR | 00623 |
| 24129 | ANDREA PAOLA LOPEZ COLON | ADDRESS ON FILE | | | | | | |
| 609010 | ANDREA PASTRANA | P O BOX 7428 | | | | SAN JUAN | PR | 00916 |
| 609011 | ANDREA PIZARRO AYALA | HC 1 BOX 7346 | | | | LOIZA | PR | 00772-9742 |
| 24130 | ANDREA QUIJADA AGUDO | ADDRESS ON FILE | | | | | | |
| 24131 | ANDREA QUINONES MORALES | ADDRESS ON FILE | | | | | | |
| 24132 | ANDREA RAMOS SERRANO | ADDRESS ON FILE | | | | | | |
| 24133 | ANDREA REINA | ADDRESS ON FILE | | | | | | |
| 609012 | ANDREA REMIGIO / PERFECTA CRUZ | RES SAN PATRICIO | EDIF 8 APT 50 | | | LOIZA | PR | 00772 |
| 609013 | ANDREA RINGDAL JUARBE | RIO HONDO IV | DI 3 CALLE PRADOS | | | BAYAMON | PR | 00961 |
| 24134 | ANDREA RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 609014 | ANDREA RIVERA RAMOS | R/LOS LIRIOS | EDIF 2 APTO 47 | | | SAN JUAN | PR | 00907 |
| 24135 | ANDREA RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 24136 | ANDREA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 24137 | ANDREA RODRIGUEZ CAMACHO | ADDRESS ON FILE | | | | | | |
| 609015 | ANDREA RODRIGUEZ FIGUEROA | BO RINCON MORRILLO | HC 72 BOX 5556 | | | CAYEY | PR | 00736 |
| 609016 | ANDREA RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 24138 | ANDREA RODRIGUEZ IRIZARRY | ADDRESS ON FILE | | | | | | |
| 24139 | ANDREA RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 24140 | ANDREA ROSA TRINIDAD | ADDRESS ON FILE | | | | | | |
| 609017 | ANDREA ROSARIO MENDEZ | PO BOX 146 | | | | SAN JUAN | PR | 00919-0146 |
| 24141 | ANDREA S GIOVANNI MARQUEZ | ADDRESS ON FILE | | | | | | |
| 609018 | ANDREA SANABRIA SEPULVEDA | PO BOX 403 | | | | GUANICA | PR | 00653 |
| 24142 | ANDREA SANCHEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 609019 | ANDREA SANTANA SABINO | PARQUE DE ISLA VERDE | 321 CALLE AQUAMARINA | | | CAROLINA | PR | 00979 |
| 609020 | ANDREA SANTOS COLLAZO | P O BOX 2451 | | | | COAMO | PR | 00769 |
| 609021 | ANDREA SANTOS RODRIGUEZ | URB TOA ALTA HEIGHTS | Q 47 CALLE 21 | | | TOA ALTA | PR | 00953 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 609022 | ANDREA SOLIS REYES | VILLA HUMACAO | APT J 102 BOX 27 | | HUMACAO | PR | 00777 | |
| 24143 | ANDREA SOSA QUILES | ADDRESS ON FILE | | | | | | |
| 609023 | ANDREA SOTO FIGUEROA | URB BELINDA F 6 CALLE 2 | | | ARROYO | PR | 00714 | |
| 609024 | ANDREA SUREN TIRADO | PO BOX 1108 | | | GUAYAMA | PR | 00785 | |
| 24144 | ANDREA SUREN TIRADO | URB QUINTAS DE LAS MUNECAS | H2 CALLE SANTIAGO BERRIOS | | GUAYAMA | PR | 00785 | |
| 24145 | ANDREA TEMPESTA | ADDRESS ON FILE | | | | | | |
| 24146 | ANDREA TESTANI VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 609025 | ANDREA TORRES ALMEIDA | PO BOX 20519 | | | SAN JUAN | PR | 0092820519 | |
| 608979 | ANDREA TORRES ARCE | C/BARTOLOME LAS CASAS | 579 BO OBRERO | | SAN JUAN | PR | 00915 | |
| 24147 | ANDREA TORRES PELLOT | ADDRESS ON FILE | | | | | | |
| 609026 | ANDREA TORRES TORRES | SOLAR 376 COMUNIDAD MARIANI | | | MAUNABO | PR | 00777 | |
| 24148 | ANDREA V CABRERA BOITEL | ADDRESS ON FILE | | | | | | |
| 609028 | ANDREA VAZQUEZ GARCIA | URB VILLA DE BOSQUE | A 3 CALLE MARGARITA | | CIDRA | PR | 00739 | |
| 609027 | ANDREA VAZQUEZ MIRANDA | URB LEVITOWN | JQ 3 DWIGHT HIESTAND | | TOA BAJA | PR | 00949 | |
| 609029 | ANDREA VAZQUEZ RODRIGUEZ | BO CIBAS SECTOR EL DUQUE | CARR 119 R 456 K1 H8 INT | | CAMUY | PR | 00627 | |
| 24149 | ANDREA VAZQUEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 609030 | ANDREA VEGA COLON | HC 06 BOX 70749 | | | CAGUAS | PR | 00725-9502 | |
| 609031 | ANDREA VEGA GARCIA | COM OLIMPO SOLAR 135 | | | GUAYAMA | PR | 00784 | |
| 609032 | ANDREA VEGA MERCED | HC 44 BOX 12578 | | | CAYEY | PR | 00736 | |
| 609033 | ANDREA VILLARRAGA OTERO | ESTANCIAS DE MANATI | 29 CALLE CONCHA | | MANATI | PR | 00674 | |
| 24150 | ANDREA WALKER RIVERA | ADDRESS ON FILE | | | | | | |
| 609034 | ANDREA ZAMBRANA QUINTANA | PARQUE MONTERREY II | EDIF 150 APTO 322 | | PONCE | PR | 00717-1359 | |
| 24151 | ANDREALIS M CORREA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 24152 | ANDREAS MONTALVO, ALFREDO T | ADDRESS ON FILE | | | | | | |
| 609035 | ANDREE R BAZAN PLAUD | ADDRESS ON FILE | | | | | | |
| 24153 | ANDREEU, SERGEI | ADDRESS ON FILE | | | | | | |
| 24154 | ANDREI ALEJANDRO RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 24155 | ANDREINA SALGADO MESTRE | ADDRESS ON FILE | | | | | | |
| 609036 | ANDREINA VILLAFANE SIERRA | PO BOX 571 | | | CEIBA | PR | 00735 | |
| 840688 | ANDREITA COLON BEVERAGGI | BELLO HORIZONTE | A-30 CALLE 9 | | GUAYAMA | PR | 00784 | |
| 609037 | ANDREITA DAVID GONZALEZ | URB VILLA ROSA | II B9 CALLE A | | GUAYAMA | PR | 00784 | |
| 609038 | ANDREITA DAVID GONZALEZ | URB VILLA ROSA 11 | B 9 CALLE A | | GUAYAMA | PR | 00784 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 609039 | ANDREITA MORALES TORRES | OFICINA DEL SUP DE ESCUELA | BOX 6 | | | YABUCOA | PR | 00767 | |
| 24156 | ANDREITA RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 609040 | ANDREITA SANTIAGO SERRANO | ADDRESS ON FILE | | | | | | | |
| 609041 | ANDREITA SANTIAGO SERRANO | ADDRESS ON FILE | | | | | | | |
| 609042 | ANDREITA TORRES BURGOS | ADDRESS ON FILE | | | | | | | |
| 24157 | ANDREL NEMCIK TOLEDO | ADDRESS ON FILE | | | | | | | |
| 609047 | ANDRES A ALFONSO MENDEZ | URB SAN GERARDO | 1656 ALASKA | | | SAN JUAN | PR | 00926 | |
| 609048 | ANDRES A ALVAREZ CRUZ | P O BOX 1014 | | | | COMERIO | PR | 00782 | |
| 609049 | ANDRES A BARBEITO | ADDRESS ON FILE | | | | | | | |
| 24158 | ANDRES A BAREA TORRES | ADDRESS ON FILE | | | | | | | |
| 24159 | ANDRES A BUENO ORENGO | ADDRESS ON FILE | | | | | | | |
| 609050 | ANDRES A DE JESUS RODRIGUEZ | HC 03 BOX 7895 | | | | BARRANQUITAS | PR | 00794 | |
| 24160 | ANDRES A ESCOBAR MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 24161 | ANDRES A FUENTES CARRION | ADDRESS ON FILE | | | | | | | |
| 24162 | ANDRES A GONZALEZ / HIRAM A GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 24163 | ANDRES A JIMENEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 840689 | ANDRES A MORALES RIVERA | PO BOX 714 | | | | RIO BLANCO | PR | 00744-0714 | |
| 24164 | ANDRES A MUNOZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 24165 | ANDRES A NUNES CARDONA | ADDRESS ON FILE | | | | | | | |
| 24166 | ANDRES A PEREZ CORREA | ADDRESS ON FILE | | | | | | | |
| 24167 | ANDRES A QUINONES RAMOS | ADDRESS ON FILE | | | | | | | |
| 24168 | ANDRES A RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 609051 | ANDRES A RIVERA NEGRON | PO BOX 124 | | | | BARRANQUITAS | PR | 00794 | |
| 609052 | ANDRES A RIVERA POU | ADDRESS ON FILE | | | | | | | |
| 609053 | ANDRES A ROSADO PADILLA | ADDRESS ON FILE | | | | | | | |
| 609054 | ANDRES A. ROSADO TORO | ADDRESS ON FILE | | | | | | | |
| 609055 | ANDRES ABREU | P O BOX 366102 | | | | SAN JUAN | PR | 00936-6102 | |
| 609056 | ANDRES ABREU RUBIO | 376 EXT VISTA DE CAMUY | | | | CAMUY | PR | 00627 | |
| 24169 | ANDRES ACEVEDO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 609057 | ANDRES ACEVEDO ESTRADA | H C 80 BOX 8955 | | | | SAN JUAN | PR | 00646 | |
| 24170 | ANDRES ACEVEDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 609058 | ANDRES ACOSTA ORRACA | PO BOX 26 | | | | SAN GERMAN | PR | 00683 | |
| 24171 | ANDRES ACOSTA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 24172 | ANDRES ADORNO AGOSTO | ADDRESS ON FILE | | | | | | | |
| 609059 | ANDRES AGRON RODRIGUEZ | HC 2 BOX 5827 | | | | RINCON | PR | 00677 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 609060 | ANDRES ALBERTO PARADA JIMENEZ | REPTO VALENCIA | A 3-34 CALLE 11 | | BAYAMON | PR | 00959 | |
| 24173 | ANDRES ALGARIN DE LEON | ADDRESS ON FILE | | | | | | |
| 609061 | ANDRES ALVARADO MELENDEZ | PO BOX 577 | | | SALINAS | PR | 00751 | |
| 24174 | ANDRES ALVARADO TULL | ADDRESS ON FILE | | | | | | |
| 24175 | ANDRES ALVARADO VEGA | ADDRESS ON FILE | | | | | | |
| 609062 | ANDRES ALVAREZ | P O BOX 7428 | | | SAN JUAN | PR | 00916 | |
| 609063 | ANDRES ALVAREZ PADILLA | ADDRESS ON FILE | | | | | | |
| 24176 | ANDRES ALVAREZ QUIROGA | ADDRESS ON FILE | | | | | | |
| 609064 | ANDRES ALVAREZ TORRES | ADDRESS ON FILE | | | | | | |
| 609065 | ANDRES ALVAREZ TORRES | ADDRESS ON FILE | | | | | | |
| 609066 | ANDRES APONTE | ADDRESS ON FILE | | | | | | |
| 609067 | ANDRES AQUINO MENDEZ | BOX 2035 | | | SAN GERMAN | PR | 00683 | |
| 24177 | ANDRES AQUINO REYES | ADDRESS ON FILE | | | | | | |
| 24178 | ANDRES AUTO IMPORTS INC | 327 CALLE SAN IGNACIO | | | MAYAGUEZ | PR | 00680 | |
| 609068 | ANDRES AYALA SERRANO | ADDRESS ON FILE | | | | | | |
| 2181859 | Andres Ayala, Luis | ADDRESS ON FILE | | | | | | |
| 609069 | ANDRES BAEZ ESTRADA | PO BOX 8354 | | | CAGUAS | PR | 00726 | |
| 609070 | ANDRES BALLESTER RIVERA | ADDRESS ON FILE | | | | | | |
| 609071 | ANDRES BALLET MEDINA | ADDRESS ON FILE | | | | | | |
| 609072 | ANDRES BATISTA RODRIGUEZ | BO OBRERO STATION | PO BOX 14111 | | SAN JUAN | PR | 00916 | |
| 24179 | ANDRES BATISTA RUIZ | ADDRESS ON FILE | | | | | | |
| 24180 | ANDRES BAYREX JIMENEZ TORRES | ADDRESS ON FILE | | | | | | |
| 24181 | ANDRES BAYREX JIMENEZ TORRES | ADDRESS ON FILE | | | | | | |
| 609073 | ANDRES BELLO RODRIQUEZ | JARDINES METROPOLITANOS TORRE 1 | APT 11 D | | SAN JUAN | PR | 00927 | |
| 24183 | ANDRES BERRIOS RIVERA | ADDRESS ON FILE | | | | | | |
| 609074 | ANDRES BETANCES ALMONTE | 906 CALLE CARRION MADURO | | | SAN JUAN | PR | 00909 | |
| 609075 | ANDRES BONILLA | P O BOX 593 | | | VILLALBA | PR | 00766 | |
| 24184 | ANDRES BONILLA CANDELARIA | ADDRESS ON FILE | | | | | | |
| 24185 | ANDRES BORGES ADAMES | ADDRESS ON FILE | | | | | | |
| 609076 | ANDRES BRITT LAREGUI | 421 MIRAMELINDAS SABANERA | | | CIDRA | PR | 00739 | |
| 609077 | ANDRES C CLADIO SANTIAGO | PUERTO NUEVO | 1165 NE CALLE 20 | | SAN JUAN | PR | 00920 | |
| 840690 | ANDRES C CLAUDIO SANTIAGO | CAPARRA HTS STATION | PO BOX 10488 | | SAN JUAN | PR | 00922-0488 | |
| 609078 | ANDRES CAMACHO CRUZ | URB LOS ANGELES | E2 CALLE E | | YABUCOA | PR | 00767 | |
| 609079 | ANDRES CAMACHO FELIX | 72 A SECOND ST | | | FRAMINGHAM | MA | 01702 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 840691 | ANDRES CAMACHO VELAZQUEZ | COLINAS DE CAYEY | 9 CALLE ATLÁNTICO | | | CAYEY | PR | 00736-4436 | |
| 609080 | ANDRES CARABALLO BORRERO | URB COSTA SUR | D 31 CALLE E | | | YAUCO | PR | 00698 | |
| 609081 | ANDRES CARRILLO GARCIA | ADDRESS ON FILE | | | | | | | |
| 609082 | ANDRES CARTAGENA CORDERO | ADDRESS ON FILE | | | | | | | |
| 24186 | ANDRES CARTAGENA DIAZ | ADDRESS ON FILE | | | | | | | |
| 24188 | ANDRES CASTRO LANDRAU | ADDRESS ON FILE | | | | | | | |
| 24189 | ANDRES CASTRO TORRES | ADDRESS ON FILE | | | | | | | |
| 24191 | ANDRES CERMENO CLAS | ADDRESS ON FILE | | | | | | | |
| 609083 | ANDRES CHINEA FALCON | 1229 BARRIO JUAN SANCHEZ | | | | BAYAMON | PR | 00959 | |
| 24192 | ANDRES CINTRON CORTES | ADDRESS ON FILE | | | | | | | |
| 24193 | ANDRES CLARKE VIVES | MARIANI | 2136 CALLE ESPERANZA | | | PONCE | PR | 00717-0118 | |
| 609084 | ANDRES CLARKE VIVES | URB MARIANI | 2136 CALLE ESPERANZA | | | PONCE | PR | 00717-0118 | |
| 609085 | ANDRES CLASS DIAZ | ADDRESS ON FILE | | | | | | | |
| 609086 | ANDRES COLLAZO FIGUEROA | PO BOX 1010 | | | | HOYOS | PR | 00688 | |
| 24194 | ANDRES COLON BERNIER | ADDRESS ON FILE | | | | | | | |
| 609088 | ANDRES COLON CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 609087 | ANDRES COLON CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 609089 | ANDRES COLON FLORES | ADDRESS ON FILE | | | | | | | |
| 24195 | ANDRES COLON OCASIO | ADDRESS ON FILE | | | | | | | |
| 24196 | ANDRES COLON PEREZ | ADDRESS ON FILE | | | | | | | |
| 24197 | ANDRES COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 24198 | ANDRES COLON ROMAN | ADDRESS ON FILE | | | | | | | |
| 24199 | ANDRES COLON ROSADO | ADDRESS ON FILE | | | | | | | |
| 609090 | ANDRES COLON TORRES | HC 01 BOX 4844 | | | | JUANA DIAZ | PR | 00795-0159 | |
| 609091 | ANDRES COLONDRES ORTIZ | FERNANDEZ JUNCOS STATION | PO BOX 19175 | | | SAN JUAN | PR | 00910 | |
| 24200 | ANDRES CONCEPCION LIZARDI | ADDRESS ON FILE | | | | | | | |
| 609092 | ANDRES CONCEPCION OQUENDO | CARR 2 KM 2 H 5 | | | | VEGA BAJA | PR | 00693 | |
| 24202 | ANDRES CONCEPCION ORTIZ | ADDRESS ON FILE | | | | | | | |
| 24203 | ANDRES CORA CORA | ADDRESS ON FILE | | | | | | | |
| 609093 | ANDRES CORA TIRADO | PO BOX 1440 | | | | ARROYO | PR | 00714 | |
| 609094 | ANDRES CORDERO CAMACHO | P O BOX 473 | | | | PATILLAS | PR | 00723 | |
| 609095 | ANDRES CORDERO COSME | PARQUE ESCORIAL | JARDINES DEL PARQUE APT 301 | | | CAROLINA | PR | 00987 | |
| 840692 | ANDRES CORDERO COSME | PO BOX 992 | | | | LUQUILLO | PR | 00773 | |
| 609096 | ANDRES CORDOBA BONILLA | URB SANTA ROSA | BLOQ 43 # 2 CALLE 25 | | | BAYAMON | PR | 00945 | |
| 609097 | ANDRES CORDOVA SERRANO | ADDRESS ON FILE | | | | | | | |
| 609098 | ANDRES CORTES RIOS | ADDRESS ON FILE | | | | | | | |
| 24204 | ANDRES COTTO HERNANDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 609099 | ANDRES CRESPO RODRIGUEZ | RR 02 BOX 8162 | BO CORTES | | | MANATI | PR | 00674 | |
| 609100 | ANDRES CRUZ CLEMENTE | LLORENS TORRES | EDIF 38 APT 779 | | | SAN JUAN | PR | 00913 | |
| 609101 | ANDRES CRUZ DIAZ | BARRIO BORINQUEN PLAYUELAS | BZN 2725 | | | AGUADILLA | PR | 00603 | |
| 24205 | ANDRES CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 24206 | ANDRES CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 24207 | ANDRES CRUZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 609102 | ANDRES D BERMUDEZ CABA MD | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 609103 | ANDRES D FELICIANO TORRES | BO PARIS | 102 CALLE SANTA CATALINA | | | MAYAGUEZ | PR | 00680 | |
| 609104 | ANDRES D PEREZ GONZALEZ | BO BUENOS AIRE SEC MATILDE | HC 2 BOX 6456 | | | LARES | PR | 00669 | |
| 609105 | ANDRES DAMIANI HERNANDEZ | PO BOX 560539 | | | | GUAYANILLA | PR | 00656 | |
| 609106 | ANDRES DE LEON REYES | ADDRESS ON FILE | | | | | | | |
| 609107 | ANDRES DE LEON VARGAS | CALLE JOSE OLMO NUM. 317 | | | | ARECIBO | PR | 00612 | |
| 609108 | ANDRES DEL VALLE COLON | C/CORTIJO #472, BARRIO OBRERO | | | | SANTURCE | PR | 00915 | |
| 609109 | ANDRES DEL VALLE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 24208 | ANDRÉS DELANOY SUÁREZ | LCDO. LUIS QUIÑONES GONZALEZ | 1295 AVE. MUÑOZ RIVERA | STE 3 | | PONCE | PR | 00717-0723 | |
| 24209 | ANDRES DELGADO LEBRON | ADDRESS ON FILE | | | | | | | |
| 24211 | ANDRES DIAZ LOPEZ | 264 PARC MORA GUERRERO | | | | ISABELA | PR | 00662 | |
| 609110 | ANDRES DIAZ LOPEZ | URB. PRADERA A.M-21 CALLE-2 | | | | TOA BAJA | PR | 00949 | |
| 24212 | ANDRES DIAZ MARELL | ADDRESS ON FILE | | | | | | | |
| 609111 | ANDRES DIAZ MARRERO | PO BOX 50456 | | | | LEVITTOWN | PR | 00950 | |
| 609112 | ANDRES DIAZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 609113 | ANDRES DIAZ NIEVES | APT 6013 ESTACION I | | | | BAYAMON | PR | 00968 9033 | |
| 24213 | ANDRES DIAZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 24214 | ANDRES DIAZ TORRES | ADDRESS ON FILE | | | | | | | |
| 24215 | ANDRES DOMINICC RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 24216 | ANDRES E BORRERO MENDOZA | ADDRESS ON FILE | | | | | | | |
| 609114 | ANDRES E COLBERG | URB ROOSVELT | 475 CALLE SOLDADO ALVARADO | | | SAN JUAN | PR | 00918-2831 | |
| 24217 | ANDRES E GONZALEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 609115 | ANDRES E NARVAEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 609116 | ANDRES E NARVAEZ RAPALE | PO BOX 771 | | | | MERCEDITA | PR | 00715-0771 | |
| 24218 | ANDRES E ORSINI ROLDOS | ADDRESS ON FILE | | | | | | | |
| 24219 | ANDRES E RUIZ GODEN | ADDRESS ON FILE | | | | | | | |
| 24220 | ANDRES E SUSTACHE CAMACHO | ADDRESS ON FILE | | | | | | | |
| 24221 | ANDRES E. BORRERO MENDOZA | ADDRESS ON FILE | | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24222 | ANDRES ESPINOSA QUINONES | ADDRESS ON FILE | | | | | | |
| 609117 | ANDRES ESPINOSA RAMON | URB SANTA CLARA | N 19 CALLE ALMENDRO | | | SAN JUAN | PR | 00969 |
| 609118 | ANDRES ESQUILIN ESQUILIN | VILLA ANDALUCIA | 3 CALLE FIGUERES | | | SAN JUAN | PR | 00924 |
| 24223 | ANDRES F MARQUEZ SOLIVAN | ADDRESS ON FILE | | | | | | |
| 24224 | ANDRES F QUINONES VIZCARRONDO | ADDRESS ON FILE | | | | | | |
| 609119 | ANDRES F SANFELIU VERA | 320 PEDRO A BILAY | | | | SAN JUAN | PR | 00917 |
| 24225 | ANDRES F SANFELIU VERA | URB LA CUMBRE | 273 CALLE SIERRA MORENA | | | SAN JUAN | PR | 00926 |
| 609120 | ANDRES FALCON FALCON | HC 1 BOX 20400 | | | | COMERIO | PR | 00782 |
| 24226 | ANDRES FELICIANO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 24227 | ANDRES FIGUEROA DIAZ | ADDRESS ON FILE | | | | | | |
| 609122 | ANDRES FIGUEROA ORTIZ | URB CAGUAS NORTE | AG 18 CALLE QUEBEC | | | CAGUAS | PR | 00725 |
| 609123 | ANDRES FLORES COLON | JARDINES DE CAPARRA | X 21 CALLE 43 | | | BAYAMON | PR | 00959 |
| 24228 | ANDRES FLORES ORTIZ | ADDRESS ON FILE | | | | | | |
| 609124 | ANDRES FLORES PANTOJA | PO BOX 3604 | | | | VEGA ALTA | PR | 00692 |
| 609125 | ANDRES FLORES RUIZ | URB MATIENZO CINTRON | 536 CALLE SOLLER | | | SAN JUAN | PR | 00923 |
| 24229 | ANDRES FORERO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 609126 | ANDRES FORTUNA EVANGELISTA | BOX 372647 | | | | CAYEY | PR | 00737 |
| 2151795 | ANDRES FORTUNA EVANGELISTA | PO BOX 79046 | | | | CAROLINA | PR | 00984-9046 |
| 1543437 | Andres Fortuna Evangelista, Andres Fortuna Garcia, Teresa N. Fortuna Garcia | ADDRESS ON FILE | | | | | | |
| 24230 | ANDRES FORTUNA GARCIA | Cond. Parque Central | 229 Calle del Parque APT1004 | | | San Juan | PR | 00912 |
| 2151796 | ANDRES FORTUNA GARCIA | PO BOX 79046 | | | | CAROLINA | PR | 00984-9046 |
| 609127 | ANDRES FRANCISCO FERNANDEZ VERA | P O BOX 97 | | | | MAYAGUEZ | PR | 00681-0097 |
| 24231 | ANDRES G AVILES RAMOS | ADDRESS ON FILE | | | | | | |
| 609128 | ANDRES G MARTINEZ LEDESMA | SANTA ELENA | G 7 CALLE C | | | BAYAMON | PR | 00957 |
| 24232 | ANDRES G OCASIO NEGRON | ADDRESS ON FILE | | | | | | |
| 24233 | ANDRES G RODRIGUEZ FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 24234 | ANDRES G. EISELE FLORES | ADDRESS ON FILE | | | | | | |
| 609129 | ANDRES GALARZA FIGUEROA | PO BOX 9561 | | | | SAN JUAN | PR | 00908 |
| 609130 | ANDRES GALINDEZ ROSARIO | BO.OJO DE AGUA 12 CALLE TULIPAN | | | | VEGA BAJA | PR | 00693 |
| 609131 | ANDRES GANCITANO ASARO | URB QUINTA REALES | I 3 CALLE PRINCESA MARGARITA | | | GUAYNABO | PR | 00969 |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1164624 | ANDRES GARCIA COLON | ADDRESS ON FILE | | | | | | |
| 24235 | ANDRES GARCIA ESCALERA | ADDRESS ON FILE | | | | | | |
| 609132 | ANDRES GARCIA GARCIA | PO BOX 253 | | | | MANATI | PR | 00674 |
| 609133 | ANDRES GARCIA INC | AVE JOSE DE DIEGO 225 | | | | ARECIBO | PR | 00612 |
| 2175738 | ANDRES GARCIA RIVERA | ADDRESS ON FILE | | | | | | |
| 24236 | ANDRES GASTON GARCIA | ADDRESS ON FILE | | | | | | |
| 24237 | ANDRES GOMEZ TORRES | ADDRESS ON FILE | | | | | | |
| 24238 | ANDRES GONGON COLON | ADDRESS ON FILE | | | | | | |
| 609134 | ANDRES GONZALEZ ANDINO | VILLAS DE LOIZA | AN32 CALLE 33 | | | CANOVANAS | PR | 00729 |
| 24239 | ANDRES GONZALEZ BERDECIA | ADDRESS ON FILE | | | | | | |
| 609135 | ANDRES GONZALEZ COLON | HC 2 BOX 30830 | | | | CAGUAS | PR | 00727 |
| 609136 | ANDRES GONZALEZ GALLEGA/CRISTINA GONZALE | 38 NICOLE AVE | | | | AMITYVILLE | NY | 11701 |
| 24240 | ANDRES GONZALEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 24241 | ANDRES GONZALEZ NEGRON | ADDRESS ON FILE | | | | | | |
| 24242 | ANDRES GONZALEZ RAMIREZ | HC 56 BOX 34176 | | | | AGUADA | PR | 00602 |
| 609137 | ANDRES GONZALEZ RAMIREZ | PO BOX 105 | | | | ANGELES | PR | 00611 |
| 609138 | ANDRES GONZALEZ RIVERA | HC-05 BOX 42200 | | | | SAN SEBASTIAN | PR | 00685 |
| 24243 | ANDRES GONZALEZ SOLIS | ADDRESS ON FILE | | | | | | |
| 24244 | ANDRES GONZALEZ TORRES | ADDRESS ON FILE | | | | | | |
| 24245 | ANDRES GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 24246 | ANDRES GORGAS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 609139 | ANDRES GORGAS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 24247 | ANDRES GOTAY FIGUEROA | ADDRESS ON FILE | | | | | | |
| 609140 | ANDRES GUADALUPE PEREZ | RES NEMESIO R CANALES | EDIF 53 APT 970 | | | SAN JUAN | PR | 00918 |
| 24248 | ANDRES GUERRA GUERRA | ADDRESS ON FILE | | | | | | |
| 24249 | ANDRES GUERRA MONDRAGON | ADDRESS ON FILE | | | | | | |
| 24250 | ANDRES GUILLEN MILAN | ADDRESS ON FILE | | | | | | |
| 609141 | ANDRES GUZMAN RIVERA | SOLAR 357 COM CUYON | | | | COAMO | PR | 00769 |
| 609142 | ANDRES H. SOTO MORALES | ADDRESS ON FILE | | | | | | |
| 24251 | ANDRES HERANANDEZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 609043 | ANDRES HEREDIA RIVERA | PO BOX 189 | | | | SAINT JUST | PR | 00978 |
| 609143 | ANDRES HERNANDEZ DIAZ | 10 MANHATTAN SQUARE DR | APARTMENT 10 B | | | ROCHESTER | NY | 14607-3951 |
| 609144 | ANDRES HERNANDEZ ROSADO | HC 06 BOX 71170 | | | | CAGUAS | PR | 00727-9507 |
| 609145 | ANDRES HERNANDEZ SUAREZ | HC 67 BOX 22876 | | | | FAJARDO | PR | 00738 |
| 24252 | ANDRES HERNANDEZ VELEZ | ADDRESS ON FILE | | | | | | |
| 609146 | ANDRES HICIANO GARCIA | 1970 AVE BORINQUEN | | | | SAN JUAN | PR | 00915 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24253 | ANDRES I RAMOS BETANCOURT | ADDRESS ON FILE | | | | | | |
| 24254 | ANDRES I RAMOS/ GWENDOLYN RAMOS | ADDRESS ON FILE | | | | | | |
| 24255 | ANDRES ISAAC TORRES | ADDRESS ON FILE | | | | | | |
| 24256 | ANDRES J BEAUCHAMP SANTANA | ADDRESS ON FILE | | | | | | |
| 609147 | ANDRES J COLBERG TRIGO | PO BOX 9023596 | | | | SAN JUAN | PR | 00902-3596 |
| 24257 | ANDRES J CURRAS PANIAGUA | ADDRESS ON FILE | | | | | | |
| 24258 | ANDRES J DELGADO FONTANEZ | ADDRESS ON FILE | | | | | | |
| 609148 | ANDRES J FIGUEROA RIVERA | BO GUAYABAL | 19 SECTOR QUEBRADA GRANDE | | | JUANA DIAZ | PR | 00795 |
| 609150 | ANDRES J GARCIA ARREGUI FULLANA | AVE PONCE DE LEON 165 | SUITE 301 | | | SAN JUAN | PR | 00918 |
| 609149 | ANDRES J GARCIA ARREGUI FULLANA | PO BOX 11579 | | | | SAN JUAN | PR | 00910 |
| 609044 | ANDRES J LARA DIDIEZ | RR 2 BOX 4515 | | | | TOA ALTA | PR | 00953 |
| 609151 | ANDRES J NARVAEZ GARCIA | BOX 1363 | | | | UTUADO | PR | 00641 |
| 24259 | ANDRES J ORTIZ NIEVES | ADDRESS ON FILE | | | | | | |
| 609152 | ANDRES J RAMOS CAMARA | PO BOX 1299 | | | | MAYAGUEZ | PR | 00681 |
| 609153 | ANDRES J RIVERA | COM SAN ROMUALDO | 42 CALLE G | | | HORMIGUEROS | PR | 00660 |
| 609154 | ANDRES J SALGADO DOMINQUEZ | ADDRESS ON FILE | | | | | | |
| 609155 | ANDRES J SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 24260 | ANDRES J SOLIVAN RIVERA | ADDRESS ON FILE | | | | | | |
| 24261 | ANDRES J. ORTIZ NIEVES | ADDRESS ON FILE | | | | | | |
| 24262 | ANDRES JEFFS GONZALEZ | ADDRESS ON FILE | | | | | | |
| 24263 | ANDRES JEFFS GONZALEZ | ADDRESS ON FILE | | | | | | |
| 609156 | ANDRES JIMENEZ ACEVEDO | ADDRESS ON FILE | | | | | | |
| 24264 | ANDRES JIMENEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 24265 | ANDRES JOEL MONTANEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 609157 | ANDRES JULIA BELTRAN | P O BOX 81 | | | | SAN SEBASTIAN | PR | 00685 |
| 609158 | ANDRES JUSINO ARCHILLA | PO BOX 16 | | | | MOROVIS | PR | 00687 |
| 609159 | ANDRES JUSTO LEDESMA | VILLA VERDE | E 3 CALLE E | | | GUAYNABO | PR | 00966 |
| 840693 | ANDRES L CORDOVA PHELPS | PO BOX 195355 | | | | SAN JUAN | PR | 00919-5355 |
| 24266 | ANDRES L RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 24267 | ANDRES LAUREANO RIVERA | ADDRESS ON FILE | | | | | | |
| 609160 | ANDRES LEON RIVERA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 609161 | ANDRES LEON VELEZ | PO BOX 240 | | | SANTA ISABEL | PR | 00757 |
| 24269 | ANDRES LEONARDO CORDERO | ADDRESS ON FILE | | | | | |
| 609162 | ANDRES LEWOWICZ DOBSKY | 5 CALLE ELENA APT NUM 2 | | | SAN JUAN | PR | 00911 |
| 609163 | ANDRES LOPEZ BARRE Y TERESA FELICIANO | ADDRESS ON FILE | | | | | |
| 609164 | ANDRES LOPEZ CASADO | 188 VEVE CALZADA | | | FAJARDO | PR | 00738 |
| 609165 | ANDRES LOPEZ CUMPIANO | COND EL CENTRO II | PO BOX 191884 STE 802 | | SAN JUAN | PR | 00919-1884 |
| 840694 | ANDRES LOPEZ CUMPIANO | PO BOX 191884 | | | SAN JUAN | PR | 00919-1884 |
| 24270 | ANDRES LOPEZ FONSECA | ADDRESS ON FILE | | | | | |
| 24271 | ANDRES LOPEZ LEBRON | ADDRESS ON FILE | | | | | |
| 24272 | ANDRES LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 24273 | ANDRES LOPEZ SANABRIA | ADDRESS ON FILE | | | | | |
| 2138100 | ANDRES LOPEZ Y/O | CARR 748 KM 2 8 P O BOX 2468 BO CAIMITAL | | | GUAYAMA | PR | 00785 |
| 24274 | ANDRES LUCIANO FERRER | ADDRESS ON FILE | | | | | |
| 609167 | ANDRES LUGO | LAGOS DE PLATA | G 22 4A | | LEVITTOWN | PR | 00949 |
| 609168 | ANDRES LUNA APONTE | 14 VILLA SANTA MARIA | | | CIDRA | PR | 00739 |
| 609169 | ANDRES LUZUNARIS SOTO | COND LAGUNA GARDENS | 5 AVE LAGUNA APT 2 D | | CAROLINA | PR | 00979 |
| 24275 | ANDRES M ANDINO ROMAN | ADDRESS ON FILE | | | | | |
| 24276 | ANDRES M HERNANDEZ BRIGNONI | ADDRESS ON FILE | | | | | |
| 609170 | ANDRES M LA TORRE LOPEZ | PO BOX 9292 | | | BAYAMON | PR | 00960 9292 |
| 24277 | ANDRES M MARTINEZ CINTRON | ADDRESS ON FILE | | | | | |
| 840695 | ANDRES M NEGRON LANDRON | PORTALES PARQUE ESCORIAL | PO BOX 4101 | | CAROLINA | PR | 00987 |
| 609171 | ANDRES M NEGRON LANDRON | VILLA NEVAREZ | 357 CALLE 16 | | SAN JUAN | PR | 00927 |
| 609172 | ANDRES MACHIN SANCHEZ | ADDRESS ON FILE | | | | | |
| 609173 | ANDRES MALAVE SERRANO | PO BOX 2664 | | | MAYAGUEZ | PR | 00681-2664 |
| 24278 | ANDRES MALAVE VALENTIN | ADDRESS ON FILE | | | | | |
| 609174 | ANDRES MALDONADO BURGOS | PO BOX 3 | | | COAMO | PR | 00769 |
| 840696 | ANDRES MALDONADO MORENO | PO BOX 1476 | | | AIBONITO | PR | 00705 |
| 24279 | ANDRES MALDONADO RIVERA | ADDRESS ON FILE | | | | | |
| 24280 | ANDRES MALDONADO RUIZ | ADDRESS ON FILE | | | | | |
| 609175 | ANDRES MALDONADO SUAREZ | BO MARICAO | PO BOX 5107 | | VEGA ALTA | PR | 00692 |
| 609176 | ANDRES MALDONADO VAZQUEZ | ADDRESS ON FILE | | | | | |
| 24281 | ANDRES MALDONADO VELEZ | ADDRESS ON FILE | | | | | |
| 609177 | ANDRES MALDONADO VELEZ | ADDRESS ON FILE | | | | | |
| 609178 | ANDRES MARCELINA Y RAMON CORREA HANCE | HC 01 BOX 12680 | | | CAROLINA | PR | 00985 |
| 24282 | ANDRES MARGARITO RODRIGUEZ | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1133 of 2241

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24283 | ANDRES MARQUEZ SANTOS | ADDRESS ON FILE | | | | | | |
| 24284 | ANDRES MARRERO PABON | ADDRESS ON FILE | | | | | | |
| 609179 | ANDRES MARRERO RIVERA | PO BOX 738 | | | | CAGUAS | PR | 00726 |
| 609180 | ANDRES MARRERO RIVERA | URB EL TORITO | L 27 | | | CAYEY | PR | 00736 |
| 24285 | ANDRES MARTE DE LA ROSA | ADDRESS ON FILE | | | | | | |
| 24286 | ANDRES MARTE DE LA ROSA | ADDRESS ON FILE | | | | | | |
| 609181 | ANDRES MARTES | PO BOX 520 | | | | TRUJILLO ALTO | PR | 00977 |
| 24287 | ANDRES MARTINEZ | ADDRESS ON FILE | | | | | | |
| 24288 | ANDRES MARTINEZ ARENCIBIA | ADDRESS ON FILE | | | | | | |
| 609182 | ANDRES MARTINEZ ARENCIBIA | ADDRESS ON FILE | | | | | | |
| 24289 | ANDRES MARTINEZ COLON | ADDRESS ON FILE | | | | | | |
| 24290 | ANDRES MARTINEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 24291 | ANDRES MARTINEZ PEDROZA | ADDRESS ON FILE | | | | | | |
| 24292 | ANDRES MARTINEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 609183 | ANDRES MARTINEZ RUIZ | PO BOX 1709 | | | | YABUCOA | PR | 00767 |
| 609184 | ANDRES MATIAS NEVAREZ | BO HATO TEJAS | 118 CALLE PAJAROS | | | BAYAMON | PR | 00959 |
| 24293 | ANDRES MATOS CID | ADDRESS ON FILE | | | | | | |
| 609185 | ANDRES MATTEI CAMACHO | ADDRESS ON FILE | | | | | | |
| 609186 | ANDRES MAYMI GUERRA | BO SABALO EDIF MEDICO PROFESIONAL | 1065 AVE CORAZONES | | | MAYAGUEZ | PR | 00680 |
| 609187 | ANDRES MEDINA BARBOSA | ADDRESS ON FILE | | | | | | |
| 609188 | ANDRES MEDINA BARBOSA | ADDRESS ON FILE | | | | | | |
| 24294 | ANDRES MEDINA MORALES | ADDRESS ON FILE | | | | | | |
| 609189 | ANDRES MEDINA VELEZ | ADDRESS ON FILE | | | | | | |
| 609190 | ANDRES MELENDEZ COLLAZO | TRIBUNAL DE PRIMERA INSTANCIA | SALA DE ARECIBO CASO 1984-1547 | | | ARECIBO | PR | 00612 |
| 609191 | ANDRES MELENDEZ ORTIZ | RR 03 BOX 3476 | | | | SAN JUAN | PR | 00926 |
| 609192 | ANDRES MELENDEZ RIVERA | BO LA PONDEROSA | 516 CALLE GARDENIA | | | RIO GRANDE | PR | 00745 |
| 609193 | ANDRES MENDEZ ROMAN | MAGUEYES | CALLE 5 BOX 2 | | | BARCELONETA | PR | 00617 |
| 24295 | ANDRES MENDOZA RIVERA | ADDRESS ON FILE | | | | | | |
| 24296 | ANDRES MERCADO BONETA | ADDRESS ON FILE | | | | | | |
| 24297 | ANDRES MERCADO OCASIO | ADDRESS ON FILE | | | | | | |
| 840697 | ANDRES MIGNUCCI ARQUITECTOS CSP | PO BOX 364821 | | | | SAN JUAN | PR | 00936-4821 |
| 609194 | ANDRES MIGNUCCI GIANNONI | 256 SAN JUSTO | | | | SAN JUAN | PR | 00901-1913 |
| 24298 | ANDRES MIGNUCCI GIANNONI | URB SAN FRANCISCO | 150 CALLE VIOLETA | | | SAN JUAN | PR | 00927 |
| 609195 | ANDRES MIGNUCCI GIANNONI ARQUI | 256 SAN JUSTO | | | | SAN JUAN | PR | 00901-1913 |
| 609196 | ANDRES MIRANDA ROSADO | PO BOX 448 | | | | COROZAL | PR | 00783 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 609197 | ANDRES MIRO COLON | URB PUERTO NUEVO | 1213 CALLE CASINO | | SAN JUAN | PR | 00920 | |
| 24299 | ANDRES MOJICA | ADDRESS ON FILE | | | | | | |
| 609198 | ANDRES MOJICA ROSADO | ADDRESS ON FILE | | | | | | |
| 609199 | ANDRES MOLINA ROBLES | ADDRESS ON FILE | | | | | | |
| 609200 | ANDRES MOLINA ROBLES | ADDRESS ON FILE | | | | | | |
| 24300 | ANDRES MOLINA VARGAS | ADDRESS ON FILE | | | | | | |
| 609201 | ANDRES MONTALVO AROCHO | PO BOX 1594 | | | SAN SEBASTIAN | PR | 00685 | |
| 24301 | ANDRES MONTANEZ FLORES | ADDRESS ON FILE | | | | | | |
| 24303 | ANDRES MORALES COLON | LA LCDO. ARCELIO ACISCLO MALDONADO AVILÉS | 6 CALLE GARZAS | | ADJUNTAS | PR | 00601-2108 | |
| 24304 | ANDRES MORALES COLON | LCDA. ANACELY SOTOMAYOR RIVERA | EDIF EL CARIBE | 53 CALLE PALMERA STE 902 | SAN JUAN | PR | 00901 | |
| 24305 | ANDRES MORALES COLON | LCDA. JALITZA M. VERA MUÑOZ | PO BOX 653 | | ADJUNTAS | PR | 00601 | |
| 24306 | ANDRES MORALES COLON | LCDA. MARITZA MARIE RODRÍGUEZ GONZÁLEZ | PO BOX 653 | | ADJUNTAS | PR | 00601 | |
| 770522 | ANDRES MORALES COLON | LCDO. JOSUÉ NOEL TORRES CRESPO | COSVI OFFICE COMPLEX 400 AVE AMERICO | MIRANDA SUITE 201 | RIO PIEDRAS | PR | 00927 | |
| 770523 | ANDRES MORALES COLON | LCDO. YAMIL G. VEGA PACEHCO | CALLE ROSA ARTAU CON ESQUINA AVENIDA | SAN LUIS # 523 LOCAL 3 | ARECIBO | PR | 00612 | |
| 24302 | ANDRES MORALES COLON | URB SANTA CLARA | BZ 62 CALLE COLLINS | | JAYUYA | PR | 00664 | |
| 1446854 | Andres Morales Colon & Maria Margarita Rivera Leon | ADDRESS ON FILE | | | | | | |
| 1446854 | Andres Morales Colon & Maria Margarita Rivera Leon | ADDRESS ON FILE | | | | | | |
| 840698 | ANDRES MORALES DE JESUS | RR3 BOX 4233 | | | SAN JUAN | PR | 00926 | |
| 609202 | ANDRES MORALES ESTRADA | ADDRESS ON FILE | | | | | | |
| 24307 | ANDRES MORALES MARTINEZ | ADDRESS ON FILE | | | | | | |
| 24308 | ANDRES MORALES MORALES | ADDRESS ON FILE | | | | | | |
| 609203 | ANDRES MORALES RIVERA | URB JARDINES DE MONTELLANO | 901 CALLE MONTE BLANCO | | MOROVIS | PR | 00687 | |
| 24309 | ANDRES MORALES ROMAN | ADDRESS ON FILE | | | | | | |
| 609204 | ANDRES MORET VELAZQUEZ | 256 ROSARIO APT 502 | | | SAN JUAN | PR | 00912 | |
| 609205 | ANDRES N FLORES / HNC/ DON PEPE | URB BELMONTE | 58 TOLEDO | | MAYAGUEZ | PR | 00680 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 24310 | ANDRES NATAL RIVERA | ADDRESS ON FILE | | | | | |
| 609206 | ANDRES NAVARRO | ADDRESS ON FILE | | | | | |
| 609207 | ANDRES NAVARRO PEREZ | ADDRESS ON FILE | | | | | |
| 24311 | ANDRES NAVARRO PEREZ | ADDRESS ON FILE | | | | | |
| 609208 | ANDRES NEGRON CARABALLO | HC 2 BOX 11485 | | | YAUCO | PR | 00698 |
| 609209 | ANDRES NEGRON RIVERA / NEGRON BUS LINE | HC 06 BOX 4202 | | | PONCE | PR | 00780-9505 |
| 609210 | ANDRES NEGRON ROSARIO | P O BOX 1107 | | | UTUADO | PR | 00641 |
| 609211 | ANDRES NIEVES FIGUEROA | PO BOX 409 | | | JUNCOS | PR | 00777 |
| 24312 | ANDRES NIEVES GOMEZ | ADDRESS ON FILE | | | | | |
| 24313 | ANDRES NIEVES JIMENEZ | ADDRESS ON FILE | | | | | |
| 609212 | ANDRES NIEVES MARTINEZ | PO BOX 363054 | | | SAN JUAN | PR | 00936-3054 |
| 609213 | ANDRES NIEVES MOJICA | BOX 2087 | | | TOA BAJA | PR | 00951 |
| 24314 | ANDRES NOEL OTERO APONTE | ADDRESS ON FILE | | | | | |
| 24315 | ANDRES NUNEZ ALICEA | ADDRESS ON FILE | | | | | |
| 24316 | ANDRES NUNEZ AVILES | ADDRESS ON FILE | | | | | |
| 24317 | ANDRES NUNEZ LUNA | ADDRESS ON FILE | | | | | |
| 24318 | ANDRES O VAZQUEZ REYES | ADDRESS ON FILE | | | | | |
| 609214 | ANDRES OJEDA OJEDA | ADDRESS ON FILE | | | | | |
| 609215 | ANDRES OJEDA RIVERA | URB VILLA FONTANA | VIA 27 4 DN 32 | | CAROLINA | PR | 00983 |
| 609216 | ANDRES ORONA ALBERTY | HC 4 BOX 14104 | | | SAN SEBASTIAN | PR | 00685 |
| 609217 | ANDRES ORTIZ CENTENO | P O BOX 267 | | | COMERIO | PR | 00782 |
| 609218 | ANDRES ORTIZ COLON | ADDRESS ON FILE | | | | | |
| 609219 | ANDRES ORTIZ ESQUILIN | P.O. BOX 1103 | | | NAGUABO | PR | 00718 |
| 24319 | ANDRES ORTIZ GABRIEL | ADDRESS ON FILE | | | | | |
| 609220 | ANDRES ORTIZ GONZALEZ | BOX 1441 | | | JUANA DIAZ | PR | 00795 |
| 609221 | ANDRES ORTIZ MARTINEZ | URB SIERRA BAYAMON | 5-32 CALLE 5 | | BAYAMON | PR | 00961 |
| 24320 | ANDRES ORTIZ ROSADO | ADDRESS ON FILE | | | | | |
| 609222 | ANDRES ORTIZ TORRES | HC 02 BOX 7355 | | | COROZAL | PR | 00783 |
| 609223 | ANDRES OTERO ROSARIO | APARTADO 1153 | | | OROCOVIS | PR | 00720 |
| 609224 | ANDRES PACHECO DELGADO | ADDRESS ON FILE | | | | | |
| 24321 | ANDRES PADILLA COLON | ADDRESS ON FILE | | | | | |
| 609225 | ANDRES PADILLA TOLENTINO | ALTS DEL FLAMBOYAN | Q 9 CALLE 123 | | BAYAMON | PR | 00959 |
| 24322 | ANDRES PAGAN PACHECO | ADDRESS ON FILE | | | | | |
| 24323 | ANDRES PAGAN PACHECO | ADDRESS ON FILE | | | | | |
| 609226 | ANDRES PALER SULSONA | ADDRESS ON FILE | | | | | |
| 24324 | ANDRES PENA RIVERA | ADDRESS ON FILE | | | | | |
| 24325 | ANDRES PEREZ BAEZ | ADDRESS ON FILE | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 609227 | ANDRES PEREZ COLLADO | PTO NUEVO | 1163 CAISO | | | SAN JUAN | PR | 00920 |
| 609228 | ANDRES PEREZ GERENA | HC 01 BOX 7236 | | | | LAS PIEDRAS | PR | 00771-1130 |
| 609229 | ANDRES PEREZ GONZALEZ | BO LLAMADAS SECT CALICHOZA | CARR 475 BUZ 224 | | | ISABELA | PR | 00662 |
| 609230 | ANDRES PEREZ MOLINA | ABRA SAN FRACISCO APTO 7036 | | | | ARECIBO | PR | 00612 |
| 24326 | ANDRES PEREZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 24327 | ANDRES PEREZ PADIN Y LISSEIDA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 609231 | ANDRES PEREZ QUINTERO | HC 1 BOX 4167 | | | | ARROYO | PR | 00714 |
| 609232 | ANDRES PEREZ TORRES | BO SANTANA | 5 PARC PEREZ CALLE 1 | | | ARECIBO | PR | 00612 |
| 24328 | ANDRES PINO CRISTY | ADDRESS ON FILE | | | | | | |
| 609233 | ANDRES PIRIS ACEVEDO | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 609235 | ANDRES PIZARRO ORTEGA | HC 2 BOX 4415 | | | | LAS PIEDRAS | PR | 00771 |
| 609234 | ANDRES PIZARRO ORTEGA | RR-8 BOX 1995 | | | | BAYAMON | PR | 00956-9613 |
| 609236 | ANDRES PLAUD SOTO | ADDRESS ON FILE | | | | | | |
| 609237 | ANDRES POLANCO RIVERA | ADDRESS ON FILE | | | | | | |
| 609238 | ANDRES POLANCO RIVERA | ADDRESS ON FILE | | | | | | |
| 24329 | ANDRES PORTALATIN MAISONET | ADDRESS ON FILE | | | | | | |
| 24330 | ANDRES QUINONES MENDEZ | ADDRESS ON FILE | | | | | | |
| 24331 | ANDRES QUINONES MENDEZ | ADDRESS ON FILE | | | | | | |
| 24332 | ANDRES QUINONES ROMAN | ADDRESS ON FILE | | | | | | |
| 24333 | ANDRES QUINONES SANTIAGO | ADDRESS ON FILE | | | | | | |
| 609239 | ANDRES R ANDINO SERRANO | P O BOX 604 | | | | CANOVANAS | PR | 00729 |
| 24334 | ANDRES R CESPEDES MORETA | ADDRESS ON FILE | | | | | | |
| 24335 | ANDRES R LOPEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 24336 | ANDRES R LORAN BUTRON | ADDRESS ON FILE | | | | | | |
| 609240 | ANDRES R OLIVERAS MIRANDA | BO OBRERO | 627 SAN SIPRIAN | | | SAN JUAN | PR | 00915 |
| 609241 | ANDRES R SOLIVAN CHARDON | URB COUNTRY CLUB | 1021 CALLE CORDOVA CHIRINO | | | SAN JUAN | PR | 00924 |
| 24337 | ANDRES R ZAMBRANA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 24338 | ANDRES R. ARGUINZONI ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 609242 | ANDRES RAMIREZ TORRES | ADDRESS ON FILE | | | | | | |
| 609243 | ANDRES RAMOS AROCHO | SECTOR LA SALLE | HC 02 BOX 12807 | | | MOCA | PR | 00676 |
| 24339 | ANDRES RAMOS CONDE | ADDRESS ON FILE | | | | | | |
| 24340 | ANDRES RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 609244 | ANDRES RAMOS TORRES | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 609245 | ANDRES RESTO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 831738 | Andres Reyes Burgos | PO BOX 1055 | | | | Cataño | PR | 00963-1055 | |
| 609246 | ANDRES REYES BURGOS INC | C/O SILKIA MARTINEZ | PO BOX 40945 | | | SAN JUAN | PR | 00940 | |
| 24341 | ANDRES REYES BURGOS INC | PO BOX 1055 | | | | CATADO , | PR | 00963-1055 | |
| 24342 | ANDRES REYES BURGOS INC | PO BOX 1055 | | | | CATANO | PR | 00963-1055 | |
| 24343 | Andres Reyes Burgos, Inc. (ARB) | Ave. Barbosa 371 | | | | CataNo | PR | 00962 | |
| 24344 | Andres Reyes Burgos, Inc. (ARB) | PO Box 1055 | | | | CataNo | PR | 00963 | |
| 609247 | ANDRES REYES CRUZ | COMUNIDAD LOS LLANOS | 77 SOLAR | | | COAMO | PR | 00769 | |
| 609248 | ANDRES REYES RIVERA | URB MONTE CASINO HEIGHTS | 265 CALLE RIO TANAMA | | | TOA ALTA | PR | 00953 | |
| 609249 | ANDRES RIOS GARCIA | PO BOX 886 | | | | CIALES | PR | 00638 | |
| 609250 | ANDRES RIOS OTERO | LAS MARGARITA III | EDIF 43 APT 786 | | | SAN JUAN | PR | 00915 | |
| 609251 | ANDRES RIOS SERRANO | ADDRESS ON FILE | | | | | | | |
| 609252 | ANDRES RIOS VEGA | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 24346 | ANDRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 609253 | ANDRES RIVERA CABEZA | RR 3 BOX 10474 | | | | TOA ALTA | PR | 00953 | |
| 24347 | ANDRES RIVERA CASTRO | ADDRESS ON FILE | | | | | | | |
| 609254 | ANDRES RIVERA CASTRO | ADDRESS ON FILE | | | | | | | |
| 609255 | ANDRES RIVERA LLOPIZ | URB ALTAMIRA | 590 CALLE AUSTRAL | | | SAN JUAN | PR | 00920 | |
| 609256 | ANDRES RIVERA OLAVARRIA | ADDRESS ON FILE | | | | | | | |
| 24348 | ANDRES RIVERA PACHECO | ADDRESS ON FILE | | | | | | | |
| 609257 | ANDRES RIVERA PAGAN | RR 4 BOX 27110 | | | | TOA ALTA | PR | 00953 | |
| 609258 | ANDRES RIVERA RIVERA | BO JAREALITO | C F 1361 | | | ARECIBO | PR | 00612 | |
| 609045 | ANDRES RIVERA RIVERA | HC 01 BOX 3480 | | | | AGUADILLA | PR | 00603-9522 | |
| 609259 | ANDRES RIVERA ROBLES | 101-7 CALLE ESTEBAN PADILLA | | | | BAYAMON | PR | 00959 | |
| 609260 | ANDRES RIVERA RUIZ | HC 02 BOX 14850 J. | | | | ARECIBO | PR | 00612 | |
| 609261 | ANDRES RIVERA SANTIAGO | R/MANUEL A PEREZ | EDIF D 2 APTO 23 | | | SAN JUAN | PR | 00923 | |
| 609262 | ANDRES RIVERA VILLALOBOS | HC 2 BOX 8730 | | | | CIALES | PR | 00638 | |
| 609263 | ANDRES RIVERA Y JEANNETTE ESCOBALES | ADDRESS ON FILE | | | | | | | |
| 609264 | ANDRES ROBERTO RODRIGUEZ RIVERA | PO BOX 9279 | | | | CAROLINA | PR | 00988 | |
| 24349 | ANDRES ROBLES PIZARRO | ADDRESS ON FILE | | | | | | | |
| 24350 | ANDRES ROBLES RODRIGUEZ/TRANSPORTE ROBLE | URB GARCIA PONCE | C5 CALLE SAN ANTONIO | | | FAJARDO | PR | 00738 | |
| 609265 | ANDRES RODRIGUEZ | OFICINA DEL GOBERNADOR | LA FORTALEZA | | | SAN JUAN | PR | 00922 | |
| 609266 | ANDRES RODRIGUEZ BERMUDEZ | URB RIO GRANDES | STATE L 72 CALLE 9 | | | RIO GRANDE | PR | 00745 | |
| 609267 | ANDRES RODRIGUEZ CASILLAS | HC 01 BOX 6611 | | | | JUNCOS | PR | 00777 | |
| 24351 | ANDRES RODRIGUEZ CEDENO | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 609268 | ANDRES RODRIGUEZ COLON | PO BOX 1077 | | | | VILLALBA | PR | 00766-1077 |
| 609269 | ANDRES RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 609270 | ANDRES RODRIGUEZ GAYA | P O BOX 360599 | | | | SAN JUAN | PR | 00936 |
| 24352 | ANDRES RODRIGUEZ MARIN | ADDRESS ON FILE | | | | | | |
| 24353 | ANDRES RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 24354 | ANDRES RODRIGUEZ MOREJON | 11075 HACIENDA CONCORDIA | | | | SANTA ISABEL | PR | 00757 |
| 609271 | ANDRES RODRIGUEZ MOREJON | 7 CALLE EXTENSION CONSTITUCION | | | | SANTA ISABEL | PR | 00757 |
| 24355 | ANDRES RODRIGUEZ OROPEZA | ADDRESS ON FILE | | | | | | |
| 24356 | ANDRES RODRIGUEZ PHD, EDUARDO | ADDRESS ON FILE | | | | | | |
| 609272 | ANDRES RODRIGUEZ QUILES | AVE LAS PALMAS | | | | SAN JUAN | PR | 00907 |
| 609273 | ANDRES RODRIGUEZ RAMON | PO BOX 360599 | | | | SAN JUAN | PR | 00936-0599 |
| 24358 | ANDRES RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 609274 | ANDRES RODRIGUEZ ROHENA | ADDRESS ON FILE | | | | | | |
| 609275 | ANDRES RODRIGUEZ RUBIO | S 3 17 VILLAS DE PARANA | | | | SAN JUAN | PR | 00926 |
| 24359 | ANDRES RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | |
| 609276 | ANDRES RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | |
| 609277 | ANDRES RODRIGUEZ TORRES | URB SAN ANTONIO | G 8 CALLE A BZN 115 | | | SABANA GRANDE | PR | 00637 |
| 609278 | ANDRES RODRIGUEZ VALENTIN | 417 BDA COREA | | | | VEGA ALTA | PR | 00692-7058 |
| 840699 | ANDRES ROHENA | 672 CALLE VIOLETA | PARCELA 237 | | | CAROLINA | PR | 00983 |
| 609279 | ANDRES ROLON LOPEZ | 667 AVE PONCE DE LEON | PMB 124 | | | SAN JUAN | PR | 00907-3201 |
| 609280 | ANDRES ROLON MARRERO | P O BOX 797 | | | | COROZAL | PR | 00783-0000 |
| 24360 | ANDRES ROMAN HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 24361 | ANDRES ROMAN HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 609282 | ANDRES ROMAN LOPEZ | P O BOX 1505 | | | | LARES | PR | 00669 |
| 609281 | ANDRES ROMAN LOPEZ | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 |
| 609283 | ANDRES ROSADO ORTIZ | HC 1 BOX 3730 | | | | SANTA ISABEL | PR | 00757 |
| 609284 | ANDRES ROSARIO | PO BOX 265 | DIST. ESC. BAYAMON 2 | | | BAYAMON | PR | 00959 |
| 609285 | ANDRES ROSARIO COLOND | ADDRESS ON FILE | | | | | | |
| 609286 | ANDRES ROSARIO TORRES | HC 01 BOX 4488 | | | | NAGUABO | PR | 00718-9718 |
| 24362 | ANDRES ROSAS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 24363 | ANDRES RUIZ | ADDRESS ON FILE | | | | | | |
| 609287 | ANDRES RUIZ / ASOC CAP ARECIBO VOLEIBOL | HC 1 BOX 3221 | | | | SABANA HOYOS | PR | 00688-9710 |
| 609288 | ANDRES RUIZ ARIZMENDI RUIZ SERV | PO BOX 395 | | | | RINCON | PR | 00677 |
| 609289 | ANDRES RUIZ GOMEZ | P O BOX 927 | | | | MAUNABO | PR | 00707 |

Exhibit E

Master Mailing List 1

Served via first class mail

| 609290 | ANDRES RUIZ RIVERA | HC 02 BOX 14590-J | | | ARECIBO | PR | 00612 | |
| 24364 | ANDRES RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 24365 | ANDRES RUIZ ROMAN | ADDRESS ON FILE | | | | | | |
| 609291 | ANDRES RUIZ SIERRA | COND PLAZA DEL ESTE | APT 1 C 1 501 AVE MAIN | | CANOVANAS | PR | 00729 | |
| 24366 | ANDRES S PAGAN BEAUCHAMP | ADDRESS ON FILE | | | | | | |
| 24367 | ANDRES SAEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 24368 | ANDRES SALAS SOLER | ADDRESS ON FILE | | | | | | |
| 24369 | ANDRES SALAS SOLER | ADDRESS ON FILE | | | | | | |
| 24370 | ANDRES SALCEDO ROSAS | ADDRESS ON FILE | | | | | | |
| 609292 | ANDRES SANABRIA TORRES | BO MARIANA | VILLA UNIVERSITARIA Q5 CALLE 20 | | HUMACAO | PR | 00791 | |
| 24371 | ANDRES SANCHEZ CARRION | ADDRESS ON FILE | | | | | | |
| 609293 | ANDRES SANCHEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 609294 | ANDRES SANCHEZ DELGADO | VILLA CAROLINA | 89-12 CALLE 99 | | CAROLINA | PR | 00985 | |
| 609295 | ANDRES SANCHEZ GALLOZA | PO BOX 898 | | | AGUADA | PR | 00602 | |
| 609296 | ANDRES SANCHEZ OSORIO | HC 80 BOX 6562 | | | DORADO | PR | 00646 | |
| 609297 | ANDRES SANCHEZ SANCHEZ | HC 3 BOX 30984 | | | AGUADA | PR | 00602 | |
| 24372 | ANDRÉS SÁNCHEZ Y ANA E SÁNCHEZ | ADDRESS ON FILE | | | | | | |
| 609298 | ANDRES SANTANA MORALES | P O BOX 631 | | | PATILLAS | PR | 00723 | |
| 609299 | ANDRES SANTANA PANETO | COM PALOMAS II | SOLAR 71 | | YAUCO | PR | 00876 | |
| 24373 | ANDRES SANTIAGO ECHEVARRIA | ADDRESS ON FILE | | | | | | |
| 24374 | ANDRES SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | |
| 609301 | ANDRES SANTIAGO NEGRON | COND LA GIRALDA | 119 CALLE COLOMER APT D4 | | SAN JUAN | PR | 00919 | |
| 609300 | ANDRES SANTIAGO RIVERA | HC 74 BOX 6133 | BO NUEVO | | NARANJITO | PR | 00719-7419 | |
| 609302 | ANDRES SANTIAGO RIVERA | P O BOX 691 | | | COMERIO | PR | 00782 | |
| 840700 | ANDRES SANTIAGO RIVERA | PO BOX 9244 | | | HUMACAO | PR | 00792-9244 | |
| 24375 | ANDRES SANTIAGO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 609303 | ANDRES SANTOS COLON | PO BOX 192 | | | FAJARDO | PR | 00738 | |
| 24376 | ANDRES SANTOS LABOY | ADDRESS ON FILE | | | | | | |
| 24377 | ANDRES SANTOS ORTIZ | ADDRESS ON FILE | | | | | | |
| 609304 | ANDRES SEDA VALENTIN | PO BOX 5575 | | | RINCON | PR | 00677 | |
| 24378 | ANDRES SEPULVEDA RIVERA | ADDRESS ON FILE | | | | | | |
| 609305 | ANDRES SERRANO ROSADO | ADDRESS ON FILE | | | | | | |
| 609306 | ANDRES SIERRA PAGAN | URB JARDIN DORADO | 21103 ELEGANTE N-1 | | DORADO | PR | 00646 | |
| 609307 | ANDRES SOLDEVILLA SERRANO | ADDRESS ON FILE | | | | | | |
| 609308 | ANDRES SOLER | PO BOX 466 | | | SAN JUAN | PR | 00902 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 840701 | ANDRES SOTO TORRES | PO BOX 983 | | | | SANTA ISABEL | PR | 00757-0983 | |
| 24379 | ANDRES SOTOMAYOR TORO | ADDRESS ON FILE | | | | | | | |
| 609046 | ANDRES SUAREZ MENDEZ | HC 58 BOX 12602 | | | | AGUADA | PR | 00602 | |
| 609309 | ANDRES T ALEJANDRO BLONDET | P O BOX 8993 | | | | SAN JUAN | PR | 00910-0093 | |
| 609310 | ANDRES TIRADO CUEVAS | URB VILLA DEL REY | 4 S 23 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 609311 | ANDRES TIRADO LORENZO | HC 01 BOX 4348 | | | | RINCON | PR | 006677 | |
| 609312 | ANDRES TORRES | ALT DE BUCARABONES | A 33 CALLE 44 | | | TOA ALTA | PR | 00953 | |
| 24380 | ANDRES TORRES CARABALLO | ADDRESS ON FILE | | | | | | | |
| 609313 | ANDRES TORRES COLON | P O BOX 706 | | | | OROCOVIS | PR | 00720 | |
| 609314 | ANDRES TORRES ELEUTICE | HC 01 BOX 5111 | | | | BARCELONETA | PR | 00617 | |
| 609315 | ANDRES TORRES RAMOS | ADDRESS ON FILE | | | | | | | |
| 609316 | ANDRES TORRES RIVERA | HC 2 BOX 16592 | | | | ARECIBO | PR | 00612 | |
| 24381 | ANDRES TORRES RIVERA | PMB 207 | 53 AVE ESMERALDA | | | GUAYNABO | PR | 00969-4429 | |
| 609317 | ANDRES TORRES SANTIAGO | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 609318 | ANDRES TORRES SEGARRA | PO BOX 6247 | | | | PONCE | PR | 00733 | |
| 609319 | ANDRES UCROS FAJARDO | 1 SAN ANTONIO NORTH | | | | GUAYAMA | PR | 00784 | |
| 24382 | ANDRES VALCARCEL GARRIDO | ADDRESS ON FILE | | | | | | | |
| 609320 | ANDRES VALENTIN GUERRERO | URB VILLA CAROLINA | 201-11 CALLE 531 | | | CAROLINA | PR | 00985 | |
| 24383 | ANDRES VALENTIN MENDEZ | ADDRESS ON FILE | | | | | | | |
| 609321 | ANDRES VALLE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 609322 | ANDRES VARGAS CARRASQUILLO | URB BILLY SUAREZ | 18 CALLE B | | | CAGUAS | PR | 00725 | |
| 24384 | ANDRES VARGAS GARCIA | ADDRESS ON FILE | | | | | | | |
| 609323 | ANDRES VARGAS WENDELL | URB ROLLING HILLS | V 417 CALLE NICARAGUA | | | CAROLINA | PR | 00987 | |
| 609325 | ANDRES VAZQUEZ BADILLO | ADDRESS ON FILE | | | | | | | |
| 609324 | ANDRES VAZQUEZ BADILLO | ADDRESS ON FILE | | | | | | | |
| 609326 | ANDRES VAZQUEZ BURGOS | 353 COM VILLA CRISTIANA | | | | LOIZA | PR | 00772 | |
| 609327 | ANDRES VAZQUEZ ESPADA | I35 BDA FELICIA | | | | SANTA ISABEL | PR | 00757 | |
| 24385 | ANDRES VAZQUEZ HIDALGO | ADDRESS ON FILE | | | | | | | |
| 609328 | ANDRES VAZQUEZ MATOS | HC 2 BOX 4902 | | | | COAMO | PR | 00765 | |
| 609329 | ANDRES VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 24386 | ANDRES VAZQUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 24387 | ANDRES VAZQUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 840702 | ANDRES VAZQUEZ SANTIAGO | HC 2 BOX 6344 | | | | BARRANQUITAS | PR | 00794-9216 | |
| 609330 | ANDRES VEGA CORDERO | ADDRESS ON FILE | | | | | | | |
| 609331 | ANDRES VEGA ORENGO | ADDRESS ON FILE | | | | | | | |
| 24388 | ANDRES VEGA ORENGO | ADDRESS ON FILE | | | | | | | |
| 24389 | ANDRES VEGA ROMAN | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 609332 | ANDRES VEGA RUIZ | URB LAS DELICIAS | BO 40 CALLE 13 | | | PONCE | PR | 00731 |
| 609333 | ANDRES VELAZQUEZ CRUZ | HC 02 BOX 17801 | | | | SAN SEBASTIAN | PR | 00685 |
| 24390 | ANDRES VELAZQUEZ GUTIERREZ | ADDRESS ON FILE | | | | | | |
| 609334 | ANDRES VELAZQUEZ JIMENEZ | URB CIUDAD JARDIN | 53 CALLE ALHELI | | | TOA ALTA | PR | 00953 |
| 24391 | ANDRES VELAZQUEZ Y/O MATEO VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 609335 | ANDRES VELEZ | PO BOX 1057 | | | | CAGUAS | PR | 00726 |
| 24392 | ANDRES VELEZ ACOSTA | ADDRESS ON FILE | | | | | | |
| 609336 | ANDRES VELEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 609337 | ANDRES VELEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 1960613 | ANDRES VELEZ MUNIZ AND CONCEPCION PARADIS RIVERA | 1702 CALLE SAN MATEO | SANTURCE | | | SAN JUAN | PR | 00912 |
| 609338 | ANDRES VELEZ RIVERA | VILLA FONTANA PARK | 5 J 5 PARQUE CENTRAL | | | CAROLINA | PR | 00903-3719 |
| 24393 | ANDRES VELEZ TORRES | ADDRESS ON FILE | | | | | | |
| 609339 | ANDRES VELEZ VELEZ | MINILLAS STATION | PO BOX 41269 | | | SAN JUAN | PR | 00940-1269 |
| 609340 | ANDRES VERA PEREZ | HC 01 BOX 4067 | | | | QUEBRADILLAS | PR | 00678 |
| 609341 | ANDRES VILLALOBOS SALGADO | HC 1 BOX 5346 | | | | CIALES | PR | 00638 |
| 609342 | ANDRES VILLANUBIA BONILLA | HC 2 BOX 6235 | | | | RINCON | PR | 00677 |
| 609343 | ANDRES VILLANUEVA BARBOSA | ADDRESS ON FILE | | | | | | |
| 609344 | ANDRES VILLANUEVA GUADALUPE | URB VILLA MARINA | A 35 CALLE ENSENADA | | | GURABO | PR | 00778 |
| 609345 | ANDRES VILLANUEVA LAGUER | PO BOX 1678 | | | | AGUADILLA | PR | 00605 |
| 609346 | ANDRES VILLANUEVA LAGUER | VALLE HERMOSO | 16 SC NOGAL | | | HORMIGUEROS | PR | 00660 |
| 609347 | ANDRES W LOPEZ | 207 CALLE DEL PARQUE 3 PISO | | | | SAN JUAN | PR | 00912 |
| 24395 | ANDRES W VOLMAR MENDEZ | ADDRESS ON FILE | | | | | | |
| 609348 | ANDRES ZAYAS HERNANDEZ | URB UNIVERSITY GARDENS | NS 911 CALLE HARVARD | | | SAN JUAN | PR | 00927 |
| 24396 | ANDREU ALICEA, FLOR DEL | ADDRESS ON FILE | | | | | | |
| 24397 | Andreu Amador, Hiram | ADDRESS ON FILE | | | | | | |
| 24398 | ANDREU BARRIOS, JOYCE A | ADDRESS ON FILE | | | | | | |
| 24399 | ANDREU BENABE, ANDY | ADDRESS ON FILE | | | | | | |
| 779613 | ANDREU BENABE, MARIH | ADDRESS ON FILE | | | | | | |
| 1902726 | Andreu Colon, Blanca I. | ADDRESS ON FILE | | | | | | |
| 1916555 | Andreu Colon, Carmen | ADDRESS ON FILE | | | | | | |
| 24401 | Andreu Colon, Elvyn | ADDRESS ON FILE | | | | | | |
| 24402 | ANDREU CUEVAS, LEILA A. | ADDRESS ON FILE | | | | | | |
| 24403 | ANDREU MARTINEZ, MONICA | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24404 | ANDREU ORTIZ, KERVING | ADDRESS ON FILE | | | | | | |
| 24405 | ANDREU PEREZ, SARIMAR | ADDRESS ON FILE | | | | | | |
| 24406 | ANDREU PIETRI, DENISE MILAGROS | ADDRESS ON FILE | | | | | | |
| 24407 | ANDREU REYES, EFRAIN | ADDRESS ON FILE | | | | | | |
| 24408 | ANDREU RIVERA, REINA M | ADDRESS ON FILE | | | | | | |
| 24409 | ANDREU RODRIGUEZ, BLANCA | ADDRESS ON FILE | | | | | | |
| 24410 | ANDREU ROSARIO, GINNY | ADDRESS ON FILE | | | | | | |
| 24411 | ANDREU ROSARIO, OMIR | ADDRESS ON FILE | | | | | | |
| 24412 | ANDREU SAGARDIA LEGAL PROFESSIONAL | ADDRESS ON FILE | | | | | | |
| 24413 | ANDREU SAGARDIA, HENRY | ADDRESS ON FILE | | | | | | |
| 779614 | ANDREU SAGARDIA, HENRY | ADDRESS ON FILE | | | | | | |
| 24415 | ANDREU SAGARDIA, HOWARD | ADDRESS ON FILE | | | | | | |
| 24414 | ANDREU SAGARDIA, HOWARD | ADDRESS ON FILE | | | | | | |
| 24416 | ANDREU SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | |
| 24418 | ANDREU SANTIAGO, ILEANA J | ADDRESS ON FILE | | | | | | |
| 24419 | Andreu Segui, Efrain | ADDRESS ON FILE | | | | | | |
| 24420 | ANDREU SPEED, NICOLAS | ADDRESS ON FILE | | | | | | |
| 1551562 | Andrew Andrew, Hiran | ADDRESS ON FILE | | | | | | |
| 609349 | ANDREW CAMPOS NIEVES | VILLA PALMERAS 363 | CALLE APONTE | | | SAN JUAN | PR | 00915 |
| 24421 | ANDREW DIAZ, ROSA M. | ADDRESS ON FILE | | | | | | |
| 609350 | ANDREW E PRICE | 200 WEST 57TH ST SUITE 1205 | | | | NEW YORK | NY | 10019 |
| 609351 | ANDREW G BONILLA SEDA | BOX 193851 | | | | SAN JUAN | PR | 00919-3851 |
| 24422 | ANDREW G GALLOZA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 609352 | ANDREW G REVERE HALL | P O BOX 331579 | | | | PONCE | PR | 00733 |
| 24423 | ANDREW GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 24424 | Andrew Gonzalez, Erick M. | ADDRESS ON FILE | | | | | | |
| 24425 | ANDREW GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 24426 | ANDREW GREGORY DC | SOUTH WINDSOR NECK AND BACK LLC | 1330 SILLIVAN AVE | | | SOUTH WINDSOR | CT | 06074 |
| 24427 | ANDREW HALKO | ADDRESS ON FILE | | | | | | |
| 609353 | ANDREW HOLTAN | 1750 DEEP RUN ROAD | | | | WHITEFORD | MD | 21160 |
| 24429 | ANDREW HURLEY | ADDRESS ON FILE | | | | | | |
| 24430 | ANDREW J CRUZ RIOS | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 24431 | ANDREW JOEL SANCHEZ HERNANDEZ Y FRANK SANCHEZ REYES COOPERATIVA DE SEGUROS MÚLTIPLES DE PUERTO RICO Y RELIABLE FINANCIAL SERVICES | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 | CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 |
| 609354 | ANDREW KIRSCH MD | 81 UPPER RIVERDALE RD STE 200 | | | RIVERDALE | GA | 30274 |
| 609355 | ANDREW LEIBOWITZ MD | P O BOX 12023 | | | NEWARK | NJ | 07101 |
| 609356 | ANDREW LIVINSTON | 3281 CASY DRIVE APT 203 | | | LAS VEGAS | PR | 89120 |
| 2152157 | ANDREW M. MINSTER | 23 BITTERSWEET LANCE | | | SOUTH BERWICK | ME | 03908 |
| 609357 | ANDREW MASKREY | C/O PABLO RODRIGUEZ | PO BOX 9066597 | | SAN JUAN | PR | 00906-6597 |
| 24432 | ANDREW MCKIRAHAN / SUPERIOR ACCESS INC | 6500 RIVER PLACE BLVA | BLQ 5 STE 100 | | AUSTIN | NY | 78730 |
| 609358 | ANDREW MORALES QUINONES | 9B 23 CALLE ALELI | | | SABANA GRANDE | PR | 00637-2231 |
| 2151697 | ANDREW P. DAVIS | 333 WEST END AVE. | APT 4B | | NEW YORK | NY | 10023 |
| 2152158 | ANDREW P. DAVIS AND JESSICA G. DAVIS, TRUSTEES U/A 8/18/15: ANDREW P DAVIS 2015 GRAT I | 333 WEST END AVE, #4B | | | NEW YORK | NY | 10023 |
| 2169783 | ANDREW P. DAVIS AND JESSICA G. DAVIS, TRUSTEES U/A 8/18/15: ANDREW P. DAVIS 2015 GRAT 1 | C/O ANDREW P. DAVIS, TRUSTEE | 333 WEST END AVE #4B | | NEW YORK | NY | 10023 |
| 24433 | ANDREW RAMIREZ BERMUDEZ | ADDRESS ON FILE | | | | | |
| 24434 | ANDREW RAMOS MALDONADO | ADDRESS ON FILE | | | | | |
| 24435 | ANDREW RAMOS MASSAS | ADDRESS ON FILE | | | | | |
| 24436 | ANDREW RODRIGUEZ FELICIANO | ADDRESS ON FILE | | | | | |
| 24437 | ANDREW ROJAS CURVELO | ADDRESS ON FILE | | | | | |
| 24417 | ANDREW ROJAS MARQUEZ | ADDRESS ON FILE | | | | | |
| 24439 | ANDREW RUIZ, DAISY | ADDRESS ON FILE | | | | | |
| 609359 | ANDREW SMOLEN STEFANIC | 144 CHOCTAW LANE | | | STOYSTOWN | PA | 02201 |
| 24440 | ANDREWS DE LEON VERA | ADDRESS ON FILE | | | | | |
| 609360 | ANDREWS MARINE SERVICES | PO BOX 321 | | | CATA`O | PR | 00963-0297 |
| 24441 | ANDREWS MD , FAITH A | ADDRESS ON FILE | | | | | |
| 24442 | ANDREWS ROUTTE, LORD | ADDRESS ON FILE | | | | | |
| 24443 | ANDREWS UNIVERSITY | 4150 ADMINISTRATION DR | | | BERRIEN SPRINGS | MI | 49103 |
| 24444 | ANDREWS, SARAH | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24445 | ANDREY DEE CRUZ MUNOZ | ADDRESS ON FILE | | | | | | |
| 24446 | ANDREZ COLLAZO ORTIZ | ADDRESS ON FILE | | | | | | |
| 24447 | ANDRIA C. SILVESTRY LLORENS | ADDRESS ON FILE | | | | | | |
| 24448 | ANDRIBETH RIVERA BELLIARD | ADDRESS ON FILE | | | | | | |
| 24449 | ANDRILIZ HERNANDEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 24450 | ANDRILIZ VAZQUEZ NIEVES | ADDRESS ON FILE | | | | | | |
| 779615 | ANDRILLON TOSTE, CARLOS | ADDRESS ON FILE | | | | | | |
| 24451 | ANDRILLON TOSTE, CARLOS M | ADDRESS ON FILE | | | | | | |
| 779616 | ANDRINI MELENDEZ, BETTY | ADDRESS ON FILE | | | | | | |
| 24452 | ANDRINI MELENDEZ, BETTY F | ADDRESS ON FILE | | | | | | |
| 2160602 | Andrino Ortiz, Jorge Luis | ADDRESS ON FILE | | | | | | |
| 24453 | ANDROMEDA TRANSCULTURAL HEALTH | 1400 DECATUR STREET NW | | | | WASHINGTON | DC | 20011 |
| 24454 | ANDROS A FELICIANO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 24455 | ANDRY I ACOSTA CADIZ | ADDRESS ON FILE | | | | | | |
| 840703 | ANDRY TOWING SERVICE | C1 BO OLIMPIA | | | | ADJUNTAS | PR | 00601 |
| 24456 | ANDUCE RIVERA, DENISE | LIC. SAMUEL GONZÁLEZ GONZÁLEZ | PO BOX 21368 | | | SAN JUAN | PR | 00931-1368 |
| 1418642 | ANDUCE RIVERA, DENISE | SAMUEL GONZÁLEZ GONZÁLEZ | PO BOX 21368 | | | SAN JUAN | PR | 00931-1368 |
| 24457 | ANDUCE RIVERA, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 24459 | ANDUCE RIVERA, LILLIAN | ADDRESS ON FILE | | | | | | |
| 24458 | ANDUCE RIVERA, LILLIAN | ADDRESS ON FILE | | | | | | |
| 24460 | ANDUJAR ACEVEDO, AIDA | ADDRESS ON FILE | | | | | | |
| 24461 | ANDUJAR ACOSTA, GEOVANNI | ADDRESS ON FILE | | | | | | |
| 24462 | ANDUJAR AGOSTO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 24463 | ANDUJAR AGUIAR, OREALYS | ADDRESS ON FILE | | | | | | |
| 24464 | ANDUJAR ALEJANDRO, ALEX | ADDRESS ON FILE | | | | | | |
| 24465 | ANDUJAR ALEJANDRO, JUAN DAVID | ADDRESS ON FILE | | | | | | |
| 24466 | ANDUJAR ALICEA, ARMANDO | ADDRESS ON FILE | | | | | | |
| 24467 | ANDUJAR ALICEA, DOMINGO | ADDRESS ON FILE | | | | | | |
| 779617 | ANDUJAR ALVAREZ, MONSERRATE | ADDRESS ON FILE | | | | | | |
| 779618 | ANDUJAR AMPARO, JUAN | ADDRESS ON FILE | | | | | | |
| 24468 | ANDUJAR AMPARO, JUAN A | ADDRESS ON FILE | | | | | | |
| 24469 | ANDUJAR ANDUJAR, MARIAE | ADDRESS ON FILE | | | | | | |
| 24470 | ANDUJAR ANDUJAR, MARIBEL | ADDRESS ON FILE | | | | | | |
| 24471 | ANDUJAR ANDUJAR, MILAGROS | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 24472 | ANDUJAR ANDUJAR, PABLO | ADDRESS ON FILE | | | | | | | |
| 24473 | ANDUJAR ANDUJAR, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 24474 | Andujar Andujar, Wilfred | ADDRESS ON FILE | | | | | | | |
| 24475 | ANDUJAR ANDUJAR, WILFRED | ADDRESS ON FILE | | | | | | | |
| 24476 | ANDUJAR APONTE, AIDA I | ADDRESS ON FILE | | | | | | | |
| 2125906 | Andujar Aponte, Aida I. | ADDRESS ON FILE | | | | | | | |
| 24478 | ANDUJAR APONTE, ALLEN | ADDRESS ON FILE | | | | | | | |
| 24477 | Andujar Aponte, Allen | ADDRESS ON FILE | | | | | | | |
| 24479 | Andujar Aponte, Walter | ADDRESS ON FILE | | | | | | | |
| 1257761 | ANDUJAR AROCA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 24480 | ANDUJAR AROCA, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 779619 | ANDUJAR AROCA, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 24481 | ANDUJAR ARRIAGA, ERIKA | ADDRESS ON FILE | | | | | | | |
| 24482 | ANDUJAR ARRIAGA, ERIKA | ADDRESS ON FILE | | | | | | | |
| 24483 | ANDUJAR ARROYO, ALMA | ADDRESS ON FILE | | | | | | | |
| 24484 | Andujar Arroyo, Marie L | ADDRESS ON FILE | | | | | | | |
| 24485 | ANDUJAR ARROYO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 24486 | Andujar Arroyo, Victor A | ADDRESS ON FILE | | | | | | | |
| 24487 | ANDUJAR ATIENZA, MARIELA | ADDRESS ON FILE | | | | | | | |
| 779620 | ANDUJAR AUSUA, JANINE | ADDRESS ON FILE | | | | | | | |
| 24488 | ANDUJAR AUSUA, JANINE I | ADDRESS ON FILE | | | | | | | |
| 24489 | ANDUJAR AVILES, GIANINA | ADDRESS ON FILE | | | | | | | |
| 779621 | ANDUJAR BATISTA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 24490 | ANDUJAR BATISTA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 24492 | ANDUJAR BELTRE, EVELYN | ADDRESS ON FILE | | | | | | | |
| 24493 | ANDUJAR BETANCOURT, ARIEL | ADDRESS ON FILE | | | | | | | |
| 24494 | ANDUJAR BETANCOURT, ARIEL J. | ADDRESS ON FILE | | | | | | | |
| 24496 | ANDUJAR BONILLA, NOEL | ADDRESS ON FILE | | | | | | | |
| 24497 | ANDUJAR CAMACHO, JESUS | ADDRESS ON FILE | | | | | | | |
| 24498 | ANDUJAR CANCEL, WILSON | ADDRESS ON FILE | | | | | | | |
| 24499 | ANDUJAR CANDELARIA, AUREA E. | ADDRESS ON FILE | | | | | | | |
| 2174962 | ANDUJAR CARRERO, ALEX | ADDRESS ON FILE | | | | | | | |
| 24500 | ANDUJAR CASTANER, NICOLE M | ADDRESS ON FILE | | | | | | | |
| 24501 | Andujar Castrodad, Angel H | ADDRESS ON FILE | | | | | | | |
| 24502 | ANDUJAR CENTENO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 24503 | ANDUJAR CEREZO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 24505 | ANDUJAR CINTRON, LOURDES | ADDRESS ON FILE | | | | | | | |
| 24506 | ANDUJAR COLLAZO, IRMA Y | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 24507 | Andujar Colon, Humberto | ADDRESS ON FILE | | | | | | | | |
| 24508 | ANDUJAR COLON, RUT YAHAIRA | ADDRESS ON FILE | | | | | | | | |
| 24509 | Andujar Colon, Victor J | ADDRESS ON FILE | | | | | | | | |
| 24510 | ANDUJAR CONSTRUCTION, INC. | HC 20 BOX 28739 | | | | SAN LORENZO | PR | 00754-0000 | |
| 24511 | ANDUJAR CORDERO, ALADINO | ADDRESS ON FILE | | | | | | | | |
| 24512 | ANDUJAR CORDERO, CARMEN A | ADDRESS ON FILE | | | | | | | | |
| 1967277 | Andujar Cordero, Carmen A. | ADDRESS ON FILE | | | | | | | | |
| 24514 | ANDUJAR CORDERO, GENEROSA | ADDRESS ON FILE | | | | | | | | |
| 24515 | ANDUJAR CORDERO, GENEROSA | ADDRESS ON FILE | | | | | | | | |
| 24516 | ANDUJAR CORDERO, LUZ O | ADDRESS ON FILE | | | | | | | | |
| 779623 | ANDUJAR CORDERO, LUZ O. | ADDRESS ON FILE | | | | | | | | |
| 1422890 | ANDUJAR CORREA, JOSE | JOSÉ F. ANDÚJAR CORREA | INST. MÁXIMA SEGURIDAD C-3018 | B-11 3793 PONCE BY PASS | | PONCE | PR | 00728-1504 | |
| 24517 | ANDUJAR CORTES, AIDA I | ADDRESS ON FILE | | | | | | | | |
| 24518 | ANDUJAR CORTES, DANNY | ADDRESS ON FILE | | | | | | | | |
| 24519 | ANDUJAR CORTES, JUAN A | ADDRESS ON FILE | | | | | | | | |
| 24520 | ANDUJAR CRUZ, JAY | ADDRESS ON FILE | | | | | | | | |
| 24521 | ANDUJAR CRUZ, WILMARIE | ADDRESS ON FILE | | | | | | | | |
| 24522 | ANDUJAR DE JESUS, ALEXANDER | ADDRESS ON FILE | | | | | | | | |
| 24523 | ANDUJAR DE JESUS, ANA | ADDRESS ON FILE | | | | | | | | |
| 24524 | ANDUJAR DE JESUS, ZOBEIDA | ADDRESS ON FILE | | | | | | | | |
| 24525 | ANDUJAR DE MATOS, CARMEN M | ADDRESS ON FILE | | | | | | | | |
| 24526 | ANDUJAR DEJESUS, MARGARITA R | ADDRESS ON FILE | | | | | | | | |
| 24527 | ANDUJAR DELGADO, ONEIDA | ADDRESS ON FILE | | | | | | | | |
| 24528 | ANDUJAR DIAZ, ARIEL | ADDRESS ON FILE | | | | | | | | |
| 24529 | ANDUJAR DIAZ, HECTOR F | ADDRESS ON FILE | | | | | | | | |
| 24530 | ANDUJAR DIAZ, MIGDALIA | ADDRESS ON FILE | | | | | | | | |
| 24531 | ANDUJAR DOMINGUEZ, JOEL | ADDRESS ON FILE | | | | | | | | |
| 24532 | Andujar Erazo, Lilliam | ADDRESS ON FILE | | | | | | | | |
| 24533 | Andujar Feliciano, Carlos | ADDRESS ON FILE | | | | | | | | |
| 1930842 | Andujar Feliciono, Iris Yolanda | ADDRESS ON FILE | | | | | | | | |
| 1930842 | Andujar Feliciono, Iris Yolanda | ADDRESS ON FILE | | | | | | | | |
| 24534 | ANDUJAR FERNANDEZ, NAIDA L | ADDRESS ON FILE | | | | | | | | |
| 24535 | ANDUJAR FIGUEROA, ALVIN | ADDRESS ON FILE | | | | | | | | |
| 24536 | ANDUJAR FIGUEROA, JORGE L | ADDRESS ON FILE | | | | | | | | |
| 24537 | ANDUJAR FIGUEROA, RICARDO | ADDRESS ON FILE | | | | | | | | |
| 779625 | ANDUJAR FIGUEROA, ZULMA | ADDRESS ON FILE | | | | | | | | |
| 24538 | ANDUJAR FIGUEROA, ZULMA Z | ADDRESS ON FILE | | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2131243 | Andujar Font, Santa E. | ADDRESS ON FILE | | | | | | |
| 779626 | ANDUJAR GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 779627 | ANDUJAR GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 24539 | ANDUJAR GONZALEZ, CARMEN J | ADDRESS ON FILE | | | | | | |
| 1616410 | ANDUJAR GONZALEZ, CARMEN J. | ADDRESS ON FILE | | | | | | |
| 24540 | ANDUJAR GONZALEZ, FRANCES | ADDRESS ON FILE | | | | | | |
| 24542 | ANDUJAR GONZALEZ, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 24541 | ANDUJAR GONZALEZ, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 24543 | ANDUJAR GONZALEZ, IRAIDA | ADDRESS ON FILE | | | | | | |
| 24544 | ANDUJAR GONZALEZ, JOSE J | ADDRESS ON FILE | | | | | | |
| 24545 | Andujar Gonzalez, Joselyn | ADDRESS ON FILE | | | | | | |
| 24546 | ANDUJAR GONZALEZ, ODLANIER | ADDRESS ON FILE | | | | | | |
| 24547 | ANDUJAR GONZALEZ, REY | ADDRESS ON FILE | | | | | | |
| 779629 | ANDUJAR GUZMAN, JASMIN | ADDRESS ON FILE | | | | | | |
| 24548 | Andujar Guzman, Miguel | ADDRESS ON FILE | | | | | | |
| 24549 | ANDUJAR HERNANDEZ, ANNETTE | ADDRESS ON FILE | | | | | | |
| 24495 | ANDUJAR HERNANDEZ, JOSEPH | ADDRESS ON FILE | | | | | | |
| 24550 | ANDUJAR IGLESIAS, ALBERTO | ADDRESS ON FILE | | | | | | |
| 24551 | ANDUJAR IGLESIAS, NORBERTO | ADDRESS ON FILE | | | | | | |
| 2231597 | Andujar Irizarry, Carlos | ADDRESS ON FILE | | | | | | |
| 24552 | ANDUJAR LA LUZ, FRANCIS | ADDRESS ON FILE | | | | | | |
| 24553 | ANDUJAR LABOY, ALEISHA | ADDRESS ON FILE | | | | | | |
| 24554 | ANDUJAR LACLAUSTRA, JAVIER | ADDRESS ON FILE | | | | | | |
| 1484359 | Andujar Laclaustra, Sheila | ADDRESS ON FILE | | | | | | |
| 24555 | ANDUJAR LACLAUSTRA, SHEILA | ADDRESS ON FILE | | | | | | |
| 1988738 | ANDUJAR LACLAUSTRA, SHEILA | ADDRESS ON FILE | | | | | | |
| 24556 | ANDUJAR LATORRE, HELEN | ADDRESS ON FILE | | | | | | |
| 24557 | ANDUJAR LOPEZ, LUISA | ADDRESS ON FILE | | | | | | |
| 24558 | ANDUJAR LOPEZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 24559 | ANDUJAR LOPEZ, YAMILA | ADDRESS ON FILE | | | | | | |
| 24560 | ANDUJAR LUGO, ANA M | ADDRESS ON FILE | | | | | | |
| 24561 | Andujar Lugo, Radames | ADDRESS ON FILE | | | | | | |
| 24562 | ANDUJAR MALDONADO, HERMAN | ADDRESS ON FILE | | | | | | |
| 24563 | Andujar Maldonado, Jose A | ADDRESS ON FILE | | | | | | |
| 24564 | ANDUJAR MALDONADO, MARIA | ADDRESS ON FILE | | | | | | |
| 24565 | ANDUJAR MALDONADO, MARIA E | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 852011 | ANDUJAR MALDONADO, MARIA M. | ADDRESS ON FILE | | | | | | |
| 24566 | Andujar Maldonado, Omar R | ADDRESS ON FILE | | | | | | |
| 24567 | ANDUJAR MARIN, HECTOR | ADDRESS ON FILE | | | | | | |
| 24568 | ANDUJAR MARRERO, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 24569 | ANDUJAR MARRERO, GIDDEL E. | ADDRESS ON FILE | | | | | | |
| 24570 | ANDUJAR MARTINEZ, BLANCA I | ADDRESS ON FILE | | | | | | |
| 24571 | ANDUJAR MARTINEZ, CARMEN E | ADDRESS ON FILE | | | | | | |
| 779630 | ANDUJAR MARTINEZ, CARMEN E | ADDRESS ON FILE | | | | | | |
| 24572 | ANDUJAR MATIAS, EDWIN | ADDRESS ON FILE | | | | | | |
| 24573 | ANDUJAR MATOS, GLORIMAR DE L | ADDRESS ON FILE | | | | | | |
| 24574 | ANDUJAR MATOS, VICTOR M | ADDRESS ON FILE | | | | | | |
| 24575 | ANDUJAR MEDINA, ANIBAL | ADDRESS ON FILE | | | | | | |
| 24576 | ANDUJAR MEDINA, ESTERVINA | ADDRESS ON FILE | | | | | | |
| 779631 | ANDUJAR MEDINA, ESTERVINA | ADDRESS ON FILE | | | | | | |
| 24577 | ANDUJAR MELENDEZ, LUZ N. | ADDRESS ON FILE | | | | | | |
| 24578 | ANDUJAR MELENDEZ, OMAYRA | ADDRESS ON FILE | | | | | | |
| 24579 | Andujar Mena, Gregorio | ADDRESS ON FILE | | | | | | |
| 24580 | Andujar Mena, Idalia | ADDRESS ON FILE | | | | | | |
| 24582 | ANDUJAR MENDEZ, LYDIA | ADDRESS ON FILE | | | | | | |
| 24583 | Andujar Mercado, Cesar A | ADDRESS ON FILE | | | | | | |
| 24584 | ANDUJAR MIRANDA, TIBISAY | ADDRESS ON FILE | | | | | | |
| 779633 | ANDUJAR MIRANDA, YERITZA V | ADDRESS ON FILE | | | | | | |
| 779634 | ANDUJAR MOJICA, IRMA | ADDRESS ON FILE | | | | | | |
| 24585 | ANDUJAR MOJICA, IRMA | ADDRESS ON FILE | | | | | | |
| 24513 | ANDUJAR MOJICA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 779635 | ANDUJAR MONTAHO, JULISSA | ADDRESS ON FILE | | | | | | |
| 2108720 | Andujar Montalvo , Julissa | ADDRESS ON FILE | | | | | | |
| 24586 | ANDUJAR MONTALVO, EDWIN | ADDRESS ON FILE | | | | | | |
| 779636 | ANDUJAR MONTALVO, JULISSA | ADDRESS ON FILE | | | | | | |
| 24587 | ANDUJAR MONTALVO, JULISSA M | ADDRESS ON FILE | | | | | | |
| 1572603 | Andujar Montalvo, Julissa M | ADDRESS ON FILE | | | | | | |
| 24588 | ANDUJAR MONTALVO, RADAMES | ADDRESS ON FILE | | | | | | |
| 779637 | ANDUJAR MONTANEZ, BIANCA | ADDRESS ON FILE | | | | | | |
| 24589 | ANDUJAR MONTANEZ, BIANCA | ADDRESS ON FILE | | | | | | |
| 24590 | ANDUJAR MORALES, ANA | ADDRESS ON FILE | | | | | | |
| 24591 | ANDUJAR MORALES, ANGEL | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24593 | ANDUJAR MORALES, CARMELO | ADDRESS ON FILE | | | | | | |
| 24594 | ANDUJAR MORALES, DAVID | ADDRESS ON FILE | | | | | | |
| 1666440 | ANDUJAR MORALES, DAVID | ADDRESS ON FILE | | | | | | |
| 24595 | Andujar Morales, Luis D. | ADDRESS ON FILE | | | | | | |
| 779638 | ANDUJAR MORALES, NITZA E | ADDRESS ON FILE | | | | | | |
| 24596 | ANDUJAR MORALES, PASTOR | ADDRESS ON FILE | | | | | | |
| 24597 | ANDUJAR MUNIZ, BRENDA I. | ADDRESS ON FILE | | | | | | |
| 24598 | ANDUJAR MUSIC PRODUCTION, LLC | PO BOX 2225 | | | | GUAYNABO | PR | 00970-2225 |
| 24599 | ANDUJAR NEGRON, JAVIER | ADDRESS ON FILE | | | | | | |
| 779639 | ANDUJAR NEGRON, VICTOR | ADDRESS ON FILE | | | | | | |
| 24600 | ANDUJAR NEGRON, VICTOR A | ADDRESS ON FILE | | | | | | |
| 24601 | ANDUJAR NIEVES, EDWIN | ADDRESS ON FILE | | | | | | |
| 24602 | Andujar Nieves, Gabriel | ADDRESS ON FILE | | | | | | |
| 24603 | ANDUJAR NIEVES, GEISA | ADDRESS ON FILE | | | | | | |
| 24604 | ANDUJAR NIEVES, VIVIAN | ADDRESS ON FILE | | | | | | |
| 1892945 | Andujar Nieves, Vivian E | ADDRESS ON FILE | | | | | | |
| 1937935 | Andujar Nieves, Vivian E. | ADDRESS ON FILE | | | | | | |
| 24605 | ANDUJAR OCASIO, JULIO | ADDRESS ON FILE | | | | | | |
| 24606 | ANDUJAR OLIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 1716110 | Andujar Ortiz, Carlos R | ADDRESS ON FILE | | | | | | |
| 24607 | ANDUJAR ORTIZ, CARLOS R | ADDRESS ON FILE | | | | | | |
| 779640 | ANDUJAR ORTIZ, CARLOS R | ADDRESS ON FILE | | | | | | |
| 24608 | ANDUJAR ORTIZ, LUIS | ADDRESS ON FILE | | | | | | |
| 24609 | Andujar Osorio, Luis F | ADDRESS ON FILE | | | | | | |
| 24610 | ANDUJAR OYOLA, JACKELINE | ADDRESS ON FILE | | | | | | |
| 24611 | ANDUJAR OYOLA, LUIS | ADDRESS ON FILE | | | | | | |
| 2117521 | Andujar Pacheco, Luz E | ADDRESS ON FILE | | | | | | |
| 24612 | ANDUJAR PACHECO, LUZ E | ADDRESS ON FILE | | | | | | |
| 1971909 | Andujar Pacheco, Madelin | ADDRESS ON FILE | | | | | | |
| 24613 | ANDUJAR PACHECO, MADELINE | ADDRESS ON FILE | | | | | | |
| 24614 | ANDUJAR PAGAN, HECTOR | ADDRESS ON FILE | | | | | | |
| 24615 | ANDUJAR PAGAN, JOSEMY | ADDRESS ON FILE | | | | | | |
| 24616 | ANDUJAR PEREZ, JANETT | ADDRESS ON FILE | | | | | | |
| 1842546 | Andujar Quinones, Judith | ADDRESS ON FILE | | | | | | |
| 779641 | ANDUJAR QUINONES, JUDITH | ADDRESS ON FILE | | | | | | |
| 24617 | ANDUJAR QUINONEZ, JUDITH | ADDRESS ON FILE | | | | | | |
| 24618 | ANDUJAR RAMIREZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 24619 | ANDUJAR RAMIREZ, ELIZABETH | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24620 | ANDUJAR RAMIREZ, JUAN A | ADDRESS ON FILE | | | | | | |
| 24621 | ANDUJAR RAMIREZ, NIDIA | ADDRESS ON FILE | | | | | | |
| 24622 | ANDUJAR RAMOS, ARMANDO | ADDRESS ON FILE | | | | | | |
| 24623 | ANDUJAR RAMOS, HECTOR | ADDRESS ON FILE | | | | | | |
| 24624 | ANDUJAR RAMOS, JESUS | ADDRESS ON FILE | | | | | | |
| 24625 | ANDUJAR RAMOS, LIZETTE | ADDRESS ON FILE | | | | | | |
| 24627 | ANDUJAR RANGEL, CONSUELO | ADDRESS ON FILE | | | | | | |
| 24628 | ANDUJAR REYES, ANGEL | ADDRESS ON FILE | | | | | | |
| 24629 | ANDUJAR REYES, GAMADIEL | ADDRESS ON FILE | | | | | | |
| 24630 | ANDUJAR REYES, IRIS | ADDRESS ON FILE | | | | | | |
| 24631 | ANDUJAR REYES, LAURA E | ADDRESS ON FILE | | | | | | |
| 24632 | ANDUJAR REYES, RAFAEL | ADDRESS ON FILE | | | | | | |
| 24633 | ANDUJAR REYES, WANDA L | ADDRESS ON FILE | | | | | | |
| 24634 | ANDUJAR REYNOSO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 24635 | ANDUJAR RIOS, ROBERTO | ADDRESS ON FILE | | | | | | |
| 24636 | ANDUJAR RIVERA, CARMEN S | ADDRESS ON FILE | | | | | | |
| 2132268 | Andujar Rivera, Carmen S. | ADDRESS ON FILE | | | | | | |
| 2132179 | Andujar Rivera, Carmen Sonia | ADDRESS ON FILE | | | | | | |
| 24637 | ANDUJAR RIVERA, DAVID | ADDRESS ON FILE | | | | | | |
| 24638 | ANDUJAR RIVERA, EDWIN | ADDRESS ON FILE | | | | | | |
| 24639 | ANDUJAR RIVERA, FREMAIN | ADDRESS ON FILE | | | | | | |
| 24640 | ANDUJAR RIVERA, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 24641 | ANDUJAR RIVERA, IRIS Y | ADDRESS ON FILE | | | | | | |
| 24642 | Andujar Rivera, Jorge G. | ADDRESS ON FILE | | | | | | |
| 24643 | ANDUJAR RIVERA, JOSE L | ADDRESS ON FILE | | | | | | |
| 2080894 | Andujar Rivera, Jose L. | ADDRESS ON FILE | | | | | | |
| 24644 | ANDUJAR RIVERA, KRYSTAHL | ADDRESS ON FILE | | | | | | |
| 24645 | ANDUJAR RIVERA, LIONEL | ADDRESS ON FILE | | | | | | |
| 24646 | ANDUJAR RIVERA, MELANIE | ADDRESS ON FILE | | | | | | |
| 24647 | ANDUJAR RIVERA, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | |
| 24648 | ANDUJAR RIVERA, NOELIA | ADDRESS ON FILE | | | | | | |
| 24649 | ANDUJAR RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | |
| 24650 | ANDUJAR RIVERA, REINALDO | ADDRESS ON FILE | | | | | | |
| 24651 | ANDUJAR RIVERA, SYLVIA | ADDRESS ON FILE | | | | | | |
| 24652 | ANDUJAR RODRIGUEZ, ASHLEY | ADDRESS ON FILE | | | | | | |
| 24653 | ANDUJAR RODRIGUEZ, GERARDA | ADDRESS ON FILE | | | | | | |
| 24654 | ANDUJAR RODRIGUEZ, LUZ E. | ADDRESS ON FILE | | | | | | |
| 2060880 | ANDUJAR RODRIGUEZ, MAGALY | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 24655 | ANDUJAR RODRIGUEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 24656 | ANDUJAR RODRIGUEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 24657 | ANDUJAR RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 24658 | ANDUJAR RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 1552444 | Andujar Rodriguez, Rolando | ADDRESS ON FILE | | | | | | | |
| 1552444 | Andujar Rodriguez, Rolando | ADDRESS ON FILE | | | | | | | |
| 2147299 | Andujar Rodriguez, William | ADDRESS ON FILE | | | | | | | |
| 24661 | Andujar Roman, Edwin D | ADDRESS ON FILE | | | | | | | |
| 24662 | ANDUJAR ROMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 24663 | ANDUJAR ROMAN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 24664 | ANDUJAR ROMERO, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 1649489 | Andujar Romero, Brittany | ADDRESS ON FILE | | | | | | | |
| 24665 | ANDUJAR ROMERO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 24666 | ANDUJAR ROSADO, AGNES Y | ADDRESS ON FILE | | | | | | | |
| 24668 | ANDUJAR ROSADO, SHARON | ADDRESS ON FILE | | | | | | | |
| 24667 | Andujar Rosado, Sharon | ADDRESS ON FILE | | | | | | | |
| 24669 | ANDUJAR ROSARIO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 24670 | ANDUJAR RUIZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 1424957 | ANDUJAR RUIZ, MARCOS G. | ADDRESS ON FILE | | | | | | | |
| 24673 | ANDUJAR SANCHEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 24672 | ANDUJAR SANCHEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 24674 | ANDUJAR SANTIAGO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 24675 | ANDUJAR SANTIAGO, BRENDA LEE | ADDRESS ON FILE | | | | | | | |
| 24676 | ANDUJAR SANTIAGO, ENID | ADDRESS ON FILE | | | | | | | |
| 24677 | ANDUJAR SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 701509 | ANDUJAR SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 24678 | ANDUJAR SANTIAGO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 2109508 | Andujar Santiago, Luis A. | ADDRESS ON FILE | | | | | | | |
| 24679 | ANDUJAR SANTIAGO, MARIO | ADDRESS ON FILE | | | | | | | |
| 2195607 | Andujar Santiago, Mario | ADDRESS ON FILE | | | | | | | |
| 24680 | ANDUJAR SANTIAGO, MILCA S | ADDRESS ON FILE | | | | | | | |
| 24682 | ANDUJAR SANTOS, GERARDO | ADDRESS ON FILE | | | | | | | |
| 24681 | ANDUJAR SANTOS, GERARDO | ADDRESS ON FILE | | | | | | | |
| 24683 | Andujar Sepulveda, Pedro | ADDRESS ON FILE | | | | | | | |
| 24684 | ANDUJAR SERRANO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1965514 | Andujar Serrano, Carmen Milagros | ADDRESS ON FILE | | | | | | | |
| 24685 | Andujar Serrano, Herminia | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 24686 | ANDUJAR SILVESTRY, LOIDA L | ADDRESS ON FILE |
| 24687 | ANDUJAR SILVESTRY, WILMA M | ADDRESS ON FILE |
| 24688 | ANDUJAR SOTO, JESUS | ADDRESS ON FILE |
| 24689 | ANDUJAR SOTO, PAULA | ADDRESS ON FILE |
| 24690 | ANDUJAR TERRERO, THAMMY | ADDRESS ON FILE |
| 1847014 | Andujar Terrero, Thanmy J. | ADDRESS ON FILE |
| 24691 | ANDUJAR TORRES, DAMARIS | ADDRESS ON FILE |
| 24692 | ANDUJAR TORRES, EVELYN | ADDRESS ON FILE |
| 24693 | Andujar Torres, Gerardo | ADDRESS ON FILE |
| 24694 | ANDUJAR TORRES, HERMINIA | ADDRESS ON FILE |
| 24695 | Andujar Torres, Ismael | ADDRESS ON FILE |
| 24696 | ANDUJAR TORRES, JONATHAN | ADDRESS ON FILE |
| 24697 | ANDUJAR TORRES, KATHERINE | ADDRESS ON FILE |
| 24698 | ANDUJAR TORRES, LUIS M | ADDRESS ON FILE |
| 24699 | ANDUJAR TORRES, LUZ | ADDRESS ON FILE |
| 24700 | ANDUJAR TORRES, NOEMI | ADDRESS ON FILE |
| 24701 | Andujar Torres, Rafael | ADDRESS ON FILE |
| 24702 | ANDUJAR UBIDES, SHEILA J | ADDRESS ON FILE |
| 779643 | ANDUJAR UBIDES, SHEILA J | ADDRESS ON FILE |
| 24703 | Andujar Valentin, Carlos A | ADDRESS ON FILE |
| 24704 | ANDUJAR VALENTIN, JOSUE | ADDRESS ON FILE |
| 24705 | ANDUJAR VALENTIN, MIGUEL A | ADDRESS ON FILE |
| 24706 | ANDUJAR VALENTIN, NORMA | ADDRESS ON FILE |
| 24707 | ANDUJAR VALENTIN, NORMA I | ADDRESS ON FILE |
| 24708 | ANDUJAR VARGAS, ERNESTO M. | ADDRESS ON FILE |
| 24709 | Andujar Vazquez, Gerardo | ADDRESS ON FILE |
| 24710 | Andujar Vazquez, Javier | ADDRESS ON FILE |
| 2077895 | Andujar Vazquez, Lillian E. | ADDRESS ON FILE |
| 2077895 | Andujar Vazquez, Lillian E. | ADDRESS ON FILE |
| 24711 | ANDUJAR VEGA, JOHNNY | ADDRESS ON FILE |
| 1887958 | ANDUJAR VEGA, PEDRO J | ADDRESS ON FILE |
| 24712 | ANDUJAR VEGA, PEDRO J. | ADDRESS ON FILE |
| 24713 | ANDUJAR VELAZQUEZ, JOSE | ADDRESS ON FILE |
| 24714 | ANDUJAR VELAZQUEZ, JOSE | ADDRESS ON FILE |
| 779644 | ANDUJAR VELAZQUEZ, JOSE J | ADDRESS ON FILE |
| 779645 | ANDUJAR VELAZQUEZ, JOSE J. | ADDRESS ON FILE |
| 24715 | ANDUJAR VELAZQUEZ, NORMA I | ADDRESS ON FILE |
| 24716 | Andujar Velez, Axel | ADDRESS ON FILE |
| 24717 | ANDUJAR VELEZ, AXEL | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24718 | Andujar Velez, Eliezer | ADDRESS ON FILE | | | | | | |
| 24719 | ANDUJAR VELEZ, MARY | ADDRESS ON FILE | | | | | | |
| 24720 | ANDUJAR VELEZ, WILFRED | ADDRESS ON FILE | | | | | | |
| 24721 | ANDUJAR VENTURA, GLADYS | ADDRESS ON FILE | | | | | | |
| 24722 | ANDUJAR VERGANZO, ANGEL D | ADDRESS ON FILE | | | | | | |
| 24723 | ANDUJAR VIRUET, LUIS M | ADDRESS ON FILE | | | | | | |
| 24724 | ANDUJAR ZACCHEUS, JULIA T. | ADDRESS ON FILE | | | | | | |
| 779646 | ANDUJAR ZAMORA, ANGELA | ADDRESS ON FILE | | | | | | |
| 24725 | ANDUJAR ZAMORA, ANGELA L | ADDRESS ON FILE | | | | | | |
| 24726 | ANDUJAR, ALICE M | ADDRESS ON FILE | | | | | | |
| 24727 | ANDUJAR, GILBERTO H. | ADDRESS ON FILE | | | | | | |
| 1628511 | Andújar, Isaíra Rodríguez | ADDRESS ON FILE | | | | | | |
| 24728 | ANDÚJAR, JOSE | ADDRESS ON FILE | | | | | | |
| 24729 | ANDUJAR, JOSUE O. | ADDRESS ON FILE | | | | | | |
| 779647 | ANDUJAR, LESLIE | ADDRESS ON FILE | | | | | | |
| 24730 | ANDUJAR, LESLIE A | ADDRESS ON FILE | | | | | | |
| 1491327 | ANDUJAR, RAUL DARAUCHE | ADDRESS ON FILE | | | | | | |
| 24731 | ANDUZE MD, ALFRED | ADDRESS ON FILE | | | | | | |
| 1257762 | ANDUZE ROSA CHILDRENS LIVING AND GRANATOR TRUST | ADDRESS ON FILE | | | | | | |
| 24733 | ANDY A RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 24734 | ANDY ACEVEDO ALMODOVAR | ADDRESS ON FILE | | | | | | |
| 24735 | ANDY AGOSTO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 840704 | ANDY AUTO TINT | E 40 URB CABRERA | | | | UTUADO | PR | 00641-2204 |
| 24736 | ANDY CARRASQUILLO TORRES | ADDRESS ON FILE | | | | | | |
| 609361 | ANDY CRESPO RIVERA | ADDRESS ON FILE | | | | | | |
| 609363 | ANDY CUEVAS COLON | 25 CALLE BRISAIDA | | | | GUAYNABO | PR | 00969 |
| 609362 | ANDY CUEVAS COLON | URB VILLA BORINQUEN | F 46 CALLE YAGUEZ | | | CAGUAS | PR | 00725 |
| 24737 | ANDY CUEVAS COLON | URB VILLA BORINQUEN | | | | CAGUAS | PR | 00725 |
| 24738 | ANDY D POLANCO PIZARRO | ADDRESS ON FILE | | | | | | |
| 24739 | ANDY DIAZ QUINONES | ADDRESS ON FILE | | | | | | |
| 24740 | ANDY DOMENECH ROSARIO | ADDRESS ON FILE | | | | | | |
| 840705 | ANDY E PEREZ MONTERO | URB COUNTRY CLUB 4TA EXT | 881 CALLE CORFU | | | SN JUAN | PR | 00924 |
| 24741 | ANDY FERNANDEZ TORRES | ADDRESS ON FILE | | | | | | |
| 609364 | ANDY GARCIA DIAZ | COND VILLAS DEL SOL | BL4 EDIF 6 APT A6 | | | TRUJILLO ALTO | PR | 00976 |
| 609365 | ANDY GARCIA GARCIA | HC 03 BOX 38739 | | | | CAGUAS | PR | 00725 |
| 609366 | ANDY GAS Y MUEBLERIA & NOVEDADES | 40 CALLE RAFAEL LASA | | | | AGUAS BUENAS | PR | 00703 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 609367 | ANDY GAS Y MUEBLERIA & NOVEDADES | BOX 182 | | | | AGUAS BUENAS | PR | 00703 |
| 609368 | ANDY GAS Y MUEBLERIA LAS 7 | 40 CALLE RAFAEL LASA | | | | AGUAS BUENAS | PR | 00703 |
| 609369 | ANDY HERNANDEZ SANCHEZ | TERR DE PARQUE ESCORIAL | EDIF 602 APT 3102 | | | CAROLINA | PR | 00987 |
| 24742 | ANDY J CRESPO ACEVEDO | ADDRESS ON FILE | | | | | | |
| 24743 | ANDY J HERNANDERZ QUINTANA | ADDRESS ON FILE | | | | | | |
| 24744 | ANDY J LASALLE LOPERENA | ADDRESS ON FILE | | | | | | |
| 840706 | ANDY J MORIS RODRIGUEZ | HACIENDAS DE MIRAMAR | 450 CALLE SUEÑO DEL MAR | | | CABO ROJO | PR | 00623-9024 |
| 24745 | ANDY J POLANCO PIZARRO | ADDRESS ON FILE | | | | | | |
| 609370 | ANDY JOEL GONZLAEZ SUAREZ | HC 05 BOX 53453 | | | | MAYAGUEZ | PR | 00680 |
| 609371 | ANDY LOPEZ GATOR BASEBALL COMP | PO BOX 14485 | | | | GAINESVILLE | FL | 32604 |
| 609372 | ANDY LUIS RIVERA SILVA | HC 02 BOX 5806 | | | | MOROVIS | PR | 00687 |
| 24746 | ANDY MEDINA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 24747 | ANDY MONET RIVERA | ADDRESS ON FILE | | | | | | |
| 24748 | ANDY MONTANEZ VARGAS | ADDRESS ON FILE | | | | | | |
| 24749 | ANDY MONTANEZ Y SU ORQUESTA | P O BOX 188 | | | | LUQUILLO | PR | 00773 |
| 24750 | ANDY MONTANEZ Y SU ORQUESTA | PO BOX 424 | | | | LUQUILLO | PR | 00773 |
| 24751 | ANDY MONTERO RENTAS | ADDRESS ON FILE | | | | | | |
| 609373 | ANDY MUFFLERS SHOP | PO BOX 3002 SUITE 317 | | | | RIO GRANDE | PR | 00745 |
| 609374 | ANDY NATAL ESTRADA | PARCELAS RODRIGUEZ OLMO | 11 CALLE E | | | ARECIBO | PR | 00612 |
| 24752 | ANDY PEREZ PEREZ | ADDRESS ON FILE | | | | | | |
| 609375 | ANDY R COLON DIAZ | HC 1 BOX 7309 | | | | SALINAS | PR | 00751 |
| 609376 | ANDY R MATOS ESTRADA | PARCELAS FALU | 286 CALLE 32 | | | SAN JUAN | PR | 00924 |
| 609377 | ANDY RAMOS ANDUJAR | ADDRESS ON FILE | | | | | | |
| 24753 | ANDY RAMOS AYALA | ADDRESS ON FILE | | | | | | |
| 24754 | ANDY RIVERA LOPEZ | ADDRESS ON FILE | | | | | | |
| 609378 | ANDY RODRIGUEZ | HC 5 BOX 52679 | | | | CAGUAS | PR | 00725 |
| 24755 | ANDY RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 609379 | ANDY ROMAN AHORRIO | ADDRESS ON FILE | | | | | | |
| 24756 | ANDY SANTIAGO TORRES | ADDRESS ON FILE | | | | | | |
| 24757 | ANDY SEGARRA SAMOL | ADDRESS ON FILE | | | | | | |
| 609380 | ANDY SUAREZ BORRERO | PO BOX 1120 | | | | YAUCO | PR | 00698 |
| 24758 | ANDY VARGAS SANCHEZ | ADDRESS ON FILE | | | | | | |
| 609381 | ANDY VEGA DELGADO | APARTADO 560 | | | | MERCEDITA | PR | 00715 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24759 | ANDY VEGA MEDINA | ADDRESS ON FILE | | | | | | |
| 24760 | ANDY W GARRASTEGUI RIVERA | ADDRESS ON FILE | | | | | | |
| 609382 | ANDYS ESSO SERVICE STATION | BO LAS FLORES | 18 CALLE PIMENTEL | | | RIO GRANDE | PR | 00745 |
| 609383 | ANEC I MEDINA MIRANDA | PO BOX 374 | | | | CIALES | PR | 00638-0374 |
| 609384 | ANECTO TORRES CINTRON | ADDRESS ON FILE | | | | | | |
| 609385 | ANED BAERGA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 609386 | ANED CRUZ CASIANO | 1300 PORTALES DE SAN JUAN | APTO N 206 | | | SAN JUAN | PR | 00924 |
| 24761 | ANED L MORI SEPULVEDA | ADDRESS ON FILE | | | | | | |
| 24762 | ANEDDA G FIGUEROA CORREA | ADDRESS ON FILE | | | | | | |
| 24764 | ANEIDA RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 609387 | ANEIDA RODRIGUEZ RIVERA | VISTA DEL TURABO | EDIF C APTO 5 | | | CAGUAS | PR | 00725 |
| 609388 | ANEIDA TOSADO JIMENEZ | HC 2 BOX 11 105 | | | | QUEBRADILLAS | PR | 00678 |
| 24765 | ANEIRO PEREZ, SARA | ADDRESS ON FILE | | | | | | |
| 24766 | ANEIRO TROCHE, STELLA | ADDRESS ON FILE | | | | | | |
| 609389 | ANEL D RIVERA ROSADO | REPARTO UNIVERSIDAD | J 3 CALLE 1 | | | SAN GERMAN | PR | 00683 |
| 24767 | ANEL DELGADO RIVERA | ADDRESS ON FILE | | | | | | |
| 609390 | ANEL GUZMAN GARCIA | HC 1 BOX 6709 | | | | CIALES | PR | 00638 |
| 24768 | ANEL J ESPADA ECHEVARRIA | ADDRESS ON FILE | | | | | | |
| 24769 | ANEL M ORTIZ RIVERA | ADDRESS ON FILE | | | | | | |
| 609391 | ANEL MARTINEZ FERNANDEZ | BO LA TROCHA | 135 CALLE ROBLE | | | VEGA BAJA | PR | 00693 |
| 24770 | ANEL N RAMOS LORENZO | ADDRESS ON FILE | | | | | | |
| 24771 | ANEL W VARGAS CASIANO | ADDRESS ON FILE | | | | | | |
| 1256280 | ANELA LLC | ADDRESS ON FILE | | | | | | |
| 24772 | ANELA LLC DBA ORIGAMI SHUSHI TORRIMAR | 50 AVE A APT 101 QUINTA BALDWIN | | | | BAYAMON | PR | 00959 |
| 24772 | ANELA LLC DBA ORIGAMI SHUSHI TORRIMAR | QUINTA BALDWIN AVE A APTO 101 | | | | BAYAMON | PR | 00959 |
| 24773 | ANELBA GONZALEZ ONGAY | ADDRESS ON FILE | | | | | | |
| 24774 | ANELBA GONZALEZ ONGAY | ADDRESS ON FILE | | | | | | |
| 24775 | ANELBA PEREZ VEGA | ADDRESS ON FILE | | | | | | |
| 609392 | ANELDA J ORTIZ ORTIZ | URB VALLE VERDE | AR 5 RIO SONADOR ESTE | | | BAYAMON | PR | 00961 |
| 24776 | ANELEY DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 24777 | ANELIDA ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 609393 | ANELIS HERNANDEZ RIVERA | URB QUINTAS SAN LUIS | E 7 CALLE OLLER | | | CAGUAS | PR | 00725 |
| 609394 | ANELIS M SOTO AGOSTO | CASITAS DE LA FUENTE | 613 CALLE MIRAMELINDA | | | TOA ALTA | PR | 00953 |
| 840708 | ANELIS SANTIAGO MORALES | BO PARIS | 158 CALLE BETANCES | | | MAYAGÜEZ | PR | 00680-5443 |
| 24778 | ANELIS VALLE | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24779 | ANELIS VELAZQUEZ ARROYO/MAXIMO SOLAR | ADDRESS ON FILE | | | | | | |
| 609395 | ANELISA LEBRON ROLON | URB BELLO HORIZONTE | A 13 CALLE 8 | | | GUAYAMA | PR | 00784 |
| 24780 | ANELISA SOTO MARQUEZ | ADDRESS ON FILE | | | | | | |
| 24781 | ANELISE PEREZ COLLAZO | ADDRESS ON FILE | | | | | | |
| 24782 | ANELYN E MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 24783 | ANELYS RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 24784 | ANER COSME MALDONADO | ADDRESS ON FILE | | | | | | |
| 609396 | ANER ECHEVARRIA RIVERA | URB SANTA TERESITA | AB 6 CALLE 7 | | | PONCE | PR | 00723 |
| 609397 | ANER G RAMIREZ RIVERA | PO BOX 1473 | | | | RIO GRANDE | PR | 00745 |
| 24785 | ANES ALMODOVAR, MAXIMINO | ADDRESS ON FILE | | | | | | |
| 24786 | ANES CLAUDIO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 24787 | ANES CRUZ, LITHIA | ADDRESS ON FILE | | | | | | |
| 24788 | ANES GONZALEZ, JEANETTE | ADDRESS ON FILE | | | | | | |
| 24789 | ANES GONZALEZ, JUANITA | ADDRESS ON FILE | | | | | | |
| 24790 | ANES JIMENEZ, ROSA I. | ADDRESS ON FILE | | | | | | |
| 779648 | ANES RIVERA, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 24792 | ANES RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 1972652 | Anes Rodriguez, Jose A. | ADDRESS ON FILE | | | | | | |
| 24793 | Anes Rodriguez, Jose Angel | ADDRESS ON FILE | | | | | | |
| 24794 | ANES RODRIGUEZ, ROSA A | ADDRESS ON FILE | | | | | | |
| 24795 | ANES RODRIGUEZ, ZAIDA E | ADDRESS ON FILE | | | | | | |
| 779649 | ANES SANTOS, MARICELLY | ADDRESS ON FILE | | | | | | |
| 24796 | ANES VAZQUEZ, LUIS E | ADDRESS ON FILE | | | | | | |
| 24797 | ANES VAZQUEZ, YERIANN | ADDRESS ON FILE | | | | | | |
| 24798 | ANES, GABRIEL | ADDRESS ON FILE | | | | | | |
| 2207641 | Anes, Jose Manuel | ADDRESS ON FILE | | | | | | |
| 609399 | ANESERTHY MALDONADO ORTIZ | 12066 URB EST DEL MAYORAL | | | | VILLALBA | PR | 00766-0931 |
| 24799 | ANESES BOCANEGRA, OMAR | ADDRESS ON FILE | | | | | | |
| 24800 | ANESES LOPERENA, IVETTE | ADDRESS ON FILE | | | | | | |
| 24801 | ANESES LOPERENA, LUIS | ADDRESS ON FILE | | | | | | |
| 24802 | ANESES MORALES, MARIA M | ADDRESS ON FILE | | | | | | |
| 24803 | ANESES PENA, JOSE | ADDRESS ON FILE | | | | | | |
| 24804 | ANESES TORRES, ARTURO | ADDRESS ON FILE | | | | | | |
| 24805 | ANESES VELEZ, MARIA MERCEDES | ADDRESS ON FILE | | | | | | |
| 609400 | ANESTESIA DEL CARIBE | AVE DE DIEGO SUITE 105 | | | | SAN JUAN | PR | 00927-6346 |
| 24806 | ANESTESIA DEL CARIBE CSP | PO BOX 360544 | | | | SAN JUAN | PR | 00936-0544 |
| 24807 | ANESTESIA EN CALMA CSP | 1875 CARR 2 | MEDICAL OPHTHALMIC PLAZ | | | BAYAMON | PR | 00959 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24808 | ANESTESIOLOGIA RCM 01 | P O BOX 29134 | | | | SAN JUAN | PR | 00929-0134 |
| 609401 | ANESTESIOLOGOS DEL SUR INC | AVE TITO CASTRO 609 SUIT 102 PMB368 | | | | PONCE | PR | 00731 |
| 609402 | ANESTESIOLOGOS SAN GERMAN | P O BOX 66 | | | | SAN GERMAN | PR | 00683 |
| 609403 | ANESTHESIA ASSOCIATES | PO BOX 331910 | | | | PONCE | PR | 00733 1910 |
| 609404 | ANESTHESIA CONSULT. DALLAS | LOCK BOX 911589 | | | | DALLAS | PR | 75391 |
| 609405 | ANESTHESIA MEDICAL CONSULT ANESTHESIA | P O BOX 1839 | | | | MAYAGUEZ | PR | 00681-1839 |
| 24809 | ANESTHESIA SERVICES MANAGEMENT INC | PO BOX 10541 | CAPARRA HEIGHTS STATION | | | SAN JUAN | PR | 00922 |
| 609406 | ANESTHESIOLOGY ASSOC OF MA | 301 E 17TH STREET C 222 | | | | NEW YORK | NY | 10003 |
| 609407 | ANESTHESIOLOGY SUCS DEPT | 984 NORTH BROADWAY | | | | NEW YORK | PR | 10032 |
| 24810 | ANET J RIVERA OTERO | ADDRESS ON FILE | | | | | | |
| 609408 | ANETTE A PI¥EIRO PI¥EIRO | PO BOX 1172 | | | | ISABELA | PR | 00662-1172 |
| 24811 | ANETTE BARLUCEA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 24812 | ANETTE BARLUCEA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 24813 | ANETTE CONDE HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 24814 | ANETTE DIEZ DE ANDINO | ADDRESS ON FILE | | | | | | |
| 24815 | ANETTE GARCIA PENA | ADDRESS ON FILE | | | | | | |
| 609409 | ANETTE GARCIA ROMERO | 109 PARC VIEJAS DAGUAS | | | | NAGUABO | PR | 00718 |
| 609410 | ANETTE I RIVERA COTTO | ADDRESS ON FILE | | | | | | |
| 609411 | ANETTE LEBRON VALENTIN | LEVITTOWN | SN 55 CALLE LILLIAM OESTE | | | TOA BAJA | PR | 00919 |
| 609412 | ANETTE M TORRES MORALES | MIRADOR BAIROA | 2T-77 CALLE 17 | | | CAGUAS | PR | 00725 |
| 24816 | ANETTE QUINONES MIRANDA | ADDRESS ON FILE | | | | | | |
| 609413 | ANETTE RAMIREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 609414 | ANETTE RIVERA PEREZ | HC 1 BOX 12244 | | | | CAROLINA | PR | 00987 |
| 24817 | ANETTE SANTIAGO BORRERO | ADDRESS ON FILE | | | | | | |
| 24818 | ANETTE SANTIAGO REYES | ADDRESS ON FILE | | | | | | |
| 24819 | ANETTE T GONZALEZ CASTRO | ADDRESS ON FILE | | | | | | |
| 609415 | ANETTE TEJEDA CALDERON | COND PARQUE DEL LAGO 100 | APT 453 CALLE 13 | | | TOA BAJA | PR | 00949 |
| 609416 | ANETTE VELEZ GONZALEZ | BO ESPINOSA SEC MAVITO | CALLE ESMERALDA PARC 70 B | | | DORADO | PR | 00646 |
| 24820 | ANEUDI ACEVEDO RIVERA | ADDRESS ON FILE | | | | | | |
| 609417 | ANEUDI CARRILLO ACEVEDO | ADDRESS ON FILE | | | | | | |
| 1855337 | Aneudi Figueroa, Hegbert | ADDRESS ON FILE | | | | | | |
| 609418 | ANEUDI SANTIAGO ROSADO | BO Q CRUZ SECT EL CUCO | RR 02 BOX 8015 | | | TOA ALTA | PR | 00953 |
| 609419 | ANEUDI VEGA TORRES | 18 CALLE CERRO BENDING | | | | MANATI | PR | 00674 |
| 609420 | ANEUDY CAMACHO RIVERA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24821 | ANEUDY COLON DOMINGUEZ | ADDRESS ON FILE | | | | | | |
| 24822 | ANEUDY GUADALUPE MORALES | ADDRESS ON FILE | | | | | | |
| 24823 | ANEUDY J CORREA ROBLES | ADDRESS ON FILE | | | | | | |
| 24824 | ANEUDY LOPEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 24825 | ANEUDY MONTERO FRED | ADDRESS ON FILE | | | | | | |
| 24826 | ANEUDY NAVARRO PIZZARRO | ADDRESS ON FILE | | | | | | |
| 24827 | ANEUDY NUNEZ CASTILLO | ADDRESS ON FILE | | | | | | |
| 24828 | ANEUDY SOTO CHAPARRO | ADDRESS ON FILE | | | | | | |
| 609421 | ANEURI RIVERA MORALES | ADDRESS ON FILE | | | | | | |
| 24829 | ANEURY DAVILA RIVERA | ADDRESS ON FILE | | | | | | |
| 24830 | ANEURY J VAZQUEZ FIGUERAS | ADDRESS ON FILE | | | | | | |
| 609422 | ANEWDDY GOMEZ REVERON | RES LUIS LLORENS TORRES | EDIF 96 APT 1825 | | | SAN JUAN | PR | 00913 |
| 24831 | ANEX COLON DE LEON | ADDRESS ON FILE | | | | | | |
| 24832 | ANEXO GROUP | PLAZA CUPEY GARDENS | 200 AVE. CUPEY GARDENS | | | SAN JUAN | PR | 00926-7343 |
| 24833 | ANEXO GROUP INC | PMB 171 | PO BOX 2500 | | | TRUJILLO ALTO | PR | 00977-2500 |
| 24834 | ANEXO PEDRO C TIMOTHEE | ADDRESS ON FILE | | | | | | |
| 609424 | ANEXY REYES VELAZQUEZ | URB VALLE DE ARAMANA | 31 CALLE POMAROSA | | | COROZAL | PR | 00783 |
| 609425 | ANFITRION CATERING | PO BOX 1581 | | | | MOCA | PR | 00676 |
| 609426 | ANFORA | URB PARQUE CENTRAL | 560 CALLE JUAN J JIMENEZ | | | SAN JUAN | PR | 00918 |
| 840709 | ANFORA | URB PARQUE CENTRAL | 560 JUAN J JIMENEZ | | | SAN JUAN | PR | 00918 |
| 24835 | ANG CONSTRUCTION, INC. | PMB 275-200 RAFAEL CORDERO SUITE 140 | | | | CAGUAS | PR | 00725 |
| 24836 | ANG SOLUTIONS CORP | COND SAN ALBERTO | 605 CONDADO ST SUITE 703 | | | SAN JUAN | PR | 00907 |
| 24837 | ANG SOLUTIONS CORP. | 605 CONDADO ST | 703 COND. SAN ALBERTO | | | SAN JUAN | PR | 00907 |
| 24838 | ANG SOLUTIONS, CORP | 605 CALLE CONDADO, SUITE 703 | COND SAN ALBERTO, | | | SAN JUAN | PR | 00907 |
| 24839 | ANGARITA ASCANIO, CESAR | ADDRESS ON FILE | | | | | | |
| 24840 | ANGEANETT MARTINEZ ACEVEDO | ADDRESS ON FILE | | | | | | |
| 24841 | ANGEIRA T QUILES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 609471 | ANGEL A ACEVEDO TACORONTE | P O BOX 362365 | | | | SAN JUAN | PR | 00936-2365 |
| 24842 | ANGEL A ALBINO ALVAREZ | ADDRESS ON FILE | | | | | | |
| 609472 | ANGEL A ALICEA RIVERA | HC 02 BOX 7277 | | | | BARRANQUITAS | PR | 00794 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 609473 | ANGEL A ALICEA SANTIAGO | HC 2 BOX 7277 | | | BARRANQUITAS | PR | 00794 |
| 24843 | ANGEL A ALONSO JIMENEZ | ADDRESS ON FILE | | | | | |
| 24844 | ANGEL A ALVARADO COLON | ADDRESS ON FILE | | | | | |
| 24845 | ANGEL A ALVAREZ VALENTIN | ADDRESS ON FILE | | | | | |
| 609474 | ANGEL A ANDINO ORTIZ | PO BOX 9020192 | | | SAN JUAN | PR | 00902-0192 |
| 24846 | ANGEL A APONTE BERRIOS | ADDRESS ON FILE | | | | | |
| 609475 | ANGEL A APONTE GONZALEZ | PO BOX 2500 STE 675 | | | TOA ALTA | PR | 00951-2500 |
| 609476 | ANGEL A AQUINO CARRILLO | URB LOS ALMENDROS EC | CALLE ROBLES | | BAYAMON | PR | 00961 |
| 24847 | ANGEL A ARCE ALICEA | ADDRESS ON FILE | | | | | |
| 24848 | ANGEL A ARCE LOPEZ | ADDRESS ON FILE | | | | | |
| 24849 | ANGEL A AREIZAGA SOTO | ADDRESS ON FILE | | | | | |
| 609427 | ANGEL A ARROYO ALVARADO | REPARTO ALTURAS DE PE¥UELAS | 2 J 28 CALLE 18 | | PE¥UELAS | PR | 00624 |
| 609477 | ANGEL A AVILES ACOSTA | ADDRESS ON FILE | | | | | |
| 609478 | ANGEL A AYALA VARGAS | BO SAINT JUST | LAS CRUCES BOX 622 | | TRUJILLO ALTO | PR | 00976-3001 |
| 24850 | ANGEL A BAEZ REYES | ADDRESS ON FILE | | | | | |
| 609479 | ANGEL A BERRIOS LATORRE | ADDRESS ON FILE | | | | | |
| 609480 | ANGEL A BURGOS OLIVERAS | HC 02 BOX 7130 | | | OROCOVIS | PR | 00720 |
| 609481 | ANGEL A CABALLERO | UNIV GDS | DUKE 1014 | | SAN JUAN | PR | 00927 |
| 609482 | ANGEL A CABRERA VIRELLA | ADDRESS ON FILE | | | | | |
| 24851 | ANGEL A CENTENO GONZALEZ | ADDRESS ON FILE | | | | | |
| 24852 | ANGEL A CENTENO RIOS | ADDRESS ON FILE | | | | | |
| 24853 | ANGEL A CINTRON | ADDRESS ON FILE | | | | | |
| 609483 | ANGEL A CINTRON LAURENAO | BO ENSANCHE | 33 CALLE B | | MOROVIS | PR | 00687 |
| 24854 | ANGEL A CINTRON MORALES | ADDRESS ON FILE | | | | | |
| 24855 | ANGEL A CINTRON RIVERA | ADDRESS ON FILE | | | | | |
| 609484 | ANGEL A COLON COLON | P O BOX 8210 | | | BAYAMON | PR | 00960-8210 |
| 609485 | ANGEL A COLON RODRIGUEZ | PO BOX 9023899 | | | SAN JUAN | PR | 00902-3899 |
| 609486 | ANGEL A COLON RODRIGUEZ | URB SIERRA LINDA | H30 CALLE 4 | | BAYAMON | PR | 00957 |
| 24856 | ANGEL A COLON SAEZ | ADDRESS ON FILE | | | | | |
| 24857 | ANGEL A COLON VAZQUEZ | ADDRESS ON FILE | | | | | |
| 609487 | ANGEL A COURET ARROYO | HC 37 BOX 6008 | | | GUANICA | PR | 00653 |
| 609428 | ANGEL A CRESPO ORTIZ | ADDRESS ON FILE | | | | | |
| 24858 | ANGEL A CRUZ AFANADOR | ADDRESS ON FILE | | | | | |
| 609488 | ANGEL A CRUZ MARTINEZ | URB MANSIONES DE CAROLINA | NN4 CALLE 57 | | CAROLINA | PR | 00987 |
| 609489 | ANGEL A CUEVAS CARDOZA | PO BOX 623 | | | BOQUERON | PR | 00622 |
| 24859 | ANGEL A DE JESUS TORRES | ADDRESS ON FILE | | | | | |
| 609491 | ANGEL A DIAZ | BO GALATEO | | | TOA ALTA | PR | 00953 |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 609492 | ANGEL A DIAZ DIAZ | BO GALATEO | | | | TOA ALTA | PR | 00953 |
| 24860 | ANGEL A DIAZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 609493 | ANGEL A DIAZ RODRIGUEZ | STE 168 P O BOX 3502 | | | | JUANA DIAZ | PR | 00795 |
| 24861 | ANGEL A DIAZ RONDON | ADDRESS ON FILE | | | | | | |
| 609494 | ANGEL A DOMENECH PARIS | HC 01 BOX 7523 | | | | LOIZA | PR | 00772 |
| 609495 | ANGEL A ESCOBAR GARCIA | LA ALAMEDA | 791 CALLE TOPACIO | | | SAN JUAN | PR | 00925 |
| 840712 | ANGEL A FIGUEROA APONTE | 160 URB LA QUINTA APT D2 | | | | SABANA GRANDE | PR | 00637-2080 |
| 609496 | ANGEL A FIGUEROA RAMOS | HC 645 BOX 4138 | | | | TRUJILLO ALTO | PR | 00796 |
| 609498 | ANGEL A FIGUEROA SANTIAGO | P O BOX 21365 | | | | SAN JUAN | PR | 00918 |
| 609497 | ANGEL A FIGUEROA SANTIAGO | RES PONCE DE LEON | EXT WILSON F APTO 216 | | | PONCE | PR | 00731 |
| 24862 | ANGEL A FOURQUET BARNES | ADDRESS ON FILE | | | | | | |
| 609499 | ANGEL A GARCIA CORREA | ADDRESS ON FILE | | | | | | |
| 24863 | ANGEL A GARCIA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 24864 | ANGEL A GODEN SANCHEZ | ADDRESS ON FILE | | | | | | |
| 24865 | ANGEL A GONZALEZ ALICEA | ADDRESS ON FILE | | | | | | |
| 24866 | ANGEL A GONZALEZ APONTE | ADDRESS ON FILE | | | | | | |
| 609500 | ANGEL A GONZALEZ CARRASQUILLO | 403 CALLE DEL PARQUE | | | | SAN JUAN | PR | 00912 |
| 24867 | ANGEL A GONZALEZ ROMAN | ADDRESS ON FILE | | | | | | |
| 24868 | ANGEL A GUZMAN CLEMENTE | ADDRESS ON FILE | | | | | | |
| 609501 | ANGEL A HEREDIA VELEZ | URB IDAMARIS GARDENS | G 5 CALLE BENITO RODRIGUEZ | | | CAGUAS | PR | 00725 |
| 609502 | ANGEL A IRIZARRY CRUZ | URB SANTA PAULA | 2 C 13 CALLE 2 | | | GUAYNABO | PR | 00969 |
| 609503 | ANGEL A IRIZARRY RODRIGUEZ | URB SANTA PAULA | 2C 13 CALLE 2 | | | GUAYNABO | PR | 00969 |
| 24869 | ANGEL A JOVANIS AMARO TIRADO | ADDRESS ON FILE | | | | | | |
| 609504 | ANGEL A LACOT SANCHEZ | 14736 PINE GLEN CT LUITZ | | | | FLORIDA | FL | 33559 |
| 24870 | ANGEL A LAFONTAINE TORRES | ADDRESS ON FILE | | | | | | |
| 609505 | ANGEL A LANDRAU DELGADO | HC 01 BOX 3127 | | | | MAUNABO | PR | 00707 |
| 609429 | ANGEL A LANDRAU RIVERA | URB VILLA ASTURIA | BLQ 30 2 CALLE 30 | | | CAROLINA | PR | 00983 |
| 609506 | ANGEL A LIZARDI MATANZO | PO BOX 5407 | | | | CAGUAS | PR | 00726 |
| 609507 | ANGEL A LOPEZ DE JUAN | HC 74 BOX 5408 | | | | NARANJITO | PR | 00719-7477 |
| 609508 | ANGEL A LOPEZ MORALES | BO PALOMA | CARR 779 KM 7.2 | | | COMERIO | PR | 00782 |
| 609509 | ANGEL A LOPEZ RENTA | BO ASOMANTE | SECTOR LAS ABEJAS | | | AIBONITO | PR | 00705 |
| 24871 | ANGEL A LOPEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 609510 | ANGEL A LOPEZ VEGA | URB PASEOS | 38 VILLAS DE PASEOS SOL | | | SAN JUAN | PR | 00926 |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 609511 | ANGEL A LOZADA BERRIOS | PO BOX 885 | | | BARRANQUITAS | PR | 00794 |
| 24872 | ANGEL A LUGO GONZALEZ | ADDRESS ON FILE | | | | | |
| 24873 | ANGEL A MALAVE TROCHE | ADDRESS ON FILE | | | | | |
| 609512 | ANGEL A MALDONADO | URB LA PLATA | C 17 CALLE 3 | | CAYEY | PR | 00736 |
| 24874 | ANGEL A MARCANO FANTAUZZI | ADDRESS ON FILE | | | | | |
| 609513 | ANGEL A MARERO SANTOS | RR 01 BOX 11956 | | | TOA ALTA | PR | 00954 |
| 24875 | ANGEL A MARTINEZ CINTRON | ADDRESS ON FILE | | | | | |
| 24876 | ANGEL A MARTINEZ COLON | ADDRESS ON FILE | | | | | |
| 609430 | ANGEL A MARTINEZ FERNANDEZ | PO BOX 1868 | | | VEGA ALTA | PR | 00692 |
| 609514 | ANGEL A MARTINEZ ORTIZ | BZN 2222 | | | CIDRA | PR | 00739 |
| 609515 | ANGEL A MARTINEZ RIVERA | EDIF EL CENTRO II APT 1006 | 500 AVE MU¨OZ RIVERA | | SAN JUAN | PR | 00919 |
| 609516 | ANGEL A MARTINEZ RIVERA | PO BOX 1841 | | | VEGA ALTA | PR | 00652 |
| 24877 | ANGEL A MATEO APONTE | ADDRESS ON FILE | | | | | |
| 609517 | ANGEL A MATIAS CARDEC | VILLA SERENA | E 9 CANARIO | | ARECIBO | PR | 00612 |
| 609518 | ANGEL A MATOS SILVA | P O BOX 469 | | | CABO ROJO | PR | 00623 |
| 24878 | ANGEL A MEDINA HENRICY | ADDRESS ON FILE | | | | | |
| 24879 | ANGEL A MEDINA VILLALBA | ADDRESS ON FILE | | | | | |
| 840711 | ANGEL A MELENDEZ ROSA | PO BOX 2647 | | | SAN SEBASTIAN | PR | 00685-3002 |
| 609519 | ANGEL A MELENDEZ ZAYAS | URB VILA FLORES | 1749 CALLE BEGONIA | | PONCE | PR | 00716-2925 |
| 24880 | ANGEL A MONTALVO NEGRONI | ADDRESS ON FILE | | | | | |
| 609520 | ANGEL A MONTALVO RODRIGUEZ | PO BOX 1342 | | | SAN GERMAN | PR | 00683 |
| 24881 | ANGEL A MORALES ACEVEDO | ADDRESS ON FILE | | | | | |
| 609521 | ANGEL A MORALES LEBRON | CAMINO DEL MAR | VIA CARACOLES 3006 | | TOA BAJA | PR | 00949 |
| 24882 | ANGEL A MOREIRA | ADDRESS ON FILE | | | | | |
| 609522 | ANGEL A NAZARIO CRUZ | RR 8 BOX 9007 | | | BAYAMON | PR | 00956 |
| 609524 | ANGEL A NEGRON CALDERON | EDIF RIJOS APT 6 | 1700 LEON ACURA | | SAN JUAN | PR | 00911 |
| 609523 | ANGEL A NEGRON CALDERON | VALENCIA GARDENS | E 16 CALLE 20 | | BAYAMON | PR | 00959 |
| 24883 | ANGEL A NEGRON DE LEON | ADDRESS ON FILE | | | | | |
| 24884 | ANGEL A NEGRON/ CASA DON FAUSTO | ADDRESS ON FILE | | | | | |
| 609525 | ANGEL A NEVAREZ MOJICA | VILLA MATILDE | C 5 CALLE 1 | | TOA ALTA | PR | 00953 |
| 24885 | ANGEL A NICOLAS UBRI C/O JOAQUIN PENA | ADDRESS ON FILE | | | | | |
| 24886 | ANGEL A NIEVES COLON | ADDRESS ON FILE | | | | | |
| 24887 | ANGEL A NIEVES RAMOS | ADDRESS ON FILE | | | | | |
| 24888 | ANGEL A NIGAGLIONI ROIG | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 609526 | ANGEL A OCASIO Y/O ANGELOS CATERIN | COND COOP ROLLING HILLS APT H 9 | BOX 122 | | CAROLINA | PR | 00987 | |
| 840713 | ANGEL A OJEDA OTERO Y CARMEN D GUEVAREZ PEREZ | PO BOX 794 | | | MOROVIS | PR | 00687-0794 | |
| 24889 | ANGEL A OLIVERI OLMEDA | ADDRESS ON FILE | | | | | | |
| 609528 | ANGEL A ORTIZ PADILLA | URB LOS SOSA | 4 CALLE 1 | | CABO ROJO | PR | 00623 | |
| 24890 | ANGEL A ORTIZ SOLIS | ADDRESS ON FILE | | | | | | |
| 24891 | ANGEL A ORTIZ SUSTACHE | ADDRESS ON FILE | | | | | | |
| 24892 | ANGEL A PAGAN IZQUIERDO | ADDRESS ON FILE | | | | | | |
| 24893 | ANGEL A PEREZ RIVERA | ADDRESS ON FILE | | | | | | |
| 24894 | ANGEL A PEREZ SORI | ADDRESS ON FILE | | | | | | |
| 24895 | ANGEL A PEREZ VELEZ | ADDRESS ON FILE | | | | | | |
| 609529 | ANGEL A PORTALATIN CRUZ | PO BOX 875 | | | SANTA ISABEL | PR | 00757 | |
| 24896 | ANGEL A PORTILLA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 24897 | ANGEL A QUILES MEDINA | ADDRESS ON FILE | | | | | | |
| 24898 | ANGEL A QUINONES MEDINA | ADDRESS ON FILE | | | | | | |
| 609530 | ANGEL A RAMIREZ FERRER | PMB 385 | PO BOX 7999 | | MAYAGUEZ | PR | 00681 | |
| 609531 | ANGEL A RAMIREZ FERRER | PO BOX 7998 | | | MAYAGUEZ | PR | 00681 | |
| 609532 | ANGEL A RAMIREZ NIETA | ADDRESS ON FILE | | | | | | |
| 24899 | ANGEL A RAMOS MONTALVO | ADDRESS ON FILE | | | | | | |
| 24900 | ANGEL A RAMOS VEGA | ADDRESS ON FILE | | | | | | |
| 609533 | ANGEL A RENTAS SAMPOLI | LLANOS DEL SUR | C 13 CALLE LAS FLORES | | PONCE | PR | 00780 | |
| 609534 | ANGEL A REYES ROSA | HC 73 BOX 4773 | | | NARANJITO | PR | 00719 | |
| 24902 | ANGEL A RIVERA LOPEZ | ADDRESS ON FILE | | | | | | |
| 609535 | ANGEL A RIVERA MELENDEZ | PO BOX 571 | | | OROCOVIS | PR | 00720 | |
| 609536 | ANGEL A RIVERA MONTALVO | 68 CALLE FRANCISCO M QUINONES | | | SABANA GRANDE | PR | 00637 | |
| 24903 | ANGEL A RIVERA NUNEZ | ADDRESS ON FILE | | | | | | |
| 24904 | ANGEL A RIVERA ORTIZ | ADDRESS ON FILE | | | | | | |
| 24905 | ANGEL A RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 609537 | ANGEL A RIVERA SANTOS | ADDRESS ON FILE | | | | | | |
| 24906 | ANGEL A RIVERA TORRALES | COND CONCORDIA GNDS I | 8 CALLE LIVORNA APT 1L | | SAN JUAN | PR | 00924 | |
| 609538 | ANGEL A RIVERA TORRALES | URB VILLA ANDALUCIA | C 6 CALLE LLANES | | SAN JUAN | PR | 00924 | |
| 609539 | ANGEL A RIVERA TORRES | ADDRESS ON FILE | | | | | | |
| 24908 | ANGEL A RIVERA VARGAS | ADDRESS ON FILE | | | | | | |
| 24909 | ANGEL A RIVERA/ MAYRA E NATER | ADDRESS ON FILE | | | | | | |
| 24910 | ANGEL A ROBLES RODRIGUEZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 609540 | ANGEL A RODRIGUEZ | HC 02 BOX 5272 | | | COMERIO | PR | 00782 |
| 24911 | ANGEL A RODRIGUEZ ALVARADO | ADDRESS ON FILE | | | | | |
| 24912 | ANGEL A RODRIGUEZ DEFENDINI | ADDRESS ON FILE | | | | | |
| 24913 | ANGEL A RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | |
| 24914 | ANGEL A RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | |
| 609541 | ANGEL A RODRIGUEZ RIVERA | 3262 CONSTANCIA | CALLE LAFALLET | | PONCE | PR | 00717 |
| 609542 | ANGEL A RODRIGUEZ SANTIAGO | LOMAS COLES | HC 01 BOX 7881 | | CANOVANAS | PR | 00729 |
| 609543 | ANGEL A RODRIGUEZ TORRES | SUMMIT HILLS | 1659 CALLE ATLAS | | SAN JUAN | PR | 00920 |
| 24915 | ANGEL A RODRIGUEZ TORRES | URB VILLAS DE CAPARRA | A 2 CALLE MARGINAL SUR | | BAYAMON | PR | 00959 |
| 609544 | ANGEL A ROMAN AROCHO | ADDRESS ON FILE | | | | | |
| 24916 | ANGEL A ROMAN DBA G & A ADVERTISING | SPECIALTIES | P O BOX 51676 | | TOA BAJA | PR | 00949 |
| 609545 | ANGEL A ROMAN GONZALEZ | URB QUINTO CENTENARIO | 233 CALLE DIEGO COLON | | MAYAGUEZ | PR | 00680 |
| 24917 | ANGEL A ROMAN OLMO | ADDRESS ON FILE | | | | | |
| 24918 | ANGEL A ROMAN OLMO | ADDRESS ON FILE | | | | | |
| 609546 | ANGEL A ROMERO CORREA | 45 EE 15 EXT VILLAS DE LOIZA | | | CANOVANAS | PR | 00729 |
| 609547 | ANGEL A ROSADO MORALES | 4 CALLE 25 JULIO | | | GUANICA | PR | 00653 |
| 609548 | ANGEL A ROSADO VILA | BO ARENAS | CARR 198 KM 20 5 | | LAS PIEDRAS | PR | 00771 |
| 609549 | ANGEL A RUBAYO RODRIGUEZ | URB OASIS GARDENS | M 4 CALLE ARGENTINA | | GUAYNABO | PR | 00969 |
| 24919 | ANGEL A SANTANA BERRIOS | ADDRESS ON FILE | | | | | |
| 24920 | ANGEL A SANTANA BERRIOS | ADDRESS ON FILE | | | | | |
| 609550 | ANGEL A SANTIAGO | PO BOX 3001 | SUITE 115 | | COAMO | PR | 00769 |
| 24921 | ANGEL A SANTIAGO BADE | ADDRESS ON FILE | | | | | |
| 609551 | ANGEL A SANTIAGO ESPADA | ADDRESS ON FILE | | | | | |
| 24922 | ANGEL A SANTIAGO MIRANDA | ADDRESS ON FILE | | | | | |
| 609431 | ANGEL A SERRANO ROSARIO | ADDRESS ON FILE | | | | | |
| 24923 | ANGEL A SOTO CHEVERE | ADDRESS ON FILE | | | | | |
| 609552 | ANGEL A SOTO COLON | BARRIADA ALDEA SOSTRE | BOX 6 A | | COROZAL | PR | 00783 |
| 24924 | ANGEL A TANCO GALINDEZ/ INTEC SOLAR | ADDRESS ON FILE | | | | | |
| 609553 | ANGEL A TIRADO RUIZ | URB QUINTA DE VEGA BAJA | 10 CALLE E | | VEGA BAJA | PR | 00693 |
| 24925 | ANGEL A TIRADO SANTANA | ADDRESS ON FILE | | | | | |
| 24926 | ANGEL A TOLEDO LOPEZ | ADDRESS ON FILE | | | | | |
| 609554 | ANGEL A TOLEDO NIEVES | ADDRESS ON FILE | | | | | |
| 24927 | ANGEL A TOLEDO TOLEDO | ADDRESS ON FILE | | | | | |
| 609555 | ANGEL A TORRES ACEVEDO | PO BOX 354 | | | SAN SEBASTIAN | PR | 00685-1420 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 609556 | ANGEL A TORRES APONTE | PMB 375 | PO BOX 2400 | | | TOA BAJA | PR | 00951-2400 |
| 24928 | ANGEL A TORRES BURGOS | ADDRESS ON FILE | | | | | | |
| 609557 | ANGEL A TORRES ROJAS | HC 2 BOX 6389 | | | | MOROVIS | PR | 00687 |
| 24929 | ANGEL A TORRES VIALIZ | ADDRESS ON FILE | | | | | | |
| 24930 | ANGEL A TRINIDAD SERRANO | ADDRESS ON FILE | | | | | | |
| 24931 | ANGEL A VALENTIN COLON | ADDRESS ON FILE | | | | | | |
| 609558 | ANGEL A VALENTIN FELICIANO | ADDRESS ON FILE | | | | | | |
| 609559 | ANGEL A VALLE APONTE | 1070 CALLE ELIZA CERRA | | | | SAN JUAN | PR | 00907 |
| 24932 | ANGEL A VALLE BADILLO | ADDRESS ON FILE | | | | | | |
| 24933 | ANGEL A VALLE VEGA | ADDRESS ON FILE | | | | | | |
| 24934 | ANGEL A VARGAS VALLE | ADDRESS ON FILE | | | | | | |
| 24935 | ANGEL A VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 24936 | ANGEL A VEGA MIRANDA | ADDRESS ON FILE | | | | | | |
| 609560 | ANGEL A VEGA RAMOS | HC 61 BOX 6066 | | | | TRUJILLO ALTO | PR | 00976 |
| 24937 | ANGEL A VELEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 24938 | ANGEL A VILLAFANE SANTIAGO | ADDRESS ON FILE | | | | | | |
| 24939 | ANGEL A VILLAFANE SANTIAGO | ADDRESS ON FILE | | | | | | |
| 24940 | ANGEL A VIVES SOSA | ADDRESS ON FILE | | | | | | |
| 609561 | ANGEL A ZAVALA MARTINEZ | HC 6 BOX 73856 | | | | CAGUAS | PR | 00725-9513 |
| 24941 | ANGEL A. CARILLO ARZUAGA | ADDRESS ON FILE | | | | | | |
| 24942 | ANGEL A. CATALA FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 24943 | ANGEL A. CIVIDANES ALVAREZ | ADDRESS ON FILE | | | | | | |
| 24944 | ANGEL A. CRUZ COTTO | ADDRESS ON FILE | | | | | | |
| 24945 | ANGEL A. GONZALEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 24946 | ANGEL A. LUGO | ADDRESS ON FILE | | | | | | |
| 609562 | ANGEL A. MARTINEZ CINTRON | ADDRESS ON FILE | | | | | | |
| 24947 | ANGEL A. MORALES LEBRON | ADDRESS ON FILE | | | | | | |
| 24948 | ANGEL A. OJEDA OTERO | ADDRESS ON FILE | | | | | | |
| 24949 | ANGEL A. ORTIZ RUIZ | ADDRESS ON FILE | | | | | | |
| 24950 | Angel A. Perez Gonzalez | ADDRESS ON FILE | | | | | | |
| 24951 | ANGEL A. PEREZ SORI | ADDRESS ON FILE | | | | | | |
| 24952 | ANGEL A. PIAZZA VELEZ | ADDRESS ON FILE | | | | | | |
| 2152159 | ANGEL A. RODRIGUEZ GONZALEZ | 300 BLVD DE LA MONTANA | BOX 646 | | | SAN JUAN | PR | 00926 |
| 609563 | ANGEL A. RODRIGUEZ MIRANDA | ADDRESS ON FILE | | | | | | |
| 24954 | ANGEL A. RODRIGUEZ MIRANDA | ADDRESS ON FILE | | | | | | |
| 24955 | ANGEL A. RODRIGUEZ NUNEZ | ADDRESS ON FILE | | | | | | |
| 24956 | ANGEL A. RODRIGUEZ NUNEZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 609564 | ANGEL ABAD PERDOMO | URB VILLA FONTANA 4M N9 VIA 3X | | | | CAROLINA | PR | 00983 | |
| 609565 | ANGEL ACABA VAZQUEZ | HC 02 BOX 7870 | | | | CAMUY | PR | 00627 | |
| 24957 | ANGEL ACEVEDO COLON | ADDRESS ON FILE | | | | | | | |
| 609566 | ANGEL ACEVEDO CORDERO | HC 03 BOX 8777 | | | | MOCA | PR | 00676 | |
| 24958 | ANGEL ACEVEDO CORNIER | ADDRESS ON FILE | | | | | | | |
| 609567 | ANGEL ACEVEDO CORNIER / MAYRA LOPEZ | ALT DE BAYAMON | 128 PASEO D | | | BAYAMON | PR | 00956-3017 | |
| 24959 | ANGEL ACEVEDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 609568 | ANGEL ACEVEDO GUTIERREZ | HC 1 BOX 7317 | | | | GUAYANILLA | PR | 00656 | |
| 609569 | ANGEL ACEVEDO MIRANDA | PO BOX 434 | | | | CIALES | PR | 00638 | |
| 24960 | ANGEL ACEVEDO MORALES | ADDRESS ON FILE | | | | | | | |
| 609570 | ANGEL ACOSTA CASTILLO | ADDRESS ON FILE | | | | | | | |
| 840715 | ANGEL ACOSTA MARTINEZ | EST DEL GOLF CLUB | 771 CALLE ENRIQUE LAGUERRE | | | PONCE | PR | 00730-0549 | |
| 24961 | ANGEL ACOSTA PACHECO | ADDRESS ON FILE | | | | | | | |
| 609571 | ANGEL ACOSTA ROBLES | P O BOX 3333 | | | | CAROLINA | PR | 00984 | |
| 24962 | ANGEL ADORNO CASTRO | ADDRESS ON FILE | | | | | | | |
| 24963 | ANGEL ADORNO TORRES | ADDRESS ON FILE | | | | | | | |
| 609572 | ANGEL AGOSTO AGOSTO | P O BOX 1219 | | | | COROZAL | PR | 00783 | |
| 609573 | ANGEL AGOSTO CRUZ | P.M.B.BOX 1283 | | | | SAN LORENZO | PR | 00754 | |
| 609574 | ANGEL AGOSTO PEREZ | ADDRESS ON FILE | | | | | | | |
| 609575 | ANGEL ALAMO | PO BOX 71 | | | | DORADO | PR | 00646 | |
| 609576 | ANGEL ALBELA BOULLON | PO BOX 1056 | | | | JUNCOS | PR | 00777 | |
| 609577 | ANGEL ALBERTO CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 609578 | ANGEL ALCANTARA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 24964 | ANGEL ALDARONDO MATIAS | ADDRESS ON FILE | | | | | | | |
| 609579 | ANGEL ALEMAN CARDONA | SECTOR JIMENEZ | CARR 111 INT 451 KM 28 1 | | | SAN SEBASTIAN | PR | 00685 | |
| 24965 | ANGEL ALEMAN FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 24966 | ANGEL ALERS PEREZ | ADDRESS ON FILE | | | | | | | |
| 609580 | ANGEL ALERS VELEZ | HC 02 BOX 12940 | | | | LAJAS | PR | 00667 | |
| 609581 | ANGEL ALICEA ACEVEDO | HC 02 BOX 5829 | | | | LARES | PR | 00669 | |
| 609582 | ANGEL ALICEA CALIXTO | COND PARQ SAN AGUSTIN | CALLE SAN AGUSTIN APT B18 | | | SAN JUAN | PR | 00901 | |
| 609583 | ANGEL ALICEA GONZALEZ | PO BOX 774 | CARR 129 KM 19 6 | | | LARES | PR | 00659 | |
| 24967 | ANGEL ALICEA PACHECO | ADDRESS ON FILE | | | | | | | |
| 609584 | ANGEL ALICEA TORRES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 24968 | ANGEL ALLENDE DE JESUS | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 24969 | ANGEL ALMODOVAR ANTONSANTI | ADDRESS ON FILE | | | | | | |
| 609585 | ANGEL ALMODOVAR CORTIJO | URB STA RITA | 507 SANTA TERESITA DE JESUS | | | COTTO LAUREL | PR | 00780 |
| 24970 | ANGEL ALONSO DEL PILAR | ADDRESS ON FILE | | | | | | |
| 609586 | ANGEL ALVADALEJO MARTINEZ | VISTA ALEGRE | 86 CALLE LAS FLORES | | | BAYAMON | PR | 00959 |
| 609587 | ANGEL ALVARADO | HC 2 BOX 5739 | | | | COAMO | PR | 00769 |
| 609588 | ANGEL ALVARADO /D/B/A GRUPO ECENCIA | BO LA LA CUARTA | 46 CALLE E | | | MERCEDITA | PR | 00715 |
| 609589 | ANGEL ALVARADO ALVARADO | BO SABANA HOYOS | CARR 702 KM 4 0 | | | COAMO | PR | 00769 |
| 24971 | ANGEL ALVARADO RIVERA | ADDRESS ON FILE | | | | | | |
| 609590 | ANGEL ALVAREZ | 357 CALLE LAS FLORES | | | | SAN JUAN | PR | 00912 |
| 24972 | ANGEL ALVAREZ BONETA | ADDRESS ON FILE | | | | | | |
| 24973 | ANGEL ALVAREZ CASTILLO | ADDRESS ON FILE | | | | | | |
| 24974 | ANGEL ALVAREZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 24975 | ANGEL ALVAREZ PADIN | ADDRESS ON FILE | | | | | | |
| 609592 | ANGEL ALVAREZ PINET | URB SANTA ROSA | B 20 CALLE MAVREEN | | | CAGUAS | PR | 00725 |
| 24976 | ANGEL ALVAREZ SALDANA | ADDRESS ON FILE | | | | | | |
| 609593 | ANGEL AMADOR MORALES | P O BOX 60-075 | | | | BAYAMON | PR | 00960 |
| 609594 | ANGEL AMARO SANCHEZ | EL SENORIAL | 2014 CALLE GARCIA LORCA | | | SAN JUAN | PR | 00926-6944 |
| 24977 | ANGEL AMARO SANCHEZ | SISTEMA RETIRO PARA MAESTROS | PO BOX 191879 | | | SAN JUAN | PR | 00919-1879 |
| 609595 | ANGEL ANAYA BONES | HC 1 BOX 6140 | | | | ARROYO | PR | 00714 |
| 24978 | ANGEL ANDERSON POOL | ADDRESS ON FILE | | | | | | |
| 24979 | ANGEL ANDRES MELENDEZ ZAYAS | ADDRESS ON FILE | | | | | | |
| 24980 | ANGEL ANDUJAR REYES | ADDRESS ON FILE | | | | | | |
| 609596 | ANGEL ANDUJAR RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 |
| 609597 | ANGEL ANTONIO CONCEPCION RIVERA | COND TOWN HOUSE | APTO 1702 | | | TOA BAJA | PR | 00951-2400 |
| 609598 | ANGEL ANTONIO FERNANDEZ SANTIAGO | COND TORRES DE FRANCIA | APT 12 A CALLE FRANCIA | | | SAN JUAN | PR | 00917 |
| 609599 | ANGEL ANTONIO LOPEZ MALDONADO | HC 1 BOX 3554 | | | | BARRANQUITAS | PR | 00794 |
| 24981 | ANGEL ANTONIO PAGAN IZQUIERDO | ADDRESS ON FILE | | | | | | |
| 24982 | ANGEL ANTONIO PAGAN IZQUIERDO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 609600 | ANGEL ANTONIO RIVERA BARRERA | BO INDIERA FRIA | 01 BOX 6442 SECTOR LAS ABEJAS | | | MARICAO | PR | 00606 | |
|--------|------|------|------|------|------|------|----|------|---|
| 609601 | ANGEL ANTONIO RIVERA DOMINGUEZ | CASTILLO DEL MAR | SUITE 1400 ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 609602 | ANGEL ANTONIO SANCHEZ DIAZ | HC 73 BOX 4894 | | | | NARANJITO | PR | 00719 | |
| 609603 | ANGEL ANTONIO TORRES CARTAGENA | BO CUYON SECTOR EL FRESAL | CARR P R 162 | | | AIBONITO | PR | 00705 | |
| 2174965 | ANGEL APONTE GARRIGA | ADDRESS ON FILE | | | | | | | |
| 24983 | ANGEL APONTE QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 609604 | ANGEL APONTE TORRES | ADDRESS ON FILE | | | | | | | |
| 609605 | ANGEL AQUINO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 609606 | ANGEL AQUINO VELEZ | COND GALAXY | APTO PH 3 | | | CAROLINA | PR | 00979 | |
| 24984 | ANGEL ARANA MERCADO | ADDRESS ON FILE | | | | | | | |
| 2174969 | ANGEL ARANA MERCADO | ADDRESS ON FILE | | | | | | | |
| 609607 | ANGEL ARCE TORRES | ADDRESS ON FILE | | | | | | | |
| 609432 | ANGEL ARCHEVAL VAZQUEZ | HC 04 BOX 22075 | | | | JUANA DIAZ | PR | 00795 | |
| 609608 | ANGEL ARIEL SANTIAGO | BOX 3991 | | | | MARICAO | PR | 00606 | |
| 609609 | ANGEL ARNILLAS ORTIZ | 21 CALLE VENDING | | | | MANATI | PR | 00674 | |
| 840716 | ANGEL AROCHO SOTO | HC 2 BOX 22023 | | | | SAN SEBASTIAN | PR | 00685-9246 | |
| 24985 | ANGEL ARROYO ISALES | ADDRESS ON FILE | | | | | | | |
| 24986 | ANGEL ARROYO MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 609610 | ANGEL ARROYO MELECIO | J9 MARGINAL DE LOS ANGELES | | | | CAROLINA | PR | 00979 | |
| 24987 | ANGEL ARROYO QUINONES | ADDRESS ON FILE | | | | | | | |
| 24988 | ANGEL ARROYO TORRES | JARD DE CAPARRA | X17 CALLE 43 | | | BAYAMON | PR | 00959 | |
| 24989 | ANGEL ARROYO TORRES | LCDA. YARITZA DEL C. HERNÁNDEZ BONET- ABOGADA MUN. HATILLO (INTEGRAND ASSURANCE COMPANY) | PO BOX 9020192 | | | SAN JUAN | PR | 00902-0192 | |
| 24990 | ANGEL ARROYO TORRES | LCDO. LUIS MORELL MORELL- ABOGADO DEMANDANTE | PO BOX 494 | | | CAMUY | PR | 00627 | |
| 24991 | ANGEL ARROYO TORRES | LCDO. RAFAEL PÉREZ ABREU- ABOGADO MUN. HATILLO | REPARTO MARQUES | CALLE 4 | C-2 | ARECIBO | PR | 00612 | |
| 24992 | ANGEL ARZOLA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 609611 | ANGEL ASENCIO GUISHARD | 2452 CANTERA C | CALLE CONDADITO | | | SAN JUAN | PR | 00915 | |
| 609612 | ANGEL AVILES RODRIGUEZ | PO BOX 6420 | | | | CAGUAS | PR | 00726-6420 | |
| 609613 | ANGEL AVILES TORO | 890 ASHFORD APT 4 F | | | | SAN JUAN | PR | 00907 | |
| 24993 | ANGEL AYALA ACEVEDO | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 609614 | ANGEL AYALA GONZALEZ | RR 7 BOX 8299 | | | | SAN JUAN | PR | 00926 | |
| 609615 | ANGEL AYALA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 609616 | ANGEL AYALA MALDONADO | SANTA RITA | G 36 CALLE 14 | | | VEGA ALTA | PR | 00692 | |
| 609617 | ANGEL AYALA MORALES | P O BOX 35000 | SUITE 20083 | | | CANOVANAS | PR | 00729 | |
| 609618 | ANGEL AYALA ORTIZ | PO BOX 4985 SUITE 291 | | | | CAGUAS | PR | 00726 | |
| 609619 | ANGEL AYALA PEREZ | URB REXVILLE BAY BL-19 CALLE 41 | | | | BAYAMON | PR | 00957 | |
| 24994 | ANGEL B CLEMENTE PIZARRO | ADDRESS ON FILE | | | | | | | |
| 24995 | ANGEL B LOPEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 609620 | ANGEL B RIVERA RIVERA / ANGEL M RIVERA | BO CRISTY | 57 CALLE ARAEZ | | | MAYAGUEZ | PR | 00680 | |
| 609433 | ANGEL B RIVERA SANTOS | 609 AVE TITO CASTRO SUITE 102 | PMB 173 | | | PONCE | PR | 00716 | |
| 609621 | ANGEL B TOLENTINO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 609622 | ANGEL B VANDESSPPOOLL ROMAN | URB COVADONGA | 2 J 25 CALLE 4 | | | TOA BAJA | PR | 00949 | |
| 840717 | ANGEL B VAZQUEZ RODRIGUEZ | PO BOX 773 | | | | TOA ALTA | PR | 00954-0773 | |
| 24996 | ANGEL BADILLO CRESPO | ADDRESS ON FILE | | | | | | | |
| 609623 | ANGEL BAEZ AGOSTO | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 24997 | ANGEL BAEZ FRANCO | COND. ARANJUEZ APT 303 121 AVE. ROOSEVELT | | | | SAN JUAN | PR | 00917 | |
| 609624 | ANGEL BAEZ FRANCO | P O BOX 8805 | | | | CAROLINA | PR | 0009888805 | |
| 609625 | ANGEL BAEZ ORTIZ | PO BOX 23 | | | | SAN GERMAN | PR | 00683 | |
| 609626 | ANGEL BAEZ PORTALATIN | RES VILLA ELENA | EDIF 3 APT 20 | | | PONCE | PR | 00730 | |
| 24998 | ANGEL BAEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 609627 | ANGEL BAEZ SANTIAGO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 24999 | ANGEL BALLESTER NICOLE | ADDRESS ON FILE | | | | | | | |
| 25000 | ANGEL BARBOSA ARROYO | ADDRESS ON FILE | | | | | | | |
| 609628 | ANGEL BAYON RODRIGUEZ | COND EL JARDIN APT 5 J | AVE SAN PATRICIO | | | GUAYNABO | PR | 00968 | |
| 609629 | ANGEL BEAUCHAMP LOPEZ | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 609630 | ANGEL BELBRUT ROBLES | ADDRESS ON FILE | | | | | | | |
| 25001 | ANGEL BELEN RIVERA | ADDRESS ON FILE | | | | | | | |
| 25002 | ANGEL BELLO RIVERA | ADDRESS ON FILE | | | | | | | |
| 25003 | ANGEL BENABE ROLDAN | ADDRESS ON FILE | | | | | | | |
| 609631 | ANGEL BENITEZ PRIETO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 609632 | ANGEL BERBERENA | PO BOX 70364 | | | | SAN JUAN | PR | 00936-0364 | |
| 25004 | ANGEL BERMUDEZ | LCDO. RICARDO ORTIZ MORALES | APARTADO 1816 | | | CAYEY | PR | 00737-1816 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 840718 | ANGEL BERMUDEZ AGOSTO | URB. SANTA JUANITA | R 10 AVE SANTA JUANITA | | | BAYAMON | PR | 00957 | |
| 25005 | ÁNGEL BERMÚDEZ CARTAGENA | LCDO. RICARDO ORTIZ MORALES | APARTADO 1816 | | | CAYEY | PR | 00737-1816 | |
| 840719 | ANGEL BERMUDEZ RIVERA | URB CASTELLANA GARDEN | N 3 CALLE 12 | | | CAROLINA | PR | 00983 | |
| 25006 | ANGEL BERMUDEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 25007 | ANGEL BERNARD APONTE | ADDRESS ON FILE | | | | | | | |
| 25008 | ANGEL BERRIOS BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 609634 | ANGEL BERRIOS HERNANDEZ | P O BOX 331131 | | | | PONCE | PR | 00733-1131 | |
| 609635 | ANGEL BERRIOS JOCK | ADDRESS ON FILE | | | | | | | |
| 25009 | ANGEL BERRIOS SANTOS | ADDRESS ON FILE | | | | | | | |
| 609636 | ANGEL BETANCES LAGUERRA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 609637 | ANGEL BIRIEL RAMOS | VILLA CAROLINA | 11 CALLE 34 BLQ 42 | | | CAROLINA | PR | 00985 | |
| 25010 | ANGEL BIRRIEL DIAZ | ADDRESS ON FILE | | | | | | | |
| 1450812 | ANGEL BLANCO BOTTEY AND ELBA SANTIAGO REYES | ADDRESS ON FILE | | | | | | | |
| 25011 | ANGEL BOCCOTO DIAZ | ADDRESS ON FILE | | | | | | | |
| 609638 | ANGEL BONET CANDELARIA | BO SABANA HOYOS APT 442 | | | | ARECIBO | PR | 00688 | |
| 609639 | ANGEL BONILLA COLON | PO BOX 6400331 | | | | CAYEY | PR | 00736 | |
| 25012 | ANGEL BONILLA DE LA TORRE | ADDRESS ON FILE | | | | | | | |
| 25013 | ANGEL BONILLA DE LA TORRE | ADDRESS ON FILE | | | | | | | |
| 25014 | ANGEL BORIA REYES | ADDRESS ON FILE | | | | | | | |
| 25015 | ANGEL BORRERO COFINO | ADDRESS ON FILE | | | | | | | |
| 25016 | ANGEL BORROTO DIAZ | ADDRESS ON FILE | | | | | | | |
| 609640 | ANGEL BOSQUE GALARZA | EXT DEL CARMEN | 16 CALLE C | | | CAMUY | PR | 00627 | |
| 609641 | ANGEL BRUNO MANZANO | HC 2 BOX 13977 | | | | GURABO | PR | 00778 | |
| 25017 | ANGEL BRUNO PASTRANA | ADDRESS ON FILE | | | | | | | |
| 25018 | ANGEL BRUNO TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 609642 | ANGEL BULERIN RAMOS | P O BOX 559 | | | | RIO GRANDE | PR | 00745 | |
| 609643 | ANGEL BULTE RAMOS | 10 CALLE JUAN NIEVES | | | | GUAYANILLA | PR | 00656 | |
| 25019 | ANGEL BURGOS ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 609644 | ANGEL BURGOS OCASIO | BOX 1314 | | | | MOROVIS | PR | 00687 | |
| 25020 | ANGEL BURGOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 25021 | ANGEL BURGOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 609645 | ANGEL BURGOS RIVERA | URB.RESVILLE-AT-28-CALLE-61 | | | | BAYAMON | PR | 00957 | |
| 609646 | ANGEL BURGOS TEXEIRA | LLANOS DEL SUR | C 46 CALLE JAZMIN | | | JUANA DIAZ | PR | 00780461 | |
| 609647 | ANGEL BURGOS TEXEIRA | P O BOX 461 | | | | JUANA DIAZ | PR | 00780461 | |
| 609648 | ANGEL BURGOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 609650 | ANGEL C ACEVEDO ALVAREZ | URB PASEO ALTO | 20 CALLE 2 | | | SAN JUAN | PR | 00926 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 609651 | ANGEL C AVILES FONSECA | P O BOX 7126 | | | PONCE | PR | 00732 | |
| 25022 | ANGEL C BENITEZ / CARIB RENEWABLE TECHN | ADDRESS ON FILE | | | | | | |
| 609652 | ANGEL C CASILLAS RIVERA | ADDRESS ON FILE | | | | | | |
| 25023 | ANGEL C CONETTY ACEVEDO | ADDRESS ON FILE | | | | | | |
| 25024 | ANGEL C DAVILA LOPEZ | ADDRESS ON FILE | | | | | | |
| 609653 | ANGEL C DE JESUS DE JESUS | HC 30 BOX 34205 | | | SAN LORENZO | PR | 00754 | |
| 25025 | ANGEL C DIAZ DIAZ | ADDRESS ON FILE | | | | | | |
| 25026 | ANGEL C FORTIS RIVERA | ADDRESS ON FILE | | | | | | |
| 609654 | ANGEL C GARCIA TORO | ADDRESS ON FILE | | | | | | |
| 25027 | ANGEL C HERNANDEZ REVERON | ADDRESS ON FILE | | | | | | |
| 609434 | ANGEL C LOPEZ | URB ALTURAS DE MAYAGUEZ | 3151 CALLE ATALAYA | | MAYAGUEZ | PR | 00682-6211 | |
| 25028 | ANGEL C MENDEZ MERCADO | ADDRESS ON FILE | | | | | | |
| 609655 | ANGEL C OLMO DE JESUS | HC 1 BOX 10872 | | | ARECIBO | PR | 00612-9759 | |
| 609656 | ANGEL C ORTIZ | C/O ORTIZ CATERING | HC 2 BOX 21328 | | MAYAGUEZ | PR | 00680 | |
| 609657 | ANGEL C ORTIZ | HC 2 BOX 21328 | | | MAYAGUEZ | PR | 00680 | |
| 609658 | ANGEL C OTERO CRUZ | BOX 4119 | | | CIALES | PR | 00638 | |
| 609649 | ANGEL C OTERO MERCADO | ADDRESS ON FILE | | | | | | |
| 25029 | ANGEL C OTERO MERCADO | ADDRESS ON FILE | | | | | | |
| 609659 | ANGEL C OTERO VEGA | URB MONTE VERDE | HH 11 CALLE ALGARROBO | | MANATI | PR | 00674 | |
| 25030 | ANGEL C PARIS SALDANA | ADDRESS ON FILE | | | | | | |
| 25031 | ANGEL C QUIROGA ORTIZ | ADDRESS ON FILE | | | | | | |
| 609660 | ANGEL C RIVERA | SAN SOUCI | BB 11 CALLE 16 | | BAYAMON | PR | 00957 | |
| 25032 | ANGEL C SIERRA GARCIA | ADDRESS ON FILE | | | | | | |
| 25033 | ANGEL C TORRES FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 609661 | ANGEL C TORRES VALENTIN | HC 03 BOX 9197 | | | LARES | PR | 00669 | |
| 609662 | ANGEL CABAN LOPEZ | HC 04 BOX 15338 | | | MOCA | PR | 00676 | |
| 609664 | ANGEL CABAN MARTELL | 1524 CALLE DELICIA | | | SAN ANTONIO | PR | 00690 | |
| 609663 | ANGEL CABAN MARTELL | 1524 CALLE DELICIAS | | | SAN ANTONIO | PR | 00690 | |
| 609665 | ANGEL CABASSA MORALES | COOP CIUDAD UNIVERSITARIA | EDIF A APT 209 | | TRUJILLO ALTO | PR | 00976 | |
| 25034 | ANGEL CABRERA DE LA TORRE | ADDRESS ON FILE | | | | | | |
| 25035 | ANGEL CACHO Y MIRIAM REVERON | ADDRESS ON FILE | | | | | | |
| 25036 | ANGEL CALDERON NARVAEZ | ADDRESS ON FILE | | | | | | |
| 25037 | ANGEL CALDERON NARVAEZ | ADDRESS ON FILE | | | | | | |
| 840720 | ANGEL CALDERON ROJAS | PO BOX 8068 | | | HUMACAO | PR | 00792 | |
| 609667 | ANGEL CALDERON ROSADO | P O BOX 9009 | | | MAYAGUEZ | PR | 00681 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25038 | ANGEL CALDERON VIZCARRONDO | ADDRESS ON FILE | | | | | | |
| 609668 | ANGEL CALENDARIA AGOSTO | ALMIRANTE SUR SCT LA PICA | P O BOX 43672 | | | VEGA BAJA | PR | 00693 |
| 25039 | ANGEL CALIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 609669 | ANGEL CAMACHO ALMODOVAR | EL TUQUE | 171 CALLE 3 | | | PONCE | PR | 00731 |
| 25040 | ANGEL CAMACHO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 25041 | ANGEL CANALS MARTINEZ | ADDRESS ON FILE | | | | | | |
| 25042 | ANGEL CANCEL QUINONEZ | ADDRESS ON FILE | | | | | | |
| 25043 | ANGEL CANDELARIO CUEVAS | ADDRESS ON FILE | | | | | | |
| 609670 | ANGEL CANDELARIO OLIVERA | JAIME LE DREW | 244 CALLE A | | | PONCE | PR | 00731 |
| 609671 | ANGEL CARDONA CRUZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 |
| 609672 | ANGEL CARDONA CRUZ | QUINTAS DE DORADO | M 14 CALLE 13 | | | DORADO | PR | 00646 |
| 2175730 | ANGEL CARLO SEGARRA | ADDRESS ON FILE | | | | | | |
| 609674 | ANGEL CARRASQUILLO ORLANDO | URB VILLA DE RIO GRANDE | AM 14 CALLE 32 | | | RIO GRANDE | PR | 00745 |
| 609675 | ANGEL CARRASQUILLO PEREZ | HC 01 BOX 11666 | | | | CAROLINA | PR | 00987-9630 |
| 609676 | ANGEL CARRERAS CRUZ | 400 CALLE CALAF STE 67 | | | | SAN JUAN | PR | 00918 |
| 25044 | ANGEL CARRERO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 25045 | ANGEL CARRION MORALES | ADDRESS ON FILE | | | | | | |
| 25046 | ANGEL CARRION MORALES | ADDRESS ON FILE | | | | | | |
| 25047 | ANGEL CARRION ORLANDI | ADDRESS ON FILE | | | | | | |
| 25048 | ANGEL CARRION ORLANDI | ADDRESS ON FILE | | | | | | |
| 609677 | ANGEL CARRION RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 609678 | ANGEL CARRION RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 25049 | ANGEL CARRION RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 25050 | ANGEL CARRION SERRANO | ADDRESS ON FILE | | | | | | |
| 609679 | ANGEL CARRUCINI SUAREZ | ADDRESS ON FILE | | | | | | |
| 840721 | ANGEL CARTAGENA APONTE | 102 COND CHALETS DE LAS PALMAS | | | | HUMACAO | PR | 00791 |
| 25051 | ANGEL CARTAGENA COLON | ADDRESS ON FILE | | | | | | |
| 25052 | ANGEL CASABLANCA AYALA | ADDRESS ON FILE | | | | | | |
| 609680 | ANGEL CASAS BARTOLOME | PO BOX 932 | | | | SANTA ISABEL | PR | 00757 |
| 609681 | ANGEL CASAS CRUZ | ADDRESS ON FILE | | | | | | |
| 25053 | ANGEL CASAS CRUZ | ADDRESS ON FILE | | | | | | |
| 609682 | ANGEL CASASNOVA HERNANDEZ | HC 02 BOX 11037 | | | | HUMACAO | PR | 00791-9602 |
| 25054 | ANGEL CASASUS Y LUZ M AROCHO | ADDRESS ON FILE | | | | | | |
| 609683 | ANGEL CASILLAS PIZARRO | 44 CALLE UNION PLAYITA | | | | SAN JUAN | PR | 00913 |
| 25055 | ANGEL CASTILLO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 609684 | ANGEL CASTRO FLORES | PO BOX 2603 | | | | GUAYAMA | PR | 00785 |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 609685 | ANGEL CASTRO OYOLA | ADDRESS ON FILE | | | | | | |
| 609686 | ANGEL CATALAN SERRANO | HC 4 BOX 14272 | | | | ARECIBO | PR | 00612 |
| 25056 | ANGEL CEDENO CESTERO | ADDRESS ON FILE | | | | | | |
| 609687 | ANGEL CENTENO DIAZ | P O BOX 31 | | | | GUAYNABO | PR | 00970-0031 |
| 609688 | ANGEL CEPEDA | MEDIANIA ALTA | LAS CARRETERAS | | | LOIZA | PR | 00772 |
| 609689 | ANGEL CINTRON CANTRES | RES MANUEL A PEREZ | EDIF 12 APT 135 | | | SAN JUAN | PR | 00923 |
| 840722 | ANGEL CINTRON GARCIA | PO BOX 192451 | | | | SAN JUAN | PR | 00919-2451 |
| 25057 | ANGEL CINTRON LAMELA | ADDRESS ON FILE | | | | | | |
| 609690 | ANGEL CINTRON ROSA | EXT LAGO DE PLATA | W 8 CALLE 20 | | | TOA BAJA | PR | 00949 |
| 25058 | ANGEL CLAUDIO CRUZ | ADDRESS ON FILE | | | | | | |
| 609691 | ANGEL COCERO CORDERO & ASSOC | FIRST BANK TOWER | 1519 AVE PONCE DE LEON SUITE 711 | | | SAN JUAN | PR | 00909 |
| 609692 | ANGEL COCERO CORDERO & ASSOC | SAN MARTIN BUILDING SUITE 506 | 1605 AVE PONCE DE LEON | | | SANTURCE | PR | 00909 |
| 609693 | ANGEL COLLADO SCHWARZ | P O BOX 9023718 | | | | SAN JUAN | PR | 00902-3718 |
| 609694 | ANGEL COLLADO VELEZ | HC 1 BOX 11003 | | | | YAUCO | PR | 00698 |
| 25059 | ANGEL COLLAZO BONILLA | ADDRESS ON FILE | | | | | | |
| 609695 | ANGEL COLLAZO TORRES | ADDRESS ON FILE | | | | | | |
| 609696 | ANGEL COLON | URB LA PONDEROSA | 11397 CALLE GARDENIA | | | RIO GRANDE | PR | 00745 |
| 25060 | ANGEL COLON ACEVEDO | ADDRESS ON FILE | | | | | | |
| 609697 | ANGEL COLON BELTRAN | BO COQUI | 424 PARC CABAZAS | | | AGUIRRE | PR | 00704 |
| 609698 | ANGEL COLON CAMACHO | RR2 BOX 4082 | | | | TOA ALTA | PR | 00953 |
| 609699 | ANGEL COLON COLON | HC 01 BOX 5402 | | | | SALINAS | PR | 00751 |
| 609700 | ANGEL COLON COLON | PO BOX 965 | | | | SALINAS | PR | 00751 |
| 609701 | ANGEL COLON COLON | URB EL VEDADO | 210 CALLE RODRIGO DE TRIANA | | | SAN JUAN | PR | 00918 |
| 609702 | ANGEL COLON CORREA | ADDRESS ON FILE | | | | | | |
| 609703 | ANGEL COLON CRUZ | PO BOX 360 | SEC JOBOS | | | LOIZA | PR | 00772 |
| 609704 | ANGEL COLON GARCIA | EXT ROOSEVELT | 210 CALLE RODRIGO DE TRIANA | | | SAN JUAN | PR | 00918-3200 |
| 609705 | ANGEL COLON GREEN | URB REPARTO ROBLES | A 75 CALLE ESMERALDA 13 | | | AIBONITO | PR | 00705 |
| 609706 | ANGEL COLON LOPEZ | PO BOX 1093 | | | | AIBONITO | PR | 00705 |
| 25061 | ANGEL COLON MARTINEZ | ADDRESS ON FILE | | | | | | |
| 609707 | ANGEL COLON MOLINA | LOIZA VALLEY | K 375 MADRE SELVA | | | CANOVANAS | PR | 00729 |
| 840723 | ANGEL COLON PEREZ | HYDE PARK | 204 LAS MARIAS | | | SAN JUAN | PR | 00927 |
| 25062 | ANGEL COLON RODRIGUEZ | P O BOX 1010 | | | | SABANA SECA | PR | 00952 |
| 609708 | ANGEL COLON RODRIGUEZ | URB VIVES | 261 CALLE 1 | | | GUAYAMA | PR | 00784 |
| 609709 | ANGEL COLON ROSA | LAS VILLAS PARK RD 109 | | | | RAMEY | PR | 00603 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 25063 | ANGEL COLON RUIZ | ADDRESS ON FILE | | | | | |
|--------|------------------|-----------------|--|--|--|--|--|
| 609435 | ANGEL COLON SALGADO | PALMAS DEL MAR | 6 PORT ROAD | | | HUMACAO | PR | 00791 | |
| 609710 | ANGEL COLON VAZQUEZ | PO BOX 29293 | | | | SAN JUAN | PR | 00929-0293 | |
| 609711 | ANGEL COLON VELAZQUEZ Y | JAHAIRA ECHEVARIA COLON | PMB 290 | PO BOX 7105 | | PONCE | PR | 00732 | |
| 25064 | ANGEL COMAS | ADDRESS ON FILE | | | | | |
| 609712 | ANGEL CONDE CRUZ | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 25065 | ANGEL CONNER MARTINEZ | ADDRESS ON FILE | | | | | |
| 25066 | ANGEL CONTY CABAN | ADDRESS ON FILE | | | | | |
| 840724 | ANGEL CORCHADO MEDINA | URB. LAS VEGAS | E-24 CALLE CRISANTEMOS | | | CATANO | PR | 00962 | |
| 609713 | ANGEL CORIANO SANCHEZ | ADDRESS ON FILE | | | | | |
| 25067 | ANGEL CORREA BAEZ | ADDRESS ON FILE | | | | | |
| 609714 | ANGEL CORREA OTERO | CALLE LOS ALTANALES | BOX 661 | | | QUEBRADILLAS | PR | 00678 | |
| 609715 | ANGEL CORREA RUIZ | ADDRESS ON FILE | | | | | |
| 609716 | ANGEL CORREA VELAZQUEZ | PO BOX 603 | | | | AGUADA | PR | 00602-0603 | |
| 609717 | ANGEL CORTES ACEVEDO | ADDRESS ON FILE | | | | | |
| 609718 | ANGEL CORTES FELICIANO | ADDRESS ON FILE | | | | | |
| 609719 | ANGEL CORTES FELICIANO | ADDRESS ON FILE | | | | | |
| 609720 | ANGEL CORTES GONZALEZ | ADDRESS ON FILE | | | | | |
| 609721 | ANGEL CORTES GONZALEZ | ADDRESS ON FILE | | | | | |
| 25068 | ANGEL CORTES RIVERA | ADDRESS ON FILE | | | | | |
| 609722 | ANGEL CORTES RODRIGUEZ | PO BOX 451 | | | | AGUADA | PR | 00602 | |
| 25069 | ANGEL COSME OLIVERAS | ADDRESS ON FILE | | | | | |
| 25070 | ANGEL COSME VALENTIN | ADDRESS ON FILE | | | | | |
| 25071 | ANGEL COSS NUNEZ | ADDRESS ON FILE | | | | | |
| 25072 | ANGEL COTTE NIEVES | ADDRESS ON FILE | | | | | |
| 609723 | ANGEL COTTE NIEVES | ADDRESS ON FILE | | | | | |
| 25073 | ANGEL COTTO | ADDRESS ON FILE | | | | | |
| 609724 | ANGEL COTTO LOPEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 609725 | ANGEL COTTO PAGAN | LOMAS DE CAROLINA | A 22 CALLE PICACHOS | | | CAROLINA | PR | 00987 | |
| 609726 | ANGEL CRESPO GALAN | HC 5 BOX 25692 | | | | CAMUY | PR | 00627 | |
| 609727 | ANGEL CRUZ | PO BOX 1225 | | | | YABUCOA | PR | 00767 | |
| 25074 | ANGEL CRUZ ACEVEDO | SAN ISIDRO | 445 CALLE 19 | | | CANOVANAS | PR | 00729 | |
| 609728 | ANGEL CRUZ ACEVEDO | HC 2 BOX 8679 | | | | CIALES | PR | 00638 | |
| 609729 | ANGEL CRUZ BARRIENTOS | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 609730 | ANGEL CRUZ CARRASQUILLO | BDA EL POLVORIN | 448 AVE ROBERTO SANCHEZ VILELLA | | | SAN JUAN | PR | 00924 | |
| 25075 | ANGEL CRUZ CORTES | ADDRESS ON FILE | | | | | |
| 25076 | ANGEL CRUZ DELGADO | PO BOX 364 | | | | JUNCOS | PR | 00791 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 609731 | ANGEL CRUZ DELGADO | URB JARDINES DE RIO GRANDE | B M 657 B CALLE 51 | | | RIO GRANDE | PR | 00745 | |
| 25077 | ANGEL CRUZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 609732 | ANGEL CRUZ HERNANDEZ | HC 01 BOX 7303 | | | | LAS PIEDRAS | PR | 00771-9722 | |
| 609733 | ANGEL CRUZ JIMENEZ | PUERTO NUEVO | 501 CALLE ARAGON | | | SAN JUAN | PR | 00920 | |
| 609735 | ANGEL CRUZ LOPEZ | BOX 1560 | | | | RIO GRANDE | PR | 00745 | |
| 609734 | ANGEL CRUZ LOPEZ | URB SAN AGUSTIN | 1166 CALLE TNTE PABLO RAMIREZ | | | SAN JUAN | PR | 00923 | |
| 25078 | ANGEL CRUZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 25079 | ANGEL CRUZ MONTES | ADDRESS ON FILE | | | | | | | |
| 609736 | ANGEL CRUZ MORFI | SANTA MONICA | U 3 CALLE 3 | | | BAYAMON | PR | 00957 | |
| 609737 | ANGEL CRUZ PABON | B 6 SAN JUAN BASTISTA | | | | MARICAO | PR | 00606 | |
| 609739 | ANGEL CRUZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 609738 | ANGEL CRUZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 25080 | ANGEL CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 25081 | ANGEL CRUZ SANTALIZ | ADDRESS ON FILE | | | | | | | |
| 25082 | ANGEL CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 25083 | ANGEL CRUZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 25084 | ANGEL CRUZ SOTO | CAIMITAL ABAJO | HC 6 BOX 60360 | | | AGUADILLA | PR | 00603 | |
| 609740 | ANGEL CRUZ SOTO | HC 5 BOX 55601 | | | | HATILLO | PR | 00659 | |
| 25085 | ANGEL CUADRADO RAMIREZ | LCDA. VANESSA IRIZARRY | URB. SAN ANTONIO 2236 CALLE DELTA STE 1 | | | PONCE | PR | 00728 | |
| 609741 | ANGEL CUEVAS CARDOZA | PO BOX 623 | | | | BOQUERON | PR | 00902 | |
| 25086 | ANGEL CUEVAS CRUZ | ADDRESS ON FILE | | | | | | | |
| 609742 | ANGEL CUEVAS GUASH | URB LOS COLOBOS PARK | 108 CALLE ALMENDRO | | | CAROLINA | PR | 00987 | |
| 25087 | Angel Cuevas Rivera | ADDRESS ON FILE | | | | | | | |
| 609743 | ANGEL CUEVAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 609744 | ANGEL CUVAR GONZALEZ | 5TA SECC DE LEVITTOWN | CG 35 C/ DR FRANCISCO VASALLO | | | TOA BAJA | PR | 00950 | |
| 609745 | ANGEL D ADAMES TOMASINI | 45 AVE ANTONIO RIVERA MARALES | | | | SAN SEBASTIAN | PR | 00685 | |
| 25089 | ANGEL D AGOSTO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 25090 | ANGEL D AGOSTO VELEZ | ADDRESS ON FILE | | | | | | | |
| 609746 | ANGEL D ARAUJO CUICAS | URB EXT LA CONCEPCION | 21 CALLE B | | | CABO ROJO | PR | 00623 | |
| 25092 | ANGEL D BAYRON VELEZ | ADDRESS ON FILE | | | | | | | |
| 609747 | ANGEL D BEAUCHAMP | VILLA NEVAREZ | 402 EDIF PROFESIONAL | | | SAN JUAN | PR | 00927 | |
| 609748 | ANGEL D CAMACHO TORRES | BUENA VISTA | CALLE C 202 APT 2 | | | SAN JUAN | PR | 00917 | |
| 609749 | ANGEL D CARDONA Y/O CARMEN ADAMES | 268 WEST ERIE AVE | | | | PHILADELPHIA | PA | 19140 | |
| 25093 | ANGEL D CARRASQUILLO REYES | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 609750 | ANGEL D CARRERO MORALES | SABANA SECA | PO BOX 173 | | | TOA BAJA | PR | 00952 | |
| 609751 | ANGEL D CARRILLO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 25094 | ANGEL D CENTENO / ANA ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 609753 | ANGEL D CLIVILLE GONZALEZ | COM LAS VERDES RIO HONDO | 28 CALLE GG | | | MAYAGUEZ | PR | 00680 | |
| 25095 | ANGEL D COLLADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 609754 | ANGEL D COLON MIRANDA | COND VILLAS DEL CENTRO APTO 51 | 110 CALLE PEDRO ARZUAGA | | | CAROLINA | PR | 00985 | |
| 609755 | ANGEL D COLON RODRIGUEZ | COM LA PERLA | 861162 CALLE BAJADA MATADERO | | | SAN JUAN | PR | 00901 | |
| 609756 | ANGEL D COLON SUPULVEDA | IMBERRY | CALLE 15 BOX 13 | | | BARCELONETA | PR | 00617 | |
| 609757 | ANGEL D CORA | PO BOX 1513 | | | | ARROYO | PR | 00714 | |
| 609758 | ANGEL D CORDERO VARGAS | ADDRESS ON FILE | | | | | | | |
| 609436 | ANGEL D COSME RIVERA | RR 2 BOX 5424 | | | | CIDRA | PR | 00739 | |
| 25096 | ANGEL D COSME RUIZ | ADDRESS ON FILE | | | | | | | |
| 25097 | ANGEL D COTTO NIEVES | ADDRESS ON FILE | | | | | | | |
| 25098 | ANGEL D CRUZ MARTINEZ/ ITRIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 25099 | ANGEL D CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 609759 | ANGEL D CRUZ RODRIGUEZ | 4714 N HABANA AVE APT 2001 | | | | TAMPA | FL | 33614 | |
| 25100 | ANGEL D DETRS BAEZ | ADDRESS ON FILE | | | | | | | |
| 25101 | ANGEL D FIGUEROA CRUZ | ADDRESS ON FILE | | | | | | | |
| 609760 | ANGEL D FIGUEROA PARRILLA | PO BOX 367233 | | | | SAN JUAN | PR | 00936-7233 | |
| 609761 | ANGEL D FUENTES RAMOS | LOIZA VALLEY | F 235 CALLE GIRAZOL | | | CANOVANAS | PR | 00729 | |
| 25102 | ANGEL D GABRIEL DBA ADG PROFESSIONAL | JANITORIAL SUPPLY | PO BOX 417 | | | AGUAS BUENAS | PR | 00703 | |
| 25103 | ANGEL D GARCIA PIZARRO | ADDRESS ON FILE | | | | | | | |
| 609762 | ANGEL D GHIGLIOTTY | 5 17 BDA CLAUSELL | | | | PONCE | PR | 00728 | |
| 609763 | ANGEL D GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 25104 | ANGEL D GONZALEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 609764 | ANGEL D GONZALEZ VILLALONA | URB METROPOLIS III | 2 I 67 CALLE 55 | | | CAROLINA | PR | 00987 | |
| 609765 | ANGEL D INGLES PALAU | HC 4 BOX 16102 | | | | SAN SEBASTIAN | PR | 00685 | |
| 609766 | ANGEL D IRIZARRY ALAMEDA | PO BOX 701 | | | | LAJAS | PR | 00667 | |
| 609767 | ANGEL D IRIZARRY CALES | HC 1 BOX 7771 | | | | GUAYANILLA | PR | 00656 | |
| 609768 | ANGEL D JIMENEZ ROMAN | HC 3 BOX 12014 | | | | CAMUY | PR | 00627 | |
| 609769 | ANGEL D LUGO VILLODAS | ADDRESS ON FILE | | | | | | | |
| 25105 | ANGEL D MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 609771 | ANGEL D MARTINEZ DEL VALLE | ADDRESS ON FILE | | | | | |
| 609770 | ANGEL D MARTINEZ DEL VALLE | ADDRESS ON FILE | | | | | |
| 609772 | ANGEL D MARTINEZ DEL VALLE | ADDRESS ON FILE | | | | | |
| 609773 | ANGEL D MARTINEZ MIRANDA | 28 CALLE MERCURIO | | | PONCE | PR | 00731 |
| 25106 | ANGEL D MARTINEZ RAMOS | ADDRESS ON FILE | | | | | |
| 25107 | ANGEL D MATEO CAMPOS | ADDRESS ON FILE | | | | | |
| 840725 | ANGEL D MATTOS MONTAÑEZ | MSC 1050 | HC-4 BOX 44374 | | CAGUAS | PR | 00725-9606 |
| 609774 | ANGEL D MEDINA RIVERA | P O BOX 2181 | | | JAYUYA | PR | 00623-1251 |
| 25108 | ANGEL D MELENDEZ VELAZUQEZ | ADDRESS ON FILE | | | | | |
| 25109 | ANGEL D MENDEZ ACOSTA | ADDRESS ON FILE | | | | | |
| 25110 | ANGEL D MENDEZ NIEVES | ADDRESS ON FILE | | | | | |
| 609775 | ANGEL D MENDEZ NIEVES | ADDRESS ON FILE | | | | | |
| 609776 | ANGEL D MENDEZ NIEVES | ADDRESS ON FILE | | | | | |
| 25111 | ANGEL D MENDEZ NIEVES | ADDRESS ON FILE | | | | | |
| 25112 | ANGEL D MENDEZ PAGAN | ADDRESS ON FILE | | | | | |
| 609778 | ANGEL D MILLAN HERNANDEZ | URB RIO GRANDE ESTATES | CALLE 33 | | RIO GRANDE | PR | 00745 |
| 609779 | ANGEL D MIRANDA BOCHS | URB NOTRE DAME | D 31 CALLE SAN PABLO | | CAGUAS | PR | 00725 |
| 25113 | ANGEL D MOLINA RAMOS | ADDRESS ON FILE | | | | | |
| 25114 | ANGEL D MORALES VALLELLANES | ADDRESS ON FILE | | | | | |
| 25115 | ANGEL D MORANDEIRA ALONSO | ADDRESS ON FILE | | | | | |
| 25116 | ANGEL D NEGRONI PEDROZA | ADDRESS ON FILE | | | | | |
| 25117 | ANGEL D NORIEGA HAIFFE | ADDRESS ON FILE | | | | | |
| 609780 | ANGEL D NORMANDIA AYALA | ADDRESS ON FILE | | | | | |
| 25118 | ANGEL D NUNEZ QUINTANA | ADDRESS ON FILE | | | | | |
| 25119 | ANGEL D OCANA LEBRON | ADDRESS ON FILE | | | | | |
| 25120 | ANGEL D ORTEGA CORREA | ADDRESS ON FILE | | | | | |
| 25121 | ANGEL D ORTIZ ZAVALA | SAN ANTONIO GARDEN APARTMENT 1749 | CALLE DIPLOMA APTO. 203 | | PONCE | PR | 00728-1640 |
| 609781 | ANGEL D ORTIZ ZAVALA | URB ANAIDA | E 14 CALLE MARGINAL | | PONCE | PR | 00731 |
| 609782 | ANGEL D OTERO RAMOS | ADDRESS ON FILE | | | | | |
| 25122 | ANGEL D OYOLA ROLON | ADDRESS ON FILE | | | | | |
| 609783 | ANGEL D PAGAN CEPEDA | HC 2 BOX 19076 | | | GURABO | PR | 00778-9801 |
| 840726 | ANGEL D PAGAN REYES | URB METROPOLIS | A86 CALLE 5 | | CAROLINA | PR | 00987-7404 |
| 25123 | ANGEL D PEDROZA MONTANEZ | ADDRESS ON FILE | | | | | |
| 609784 | ANGEL D RAMOS DELGADO | SANTA ROSA | 50-26 CALLE 25 | | BAYAMON | PR | 00959 |
| 25124 | ANGEL D REYES ECHEVARRIA | ADDRESS ON FILE | | | | | |
| 25125 | ANGEL D REYES VARGAS | ADDRESS ON FILE | | | | | |
| 25126 | ANGEL D RIOS AVILES | ADDRESS ON FILE | | | | | |
| 25127 | ANGEL D RIVERA DE JESUS | HC 1 BOX 5603 | | | OROCOVIS | PR | 00720 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 609785 | ANGEL D RIVERA DE JESUS | P O BOX 55 | | | | OROCOVIS | PR | 00720 | |
| 609786 | ANGEL D RIVERA FALU | COND LOS ROBLES | APT 1001 EDIF A | | | SAN JUAN | PR | 00927 | |
| 25128 | ANGEL D RIVERA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 25129 | ANGEL D RIVERA PAGAN | ADDRESS ON FILE | | | | | | | |
| 25130 | ANGEL D RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 609787 | ANGEL D ROBLES LUGO | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 609788 | ANGEL D RODRIGUEZ | COND VEREDAS DEL RIO | 5O E 337 | | | CAROLINA | PR | 00987 | |
| 25131 | ANGEL D RODRIGUEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 25132 | ANGEL D RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 25133 | ANGEL D RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 25134 | ANGEL D RODRIGUEZ SEGARRA | ADDRESS ON FILE | | | | | | | |
| 25135 | ANGEL D RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 25136 | ANGEL D RUBERT GARCIA | ADDRESS ON FILE | | | | | | | |
| 25137 | ANGEL D SALAZAR DELGADO | ADDRESS ON FILE | | | | | | | |
| 609789 | ANGEL D SANCHEZ ACEVEDO | BO CALICHE | 32B CARR 6685 K 11 HM 1 | | | CIALES | PR | 00638 | |
| 609790 | ANGEL D SANTANA MAYSONET | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 609791 | ANGEL D SANTIAGO ORTIZ | URB RIO GRANDE ESTATES | 24 CALLE B | | | RIO GRANDE | PR | 00745 | |
| 25138 | ANGEL D SANTIAGO VEGA | ADDRESS ON FILE | | | | | | | |
| 609792 | ANGEL D SANTINI AGOSTO | URB LOMAS VERDES | 2K6 CALLE FRESA | | | BAYAMON | PR | 00957 | |
| 25139 | ANGEL D SANTOS CORTES | ADDRESS ON FILE | | | | | | | |
| 840727 | ANGEL D SEGARRA MARTINEZ | PO BOX 583 | | | | HORMIGUEROS | PR | 00660-0583 | |
| 25140 | ANGEL D SOLANO DIAZ,VILMARY DIAZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 25141 | ANGEL D SOTO IRRIZARY | ADDRESS ON FILE | | | | | | | |
| 609793 | ANGEL D SOTO LUGO | PO BOX 69 | | | | MAYAGUEZ | PR | 00681 | |
| 609794 | ANGEL D SOTO MARTINEZ | BO MELAZA | HC 2 BOX 22313 | | | MAYAGUEZ | PR | 00682 | |
| 25142 | ANGEL D SUAREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 609795 | ANGEL D TORRES | BDA POLVORIN | 68 CALLE 7 | | | CAYEY | PR | 00736 | |
| 25143 | ANGEL D TORRES MENDOZA | ADDRESS ON FILE | | | | | | | |
| 609796 | ANGEL D TORRES TORRES | BALDORIOTY | 26 CALLE PRINCIPAL | | | PONCE | PR | 00731 | |
| 609797 | ANGEL D TRUJILLO | CIUDAD CENTRO | 227 URAYOAN | | | CAROLINA | PR | 00987 | |
| 25144 | ANGEL D URBINA | ADDRESS ON FILE | | | | | | | |
| 25145 | ANGEL D VALENTIN SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 25146 | ANGEL D VALLE CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 609798 | ANGEL D VAZQUEZ | URB STA RITA | 22 CALLE ANGELES GONZALEZ | | | SAN JUAN | PR | 00925 | |
| 25147 | ANGEL D VAZQUEZ GUZMAN | ADDRESS ON FILE | | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25148 | ANGEL D VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | |
| 25149 | ANGEL D VEGA BOUSONO | ADDRESS ON FILE | | | | | | |
| 25150 | ANGEL D VEGA CORTES | ADDRESS ON FILE | | | | | | |
| 25151 | ANGEL D VEGA RUIZ | ADDRESS ON FILE | | | | | | |
| 840728 | ANGEL D VILLEGAS CANALES | RR 10 BOX 1035 | | | CAIMITO ALTO | PR | 00926 | |
| 609799 | ANGEL D. ARZOLA RODRIGUEZ | | | | | | | |
| 25152 | ANGEL D. BERRIOS DAVIS | LCDO. JUAN CARLOS RÍOS PÉREZ | PO Box 9020443 | | SAN JUAN | PR | 00902-0443 | |
| 25153 | ANGEL D. CLAS VELEZ | ADDRESS ON FILE | | | | | | |
| 25154 | ANGEL D. COLON MIRANDA | ADDRESS ON FILE | | | | | | |
| 770416 | ÁNGEL D. MEDINA, PERLA RDZ WALKER Y SLG | LCDA. VERONICA ORTIZ GALICHET | CENTRO INTERNACIONAL DE MERCADEO TORRE I | 100 CARR. 165 STE. 509 | GUAYNABO | PR | 00968-8052 | |
| 25156 | ÁNGEL D. MEDINA, PERLA RDZ WALKER Y SLG | LCDO. JORGE CARRASQUILLO JIMENEZ | 1056 MUÑOZ RIVERA 301 | | SAN JUAN | PR | 00927 | |
| 25157 | ÁNGEL D. MEDINA, PERLA RDZ WALKER Y SLG | LCDO. JOSE DÁVILA CABALLERO | PO BOX 63128 | | SAN JUAN | PR | 00936-3128 | |
| 25158 | ÁNGEL D. MEDINA, PERLA RDZ WALKER Y SLG | LCDO. LUIS JAVIER JORDAN SAIZ | PO BOX 366226 | | SAN JUAN | PR | 00936-6226 | |
| 609800 | ANGEL D. NIEVES MORAN | ADDRESS ON FILE | | | | | | |
| 25159 | ANGEL D. RIVERA AQUINO | ADDRESS ON FILE | | | | | | |
| 25160 | ANGEL D. SANTIAGO | ADDRESS ON FILE | | | | | | |
| 25161 | ANGEL D. SANTIAGO ROMAN | ADDRESS ON FILE | | | | | | |
| 25162 | ANGEL D. VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 609437 | ANGEL DANIEL FLORES GARCIA | URB CONTRY CLUB 1102 | CALLE CARLOS BERTERO | | CAROLINA | PR | 00984 | |
| 25163 | ANGEL DAVID ACOSTA CUMBA | ADDRESS ON FILE | | | | | | |
| 25164 | ANGEL DAVID CENTENO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 25165 | ANGEL DAVID DONES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 25166 | ANGEL DAVID GONZALEZ PAGAN | ADDRESS ON FILE | | | | | | |
| 609801 | ANGEL DAVID LAHOZ ARROYO | URB SANTA MARIA | 2107 CALLE DRAMA | | PONCE | PR | 00728-1700 | |
| 609802 | ANGEL DAVID MALDONADO ROSADO | PMB 119 P O BOX 7105 | | | PONCE | PR | 00732-7105 | |
| 25167 | ANGEL DAVID MARTINEZ ROBLES | ADDRESS ON FILE | | | | | | |
| 25168 | ANGEL DAVID MUNOZ MERCADO | ADDRESS ON FILE | | | | | | |
| 609803 | ANGEL DAVID NIEVES RODRIGUEZ | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 25169 | ANGEL DAVID RIOS AVILES | ADDRESS ON FILE | | | | | |
| 609804 | ANGEL DAVID VALENTIN CARABALLO | BDA BUENA VISTA | 515 CALLE 3 | | ARROYO | PR | 00714 |
| 25170 | ANGEL DAVILA | ADDRESS ON FILE | | | | | |
| 609805 | ANGEL DAVILA CRUZ | HC-01 2136 | | | LOIZA | PR | 00772 |
| 25171 | ANGEL DAVILA MONTALVO | ADDRESS ON FILE | | | | | |
| 25172 | ANGEL DAVILA PEREZ | ADDRESS ON FILE | | | | | |
| 609806 | ANGEL DAVILA RIVERA | PO BOX 9021860 | | | SAN JUAN | PR | 00902-1860 |
| 609807 | ANGEL DAVILA RODRIGUEZ | P O BOX 711 | | | MANATI | PR | 00674 |
| 25173 | ANGEL DAVILA TAPIA | ADDRESS ON FILE | | | | | |
| 840729 | ANGEL DE J TORRES PEREZ | HC 3 BOX 8276 | | | LARES | PR | 00669-9562 |
| 25174 | ANGEL DE JESUS DE JESUS | ADDRESS ON FILE | | | | | |
| 25175 | ANGEL DE JESUS IRIZARRY VELAZQUEZ | ADDRESS ON FILE | | | | | |
| 25176 | ANGEL DE JESUS LOPEZ PEREZ | ADDRESS ON FILE | | | | | |
| 25177 | ANGEL DE JESUS MARRERO | ADDRESS ON FILE | | | | | |
| 609808 | ANGEL DE JESUS MARTINEZ | PO BOX 40977 | | | SAN JUAN | PR | 00940 |
| 609809 | ANGEL DE JESUS ORTIZ | PO BOX 10005 | | | GUAYAMA | PR | 00785 |
| 25178 | ANGEL DE JESUS ORTIZ | PO BOX 1268 | | | MAUNABO | PR | 00707-1268 |
| 609810 | ANGEL DE JESUS ORTIZ | URB METROPOLIS | B 15 CALLE 1 | | CAROLINA | PR | 00987 |
| 25179 | ANGEL DE JESUS PIZARRO | ADDRESS ON FILE | | | | | |
| 840730 | ANGEL DE JESUS SEPULVEDA PANETTO | PLAZA CAROLINA STA | PO BOX 9771 | | CAROLINA | PR | 00988 |
| 609811 | ANGEL DE JESUS SEPULVEDA PANETTO | URB LOS CANTIZALES | 2 PRINCIPAL | | SAN JUAN | PR | 00926 |
| 609812 | ANGEL DE LA C CANALES TORRES | ADDRESS ON FILE | | | | | |
| 25180 | ANGEL DE LA CRUZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 25181 | ANGEL DE LA GUARDA | ADDRESS ON FILE | | | | | |
| 25182 | ANGEL DE LA GUARDA | ADDRESS ON FILE | | | | | |
| 25183 | ANGEL DE LA GUARDA, INC | ADM FAMILIAS Y NINOS | PO BOX 11398 | | SAN JUAN | PR | 00902-5091 |
| 25184 | ANGEL DE LA GUARDA, INC | P O BOX 3007 | | | SAN SEBASTIAN | PR | 00685 |
| 25185 | ANGEL DE LA GUARDA, INC | PO BOX 7006 PMB 111 | | | SAN SEBASTIAN | PR | 00685 |
| 25186 | ANGEL DE LA GUARDA, INC | PO BOX 907 | | | SAN SEBASTIAN | PR | 00685 |
| 609813 | ANGEL DE LEON BELLO | BDA SANDIN | 1 CALLE ESCORPIO | | VEGA BAJA | PR | 00693 |
| 609814 | ANGEL DE LEON CONTRERAS | HC 3 BOX 11092 | | | YABUCOA | PR | 00767 |
| 25187 | ANGEL DE LOS SANTOS GARCIA | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 2180132 | Angel de Martinez, Ama M. and Martinez, Manvel | 15512 Fentress Court | | | | Tampa | FL | 33647-1025 | |
| 609815 | ANGEL DEL VALLE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 609816 | ANGEL DEL VALLE SANCHEZ | D 41 URB CATALANA | | | | BARCELONETA | PR | 00617 | |
| 25188 | ANGEL DEL VALLE VILLAFAÑE | LCDA. YESENIA VÁZQUEZ TORRES | #25 CARRETERA 28 | LUCHETTI INDUSTRIAL PARK | | Bayamón | PR | 00961-7413 | |
| 609817 | ANGEL DELGADO DEIDA | PO BOX 526 | | | | BARCELONETA | PR | 00617-0526 | |
| 25189 | ANGEL DELGADO MARRERO | ADDRESS ON FILE | | | | | | | |
| 25190 | ANGEL DELGADO PINEIRO | ADDRESS ON FILE | | | | | | | |
| 25191 | ANGEL DELGADO TIRADO | ADDRESS ON FILE | | | | | | | |
| 2174988 | ANGEL DIAZ ADAMES | ADDRESS ON FILE | | | | | | | |
| 25192 | ANGEL DIAZ AHEDO | ADDRESS ON FILE | | | | | | | |
| 609818 | ANGEL DIAZ DEL VALLE | URB VILLAS DE LOMAS VERDES | EDIF M APT 301 | | | CUPEY | PR | 00926 | |
| 25193 | ANGEL DIAZ DELBREY | ADDRESS ON FILE | | | | | | | |
| 609819 | ANGEL DIAZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 609820 | ANGEL DIAZ GARCIA | P O BOX 1321 | | | | HATILLO | PR | 00659 1321 | |
| 25194 | ANGEL DIAZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 25195 | ANGEL DIAZ MILA | ADDRESS ON FILE | | | | | | | |
| 25196 | ANGEL DIAZ MORALES | COND EL MONTE SUR | 180 AVE HOSTOS APT 705 B | | | SAN JUAN | PR | 00918 | |
| 609821 | ANGEL DIAZ MORALES | P O BOX 772 | | | | JAYUYA | PR | 00664 | |
| 25197 | ANGEL DIAZ MUJICA | ADDRESS ON FILE | | | | | | | |
| 25198 | ANGEL DIAZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 25199 | ANGEL DIAZ REYES | ADDRESS ON FILE | | | | | | | |
| 609822 | ANGEL DIAZ RIVERA | HC 3 BOX 8805 | | | | GUAYNABO | PR | 00966 | |
| 609823 | ANGEL DIAZ RODRIGUEZ | P O BOX 1203 | | | | GUAYNABO | PR | 00970 | |
| 25200 | ANGEL DIAZ RODRIGUEZ | URB FUENTEBELLA | 1594 CALLE TORINO | | | TOA ALTA | PR | 00953 | |
| 609824 | ANGEL DIAZ SAEZ | ADDRESS ON FILE | | | | | | | |
| 25201 | ANGEL DIAZ SAEZ | ADDRESS ON FILE | | | | | | | |
| 609825 | ANGEL DIEPPA DE JESUS | URB VILLA CRIOLLO | E 5 CALLE GUAMA | | | CAGUAS | PR | 00001 | |
| 609826 | ANGEL DOMINGUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 609828 | ANGEL DONES PELLICIER | HP - SERVICIO GENERALES | | | | RIO PIEDRAS | PR | 00936-0000 | |
| 25202 | ANGEL DROZ | ADDRESS ON FILE | | | | | | | |
| 25203 | ANGEL DROZ | ADDRESS ON FILE | | | | | | | |
| 609829 | ANGEL E ACEVEDO | HC 3 BOX 29070 | | | | AGUADA | PR | 00602 | |
| 609830 | ANGEL E ALBALADEJO | 10-175 CALLE 459 | | | | CAROLINA | PR | 00985 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 609831 | ANGEL E APONTE COLON | VILLA UNIVERSITARIA | 134 CALLE UNIVERSIDAD CATOLICA | | AGUADILLA | PR | 00603 |
| 25204 | ANGEL E APONTE RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 25205 | ANGEL E ASTOR NATER | ADDRESS ON FILE | | | | | |
| 609832 | ANGEL E ATIENZA | GG71 CALLE 34 | URB JARDINES DEL CARIBE | | PONCE | PR | 00731 |
| 25206 | ANGEL E ATIENZA FERNANDEZ | JARD DE ARECIBO | F 3 CALLE E | | ARECIBO | PR | 00612 |
| 609833 | ANGEL E ATIENZA FERNANDEZ | URB MARISOL | A 6 CALLE 4 | | ARECIBO | PR | 00612 |
| 609834 | ANGEL E BETANCOURT DORTA | HC 6 BOX 14280 | | | HATILLO | PR | 000659 |
| 25207 | ANGEL E COLLAZO SOLIVAN | ADDRESS ON FILE | | | | | |
| 25208 | ANGEL E COLON VEGA | ADDRESS ON FILE | | | | | |
| 609835 | ANGEL E CONDE GONZALEZ | HC 2 BOX 8679 | | | YABUCOA | PR | 00767 |
| 609836 | ANGEL E COSME MARTINEZ | ADDRESS ON FILE | | | | | |
| 25209 | ANGEL E CRUZ ACEVEDO | 93 CALLE VENUS ALTOS | | | PONCE | PR | 00731 |
| 609837 | ANGEL E CRUZ ACEVEDO | HC 01 BOX 2613 | | | SABANA HOYOS | PR | 00688 |
| 609838 | ANGEL E DIAZ DELGADO | VILLA SAN ANTON | P 26 C FLORENTINO ROMAN | | CAROLINA | PR | 00987 |
| 609839 | ANGEL E ESCRIBANO LOPEZ | P O BOX 752 | | | RIO BLANCO | PR | 00744 |
| 840731 | ANGEL E ESCRIBANO LOPEZ | PO BOX 1813 | | | FAJARDO | PR | 00738-1813 |
| 25210 | ANGEL E ESPINET MERCADO | ADDRESS ON FILE | | | | | |
| 609840 | ANGEL E GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | |
| 609841 | ANGEL E GUZMAN & GBS RENTAL CATERING | 6 CALLE SANTIAGO R PALMER OESTE | | | MAYAGUEZ | PR | 00680 |
| 609842 | ANGEL E LOYOLA PEREZ | 65 CALLE CARRERAS ESQ ANTONIO LOPEZ | | | HUMACAO | PR | 00791 |
| 25211 | ANGEL E MARTINEZ GODINEAUX | ADDRESS ON FILE | | | | | |
| 609843 | ANGEL E MARTINEZ HENRIQUEZ | PMB 260 P O BOX 70005 | | | FAJARDO | PR | 00738-7005 |
| 25212 | ANGEL E MARTINEZ IRIZARRY | ADDRESS ON FILE | | | | | |
| 25213 | ANGEL E MATIAS LOZADA | ADDRESS ON FILE | | | | | |
| 25214 | ANGEL E MERCADO RUIZ | ADDRESS ON FILE | | | | | |
| 25215 | ANGEL E MERCADO SOTO | ADDRESS ON FILE | | | | | |
| 25216 | ANGEL E MERCADO Y MASSIEL MERCADO | ADDRESS ON FILE | | | | | |
| 25217 | ANGEL E MOLINA COLON | ADDRESS ON FILE | | | | | |
| 25218 | ANGEL E MONTANEZ GARCIA | ADDRESS ON FILE | | | | | |
| 609844 | ANGEL E MORALES RODRIGUEZ | HC 01 BOX 6788 | | | LAS PIEDRAS | PR | 00771 |
| 609845 | ANGEL E MORALES SOLIS | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 25219 | ANGEL E MORALES SOLIS | ADDRESS ON FILE | | | | | | | |
| 609846 | ANGEL E MORALES TORRES | ADDRESS ON FILE | | | | | | | |
| 609438 | ANGEL E NIEVES CORTES | URB VALLE HERMOSO | S Y 20 CALLE ZINIA | | | HORMIGUEROS | PR | 00660 | |
| 25220 | ANGEL E NUNEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 25221 | ANGEL E ORTIZ SOTO | ADDRESS ON FILE | | | | | | | |
| 609847 | ANGEL E PEREZ / JANICE OLIVENCIA | JARDINES COUNTRY CLUB | BQ 3 CALLE 117 | | | CAROLINA | PR | 00983 | |
| 609848 | ANGEL E PEREZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 25222 | ANGEL E PICHARDO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 25224 | ANGEL E QUINONES SOTO | ADDRESS ON FILE | | | | | | | |
| 25225 | ANGEL E RAMOS MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 25226 | ANGEL E RAMOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 609849 | ANGEL E REVILLA SANTIAGO | URB SANTA JUANITA | JJ 2 CALLE 22 | | | BAYAMON | PR | 00956 | |
| 609850 | ANGEL E REYES ORTIZ | PO BOX 37953 | | | | SAN JUAN | PR | 0009370953 | |
| 609851 | ANGEL E REYES ROSADO | 200 COND PARQ | JULIANA APT 202 | | | CAROLINA | PR | 00987 | |
| 609852 | ANGEL E RIVERA CINTRON | REPARTO SANTA ANA | CALLE JUPITER 5 | | | SABANA GRANDE | PR | 00637 | |
| 609439 | ANGEL E RIVERA GUZMAN | PO BOX 960 | | | | AGUAS BUENAS | PR | 00703-0960 | |
| 609853 | ANGEL E RIVERA MARTINEZ | URB SAN ANTONIO | 823 CALLE DUENDE | | | PONCE | PR | 00728-1615 | |
| 609854 | ANGEL E RIVERA RUIZ | 452 AVE.PONCE DE LEON SUITE 505 | | | | SAN JUAN | PR | 00918-3413 | |
| 25227 | ANGEL E RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 609855 | ANGEL E RODRIGUEZ GOMEZ | PO BOX 1435 | | | | SANTA ISABEL | PR | 00757 | |
| 609856 | ANGEL E RODRIGUEZ RIVERA | JARDINES DEL TORITO | B 24 CALLE I | | | CAYEY | PR | 00637 | |
| 25228 | ANGEL E ROSA | ADDRESS ON FILE | | | | | | | |
| 25229 | ANGEL E ROSADO TORO | ADDRESS ON FILE | | | | | | | |
| 609857 | ANGEL E ROTGER SABAT | ADDRESS ON FILE | | | | | | | |
| 609858 | ANGEL E ROTGER SABAT | ADDRESS ON FILE | | | | | | | |
| 609859 | ANGEL E SANTIAGO BERRIOS | ALTURA DE CAVADONGA 4 A4 | CALLE BETANCES | | | TOA BAJA | PR | 00949 | |
| 25230 | ANGEL E SIMONETTI SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 609861 | ANGEL E SOSTRE CINTRON | ADDRESS ON FILE | | | | | | | |
| 609860 | ANGEL E SOSTRE CINTRON | ADDRESS ON FILE | | | | | | | |
| 25231 | ANGEL E SOSTRE CINTRON | ADDRESS ON FILE | | | | | | | |
| 609862 | ANGEL E SOTO GONZALEZ | COND MIRAMAR TOWER APT 122 | 721 CALLE HERNANDEZ | | | SAN JUAN | PR | 00907 | |
| 25232 | ANGEL E SOTO VALDES | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 609863 | ANGEL E SUAREZ ROSA | 69 C/ PRUDENCIO RIVERA MARTINEZ | | | | SAN JUAN | PR | 00907 |
| 609864 | ANGEL E TABOAS | 32 ANTONIO LOPEZ BOX 289 | | | | TOA ALTA | PR | 00954 |
| 609865 | ANGEL E TORRES GARAU | 8 ESTE CALLE RETIRO | | | | GUAYAMA | PR | 00784 |
| 25233 | ANGEL E TORRES MARTINEZ | ADDRESS ON FILE | | | | | | |
| 25234 | ANGEL E TORRES ROSA | ADDRESS ON FILE | | | | | | |
| 609866 | ANGEL E VIDRO SANTANA | H C 09 BOX 4476 | | | | SABANA GRANDE | PR | 00637 9617 |
| 25235 | ANGEL E. DE LEON SANTIAGO | ADDRESS ON FILE | | | | | | |
| 25236 | ANGEL E. DOMENECH ESTRELLA | ADDRESS ON FILE | | | | | | |
| 609867 | ANGEL E. LA TORRE | ADDRESS ON FILE | | | | | | |
| 25237 | ANGEL E. LAMBOY CRUZ | ADDRESS ON FILE | | | | | | |
| 25238 | ANGEL E. MARTINEZ HERIQUEZ | ADDRESS ON FILE | | | | | | |
| 25239 | ANGEL E. MARTINEZ IRIZARRY | ADDRESS ON FILE | | | | | | |
| 609868 | ANGEL E. ROSA ROSA | PO BOX 1171 | | | | SAN JUAN | PR | 00902 |
| 2137493 | ANGEL E. VEGA SANTIAGO | ANGEL E. VEGA SANTIAGO | HC 67 BOX 17723 | | | Fajardo | PR | 00738-9701 |
| 2163539 | ANGEL E. VEGA SANTIAGO | HC 67 BOX 17723 | | | | FAJARDO | PR | 00738-9701 |
| 609869 | ANGEL ECHEVARRIA | JARDINES DE CAGUAS J-12 | | | | CAGUAS | PR | 00725 |
| 25240 | ANGEL EFRAIN ROSADO TORO | ADDRESS ON FILE | | | | | | |
| 609870 | ANGEL ELECTRIC SERVICES | 2340 PRIMAVERA EL CONDOMINIO | CARR 2 APT 30 | | | BAYAMON | PR | 00961-4802 |
| 25241 | ANGEL EMILIO FELICIANO MALAVE | ADDRESS ON FILE | | | | | | |
| 609871 | ANGEL ENCARNACION C/O LCDO MANUEL SUAREZ | PO BOX 267 | | | | PUERTO REAL | PR | 00740 |
| 2175123 | ANGEL ENCARNACION GONZALEZ | ADDRESS ON FILE | | | | | | |
| 25242 | ANGEL ENCARNACION RIVERA | ADDRESS ON FILE | | | | | | |
| 770417 | ANGEL ENRIQUE ROMERO GALINDEZ | PRO SE | INSTITUCION DE MAXIMA SEGURIDAD BYPASS | 3793 D-5 CELDA 5026 | | PONCE | PR | 00728-1504 |
| 25243 | ANGEL ERIC RIOS INC | URB RIO HONDO 1 | K5 CALLE RIO BLANCO | | | BAYAMON | PR | 00961-3443 |
| 25244 | ANGEL ESCOBAR ANDINO | ADDRESS ON FILE | | | | | | |
| 25245 | ANGEL ESCUDERO CARABALLO | ADDRESS ON FILE | | | | | | |
| 25246 | ANGEL ESCUDERO GINES | ADDRESS ON FILE | | | | | | |
| 609872 | ANGEL ESPADA DAVILA | 16 CALLE WILLIE ROSARIO | | | | COAMO | PR | 00769 |
| 609873 | ANGEL ESPADA MOLINA | APARTADO 8082 | | | | SAN JUAN | PR | 00910 |
| 25247 | ANGEL ESPADA SIERRA | ADDRESS ON FILE | | | | | | |
| 609874 | ANGEL ESQUILIN RIVERA | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1184 of 2241

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 609875 | ANGEL ESTRADA CABAN | BO BORINQUEN | HC 01 BOX 16320 | | | AGUADILLA | PR | 00603 | |
| 609876 | ANGEL ESTRADA LEBRON | P O BOX 1544 | | | | CANOVANAS | PR | 00729 | |
| 25248 | ANGEL ESTRADA ORTEGA | ADDRESS ON FILE | | | | | | | |
| 25249 | ANGEL F ACEVEDO SOSA | ADDRESS ON FILE | | | | | | | |
| 609878 | ANGEL F AGOSTO VIELA | BO SANTANA | BUZOB 14 CALLE HERMANDAD | | | ARECIBO | PR | 00612 | |
| 609879 | ANGEL F AVILES | PO BOX 1507 | | | | AIBONITO | PR | 00705 | |
| 609880 | ANGEL F AVILEZ | PO BOX 1507 | | | | AIBONITO | PR | 00705 | |
| 609881 | ANGEL F AYALA PESANTE | ADDRESS ON FILE | | | | | | | |
| 609882 | ANGEL F BAUZA AVILA | URB SANTA MARIA | K 10 CALLE 7 | | | TOA BAJA | PR | 00949 | |
| 609883 | ANGEL F BULA MALDONADO | URB VILLA RICA | AK-17 CALLE ANA | | | BAYAMON | PR | 00959 | |
| 609884 | ANGEL F CARMONA TORRES | PO BOX 36 | | | | BARCELONETA | PR | 00617 | |
| 609877 | ANGEL F CINTRON MARTINEZ | COND BALCONES DE MONTE REAL | EDIF F APT 4804 | | | CAROLINA | PR | 00981 | |
| 25251 | ANGEL F CLAVELO PEREZ | ADDRESS ON FILE | | | | | | | |
| 609885 | ANGEL F COLON SANTIAGO | EXT VILLA RITA | LL1 CALLE 25 | | | SAN SEBASTIAN | PR | 00685 | |
| 609886 | ANGEL F COLON SANTIAGO | PO BOX 21365 | | | | SAN JUAN | PR | 00926 | |
| 609887 | ANGEL F CORDERO RIVERA | HC 2 BOX 7270 | | | | CAMUY | PR | 00627-9111 | |
| 609888 | ANGEL F CRUZ MALDONADO | HC 01 BOX 17474 | | | | HUMACAO | PR | 00791 | |
| 609440 | ANGEL F CUEVAS NAZARIO | 42 A CALLE COMERCIO | | | | YAUCO | PR | 00698 | |
| 25252 | ANGEL F DE JESUS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 25253 | ANGEL F DELUCCA MARRERO | ADDRESS ON FILE | | | | | | | |
| 25254 | ANGEL F DIAZ BERBERENA | ADDRESS ON FILE | | | | | | | |
| 609889 | ANGEL F FERRER CRUZ | ADDRESS ON FILE | | | | | | | |
| 25255 | ANGEL F GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 609890 | ANGEL F GUZMAN VEGA | VILLA CAROLINA 4TA EXT | 8-146 CALLE 414 | | | CAROLINA | PR | 00985 | |
| 770938 | ANGEL F HERNANDEZ PENA | ADDRESS ON FILE | | | | | | | |
| 609891 | ANGEL F IRRIZARY GUARDIOLA | PO BOX 360794 | | | | SAN JUAN | PR | 00936-0754 | |
| 609892 | ANGEL F JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 25257 | ANGEL F LAUREANO Y ELBA I ROSADO | ADDRESS ON FILE | | | | | | | |
| 609893 | ANGEL F LOPEZ | 356 CARR BOQUERON | | | | CABO ROJO | PR | 00623 | |
| 25258 | ANGEL F MALDONADO MORALES | ADDRESS ON FILE | | | | | | | |
| 25259 | ANGEL F MALDONADO MORALES | ADDRESS ON FILE | | | | | | | |
| 609894 | ANGEL F MANGUAL RIVERA | BO PUENTE JOBOS | CARR 707 BZN 458 40 | | | GUAYAMA | PR | 00784 | |
| 25260 | ANGEL F MARTINEZ SEGARRA | ADDRESS ON FILE | | | | | | | |
| 609895 | ANGEL F MERLY | PO BOX 969 | | | | AIBONITO | PR | 00705 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25261 | ANGEL F MONTANO MALDONADO | ADDRESS ON FILE | | | | | | |
| 609896 | ANGEL F OLMO RIVERA | P O BOX 152 | | | | DORADO | PR | 00646 |
| 25262 | ANGEL F ORTIZ NOBLE | ADDRESS ON FILE | | | | | | |
| 609897 | ANGEL F ORTIZ RIVERA | CALLE CALVE #1468 | URB ANTONSANTI | | | RIO PIEDRAS | PR | 00927 |
| 609898 | ANGEL F OTERO NEGRON | ADDRESS ON FILE | | | | | | |
| 609899 | ANGEL F PADILLA MARTINEZ | APARTADO 2131 | | | | MAYAGUEZ | PR | 00681 |
| 609900 | ANGEL F PAGAN OSORIO | P O BOX 516 | | | | CIALES | PR | 00638 |
| 840732 | ANGEL F PAZ QUIÑONES | URB LAS VEGAS | DD11 CALLE 26A | | | CATAÑO | PR | 00962 |
| 609901 | ANGEL F PEREZ PACHECO | PO BOX 9088 | | | | MAYAGUEZ | PR | 00681 |
| 609902 | ANGEL F QUESADA MARRERO | PO BOX 360439 | | | | SAN JUAN | PR | 00936 |
| 25263 | ANGEL F QUILES/ EDGAR G QUILES | ADDRESS ON FILE | | | | | | |
| 25264 | ANGEL F RAMOS SANCHEZ | ADDRESS ON FILE | | | | | | |
| 609903 | ANGEL F RIVERA | ADDRESS ON FILE | | | | | | |
| 840733 | ANGEL F RIVERA BARRIS | BOX 507 | | | | NAGUABO | PR | 00718 |
| 609904 | ANGEL F ROJAS OCASIO | HC 01 BOX 5787 | | | | BARANQUITAS | PR | 00794 |
| 609905 | ANGEL F ROSA ROQUE | URB STA RITA | 872 CALLE DOMINGO CABRERA SUITE 185 | | | SAN JUAN | PR | 00923 |
| 609906 | ANGEL F ROSSY GARCIA | COND EL DUERO APT 12 B | 265 CALLE HONDURAS | | | SAN JUAN | PR | 00917-2831 |
| 25265 | ANGEL F ROSSY GARCIA | COND TORRES CIBELES II | 592 CALLE CESAR GONZALEZ APT 1122 | | | SAN JUAN | PR | 00918-0000 |
| 840734 | ANGEL F ROSSY GARCIA | COND TORRES CIBELES II | 596 CALLE CESAR GONZALEZ | | | SAN JUAN | PR | 00918-4355 |
| 609907 | ANGEL F SALGADO MAYSONET | PO BOX 1828 | | | | DORADO | PR | 00646 |
| 609908 | ANGEL F SANTIGO MELENDEZ | LA MARINA CUPEY ALTO | RR 54 BOX 17 | | | SAN JUAN | PR | 00926 |
| 609909 | ANGEL F SEDA TORRES | 115 KENSINGTON CIRCLE | APT 107 | | | WHEATON | IL | 60187 |
| 25266 | ANGEL F SERRANO TORRES | ADDRESS ON FILE | | | | | | |
| 25267 | ANGEL F TALAVERA FORTY | ADDRESS ON FILE | | | | | | |
| 609910 | ANGEL F VALLS RIVERA | VILLA ANDALUCIA | L 34 FRONTERAL | | | SAN JUAN | PR | 00924 |
| 25268 | ANGEL F VELAZQUEZ FRANCESCHINI | ADDRESS ON FILE | | | | | | |
| 609911 | ANGEL F VELEZ PEREZ | ALTAMIRA BOX 17 | | | | LARES | PR | 00669 |
| 25269 | ANGEL F VIERA ENCARNACION | ADDRESS ON FILE | | | | | | |
| 609912 | ANGEL F ZENO SANTIAGO | 159 CALLE MANUEL CORCHADO | | | | SAN JUAN | PR | 00916 |
| 25270 | ANGEL F. CAMACHO RIVERA | ADDRESS ON FILE | | | | | | |
| 838423 | ANGEL F. RIVERA BARRIS | JUAN R GARZOT 23 | | | | NAGUABO | PR | 00718 |
| 2163541 | ANGEL F. RIVERA BARRIS | PO BOX 507 | | | | NAGUABO | PR | 00718 |
| 2138102 | ANGEL F. RIVERA BARRIS | RIVERA BARRIS, ANGEL F | JUAN R GARZOT 23 | | | NAGUABO | PR | 00718 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2137495 | ANGEL F. RIVERA BARRIS | RIVERA BARRIS, ANGEL F | PO BOX 507 | | | NAGUABO | PR | 00718 | |
| 25271 | ANGEL F. RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 609913 | ANGEL F. SERRANO TORRES | ADDRESS ON FILE | | | | | | |
| 25272 | ANGEL F. SOTO GARCIA | ADDRESS ON FILE | | | | | | |
| 609914 | ANGEL FALCON VARGAS | HC 1 BOX 6601 | | | | COMERIO | PR | 00782 | |
| 25273 | ANGEL FEBLES BERDECIA | ADDRESS ON FILE | | | | | | |
| 609915 | ANGEL FEBLES BERDECIA | ADDRESS ON FILE | | | | | | |
| 609916 | ANGEL FELICIANO | ADDRESS ON FILE | | | | | | |
| 609918 | ANGEL FELICIANO ACOMULADO | HOSPITAL PSIQUIATRIA R.P. | CUERPO DE AMIGOS | | | Hato Rey | PR | 00914-0000 | |
| 609919 | ANGEL FELICIANO CARRUCINI | RR3 BOX 10387 | | | | TOA ALTA | PR | 00953 | |
| 609917 | ANGEL FELICIANO DAVILA | URB PUERTO NUEVO | 436 CALLE CORCEGA | | | SAN JUAN | PR | 00920 | |
| 609920 | ANGEL FELICIANO FELICIANO | BO MINERAL 205 | CALLE LUIS VIRELA | | | MAYAGUEZ | PR | 00680 | |
| 609921 | ANGEL FELICIANO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 25275 | ANGEL FELICIANO LUGO | ADDRESS ON FILE | | | | | | |
| 25276 | ANGEL FELICIANO PADILLA | ADDRESS ON FILE | | | | | | |
| 25277 | ANGEL FELICIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 25278 | ANGEL FELIX ANDINO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 609922 | ANGEL FELIX GARCIA | BO COCO NUEVO | 393 LUIS LLORENS TORRES | | | SALINAS | PR | 00751 | |
| 25279 | ANGEL FERES BAEZ Y SABRINA DELGADO | ADDRESS ON FILE | | | | | | |
| 609923 | ANGEL FERMAINT CARABALLO | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 609924 | ANGEL FERMAINT CARABALLO | C/O LUIS A NOGUERAS RIVERA | 22550 BO GUAVATE | | | CAYEY | PR | 00736 | |
| 609925 | ANGEL FERNANDEZ FEBRES | HC 02 BOX 14900 | | | | CAROLINA | PR | 00985 | |
| 609926 | ANGEL FERNANDEZ RONDON | URB BELLA VISTA GARDENS | F25 CALLE 6 URB BELLA VISTA | | | BAYAMON | PR | 00957 | |
| 609927 | ANGEL FERNANDEZ SANCHEZ | BO BARINA | 196 | | | YAUCO | PR | 00698 | |
| 25280 | ANGEL FERNANDEZ SOTO | ADDRESS ON FILE | | | | | | |
| 25281 | ANGEL FERNANDEZ Y AIDALI FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 855630 | ANGEL FERNANDO OLIVERO BUDET | 1485-1 AVE ASHFORD | APT 1503 | | | SAN JUAN | PR | 00907-1595 | |
| 25282 | ANGEL FIDALGO | EDIF TRELLES | 653 CALLE ESTADO APT 4A | | | SAN JUAN | PR | 00907 3502 | |
| 25283 | ANGEL FIGUERAS TORRES | ADDRESS ON FILE | | | | | | |
| 25284 | ANGEL FIGUEROA | ADDRESS ON FILE | | | | | | |
| 609928 | ANGEL FIGUEROA BORRERO | ADDRESS ON FILE | | | | | | |
| 609929 | ANGEL FIGUEROA CAZALMILIA | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 609930 | ANGEL FIGUEROA COLON | ADDRESS ON FILE | | | | | |
| 25285 | ANGEL FIGUEROA CRUZ | ADDRESS ON FILE | | | | | |
| | | | | | | | |
| 609931 | ANGEL FIGUEROA GONZALEZ | URB ESTANCIAS LAS TRINITARIAS | K 2 BOX 767 AG | | SALINAS | PR | 00704 |
| 609932 | ANGEL FIGUEROA GONZALEZ | URB RIVERVIU | H 12 CALLE 26 | | BAYAMON | PR | 00961 |
| 609933 | ANGEL FIGUEROA HERNANDEZ | C.S.M. BAYAMON | | | Hato Rey | PR | 00936 |
| 25286 | ANGEL FIGUEROA MARTINEZ | ADDRESS ON FILE | | | | | |
| 25287 | ANGEL FIGUEROA RODRIGUEZ | HC 5 BOX 9733 | | | COROZAL | PR | 00783 |
| 609934 | ANGEL FIGUEROA RODRIGUEZ | METADONA PONCE | | | Hato Rey | PR | 00936 |
| 25288 | ANGEL FIGUEROA VIVAS | ADDRESS ON FILE | | | | | |
| 25289 | ANGEL FLORES BAEZ | ADDRESS ON FILE | | | | | |
| 25290 | ANGEL FLORES CRUZ | HOSPITAL PSIQUIATRIA R.P. | SALA: 5 ALTO | | RIO PIEDRAS | PR | 00936-0000 |
| 609935 | ANGEL FLORES CRUZ | RES. SABANA ABAJO | EDIF 54 APT 426 | | CAROLINA | PR | 00983 |
| 25291 | ANGEL FLORES HERNANDEZ | ADDRESS ON FILE | | | | | |
| 25292 | Angel Flores López | ADDRESS ON FILE | | | | | |
| 25293 | ANGEL FLORES Y MARISE AVILES | ADDRESS ON FILE | | | | | |
| 25294 | ANGEL FLORES ZAYAS | ADDRESS ON FILE | | | | | |
| 609936 | ANGEL FONSECA JIMENEZ | PUERTO NUEVO | 1026 CALLE 10 NE | | SAN JUAN | PR | 00920 |
| 609441 | ANGEL FONT GONZALEZ | PO BOX 2131 | | | BAYAMON | PR | 00960 |
| 609937 | ANGEL FONTAN CACHO | HC 1 BPX 578 | | | MOROVIS | PR | 00687 |
| 609938 | ANGEL FONTANET SALGADO | HC 03 19081 | | | RIO GRANDE | PR | 00745 |
| 25295 | ANGEL FONTANEZ QUINONEZ | ADDRESS ON FILE | | | | | |
| 609939 | ANGEL FONTANEZ RODRIGUEZ | R R 01 BOX 11661 | | | TOA ALTA | PR | 00953 |
| 609940 | ANGEL FONTANEZ TORRES | APARTADO 9023899 VIEJO SAN JUAN | | | SAN JUAN | PR | 00902-3899 |
| 25296 | Angel Fourquet Cordero | ADDRESS ON FILE | | | | | |
| 609941 | ANGEL FRANCESCHI MENDEZ | 20 CALLE MEDERO | | | PONCE | PR | 00731-3533 |
| 609942 | ANGEL FUENTES ADAMES | P O BOX 4522 | | | SAN SEBASTIAN | PR | 00685-4522 |
| 609943 | ANGEL FUENTES LOZADA | BO QUEBRADA ARENAS | CARR 806 KM .04 BZN RR-2 - 6003 | | TOA ALTA | PR | 00953 |
| 609944 | ANGEL FUMERO TORRES | PO BOX 362 | | | LAJAS | PR | 00667 |
| 25297 | ANGEL FUSTER ORTIZ INC | URB ESTANCIA | D 36 CALLE VIA SAN JUAN PLAZA 5 | | BAYAMON | PR | 00961 |
| 25298 | ANGEL G ALICEA APONTE | ADDRESS ON FILE | | | | | |
| 25299 | ANGEL G ANDINO RAMOS | ADDRESS ON FILE | | | | | |
| 25300 | ANGEL G ATILES RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 25301 | ANGEL G AVILES SANTINI | ADDRESS ON FILE | | | | | |
| 609946 | ANGEL G BAEZ LABARCA | ALT DE FLAMBOYAN | L 14 CALLE 4 | | BAYAMON | PR | 00959 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 609947 | ANGEL G BLAS HILERIO | BO BORINQUEN 2082 | CARR 107 | | | AGUADILLA | PR | 00603 | |
| 25302 | ANGEL G BURGOS LUGO | HC 01 BOX 17160 | | | | HUMACAO | PR | 00971 | |
| 840735 | ANGEL G BURGOS LUGO | HC 1 BOX 17160 | | | | HUMACAO | PR | 00791 | |
| 609948 | ANGEL G CALDERON CORDERO | 35 AVE BUENA VISTA | | | | MOROVIS | PR | 00687 | |
| 25303 | ANGEL G CAMACHO TORRES | ADDRESS ON FILE | | | | | | | |
| 25304 | ANGEL G CARABALLO MORENO | ADDRESS ON FILE | | | | | | | |
| 609949 | ANGEL G CARRASQUILLO | PO BOX 108 | | | | LOIZA | PR | 00772 | |
| 609950 | ANGEL G CASTRO ARISTUD | 266 CALLE PESANTE | | | | SAN JUAN | PR | 00912 | |
| 25305 | ANGEL G CASTRO RESSY | ADDRESS ON FILE | | | | | | | |
| 25306 | ANGEL G COIRA BURGOS | ADDRESS ON FILE | | | | | | | |
| 609951 | ANGEL G COLON COLON | SAN LUIS | 182 CALLE DOMINGO COLON | | | AIBONITO | PR | 00705 | |
| 25307 | ANGEL G CORNIER MORALES | ADDRESS ON FILE | | | | | | | |
| 25308 | ANGEL G CORTES COLON | ADDRESS ON FILE | | | | | | | |
| 25309 | ANGEL G COSME COSME | ADDRESS ON FILE | | | | | | | |
| 609952 | ANGEL G DE JESUS RIVERA | LOS CAMPOS DE MONTEHIEDRA | 703 | | | SAN JUAN | PR | 00926 | |
| 25310 | ANGEL G DE RUBIO FONALLEDAS | ADDRESS ON FILE | | | | | | | |
| 25311 | ANGEL G DIAZ CAMARENO | ADDRESS ON FILE | | | | | | | |
| 25312 | ANGEL G DIAZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 609953 | ANGEL G ESPADA MORALES | C 14 VILLA MADRID | | | | COAMO | PR | 00769 | |
| 609954 | ANGEL G ESPINOSA NIEVES | URB BANKER | 100 CALLE COLOMBIA | | | CAGUAS | PR | 00725 | |
| 609955 | ANGEL G FELICIANO ALEGUIN | PO BOX 1595 | | | | GUANICA | PR | 00653 | |
| 609956 | ANGEL G FIGUEROA ALVAREZ | LEVITTOWN STATION | P O BOX 50276 | | | TOA BAJA | PR | 00950 0276 | |
| 25313 | ANGEL G GARCIA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 25314 | ANGEL G GARCIA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 25315 | ANGEL G GARCIA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 25316 | ANGEL G GARCIA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 25317 | ANGEL G GONZALEZ CABRERA | ADDRESS ON FILE | | | | | | | |
| 25318 | ANGEL G GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 840736 | ANGEL G GUANILL | RES VILLA ESPERANZA | EDIF 18 APT 254 | | | SAN JUAN | PR | 00926 | |
| 609957 | ANGEL G HERMIDA | EL ALAMO | D1 SAN ANTONIO | | | GUAYNABO | PR | 00969-4505 | |
| 609958 | ANGEL G HERNANDEZ GONZALEZ | URB CANA | GG 22 CALLE 25 | | | BAYAMON | PR | 00957 | |
| 609959 | ANGEL G HERNANDEZ OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 609960 | ANGEL G HERNANDEZ REYES | ADDRESS ON FILE | | | | | | | |
| 25319 | ANGEL G JUAN GUZMAN | ADDRESS ON FILE | | | | | | | |
| 25320 | ANGEL G LEON DIAZ | ADDRESS ON FILE | | | | | | | |
| 25321 | ANGEL G MALDONADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 609961 | ANGEL G MALDONADO SOTO | RES MARQUEZ ARBONA | EDIF 4 APTO 44 | | | ARECIBO | PR | 00612 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25322 | ANGEL G MARRERO PADILLA | ADDRESS ON FILE | | | | | | |
| 25323 | ANGEL G MELENDEZ POLO | ADDRESS ON FILE | | | | | | |
| 609963 | ANGEL G MERCADO GARCIA | URB BAYAMON GARDENS | L 20 CALLE15 | | | BAYAMON | PR | 00958 |
| 25324 | ANGEL G MONTALVO BERRIOS | ADDRESS ON FILE | | | | | | |
| 25325 | ANGEL G MORALES GARCIA | ADDRESS ON FILE | | | | | | |
| 609964 | ANGEL G MORALES GONZALEZ | COM RAYO GUARA | SOLAR 181 | | | SABANA GRANDE | PR | 00680 |
| 609965 | ANGEL G MORENO COLLADOS | CLUB COSTA MARINA I | PO BOX 1C | | | CAROLINA | PR | 00983 |
| 25326 | ANGEL G MUNIZ TORO | ADDRESS ON FILE | | | | | | |
| 25327 | ANGEL G NARVAEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 25328 | ANGEL G NAVARRO OTERO | ADDRESS ON FILE | | | | | | |
| 609966 | ANGEL G NEGRON DE JESUS | BO VIVI ARRIBA | HC 01 BOX 3105 | | | UTUADO | PR | 00641 |
| 609967 | ANGEL G NIEVES CHINEA | URB BELLA VISTA | S 152 CALLE 20 | | | BAYAMON | PR | 00957 |
| 25329 | ANGEL G OCASIO MERCED | ADDRESS ON FILE | | | | | | |
| 609968 | ANGEL G ORTIZ PEREZ | URB RIO PLANTATION | E 4 CALLE 2 | | | BAYAMON | PR | 00961 |
| 609969 | ANGEL G OTERO ROBLES | HC 03 BOX 80963 | | | | BARRANQUITAS | PR | 00794-0963 |
| 25330 | ANGEL G OYOLA GARCIA | ADDRESS ON FILE | | | | | | |
| 609970 | ANGEL G PANTOJAS CRUZ | PO BOX 194034 | | | | SAN JUAN | PR | 00919-4034 |
| 609971 | ANGEL G PEREZ / ANGELA I PEREZ | URB VILLA CAROLINA | BL 210-9 CALLE 508 | | | CAROLINA | PR | 00985 |
| 25331 | ANGEL G PEREZ COLON | ADDRESS ON FILE | | | | | | |
| 25332 | ANGEL G PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 609972 | ANGEL G PEREZ LEON | URB EL TORITO D 20 | CALLE CEIBA | | | CAYEY | PR | 00736 |
| 25333 | ANGEL G PEREZ PENA | ADDRESS ON FILE | | | | | | |
| 25334 | ANGEL G PEREZ ROSARIO | ADDRESS ON FILE | | | | | | |
| 25335 | ANGEL G QUINONES CORDOVA | ADDRESS ON FILE | | | | | | |
| 25336 | ANGEL G RAMIREZ MORAGON | ADDRESS ON FILE | | | | | | |
| 609973 | ANGEL G RAMOS IRLANDA DBA | DECOMADERA ANGEL GABRIEL | PO BOX 992 | | | OROCOVIS | PR | 00720 |
| 609974 | ANGEL G RAMOS NIEVES | URB TOA HIGHTS | AH 26 CALLE 29 | | | TOA ALTA | PR | 00953 |
| 609975 | ANGEL G REYES / ZULINDA REYES MELENDEZ | COND LAS GLADIOLAS | EDIF 300 APT 602 | | | SAN JUAN | PR | 00917 |
| 25337 | ANGEL G RIVAS GONZALEZ | ADDRESS ON FILE | | | | | | |
| 25338 | ANGEL G RIVERA CORTES | ADDRESS ON FILE | | | | | | |
| 609976 | ANGEL G RIVERA MERCADO | ADDRESS ON FILE | | | | | | |
| 609977 | ANGEL G RIVERA MERCADO | ADDRESS ON FILE | | | | | | |
| 609978 | ANGEL G RIVERA NOGUERA | ADDRESS ON FILE | | | | | | |
| 25339 | ANGEL G RIVERA RUANO | ADDRESS ON FILE | | | | | | |
| 609979 | ANGEL G ROBLEDO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1190 of 2241

Exhibit E
Master Mailing List 1
Served via first class mail

| 609980 | ANGEL G RODRIGUEZ CRUZ | P O BOX 860 | | | AGUAS BUENAS | PR | 00703 | |
| 840738 | ANGEL G RODRIGUEZ TORRES | VILLA DE RIO CANAS | 1032 CALLE LUIS TORRES NADAL | | PONCE | PR | 00728-1949 | |
| 609981 | ANGEL G RODRIGUEZ VICENTE | BO JUAN DOMINGO | 11 CALLE LAS MARIAS | | GUAYNABO | PR | 00966 | |
| 25340 | ANGEL G ROMAN CARDONA | ADDRESS ON FILE | | | | | | |
| 609982 | ANGEL G ROMAN DE JESUS | ADDRESS ON FILE | | | | | | |
| 609983 | ANGEL G ROSARIO | BOX 2525 | | | BAYAMON | PR | 00960 | |
| 609984 | ANGEL G ROSARIO MIRANDA | HC 01 BOX 6544 | | | CIALES | PR | 00638 | |
| 25341 | ANGEL G RUIZ NEGRON | ADDRESS ON FILE | | | | | | |
| 25342 | ANGEL G SANCHEZ RIVERA/ANGEL R SANCHEZ G | ADDRESS ON FILE | | | | | | |
| 25343 | ANGEL G SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | |
| 609985 | ANGEL G SANTIAGO TORRES | ADDRESS ON FILE | | | | | | |
| 609986 | ANGEL G SANTOS BONET | LA PLAYA | 337 PASEO ROMANCE | | PONCE | PR | 00731 | |
| 25344 | ANGEL G SEDA GARCIA | ADDRESS ON FILE | | | | | | |
| 609987 | ANGEL G TORRES- ANGEL R TORRES ( TUTOR ) | ADDRESS ON FILE | | | | | | |
| 25345 | ANGEL G TORRES INC | PO BOX 977 | | | HATILLO | PR | 00659-0977 | |
| 609988 | ANGEL G TORRES MARTINEZ | HC 1 BOX 5092 | | | VILLALBA | PR | 00766 | |
| 25346 | ANGEL G TORRES PAGAN | ADDRESS ON FILE | | | | | | |
| 25347 | ANGEL G VALENTIN GRAJALES | ADDRESS ON FILE | | | | | | |
| 25348 | ANGEL G VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | |
| 25349 | ANGEL G VEGA SANTOS | ADDRESS ON FILE | | | | | | |
| 25350 | ANGEL G VELEZ COLLAZO | ADDRESS ON FILE | | | | | | |
| 25351 | ANGEL G. ARROYO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 25352 | ANGEL G. GONZALEZ | MARTIN CORTES IRIZARRY | URB. ASOMANTE 114 VIA DEL GUAYABAL | | CAGUAS | PR | 00727-3070 | |
| 25353 | ANGEL G. RIVERA GUZMAN | ADDRESS ON FILE | | | | | | |
| 609989 | ANGEL G. RODRIGUEZ MEDINA | ADDRESS ON FILE | | | | | | |
| 1792243 | Angel Gabriel Cruz Rodriguez un menor (Carmen Iris Rodriguez Albarran, madre) | ADDRESS ON FILE | | | | | | |
| 25354 | ANGEL GABRIEL DE JESUS RIVERA | ADDRESS ON FILE | | | | | | |
| 609990 | ANGEL GABRIEL HERNANDEZ | PO BOX 1900 | | | COROZAL | PR | 00783 | |
| 609991 | ANGEL GABRIEL HERNANDEZ MENDEZ | HC 03 BOX 18053 | | | QUEBRADILLAS | PR | 00678 | |
| 609992 | ANGEL GABRIEL ROSA RIVERA | PO BOX 1172 | | | SAN GERMAN | PR | 00683 | |
| 25355 | ANGEL GADDIEL RESTO ADORNO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25356 | ANGEL GALERA Y HAYDEE AREIZAGA | ADDRESS ON FILE | | | | | | |
| 609993 | ANGEL GARCIA | 4128 MEADOW LN | | | | LORAIN | OH | 44055-2844 |
| 609994 | ANGEL GARCIA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 609995 | ANGEL GARCIA MAYSONET | PO BOX 3852 | | | | CAROLINA | PR | 00984-4575 |
| 609996 | ANGEL GARCIA MOJICA | BO RES PINA | BUZ 10077 | | | TOA ALTA | PR | 00953 |
| 25357 | ANGEL GARCIA MOJICA | RES PINA | CF 2 CALLE 4 | | | TOA ALTA | PR | 00953 |
| 609997 | ANGEL GARCIA MORALES | II RES ZENON DIAZ VALCARCEL APT 8 | | | | GUAYNABO | PR | 00965 |
| 25358 | ANGEL GARCIA ORTIZ | ADDRESS ON FILE | | | | | | |
| 840739 | ANGEL GARCIA PARSONS | 2 EXT COUNTRY CLUB | 1160 CARLOS T RAMSDEN | | | SAN JUAN | PR | 00924 |
| 609998 | ANGEL GARCIA PELUYERA | ADDRESS ON FILE | | | | | | |
| 25359 | ANGEL GARCIA RIVERA | HC 1 BOX 3230 | | | | VILLALBA | PR | 00766 |
| 609999 | ANGEL GARCIA RIVERA | RR 6 BOX 9355 D | | | | SAN JUAN | PR | 00928 |
| 25360 | ANGEL GARCIA RIVERA | RR 6 BOX 9418 | | | | RIO PIEDRAS | PR | 00966 |
| 610000 | ANGEL GARCIA RODRIGUEZ | HC 40 BOX 48808 | BO QUEMADOS | | | SAN LORENZO | PR | 00754 |
| 609442 | ANGEL GARCIA SERRANO | HC 71 BOX 6464 | | | | CAYEY | PR | 00736-9530 |
| 25361 | ANGEL GARCIA SEVILLA | ADDRESS ON FILE | | | | | | |
| 25362 | Angel Gas | Carr. 481 Int. / Calle Shelimar | | | | Quebradilla | PR | 00678 |
| 610001 | ANGEL GAS | URB SYLVIA | F 3 CALLE I | | | COROZAL | PR | 00783 |
| 25363 | ANGEL GINES MONTES | ADDRESS ON FILE | | | | | | |
| 610002 | ANGEL GOMEZ | 18 EDIF LAS CASAS APT 271 | | | | SAN JUAN | PR | 00918 |
| 610003 | ANGEL GOMEZ | ROLING HILL | B 32 CALLE ARGENTINA | | | CAROLINA | PR | 00987 |
| 25364 | ANGEL GOMEZ CORDERO | ADDRESS ON FILE | | | | | | |
| 610004 | ANGEL GOMEZ CORDERO | ADDRESS ON FILE | | | | | | |
| 610005 | ANGEL GOMEZ DIAZ | 703 CALLE LOS NARANJOS | APTO 4 A | | | SAN JUAN | PR | 00907-4206 |
| 840740 | ANGEL GOMEZ GOMEZ | HC 30 BOX 31701 | | | | SAN LORENZO | PR | 00754-9776 |
| 610006 | ANGEL GONZALEZ ARROYO | PARCELAS MARQUEZ 19 | CALLE LOS PINOS | | | MANATI | PR | 00674 |
| 610007 | ANGEL GONZALEZ BATISTA | URB LOMAS VERDES | N 66 CALLE CAMPANILLA | | | BAYAMON | PR | 00956 |
| 840741 | ANGEL GONZALEZ CARRASQUILLO | 403 CALLE DEL PARQUE PISO 5 | | | | SANTURCE | PR | 00912 |
| 610008 | ANGEL GONZALEZ CARRASQUILLO | REPARTO METROPOLITANO | SE 1213 CALLE 46 | | | SAN JUAN | PR | 00921 |
| 25365 | ANGEL GONZALEZ CORREA | BDA VIETMAN | 27 CALLE F | | | CATANO | PR | 00962 |
| 610009 | ANGEL GONZALEZ CORREA | HC 01 BOX 9353 | | | | TOA BAJA | PR | 00949 |
| 25366 | ANGEL GONZALEZ DEL TORO | ADDRESS ON FILE | | | | | | |
| 25367 | ANGEL GONZALEZ ECHEVARRIA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 25368 | ANGEL GONZALEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 840742 | ANGEL GONZALEZ GANDIA | 41687 CALLE PEDRO LÓPEZ | | | QUEBRADILLAS | PR | 00678-9425 | |
| 610010 | ANGEL GONZALEZ GONZALEZ | BDA ISRAEL | N 52 C/ 3 | | SAN JUAN | PR | 00917 | |
| 25369 | ANGEL GONZALEZ IRIZARRY | ADDRESS ON FILE | | | | | | |
| 25370 | ANGEL GONZALEZ LOPEZ | HC 4 BOX 16129 | | | MOCA | PR | 00676 | |
| 610011 | ANGEL GONZALEZ LOPEZ | URB TURABO GARDENS | E4 CALLE 39 | | CAGUAS | PR | 00725 | |
| 610012 | ANGEL GONZALEZ LUNA | P O BOX 7428 | | | SAN JUAN | PR | 00905 | |
| 610013 | ANGEL GONZALEZ MALDONADO | CALLE LAS DELICIAS | 59 BUZON 6014 | | CANOVANAS | PR | 00729 | |
| 610014 | ANGEL GONZALEZ MESTRE | ADDRESS ON FILE | | | | | | |
| 25371 | ANGEL GONZALEZ PAGAN | ADDRESS ON FILE | | | | | | |
| 25372 | ANGEL GONZALEZ QUINONES | ADDRESS ON FILE | | | | | | |
| 610015 | ANGEL GONZALEZ RAMOS | HC 02 BOX 7856 | | | CAMUY | PR | 00627 | |
| 25373 | ANGEL GONZALEZ REYES | RES BRISAS DE CAYEY APT 194 | | | CAYEY | PR | 00736 | |
| 610016 | ANGEL GONZALEZ REYES | SANTA JUANITA | FK 23 POLARIS | | BAYAMON | PR | 00956 | |
| 610017 | ANGEL GONZALEZ RODRIGUEZ | P O BOX 448 | | | MERCEDITA | PR | 00715 | |
| 610018 | ANGEL GONZALEZ RODRIGUEZ | URB VALLE REAL | 1836 CALLE INFANTA | | PONCE | PR | 00716 | |
| 610019 | ANGEL GONZALEZ SANTIAGO | BO PILETAS | BOX 97 | | LARES | PR | 00669 | |
| 25374 | ANGEL GONZALEZ SOTO | ADDRESS ON FILE | | | | | | |
| 610020 | ANGEL GONZALEZ TORRES | ADDRESS ON FILE | | | | | | |
| 770418 | ÁNGEL GONZÁLEZ TORRES | SR. ÁNGEL GONZÁLEZ TORRES | RR 1 BOX 2107 | | CIDRA | PR | 00739 | |
| 25375 | ANGEL GRAU QUILES | ADDRESS ON FILE | | | | | | |
| 610021 | ANGEL GRAULAU BAEZ | PO BOX 561 | | | NAGUABO | PR | 00718 | |
| 610022 | ANGEL GUARD PRODUCTS | PO BOX 70250 | SUITE 150 | | SAN JUAN | PR | 00936-7250 | |
| 840744 | ANGEL GUASCH GORDON | P O BOX 41148 | | | SAN JUAN | PR | 00940 | |
| 610023 | ANGEL GUASH GORDON | PO BOX 41148 | | | SAN JUAN | PR | 00940 | |
| 610024 | ANGEL GUEITS MARTINEZ | ADDRESS ON FILE | | | | | | |
| 610025 | ANGEL GUILLERMO GONZALEZ | PO BOX 405 | | | ARROYO | PR | 00714 | |
| 610026 | ANGEL GUITIERREZ PIET | PO BOX 482 | | | COROZAL | PR | 00783 | |
| 25377 | ANGEL GUTIERREZ | ADDRESS ON FILE | | | | | | |
| 610027 | ANGEL GUTIERREZ ALICEA | JARDINES DE LAFAYETTE | F7 CALLE 1 | | ARROYO | PR | 00714 | |
| 610028 | ANGEL GUTIERREZ PIET | ADDRESS ON FILE | | | | | | |
| 25378 | ANGEL GUTIERREZ TORRES | ADDRESS ON FILE | | | | | | |
| 25379 | ANGEL GUTIERREZ, LUIS | ADDRESS ON FILE | | | | | | |
| 25380 | ANGEL GUZMAN ECHEVARRIA | ADDRESS ON FILE | | | | | | |
| 25381 | ANGEL GUZMAN MARTINEZ | ADDRESS ON FILE | | | | | | |
| 610029 | ANGEL GUZMAN ROJAS | ADDRESS ON FILE | | | | | | |
| 25382 | ANGEL GUZMAN SANCHEZ | ADDRESS ON FILE | | | | | | |
| 610030 | ANGEL H ALGARIN RIVERA | COMUNIDAD SERRANO | SOLAR 808 | | JUANA DIAZ | PR | 00260 | |
| 610031 | ANGEL H COSME CINTRON | HC 67 BOX 13190 | | | BAYAMON | PR | 00956 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25383 | ANGEL H GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 610032 | ANGEL H SHARON CRUZ | VILLA DE PIEDRAS BLANCAS | 524 CALLE ESMERALDA | | SAN SEBASTIAN | PR | 00685 | |
| 25384 | ANGEL HAMBURGO LAGARES | ADDRESS ON FILE | | | | | | |
| 25385 | ANGEL HEREDIA | ADDRESS ON FILE | | | | | | |
| 610033 | ANGEL HERNANDEZ | 4X25 BLVD MONROIG | | | LEVITTOWN | PR | 00949 | |
| 25386 | ANGEL HERNANDEZ ACEVEDO | ADDRESS ON FILE | | | | | | |
| 840745 | ANGEL HERNANDEZ BENITEZ | PO BOX 144 | | | AGUAS BUENAS | PR | 00703 | |
| 610034 | ANGEL HERNANDEZ CANDELARIO | ADDRESS ON FILE | | | | | | |
| 25387 | ÁNGEL HERNÁNDEZ CASTRO | LCDA. GENOVEVA VALENTIN SOTO | PO BOX 13695 | | SAN JUAN | PR | 00908-3695 | |
| 610035 | ANGEL HERNANDEZ CLEMENTE | URB LOMAS VERDES | 2 M 38 CALLE HORTENCIA | | BAYAMON | PR | 00956 | |
| 25388 | ANGEL HERNANDEZ DATA VOICE & FIBER OPTIC | WIRING SPECIALTIES | SANTA JUANITA C/ 39 UU 1 PND 249 | | BAYAMON | PR | 00956 | |
| 25389 | ANGEL HERNANDEZ DE LEON | ADDRESS ON FILE | | | | | | |
| 25390 | ANGEL HERNANDEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 25391 | ANGEL HERNANDEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 610036 | ANGEL HERNANDEZ GONZALEZ | PO BOX 21365 | | | SAN JUAN | PR | 00926-1365 | |
| 25392 | ANGEL HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 2176464 | ANGEL HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 610037 | ANGEL HERNANDEZ LOZADA | BO PALMAS BAJAS | 94 CALLE 2 | | GUAYAMA | PR | 00784 | |
| 610038 | ANGEL HERNANDEZ MATOS | URB MAGNOLIA GARDENS | CALLE 8E 12 | | BAYAMON | PR | 00956 | |
| 610039 | ANGEL HERNANDEZ MATTA | ADDRESS ON FILE | | | | | | |
| 610040 | ANGEL HERNANDEZ QUIDGLEY | URB. EL COMANDANTE 293 CALLE SAN | FERNANDO | | CAROLINA | PR | 00982 | |
| 610041 | ANGEL HERNANDEZ ROMERO | 116 CALLE AMADOR | | | CAMUY | PR | 00627 | |
| 25393 | ANGEL HERNANDEZ ROSARIO | ADDRESS ON FILE | | | | | | |
| 610042 | ANGEL HERNANDEZ RUIZ | CALLE CRISOSTOMA CASTRO B | | | CAROLINA | PR | 00987 | |
| 610043 | ANGEL HERNANDEZ SALAS | ADDRESS ON FILE | | | | | | |
| 610044 | ANGEL HERNANDEZ SOLAS | ADDRESS ON FILE | | | | | | |
| 25394 | ANGEL HERPIN SANTIAGO | ADDRESS ON FILE | | | | | | |
| 25395 | ANGEL HERRERA BLANCO | PARQUE DE SANTA MARIA | K 4 PETUNIA | | SAN JUAN | PR | 00927 | |
| 840710 | ANGEL HERRERA BLANCO | PARQUE DE SANTA MARIA | K4 CALLE PETUNIA | | SAN JUAN | PR | 00927-6734 | |
| 25396 | ANGEL HOYOS MD, CARLOS H | ADDRESS ON FILE | | | | | | |
| 25397 | ANGEL HOYOS, CARLOS H. | ADDRESS ON FILE | | | | | | |
| 610045 | ANGEL HUERTAS RAMOS | 232 AVE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00907 | |
| 610046 | ANGEL I APONTE RIVERA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 25398 | ANGEL I CABALLERO BAEZ | ADDRESS ON FILE | | | | | | |
|--------|------------------------|-----------------|---|---|---|---|---|---|
| 25399 | ANGEL I CORTES NEGRON | ADDRESS ON FILE | | | | | | |
| 610047 | ANGEL I CRUZ PIZARRO | PMB 91 AVE E POL 497 | | | | SAN JUAN | PR | 00926 |
| 25400 | ANGEL I DELGADO RIVERA | ADDRESS ON FILE | | | | | | |
| 610048 | ANGEL I ESPINOSA AVILA | P O BOX 142006 | | | | ARECIBO | PR | 00614-2006 |
| 610049 | ANGEL I FONT MARTINEZ | PUERTO NUEVO NORTE | 1354 CALLE 12 | | | SAN JUAN | PR | 00920 |
| 610050 | ANGEL I GINES | BO H V CUMBRE | HC 01 BOX 4035 | | | CIALES | PR | 00638 |
| 25401 | ANGEL I MALDONADO CALES | ADDRESS ON FILE | | | | | | |
| 25402 | ANGEL I MALDONADO GOMEZ | ADDRESS ON FILE | | | | | | |
| 610051 | ANGEL I MEDINA MOLL | URB LOS CERROS C13 | | | | ADJUNTAS | PR | 00601 |
| 25403 | ANGEL I MENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 610052 | ANGEL I MERCED | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 |
| 25404 | ANGEL I MIRANDA CRUZ | ADDRESS ON FILE | | | | | | |
| 610053 | ANGEL I RIVERA ACEVEDO | HC 3 BOX 32420 | | | | HATILLO | PR | 00659 |
| 610054 | ANGEL I RIVERA ORTIZ | COND CRISTAL HOUSE | APTO 1101 AVE DE DIEGO 368 | | | SAN JUAN | PR | 00923-2935 |
| 610055 | ANGEL I SANTIAGO JIRAU | P O BOX 132 | | | | LARES | PR | 00669 |
| 25405 | ANGEL I TORRES BARRETO | ADDRESS ON FILE | | | | | | |
| 610056 | ANGEL I URDANETA FELICIANO | ADDRESS ON FILE | | | | | | |
| 25406 | ANGEL I URDANETA FELICIANO | ADDRESS ON FILE | | | | | | |
| 610057 | ANGEL I URDANETA FELICIANO | ADDRESS ON FILE | | | | | | |
| 25407 | ANGEL I. ESCALERA CRUZ | ADDRESS ON FILE | | | | | | |
| 25408 | ANGEL I. MOLINA | ADDRESS ON FILE | | | | | | |
| 25409 | ANGEL I. RIVERA NEVAREZ | ADDRESS ON FILE | | | | | | |
| 610058 | ANGEL IBARRONDO AQUINO | HC 3 BOX 29485 | | | | SAN SEBASTIAN | PR | 00685 |
| 25410 | ANGEL IGARAVIDEZ GONZALEZ Y LA SLG | PEDRO ROSARIO PEREZ | Apartado 370038 | | | Cayey | PR | 00737-0038 |
| 610059 | ANGEL ILARRAZA | 441 CALLE SUR | | | | DORADO | PR | 00646 |
| 610060 | ANGEL IRIZARRY CRUZ | PO BOX 250392 | | | | AGUADILLA | PR | 00604 |
| 25411 | ANGEL IRIZARRY MUNIZ | ADDRESS ON FILE | | | | | | |
| 25412 | ANGEL IVAN DIAZ RIOS | ADDRESS ON FILE | | | | | | |
| 25413 | ANGEL J ALMODOVAR | ADDRESS ON FILE | | | | | | |
| 25414 | ANGEL J ALONSO DE JESUS | ADDRESS ON FILE | | | | | | |
| 25415 | ANGEL J ALVARADO MALDONADO | ADDRESS ON FILE | | | | | | |
| 25416 | ANGEL J APONTE ORTIZ | ADDRESS ON FILE | | | | | | |
| 610061 | ANGEL J ARROYO ROA | PO BOX 141034 | | | | ARECIBO | PR | 00612 |
| 25417 | ANGEL J BAERGA MONTES | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 610062 | ANGEL J BERMUDEZ MARQUEZ | URB EST DE ARROYO | D 6 CALLE D | | | ARROYO | PR | 00714 | |
| 25418 | ANGEL J BORGES MATEO | ADDRESS ON FILE | | | | | | | |
| 25419 | ANGEL J CALVO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 610063 | ANGEL J CEPEDA / ANGEL M CEPEDA ESCOBAR | MEDIANIA ALTA | LAS CARRERAS | | | LOIZA | PR | 00772 | |
| 610064 | ANGEL J COLON ARROYO | VILLAS DE CARRAIZO | RR 7 BOX 270 CALLE 47 | | | SAN JUAN | PR | 00928 | |
| 610065 | ANGEL J CRUZ GONZALEZ | BO RABANAL | RR 01 BOX 2844 | | | CIDRA | PR | 00739 | |
| 25420 | ANGEL J CUEVAS MATTEI | ADDRESS ON FILE | | | | | | | |
| 25421 | ANGEL J DE LA CUESTA REDONDO | ADDRESS ON FILE | | | | | | | |
| 25422 | ANGEL J DE LEON / YOLANDA ROSALY | ADDRESS ON FILE | | | | | | | |
| 25423 | ANGEL J DEFENDINI CORRETJER | ADDRESS ON FILE | | | | | | | |
| 25424 | ANGEL J DELGADO GARCIA | ADDRESS ON FILE | | | | | | | |
| 25425 | ANGEL J DIAZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 25426 | ANGEL J FELICIANO REYES | ADDRESS ON FILE | | | | | | | |
| 25427 | ANGEL J FLORES COLLADO | ADDRESS ON FILE | | | | | | | |
| 25428 | ANGEL J GARCIA VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 25429 | ANGEL J GONZALEZ CUEVAS | ADDRESS ON FILE | | | | | | | |
| 25430 | ANGEL J GONZALEZ OLIVO | ADDRESS ON FILE | | | | | | | |
| 25431 | ANGEL J GUERRA ROSA | ADDRESS ON FILE | | | | | | | |
| 610066 | ANGEL J HERNANDEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 25432 | ANGEL J MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 610067 | ANGEL J MARCANO PEREZ | URB APRIL GARDEN | J 11 CALLE 14 | | | LAS PIEDRAS | PR | 00771 | |
| 25433 | ANGEL J MARTINEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 25434 | ANGEL J MARTINEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 25435 | ANGEL J MARTINEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 610068 | ANGEL J MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 610069 | ANGEL J MEDINA MILAN | PARQUE DEL RIO ENCANTADA | VIA DEL RIO PC 62 BUZON 40 | | | TRUJILLO ALTO | PR | 00976 | |
| 25436 | ANGEL J MEDINA MORA | ADDRESS ON FILE | | | | | | | |
| 610070 | ANGEL J MIRANDA HERNANDEZ | HC 01 BOX 9905 | | | | BARRANQUITAS | PR | 00794 | |
| 610071 | ANGEL J MIRO DIAZ | 65TH INFANTERY STATION | P O BOX 29586 | | | SAN JUAN | PR | 00929-0586 | |
| 610072 | ANGEL J MONTIJO RODRIGUEZ | HC 01 BOX 5100 | | | | CIALES | PR | 00638 | |
| 25437 | ANGEL J MORALES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 25438 | ANGEL J MORALES CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 25439 | ANGEL J MORALES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 25440 | ANGEL J NAVARRO CASTRO | ADDRESS ON FILE | | | | | | | |
| 610073 | ANGEL J NEGRON RAMOS | PO BOX 1660 | | | | JUANA DIAZ | PR | 00795 | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25441 | ANGEL J OQUENDO FONTAN | ADDRESS ON FILE | | | | | | |
| 25442 | ANGEL J ORTIZ GUZMAN | PARQ DE SAN IGNACIO | A 23 CALLE 1 | | | SAN JUAN | PR | 00921 |
| 610074 | ANGEL J ORTIZ GUZMAN | PO BOX 1677 | | | | GUAYNABO | PR | 00970 |
| 610075 | ANGEL J ORTIZ PACHECO | RR 02 BOX 7204 | QUEBRADA CRUZ | | | TOA ALTA | PR | 00953 |
| 610076 | ANGEL J ORTIZ TORRRES | REPARTO METROPOLITANO | 1184 CALLE 62 SE | | | SAN JUAN | PR | 00921 |
| 25443 | ANGEL J PACHECO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 610077 | ANGEL J PADILLA ORTIZ | BO DOS BOCAS 2 SECT CAMACHOS | | | | COROZAL | PR | 00783 |
| 25444 | ANGEL J PRATTS VEGA | ADDRESS ON FILE | | | | | | |
| 610078 | ANGEL J RAMOS ATILES | P O BOX 677 | | | | CAMUY | PR | 00627 |
| 25445 | ANGEL J RAMOS RIVERA | ADDRESS ON FILE | | | | | | |
| 610079 | ANGEL J REYES ORTEGA | ADDRESS ON FILE | | | | | | |
| 25446 | ANGEL J REYES VILLANUEVA | ADDRESS ON FILE | | | | | | |
| 25447 | ANGEL J RIVERA | ADDRESS ON FILE | | | | | | |
| 610080 | ANGEL J RIVERA ESPINOSA | PO BOX 487 | | | | HUMACAO | PR | 00791-0487 |
| 25448 | ANGEL J RIVERA SANTINI | ADDRESS ON FILE | | | | | | |
| 25449 | ANGEL J RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 25450 | ANGEL J ROSA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 25451 | ANGEL J ROSSY CORRADA | ADDRESS ON FILE | | | | | | |
| 610081 | ANGEL J SAEZ ORTIZ | LA PELAS | CALLE 1 BLQ E 45 | | | YAUCO | PR | 00698 |
| 25452 | ANGEL J SANCHEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 610082 | ANGEL J SANTIAGO ECHEVARRIA | HC 01 BOX 4143 | BO EL PINO | | | VILLALBA | PR | 00766 |
| 25453 | ANGEL J SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | |
| 25454 | ANGEL J SANTIAGO MEDINA | ADDRESS ON FILE | | | | | | |
| 25455 | ANGEL J SIERRA CARABALLO | ADDRESS ON FILE | | | | | | |
| 25456 | ANGEL J SUAREZ RIVERA | ADDRESS ON FILE | | | | | | |
| 25457 | ANGEL J SUAREZ RIVERA | ADDRESS ON FILE | | | | | | |
| 610083 | ANGEL J TORRES ACEVEDO | PO BOX 522 | | | | HORMIGUERO | PR | 00660 |
| 610084 | ANGEL J TORRES ACEVEDO | PO BOX 522 | | | | HORMIGUEROS | PR | 00960 |
| 25458 | ANGEL J TORRES AROCHO | ADDRESS ON FILE | | | | | | |
| 610085 | ANGEL J TORRES BURGOS | HC 03 BOX 14854 | | | | YAUCO | PR | 00698 |
| 25459 | ANGEL J TORRES CLASS | ADDRESS ON FILE | | | | | | |
| 610086 | ANGEL J TORRES NOVA | URB MILAVILLE | 24 CALLE ACEROLA | | | SAN JUAN | PR | 00926 |
| 610087 | ANGEL J TORRES SOTO | HC 3 BOX 8276 | | | | LARES | PR | 00669 |
| 610088 | ANGEL J VALDEZ ALVAREZ | PO BOX 802 | | | | CATANO | PR | 00963 |
| 25460 | ANGEL J VALENCIA GATELL | ADDRESS ON FILE | | | | | | |
| 25461 | ANGEL J VARGAS CARCANA | ADDRESS ON FILE | | | | | | |
| 840746 | ANGEL J VELAZQUEZ ROSADO | 53 CALLE MIRAMAR S | | | | PONCE | PR | 00730-2831 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 25462 | ANGEL J. DEFENDINI CORRETJER | ADDRESS ON FILE | | | | | |
| 25463 | ANGEL J. ONDINA CORDOVES | ADDRESS ON FILE | | | | | |
| 25464 | ANGEL J. ONDINA CORDOVES | ADDRESS ON FILE | | | | | |
| 610089 | ANGEL JANER GARCIA | PO BOX 9022875 | | | SAN JUAN | PR | 00902-2875 |
| 610090 | ANGEL JAVIER PEREZ AGOSTO | COND TORRE DE LOS FRAILES | APT 9 D | | GUAYNABO | PR | 00969 |
| 25465 | ANGEL JAVIER QUINONES AVILES | ADDRESS ON FILE | | | | | |
| 25466 | ANGEL JAVIER RAMOS BLANCO | ADDRESS ON FILE | | | | | |
| 610091 | ANGEL JESUS FERNANDEZ RONDON | BELLA VISTA GARDEN | F 25 CALLE 6 | | BAYAMON | PR | 00957 |
| 25467 | ANGEL JESUS HERRERA RIOS | ADDRESS ON FILE | | | | | |
| 25468 | ANGEL JESUS HERRERA RIOS | ADDRESS ON FILE | | | | | |
| 25469 | ANGEL JESUS RAMOS SILVA | ADDRESS ON FILE | | | | | |
| 25470 | ANGEL JESUS SANTIAGO FIGUEROA | ADDRESS ON FILE | | | | | |
| 610092 | ANGEL JIMENEZ | BO DAJAO | CARR 812 SECTOR EL RIITO | | BAYAMON | PR | 00960 |
| 25471 | ANGEL JIMENEZ | P O BOX 1554 | | | CIDRA | PR | 00739 |
| 610093 | ANGEL JIMENEZ GONZALEZ | HC 2 BOX 6604 | | | JAYUYA | PR | 00664 |
| 610094 | ANGEL JIMENEZ MALDONADO | RES NEMESIO CANALES | EDIF 30 APT 562 | | SAN JUAN | PR | 00918 |
| 610095 | ANGEL JIMENEZ RAMOS | BO LAS MONJAS | 113 CALLE PACHIN MARIN | | SAN JUAN | PR | 00917 |
| 610096 | ANGEL JIMENEZ RIVERA | ADDRESS ON FILE | | | | | |
| 610097 | ANGEL JIMENEZ RIVERA | ADDRESS ON FILE | | | | | |
| 610098 | ANGEL JIMINEZ OVALLE | URB LOS ANGELES | H-13 CALLE B | | CAROLINA | PR | 00979 |
| 610099 | ANGEL JOEL RUIZ SUAREZ | ALTAMIRA | A 26 CALLE 8 | | FAJARDO | PR | 00738 |
| 25472 | ANGEL JOSE CUSTODIO FLORES | ADDRESS ON FILE | | | | | |
| 610100 | ANGEL JOSE JOSE | COND SAN PATRICIO | EDIF I 4 APT 1902 | | GUAYNABO | PR | 00966 |
| 610101 | ANGEL JOSUE OTERO ESPADA | URB VALLE ARRIBA | 119 CALLE CAOBA | | COAMO | PR | 00769 |
| 25473 | ANGEL JOSUE ROMAN APONTE | ADDRESS ON FILE | | | | | |
| 25474 | ANGEL JOVANNY GUZMAN DONES | ADDRESS ON FILE | | | | | |
| 25475 | ANGEL JR TEJERAS MORALES | ADDRESS ON FILE | | | | | |
| 25476 | ANGEL JR TEJERAS MORALES | ADDRESS ON FILE | | | | | |
| 25478 | ANGEL JUARBE ESCOBALES | ADDRESS ON FILE | | | | | |
| 610103 | ANGEL JUSINO MERCADO | BO SUSUA BAJA | 20 B CALLE ALGARROBO | | SABANA GRANDE | PR | 00637 |
| 610104 | ANGEL JUSINO MOJICA | ADDRESS ON FILE | | | | | |
| 610105 | ANGEL JUSTINIANO LOPEZ | URB MONTESORIA I | 31 CALLE MARINA | | AGUIRRE | PR | 00704 |
| 610106 | ANGEL KRINGDOM MARTIR | ADDRESS ON FILE | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1198 of 2241

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25479 | ANGEL KRINGDOM MARTIR | ADDRESS ON FILE | | | | | | |
| 610107 | ANGEL KUILAND ORTEGA | JARD COUNTRY CLUB | M 20 CALLE 25 | | | CAROLINA | PR | 00983-1633 |
| 25480 | ANGEL L ACEVEDO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 25481 | ANGEL L ACEVEDO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 840747 | ANGEL L ACEVEDO ORTEGA | HC 74 BOX 6153 | | | | NARANJITO | PR | 00719 |
| 25482 | ANGEL L ACEVEDO RUIZ | ADDRESS ON FILE | | | | | | |
| 610114 | ANGEL L ACEVEDO SOTO | ADDRESS ON FILE | | | | | | |
| 25483 | ANGEL L ACOSTA GOMEZ/ MARIA DEL C GOMEZ | ADDRESS ON FILE | | | | | | |
| 25484 | ANGEL L ADORNO | ADDRESS ON FILE | | | | | | |
| 610115 | ANGEL L AGOSTO CRUZ | URB LEVITTOWN | 1692 PASEO DUNA | | | TOA BAJA | PR | 00949 |
| 25485 | ANGEL L AGOSTO MERCADO | ADDRESS ON FILE | | | | | | |
| 25486 | ANGEL L AGUIAR PAGAN | ADDRESS ON FILE | | | | | | |
| 610116 | ANGEL L AGUILA GALAN | PARC TIBURON | BZN 25 CALLE 11 | | | BARCELONETA | PR | 00617 |
| 610117 | ANGEL L ALEMAN ACEVEDO | ADDRESS ON FILE | | | | | | |
| 25487 | ANGEL L ALEMAN MONTANEZ | ADDRESS ON FILE | | | | | | |
| 610118 | ANGEL L ALGARIN | ADDRESS ON FILE | | | | | | |
| 610119 | ANGEL L ALICEA APONTE | BOX 633 | | | | BARRANQUITAS | PR | 00618 |
| 25488 | ANGEL L ALICEA MONTANEZ | ADDRESS ON FILE | | | | | | |
| 25489 | ANGEL L ALICEA PARES | ADDRESS ON FILE | | | | | | |
| 610120 | ANGEL L ALICEA QUILES | HC 3 BOX 13798 | | | | COROZAL | PR | 00783 |
| 610122 | ANGEL L ALICEA RIVERA | P O BOX 1150 | | | | LAS PIEDRAS | PR | 00771 |
| 25490 | ANGEL L ALICEA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 610123 | ANGEL L ALICEA TORO | HC 1 BOX 6142 | | | | LAS PIEDRAS | PR | 00771 |
| 610108 | ANGEL L ALICEA VEGA | URB BAIROA | AD 02 CALLE 33 | | | CAGUAS | PR | 00725 |
| 25491 | ANGEL L ALLENDE | ADDRESS ON FILE | | | | | | |
| 610124 | ANGEL L ALMEDINA BAEZ | P O BOX 371539 | | | | CAYEY | PR | 00737-1539 |
| 25492 | ANGEL L ALMODOVAR DONATE | ADDRESS ON FILE | | | | | | |
| 610125 | ANGEL L ALVARADO PAGAN | LAS MAREAS | CALLE 8 | | | SALINAS | PR | 00751 |
| 610126 | ANGEL L ALVAREZ CASTILLO | COND MADRID PLAZA | APT 210 | | | SAN JUAN | PR | 00924 |
| 25493 | ANGEL L ALVAREZ ROSARIO | ADDRESS ON FILE | | | | | | |
| 25494 | ANGEL L ALVELO RIVERA | ADDRESS ON FILE | | | | | | |
| 25495 | ANGEL L ALVERIO DE JESUS | ADDRESS ON FILE | | | | | | |
| 610127 | ANGEL L AMARO VELAZQUEZ | BO OBRERO 665 | CALLE 15 | | | SAN JUAN | PR | 00915 |
| 610128 | ANGEL L ANDINO LOPEZ | ADDRESS ON FILE | | | | | | |
| 25496 | ANGEL L ANDRADES | ADDRESS ON FILE | | | | | | |
| 25497 | ANGEL L ANDUJAR RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 25498 | ANGEL L APONTE | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 610129 | ANGEL L APONTE RODRIGUEZ | 33 URB MELENDEZ | | | | YABUCOA | PR | 00767 | |
| 610130 | ANGEL L ARBELO GALAN | HC 04 BOX 17954 | | | | CAMUY | PR | 00627 | |
| 25500 | ANGEL L ARBOLAY LIND | ADDRESS ON FILE | | | | | | | |
| 25501 | ANGEL L ARIZMENDI FRANCO | ADDRESS ON FILE | | | | | | | |
| 610131 | ANGEL L ARIZMENDI MIRANDA | BOX 594 | | | | AIBONITO | PR | 00705 | |
| 25502 | ANGEL L ARROYO GAJATE | ADDRESS ON FILE | | | | | | | |
| 610132 | ANGEL L ARROYO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 609444 | ANGEL L ARROYO NAVARRO | URB REPARTO METROPOLITANO | 948 CALLE 23 E | | | SAN JUAN | PR | 00921 | |
| 25504 | ANGEL L ARZOLA MORALES | ADDRESS ON FILE | | | | | | | |
| 856105 | ANGEL L ARZOLA RODRIGUEZ | HC 01 BOX 10904 | | | | GUAYANILLA | PR | 00656 | |
| 25507 | ANGEL L ARZON MALDONADO | ADDRESS ON FILE | | | | | | | |
| 25508 | ANGEL L ARZUAGA CABRERA | ADDRESS ON FILE | | | | | | | |
| 610134 | ANGEL L AVILES SERRANO | URB BALDRICH | 259 MANUEL F ROSSY | | | SAN JUAN | PR | 00918 | |
| 610135 | ANGEL L AYALA | HC 67 BOX 23506 | | | | FAJARDO | PR | 00738 | |
| 610136 | ANGEL L AYALA CRUZ | URB LEVITTOWN L | 2896 PASEO AUREA | | | TOA BAJA | PR | 00949 | |
| 25509 | ANGEL L AYALA RIVERA | ADDRESS ON FILE | | | | | | | |
| 25510 | ANGEL L AYALA TORRES | ADDRESS ON FILE | | | | | | | |
| 25511 | ANGEL L BADILLO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 610137 | ANGEL L BAEHIER SERANO | VILLA TIBURON | B 29 CALLE CEDRO | | | CAGUAS | PR | 00725 | |
| 25512 | ANGEL L BAERGA MONTES | ADDRESS ON FILE | | | | | | | |
| 25513 | ANGEL L BAEZ ARRIAGA | ADDRESS ON FILE | | | | | | | |
| 610138 | ANGEL L BAEZ RUIZ | URB CIUDAD MASSO | AF2 4 CALLE 10 | | | SAN LORENZO | PR | 00754 | |
| 25515 | ANGEL L BAEZ/ NELSON BAEZ/ DANNY E BAEZ | ADDRESS ON FILE | | | | | | | |
| 25516 | ANGEL L BARRE VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 25517 | ANGEL L BAUZO MORALES | ADDRESS ON FILE | | | | | | | |
| 25518 | ANGEL L BAUZO PIMENTEL | ADDRESS ON FILE | | | | | | | |
| 610139 | ANGEL L BEAUCHAMP | 352 AVE SAN CLAUDIO PMB 196 | | | | SAN JUAN | PR | 00926 | |
| 610140 | ANGEL L BENITEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 25519 | ANGEL L BENITEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 25520 | ANGEL L BENITEZ VASALLO | ADDRESS ON FILE | | | | | | | |
| 25521 | ANGEL L BERNARD PAGAN | ADDRESS ON FILE | | | | | | | |
| 25522 | ANGEL L BERNARDI RIVERA | ADDRESS ON FILE | | | | | | | |
| 610141 | ANGEL L BERRIOS / ESC INT JOSE BERRIOS | PO BOX 69 | | | | BARRANQUITAS | PR | 00794 | |
| 610142 | ANGEL L BERRIOS / ESC INT JOSE BERRIOS | PO BOX 757 | | | | BARRANQUITAS | PR | 00794 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 610143 | ANGEL L BERRIOS MALDONADO | HC 1 BOX 3377 | | | | BARRANQUITAS | PR | 00794 |
| 610144 | ANGEL L BERRIOS RIVERA | PO BOX 80194 | | | | COROZAL | PR | 00783-8194 |
| 610145 | ANGEL L BERRIOS ROSADO | PO BOX 12365 | | | | SAN JUAN | PR | 00916-1365 |
| 25523 | ANGEL L BERRIOS SOLIS | ADDRESS ON FILE | | | | | | |
| 25524 | ANGEL L BERRIOS TORRES | ADDRESS ON FILE | | | | | | |
| 610146 | ANGEL L BONET MERCADO | RR 115 BOX 2203 | | | | RINCON | PR | 00677 |
| 25525 | ANGEL L BONILLA ADORNO | ADDRESS ON FILE | | | | | | |
| 25526 | ANGEL L BONILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 25527 | ANGEL L BONILLA VERA | ADDRESS ON FILE | | | | | | |
| 610147 | ANGEL L BORDELIES SANTIAGO | JARDS DE CONDADO MODERNO | EDIF C APT 41C | | | CAGUAS | PR | 00725 |
| 610148 | ANGEL L BORGES PEREZ | ADDRESS ON FILE | | | | | | |
| 610149 | ANGEL L BORRERO MONTALVO | PO BOX 2428 | | | | ARECIBO | PR | 00613 |
| 610150 | ANGEL L BRUNO MERCADO | 11 CALLE ANTONIO RODRIGUEZ | | | | GUAYNABO | PR | 00965 |
| 610151 | ANGEL L BURGOS BENEZARIO | URB REXVILLE | AT28 CALLE 61 | | | BAYAMON | PR | 00957 |
| 25528 | ANGEL L BURGOS CRUZ | ADDRESS ON FILE | | | | | | |
| 25529 | ANGEL L BURGOS LOPEZ | ADDRESS ON FILE | | | | | | |
| 610152 | ANGEL L BURGOS RIVERA | BOX 88 | | | | VILLALBA | PR | 00766 |
| 610153 | ANGEL L BURGOS RODRIGUEZ | URB VILLAS DE SAN AGUSTIN | M 19 CALLE 9 | | | BAYAMON | PR | 00959 |
| 25530 | ANGEL L BURGOS ROSADO | ADDRESS ON FILE | | | | | | |
| 610154 | ANGEL L CABAN MARQUEZ | ADDRESS ON FILE | | | | | | |
| 25531 | ANGEL L CADIZ MORALES | ADDRESS ON FILE | | | | | | |
| 25532 | ANGEL L CAEZ MATEO Y JULIA BERRIOS | ADDRESS ON FILE | | | | | | |
| 25533 | ANGEL L CALDERO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 610155 | ANGEL L CALDERON DIAZ | ADDRESS ON FILE | | | | | | |
| 610156 | ANGEL L CALDERON MARRERO | RR 02 BOX 8122 | | | | TOA ALTA | PR | 00953 |
| 610157 | ANGEL L CALERO ARCE | PO BOX 2415 | | | | ISABELA | PR | 00662-2004 |
| 25534 | ANGEL L CAMACHO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 610158 | ANGEL L CAMACHO VELAZQUEZ | HC 764 BOX 6342 | | | | PATILLAS | PR | 00723 |
| 25535 | ANGEL L CAMUY SANTIAGO | ADDRESS ON FILE | | | | | | |
| 610159 | ANGEL L CANALES ENCARNACION | URB CIUDAD CENTRO | 119 CALLE CACIMAR | | | CAROLINA | PR | 00987 |
| 25536 | ANGEL L CANCEL ORTIZ | ADDRESS ON FILE | | | | | | |
| 25537 | ANGEL L CANDELARIA ECHEVARRIA | ADDRESS ON FILE | | | | | | |
| 610160 | ANGEL L CANDELAS GARCIA | ADDRESS ON FILE | | | | | | |
| 25538 | ANGEL L CANETTY ACEVEDO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25539 | ANGEL L CANETTY ACEVEDO | ADDRESS ON FILE | | | | | | |
| 610161 | ANGEL L CARABALLO BONILLA | URB VILLA PARAISO | G 11 CALLE 1 | | | PONCE | PR | 00731 |
| 25540 | ANGEL L CARABALLO CARABALLO | ADDRESS ON FILE | | | | | | |
| 25541 | ANGEL L CARABALLO IRIZARRY | ADDRESS ON FILE | | | | | | |
| 25542 | ANGEL L CARDENALES MATOS | ADDRESS ON FILE | | | | | | |
| 25543 | ANGEL L CARDONA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 25544 | ANGEL L CARDONA NEGRON | ADDRESS ON FILE | | | | | | |
| 25545 | ANGEL L CARDONA RIVERA Y NELSON D SOTO | ADDRESS ON FILE | | | | | | |
| 25546 | ANGEL L CARDONA ROMAN | ADDRESS ON FILE | | | | | | |
| 610162 | ANGEL L CARLO VELEZ | PUERTO REAL | 25 CALLE 14 | | | CABO ROJO | PR | 00623 |
| 840748 | ANGEL L CARMONA GUADALUPE | VILLAS DEL SOL | E7 CALLE 6 | | | TRUJILLO ALTO | PR | 00976-4743 |
| 840749 | ANGEL L CARMONA RIOS | URB VILLAS DEL SOL | E7 CALLE 6 | | | TRUJILLO ALTO | PR | 00976-4743 |
| 610163 | ANGEL L CARO ALVAREZ | BOX 558 | | | | TRUJILLO ALTO | PR | 00977 |
| 25548 | ANGEL L CARRASCO FUENTES | ADDRESS ON FILE | | | | | | |
| 25549 | ANGEL L CARRASQUILLO ALVARADO | ADDRESS ON FILE | | | | | | |
| 610165 | ANGEL L CARRASQUILLO RIVERA | COND CHURCHILL PARK APT 78 | 241 AVE WISNSTON CHURCHILL | | | SAN JUAN | PR | 00926 |
| 610164 | ANGEL L CARRASQUILLO RIVERA | COND FRENCH PLAZA APT 410 | 81 CALLE MAYAGUEZ | | | SAN JUAN | PR | 00917 |
| 610166 | ANGEL L CARRION AGOSTO | BO MANGO | HC 1 BOX 6100 | | | JUNCOS | PR | 00777 |
| 25550 | ANGEL L CARRION AGOSTO | BO MANGO | | | | JUNCOS | PR | 00777 |
| 610167 | ANGEL L CARRION AGOSTO | JUNTA CALIDAD AMBIENTAL | PO BOX 11488 | | | SAN JUAN | PR | 00902 |
| 610168 | ANGEL L CARRION ARROYO | ADDRESS ON FILE | | | | | | |
| 610169 | ANGEL L CARRION ROMAN | PO BOX 7428 | | | | SAN JUAN | PR | 00916 |
| 25551 | ANGEL L CARTAGENA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 25552 | ANGEL L CARTAGENA MATEO | ADDRESS ON FILE | | | | | | |
| 25553 | ANGEL L CASTILLO GOMEZ | ADDRESS ON FILE | | | | | | |
| 25554 | ANGEL L CASTILLO GOMEZ | ADDRESS ON FILE | | | | | | |
| 25555 | ANGEL L CASTRO LOPEZ | ADDRESS ON FILE | | | | | | |
| 610170 | ANGEL L CASTRO MONSERRATE | COUNTRY CLUB | 880 CALLE YABO REAL | | | SAN JUAN | PR | 00924 |
| 610171 | ANGEL L CASTRO MONSERRATE | URB VILLA ANDALUCIA | 48 CALLE ALORA | | | SAN JUAN | PR | 00926 |
| 25556 | ANGEL L CASTRO ORTIZ | ADDRESS ON FILE | | | | | | |
| 25557 | ANGEL L CASTRO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 610172 | ANGEL L CASTRO SEPULVEDA | PO BOX 3642 | | | | GUAYNABO | PR | 00970 |
| 610173 | ANGEL L CEBOLLERO LAUREANO | URB ATENAS | K 1 CALLE REYES LOPEZ | | | MANATI | PR | 00674 |
| 610174 | ANGEL L CINTRON JIMENEZ | 747 CALLE ESTACION | | | | QUEBRADILLAS | PR | 00678 |
| 610175 | ANGEL L CINTRON MORALES | URB MIRAFLORES | 4 25 CALLE 12 | | | BAYAMON | PR | 00957 |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 610176 | ANGEL L CINTRON OJEDA& LUZ CRUZ PASTRANA | HC 2 BOX 14912 | | | CAROLINA | PR | 00985 | |
| 610177 | ANGEL L CINTRON ORTIZ | ADDRESS ON FILE | | | | | | |
| 610178 | ANGEL L CINTRON SANTOS | ROLLING HILLS | N 310 CALLE JAMAICA | | CAROLINA | PR | 00987 | |
| 25558 | ANGEL L CINTRON VELEZ | ADDRESS ON FILE | | | | | | |
| 25559 | ANGEL L CLAUDIO FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 25560 | ANGEL L CLAUDIO GARCIA | ADDRESS ON FILE | | | | | | |
| 610179 | ANGEL L CLAUDIO OQUENDO | PO BOX 1681 | | | RIO GRANDE | PR | 00745 | |
| 25561 | ANGEL L CLAUDIO Y MODESTA FLORES | ADDRESS ON FILE | | | | | | |
| 610180 | ANGEL L CLAUSELL | BOX 14 | | | CEIBA | PR | 00735 | |
| 610181 | ANGEL L CLEMENTE DIAZ | PO BOX 1657 | | | COROZAL | PR | 00783 | |
| 610182 | ANGEL L COLLADO MORALES | HC 37 BOX 5011 | | | GUANICA | PR | 00653 | |
| 610183 | ANGEL L COLLAZO | ADDRESS ON FILE | | | | | | |
| 610184 | ANGEL L COLLAZO AMARO | ADDRESS ON FILE | | | | | | |
| 610185 | ANGEL L COLLAZO VEGA | PMB 196 | HC 1 BOX 29030 | | CAGUAS | PR | 00725-8900 | |
| 610186 | ANGEL L COLON | HC 3 BOX 9797 | | | BARRANQUITAS | PR | 00794 | |
| 609452 | ANGEL L COLON | HC 43 BOX 11315 | | | CAYEY | PR | 00736 | |
| 610187 | ANGEL L COLON | PO BOX 9535 COTTO STA | | | ARECIBO | PR | 00613 | |
| 25562 | ANGEL L COLON AGRON | ADDRESS ON FILE | | | | | | |
| 610188 | ANGEL L COLON BERMUDEZ | P O BOX 385 | | | VIEQUEZ | PR | 00765-0385 | |
| 610189 | ANGEL L COLON BERMUDEZ | VALLE TOLIMA | L 8 C/ ROBERTO RIVERA NEGRON | | CAGUAS | PR | 00725 | |
| 610190 | ANGEL L COLON BRITO | ADDRESS ON FILE | | | | | | |
| 610191 | ANGEL L COLON CAMACHO | URB TOA ALTA HEIGHTS | AJ 31 CALLE 24 | | TOA ALTA | PR | 00953 | |
| 609445 | ANGEL L COLON CAPPA | 43 BO LAS CUEVAS | | | TRUJILLO ALTO | PR | 00976-3091 | |
| 610192 | ANGEL L COLON COLON | PO BOX 17703 | | | COAMO | PR | 00769 | |
| 25563 | ANGEL L COLON COLON | URB RIVERSIDE PARK | A 6 C/ 1 | | BAYAMON | PR | 00961 | |
| 610193 | ANGEL L COLON COSME | RR 2 BOX 8014 | | | TOA ALTA | PR | 00953 | |
| 25564 | ANGEL L COLON DE JESUS | ADDRESS ON FILE | | | | | | |
| 610194 | ANGEL L COLON FELIX | PO BOX 1782 | | | YABUCOA | PR | 00767-1782 | |
| 25565 | ANGEL L COLON LOPEZ | ADDRESS ON FILE | | | | | | |
| 610195 | ANGEL L COLON MARTINEZ | 6267 PARCELAS NUEVAS | | | CEIBA | PR | 00735 | |
| 25566 | ANGEL L COLON MENDEZ | ADDRESS ON FILE | | | | | | |
| 25567 | ANGEL L COLON ORTIZ | ADDRESS ON FILE | | | | | | |
| 610196 | ANGEL L COLON PRATS | ADDRESS ON FILE | | | | | | |
| 610197 | ANGEL L COLON REYES | ADDRESS ON FILE | | | | | | |
| 610198 | ANGEL L COLON RIVERA | HC 3 BOX 10118 | | | YABUCOA | PR | 00767 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 25568 | ANGEL L COLON RIVERA | P O BOX 747 | | | | OROCOVIS | PR | 00720-0747 | |
| 610199 | ANGEL L COLON ROSA | HC 3 BOX 5836 | | | | HUMACAO | PR | 00791 | |
| 25569 | ANGEL L COLON SANTANA | ADDRESS ON FILE | | | | | | | |
| 25570 | ANGEL L COLON TORRES | BO DAGUAO | CARR 3 KM 64 3 PARC VIEJAS 43 | | | NAGUABO | PR | 00718 | |
| 840750 | ANGEL L COLON TORRES | HC 1 BOX 15543 | | | | COAMO | PR | 00769 | |
| 610200 | ANGEL L COLON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 25571 | ANGEL L COLON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 25572 | ANGEL L COLON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 25573 | ANGEL L COLON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 25574 | ANGEL L CONCEPCION TORRES | ADDRESS ON FILE | | | | | | | |
| 610201 | ANGEL L CORIANO MERCED | HC 4 BOX 7770 | | | | JUAN DIAZ | PR | 00795-9602 | |
| 610202 | ANGEL L CORREA RIVERA | VILLA CAROLINA | 3 BLQ 115 CALLE 73 | | | CAROLINA | PR | 00983 | |
| 25575 | ANGEL L CORREA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 25576 | ANGEL L CORRETJER RIVERA | ADDRESS ON FILE | | | | | | | |
| 25577 | ANGEL L CORTEGUERA FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 25578 | ANGEL L CORTEZ BABILONIA | ADDRESS ON FILE | | | | | | | |
| 610203 | ANGEL L COSME RODRIGUEZ | URB REPARTO VALENCIA | G 3 CALLE VIOLETA | | | BAYAMON | PR | 00959 | |
| 25579 | ANGEL L COSS REYES | ADDRESS ON FILE | | | | | | | |
| 25580 | ANGEL L COTTO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 610204 | ANGEL L COTTO ROLON | BO MONTELLANO SECTOR BLOQUERA | BZN 7556 | | | CIDRA | PR | 00739 | |
| 25581 | ANGEL L CRESPO RUIZ | ADDRESS ON FILE | | | | | | | |
| 25582 | ANGEL L CRESPO RUIZ | ADDRESS ON FILE | | | | | | | |
| 610205 | ANGEL L CRESPO SANTOS | ADDRESS ON FILE | | | | | | | |
| 25583 | ANGEL L CRESPO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 840751 | ANGEL L CRUZ | JARDINES DE CUPEY | EDIF 26 APT 295 | | | CUPEY BAJO | PR | 00926 | |
| 610206 | ANGEL L CRUZ CINTRON | BDA LAS MONJAS 24 | CALLE SANTIAGI IGLESIAS | | | SAN JUAN | PR | 00917-1117 | |
| 610207 | ANGEL L CRUZ CLAUDIO | ROLLING HILLS | F 213 CALLE ESTADOS UNIDOS | | | CAROLINA | PR | 00987 | |
| 610208 | ANGEL L CRUZ COLLAZO | URB SAN FELIPE | L 45 CALLE 8 | | | ARECIBO | PR | 00612 | |
| 610209 | ANGEL L CRUZ COSME | PO BOX 747 | | | | COMERIO | PR | 00782 | |
| 610210 | ANGEL L CRUZ GARCIA | URB VILLAS DE CAYEY | E 24 CALLE ARECIBO | | | TRUJILLO ALTO | PR | 00976 | |
| 840752 | ANGEL L CRUZ GONZALEZ | HC 3 BOX 6530 | | | | HUMACAO | PR | 00791-9518 | |
| 610211 | ANGEL L CRUZ HIRALDO | ADDRESS ON FILE | | | | | | | |
| 25585 | ANGEL L CRUZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 25586 | ANGEL L CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 25587 | ANGEL L CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 25588 | ANGEL L CRUZ MOJICA | ADDRESS ON FILE | | | | | | |
| 610212 | ANGEL L CRUZ PABON | PO BOX 497 | | | | MARICAO | PR | 00606 | |
| 610213 | ANGEL L CRUZ PRIETO | VILLA NORMA | F 9 CALLE 5 | | | QUEBRADILLAS | PR | 00678 | |
| 610214 | ANGEL L CRUZ PRIETO/OMAR J CRUZ SERRANO | URB VILLA NORMA | F 9 CALLE 5 | | | QUEBRADILLAS | PR | 00678 | |
| 25589 | ANGEL L CRUZ REYES | ADDRESS ON FILE | | | | | | |
| 610215 | ANGEL L CRUZ RIVERA | URB EL TORITO | D7 CALLE 3 | | | CAYEY | PR | 00736 | |
| 25590 | ANGEL L CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 25591 | ANGEL L CRUZ ROSA | ADDRESS ON FILE | | | | | | |
| 610216 | ANGEL L CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 610217 | ANGEL L CRUZ ZAYAS | VILLA CONTESSA | P1 CALLE KENT | | | BAYAMON | PR | 00956 | |
| 610218 | ANGEL L CRUZ ZAYAZ | URB VILLA CONTESSA | P 1 CALLE KENT | | | BAYAMON | PR | 00956 | |
| 25592 | ANGEL L CUADRA ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 25593 | ANGEL L CUADRA ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 610219 | ANGEL L CUBANO JIMENEZ | PO BOX 746 | | | | MANATI | PR | 00674 | |
| 610220 | ANGEL L CUBERO ALICEA | ADDRESS ON FILE | | | | | | |
| 25594 | ANGEL L CUBERO ALICEA | ADDRESS ON FILE | | | | | | |
| 25595 | ANGEL L CUEVAS AYALA | ADDRESS ON FILE | | | | | | |
| 610221 | ANGEL L CUEVAS COLON | PO BOX 7126 | | | | PONCE | PR | 00731 | |
| 610222 | ANGEL L CURBELO SOTO | PO BOX 142456 | | | | ARECIBO | PR | 00614-2456 | |
| 610224 | ANGEL L DAVILA | 310 LINDEN STREET APT 1 | | | | BROOKLYN | NY | 11237 | |
| 610223 | ANGEL L DAVILA | PO BOX 232 | | | | LAS PIEDRAS | PR | 00771 | |
| 25596 | ANGEL L DAVILA ECHEVARRIA | ADDRESS ON FILE | | | | | | |
| 25597 | ANGEL L DE JESUS COLON | ADDRESS ON FILE | | | | | | |
| 610225 | ANGEL L DE JESUS DIAZ | HC 3 BOX 36067 | | | | CAGUAS | PR | 00725 | |
| 25598 | ANGEL L DE JESUS FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 25599 | ANGEL L DE JESUS GARCIA | ADDRESS ON FILE | | | | | | |
| 610226 | ANGEL L DE JESUS VAZQUEZ | PO BOX 362 | | | | HUMACAO | PR | 00741 | |
| 25600 | ANGEL L DE LEON CAMACHO | ADDRESS ON FILE | | | | | | |
| 25601 | ANGEL L DE LEON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 25602 | ANGEL L DEDOS GUZMAN | ADDRESS ON FILE | | | | | | |
| 25603 | ANGEL L DEL VALLE PEDROZA | ADDRESS ON FILE | | | | | | |
| 610109 | ANGEL L DEL VALLE RODRIGUEZ | URB CAGUAS NORTE | R 13 CALLE HAWAII | | | CAGUAS | PR | 00725 | |
| 25604 | ANGEL L DELGADO | ADDRESS ON FILE | | | | | | |
| 25605 | ANGEL L DELGADO | ADDRESS ON FILE | | | | | | |
| 610227 | ANGEL L DELGADO / MAMBICHE CATERING SERV | MSC 540 | PO BOX 890 | | | HUMACAO | PR | 00792 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25606 | ANGEL L DELGADO / MAMBICHE CATERING SERV | MSC 540 | | | | HUMACAO | PR | 00792 |
| 840753 | ANGEL L DELGADO COLON | PARC SAINT JUST | 66 CALLE BETANIA FINAL | | | TRUJILLO ALTO | PR | 00976-3042 |
| 25607 | ANGEL L DELGADO DELGADO | ADDRESS ON FILE | | | | | | |
| 610228 | ANGEL L DELGADO HERNANDEZ | HC 05 BOX 29778 | | | | CAMUY | PR | 00627 |
| 610229 | ANGEL L DELGADO ORTIZ | URB VILLA CRIOLLO | B 12 CALLE ACEROLA | | | CAGUAS | PR | 00725 |
| 25608 | ANGEL L DELGADO RIVERA | ADDRESS ON FILE | | | | | | |
| 610231 | ANGEL L DIAZ | ADDRESS ON FILE | | | | | | |
| 610230 | ANGEL L DIAZ | ADDRESS ON FILE | | | | | | |
| 25609 | ANGEL L DIAZ DIAZ | 901 AVE DE DIEGO | | | | SAN JUAN | PR | 00926 |
| 25610 | ANGEL L DIAZ DIAZ | PMB 419 PO BOX 4960 | | | | CAGUAS | PR | 00726 |
| 25611 | ANGEL L DIAZ DIAZ | REPARTO METROPOLITANO | 10030 CALLE 30 SE | | | SAN JUAN | PR | 00921 |
| 610233 | ANGEL L DIAZ DIAZ | URB VILLAS DEL PILAR | C6 CALLE 2 | | | SAN JUAN | PR | 00926 |
| 25612 | ANGEL L DIAZ FELIX | ADDRESS ON FILE | | | | | | |
| 25613 | ANGEL L DIAZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 25614 | ANGEL L DIAZ MARRERO | ADDRESS ON FILE | | | | | | |
| 610234 | ANGEL L DIAZ NIEVES | URB LA INMACULADA | 504 CALLE PADRE DELGADO | | | VEGA ALTA | PR | 00692 |
| 25615 | ANGEL L DIAZ ORTIZ | 145 SECTOR MONROIG | | | | ARECIBO | PR | 00612 |
| 610235 | ANGEL L DIAZ ORTIZ | VILLA BLANCA | 63 CALLE ALELI | | | TRUJILLO ALTO | PR | 00976 |
| 25617 | ANGEL L DIAZ PAGAN | ADDRESS ON FILE | | | | | | |
| 25618 | ANGEL L DIAZ PALENQUE | ADDRESS ON FILE | | | | | | |
| 610237 | ANGEL L DIAZ PEREZ | LOMAS VERDES | 4M 50 CALLE TULA | | | BAYAMON | PR | 00956 |
| 610236 | ANGEL L DIAZ PEREZ | URB JARD DE COUNTRY CLUB | CA 5 CALLE 136 | | | CAROLINA | PR | 00983 |
| 610238 | ANGEL L DIAZ RAMOS | HC 02 BOX 40005 | | | | VEGA BAJA | PR | 00693 |
| 610232 | ANGEL L DIAZ RIVERA | URB LOIZA VALLEY | 135 CALLE AZUCENA | | | CANOVANAS | PR | 00729 |
| 610239 | ANGEL L DIAZ RODRIGUEZ | HC 23 BOX 6229 | | | | JUNCOS | PR | 00777 |
| 610240 | ANGEL L ECHEVARRIA | COND MONTEBELLO | APTO R-236 | | | TRUJILLO ALTO | PR | 00976 |
| 25619 | ANGEL L ECHEVARRIA MUNOZ | ADDRESS ON FILE | | | | | | |
| 25620 | ANGEL L ENCARNACION | ADDRESS ON FILE | | | | | | |
| 610241 | ANGEL L ENRIQUE CIORDIA | PO BOX 361 | | | | MANATI | PR | 00674 |
| 25621 | ANGEL L ESPADA MOLINA | ADDRESS ON FILE | | | | | | |
| 610242 | ANGEL L ESPARRA ROSADO | 40 CALLE JOSE DE DIEGO | | | | CIDRA | PR | 00739 |
| 25622 | ANGEL L ESPARRA MALDONADO | ADDRESS ON FILE | | | | | | |
| 25623 | ANGEL L ESQUILIN JIMENEZ | ADDRESS ON FILE | | | | | | |
| 610243 | ANGEL L FALCON SERRANO | BO LA PLATA | 8 CALLE 5 | | | CAMERIO | PR | 00782 |
| 610244 | ANGEL L FEBUS MARRERO | URB ROSE VALLEY | B 3 CALLE 6 CARR 159 | | | MOROVIS | PR | 00687 |
| 25624 | ANGEL L FELICIANO AVILES | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 610245 | ANGEL L FELICIANO BONILLA | ADDRESS ON FILE | | | | | | |
| 609446 | ANGEL L FELICIANO FLORES | BARIADA ISRAEL 393 | CALLE 11 | | | SAN JUAN | PR | 00918 |
| 610246 | ANGEL L FELICIANO MORENO | BO JERUSALEM | H 16 CALLE 5 | | | FAJARDO | PR | 00738 |
| 25625 | ANGEL L FELICIANO MORENO | PO BOX 4012 | | | | PUERTO REAL | PR | 00740 |
| 610247 | ANGEL L FELICIANO VELEZ | ADDRESS ON FILE | | | | | | |
| 610248 | ANGEL L FELIX VEGUILLA | HC 8 BOX 49279 | | | | CAGUAS | PR | 00725 |
| 25627 | ANGEL L FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 610249 | ANGEL L FERNANDEZ FERNANDEZ | HC 2 BOX 14900 | | | | CAROLINA | PR | 00985 |
| 25628 | ANGEL L FERNANDEZ FERNANDEZ | URB MAGNOLIA GARDEN | Q 27 CALLE 17 | | | BAYAMON | PR | 00956 |
| 610250 | ANGEL L FERNANDEZ RIVERA | HC 03 BOX 12245 | | | | CAROLINA | PR | 00987-9602 |
| 25629 | ANGEL L FERNANDEZ ZAYAS | ADDRESS ON FILE | | | | | | |
| 25630 | ANGEL L FERNANDEZ/DBA/ALFA SYSTEM INTEGR | PMB 197 | 220 WESTERN AUTO PLAZA SUITE 101 | | | TRUJILLO ALTO | PR | 00976-3607 |
| 25631 | ANGEL L FERREIRA DELGADO | ADDRESS ON FILE | | | | | | |
| 610251 | ANGEL L FERRER | BO CEDRO ARRIBA | HC 71 BOX 3757 | | | NARANJITO | PR | 00719 |
| 25632 | ANGEL L FERRER | PO BOX 1022 | | | | RIO GRANDE | PR | 00745 |
| 610252 | ANGEL L FERRER MARTINEZ | PO BOX 97 | | | | CABO ROJO | PR | 00623 |
| 610253 | ANGEL L FERRER ORTIZ | URB ROYAL TOWN | F 18 CALLE 14 | | | BAYAMON | PR | 00956 |
| 25633 | ANGEL L FERRER RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 25634 | ANGEL L FIGUEROA | ADDRESS ON FILE | | | | | | |
| 610255 | ANGEL L FIGUEROA ACOSTA | PO BOX 846 | | | | SABANA GRANDE | PR | 00637-0846 |
| 25636 | ANGEL L FIGUEROA ANGLERO | ADDRESS ON FILE | | | | | | |
| 25637 | ANGEL L FIGUEROA ANGLERO | ADDRESS ON FILE | | | | | | |
| 840754 | ANGEL L FIGUEROA GONZALEZ | VILLA UNIVERSITARIA | P11 CALLE 2 | | | HUMACAO | PR | 00791-4314 |
| 610256 | ANGEL L FIGUEROA IRIZARRY | URB VILLA FONTANA PARK | 5 D 2 CALLE PARQUE NAPOLEON | | | CAROLINA | PR | 00983 |
| 840755 | ANGEL L FIGUEROA PELUYERA | 18 Q-10 SANTA JUANA | | | | CAGUAS | PR | 00725 |
| 25638 | ANGEL L FIGUEROA PIZARRO | ADDRESS ON FILE | | | | | | |
| 610257 | ANGEL L FIGUEROA VIVAS | HC 2 BOX 26820 | | | | MAYAGUEZ | PR | 00680-9077 |
| 610254 | ANGEL L FIGUEROA Y NYDIA I ESMIRRIA | ADDRESS ON FILE | | | | | | |
| 25639 | ANGEL L FIGUEROA/AURA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 610258 | ANGEL L FLORES ALAMO | JUAN DOMINGO | 39 CALLE LAS FLORES | | | GUAYNABO | PR | 00957 |
| 610259 | ANGEL L FLORES LUGO | HC 2 BOX 11625 | | | | SAN GERMAN | PR | 00613 |
| 610260 | ANGEL L FLORES OSORIO | VIVA JUVENTUD | PARC 314 | | | TOA ALTA | PR | 00646 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 610261 | ANGEL L FLORES RUIZ | ADDRESS ON FILE | | | | | | |
| 610262 | ANGEL L FLORES Y MARIELA R RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 610263 | ANGEL L FONSECA APONTE | HC 71 BOX 3465 | | | | NARANJITO | PR | 00719 |
| 25640 | ANGEL L FONTANEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 610264 | ANGEL L FRAGOSA COLLAZO | 262 COM PLACITA III | | | | JUNCOS | PR | 00777 |
| 25641 | ANGEL L FRANCO ORTEGA | ADDRESS ON FILE | | | | | | |
| 610265 | ANGEL L FUENTES AVILES | PO BOX 360072 | | | | SAN JUAN | PR | 00936-0072 |
| 25642 | ANGEL L FUENTES ROBLES | ADDRESS ON FILE | | | | | | |
| 610266 | ANGEL L GALARZA SOTOMAYOR | EXT ZENO GANDIA | EDIF A 2 APT 3 | | | ARECIBO | PR | 00612 |
| 25643 | ANGEL L GALARZA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 610267 | ANGEL L GARCIA | HC 03 BOX 18310 | | | | RIO GRANDE | PR | 00745 |
| 25644 | ANGEL L GARCIA | URB MUNOZ RIVERA | 26 CALLE ARBORADA | | | GUAYNABO | PR | 00969 |
| 610268 | ANGEL L GARCIA ALVARADO | SECTOR PUEBLO SECO | BOX 35 | | | TRUJILLO ALTO | PR | 00976 |
| 610269 | ANGEL L GARCIA BATISTA | URB SAN JOSE | 458 CALLE ASTORGA | | | SAN JUAN | PR | 00923 |
| 610270 | ANGEL L GARCIA CRUZ | HC 02 BOX 18326 | | | | RIO GRANDE | PR | 00745 |
| 840756 | ANGEL L GARCIA FLORES | PO BOX 1533 | | | | AGUAS BUENAS | PR | 00703-1533 |
| 610271 | ANGEL L GARCIA GARCIA | ADDRESS ON FILE | | | | | | |
| 610272 | ANGEL L GARCIA LUGO | BOX 90 | | | | GUAYAMA | PR | 00785 |
| 610273 | ANGEL L GARCIA MAYSONET | ADDRESS ON FILE | | | | | | |
| 610274 | ANGEL L GARCIA OCASIO | P O BOX 4039 | | | | GUAYNABO | PR | 00970 |
| 25645 | ANGEL L GARCIA ORTIZ | ADDRESS ON FILE | | | | | | |
| 610275 | ANGEL L GARCIA PACHECO | C 18 Q 30 URB DIPLO | | | | NAGUABO | PR | 00718 |
| 610276 | ANGEL L GARCIA RAMOS | PO BOX 70166 | | | | SAN JUAN | PR | 00936-8166 |
| 25646 | ANGEL L GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 610277 | ANGEL L GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 25647 | ANGEL L GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 25648 | ANGEL L GARCIA SOTO | ADDRESS ON FILE | | | | | | |
| 25649 | ANGEL L GARCIA VELEZ | ADDRESS ON FILE | | | | | | |
| 610279 | ANGEL L GELPI VEGA | URB SAN ANTONIO | 2030 CALLE DRAMA | | | PONCE | PR | 00728 |
| 610280 | ANGEL L GERENA GARCIA | PARCELAS CHIVAS | CALLE 7 BOX 2022 | | | QUEBRADILLA | PR | 00678 |
| 610281 | ANGEL L GOMEZ | URB VILLAS DE LOIZA | AL 16 CALLE 35 | | | CANOVANAS | PR | 00729 |
| 610282 | ANGEL L GOMEZ COLON | ADDRESS ON FILE | | | | | | |
| 610283 | ANGEL L GOMEZ GOMEZ | ADDRESS ON FILE | | | | | | |
| 610284 | ANGEL L GOMEZ HUERTAS | HC 30 BOX 31713 | | | | SAN LORENZO | PR | 00754 |
| 25651 | ANGEL L GONZALEZ ALVAREZ | ADDRESS ON FILE | | | | | | |
| 610285 | ANGEL L GONZALEZ ANAYA | HC 43 BOX 11493 | | | | CAYEY | PR | 00736 |
| 25652 | ANGEL L GONZALEZ APONTE | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 610286 | ANGEL L GONZALEZ ARROYO | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 25653 | ANGEL L GONZALEZ BONET | ADDRESS ON FILE | | | | | |
| 610287 | ANGEL L GONZALEZ CAJIGAS | VICTOR ROJAS 2 | 151 CALLE 3 | | ARECIBO | PR | 00612 |
| 25654 | ANGEL L GONZALEZ CORTES | ADDRESS ON FILE | | | | | |
| 610288 | ANGEL L GONZALEZ COTTO | RR 2 BOX 5689 | | | CIDRA | PR | 00739 |
| 609447 | ANGEL L GONZALEZ FELICIANO | PO BOX 1180 | | | RINCON | PR | 00677 |
| 840757 | ANGEL L GONZALEZ FELICIANO | URB LOS PINOS | 91 CALLE PINO ESCOCES | | ARECIBO | PR | 00612-5929 |
| 610289 | ANGEL L GONZALEZ FIGUEROA | P O BOX 389 | | | MARICAO | PR | 00606 |
| 610290 | ANGEL L GONZALEZ FIGUEROA | URB JOSE MERCADO | V 70 CALLE MOROE INT | | CAGUAS | PR | 00725 |
| 25655 | ANGEL L GONZALEZ IRIZARRY | ADDRESS ON FILE | | | | | |
| 25656 | ANGEL L GONZALEZ MARQUEZ | ADDRESS ON FILE | | | | | |
| 25657 | ANGEL L GONZALEZ MEDINA | ADDRESS ON FILE | | | | | |
| 610291 | ANGEL L GONZALEZ MERCADO | HC 01 BOX 6082 | | | HATILLO | PR | 00659 |
| 25658 | ANGEL L GONZALEZ MOLINA | ADDRESS ON FILE | | | | | |
| 610292 | ANGEL L GONZALEZ MORALES | BRISAS DE LOIZA | 122 CALLE LIBRA | | CANOVANAS | PR | 00729 |
| 610293 | ANGEL L GONZALEZ ORTIZ | HC 3 BOX 38712 | | | CAGUAS | PR | 00725 |
| 840758 | ANGEL L GONZALEZ PEREZ | VILLAS DE RIO GRANDE | C30 CALLE JUAN MONGE | | RIO GRANDE | PR | 00745 |
| 25659 | ANGEL L GONZALEZ RIVERA | ADDRESS ON FILE | | | | | |
| 25660 | ANGEL L GONZALEZ RIVERA | ADDRESS ON FILE | | | | | |
| 25661 | ANGEL L GONZALEZ RIVERA | ADDRESS ON FILE | | | | | |
| 25662 | ANGEL L GONZALEZ RIVERA | ADDRESS ON FILE | | | | | |
| 610294 | ANGEL L GONZALEZ RUBERTE | P O BOX 2000 PMB 034 | | | MERCEDITA | PR | 00715 |
| 610295 | ANGEL L GONZALEZ SANTINI | BOX 242 | | | AIBONITO | PR | 00705 |
| 610296 | ANGEL L GONZALEZ TORRES | BO RIO ARRIBA | HC 02 BOX 14950 | | ARECIBO | PR | 00612 |
| 609443 | ANGEL L GONZALEZ VEGA | COND VILLA ANDALUCIA | 602 CALLE RONDA 1 | | SAN JUAN | PR | 00926 |
| 610297 | ANGEL L GRATACOS MORALES | URB SANTA CLARA C 192 CALLE C | | | PONCE | PR | 00731 |
| 840759 | ANGEL L GUADALUPE ROMERO | URB SANTA ROSA | 53 4 CALLE 32 | | BAYAMON | PR | 00959 |
| 25663 | ANGEL L GUERRIERI FIGUEROA | ADDRESS ON FILE | | | | | |
| 25664 | ANGEL L GUIBAS VELAZQUEZ | ADDRESS ON FILE | | | | | |
| 610298 | ANGEL L GUTIERREZ COLON | K 12 URB JARDINES DE ARECIBO | | | ARECIBO | PR | 00612 |
| 610299 | ANGEL L GUZMAN FIGUEROA | ADDRESS ON FILE | | | | | |
| 25665 | ANGEL L GUZMAN LOPEZ | ADDRESS ON FILE | | | | | |
| 610300 | ANGEL L GUZMAN RIVAS | URB RIO CA¥AS | 3117 CALLE TAMESIS | | PONCE | PR | 00728-1730 |
| 840760 | ANGEL L GUZMAN ROSADO | PO BOX 180 | | | COROZAL | PR | 00783 |
| 25666 | ANGEL L GUZMAN SANTIAGO | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 25667 | ANGEL L GUZMAN Y ONEIDA RIVERA | ADDRESS ON FILE | | | | | |
| 610301 | ANGEL L HERNANDEZ | PO BOX 712 | | | MOCA | PR | 00676 |
| 610302 | ANGEL L HERNANDEZ CRUZ | P O BOX 949 | | | NAGUABO | PR | 00718-0949 |
| 610303 | ANGEL L HERNANDEZ FELICIANO | HC 59 BOX 5851 | BO MARIAS | | AGUADA | PR | 00602 |
| 25668 | ANGEL L HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | |
| 25669 | ANGEL L HERNANDEZ LLANOS | ADDRESS ON FILE | | | | | |
| 25670 | ANGEL L HERNANDEZ LUGO | ADDRESS ON FILE | | | | | |
| 610304 | ANGEL L HERNANDEZ ORIOL | VILLA DEL CARMEN | 4433 AVE CONSTANCIA | | PONCE | PR | 00716-2223 |
| 25671 | ANGEL L HERNANDEZ RAMOS/ NEW ENERGY | HC 60 BOX 41703 | | | SAN LORENZO | PR | 00754 |
| 25672 | ANGEL L HERNANDEZ REVERON | ADDRESS ON FILE | | | | | |
| 610305 | ANGEL L HERNANDEZ REVERON | ADDRESS ON FILE | | | | | |
| 25673 | ANGEL L HERNANDEZ REYES | ADDRESS ON FILE | | | | | |
| 610306 | ANGEL L HIDALGO BADILLO | PO BOX 458 | | | MOCA | PR | 00676 |
| 610307 | ANGEL L IRIZARRY CLASS | P O BOX 1573 | | | AGUADA | PR | 00602-1573 |
| 25674 | ANGEL L IRIZARRY GONZALEZ | ADDRESS ON FILE | | | | | |
| 25675 | ANGEL L IRIZARRY MARTINEZ | ADDRESS ON FILE | | | | | |
| 610308 | ANGEL L IRIZARRY SEDA | URB VILLA INTERAMERICANA | C-27 CALLE 4 | | SAN GERMAN | PR | 00683 |
| 610309 | ANGEL L IRIZARRY TORO | PO BOX 155 | | | HORMIGUEROS | PR | 00660 |
| 610310 | ANGEL L JIMENEZ AYUSO | CASTALLAN GARDENS | AA 1 CALLE 23 A | | CAROLINA | PR | 00983 |
| 25676 | ANGEL L JIMENEZ COSME | ADDRESS ON FILE | | | | | |
| 610311 | ANGEL L JIMENEZ JIMENEZ | URB REPARTO METROPOLITANO | 1023 CALLE 13 SE | | SAN JUAN | PR | 00921 |
| 610312 | ANGEL L JIMENEZ RIVERA | 302 AVE LOS MORAS | | | ARECIBO | PR | 00612 |
| 25677 | ANGEL L JUARBE RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 25678 | ANGEL L JUSTINIANO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 610314 | ANGEL L KUILAN SANTIAGO | HC 3 BOX 9313 | | | DORADO | PR | 00646 |
| 610315 | ANGEL L LABOY CENTENO | HC 03 BOX 11275 | | | JUANA DIAZ | PR | 00795 |
| 25679 | ANGEL L LABOY MELENDEZ | ADDRESS ON FILE | | | | | |
| 25680 | ANGEL L LABOY RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 25681 | ANGEL L LASSALA MARTINEZ | ADDRESS ON FILE | | | | | |
| 610316 | ANGEL L LAUREANO AYALA | ADDRESS ON FILE | | | | | |
| 25682 | ANGEL L LEBRON | ADDRESS ON FILE | | | | | |
| 610317 | ANGEL L LEBRON CRUZ | ADDRESS ON FILE | | | | | |
| 25683 | ANGEL L LEBRON NUNEZ | ADDRESS ON FILE | | | | | |
| 610318 | ANGEL L LEBRON RIOS | VILLA CAROLINA | 210-40 CALLE 511 | | CAROLINA | PR | 00985 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 610319 | ANGEL L LEON AVILES | PO BOX 1921 | | | | GUAYAMA | PR | 00785 |
| 25684 | ANGEL L LINERA ESCALERA | ADDRESS ON FILE | | | | | | |
| 25685 | ANGEL L LLANOS PINTO | ADDRESS ON FILE | | | | | | |
| 610320 | ANGEL L LLAVONA VERA | URB LA RAMBLA | 1911 CALLE MURCIA | | | PONCE | PR | 00730-4068 |
| 610321 | ANGEL L LOPEZ | JARD DE CANOVANAS | H3 CALLE 4 | | | CANOVANAS | PR | 00729 |
| 610322 | ANGEL L LOPEZ BENITEZ | HC 01 BOX 4325 | | | | NAGUABO | PR | 00718 |
| 25686 | ANGEL L LOPEZ COLLAZO | ADDRESS ON FILE | | | | | | |
| 610110 | ANGEL L LOPEZ COLON | HC 03 BOX 9603 | | | | BARRANQUITAS | PR | 00794 |
| 610323 | ANGEL L LOPEZ CORDERO | HC 1 BOX 2199 | | | | SABANA HOYOS | PR | 00688 |
| 610324 | ANGEL L LOPEZ HERNANDEZ | HC 1 BOX 2914 | | | | BOQUERON | PR | 00622-9708 |
| 610325 | ANGEL L LOPEZ LUCIANO | BRISAS DEL CARIBE | 167 CALLE 2 | | | PONCE | PR | 00728 |
| 610326 | ANGEL L LOPEZ MARTINEZ | PO BOX 646 | | | | LARES | PR | 00669 |
| 610327 | ANGEL L LOPEZ MESONERO | PO BOX 804 | | | | MOCA | PR | 00676 |
| 610328 | ANGEL L LOPEZ MORALES | HC 43 BOX 11067 | | | | CAYEY | PR | 00736-9202 |
| 610329 | ANGEL L LOPEZ OCASIO | HC 01 BOX 5432 | | | | SALINAS | PR | 00751-9726 |
| 610330 | ANGEL L LOPEZ OQUENDO | URB STA ANA | M 1 CALLE 8 | | | VEGA ALTA | PR | 00692 |
| 610331 | ANGEL L LOPEZ PEREZ | VILLA PALMERAS | 227 CALLE PALACIO | | | SAN JUAN | PR | 00908 |
| 25687 | ANGEL L LOPEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 25688 | ANGEL L LOPEZ RODRIGUEZ | 394 URB ALTO DE FLORIDA | | | | FLORIDA | PR | 00650 |
| 25689 | ANGEL L LOPEZ RODRIGUEZ | PARCELA CENTRAL | 625 CALLE 16 | | | CANOVANAS | PR | 00729 4088 |
| 610332 | ANGEL L LOPEZ RODRIGUEZ | URB MONTE CARLO | 891 CALLE 13 A | | | SAN JUAN | PR | 00924-5280 |
| 25690 | ANGEL L LOPEZ ROSADO | URB SAN CRISTOBAL | 16 CALLE FELIX MORALES LOPEZ | | | BARRANQUITAS | PR | 00794 |
| 610333 | ANGEL L LOPEZ ROSADO | VILLA GARCIA BO MANI | 40 CARR 341 | | | MAYAGUEZ | PR | 00680 |
| 610334 | ANGEL L LOPEZ RUIZ | 29 WASHINGTON ST SUITE 205 | | | | SAN JUAN | PR | 00907-1509 |
| 610335 | ANGEL L LOPEZ VALDES | HC 04 BOX 49013 | | | | CAGUAS | PR | 00725-9638 |
| 610336 | ANGEL L LORENZO CARRERO | ADDRESS ON FILE | | | | | | |
| 610337 | ANGEL L LORENZO CORTES | PMB 53 BOX 60401 | | | | RAMEY | PR | 00604 |
| 25691 | ANGEL L LORENZO CORTES | RES DUCOS | EDIF 25 APT 168 | | | AGUADILLA | PR | 00602 |
| 25692 | ANGEL L LORENZO CORTES | RES. DUCOS | ED.25 APT.168 | | | AGUADILLA | PR | 00602 |
| 25693 | ANGEL L LORENZO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 25694 | ANGEL L LORENZO RAMIREZ | ADDRESS ON FILE | | | | | | |
| 610338 | ANGEL L LOUBNEL GARCIA | RR 2 BOX 8893 | | | | MANATI | PR | 00674 |
| 610339 | ANGEL L LOZADA MORALES | HC 06 BOX 70147 | | | | CAGUAS | PR | 00727 |
| 25695 | ANGEL L LUCIANO NAZARIO | ADDRESS ON FILE | | | | | | |
| 25696 | ANGEL L LUGARO MADERA | ADDRESS ON FILE | | | | | | |
| 610340 | ANGEL L LUGO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25697 | ANGEL L LUGO FELICIANO/ GREEN ENERGY | SYSTEMS CORP | URB LA CAMPINA | 44 CALLE 1 | | SAN JUAN | PR | 00926-9636 |
| 610341 | ANGEL L LUGO SUARES | ADDRESS ON FILE | | | | | | |
| 25698 | ANGEL L LUGO VARGAS | BDA FERRAN | 51 CALLE A | | | PONCE | PR | 00730 |
| 610342 | ANGEL L LUGO VARGAS | BOX 538 | | | | YAUCO | PR | 00698 |
| 610343 | ANGEL L LUNA MALAVE | HC 2 BOX 8040 | | | | COAMO | PR | 00769 |
| 25699 | ANGEL L LUNA PEREZ | ADDRESS ON FILE | | | | | | |
| 25700 | ANGEL L MACHADO RIVERA | ADDRESS ON FILE | | | | | | |
| 610344 | ANGEL L MALDONADO GORDILLO | RR 8 BOX 9399 | | | | BAYAMON | PR | 00956 |
| 610345 | ANGEL L MALDONADO IRIZARRY | N 17 AA 17 GIENVIEW GARDENS | | | | PONCE | PR | 00730-1614 |
| 25702 | ANGEL L MALDONADO LLANOS | ADDRESS ON FILE | | | | | | |
| 25703 | ANGEL L MALDONADO LOPEZ | ADDRESS ON FILE | | | | | | |
| 610346 | ANGEL L MALDONADO MATOS | HC 02 BOX 7105 | | | | UTUADO | PR | 00641 |
| 610347 | ANGEL L MALDONADO ORTIZ | PO BOX 194 | | | | BARRANQUITAS | PR | 00794 |
| 25704 | ANGEL L MALDONADO QUINONES | ADDRESS ON FILE | | | | | | |
| 25705 | ANGEL L MALDONADO QUINONES | ADDRESS ON FILE | | | | | | |
| 610348 | ANGEL L MALDONADO ROMAN | CALLE ESMERALDA BZ 6 | | | | MANATI | PR | 00674 |
| 25706 | ANGEL L MALDONADO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 25707 | ANGEL L MALDONADO SANTOS | ADDRESS ON FILE | | | | | | |
| 25708 | ANGEL L MALDONADO TORRES | ADDRESS ON FILE | | | | | | |
| 25709 | ANGEL L MANGUAL VELEZ | ADDRESS ON FILE | | | | | | |
| 840761 | ANGEL L MANTILLA VARGAS | BARRIO CUBUY | HC 4 BOX 8759 | | | CANOVANAS | PR | 00729 |
| 25710 | ANGEL L MANZANO SERRANO | ADDRESS ON FILE | | | | | | |
| 610349 | ANGEL L MARIN MARIN | PO BOX 895 | | | | CAROLINA | PR | 00986 |
| 610350 | ANGEL L MARRERO | HC 03 BOX 10742 | | | | JUANA DIAZ | PR | 00795 |
| 610351 | ANGEL L MARRERO NEGRON | BUZON 3525 | BO MOROVIS SUR | | | MOROVIS | PR | 00687 |
| 610352 | ANGEL L MARRERO RIVERA | P O BOX 11908 | | | | SAN JUAN | PR | 00922-1908 |
| 610353 | ANGEL L MARRERO SANTOS | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 25711 | ANGEL L MARRERO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 610355 | ANGEL L MARTINEZ | COUNTRY CLUB | 976 CALLE NEBLIN | | | SAN JUAN | PR | 00924 |
| 25713 | ANGEL L MARTINEZ | HC 91 BOX 8988 | | | | VEGA BAJA | PR | 00692 |
| 610354 | ANGEL L MARTINEZ | P O BOX 624 | | | | COROZAL | PR | 00783 |
| 25714 | ANGEL L MARTINEZ | PUEBLO NUEVO | 44 CALLE 100 | | | VEGA BAJA | PR | 00693 |
| 25715 | ANGEL L MARTINEZ ALVARADO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1212 of 2241

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25716 | ANGEL L MARTINEZ ANDUJAR | ADDRESS ON FILE | | | | | | |
| 25717 | ANGEL L MARTINEZ CANDELARIA | ADDRESS ON FILE | | | | | | |
| 25718 | ANGEL L MARTINEZ CLAUDIO | ADDRESS ON FILE | | | | | | |
| 25719 | ANGEL L MARTINEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 25720 | ANGEL L MARTINEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 610357 | ANGEL L MARTINEZ GONZALEZ | HC01 BOX 3901 | | | | BARRANQUITAS | PR | 00794 |
| 610356 | ANGEL L MARTINEZ GONZALEZ | P O BOX 9912 COTTO STATION | | | | ARECIBO | PR | 00613-9912 |
| 25721 | ANGEL L MARTINEZ IGLESIAS | ADDRESS ON FILE | | | | | | |
| 610358 | ANGEL L MARTINEZ MARRERO & OLGA SOTO | PO BOX 239 | | | | MOROVIS | PR | 00687 |
| 25723 | ANGEL L MARTINEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 25724 | ANGEL L MARTINEZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 25725 | ANGEL L MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 610359 | ANGEL L MARTINEZ SANTIAGO | HC 2 BOX 16622 | | | | ARECIBO | PR | 00612 |
| 610360 | ANGEL L MARTINEZ SANTIAGO | HC 2 BOX 6092 | | | | COAMO | PR | 00769 |
| 25726 | ANGEL L MATOS CARRION | ADDRESS ON FILE | | | | | | |
| 25727 | ANGEL L MATOS GONZALEZ | ADDRESS ON FILE | | | | | | |
| 25728 | ANGEL L MATOS JIMENEZ | ADDRESS ON FILE | | | | | | |
| 610361 | ANGEL L MATTEI | P O BOX 560120 | | | | YAUCO | PR | 00656-0120 |
| 610362 | ANGEL L MAYMI SUGRANES | URB VILLA NAVARRA | 631 CALLE RAFAEL MERCADO | | | SAN JUAN | PR | 00924 |
| 610363 | ANGEL L MEDERO ROSARIO | JOSE SEVERO QUINONES | 131 CALLE PEREZ VILLEGAS | | | CAROLINA | PR | 00984 |
| 25729 | ANGEL L MEDERO ROSARIO | URB SEVERO QUINONEZ | F 219 CALLE 8 | | | CAROLINA | PR | 00984 |
| 610364 | ANGEL L MEDINA AVILES | PO BOX 2457 | | | | VEGA BAJA | PR | 00694 |
| 610365 | ANGEL L MEDINA DIAZ | H C 04 BOX 48390 | | | | CAGUAS | PR | 00725 |
| 25730 | ANGEL L MEDINA GUTIERREZ | ADDRESS ON FILE | | | | | | |
| 610366 | ANGEL L MEDINA Y MARIBEL ALVAREZ | ADDRESS ON FILE | | | | | | |
| 610368 | ANGEL L MELENDEZ DIAZ | STA ROSA | 31 29 CALLE 2B | | | BAYAMON | PR | 00959 |
| 610367 | ANGEL L MELENDEZ DIAZ | URB CAMINO DE MAR | CB 5 TERRAZA PLAYERA | | | TOA BAJA | PR | 00949 |
| 610370 | ANGEL L MELENDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 610369 | ANGEL L MELENDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 25731 | ANGEL L MELENDEZ MENDEZ | ADDRESS ON FILE | | | | | | |
| 610371 | ANGEL L MELENDEZ MERCADO | ADDRESS ON FILE | | | | | | |
| 25732 | ANGEL L MELENDEZ OSORIO | ADDRESS ON FILE | | | | | | |
| 610372 | ANGEL L MELENDEZ OSORIO | ADDRESS ON FILE | | | | | | |
| 610373 | ANGEL L MELENDEZ RAMIREZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 610374 | ANGEL L MENA NEGRON | BARRIO MAGUEYES | BZN 2 CALLE 1 | | | BARCELONETA | PR | 00617 | |
| 610375 | ANGEL L MENDEZ | URB BELLOMONTE | 1 CALLE Q12 | | | GUAYNABO | PR | 00969 | |
| 25733 | ANGEL L MENDEZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 25734 | ANGEL L MENDEZ HEREDIA | ADDRESS ON FILE | | | | | | | |
| 610376 | ANGEL L MENDEZ JIMENEZ | HC 01 BOX 4809 | | | | CAMUY | PR | 00627 | |
| 610377 | ANGEL L MENDEZ KERCADO | BO EL DUQUE | BZN 2000 1 | | | NAGUABO | PR | 00718 | |
| 610378 | ANGEL L MENDEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 25736 | ANGEL L MENDEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 25737 | ANGEL L MENDEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 610379 | ANGEL L MENDOZA RODRIGUEZ | EL TORITO | F 32 CALLE 6 | | | CAYEY | PR | 00736 | |
| 610380 | ANGEL L MENEDEZ ACEVEDO | AVE AGUSTIN RAMOS CALERO | 7023B REPARTO DOMENECH | | | ISABELA | PR | 00662 | |
| 610381 | ANGEL L MERCADO | 9 E CALLE NARCISO FONT | | | | CAROLINA | PR | 00986 | |
| 610382 | ANGEL L MERCADO ALVAREZ | HC 4 BOX 23711 | BO LA PLATA | | | LAJAS | PR | 00667 | |
| 25738 | ANGEL L MERCADO DIAZ | ADDRESS ON FILE | | | | | | | |
| 610383 | ANGEL L MERCADO MOLINA | PO BOX 375 | | | | ARECIBO | PR | 00616 | |
| 840762 | ANGEL L MERCADO QUILES | URB. PUNTO ORO | CALLE 23 #0-33 | | | PONCE | PR | 00731 | |
| 610384 | ANGEL L MERCED | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 610385 | ANGEL L MERCED DE JESUS | HC 44 BOX 13944 | | | | CAYEY | PR | 00736-9784 | |
| 610386 | ANGEL L MERCED RIVERA | ADDRESS ON FILE | | | | | | | |
| 610387 | ANGEL L MIRANDA GARCIA | ADDRESS ON FILE | | | | | | | |
| 609448 | ANGEL L MIRANDA GONZALEZ | RR I BOX 16546 | | | | TOA ALTA | PR | 00953 | |
| 25739 | ANGEL L MIRANDA MOLINA | ADDRESS ON FILE | | | | | | | |
| 610388 | ANGEL L MOCTEZUMA SOTO | HC 02 BOX 6816 | | | | YABUCOA | PR | 00767 9503 | |
| 25741 | ANGEL L MOJICA SOTO | ADDRESS ON FILE | | | | | | | |
| 25742 | ANGEL L MOLINA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 25743 | ANGEL L MONET BONILLA | ADDRESS ON FILE | | | | | | | |
| 25744 | ANGEL L MONGE RIVERA | ADDRESS ON FILE | | | | | | | |
| 25745 | ANGEL L MONTALVAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 610390 | ANGEL L MONTALVO ANDUJAR | HC 2 BOX 9738 | | | | QUEBRADILLAS | PR | 00673 | |
| 610389 | ANGEL L MONTALVO ANDUJAR | PO BOX 9223 | | | | ARECIBO | PR | 00613 | |
| 610391 | ANGEL L MONTALVO GONZALEZ | PO BOX 34658 | | | | SAN JUAN | PR | 00934 | |
| 25746 | ANGEL L MONTANEZ GUTIERRES | ADDRESS ON FILE | | | | | | | |
| 610392 | ANGEL L MONTELL DIAZ | RES SABALOS NUEVOS | EDIF 14 APT 135 | | | MAYAGUEZ | PR | 00680 | |
| 610393 | ANGEL L MONTIJO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 610394 | ANGEL L MORALES | TURABO CLUSTERS AG 102 | | | | CAGUAS | PR | 00725 | |
| 610395 | ANGEL L MORALES CADIZ | ADDRESS ON FILE | | | | | | | |
| 25747 | ANGEL L MORALES COLON | HC 2 BOX 4645 | | | | GUAYAMA | PR | 00784 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 610396 | ANGEL L MORALES COLON | PO BOX 7126 | | | PONCE | PR | 00732 | |
| 25748 | ANGEL L MORALES FLORES | ADDRESS ON FILE | | | | | | |
| 610397 | ANGEL L MORALES GARCIA | SANTIAGO IGLESIAS | 1447 CALLE MANUEL TEXIDOR | | SAN JUAN | PR | 00921 | |
| 25749 | ANGEL L MORALES MERCADO | ADDRESS ON FILE | | | | | | |
| 610398 | ANGEL L MORALES MORALES | HC 02 BUZON 12550 | | | LAJAS | PR | 00667 | |
| 610399 | ANGEL L MORALES ORTIZ | PO BOX 395 | | | LAJAS | PR | 00667 | |
| 610400 | ANGEL L MORALES QUILES | BO BEATRIZ | PO BOX 1404 | | CIDRA | PR | 00739 | |
| 25750 | ANGEL L MORALES RAMOS | ADDRESS ON FILE | | | | | | |
| 25751 | ANGEL L MORALES RIOS | ADDRESS ON FILE | | | | | | |
| 25752 | ANGEL L MORALES RIOS | ADDRESS ON FILE | | | | | | |
| 610402 | ANGEL L MORALES RIVERA | HC 01 BOX 6137 | | | JUNCOS | PR | 00777 | |
| 610401 | ANGEL L MORALES RIVERA | PO BOX 1177 | | | MANATI | PR | 00674 | |
| 25753 | ANGEL L MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 25754 | ANGEL L MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 25755 | ANGEL L MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 610403 | ANGEL L MORALES SANCHEZ | BDA VENEZUELA 34 | CALLE PRINCIPAL | | SAN JUAN | PR | 00926 | |
| 25756 | ANGEL L MORALES SANTIAGO | ADDRESS ON FILE | | | | | | |
| 610404 | ANGEL L MORALES SILVA | HC 3 BOX 36203 | | | SAN LORENZO | PR | 00754 | |
| 25757 | ANGEL L MORALES SILVA | HC 30 BOX 36081 | | | SAN LORENZO | PR | 00754-9792 | |
| 25758 | ANGEL L MORENO CUADRADO | ADDRESS ON FILE | | | | | | |
| 610405 | ANGEL L MORGES RIVERA | ADDRESS ON FILE | | | | | | |
| 25759 | ANGEL L MOROT ORTIZ | ADDRESS ON FILE | | | | | | |
| 25760 | ANGEL L MOYENO RIOS | ADDRESS ON FILE | | | | | | |
| 25761 | ANGEL L MULERO BEAZ | ADDRESS ON FILE | | | | | | |
| 610406 | ANGEL L MUNDO | 88 CALLE ANTONIO JIMENEZ LANDRAU | | | CAROLINA | PR | 00985 | |
| 25762 | ANGEL L MUNDO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 610407 | ANGEL L MURPHY ORTIZ | URB JARDINES DEL CARIBE | 112 CALLE 15 | | PONCE | PR | 00728 | |
| 25764 | ANGEL L MUSSENDEN CRUZ | ADDRESS ON FILE | | | | | | |
| 610408 | ANGEL L NEGRON BAEZ | URB RAFAEL BERMUDEZ | HC 33 CALLE 16 | | FAJARDO | PR | 00734 | |
| 25765 | ANGEL L NEGRON MALDONADO | ADDRESS ON FILE | | | | | | |
| 25766 | ANGEL L NIEVES CUEVAS | ADDRESS ON FILE | | | | | | |
| 25767 | ANGEL L NIEVES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 25768 | ANGEL L NIEVES HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 610409 | ANGEL L NIEVES MULERO | ADDRESS ON FILE | | | | | | |
| 610111 | ANGEL L NIEVES RAMOS | P O BOX 5044 | | | SAN SEBASTIAN | PR | 00685 | |
| 25769 | ANGEL L NIEVES RAMOS | URB SAN GERARDO | 316 CALLE MONTANA | | SAN JUAN | PR | 00926-3313 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 25770 | ANGEL L NIEVES ROSARIO | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25771 | ANGEL L NIEVES ROSARIO | ADDRESS ON FILE | | | | | | |
| 25772 | ANGEL L NUNEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 25773 | ANGEL L NUNEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 25774 | ANGEL L OCASIO ALMODOVAR | ADDRESS ON FILE | | | | | | |
| 25775 | ANGEL L OCASIO RIVERA | PO BOX 495 | | | AIBONITO | PR | 00705 | |
| 610410 | ANGEL L OCASIO RIVERA | PO BOX 51482 | | | TOA BAJA | PR | 00950-1482 | |
| 25776 | ANGEL L OCASIO VELEZ | ADDRESS ON FILE | | | | | | |
| 610411 | ANGEL L OCOSTA SOEZ | HC 01 BOX 5720 | | | SAN GERMAN | PR | 00683 | |
| 610412 | ANGEL L OJEDA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 610413 | ANGEL L OLIVERAS | PUERTO NUEVO | 606 APENINOS | | SAN JUAN | PR | 00920 | |
| 25777 | ANGEL L OQUENDO CONCEPCION | ADDRESS ON FILE | | | | | | |
| 25778 | ANGEL L OQUENDO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 610414 | ANGEL L ORTEGA AYALA | ADDRESS ON FILE | | | | | | |
| 610415 | ANGEL L ORTEGA ORTIZ | ADDRESS ON FILE | | | | | | |
| 25779 | ANGEL L ORTEGA PEREZ | ADDRESS ON FILE | | | | | | |
| 610416 | ANGEL L ORTIZ | URB FLORAL PARK | 310 CALLE FRANCIA | | SAN JUAN | PR | 00917 | |
| 610417 | ANGEL L ORTIZ ANAYA | 232 AVE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00907 | |
| 25780 | ANGEL L ORTIZ ANDUJAR | ADDRESS ON FILE | | | | | | |
| 610418 | ANGEL L ORTIZ COLON | 10 CALLE SAN TOMAS | | | COAMO | PR | 00769 | |
| 610419 | ANGEL L ORTIZ CORTES | P O BOX 8095 | | | ARECIBO | PR | 00613 | |
| 610420 | ANGEL L ORTIZ CURET | URB REXVILLE | CE 16 CALLE 24 | | BAYAMON | PR | 00956 | |
| 610421 | ANGEL L ORTIZ DIAZ | URB LA PLATA | A 31 CALLE TURQUESA | | CAYEY | PR | 00736 | |
| 610422 | ANGEL L ORTIZ FUENTES | URB JARD DE RIO GRANDE | 359 CALLE 29 | | RIO GRANDE | PR | 00745 | |
| 610423 | ANGEL L ORTIZ GARCIA | URB SAN ANTONIO | B 1 CALLE 4 | | HUMACAO | PR | 00791 | |
| 610424 | ANGEL L ORTIZ JIMENEZ | 57 EUGENIO CUEVAS | | | MAYAGUEZ | PR | 00680 | |
| 25781 | ANGEL L ORTIZ LAFUENTE | ADDRESS ON FILE | | | | | | |
| 25782 | ANGEL L ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 610425 | ANGEL L ORTIZ MARTINEZ | B 5 URB BELLA VISTA | | | AIBONITO | PR | 00705 | |
| 610426 | ANGEL L ORTIZ OLMEDA | BO HELECHAL | PO BOX 660 | | BARRANQUITAS | PR | 00794 | |
| 610427 | ANGEL L ORTIZ RAMIREZ | 38 CALLE SOL | | | SAN JUAN | PR | 00901 | |
| 610428 | ANGEL L ORTIZ REYES | P O BOX 134 | | | SANTA ISABEL | PR | 00757 | |
| 610430 | ANGEL L ORTIZ RIVERA | HC 1 BOX 10924 | | | GURABO | PR | 00778 | |
| 610429 | ANGEL L ORTIZ RIVERA | PASEO DE LOS BROMAS | 3 CALLE SOL | | CAYEY | PR | 00736 | |
| 610431 | ANGEL L ORTIZ ROBLES | ADDRESS ON FILE | | | | | | |
| 840763 | ANGEL L ORTIZ RODRIGUEZ | BO RABANAL | RR 1 BOX 2313 | | CIDRA | PR | 00739-9844 | |
| 25783 | ANGEL L ORTIZ SANFELIZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 610432 | ANGEL L ORTIZ SANTIAGO | URB TURABO GARDENS | R16 33 CALLE A # C | | | CAGUAS | PR | 00725 | |
| 610433 | ANGEL L ORTIZ TORRES | RES SABALOS GARDENS | EDIF 20 APT 109 | | | MAYAGUEZ | PR | 00680 | |
| 25784 | ANGEL L OSORIO ALGARIN | ADDRESS ON FILE | | | | | | | |
| 610434 | ANGEL L OSORIO HERNANDEZ | VILLA CAROLINA | 209-6 CALLE 511 | | | CAROLINA | PR | 00985 | |
| 25785 | ANGEL L OTERO CEDENO | ADDRESS ON FILE | | | | | | | |
| 25786 | ANGEL L OTERO MORAN | ADDRESS ON FILE | | | | | | | |
| 25787 | ANGEL L OTERO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 610435 | ANGEL L OTERO ROBLES | CAMPO ALEGRE | 60 CARR FRANCISCO VAZQUEZ | | | MANATI | PR | 00674 | |
| 610436 | ANGEL L OYOLA FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 25788 | ANGEL L PABON NIEVES | ADDRESS ON FILE | | | | | | | |
| 25789 | ANGEL L PABON RAMOS | ADDRESS ON FILE | | | | | | | |
| 610437 | ANGEL L PABON ROSADO | P O BOX 892 | | | | VEGA ALTA | PR | 00692 | |
| 610438 | ANGEL L PACHECO FELICIANO | URB ALTURAS DE YAUCO | N 7 CALLE 11 | | | YAUCO | PR | 00698 | |
| 610439 | ANGEL L PACHECO MARRERO | RR 2 BOX 7797 | | | | TOA ALTA | PR | 00953 | |
| 610440 | ANGEL L PACHECO RAMOS | ADDRESS ON FILE | | | | | | | |
| 610441 | ANGEL L PADILLA ORTIZ | HC 01 BOX 3217 | | | | BARRANQUITAS | PR | 00794 | |
| 610442 | ANGEL L PADRO MARINA | PO BOX 140843 | | | | ARECIBO | PR | 00614 | |
| 25790 | ANGEL L PADRO MARINA | PO BOX 2521 | | | | ARECIBO | PR | 00613 | |
| 610443 | ANGEL L PAGAN CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 610444 | ANGEL L PAGAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 610445 | ANGEL L PAGAN OJEDA | P O BOX 2242 | | | | SAN GERMAN | PR | 00683 2242 | |
| 25792 | ANGEL L PAGAN SANTOS | ADDRESS ON FILE | | | | | | | |
| 25793 | ANGEL L PAGAN SANTOS | ADDRESS ON FILE | | | | | | | |
| 25794 | ANGEL L PALACIOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 25795 | ANGEL L PANTOJA TORRES | ADDRESS ON FILE | | | | | | | |
| 25796 | ANGEL L PARRILLA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 25797 | ANGEL L PARRILLA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 840764 | ANGEL L PARRILLA RAMIREZ | CESO FUNCIONES | BOX 38 | | | LUQUILLO | PR | 00773 | |
| 610446 | ANGEL L PASTRANA DE LEON | URB PUERTO NUEVO | 1011 CALLE 2 NE | | | SAN JUAN | PR | 00920 | |
| 610449 | ANGEL L PEDRAZA DE LEON | PO BOX 6 | | | | GUAYAMA | PR | 00785 | |
| 610447 | ANGEL L PEDRAZA DE LEON | URB VILLA MAR | D 12 CALLE MEDITERANEO | | | GUAYAMA | PR | 00784 | |
| 610448 | ANGEL L PEDRAZA DE LEON | URB VIVES | 172 CALLE D | | | GUAYAMA | PR | 00784 | |
| 610450 | ANGEL L PEDROZA RIVERA | PO BOX 7233 | | | | CAROLINA | PR | 00986 | |
| 610451 | ANGEL L PELLOT Y NILDA SOTO | URB BORINQUEN | 34 CALLE D | | | AGUADILLA | PR | 00603 | |
| 25798 | ANGEL L PENA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 25799 | ANGEL L PENA FORTY | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 25800 | ANGEL L PENA FORTY | ADDRESS ON FILE | | | | | | | |
| 25801 | ANGEL L PENA RIVERA | ADDRESS ON FILE | | | | | | | |
| 610452 | ANGEL L PERALTA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 610112 | ANGEL L PEREA RIOS | ADDRESS ON FILE | | | | | | | |
| 25802 | ANGEL L PEREZ AMARO | ADDRESS ON FILE | | | | | | | |
| 840765 | ANGEL L PEREZ ARROYO | HC 01 BOX 24516 | | | | VEGA BAJA | PR | 00693 | |
| 25803 | ANGEL L PEREZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 610453 | ANGEL L PEREZ FELICIANO | RES MARQUEZ ARBONA | EDIF 5 APT 54 | | | ARECIBO | PR | 00612 | |
| 610454 | ANGEL L PEREZ FONSECA | P O BOX 351 | | | | TOA ALTA | PR | 00954-0351 | |
| 25804 | ANGEL L PEREZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 610456 | ANGEL L PEREZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 610455 | ANGEL L PEREZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 610457 | ANGEL L PEREZ JIMENEZ | URB CIUDAD UNIVERSITARIA V 20 | CALLE 28 TRUJILLO ALTO | | | TRUJILLO ALTO | PR | 00750 | |
| 610458 | ANGEL L PEREZ MORAN | HC 866 BOX 5325 | | | | FAJARDO | PR | 00738 | |
| 610459 | ANGEL L PEREZ MORRABAL | URB LEVITTWON LAKES | A 6 CALLE MARISOL | | | TOA BAJA | PR | 00949-4533 | |
| 25805 | ANGEL L PEREZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 610460 | ANGEL L PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 840766 | ANGEL L PEREZ RIVERA | HC 2 BOX 6885 | | | | UTUADO | PR | 00641 | |
| 25806 | ANGEL L PEREZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 25807 | ANGEL L PEREZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 25808 | ANGEL L PEREZ VARGAS/ JOMA DESIGN | URB JARDINES DEL CARIBE | U 10 CALLE 25 | | | PONCE | PR | 00728 | |
| 610462 | ANGEL L PEREZ VEGA | BOX 642 | | | | COMERIO | PR | 00782 | |
| 610463 | ANGEL L PEREZ VELAZQUEZ | URB CONDADO MODERNO L 9 | CALLE 11 | | | CAGUAS | PR | 00725 | |
| 610464 | ANGEL L PESANTE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 25809 | ANGEL L PINEIRO COLON | ADDRESS ON FILE | | | | | | | |
| 610465 | ANGEL L PIZARRO CORREA | ADDRESS ON FILE | | | | | | | |
| 25810 | ANGEL L PIZARRO OSORIO | ADDRESS ON FILE | | | | | | | |
| 25811 | ANGEL L PLACERES MILIAN | ADDRESS ON FILE | | | | | | | |
| 610466 | ANGEL L PLAZA MANSO | BARRIO VILLA CANONA | CASA A 13 | | | LOIZA | PR | 00772 | |
| 610467 | ANGEL L POLACO SANTANA | BO RIO ABAJO | CARR 172 SECTOR MELENDEZ | | | CIDRA | PR | 00739 | |
| 610468 | ANGEL L POLACO SANTANA | PO BOX1758 | | | | CIDRA | PR | 00739 | |
| 25812 | ANGEL L POLANCO | ADDRESS ON FILE | | | | | | | |
| 25813 | ANGEL L POLANCO ROSA | ADDRESS ON FILE | | | | | | | |
| 610469 | ANGEL L POMALES SUREN | URB REINA DE LOS ANGELES | P 1 CALLE 3 | | | GURABO | PR | 00778 | |
| 610470 | ANGEL L PORRATA RODRIGUEZ | 79595 HATO VIEJO | | | | ARECIBO | PR | 00612 | |
| 25814 | ANGEL L PRATTS SOTO | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 25815 | ANGEL L PRIETO GUZMAN | REPARTO VALENCIA C/ AMAPOLA F-70 | | | BAYAMON | PR | 00959 |
| 610471 | ANGEL L PRIETO GUZMAN | RES JARDINES DE CAPARRA | EDIF 2 APT 51 | | BAYAMON | PR | 00959 |
| 610472 | ANGEL L QUILES RODRIGUEZ | PARC AMALIA MARIN | 32 CALLE 12 | | PONCE | PR | 00716 |
| 25816 | ANGEL L QUINONES | ADDRESS ON FILE | | | | | |
| 25817 | ANGEL L QUINONES GONZALEZ | ADDRESS ON FILE | | | | | |
| 25818 | ANGEL L QUINONES MORALES | ADDRESS ON FILE | | | | | |
| 25819 | ANGEL L QUINONES ROMERO | ADDRESS ON FILE | | | | | |
| 610473 | ANGEL L QUINONES SENQUIT | HC 01 BOX 6950 | | | LAS PIEDRAS | PR | 00771 |
| 25820 | ANGEL L QUINONES TORRES | ADDRESS ON FILE | | | | | |
| 25821 | ANGEL L QUINONEZ | ADDRESS ON FILE | | | | | |
| 25822 | ANGEL L QUINONEZ ANDINO | ADDRESS ON FILE | | | | | |
| 25823 | ANGEL L QUINONEZ MARTINEZ | ADDRESS ON FILE | | | | | |
| 25825 | ANGEL L QUINONEZ SENGUI | ADDRESS ON FILE | | | | | |
| 25826 | ANGEL L QUINTANA MARTIR | ADDRESS ON FILE | | | | | |
| 25827 | ANGEL L QUINTANA PABON | PMB 328 | UU1 CALLE 39 | | BAYAMON | PR | 00956 |
| 610474 | ANGEL L QUINTANA PABON | URB SANTA JUANITA | LL32 CALLE 28 | | BAYAMON | PR | 00956 |
| 610475 | ANGEL L QUIRINDONGO VELAZQUEZ | URB VILLA MADRID | YY 5 CALLE 8 | | COAMO | PR | 00769 |
| 25828 | ANGEL L RAMIREZ COLON | ADDRESS ON FILE | | | | | |
| 610476 | ANGEL L RAMIREZ GALARZA | H C 5 54802 | | | HATILLO | PR | 00659 |
| 25829 | ANGEL L RAMIREZ LUGO | ADDRESS ON FILE | | | | | |
| 610477 | ANGEL L RAMIREZ MALDONADO | PO BOX 528 | | | ADJUNTAS | PR | 00601-0528 |
| 610478 | ANGEL L RAMIREZ VAZQUEZ | HC 02 BOX 8522 | | | HORMIGUEROS | PR | 00660 |
| 610479 | ANGEL L RAMOS | URB SAN JOSE | 18 CALLE DUARTE | | MAYAGUEZ | PR | 00680 |
| 610480 | ANGEL L RAMOS BAUZO | P O BOX 1496 | | | RIO GRANDE | PR | 00745 |
| 610481 | ANGEL L RAMOS CASANOVA | 232 AVE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00907 |
| 610482 | ANGEL L RAMOS COLLAZO | URB SAN JOSE 18 | CALLE DUARTE | | MAYAGUEZ | PR | 00680 |
| 25830 | ANGEL L RAMOS DE JESUS | BO YAUREL CARR KM 6 1 | | | ARROYO | PR | 00714 |
| 610483 | ANGEL L RAMOS DE JESUS | COQUI AGUIRRE 6 | CALLE LEOPOLDO CEPEDA | | SALINAS | PR | 00704 |
| 610484 | ANGEL L RAMOS DEL VALLE | ADDRESS ON FILE | | | | | |
| 610485 | ANGEL L RAMOS FALCON | RR-4 BOX 3478 | | | BAYAMON | PR | 00956 |
| 25831 | ANGEL L RAMOS GARCIA | ADDRESS ON FILE | | | | | |
| 610486 | ANGEL L RAMOS GAZTAMBIDE | VILLAS DEL OESTE | H-6 CALLE ACUARIO | | MAYAGUEZ | PR | 00680 |
| 25832 | ANGEL L RAMOS PELLOT | ADDRESS ON FILE | | | | | |
| 610487 | ANGEL L RAMOS VALES | BDA LA PERLA | 23 CALLE LUCILA SILVA | | SAN JUAN | PR | 00901 |
| 25833 | ANGEL L REXACH MARTINEZ | ADDRESS ON FILE | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 25834 | ANGEL L REYES | 13 AVE MUNOZ RIVERA | | | | MAUNABO | PR | 00707 | |
| 610489 | ANGEL L REYES | 13 CALLE MUNOZ RIVERA | | | | MAUNABO | PR | 00707-2147 | |
| 610488 | ANGEL L REYES | PO BOX 381 | | | | PATILLAS | PR | 00723-0381 | |
| 25835 | ANGEL L REYES GONZALEZ | CALLE HOSTOS 124 NORTE | | | | GUAYAMA | PR | 00784 | |
| 610490 | ANGEL L REYES GONZALEZ | PO BOX 1535 | | | | CANOVANAS | PR | 00729 | |
| 25836 | ANGEL L REYES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 25837 | ANGEL L REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| 25838 | ANGEL L REYES RUIZ | ADDRESS ON FILE | | | | | | | |
| 25839 | ANGEL L REYES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 25840 | ANGEL L REYES SANTOS | ADDRESS ON FILE | | | | | | | |
| 610491 | ANGEL L REYES VEGUILLA | HC 43 BOX 11680 | | | | CAYEY | PR | 00736 | |
| 610492 | ANGEL L RIOS BARRETO | PARC AMADEO | 12 CALLE A | | | VEGA BAJA | PR | 00693 | |
| 25841 | ANGEL L RIOS CERVANTES Y MYRNA J PELATI | ADDRESS ON FILE | | | | | | | |
| 25842 | ANGEL L RIOS NAZARIO | ADDRESS ON FILE | | | | | | | |
| 610493 | ANGEL L RIOS TORRES | HC1 BOX 11154 | | | | ARECIBO | PR | 00612 | |
| 25844 | ANGEL L RIVAS MUNOZ | ADDRESS ON FILE | | | | | | | |
| 610496 | ANGEL L RIVERA | BO LA QUINTA | 83 CALLE LAS MARIAS | | | MAYAGUEZ | PR | 00680 | |
| 610498 | ANGEL L RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 610495 | ANGEL L RIVERA | PO BOX 236 | | | | CAYEY | PR | 00737-0236 | |
| 25845 | ANGEL L RIVERA | PO BOX 3125 | | | | ARROYO | PR | 00714 | |
| 25846 | ANGEL L RIVERA | PO BOX 440 | | | | CANOVANAS | PR | 00729 | |
| 610499 | ANGEL L RIVERA | PO BOX 602 | | | | TRUJILLO ALTO | PR | 00977 | |
| 610497 | ANGEL L RIVERA | VENUS GARDENS | 1757 CALLE HORAS | | | SAN JUAN | PR | 00926 | |
| 610501 | ANGEL L RIVERA / LA LOMA DEL VIENTO | HC 2 BOX 13998 | | | | AGUAS BUENAS | PR | 00703 | |
| 25847 | ANGEL L RIVERA AGOSTO Y JOAN A FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 610502 | ANGEL L RIVERA ALICEA | URB ROSARIO | 6 BUZON R 6 | | | LAS PIEDRAS | PR | 00771 | |
| 25848 | ANGEL L RIVERA APONTE | ADDRESS ON FILE | | | | | | | |
| 25849 | ANGEL L RIVERA APONTE | ADDRESS ON FILE | | | | | | | |
| 25850 | ANGEL L RIVERA APONTE | ADDRESS ON FILE | | | | | | | |
| 610503 | ANGEL L RIVERA BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 25851 | ANGEL L RIVERA BERRIOS | BOX 3315 | | | | BAYAMON | PR | 00958 | |
| 610504 | ANGEL L RIVERA BERRIOS | HC 2 BOX 6663 | | | | BARRANQUITAS | PR | 00794 | |
| 25852 | ANGEL L RIVERA BERRIOS | URB MIRADOR ECHEVARRIA | D 13 CALLE ALMENDROS | | | CAYEY | PR | 00737 | |
| 25853 | ANGEL L RIVERA CABAN | ADDRESS ON FILE | | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 610500 | ANGEL L RIVERA CAMACHO | P O BOX 2390 | | | SAN JUAN | PR | 00919 | |
| 610505 | ANGEL L RIVERA CASIANO | HC 09-BOX 3919 | | | SABANA GRANDE | PR | 00637 | |
| 25854 | ANGEL L RIVERA CASILLAS | ADDRESS ON FILE | | | | | | |
| 25855 | ANGEL L RIVERA COLON | ADDRESS ON FILE | | | | | | |
| 610507 | ANGEL L RIVERA COLON | ADDRESS ON FILE | | | | | | |
| 25856 | ANGEL L RIVERA COLON | ADDRESS ON FILE | | | | | | |
| 610506 | ANGEL L RIVERA COLON | ADDRESS ON FILE | | | | | | |
| 25858 | ANGEL L RIVERA CUBA | ADDRESS ON FILE | | | | | | |
| 25859 | ANGEL L RIVERA CUBA | ADDRESS ON FILE | | | | | | |
| 610508 | ANGEL L RIVERA DE LOS RIOS | P O BOX 4179 | | | MAYAGUEZ | PR | 00681 | |
| 25860 | ANGEL L RIVERA DIAZ | ADDRESS ON FILE | | | | | | |
| 25861 | ANGEL L RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 25862 | ANGEL L RIVERA GALARZA | ADDRESS ON FILE | | | | | | |
| 25863 | ANGEL L RIVERA GARCIA | ADDRESS ON FILE | | | | | | |
| 25864 | ANGEL L RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 25865 | ANGEL L RIVERA LOPEZ | ADDRESS ON FILE | | | | | | |
| 25866 | ANGEL L RIVERA LUCIANO | ADDRESS ON FILE | | | | | | |
| 610509 | ANGEL L RIVERA MARRERO | ADDRESS ON FILE | | | | | | |
| 25867 | ANGEL L RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 25868 | ANGEL L RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | |
| 610510 | ANGEL L RIVERA OLIVERAS | HC 71 BOX 2362 | | | NARANJITO | PR | 00719 | |
| 25869 | ANGEL L RIVERA ORTEGA | ADDRESS ON FILE | | | | | | |
| 25870 | ANGEL L RIVERA ORTIZ | 4123 COND WALDORF TOWER | AVE ISLA VERDE APTO 1103 | | CAROLINA | PR | 00979 | |
| 610511 | ANGEL L RIVERA ORTIZ | PO BOX 560491 | | | GUAYANILLA | PR | 00656-0491 | |
| 610512 | ANGEL L RIVERA RENTAS / JOSE SANTIAGO | I 22 URB VILLAS DEL COQUI | | | AGUIRRE | PR | 00897 | |
| 610513 | ANGEL L RIVERA REYES | PO BOX 468 | | | MAYAGUEZ | PR | 00681 | |
| 25871 | ANGEL L RIVERA RIVERA | BO PROVIDENCIA | CALLE JAZMIN APT 336 | | PATILLAS | PR | 00723 | |
| 610515 | ANGEL L RIVERA RIVERA | HC 2 BOX 7725 | | | CAMUY | PR | 00627 | |
| 610514 | ANGEL L RIVERA RIVERA | P O BOX 336 | | | PATILLAS | PR | 00723 | |
| 610516 | ANGEL L RIVERA RODRIGUEZ | P O BOX 4956 | | | CAGUAS | PR | 00726 | |
| 610517 | ANGEL L RIVERA ROMAN | URB SUMMIT HILLS | 657 CALLE HILLSIDE | | SAN JUAN | PR | 00920-4352 | |
| 610518 | ANGEL L RIVERA ROSADO | 511 ANGEL M MARIN | | | ARECIBO | PR | 00612 | |
| 25872 | ANGEL L RIVERA ROSADO | URB VISTA DEL ATLANTICO | 100 CALLE OPALO APTO 109 | | AGUADILLA | PR | 00603 | |
| 610519 | ANGEL L RIVERA SOTO | BO MAGUEYES | 18 CALLE 6 | | BARCELONETA | PR | 00617 | |
| 610520 | ANGEL L RIVERA TORO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 610521 | ANGEL L RIVERA TORRES | COND GINA LAURA TOWERS TORRE I | APT #1003 | | PONCE | PR | 00731 |
| 840767 | ANGEL L RIVERA TORRES | VILLA PALMERAS | 371 CALLE JULIO VIZCA | | SAN JUAN | PR | 00912 |
| 25873 | ANGEL L RIVERA VARGAS | ADDRESS ON FILE | | | | | |
| 610523 | ANGEL L RIVERA VAZQUEZ | BO MACUN | 44 A CALLE LOS ROBLES | | TOA BAJA | PR | 00949 |
| 610522 | ANGEL L RIVERA VAZQUEZ | P O BOX 9023899 | | | SAN JUAN | PR | 00902-3899 |
| 840768 | ANGEL L RIVERA VAZQUEZ | PO BOX 510 | | | NARANJITO | PR | 00719-0510 |
| 610524 | ANGEL L RIVERA VERA | ADDRESS ON FILE | | | | | |
| 610525 | ANGEL L RIVERA VICENTE | PO BOX 1004 | | | CIDRA | PR | 00739 |
| 610526 | ANGEL L RIVERA VILLALOBOS | VICTORIA HEIGHTS HATO TEJAS | J 4 CALLE 3 | | BAYAMON | PR | 00959 |
| 25874 | ANGEL L RIVERA Y LILLIAN RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 25875 | ANGEL L RIVERA YON | ADDRESS ON FILE | | | | | |
| 610527 | ANGEL L ROBLES CANDELARIA | BOX 909 | | | GUAYNABO | PR | 00970 0909 |
| 25876 | ANGEL L ROBLES CANDELARIA | DOS PINOS TOWN HOUSES | I 4 CALLE 3 | | SAN JUAN | PR | 00923 |
| 25877 | ANGEL L ROBLES SCHMIDT | ADDRESS ON FILE | | | | | |
| 610528 | ANGEL L RODRIGUEZ | 159 BO ALTURO YUVERA | | | YAUCO | PR | 00698 |
| 610529 | ANGEL L RODRIGUEZ | COM LA TEA | SOLAR 112 | | SAN GERMAN | PR | 00753 |
| 610530 | ANGEL L RODRIGUEZ | PO BOX 2390 | | | SAN JUAN | PR | 00919 |
| 25878 | ANGEL L RODRIGUEZ ALAVAREZ | 1103 AVE LOS ALMENDROS | | | HATILLO | PR | 00659 |
| 610533 | ANGEL L RODRIGUEZ ALVELO | TOA LINDA | B 20 CALLE 4 | | TOA ALTA | PR | 00953 |
| 610534 | ANGEL L RODRIGUEZ ANDINO | ADDRESS ON FILE | | | | | |
| 25879 | ANGEL L RODRIGUEZ APONTE | ADDRESS ON FILE | | | | | |
| 25880 | ANGEL L RODRIGUEZ ARCE | ADDRESS ON FILE | | | | | |
| 610535 | ANGEL L RODRIGUEZ BARRETO | URB EMBALSE SAN JOSE | 365 CALLE CEUTA | | SAN JUAN | PR | 00918 |
| 25881 | ANGEL L RODRIGUEZ BONET | ADDRESS ON FILE | | | | | |
| 25882 | ANGEL L RODRIGUEZ CHACON | ADDRESS ON FILE | | | | | |
| 610536 | ANGEL L RODRIGUEZ COLLADO | P O BOX 759 | | | ENSENADA | PR | 00647 |
| 25883 | ANGEL L RODRIGUEZ COLLAZO | ADDRESS ON FILE | | | | | |
| 610537 | ANGEL L RODRIGUEZ COLON | BO CARMEN CARR 712 HM 10 5 | | | GUAYAMA | PR | 00784 |
| 25884 | ANGEL L RODRIGUEZ COLON | HC 2 BOX 4349 | | | GUAYAMA | PR | 00784 |
| 840769 | ANGEL L RODRIGUEZ COLON | URB COLINAS DEL PRADO | 77 CALLE PRINCESA DIANA | | JUANA DIAZ | PR | 00795-2136 |
| 25885 | ANGEL L RODRÍGUEZ COTTO | ADDRESS ON FILE | | | | | |
| 610538 | ANGEL L RODRIGUEZ DELGADO | P O BOX 322 | | | RIO BLANCO | PR | 00744 |
| 610539 | ANGEL L RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | |
| 610540 | ANGEL L RODRIGUEZ ECHEVARRIA | BO PLAYITA HC 03 | BOX 12141 | | YABUCOA | PR | 00767 |
| 25886 | ANGEL L RODRIGUEZ ELIAS | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 25887 | ANGEL L RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 25888 | ANGEL L RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 610541 | ANGEL L RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 25889 | ANGEL L RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 610542 | ANGEL L RODRIGUEZ GUZMAN | URB BAYAMON GDNS | E 19 CALLE 19 | | | BAYAMON | PR | 00956 | |
| 610543 | ANGEL L RODRIGUEZ HERNANDEZ | HC 01 BOX 2518 | | | | BOQUERON | PR | 00622-9707 | |
| 610531 | ANGEL L RODRIGUEZ LAZU | ADDRESS ON FILE | | | | | | | |
| 610544 | ANGEL L RODRIGUEZ LICIAGA | 61 CALLE JAMAICA | | | | ISABELA | PR | 00662 | |
| 25890 | ANGEL L RODRIGUEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 610545 | ANGEL L RODRIGUEZ MARRERO | RIO GRANDE STATE | F 33 CALLE 7 | | | RIO GRANDE | PR | 00745 | |
| 610546 | ANGEL L RODRIGUEZ MATEO | HC 1 BOX 4308 | | | | SANTA ISABEL | PR | 00757 | |
| 25891 | ANGEL L RODRIGUEZ MEDINA | HC 3 BOX 8784 | | | | MOCA | PR | 00676 | |
| 610547 | ANGEL L RODRIGUEZ MEDINA | URB VILLA FONTANA VIA | 15 GR 10 | | | CAROLINA | PR | 00983-3915 | |
| 25892 | ANGEL L RODRIGUEZ MELENDEZ | 980 BRONX PARK SOUTH APT 2A | | | | BRONX | NY | 10460 | |
| 25893 | ANGEL L RODRIGUEZ MELENDEZ | MANS DE RIO PIEDRAS | 1156 CALLE HORTENSIA | | | SAN JUAN | PR | 00926 | |
| 610548 | ANGEL L RODRIGUEZ MELENDEZ | VENUS GARDENS | A 2 6 CALLE TAMAULIPAS | | | SAN JUAN | PR | 00926 | |
| 610549 | ANGEL L RODRIGUEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 25894 | ANGEL L RODRIGUEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 610550 | ANGEL L RODRIGUEZ PEREZ | HC 59 BOX 5797 | | | | AGUADA | PR | 00602 | |
| 25895 | ANGEL L RODRIGUEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 610551 | ANGEL L RODRIGUEZ RAMOS | PO BOX 2578 | | | | ARECIBO | PR | 00613 | |
| 840770 | ANGEL L RODRIGUEZ RAMOS | PO BOX 6005 | | | | ARECIBO | PR | 00613 | |
| 610552 | ANGEL L RODRIGUEZ RIOS | RES LUIS LLORENS TORRES | EDIF 82 APT 1593 | | | SAN JUAN | PR | 00913 | |
| 25897 | ANGEL L RODRIGUEZ RIOS | VILLA PALMERAS | 378 CALLE BELLEVUE | | | SAN JUAN | PR | 00915 | |
| 25898 | ANGEL L RODRIGUEZ RIVERA | 2271 CALLE B | BARRIO OBRERO | | | SAN JUAN | PR | 00915 | |
| 25899 | ANGEL L RODRIGUEZ RIVERA | 243 CALLE PARIS | | | | SAN JUAN | PR | 00917 | |
| 25900 | ANGEL L RODRIGUEZ RIVERA | BO CENTRO ARRIBA | PO BOX 320 | | | NARANJITO | PR | 00719 | |
| 610553 | ANGEL L RODRIGUEZ RIVERA | BO TOITA HC 45 | BOX 10537 | | | CAYEY | PR | 00736 | |
| 25901 | ANGEL L RODRIGUEZ RIVERA | URB MUNOZ RIVERA | 1121 CALLE L | | | GUAYNABO | PR | 00969 | |
| 25902 | ANGEL L RODRIGUEZ RIVERA | URB VALLE ALTO | C-5 CALLE 5 | | | PATILLAS | PR | 00723 | |
| 610554 | ANGEL L RODRIGUEZ RODRIGUEZ | BO ANCONES | 5 B CUESTA VIEJA | | | SAN GERMAN | PR | 00683 | |
| 25903 | ANGEL L RODRIGUEZ RODRIGUEZ | PO BOX 2965 | | | | BAYAMON | PR | 00960-2965 | |
| 25904 | ANGEL L RODRIGUEZ RODRIGUEZ | PO BOX 825 | | | | MOROVIS | PR | 00687 | |
| 25905 | ANGEL L RODRIGUEZ RODRIGUEZ | RES VALLE DE GUAYAMA | EDIF 3 APT 42 | | | GUAYAMA | PR | 00784 | |
| 610555 | ANGEL L RODRIGUEZ RODRIGUEZ | URB LAS MARIAS | A 23 CALLE A | | | JUANA DIAZ | PR | 00795 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1571761 | ÁNGEL L RODRÍGUEZ RODRÍGUEZ, SU ESPOSA AIDA IRIS DE JESUS RODRIGUEZ Y SU SOCIEDAD LEGAL DE GANANCIALES. | ADDRESS ON FILE | | | | | | |
| 1571761 | ÁNGEL L RODRÍGUEZ RODRÍGUEZ, SU ESPOSA AIDA IRIS DE JESUS RODRIGUEZ Y SU SOCIEDAD LEGAL DE GANANCIALES. | ADDRESS ON FILE | | | | | | |
| 25906 | ANGEL L RODRIGUEZ ROLDAN | ADDRESS ON FILE | | | | | | |
| 610556 | ANGEL L RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 610557 | ANGEL L RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 610558 | ANGEL L RODRIGUEZ TORRES | BO CAMPANILLA | 479 CALLE PALMA | | | TOA BAJA | PR | 00951 |
| 25908 | ANGEL L RODRIGUEZ TORRES | URB DORAVILLE | 359 CALLE ZARAGOZA | | | DORADO | PR | 00646 |
| 610113 | ANGEL L RODRIGUEZ VAZQUEZ | URB BELMONTE | 77 CALLE ALEMANY | | | MAYAGUEZ | PR | 00680 |
| 610532 | ANGEL L RODRIGUEZ ZAYAS | ADDRESS ON FILE | | | | | | |
| 25910 | ANGEL L RODRIGUEZ ZAYAS | ADDRESS ON FILE | | | | | | |
| 610559 | ANGEL L RODRIQUEZ ARROYO | ADDRESS ON FILE | | | | | | |
| 610560 | ANGEL L ROJAS DIAZ | ADDRESS ON FILE | | | | | | |
| 25911 | ANGEL L ROLDAN COLON | ADDRESS ON FILE | | | | | | |
| 840771 | ANGEL L ROLDAN HUERTAS DBA SERVICIO TECNICOS | VILLA CAROLINA | 101-13 CALLE 106 | | | CAROLINA | PR | 00985-4256 |
| 610561 | ANGEL L ROMAN MARTINEZ | BDA BUENA VISTA | 711 CALLE 2 | | | SAN JUAN | PR | 00911 |
| 610562 | ANGEL L ROMAN MEJIAS | HC 01 BOX 4225 | | | | QUEBRADILLAS | PR | 00678 9502 |
| 25912 | ANGEL L ROMAN RIVERA | HC 7 BOX 3468 | | | | PONCE | PR | 00731 |
| 610563 | ANGEL L ROMAN RIVERA | URB GLENVIEW GARDENS | W 26 CALLE N 21 | | | PONCE | PR | 00731 |
| 609450 | ANGEL L ROMAN ROMAN | HC 37 BOX 8348 | | | | GUANICA | PR | 00653 |
| 610564 | ANGEL L ROMAN SEMPRIT | ADDRESS ON FILE | | | | | | |
| 25913 | ANGEL L ROMAN VEGA | ADDRESS ON FILE | | | | | | |
| 610565 | ANGEL L ROMERO RIVERA | ADDRESS ON FILE | | | | | | |
| 610566 | ANGEL L ROSA BARRIOS | URB BRISAS DEL MAR | F26 CALLE 8 | | | LUQUILLO | PR | 00773 |
| 610567 | ANGEL L ROSA CABAN | ADDRESS ON FILE | | | | | | |
| 610568 | ANGEL L ROSA COLLAZO | PO BOX 470 | | | | MAYAGUEZ | PR | 00681 |
| 610569 | ANGEL L ROSA FELICIANO | PO BOX 223 | | | | CAYEY | PR | 00737 |
| 25915 | ANGEL L ROSA FERNANDEZ Y | ADDRESS ON FILE | | | | | | |
| 610570 | ANGEL L ROSA JIMENEZ | 158 CALLE ARIZMENDI | | | | SAN JUAN | PR | 00925 |
| 25916 | ANGEL L ROSADO | ADDRESS ON FILE | | | | | | |
| 610571 | ANGEL L ROSADO BADILLO | HC 57 BOX 9484 | | | | AGUADA | PR | 00602 |
| 610572 | ANGEL L ROSADO CANDELARIA | BO FACTOR NO 1 | 2 CALLE F | | | ARECIBO | PR | 00612 |
| 25917 | ANGEL L ROSADO COLON | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 610573 | ANGEL L ROSADO CRUZ | URB COUNTRY CLUB 760 | CALLE PAMPERO | | SAN JUAN | PR | 00926-0000 | |
| 25918 | ANGEL L ROSADO DELGADO | ADDRESS ON FILE | | | | | | |
| 25920 | ANGEL L ROSADO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 25921 | ANGEL L ROSADO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 610575 | ANGEL L ROSADO RIVERA | ADDRESS ON FILE | | | | | | |
| 610576 | ANGEL L ROSADO ROSADO | HC 1 BOX 3178 | | | VILLALBA | PR | 00766 | |
| 840772 | ANGEL L ROSADO ROSADO | II ALAMEDA TOWERS APT 903 | | | SAN JUAN | PR | 00920 | |
| 25922 | ANGEL L ROSARIO BERRIOS | ADDRESS ON FILE | | | | | | |
| 25923 | ANGEL L ROSARIO BRUNO | ADDRESS ON FILE | | | | | | |
| 25924 | ANGEL L ROSARIO FRANQUI | ADDRESS ON FILE | | | | | | |
| 610577 | ANGEL L ROSARIO PEREZ | PO BOX 557 | | | RIO BLANCO | PR | 00744 | |
| 25925 | ANGEL L ROSARIO ROLDAN | ADDRESS ON FILE | | | | | | |
| 610578 | ANGEL L ROSARIO ROMAN | SIERRA LINDA | T 6 CALLE 14 | | BAYAMON | PR | 00957 | |
| 610579 | ANGEL L ROSARIO ROSARIO | ADDRESS ON FILE | | | | | | |
| 610580 | ANGEL L ROSARIO SANTOS | ADDRESS ON FILE | | | | | | |
| 25926 | ANGEL L ROSARIO VELEZ | ADDRESS ON FILE | | | | | | |
| 610581 | ANGEL L ROSAS COLLAZO | PO BOX 470 | | | MAYAGUEZ | PR | 00681 | |
| 610582 | ANGEL L RUIZ CRUZ | ADDRESS ON FILE | | | | | | |
| 25927 | ANGEL L RUIZ DIAZ | 2452 CALLE VISTA MAR | | | RINCON | PR | 00677 | |
| 840773 | ANGEL L RUIZ DIAZ | HC 1 BOX 12810 | | | RIO GRANDE | PR | 00745-9614 | |
| 25928 | ANGEL L RUIZ GUERRA | ADDRESS ON FILE | | | | | | |
| 610583 | ANGEL L RUIZ HERNANDEZ | CARR 144 KM 2 5 | | | JAYUYA | PR | 00664 | |
| 610584 | ANGEL L RUIZ LOPEZ | BO PALMAR | APARTADO 695 | | AGUADILLA | PR | 00605 | |
| 610585 | ANGEL L RUIZ MERCADO | PARKVILLE SUR | A 22 CALLE HARDING | | GUAYNABO | PR | 00969 | |
| 610586 | ANGEL L RUIZ PEREZ | URB JARDINES DEL CARIBE | TT 31 CALLE 46 | | PONCE | PR | 00728-2642 | |
| 610587 | ANGEL L RUIZ RUIZ | HC 2 BOX 11554 | | | YAUCO | PR | 00698 | |
| 25929 | ANGEL L RUIZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 25930 | ANGEL L RUIZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 610588 | ANGEL L RUPERTO TORRES | ADDRESS ON FILE | | | | | | |
| 610589 | ANGEL L RUSSI | HC 2 BOX 8164 | | | YABUCOA | PR | 00767 | |
| 25931 | ANGEL L SAAVEDRA CHAVES | ADDRESS ON FILE | | | | | | |
| 840774 | ANGEL L SAAVEDRA DE JESUS | PO BOX 287 | | | QUEBRADILLAS | PR | 00678-0287 | |
| 610590 | ANGEL L SAEZ LOPEZ | URB PASEO LAS BRISAS | 69 CALLE IBIZA | | SAN JUAN | PR | 00926 | |
| 25932 | ANGEL L SAEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 25934 | ANGEL L SALDANA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 25935 | ANGEL L SALGADO MENDOZA | ADDRESS ON FILE | | | | | | |
| 610591 | ANGEL L SANABRIA | COM PITAHAYA SOLAR 416 | | | ARROYO | PR | 00615 | |
| 25936 | ANGEL L SANCHEZ DBA CENTRO PIEZAS Y SERV | P O BOX 1716 | | | AGUADA | PR | 00602 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25937 | ANGEL L SANCHEZ DEKONY | ADDRESS ON FILE | | | | | | |
| 25938 | ANGEL L SANCHEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 840775 | ANGEL L SANCHEZ LOPEZ | VILLA GUADALUPE | AA-9 CALLE 18 | | | CAGUAS | PR | 00725 |
| 25939 | ANGEL L SANCHEZ MARQUEZ | ADDRESS ON FILE | | | | | | |
| 25940 | ANGEL L SANCHEZ MORALES | ADDRESS ON FILE | | | | | | |
| 610592 | ANGEL L SANCHEZ ORTIZ | C 50 BO PLAYA | | | | SALINAS | PR | 00751 |
| 610593 | ANGEL L SANCHEZ ORTIZ | COMPONENTE FISCAL ESC JOSE CAMPECHE | CALLE EMILIO BUITRAGO FINAL | | | SAN LORENZO | PR | 00754 |
| 25941 | ANGEL L SANCHEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 25942 | ANGEL L SANCHEZ SANTOS / ANGEL L SANCHEZ | ADDRESS ON FILE | | | | | | |
| 25943 | ANGEL L SANCHEZ SANTOS / ANGEL L SANCHEZ | ADDRESS ON FILE | | | | | | |
| 25944 | ANGEL L SANCHEZ VELEZ | ADDRESS ON FILE | | | | | | |
| 25945 | ANGEL L SANDOVAL AVILES | ADDRESS ON FILE | | | | | | |
| 610594 | ANGEL L SANTANA ARROYO | HC 06 BOX 708896 | PARCELAS LAS CAROLINAS | | | CAGUAS | PR | 00725 |
| 25946 | ANGEL L SANTANA ARROYO | HC 06 BOX 70896 | PARCELAS LAS CAROLINAS | | | CAGUAS | PR | 00725-0000 |
| 25947 | ANGEL L SANTANA DE LEON | ADDRESS ON FILE | | | | | | |
| 25948 | ANGEL L SANTANA GARCIA | ADDRESS ON FILE | | | | | | |
| 610595 | ANGEL L SANTANA MALDONADO | URB SIERRA LINDA | P 11 CALLE 10 | | | BAYAMON | PR | 00957 |
| 610596 | ANGEL L SANTANA MARTINEZ | HC 5 BOX 7784 | | | | YAUCO | PR | 00698 |
| 25949 | ANGEL L SANTANA MELENDEZ | PARCELAS EL TUQUE NUEVA VIDA | 2867 CALLE LIDIA RODRIGUEZ | | | PONCE | PR | 00728 |
| 610597 | ANGEL L SANTANA RAMOS | PO BOX 1343 | | | | SAINT JUST | PR | 00978-1346 |
| 610598 | ANGEL L SANTIAGO | P O BOX 21365 | | | | SAN JUAN | PR | 00915 |
| 610599 | ANGEL L SANTIAGO ADORNO | BOX 333 | | | | COROZAL | PR | 00783 |
| 25950 | ANGEL L SANTIAGO ALEQUIN | ADDRESS ON FILE | | | | | | |
| 610600 | ANGEL L SANTIAGO BENVENUTTI | BOX 314 | | | | MARICAO | PR | 00606 |
| 610601 | ANGEL L SANTIAGO CENTENO | BO BEATRIZ | BZN 5706 | | | CIDRA | PR | 00739 |
| 25951 | ANGEL L SANTIAGO COLON | ADDRESS ON FILE | | | | | | |
| 610602 | ANGEL L SANTIAGO DAVILA | BO MAGUAYO SEC EL COTTO | 66 CALLE 3 | | | DORADO | PR | 00646 |
| 25952 | ANGEL L SANTIAGO DIAZ | ADDRESS ON FILE | | | | | | |
| 25953 | ANGEL L SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | |
| 610603 | ANGEL L SANTIAGO LOZADA | PO BOX 141 | | | | GUAYNABO | PR | 00970 |
| 610605 | ANGEL L SANTIAGO MATOS | HC 1 BOX 5463 | | | | BARRANQUITAS | PR | 00794 |
| 610604 | ANGEL L SANTIAGO MATOS | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 610606 | ANGEL L SANTIAGO MERCADO | PO BOX 833 | | | | COROZAL | PR | 00783 | |
| 610607 | ANGEL L SANTIAGO MIRANDA | PO BOX 256 | | | | COROZAL | PR | 00783 | |
| 25954 | ANGEL L SANTIAGO MORALES | ADDRESS ON FILE | | | | | | | |
| 610608 | ANGEL L SANTIAGO NIEVES | ADDRESS ON FILE | | | | | | | |
| 25955 | ANGEL L SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 610609 | ANGEL L SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 25956 | ANGEL L SANTIAGO RAMOS | ADDRESS ON FILE | | | | | | | |
| 610610 | ANGEL L SANTIAGO RIOS | REPTO MARQUEZ | K8 CALLE 7 | | | ARECIBO | PR | 00612 | |
| 610611 | ANGEL L SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 25957 | ANGEL L SANTIAGO TIRADO | ADDRESS ON FILE | | | | | | | |
| 25958 | ANGEL L SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 25959 | ANGEL L SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 25960 | ANGEL L SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 25961 | ANGEL L SANTIAGO Y JOHANNA ALICANO | ADDRESS ON FILE | | | | | | | |
| 610612 | ANGEL L SANTIAGO Y MARLEN L CABRERA | ADDRESS ON FILE | | | | | | | |
| 25962 | ANGEL L SANTOS BERRIOS | ADDRESS ON FILE | | | | | | | |
| 610613 | ANGEL L SANTOS DAVILA | PO BOX 108 | | | | LOIZA | PR | 00772 | |
| 610614 | ANGEL L SANTOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 610615 | ANGEL L SANTOS SANCHEZ | RR 2 BOX 6449 | | | | MANATI | PR | 00674 | |
| 610616 | ANGEL L SEMIDEY SEPULVEDA | PO BOX 3524 | | | | VEGA ALTA | PR | 00692 | |
| 25963 | ANGEL L SENQUIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 610617 | ANGEL L SEPULVEDA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 610618 | ANGEL L SERRANO ARROYO | ADDRESS ON FILE | | | | | | | |
| 610619 | ANGEL L SERRANO EBEN | URB MARIA ANTONIA | 742 CALLE F | | | GUANICA | PR | 00653-9701 | |
| 25964 | ANGEL L SERRANO LORENZI | ADDRESS ON FILE | | | | | | | |
| 610620 | ANGEL L SERRANO NAVARRO | H C 40 BOX 40613 | | | | SAN LORENZO | PR | 00754 | |
| 25965 | ANGEL L SERRANO NEGRON | ADDRESS ON FILE | | | | | | | |
| 25966 | ANGEL L SERRANO RIVAS | ADDRESS ON FILE | | | | | | | |
| 25967 | ANGEL L SERRANO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 25968 | ANGEL L SERRANO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 610621 | ANGEL L SILVA | ADDRESS ON FILE | | | | | | | |
| 610622 | ANGEL L SITIRICHE | PO BOX 5399 | | | | CAGUAS | PR | 00726 | |
| 610623 | ANGEL L SOSA ARCELAY | P O BOX 1084 | | | | MAYAGUEZ | PR | 00681 | |
| 610624 | ANGEL L SOSA COLON | PO BOX 653 | | | | AGUADILLA | PR | 00605 | |
| 25969 | ANGEL L SOSA REYES | ADDRESS ON FILE | | | | | | | |
| 610625 | ANGEL L SOSTRE ADORNO | ADDRESS ON FILE | | | | | | | |
| 25970 | ANGEL L SOSTRE ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 610626 | ANGEL L SOTO | BOX 595 | | | | MOCA | PR | 00676 | |
| 610627 | ANGEL L SOTO ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 25971 | ANGEL L SOTO CASTRO | ADDRESS ON FILE | | | | | | | |
| 610628 | ANGEL L SOTO CRUZ | URB VILLA SERAL | 22 CALLE A | | | LARES | PR | 00669 | |
| 610629 | ANGEL L SOTO DIAZ | HC 1 BOX 7254 | | | | LAS PIEDRAS | PR | 00771 | |
| 25972 | ANGEL L SOTO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 25973 | ANGEL L SOTO PEREIRA | ADDRESS ON FILE | | | | | | | |
| 25974 | ANGEL L SOTO RAMOS | ADDRESS ON FILE | | | | | | | |
| 610630 | ANGEL L SOTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 25975 | ANGEL L SOTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 610631 | ANGEL L SOTO RUIZ | HC 3 BOX 9355 | | | | LARES | PR | 00669 | |
| 25976 | ANGEL L SOTO VALDES | ADDRESS ON FILE | | | | | | | |
| 610632 | ANGEL L SOTO VARGAS | ADDRESS ON FILE | | | | | | | |
| 25978 | ANGEL L SOTO Y NELSON SOTO CARDONA Y | ADDRESS ON FILE | | | | | | | |
| 610633 | ANGEL L SOTOMAYOR FUENTES | URB JAIME L DREW | 54 CALLE D | | | PONCE | PR | 00731 | |
| 610634 | ANGEL L SUAREZ FLORES | HC 763 BUZON 3793 | | | | PATILLAS | PR | 00723 | |
| 25979 | ANGEL L SUAREZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 610635 | ANGEL L TOLEDO CARDONA | BO CALLEJONES | HC 01 BOX 4505 | | | LARES | PR | 00669 | |
| 25980 | ANGEL L TORO CANCEL | ADDRESS ON FILE | | | | | | | |
| 610636 | ANGEL L TORO PEREZ | COND COSTAMARINA I | APT 6 D | | | CAROLINA | PR | 00783 | |
| 610637 | ANGEL L TORRADO SOBERAL | HC 04 BOX 40912 | | | | HATILLO | PR | 00659 | |
| 25981 | ANGEL L TORRES | ADDRESS ON FILE | | | | | | | |
| 25982 | ANGEL L TORRES / DBA/ EVANGELISTA ELECTR | 870 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| 610638 | ANGEL L TORRES ADORNO | URB ROYAL TOWN | L 15 CALLE 9 | | | BAYAMON | PR | 00959 | |
| 610639 | ANGEL L TORRES AVILES | PMB 7 P O BOX 7344 | | | | SAN JUAN | PR | 00936 | |
| 25983 | ANGEL L TORRES BABILONIA | ADDRESS ON FILE | | | | | | | |
| 610640 | ANGEL L TORRES BERRIOS | HC 02 BOX 6463 | | | | BARRANQUITAS | PR | 00794 | |
| 610641 | ANGEL L TORRES CLAUDIO | HC 03 BOX 38555 | | | | CAGUAS | PR | 00725 | |
| 25984 | ANGEL L TORRES CRESPO | ADDRESS ON FILE | | | | | | | |
| 25985 | ANGEL L TORRES DELGADO | ADDRESS ON FILE | | | | | | | |
| 610643 | ANGEL L TORRES GARCIA | P O BOX 9051 | | | | HUMACAO | PR | 00792 | |
| 610642 | ANGEL L TORRES GARCIA | URB VILLAS DEL RIO | 31 CALLE RIO TURABO | | | HUMACAO | PR | 00791 | |
| 610644 | ANGEL L TORRES GINES | URB LUCHETTY MANATI | 12 CALLE ROMAN FERNANDEZ | | | MANATI | PR | 00674 | |
| 25986 | ANGEL L TORRES GOMEZ | ADDRESS ON FILE | | | | | | | |
| 25987 | ANGEL L TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1228 of 2241

Exhibit E
Master Mailing List 1
Served via first class mail

| 25988 | ANGEL L TORRES MALDONADO | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 610645 | ANGEL L TORRES MARTINEZ | 30 CALLE LAS FLORES | | | | VEGA BAJA | PR | 00693 |
| 610646 | ANGEL L TORRES MEJIAS | ADDRESS ON FILE | | | | | | |
| 25989 | ANGEL L TORRES MELENDEZ | ADDRESS ON FILE | | | | | | |
| 610647 | ANGEL L TORRES MIRANDA | ADDRESS ON FILE | | | | | | |
| 840776 | ANGEL L TORRES MUÑOZ DBA EVANGELISTA ELECTRIC MOTOR | 870 AVENIDA MIRAMAR | | | | ARECIBO | PR | 00612 |
| 610648 | ANGEL L TORRES ORENGO | ESTANCIAS DE YAUCO | I 27 CALLE TURQUEZA | | | YAUCO | PR | 00698 |
| 25990 | ANGEL L TORRES PEREZ | ADDRESS ON FILE | | | | | | |
| 610649 | ANGEL L TORRES QUIXONES | URB REXVILLE DL 11 | CALLE 6 | | | BAYAMON | PR | 00957 |
| 610650 | ANGEL L TORRES REYES | PO BOX 743 | | | | CAYEY | PR | 00737 |
| 610651 | ANGEL L TORRES RIVAS | 2DA SECCION LEVITTOWN | 2500 PASEO AZUZENA | | | TOA BAJA | PR | 00949 |
| 25991 | ANGEL L TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 25992 | ANGEL L TORRES ROMAN | ADDRESS ON FILE | | | | | | |
| 25993 | ANGEL L TORRES RUIZ | ADDRESS ON FILE | | | | | | |
| 610652 | ANGEL L TORRES SIERRA | ADDRESS ON FILE | | | | | | |
| 610653 | ANGEL L TORRES TORRES | HC 03 BOX 37991 | | | | CAGUAS | PR | 00725-9720 |
| 610654 | ANGEL L TORRES TORRES | HC 1 BOX 4784-23 | | | | CAMUY | PR | 00627 |
| 610655 | ANGEL L TORRES TRAVIESO | BO JUAN SANCHEZ 212 CALLE 1 | | | | BAYAMON | PR | 00959 |
| 610656 | ANGEL L TORRES ZEQUEIRA | PMB 157 | 1357 AVE ASHFORD SUITE 2 | | | SAN JUAN | PR | 00907-1420 |
| 610657 | ANGEL L TRINIDAD ALVAREZ | ADDRESS ON FILE | | | | | | |
| 25994 | ANGEL L TRINIDAD FIGUEROA | ADDRESS ON FILE | | | | | | |
| 610658 | ANGEL L TRINIDAD OCASIO | PO BOX 43 | | | | BARCELONETA | PR | 00617 |
| 610659 | ANGEL L TRINIDAD RIGAU | ADDRESS ON FILE | | | | | | |
| 610660 | ANGEL L URBINA ORTEGA | PO BOX 1137 | | | | GUAYNABO | PR | 00970 |
| 25995 | ANGEL L URBINA ORTEGA | URB COLIMAL 26 | CALLE RAFAEL HERNANDEZ | | | GUAYNABO | PR | 00969 |
| 25996 | ANGEL L VALENTIN MATOS | ADDRESS ON FILE | | | | | | |
| 610661 | ANGEL L VALENTIN OLIVENCIA | HC 4 BOX 14988 | | | | SAN SEBASTIAN | PR | 00685 |
| 25997 | ANGEL L VALENTIN ORTIZ | ADDRESS ON FILE | | | | | | |
| 25998 | ANGEL L VALENTIN ROSADO | ADDRESS ON FILE | | | | | | |
| 610662 | ANGEL L VALLE DELGADO | JARDINES DE YABUCOA | C 23 CALLE 4 | | | YABUCOA | PR | 00767 |
| 25999 | ANGEL L VALLE VALLE | ADDRESS ON FILE | | | | | | |
| 26000 | ANGEL L VARGAS / EMP CAMILA CONSTRUCCION | P O BOX 1112 | | | | SABANA SECA | PR | 00952 |
| 26001 | ANGEL L VARGAS BATIZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 610663 | ANGEL L VARGAS MEDINA | HC 05 BOX 42025 | | | | SAN SEBASTIAN | PR | 00685 |
| 26002 | ANGEL L VARGAS TORRES | ADDRESS ON FILE | | | | | | |
| 26003 | ANGEL L VARGAS VARGAS | ADDRESS ON FILE | | | | | | |
| 610664 | ANGEL L VAZQUEZ | 17 CALLE ARIZONA | | | | ARROYO | PR | 00723 |
| 26004 | ANGEL L VAZQUEZ | URB PARQUE ECUESTRE | H 28 CALLE 38 | | | CAROLINA | PR | 00987 |
| 26005 | ANGEL L VAZQUEZ ALICEA | ADDRESS ON FILE | | | | | | |
| 610665 | ANGEL L VAZQUEZ ALVARADO | EXT FOREST HILLS | V 553 CALLE HABANA | | | BAYAMON | PR | 00959 |
| 610667 | ANGEL L VAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 26006 | ANGEL L VAZQUEZ LOZADA | ADDRESS ON FILE | | | | | | |
| 610668 | ANGEL L VAZQUEZ LUNA | PO BOX 345 | | | | BARRANQUITAS | PR | 00794 |
| 610669 | ANGEL L VAZQUEZ RODRIGUEZ | 404 CALLE PARAGUAY | | | | SAN JUAN | PR | 00917 |
| 26007 | ANGEL L VAZQUEZ ROSADO | ADDRESS ON FILE | | | | | | |
| 26008 | ANGEL L VAZQUEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 610670 | ANGEL L VAZQUEZ SANDOVAL | TREASURE VALLEY | J 17 CALLE ARGENTINA | | | CIDRA | PR | 00739 |
| 609451 | ANGEL L VAZQUEZ SUAREZ | HC 58 BOX 15097 | | | | AGUADA | PR | 00602 |
| 26009 | ANGEL L VEGA BONILLA | ADDRESS ON FILE | | | | | | |
| 26010 | ANGEL L VEGA DIAZ | ADDRESS ON FILE | | | | | | |
| 610671 | ANGEL L VEGA ESPINOSA | HC 2 BOX 4765 | | | | GUAYAMA | PR | 00784 |
| 26011 | ANGEL L VEGA MACHUCA | ADDRESS ON FILE | | | | | | |
| 610672 | ANGEL L VEGA MARCIAL | 3142 CALLE IRENES ORTIZ CAMACHO | | | | ENSENADA | PR | 00647 |
| 610673 | ANGEL L VEGA MARRERO | 94 CALLE PEPE DIAZ | | | | SAN JUAN | PR | 00917 |
| 610674 | ANGEL L VEGA MEDINA | HC 3 BOX 9913 | | | | YABUCOA | PR | 00767-9702 |
| 26012 | ANGEL L VEGA OTERO | ADDRESS ON FILE | | | | | | |
| 26013 | ANGEL L VEGA PABON | ADDRESS ON FILE | | | | | | |
| 26014 | ANGEL L VEGA PAGAN | ADDRESS ON FILE | | | | | | |
| 26015 | ANGEL L VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 26016 | ANGEL L VEGA ROSARIO | ADDRESS ON FILE | | | | | | |
| 26017 | ANGEL L VEGA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 610675 | ANGEL L VELAZQUEZ GARCIA | URB VALLE ALTO | 1630 CALLE CIMA | | | PONCE | PR | 00730-4134 |
| 610676 | ANGEL L VELAZQUEZ SANTIAGO | P O BOX 144 | | | | PATILLAS | PR | 00723 |
| 26018 | ANGEL L VELAZQUEZ VILLAFANE | ADDRESS ON FILE | | | | | | |
| 26019 | ANGEL L VELEZ ARROYO | ADDRESS ON FILE | | | | | | |
| 26020 | ANGEL L VELEZ CAMACHO | ADDRESS ON FILE | | | | | | |
| 610677 | ANGEL L VELEZ CANDELARIO | HC 2 BOX 11060 | | | | YAUCO | PR | 00698 |
| 26021 | ANGEL L VELEZ FERRER | ADDRESS ON FILE | | | | | | |
| 26022 | ANGEL L VELEZ FIGUEROA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 610678 | ANGEL L VELEZ GONZALEZ | HC 02 BOX 6894 | | | | LARES | PR | 00669 | |
| 610679 | ANGEL L VELEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 26023 | ANGEL L VELEZ JACA | ADDRESS ON FILE | | | | | | | |
| 26024 | ANGEL L VELEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 26025 | ANGEL L VELEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 610680 | ANGEL L VELEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 610681 | ANGEL L VELLON GUEVARA | HC 01 BOX 6657 | | | | LAS PIEDRAS | PR | 00771 | |
| 610682 | ANGEL L VENDRELL NIEVES | PO BOX 1985 | | | | ISABELA | PR | 00662 | |
| 610683 | ANGEL L VENTURA ROSADO | CONTRY CLUB | M-X6 CALLE 434 | | | CAROLINA | PR | 00982 | |
| 610684 | ANGEL L VERGARA OCASIO | RR 4 BOX 1156 | | | | BAYAMON | PR | 00956 | |
| 610685 | ANGEL L VIDAL | 218 CALLE APONTE | | | | SAN JUAN | PR | 00912 | |
| 26026 | ANGEL L VIDAL FEBUS | ADDRESS ON FILE | | | | | | | |
| 26027 | ANGEL L VILA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 26029 | ANGEL L VILLEGA MORALES | ADDRESS ON FILE | | | | | | | |
| 610686 | ANGEL L VIVES COLON | P O BOX 2460 | | | | ISABELA | PR | 00662 | |
| 610687 | ANGEL L YAMBO VEGA | RES LOS ROSALES | EDIF 4 APT 19 | | | PONCE | PR | 00730 | |
| 610688 | ANGEL L. ALAGO VALLE | ADDRESS ON FILE | | | | | | | |
| 26030 | ANGEL L. ANES RIVERA | ADDRESS ON FILE | | | | | | | |
| 26031 | ANGEL L. ARENAS NIEVES | ADDRESS ON FILE | | | | | | | |
| 2137839 | ANGEL L. ARROYO RAMOS | ANGEL L ARROYO RAMOS | P O BOX 495 | | | HUMACAO | PR | 00792 | |
| 2163543 | ANGEL L. ARROYO RAMOS | P O BOX 495 | | | | HUMACAO | PR | 00792 | |
| 26032 | ANGEL L. AVILES MERCADO | ADDRESS ON FILE | | | | | | | |
| 610689 | ANGEL L. AYALA HEREDIA | ADDRESS ON FILE | | | | | | | |
| 26033 | ANGEL L. BELLAFLORES GARCIA | ADDRESS ON FILE | | | | | | | |
| 26034 | ANGEL L. CALCANO DBA CHAIRS DESIGN OF PR | P. O. BOX 157 | | | | LAJAS | PR | 00667-0000 | |
| 26035 | ANGEL L. CANALES ROSS | ADDRESS ON FILE | | | | | | | |
| 610690 | ANGEL L. CLAUDIO Y | ADDRESS ON FILE | | | | | | | |
| 26036 | ANGEL L. COLON VAZQUEZ | LCDO. ALLAN RIVERA FERNÁNDEZ | CAPITAL CENTER BUILDING SUITE 401 | | | HATO REY | PR | 00918 | |
| 26037 | ANGEL L. CORTES CRUZ | ADDRESS ON FILE | | | | | | | |
| 26038 | ANGEL L. CRESPO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 610691 | ANGEL L. DIAZ | HC 2 BOX 13836 | | | | GURABO | PR | 00778 | |
| 26039 | ANGEL L. DIAZ DEL VALLE | LCDA. MARIA DIAZ DEL VALLE | PO BOX 3134 | | | CAROLINA | PR | 00984 | |
| 26040 | ANGEL L. DIAZ PUJOLS | ADDRESS ON FILE | | | | | | | |
| 26041 | ANGEL L. DUARTE ROSARIO | ADDRESS ON FILE | | | | | | | |
| 610692 | ANGEL L. ENCARNACION MARIN | ADDRESS ON FILE | | | | | | | |
| 26042 | ANGEL L. FELICIANO PEREZ | ADDRESS ON FILE | | | | | | | |
| 26043 | ANGEL L. FRED GARCIA | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26044 | ANGEL L. GINES VEGA | ADDRESS ON FILE | | | | | | |
| 840777 | ANGEL L. GONZALEZ | RR 6 BOX 9920 | | | | SAN JUAN | PR | 00926-9444 |
| 1256281 | ANGEL L. GONZALEZ ANAYA | ADDRESS ON FILE | | | | | | |
| 610694 | ANGEL L. IRIZARRY HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 610693 | ANGEL L. IRIZARRY HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 26045 | ANGEL L. IRIZARRY HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 610695 | ANGEL L. LEDESMA RAMOS | ADDRESS ON FILE | | | | | | |
| 610696 | ANGEL L. LOPEZ | ADDRESS ON FILE | | | | | | |
| 26046 | ANGEL L. LOPEZ BERRIOS | ADDRESS ON FILE | | | | | | |
| 26047 | ANGEL L. LUCIANO NAZARIO | ADDRESS ON FILE | | | | | | |
| 610697 | ANGEL L. MALARET MENDEZ | HP - SALA DE ENFERMERIA | | | | RIO PIEDRAS | PR | 009360000 |
| 26048 | ANGEL L. MARTINEZ | ADDRESS ON FILE | | | | | | |
| 26049 | ANGEL L. MARTINEZ GUTIERREZ | ADDRESS ON FILE | | | | | | |
| 840778 | ANGEL L. MARTINEZ RIVERA | PO BOX 841 | | | | TOA ALTA | PR | 00954-0841 |
| 2119266 | Angel L. Medero Vidal & Felicita Morales | ADDRESS ON FILE | | | | | | |
| 2119266 | Angel L. Medero Vidal & Felicita Morales | ADDRESS ON FILE | | | | | | |
| 26050 | ANGEL L. MILLAN | ADDRESS ON FILE | | | | | | |
| 26051 | ANGEL L. MORALES LOPEZ | ADDRESS ON FILE | | | | | | |
| 26052 | ANGEL L. MORALES VAZQUEZ | ANGEL L. MORALES VAZQUEZ; LUZ GONZALEZ TORRES; LUZ M. GUZMAN; MARGARITA MEDINA HILARIO; EDWIN RIVERA GONZALEZ; KEISHLA RIVERA GONZALEZ | BO COQUI | 259 CARR 3 | | AGUIRRE | PR | 00704 |
| 26053 | ANGEL L. MORALES VAZQUEZ | TRIBUNAL SUPREMO DE PUERTO RICO | PO BOX 9022392 | | | SAN JUAN | PR | 00902-2392 |
| 26054 | ANGEL L. NAZARIO GARCIA | ADDRESS ON FILE | | | | | | |
| 26055 | Angel L. Nevarez Ramos | ADDRESS ON FILE | | | | | | |
| 840779 | ANGEL L. OCASIO D/B/A MILITA´S CREATIVE | URB CAGUAX | E8 AVE LUIS MUÑOZ MARIN | | | CAGUAS | PR | 00725-3331 |
| 26056 | ANGEL L. ORTIZ DIAZ | ADDRESS ON FILE | | | | | | |
| 26057 | ANGEL L. ORTIZ ENCARNACION | ADDRESS ON FILE | | | | | | |
| 26058 | ANGEL L. ORTIZ MONCLOVA | ADDRESS ON FILE | | | | | | |
| 610698 | ANGEL L. PACHECO RIVERA | ADDRESS ON FILE | | | | | | |
| 770419 | ÁNGEL L. PAGÁN CRISTOBAL | SR. ÁNGEL PAGÁN CRISTOBAL (POR DERECHO PROPIO) | PMB 105 CALL BOX 5004 | A-19 CALLE 8 | | VEGA ALTA | PR | 00692 |
| 26059 | ANGEL L. PEREZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26060 | ANGEL L. PEREZ AYALA | ADDRESS ON FILE | | | | | | |
| 26061 | ANGEL L. PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 26062 | ANGEL L. RAMOS COLLAZO DBA EBANISTERIA | CALLE DUARTE # 18 URB. SAN JOSE | | | | MAYAGUEZ | PR | 00680-0000 |
| 610699 | ANGEL L. RAMOS NEGRON | ADDRESS ON FILE | | | | | | |
| 610700 | ANGEL L. RAMOS RIBOT | HP - PLANTA FISICA | | | | RIO PIEDRAS | PR | 009360000 |
| 26063 | ANGEL L. RIOS AMADOR | ADDRESS ON FILE | | | | | | |
| 1716526 | Angel L. Rios Colon, Maria M. Rodriguez Fernandez Por Si Y En Representacion De Emmanuel A. Rodriguez | ADDRESS ON FILE | | | | | | |
| 26064 | ANGEL L. RIOS MIRANDA | ADDRESS ON FILE | | | | | | |
| 610701 | ANGEL L. RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 610702 | ANGEL L. ROBLES COLLAZO | ADDRESS ON FILE | | | | | | |
| 26065 | ANGEL L. ROLDAN RIVERA | ADDRESS ON FILE | | | | | | |
| 26066 | ANGEL L. ROSARIO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 26067 | ANGEL L. RUIZ RUIZ | ADDRESS ON FILE | | | | | | |
| 26069 | ANGEL L. RUIZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 26068 | ANGEL L. RUIZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 26070 | ANGEL L. RUPERTO TORRES | ADDRESS ON FILE | | | | | | |
| 235298 | ANGEL L. SAEZ LOPEZ AND JANET MALDONADO REVERON | ADDRESS ON FILE | | | | | | |
| 840780 | ANGEL L. SANCHEZ DBA CENTRO SERVICIOS AUTOMOTRIZ SÁNCHEZ & MACHINE SHOP | PO BOX 1716 | | | | AGUADA | PR | 00602 |
| 610703 | ANGEL L. SANTIAGO | ADDRESS ON FILE | | | | | | |
| 26071 | ANGEL L. SANTIAGO COLON | ADDRESS ON FILE | | | | | | |
| 26072 | ANGEL L. SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 26073 | ANGEL L. SANTOS ROLON | ADDRESS ON FILE | | | | | | |
| 610704 | ANGEL L. TORRES ARZUAGA | ADDRESS ON FILE | | | | | | |
| 26074 | ANGEL L. TORRES MUNOZ | ADDRESS ON FILE | | | | | | |
| 26075 | ANGEL L. VARGAS PADILLA | ADDRESS ON FILE | | | | | | |
| 26076 | ANGEL L. VEGA PAGAN | LCDO. FERNANDO SANTIAGO ORTIZ | MANSIONES DE SAN MARTIN SUITE 17 | | | SAN JUAN | PR | 00924-4586 |
| 26077 | ANGEL L. VELAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 26078 | ANGEL L. VELEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 610705 | ANGEL L. VICENTE COLON | ADDRESS ON FILE | | | | | | |
| 26079 | ANGEL L. VICENTE COLON | ADDRESS ON FILE | | | | | | |
| 26080 | ANGEL L.LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1233 of 2241

Exhibit E
Master Mailing List 1
Served via first class mail

| 26081 | ANGEL L.MORALES GONEZ | ADDRESS ON FILE | | | | | | |
| 26082 | ANGEL LABRADA CENTURION | ADDRESS ON FILE | | | | | | |
| 610706 | ANGEL LAGUERRE/ CONSEJ COM SEG 777 LOMAS | P O BOX 71325 SUITE 74 | | | | SAN JUAN | PR | 00936 |
| 610707 | ANGEL LAPONTE GONZALEZ | BO FLORIDA ARRIBA | KM 3 HM 9 APT 750 | | | SAN LORENZO | PR | 00754 |
| 26083 | ANGEL LARACUENTE SANCHEZ | ADDRESS ON FILE | | | | | | |
| 610708 | ANGEL LAUREANO MARTINEZ | P O BOX 142405 | | | | ARECIBO | PR | 00614-2405 |
| 26085 | Angel Lebron | ADDRESS ON FILE | | | | | | |
| 26086 | ANGEL LEBRON MONTANEZ | ADDRESS ON FILE | | | | | | |
| 610709 | ANGEL LEBRON RODRIGUEZ | 147 PLAZA SERENA ENTRERIOS | | | | TRUJILLO ALTO | PR | 00977 |
| 610710 | ANGEL LEON MARTINEZ | PARQUE MONTERREY III | 416 APT 130 CALLE MONTERREY | | | PONCE | PR | 00716-0362 |
| 610711 | ANGEL LEON MARTINEZ | PO BOX 195 | | | | JUANA DIAZ | PR | 00795 |
| 26087 | ANGEL LEON Y RITA M RENTAS | ADDRESS ON FILE | | | | | | |
| 26088 | ANGEL LIFE AMBULANCE | P. O. BOX 951 | | | | HATILLO | PR | 00659-0000 |
| 26089 | ANGEL LIGHT PRODUCTIONS CORP | URB COUNTRY CLUB | 894 CALLE HALCON | | | SAN JUAN | PR | 00924-2303 |
| 26090 | ANGEL LIRIANO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 610712 | ANGEL LMALDONADO RODRIGUEZ | APARTADO 1085 | | | | VILLALBA | PR | 00766 |
| 26091 | ANGEL LOPEZ ALDAMES | ADDRESS ON FILE | | | | | | |
| 610713 | ANGEL LOPEZ ALICEA | URB FLORAL PARK | 407 CALLE ITALIA | | | SAN JUAN | PR | 00917 |
| 840781 | ANGEL LOPEZ AVILES CUCO AUTO CLEANING | HC 1 BOX 5206 | | | | BARRANQUITAS | PR | 00794 |
| 26092 | ANGEL LOPEZ BUJOSA | ADDRESS ON FILE | | | | | | |
| 610714 | ANGEL LOPEZ DIAZ | 219 B HOGAR SAN ANTONIO | | | | GUAYAMA | PR | 00784 |
| 26093 | ANGEL LOPEZ HIDALGO | ADDRESS ON FILE | | | | | | |
| 610715 | ANGEL LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 26094 | ANGEL LOPEZ MARRERO | ADDRESS ON FILE | | | | | | |
| 26095 | ANGEL LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 610716 | ANGEL LOPEZ MAS | ADDRESS ON FILE | | | | | | |
| 610717 | ANGEL LOPEZ MATOS | URB FOREST HILLS | FS CALLE 20 | | | BAYAMON | PR | 00959 |
| 610718 | ANGEL LOPEZ MERCED | PAR COQUI | 2 CALLE CAPENTER | | | AGUIRRE | PR | 00704 |
| 610719 | ANGEL LOPEZ MORALES | URB SIERRA BAYAMON | 87-10 CALLE 70 | | | BAYAMON | PR | 00961 |
| 610720 | ANGEL LOPEZ ORTIZ | COND PASEO DEGETAU | APT 2505 | | | CAGUAS | PR | 00727 |
| 610721 | ANGEL LOPEZ PADRO | HC 3 BOX 13602 | | | | YAUCO | PR | 00698 |
| 1418643 | ÁNGEL LÓPEZ PAGÁN, RAFAEL | ADDRESS ON FILE | | | | | | |
| 610722 | ANGEL LOPEZ RIVERA | HC 01 BOX 2437 | | | | JAYUYA | PR | 00664 |
| 26096 | ANGEL LOPEZ RIVERA | HC-1 BOX 2437 | | | | JAYUYA | PR | 00684 |

Exhibit E

Master Mailing List 1

Served via first class mail

| 610723 | ANGEL LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2174846 | ANGEL LOPEZ SALAS | ADDRESS ON FILE | | | | | | |
| 26097 | ANGEL LOPEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 610724 | ANGEL LOPEZ SOTO | PO BOX 1969 | | | CAYEY | PR | 00731 | |
| 26098 | ANGEL LOPEZ TORRES | ADDRESS ON FILE | | | | | | |
| 610725 | ANGEL LOPEZ VANGAS | 650 AVE FERNANDEZ JUNCOS | APT 1 | | SAN JUAN | PR | 00907 | |
| 26099 | ANGEL LOPEZ ZAYAS | ADDRESS ON FILE | | | | | | |
| 26100 | ANGEL LORENZO LORENZO | ADDRESS ON FILE | | | | | | |
| 26101 | ANGEL LOYOLA TORRES | ADDRESS ON FILE | | | | | | |
| 26102 | ANGEL LOZADA SOLIS | ADDRESS ON FILE | | | | | | |
| 610726 | ANGEL LOZADA SOSTRE | PO BOX 2274 | | | VEGA BAJA | PR | 00694 | |
| 26103 | ANGEL LPEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 26104 | ANGEL LUGO RAMOS | ADDRESS ON FILE | | | | | | |
| 610727 | ANGEL LUGO TORRES | PO BOX 1754 | | | MANATI | PR | 00674 | |
| 26105 | ANGEL LUGO VEGA | ADDRESS ON FILE | | | | | | |
| 26106 | ANGEL LUGO VELAZQUEZ / RANCHO LURI | ADDRESS ON FILE | | | | | | |
| 2152106 | ANGEL LUIS ACEVEDO LLAMAS | CALLE TIVOLI C4 | URB PASEO DE LA FUENTE | | SAN JUAN | PR | 00926-6458 | |
| 610728 | ANGEL LUIS ACEVEDO ORTIZ | HC 02 BOX 3456 | | | MAUNABO | PR | 00707 | |
| 26107 | ANGEL LUIS ALBARRAN | ADDRESS ON FILE | | | | | | |
| 26108 | ANGEL LUIS ALICEA LARACUENTE | ADDRESS ON FILE | | | | | | |
| 26110 | ANGEL LUIS ALVAREZ DIAZ | ADDRESS ON FILE | | | | | | |
| 770939 | ANGEL LUIS APONTE ALICEA | ADDRESS ON FILE | | | | | | |
| 26111 | ANGEL LUIS AQUINO CAY | ADDRESS ON FILE | | | | | | |
| 26112 | ANGEL LUIS ARROYO SEDA | ADDRESS ON FILE | | | | | | |
| 26113 | ANGEL LUIS AVILA QUINONES | ADDRESS ON FILE | | | | | | |
| 610732 | ANGEL LUIS AYALA | 166 CALLE ORQUIDEA | | | SABANA GRANDE | PR | 00637 | |
| 610733 | ANGEL LUIS AYALA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 26114 | ANGEL LUIS AYALA MANFREDI | ADDRESS ON FILE | | | | | | |
| 26115 | ANGEL LUIS BENITEZ VARGAS | ADDRESS ON FILE | | | | | | |
| 26116 | ANGEL LUIS CABASSA RIVERA | ADDRESS ON FILE | | | | | | |
| 26117 | ANGEL LUIS CAPIELO SANTOS | ADDRESS ON FILE | | | | | | |
| 26118 | ANGEL LUIS CARABALLO RIOS | ADDRESS ON FILE | | | | | | |
| 26119 | ANGEL LUIS CARRILLO CORREA | ADDRESS ON FILE | | | | | | |
| 26120 | ANGEL LUIS CASTRO | VILLA ANDALUCIA | N 48 CALLE ALORA | | RIO PIEDRAS | PR | 00926 | |
| 610734 | ANGEL LUIS CASTRO | VILLA ANDALUCIA | N 48 CALLE ALOA | | RIO PIEDRAS | PR | 00926 | |
| 26121 | ANGEL LUIS CLEMENTE JORGE | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 610735 | ANGEL LUIS CRUZ ALMODOVAR | 215 CALLE APONTE | | | SAN JUAN | PR | 00915 | |
| 26122 | ANGEL LUIS CRUZ RIVERA | ADDRESS ON FILE | | | | | | |
| 610736 | ANGEL LUIS DE JESUS GRACIANI | ADDRESS ON FILE | | | | | | |
| 610737 | ANGEL LUIS DIAZ | URB VERDE MAR | 1072 CALLE 20 | | HUMACAO | PR | 00741 | |
| 610738 | ANGEL LUIS DIAZ AGOSTO | HC 12 BOX 5532 | | | HUMACAO | PR | 00791-9210 | |
| 610729 | ANGEL LUIS DIAZ DEL VALLE | URB CAMBRIDGE PARK | C 1 AVE CHESTNUT HILL | | SAN JUAN | PR | 00926 | |
| 610739 | ANGEL LUIS DIAZ RIVERA | HC 3 BOX 8063 | | | BARRANQUITAS | PR | 00794 | |
| 610740 | ANGEL LUIS FELIX RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 26123 | ANGEL LUIS FIGUEROA MONROIG | ADDRESS ON FILE | | | | | | |
| 610741 | ANGEL LUIS FLORES LOPEZ | 580 CALLE O | | | SAN JUAN | PR | 00917 | |
| 26124 | ANGEL LUIS FOSTER INC | URB ESTANCIAS | D36 PLAZA 5 | | BAYAMON | PR | 00961-3078 | |
| 610742 | ANGEL LUIS GONZALEZ | BO GURABO ABAJO | SOLAR 23 COM PLACITA I | | JUNCOS | PR | 00669 | |
| 610743 | ANGEL LUIS GONZALEZ CONCEPCION | BO LLANADAS | SECTOR POCITO BUON 4 230 | | ISABELA | PR | 00662 | |
| 26125 | ANGEL LUIS GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 26126 | ANGEL LUIS GONZALEZ VIRUET | ADDRESS ON FILE | | | | | | |
| 610744 | ANGEL LUIS GUEVAREZ RIVERA | 65 CALLE 4 BOX 1590 | | | BAYAMON | PR | 00959 | |
| 26127 | ANGEL LUIS HANCE MARRERO | ADDRESS ON FILE | | | | | | |
| 610745 | ANGEL LUIS HERNADEZ ROJAS | ADDRESS ON FILE | | | | | | |
| 610746 | ANGEL LUIS HERNANDEZ HERNANDEZ | HC 61 BOX 4674 | | | TRUJILLO ALTO | PR | 00976 | |
| 26128 | ANGEL LUIS HUERTAS SANCHEZ | ADDRESS ON FILE | | | | | | |
| 610747 | ANGEL LUIS JIMENEZ | P O BOX 547 | | | SAINT JUST | PR | 00978-0547 | |
| 26129 | ANGEL LUIS JIMENEZ BATISTA | ADDRESS ON FILE | | | | | | |
| 610748 | ANGEL LUIS JIMENEZ ROMAN | PO BOX 695 | | | MOCA | PR | 00676 | |
| 610749 | ANGEL LUIS LORENZO VELAZQUEZ | 100 COND MAR CHIQUITA | APTO 39 | | MANATI | PR | 00674 | |
| 610750 | ANGEL LUIS MALARET MENDEZ | LOS ALMENDROS 1 | CALLE EIDER APT 101 | | SAN JUAN | PR | 00924 | |
| 26130 | ANGEL LUIS MALDONADO ALVAREZ | ADDRESS ON FILE | | | | | | |
| 26131 | ANGEL LUIS MARCANO VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 26132 | ANGEL LUIS MARTÍNE BAEZ | ADDRESS ON FILE | | | | | | |
| 26133 | ANGEL LUIS MARTINEZ CLAUDIO | ADDRESS ON FILE | | | | | | |
| 26134 | ANGEL LUIS MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 26135 | ANGEL LUIS MASS FIGUEROA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26136 | ANGEL LUIS MEDINA DE LEON | ADDRESS ON FILE | | | | | | |
| 610751 | ANGEL LUIS MEDINA FONT | RR 36 BOX 6065 | | | | SAN JUAN | PR | 00926 |
| 26137 | ANGEL LUIS MELENDEZ MARMOL | ADDRESS ON FILE | | | | | | |
| 26138 | ANGEL LUIS MENDEZ | ADDRESS ON FILE | | | | | | |
| 610752 | ANGEL LUIS MENENDEZ RAMOS | URB ALTURAS DE COVADONGA | 4 B4 CALLE JULIA DE BURGOS | | | TOA BAJA | PR | 00949 |
| 26139 | ANGEL LUIS MONTANEZ MORALES | ADDRESS ON FILE | | | | | | |
| 610753 | ANGEL LUIS MORALES VAZQUEZ | LOMAS DE TRUJILLO ALTO | B30 CALLE 5 VILLAS DEL SOL | | | TRUJILLO ALTO | PR | 00976 |
| 610754 | ANGEL LUIS NEGRON NEGRON | ADDRESS ON FILE | | | | | | |
| 26140 | ANGEL LUIS ORTIZ | ADDRESS ON FILE | | | | | | |
| 26141 | ANGEL LUIS ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 26142 | ANGEL LUIS ORTIZ VELEZ | ADDRESS ON FILE | | | | | | |
| 610755 | ANGEL LUIS OSORIO VELEZ | LA PONDEROSA | 458 CALLE LIRIO | | | RIO GRANDE | PR | 00745 |
| 26143 | ANGEL LUIS PEREZ ALERS | ADDRESS ON FILE | | | | | | |
| 610756 | ANGEL LUIS PEREZ CASTRO | RES ARISTIDES DE CHAVIER | BLQ 49 APT 479 | | | PONCE | PR | 00728 |
| 26144 | ANGEL LUIS PEREZ FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 610757 | ANGEL LUIS RAMOS FIGUEROA | HC 71 BOX 2918 | | | | NARANJITO | PR | 00719 |
| 840782 | ANGEL LUIS REYES BERMUDEZ | URB LA FABRICA | B14 CALLE B | | | AGUIRRE | PR | 00704-2303 |
| 610758 | ANGEL LUIS REYES ROMERO | JARD DE COUNTRY CLUB | CH 5 CALLE 143 | | | CAROLINA | PR | 00985 |
| 26145 | ANGEL LUIS REYNOSO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 26146 | ANGEL LUIS RIVERA | ADDRESS ON FILE | | | | | | |
| 840783 | ANGEL LUIS RIVERA AYALA | BARRIO CUBUY | HC 1 BOX 8661 | | | CANOVANAS | PR | 00729 |
| 610759 | ANGEL LUIS RIVERA CRUZ | HC 01 BOX 6827 | | | | CANOVANAS | PR | 00729 |
| 610760 | ANGEL LUIS RIVERA DOMENECH | PO BOX 3072 MARINA STATION | | | | MAYAGUEZ | PR | 00681-3072 |
| 610761 | ANGEL LUIS RIVERA RAMOS | RR5 BOX 5695 BO NUEVO | | | | BAYAMON | PR | 00956 |
| 610762 | ANGEL LUIS RIVERA REYES | URB SIERRA LINDA | A 27 CALLE 1 | | | BAYAMON | PR | 00957 |
| 610763 | ANGEL LUIS RIVERA SANTIAGO | HC 8 BOX 83810 | | | | SAN SEBASTIAN | PR | 00685 |
| 610764 | ANGEL LUIS RODRIGUEZ | PO BOX 1134 | | | | ISABELA | PR | 00662 |
| 26147 | ÁNGEL LUIS RODRÍGUEZ MORALES | LCDO. ROMULO SUERO PONCE | PO BOX 11352 | | | SAN JUAN | PR | 00922 |
| 610765 | ANGEL LUIS RODRIGUEZ REINOSA | URB VILLA FLORES | D 3 CALLE 2 | | | CEIBA | PR | 00735 |
| 26148 | ANGEL LUIS RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 610766 | ANGEL LUIS RODRIGUEZ SUAREZ | URB VILLA FONTANA | VIA 8 BLOQUE 2ML 297 | | | CAROLINA | PR | 00983 |
| 26149 | ANGEL LUIS ROMAN QUINONES | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 26150 | ANGEL LUIS ROMAN QUINONES | ADDRESS ON FILE | | | | | | | |
| 610767 | ANGEL LUIS ROSA BARRIOS | ADDRESS ON FILE | | | | | | | |
| 26151 | ANGEL LUIS ROSARIO TORRES | ADDRESS ON FILE | | | | | | | |
| 26152 | ANGEL LUIS RUBERO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 26153 | ANGEL LUIS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 610768 | ANGEL LUIS SANCHEZ VEGA | EXT VILLA BLANCA | W3 CALLE OPALO | | | CAGUAS | PR | 00725 | |
| 610770 | ANGEL LUIS TOLEDO COLON | APT 1314 | | | | LARES | PR | 00669 | |
| 26154 | ANGEL LUIS TORRES | ADDRESS ON FILE | | | | | | | |
| 26156 | ANGEL LUIS TORRES CRUZ | GRISELLE T. GARCÍA PADILLA | ÚLTIMA DIRECCIÓN CONOCIDA EN | (100 CARMEN HILLS DR. | BOX 114 | SAN JUAN | PR | 00926-9642 | |
| 26157 | ANGEL LUIS TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 26158 | ANGEL LUIS TORRES MENDEZ | ADDRESS ON FILE | | | | | | | |
| 610771 | ANGEL LUIS TORRES RODRIGUEZ | HC 01 BOX 16862 | | | | HUMACAO | PR | 00791-9733 | |
| 840784 | ANGEL LUIS TORRES RODRIGUEZ | HC 1 BOX 16862 | | | | HUMACAO | PR | 00791-9733 | |
| 26160 | ANGEL LUIS VALLE SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 610772 | ANGEL LUIS VAZQUEZ ASTACIO | PARC LAS HILLS BROTHERS | 442 B CALLE 4 | | | SAN JUAN | PR | 00924 | |
| 610773 | ANGEL LUIS VAZQUEZ ORTIZ | VILLAS DE MONTECARLOS | 2 CALLE B APT 903 | | | SAN JUAN | PR | 00924 | |
| 610730 | ANGEL LUIS VAZQUEZ RODRIGUEZ | VILLA ESPERANZA | EDIF 8 APT 88 | | | SAN JUAN | PR | 00926 | |
| 26161 | ANGEL LUIS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 26162 | ANGEL LUIS VELAZQUEZ ANDRADES | ADDRESS ON FILE | | | | | | | |
| 2174855 | ANGEL LUNA COLON | ADDRESS ON FILE | | | | | | | |
| 610775 | ANGEL LUPIANEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 26163 | ANGEL LUYANDO TORRES | ADDRESS ON FILE | | | | | | | |
| 610776 | ANGEL LUYANDO TORRES | ADDRESS ON FILE | | | | | | | |
| 610779 | ANGEL M .ROMAN RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 26164 | ANGEL M ADORNO BONILLA | ADDRESS ON FILE | | | | | | | |
| 26165 | ANGEL M ADORNO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 26166 | ANGEL M ADORNO RIVERA | ADDRESS ON FILE | | | | | | | |
| 610780 | ANGEL M ADORNO ROSADO | ADDRESS ON FILE | | | | | | | |
| 610781 | ANGEL M ADROVER ROBLES | URB GREEN VALLEY | E 4 CALLE 3 | | | TOA ALTA | PR | 00952 | |
| 610782 | ANGEL M AGOSTO BERRIOS | HC 67 BOX 16292 | | | | BAYAMON | PR | 00956 | |
| 26167 | ANGEL M AGUILAR NIEVES | ADDRESS ON FILE | | | | | | | |
| 26168 | ANGEL M ALBINO TELLADO | ADDRESS ON FILE | | | | | | | |
| 26169 | ANGEL M ALEJANDRO CANCEL | ADDRESS ON FILE | | | | | | | |
| 610783 | ANGEL M ALEJANDRO SERRANO | ADDRESS ON FILE | | | | | | | |
| 610784 | ANGEL M ALICEA | P O BOX BOX 633 | | | | BARRANQUITAS | PR | 00794 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 26170 | ANGEL M ALICEA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 26171 | ANGEL M ALICEA RIVERA | ADDRESS ON FILE | | | | | | | |
| 610785 | ANGEL M ALICEA RODRIGUEZ | PO BOX 22 | | | | NARANJITO | PR | 00719 | |
| 610786 | ANGEL M ALMODOVAR CORREA | PO BOX 11495 | | | | SAN JUAN | PR | 00922-1495 | |
| 610787 | ANGEL M ALSINA | P O BOX 1777 | | | | CAYEY | PR | 00737 | |
| 26172 | ANGEL M ALVARADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 840785 | ANGEL M AMADEO BURGOS | PO BOX 7185 | | | | CAGUAS | PR | 00726 | |
| 26173 | ANGEL M APONTE MORALES | ADDRESS ON FILE | | | | | | | |
| 610789 | ANGEL M ARCE NIEVES | ADDRESS ON FILE | | | | | | | |
| 610788 | ANGEL M ARCE NIEVES | ADDRESS ON FILE | | | | | | | |
| 26174 | ANGEL M ARROYO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 26175 | ANGEL M ARTIGAS LUCENA | ADDRESS ON FILE | | | | | | | |
| 26176 | ANGEL M AVILA CABAN | ADDRESS ON FILE | | | | | | | |
| 610790 | ANGEL M AVILES COLON | ADDRESS ON FILE | | | | | | | |
| 26155 | ANGEL M AVILES RIVERA, CPA, C S P | PO BOX 2076 | | | | AIBONITO | PR | 00705 | |
| 26177 | ANGEL M AYALA HORNEDO | ADDRESS ON FILE | | | | | | | |
| 610791 | ANGEL M AYALA LASTRA | HC 01 BUZON 8452 | | | | LUQUILLO | PR | 00773 | |
| 840786 | ANGEL M AYALA MALDONADO | PO BOX 5279 | | | | VEGA ALTA | PR | 00692-5279 | |
| 610792 | ANGEL M AYALA MARRERO | BO CAIMITO BAJO | CARR 842 KM 3 0 | | | SAN JUAN | PR | 00926 | |
| 610793 | ANGEL M AYALA NIEVES | P O BOX 1712 | | | | RIO GRANDE | PR | 00745 | |
| 610794 | ANGEL M AYALA PELLOT | BO AMELIA | 65 CALLE RUIZ BELVIS | | | GUAYNABO | PR | 00965 | |
| 609453 | ANGEL M AYALA RIVERA | BO BUENAVISTA 70 | CALLE ALELI | | | CAROLINA | PR | 00985 | |
| 26178 | ANGEL M BAEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 26179 | ANGEL M BAHAMUNDI ALICEA | ADDRESS ON FILE | | | | | | | |
| 26180 | ANGEL M BARRETO | ADDRESS ON FILE | | | | | | | |
| 26181 | ANGEL M BARRETO BARRETO | ADDRESS ON FILE | | | | | | | |
| 26182 | ANGEL M BARRIENTOS ILDEFONSO | ADDRESS ON FILE | | | | | | | |
| 26183 | ANGEL M BATIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 610795 | ANGEL M BAUZO CALDERON | ADDRESS ON FILE | | | | | | | |
| 610797 | ANGEL M BELTRAN CRUZ | ADDRESS ON FILE | | | | | | | |
| 610798 | ANGEL M BELTRAN TRINIDAD | PO BOX 1890 | | | | MANATI | PR | 00674 | |
| 26184 | ANGEL M BELTRAN TRINIDAD | URB JARDINES | 474 CALLE JARDIN DE PALMAS | | | VEGA BAJA | PR | 00693 | |
| 610799 | ANGEL M BENABE MATTA | URB COUNTRY CLUB | 886 CALLE VERDEZA | | | SAN JUAN | PR | 00924-3311 | |
| 840787 | ANGEL M BENERO | BOX 373 | | | | CATANO | PR | 00963-0373 | |
| 26185 | ANGEL M BENITEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 610800 | ANGEL M BENITEZ OSORIO | VILLA ANDALUCIA | J59 CALLE COLMENAR | | | SAN JUAN | PR | 00926 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 610801 | ANGEL M BERIOS HOYOS | ASSMCA | PO BOX 21414 | | SAN JUAN | PR | 00928-1414 |
| 610802 | ANGEL M BERRIOS COLON | COND LAGO PLAYA | APTO 332 | | TOA BAJA | PR | 00949 |
| 610803 | ANGEL M BERRIOS ORTIZ | PO BOX 2027 | | | CAYEY | PR | 00737 |
| 26186 | ANGEL M BERRIOS ORTIZ | PO BOX 306 | | | BAYAMON | PR | 00960 |
| 26187 | ANGEL M BONET AGUEDA | ADDRESS ON FILE | | | | | |
| 26189 | ANGEL M BONILLA CRUZ | ADDRESS ON FILE | | | | | |
| 610804 | ANGEL M BONNET ROSARIO | URB MATIENZO | 153 CALLE DR SALAS | | ARECIBO | PR | 00612 |
| 610805 | ANGEL M BORIA LEBRON | ADDRESS ON FILE | | | | | |
| 610806 | ANGEL M BURGOS MOJICA | PO BOX 1238 | | | TOA ALTA | PR | 00953 |
| 610807 | ANGEL M BURGOS RIVERA | BO CEDRO ARRIBA | HC 71 BOX 4104 | | NARANJITO | PR | 00719 |
| 26190 | ANGEL M BURGOS RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 610808 | ANGEL M CABANAS SANTIAGO | PMB 90 PO BOX 1980 | | | LOIZA | PR | 00772 |
| 840788 | ANGEL M CANCEL GUERRA | URB APOLO | O1 CALLE ACROPOLIS | | GUAYNABO | PR | 00969-4918 |
| 610809 | ANGEL M CANDELARIO ROSARIO | ADDRESS ON FILE | | | | | |
| 610810 | ANGEL M CANDELAS RODRIGUEZ | COND BOULEVARD DEL RIO | 300 AVE LOS FILTROS APT 10114 | | GUAYNABO | PR | 00971-9222 |
| 840789 | ANGEL M CANDELAS RODRIGUEZ | URB SAGRADO CORAZON | 405 CALLE SAN GENARO | | SAN JUAN | PR | 00926 |
| 26191 | ANGEL M CAQUIAS GARCIA | ADDRESS ON FILE | | | | | |
| 26192 | ANGEL M CAQUIAS TORRES | ADDRESS ON FILE | | | | | |
| 610812 | ANGEL M CARABALLO REYES | ADDRESS ON FILE | | | | | |
| 610813 | ANGEL M CARABALLO SANTIAGO | ADDRESS ON FILE | | | | | |
| 840790 | ANGEL M CARBALLO DELGADO | HC 3 BOX 16070 | | | AGUAS BUENAS | PR | 00703-8374 |
| 610814 | ANGEL M CARDONA ESTRADA | COLINAS VERDES | 12 CALLE 1 | | SAN SEBASTIAN | PR | 00685 |
| 26193 | ANGEL M CARDONA RIVERA | ADDRESS ON FILE | | | | | |
| 610815 | ANGEL M CARMONA RESTO | HC 1 BOX 4381 | | | NAGUABO | PR | 00718 |
| 610816 | ANGEL M CARRASQUILLO | URB SABANA GARDENS | 6-6 CALLE 10 | | CAROLINA | PR | 00983 |
| 610817 | ANGEL M CARRASQUILLO CARRASQUILLO | BO CARRUZO | HC 01 BOX 11666 | | CAROLINA | PR | 00987 |
| 26194 | ANGEL M CARRASQUILLO MEDINA | ADDRESS ON FILE | | | | | |
| 610818 | ANGEL M CASANOVA JIMENEZ | RR 1 BOX 12104 | | | MANATI | PR | 00674 |
| 26195 | ANGEL M CASILLAS RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 610819 | ANGEL M CASTILLO RODRIGUEZ | PARQUE DEL MONTE | MB 108 ENCANTADA | | TRUJILLO ALTO | PR | 00976 |
| 26196 | ANGEL M CASTILLO RODRIGUEZ | URB ROOSEVELT 320 | CALLE RODRIGO DE TRIANA | | SAN JUAN | PR | 00918 |
| 26197 | ANGEL M CASTRO | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26198 | ANGEL M CASTRO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 26199 | ANGEL M CASTRO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 610820 | ANGEL M CASTRO SOLLA | URB JARDINES DE COUNTRY | CLUB BD 10 CALLE 106 | | | CAROLINA | PR | 00983 |
| 610821 | ANGEL M CEDRE CEDRE | ADDRESS ON FILE | | | | | | |
| 610822 | ANGEL M CENTENO | PARCELAS FALU | 233 CALLE 49 | | | SAN JUAN | PR | 00927 |
| 26200 | ANGEL M CINTRON GARCIA | ADDRESS ON FILE | | | | | | |
| 610823 | ANGEL M CINTRON RIVERA | HC 1 BOX 5091 | | | | YABUCOA | PR | 00767 |
| 26201 | ANGEL M CIORDA | ADDRESS ON FILE | | | | | | |
| 610824 | ANGEL M COLLAZO BURGOS | URB HORIZONTE | A 15 CALLE ILUSION | | | GURABO | PR | 00778 |
| 26202 | ANGEL M COLON BARRIOS | ADDRESS ON FILE | | | | | | |
| 26203 | ANGEL M COLON CORREA | ADDRESS ON FILE | | | | | | |
| 610825 | ANGEL M COLON DIAZ | ADDRESS ON FILE | | | | | | |
| 610826 | ANGEL M COLON GONZALEZ | HC 2 BOX 5491 | | | | COAMO | PR | 00769 |
| 26204 | ANGEL M COLON MARTINEZ | ADDRESS ON FILE | | | | | | |
| 26205 | ANGEL M COLON MORA | ADDRESS ON FILE | | | | | | |
| 26206 | ANGEL M COLON PASTRANA | ADDRESS ON FILE | | | | | | |
| 610827 | ANGEL M COLON RIVERA | HC 01 BOX 8046 BO MOGOTE | | | | VILLALBA | PR | 00766 |
| 610828 | ANGEL M COLON ROBLES | PO BOX 2011 | | | | OA BAJA | PR | 00951 |
| 610829 | ANGEL M COLON RODRIGUEZ | PO BOX 3290 | | | | BAYAMON | PR | 00958 |
| 26208 | ANGEL M COLON SOTO | ADDRESS ON FILE | | | | | | |
| 26209 | ANGEL M COLON TORRES | ADDRESS ON FILE | | | | | | |
| 26210 | ANGEL M CONCEPCION BONILLA | ADDRESS ON FILE | | | | | | |
| 610830 | ANGEL M CONCEPCION FIGUEROA | ADDRESS ON FILE | | | | | | |
| 610831 | ANGEL M CONCEPCION SANCHEZ | BO SANTA ISABEL CARR 602 KM 5.5 | BOX 323 | | | ANGELES | PR | 00611 |
| 610832 | ANGEL M CORCHADO OTERO | URB LEVITOWN LAKES | AE 7 CALLE MARUJA | | | TOA BAJA | PR | 00949 |
| 610833 | ANGEL M CORCINO | PO BOX 671 | | | | VIEQUES | PR | 00765 |
| 610834 | ANGEL M CORRALIZA ANDUJAR | ADDRESS ON FILE | | | | | | |
| 610835 | ANGEL M CORTES CLASS | EL BATEY 800 CARR 149 | APT 17 | | | MANATI | PR | 00674 |
| 26211 | ANGEL M CORTES FEBLES | ADDRESS ON FILE | | | | | | |
| 26212 | ANGEL M COSME | ADDRESS ON FILE | | | | | | |
| 609454 | ANGEL M COSME FERRER | HC 71 BOX 2795 | | | | NARANJITO | PR | 00719 |
| 610836 | ANGEL M CRUZ BURGOS | PO BOX 1647 | | | | JUANA DIAZ | PR | 00795 |
| 610837 | ANGEL M CRUZ CRUZ | PO BOX 11181 | | | | SAN JUAN | PR | 00922-1181 |
| 26213 | ANGEL M CRUZ DOMINGUEZ | ADDRESS ON FILE | | | | | | |
| 26214 | ANGEL M CRUZ OCASIO Y LOURDES RAMIREZ | ADDRESS ON FILE | | | | | | |
| 26215 | ANGEL M CRUZ PAGAN | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 610838 | ANGEL M CRUZ PORFIL | 319 CALLE TINTILLO | | | | VIEQUES | PR | 00765 | |
| 26216 | ANGEL M CRUZ RIOS | ADDRESS ON FILE | | | | | | | |
| 26217 | ANGEL M CRUZ RODRIGUEZ | COND MAGA TREE VILLAGE | EDIF 18 APT 198 | | | GURABO | PR | 00778 | |
| 610839 | ANGEL M CRUZ RODRIGUEZ | URB ANA MARIA | C 27 CALLE 1 | | | CABO ROJO | PR | 00623 | |
| 610840 | ANGEL M CRUZ ROSA | REPARTO CAGUAX | L 31 CALLE JURACAN | | | CAGUAS | PR | 00725 | |
| 26218 | ANGEL M CRUZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 610841 | ANGEL M CUADRADO SOSA | HC 04 BOX 45360 | | | | CAGUAS | PR | 00725 | |
| 610842 | ANGEL M CUSTODIO TORRES | ADDRESS ON FILE | | | | | | | |
| 610843 | ANGEL M DAVILA COLON | ADDRESS ON FILE | | | | | | | |
| 26219 | ANGEL M DAVILA ESTREMERA | ADDRESS ON FILE | | | | | | | |
| 26220 | ANGEL M DAVILA MARRERO | ADDRESS ON FILE | | | | | | | |
| 610844 | ANGEL M DAVILA MATHEWS | URB LOMAS VERDES | Y 22 CALLE DRAGON | | | BAYAMON | PR | 00956 | |
| 26221 | ANGEL M DAVILA TORRES | ADDRESS ON FILE | | | | | | | |
| 26222 | ANGEL M DAVILA TORRES | ADDRESS ON FILE | | | | | | | |
| 610845 | ANGEL M DE JESUS BROCCO | PO BOX 483 | | | | CIALES | PR | 00638 | |
| 610846 | ANGEL M DE JESUS BURGOS | URB LA VEGA | 132 CALLE B | | | VILLALBA | PR | 00766-1715 | |
| 610847 | ANGEL M DE JESUS ROMAN | URB LA VEGA | 132 CALLE B | | | VILLALBA | PR | 00766 | |
| 26223 | ANGEL M DEL RIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 26224 | ANGEL M DEL VALLE ALAMO | ADDRESS ON FILE | | | | | | | |
| 26225 | ANGEL M DELGADO TAPIA | ADDRESS ON FILE | | | | | | | |
| 610848 | ANGEL M DELIZ MENDEZ | 541 LAKE CHARLES DR | | | | DAVENPORT | FL | 33837 | |
| 610849 | ANGEL M DIAZ | 61 BDA SANTA TERESITA | | | | CIDRA | PR | 00739 | |
| 610850 | ANGEL M DIAZ | URB COLLEGE PARK | 1831 CALLE COLONIA | | | SAN JUAN | PR | 00921 | |
| 610851 | ANGEL M DIAZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 26226 | ANGEL M DIAZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 26227 | ANGEL M DIAZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 610853 | ANGEL M DIAZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 610854 | ANGEL M DIAZ LOZADA | PO BOX 592 | | | | OROCOVIS | PR | 00720 | |
| 26228 | ANGEL M DIAZ TORRES | ADDRESS ON FILE | | | | | | | |
| 26229 | ANGEL M DIAZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 610855 | ANGEL M DIAZ ZAYAS | RES PRAXEDES | EDIF 04 APT 19 | | | CIDRA | PR | 00739 | |
| 26230 | ANGEL M DOMENECH SOTO | ADDRESS ON FILE | | | | | | | |
| 610856 | ANGEL M DONATE RIVERA | VILLA NORMA | C 10 CALLE 3 | | | QUEBRADILLAS | PR | 00678 | |
| 610857 | ANGEL M DUMONT DIAZ | JARDINES DE GURABO | 156 CALLE 6 | | | GURABO | PR | 00778 | |
| 610858 | ANGEL M ELIAS CABALLERO | URB LOS ANGELES | W-B 34 CALLE HORTENSIA | | | CAROLINA | PR | 00979 | |
| 610859 | ANGEL M FALU GARCIA | RES LUIS LLORENS TORRES | 2140 EDIF 114 APT 2140 | | | SAN JUAN | PR | 00913 | |
| 26231 | ANGEL M FEBLES NEGRON | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 610860 | ANGEL M FEBUS GODREAU | 419 COND LAS CAMELIA APT 1007 | | | SAN JUAN | PR | 00924 | |
| 610861 | ANGEL M FELICIANO BERRIOS | VILLA FONTANA | 5 L5 PARQUE DEL CANDADO | | CAROLINA | PR | 00983 | |
| 26232 | ANGEL M FELICIANO GARCIA | ADDRESS ON FILE | | | | | | |
| 26233 | ANGEL M FELICIANO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 26234 | ANGEL M FERNANDEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 26235 | ANGEL M FIGUEROA | ADDRESS ON FILE | | | | | | |
| 610862 | ANGEL M FIGUEROA JUSINO | RES LAS AMERICAS APT 54 | | | LAJAS | PR | 00667 | |
| 26236 | ANGEL M FIGUEROA MATOS | ADDRESS ON FILE | | | | | | |
| 26237 | ANGEL M FIGUEROA MEDINA | ADDRESS ON FILE | | | | | | |
| 610863 | ANGEL M FIGUEROA ORTIZ | 575 COND DE DIEGO APT 1401 | | | SAN JUAN | PR | 00924 | |
| 26238 | ANGEL M FIGUEROA PARRILLA | ADDRESS ON FILE | | | | | | |
| 610864 | ANGEL M FIGUEROA RIVERA | PO BOX 110 | | | OROCOVIS | PR | 00720-0110 | |
| 26239 | ANGEL M FLORES RIVERA | ADDRESS ON FILE | | | | | | |
| 610865 | ANGEL M FLORES TORRES | ADDRESS ON FILE | | | | | | |
| 610866 | ANGEL M FLORES TORRES | ADDRESS ON FILE | | | | | | |
| 840791 | ANGEL M FONTANEZ JIMENEZ | PO BOX 35 | | | MAUNABO | PR | 00707 | |
| 26240 | ANGEL M FUENTES ROMAN | ADDRESS ON FILE | | | | | | |
| 26241 | ANGEL M GALARZA | ADDRESS ON FILE | | | | | | |
| 610867 | ANGEL M GALARZA FELICIANO | ADDRESS ON FILE | | | | | | |
| 26242 | ANGEL M GALINANES LLORENS | ADDRESS ON FILE | | | | | | |
| 610868 | ANGEL M GALINDEZ ROSA | JARDINES DE MONACO I | F 11 A CALLE 4 | | MANATI | PR | 00674 | |
| 610869 | ANGEL M GARCIA CRUZ | HC 01 BOX 4637 | | | VILLALBA | PR | 00766 | |
| 610870 | ANGEL M GARCIA CUADRADO | URB HERMANAS DAVILA | AVE BETANCES # 13 | | BAYAMON | PR | 00956 | |
| 610871 | ANGEL M GARCIA FELICIANO | BO PITAHAYA | CARR 988 KM 0-5 | | LUQUILLO | PR | 00773 | |
| 610872 | ANGEL M GARCIA FIGUEROA | 451 CALLE CEUTA | | | SAN JUAN | PR | 00930 | |
| 770940 | ANGEL M GARCIA GARCIA | ADDRESS ON FILE | | | | | | |
| 26243 | ANGEL M GARCIA MEDINA | ADDRESS ON FILE | | | | | | |
| 26244 | ANGEL M GARCIA PIZARRO | ADDRESS ON FILE | | | | | | |
| 26245 | ANGEL M GARCIA PRADO | ADDRESS ON FILE | | | | | | |
| 610874 | ANGEL M GARCIA REYES | ADDRESS ON FILE | | | | | | |
| 610875 | ANGEL M GOITIA RODRIGUEZ | URB CAPARRA TERRACE | 808 CALLE 37 SE | | GUAYNABO | PR | 00921 | |
| 610876 | ANGEL M GOMEZ | ADDRESS ON FILE | | | | | | |
| 610877 | ANGEL M GONZALES SANTIAGO | ADDRESS ON FILE | | | | | | |
| 26246 | ANGEL M GONZALEZ APONTE | ADDRESS ON FILE | | | | | | |
| 610878 | ANGEL M GONZALEZ AVILES | HC 6 BOX 10062 | | | HATILLO | PR | 00659 | |
| 26247 | ANGEL M GONZALEZ CARDONA | ADDRESS ON FILE | | | | | | |
| 610879 | ANGEL M GONZALEZ CRUZ | COM BUENA VISTA | SOLAR 24 B | | CAROLINA | PR | 00985 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 610880 | ANGEL M GONZALEZ CUMBA | RES LUIS LLORENS TORRES | EDIF 122 APT 2225 | | | SAN JUAN | PR | 00913 | |
| 610881 | ANGEL M GONZALEZ GIRANTE | MARIOS REFRIGERATION SERVICES | PO BOX 793 | | | UTUADO | PR | 00641 | |
| 610882 | ANGEL M GONZALEZ MUNICH | URB REPARTO METROPOLITANO | 1146 CALLE 52 SE | | | CAROLINA | PR | 00921 | |
| 26249 | ANGEL M GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 610883 | ANGEL M GONZALEZ QUIJANO | URB LEVITTOWN BG 8 | CALLE DR JOSE A DAVILA | | | TOA BAJA | PR | 00949 | |
| 610777 | ANGEL M GONZALEZ ROMAN | 119 CALLE FLORIDA | | | | ISABELA | PR | 00662 | |
| 610884 | ANGEL M GONZALEZ ROSADO | PARC PEREZ | 18 CALLE C | | | ARECIBO | PR | 00612 | |
| 610885 | ANGEL M GONZALEZ ROSARIO | URB FAJARDO GARDENS | 126 CALLE ROBLE | | | FAJARDO | PR | 00738 | |
| 610886 | ANGEL M GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 610887 | ANGEL M GONZALEZ Y MERCEDES MERCADO | ADDRESS ON FILE | | | | | | | |
| 26250 | ANGEL M GUTIERREZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 610888 | ANGEL M GUTIERREZ RODRIGUEZ | CALLE 617 BLQ 240 #17 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 26251 | ANGEL M GUTIERREZ TORRENT | ADDRESS ON FILE | | | | | | | |
| 610889 | ANGEL M HERNANDEZ CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 26252 | ANGEL M HERNANDEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 26253 | ANGEL M HERNANDEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 610890 | ANGEL M HERNANDEZ ORTIZ | BOX 1282 | | | | AGUAS BUENAS | PR | 00703 | |
| 26254 | ANGEL M HERNANDEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 26255 | ANGEL M HERNANDEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 610891 | ANGEL M HERRRERA BURGOS | ADDRESS ON FILE | | | | | | | |
| 610892 | ANGEL M JAVIER | URB LOMA ALTA | 45 H CALLE 7 | | | CAROLINA | PR | 00987 | |
| 26256 | ANGEL M JIMENEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 26257 | ANGEL M JIMENEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 26258 | ANGEL M LABOY ORTIZ | ADDRESS ON FILE | | | | | | | |
| 26259 | ANGEL M LABOY PABON | ADDRESS ON FILE | | | | | | | |
| 26260 | ANGEL M LACEN BONILLA | ADDRESS ON FILE | | | | | | | |
| 610893 | ANGEL M LANDRON SANDIN | LOS PASEOS | C 17 PASEO DEL PRADO | | | SAN JUAN | PR | 00926 | |
| 610894 | ANGEL M LAUREANO DELGADO | P O BOX 1575 | | | | JUNCOS | PR | 00777 | |
| 610895 | ANGEL M LAUREANO SANCHEZ | HC 01 BOX 3578 | | | | MOROVIS | PR | 00687 | |
| 610896 | ANGEL M LLAVONA FOLGUERA | P O BOX 682 | | | | COAMO | PR | 00769 | |
| 840792 | ANGEL M LLAVONA FOLGUERA | URB LA RAMBLA | 1767 CALLE SIERVAS DE MARIA | | | PONCE | PR | 00730-4074 | |
| 26261 | ANGEL M LOPEZ COLON | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1244 of 2241

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26262 | ANGEL M LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 26263 | ANGEL M LOPEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 840793 | ANGEL M LOPEZ IRIZARRY | URB BELMONTE | 74 CALLE CORDOVA | | | MAYAGUEZ | PR | 00680-2253 |
| 26264 | ANGEL M LOPEZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 26265 | ANGEL M LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 26266 | ANGEL M LOPEZ QUINTANA | ADDRESS ON FILE | | | | | | |
| 26267 | ANGEL M LOPEZ RIVERA | BO SABANA LLANA | 439 CALLE FLORIDA | | | SAN JUAN | PR | 00923 |
| 610897 | ANGEL M LOPEZ RIVERA | PO BOX 8250 | | | | HUMACAO | PR | 00792 |
| 26268 | ANGEL M LOPEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 26269 | ANGEL M LORENZO PEREZ | ADDRESS ON FILE | | | | | | |
| 840794 | ANGEL M LOZADA MACHUCA | URB REXVILLE | CD-10 CALLE 22-A | | | BAYAMON | PR | 00957 |
| 26270 | ANGEL M LUGO MENENDEZ | ADDRESS ON FILE | | | | | | |
| 610898 | ANGEL M LUGO MOLINA | C D 13 DOMINGO RUIZ | | | | ARECIBO | PR | 00616 |
| 26271 | ANGEL M MACHUCA CRUZ | ADDRESS ON FILE | | | | | | |
| 610899 | ANGEL M MALAVE ROSADO | VIEJO SAN JUAN | 361 FORTALEZA | | | SAN JUAN | PR | 00901 |
| 610900 | ANGEL M MALDONADO CRUZ | C 24 URB LOS MAESTROS | | | | HUMACAO | PR | 00791 |
| 610901 | ANGEL M MALDONADO ESPADA | CALLE FLORIDA BUZON 4 | | | | BARRANQUITAS | PR | 00794 |
| 26273 | ANGEL M MARRERO CALDERON | ADDRESS ON FILE | | | | | | |
| 26274 | ANGEL M MARRERO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 26275 | ANGEL M MARTIN LANDRON | ADDRESS ON FILE | | | | | | |
| 26276 | ANGEL M MARTINEZ AMADOR | ADDRESS ON FILE | | | | | | |
| 26277 | ANGEL M MARTINEZ FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 26278 | ANGEL M MARTINEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 610902 | ANGEL M MARTINEZ GONZALEZ | HC 02 BOX 13855 | | | | ARECIBO | PR | 00612 |
| 26279 | ANGEL M MARTINEZ MERCADO | ADDRESS ON FILE | | | | | | |
| 26280 | ANGEL M MARTINEZ MORALES | ADDRESS ON FILE | | | | | | |
| 610903 | ANGEL M MARTINEZ ORTIZ | BOX 1441 | | | | JUANA DIAZ | PR | 00795 |
| 610904 | ANGEL M MARTINEZ PONCE | PO BOX 8764 | | | | VEGA BAJA | PR | 00693 |
| 26281 | ANGEL M MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 26282 | ANGEL M MARZAN RIVERA Y HILDA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 610905 | ANGEL M MATOS DE JESUS | ADDRESS ON FILE | | | | | | |
| 26283 | ANGEL M MAYSONET RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 610906 | ANGEL M MEJIAS MELENDEZ | ADDRESS ON FILE | | | | | | |
| 610907 | ANGEL M MEJIAS MELENDEZ | ADDRESS ON FILE | | | | | | |
| 26284 | ANGEL M MELENDEZ | ADDRESS ON FILE | | | | | | |
| 610908 | ANGEL M MELENDEZ LOPERENA | PO BOX 1543 | | | | BARCELONETA | PR | 00617 |
| 610909 | ANGEL M MELENDEZ RIVERA | BOX 162 | | | | TOA BAJA | PR | 00954 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 26285 | ANGEL M MENDEZ MALDONADO | ADDRESS ON FILE | | | | | | |
|--------|--------------------------|-----------------|---|---|---|---|---|---|
| 610910 | ANGEL M MERCADO | A 22 URB AGUSTIN STAHL | | | | BAYAMON | PR | 00956 |
| 26286 | ANGEL M MERCADO RIOS | ADDRESS ON FILE | | | | | | |
| 610911 | ANGEL M MERCED SANTIAGO | RES ISIDRO CORA | EDIF 20 APT 41 | | | ARROYO | PR | 00714 |
| 26287 | ANGEL M MIRANDA CRUZ | ADDRESS ON FILE | | | | | | |
| 610912 | ANGEL M MIRANDA VEGA | HC 1 BOX 5506 | | | | CIALES | PR | 00638 |
| 26288 | ANGEL M MOLINA | ADDRESS ON FILE | | | | | | |
| 610913 | ANGEL M MOLINA ALVAREZ | ADDRESS ON FILE | | | | | | |
| 610914 | ANGEL M MOLINA BERRIOS | PO BOX 1333 | | | | OROCOVIS | PR | 00720 |
| 26289 | ANGEL M MONTALVO LOPEZ | ADDRESS ON FILE | | | | | | |
| 26290 | ANGEL M MONTANEZ ROSA | ADDRESS ON FILE | | | | | | |
| 26291 | ANGEL M MONTANEZ SALGADO | ADDRESS ON FILE | | | | | | |
| 610915 | ANGEL M MORALES | URB VILLA ALEGRIA | 415 CALLE GRANATE | | | AGUADILLA | PR | 00603 |
| 610916 | ANGEL M MORALES GARCIA | ADDRESS ON FILE | | | | | | |
| 610917 | ANGEL M MORALES GONZALEZ | URB LA RIVIERA | 1031 CALLE 3 SO | | | SAN JUAN | PR | 00921 |
| 610918 | ANGEL M MORALES SERRANO | URB LA RIVIERA | SO 1024 CALLE 3 | | | SAN JUAN | PR | 00921 |
| 610919 | ANGEL M NARVAEZ MORELL | COND VISTA REAL I | APT B 112 | | | CAGUAS | PR | 00727 |
| 610920 | ANGEL M NATAL SAN MIGUEL | ADDRESS ON FILE | | | | | | |
| 610921 | ANGEL M NAVARRO CIRINO | PO BOX 530 | | | | LOIZA | PR | 00772 |
| 610922 | ANGEL M NAVEDO FRONTERA | PO BOX 785 | | | | SAN ANTONIO | PR | 00690 |
| 26293 | ANGEL M NAVEDO VELAZQUEZ | 49 CALLE BETANCES | | | | AGUADILLA | PR | 00603 |
| 610923 | ANGEL M NAVEDO VELAZQUEZ | COND VISTA DE LOS FRAILES | 150 CARR 873 APT 83 | | | GUAYNABO | PR | 00969 |
| 610924 | ANGEL M NAVEIRA RODRIGUEZ | EXT VILLA RETIRO | CALLE NUM A-7 | | | SANTA ISABEL | PR | 00757 |
| 610925 | ANGEL M NAZARIO VELEZ | BDA SAN ISIDRO | 130 CALLE JOSE M PADRO | | | SABANA GRANDE | PR | 00637 |
| 610926 | ANGEL M NEGRON TORRES | PO BOX 1955 | | | | MOROVIS | PR | 00687 |
| 610927 | ANGEL M NEVAREZ CANALES | URB SANTA RITA | D 16 CALLE 3 | | | VEGA ALTA | PR | 00692 |
| 610928 | ANGEL M NEVAREZ RIOS | P O BOX 372530 | | | | CAYEY | PR | 00737 |
| 610929 | ANGEL M NIEVES | BO SABALOS | 110 CALLE CAROLINA | | | MAYAGUEZ | PR | 00680 |
| 26294 | ANGEL M NIEVES CARRILLO | ADDRESS ON FILE | | | | | | |
| 610930 | ANGEL M NIEVES SANTOS | HC 1 BOX 6996 | | | | TOA BAJA | PR | 00949 |
| 610931 | ANGEL M NOLASCO SANTIAGO | URB SAN ANTONIO | EE 2 | | | COAMO | PR | 00769 |
| 26295 | ANGEL M NUNEZ REYES | ADDRESS ON FILE | | | | | | |
| 26296 | ANGEL M NUNEZ VARGAS | ADDRESS ON FILE | | | | | | |
| 26297 | ANGEL M NUNEZ VARGAS | ADDRESS ON FILE | | | | | | |
| 610932 | ANGEL M OCASIO RUIZ | ADDRESS ON FILE | | | | | | |
| 26298 | ANGEL M OJEDA MIRANDA | ADDRESS ON FILE | | | | | | |
| 610933 | ANGEL M OJEDA RIVERA | BUCARABONES | PARC 23 CALLE 12 | | | TOA ALTA | PR | 00953 |
| 610934 | ANGEL M OLIVERO SANTIAGO | MSC 471 P O BOX 4035 | | | | ARECIBO | PR | 00614 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 610935 | ANGEL M OQUENDO FIGUEROA | 559 CALLE CUEVILLAS APT 4C | | | | SAN JUAN | PR | 00907 |
| 610936 | ANGEL M OQUENDO OLIVERAS | HC 04 BOX 22101 | | | | JUANA DIAZ | PR | 00795 |
| 26300 | ANGEL M ORSINI CARRERO | ADDRESS ON FILE | | | | | | |
| 610937 | ANGEL M ORTEGA | ADDRESS ON FILE | | | | | | |
| 26301 | ANGEL M ORTIZ CARRERAS | ADDRESS ON FILE | | | | | | |
| 26302 | ANGEL M ORTIZ FRAGUADA | ADDRESS ON FILE | | | | | | |
| 610938 | ANGEL M ORTIZ GONZALEZ | P O BOX 1455 | | | | AIBONITO | PR | 00705 |
| 26303 | ANGEL M ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 610939 | ANGEL M ORTIZ MATOS | HC2 BOX 8730 | | | | CIALES | PR | 00638 |
| 26304 | ANGEL M ORTIZ MERCADO | ADDRESS ON FILE | | | | | | |
| 26305 | ANGEL M ORTIZ MONCHE | ADDRESS ON FILE | | | | | | |
| 26306 | ANGEL M ORTIZ NEGRON | ADDRESS ON FILE | | | | | | |
| 26307 | ANGEL M ORTIZ RIVERA | ADDRESS ON FILE | | | | | | |
| 610940 | ANGEL M ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 26308 | ANGEL M ORTIZ SANTANA | ADDRESS ON FILE | | | | | | |
| 26309 | ANGEL M ORTIZ SANTANA | ADDRESS ON FILE | | | | | | |
| 610941 | ANGEL M ORTIZ SANTANA | ADDRESS ON FILE | | | | | | |
| 26310 | ANGEL M ORTIZ TORO | ADDRESS ON FILE | | | | | | |
| 609457 | ANGEL M OSORIO POLANCO | HC 1 BOX 3105 | EL JOBO MEDIANA BAJA | | | LOIZA | PR | 00772 |
| 26311 | ANGEL M OSORIO SIMMONS | ADDRESS ON FILE | | | | | | |
| 26312 | ANGEL M OTERO AVILES | ADDRESS ON FILE | | | | | | |
| 26313 | ANGEL M OTERO AYALA | ADDRESS ON FILE | | | | | | |
| 26314 | ANGEL M OTERO DIAZ | ADDRESS ON FILE | | | | | | |
| 26315 | ANGEL M OTERO OJEDA | ADDRESS ON FILE | | | | | | |
| 610942 | ANGEL M OTERO RAMOS | PO BOX 1061 | | | | VEGA ALTA | PR | 00692 |
| 610943 | ANGEL M PACHECO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 610944 | ANGEL M PADILLA | ADDRESS ON FILE | | | | | | |
| 610945 | ANGEL M PADILLA PEREZ | PO BOX 8056 | | | | BAYAMON | PR | 00960 |
| 610946 | ANGEL M PADILLA VARGAS | BELLA VISTA C 4 | CALLE 4 | | | BAYAMON | PR | 00957 |
| 610947 | ANGEL M PAGAN | A 3 LA MILAGROSA | | | | SABANA GRANDE | PR | 00637 |
| 610948 | ANGEL M PAGAN AYALA | ADDRESS ON FILE | | | | | | |
| 610949 | ANGEL M PAGAN CORREA | PO BOX 191 | | | | RIO GRANDE | PR | 00745 |
| 610950 | ANGEL M PAGAN CRISTOBAL | URB REXVILLE | AI 15 CALLE 63 | | | BAYAMON | PR | 00957 |
| 26316 | ANGEL M PAGAN CRUZ | ADDRESS ON FILE | | | | | | |
| 610951 | ANGEL M PAGAN OJEDA | HC 02 BOX 8030 | | | | CIALES | PR | 00638 |
| 26317 | ANGEL M PARRILLA PENA | ADDRESS ON FILE | | | | | | |
| 610952 | ANGEL M PASCUAL RUIZ | URB LAGOS DE PLATA | L 38 CALLE 11 | | | TOA BAJA | PR | 00949 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 610953 | ANGEL M PEDRAZA AYALA | PO BOX 124 | | | | SAN LORENZO | PR | 00754 | |
| 610954 | ANGEL M PEDRAZA ROLON | URB VISTA MONTE | F 11 CALLE 6 | | | CIDRA | PR | 00739 | |
| 26318 | ANGEL M PENA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 840795 | ANGEL M PEREIRA ROMERO | VILLA FONTANA | VÍA 3 2MR 590 | | | CAROLINA | PR | 00983 | |
| 26319 | ANGEL M PEREZ | ADDRESS ON FILE | | | | | | | |
| 610955 | ANGEL M PEREZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 610956 | ANGEL M PEREZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 610957 | ANGEL M PEREZ APONTE | JARDINES DEL CARIBE | LL 31 CALLE 38 | | | PONCE | PR | 00720 | |
| 26320 | ANGEL M PEREZ COLON | ADDRESS ON FILE | | | | | | | |
| 26321 | ANGEL M PEREZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 26322 | ANGEL M PEREZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 610958 | ANGEL M PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 26323 | ANGEL M PEREZ IRENE | ADDRESS ON FILE | | | | | | | |
| 26324 | ANGEL M PEREZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 26325 | ANGEL M PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 610959 | ANGEL M PEREZ PACHECO | RES LOS ROSALES | BLQ 13 APT 100 | | | PONCE | PR | 00730 | |
| 610960 | ANGEL M PEREZ QUINTANA | C/O ANTONIA DE JESUS | DEPTO DE SALUD | PO BOX 70184 | | SAN JUAN | PR | 00936-8184 | |
| 610961 | ANGEL M PEREZ QUINTANA | HC 72 BOX 6450 | | | | CAYEY | PR | 00736 | |
| 26327 | ANGEL M PLANAS CORTES | ADDRESS ON FILE | | | | | | | |
| 610962 | ANGEL M QUESADA PINTOR | 5302 WIDENER STRIP | | | | MIDLAND | TX | 79707 | |
| 610963 | ANGEL M RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 26328 | ANGEL M RAMOS HIDALGO | ADDRESS ON FILE | | | | | | | |
| 26329 | ANGEL M RAMOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 26330 | ANGEL M REYES CORDOVA | ADDRESS ON FILE | | | | | | | |
| 26331 | ANGEL M REYES CORDOVA | ADDRESS ON FILE | | | | | | | |
| 26332 | ANGEL M REYES CORDOVA | ADDRESS ON FILE | | | | | | | |
| 610964 | ANGEL M REYES CORDOVA | ADDRESS ON FILE | | | | | | | |
| 26333 | ANGEL M REYES CRUZ | ADDRESS ON FILE | | | | | | | |
| 26334 | ANGEL M REYES MOLINA | ADDRESS ON FILE | | | | | | | |
| 610965 | ANGEL M REYES PEREZ | ADDRESS ON FILE | | | | | | | |
| 26335 | ANGEL M REYES PEREZ | ADDRESS ON FILE | | | | | | | |
| 610966 | ANGEL M REYES PEREZ | ADDRESS ON FILE | | | | | | | |
| 26336 | ANGEL M REYES PEREZ | ADDRESS ON FILE | | | | | | | |
| 610967 | ANGEL M REYES RIVERA | BO MONTELLANO SECTOR EL PUENTE | BZN 7607 | | | CIDRA | PR | 00739 | |
| 26337 | ANGEL M RICHART RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 610968 | ANGEL M RIOS CARTAGENA | PO BOX 1354 | | | | AIBONITO | PR | 00705-0000 | |
| 610970 | ANGEL M RIOS COTTO | LA PLATA | CARR 728 KM 0 5 | | | AIBONITO | PR | 00786 | |
| 610969 | ANGEL M RIOS COTTO | PO BOX 902 | | | | PTA SANTIAGO | PR | 00741-0902 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 609455 | ANGEL M RIOS GONZALEZ | PO BOX 1884 | | | SAN GERMAN | PR | 00683 | |
| 610971 | ANGEL M RIOS PINEIRO | URB METROPOLIS | J 22 CALLE 13 | | CAROLINA | PR | 00987 | |
| 840796 | ANGEL M RIOS PIÑERO | URB. METROPOLIS | J-22 CALLE 13 | | CAROLINA | PR | 00630 | |
| 26338 | ANGEL M RIOS TORRES | ADDRESS ON FILE | | | | | | |
| 26339 | ANGEL M RIVAS VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 610972 | ANGEL M RIVERA | PO BOX 11855 | | | SAN JUAN | PR | 00910-4225 | |
| 610973 | ANGEL M RIVERA | RR 02 BOX 5680 | | | CIDRA | PR | 00739 | |
| 26340 | ANGEL M RIVERA & WANDA VALDEZ | ADDRESS ON FILE | | | | | | |
| 26342 | ANGEL M RIVERA ANDINO | ADDRESS ON FILE | | | | | | |
| 610974 | ANGEL M RIVERA APONTE | HC-1 BOX 2411 | | | BARRANQUITAS | PR | 00794-9602 | |
| 840797 | ANGEL M RIVERA ARROYO | URB LOS PINOS 1 | 152 CALLE ESPINO NORIEGO | | ARECIBO | PR | 00612 | |
| 610975 | ANGEL M RIVERA BONILLLA | HC 44 BOX 12904 | | | CAYEY | PR | 00736 | |
| 610976 | ANGEL M RIVERA DAVILA | SABANA DEL PALMAR | H 8 CALLE PALMA REAL | | COMERIO | PR | 00782 | |
| 840798 | ANGEL M RIVERA FUENTES | PO BOX 306 | | | AIBONITO | PR | 00705 | |
| 610978 | ANGEL M RIVERA GARCIA | URB MONTE CLARO | MA 45 PASEO DEL MONTE | | BAYAMON | PR | 00961 | |
| 26343 | ANGEL M RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 609456 | ANGEL M RIVERA GUIDO | URB VILLA DEL CARMEN | G 3 CALLE 7 | | CIDRA | PR | 00739 | |
| 610979 | ANGEL M RIVERA IRIZARRY | ALTURAS DE SAN LORENZO | BH 58 CALLE 5 | | SAN LORENZO | PR | 00754 | |
| 610980 | ANGEL M RIVERA LOPEZ | RIO PIEDRAS | 710 CALLE 1 | | RIO PIEDRAS | PR | 00923 | |
| 610981 | ANGEL M RIVERA MALDONADO | P O BOX 963 | | | MOROVIS | PR | 00687 | |
| 26344 | ANGEL M RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 26345 | ANGEL M RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 610982 | ANGEL M RIVERA MUNICH | 169 CALLE O'NEILL | | | SAN JUAN | PR | 00918 | |
| 26346 | ANGEL M RIVERA ORTIZ | ADDRESS ON FILE | | | | | | |
| 610983 | ANGEL M RIVERA OSORIO | 301-5 CANTERAS | | | MANATI | PR | 00674 | |
| 26347 | ANGEL M RIVERA OTERO | ADDRESS ON FILE | | | | | | |
| 610984 | ANGEL M RIVERA RESTO | HC 01 BOX 8344 | | | GURABO | PR | 00778 | |
| 610985 | ANGEL M RIVERA REYES | PO BOX 1116 | | | HATILLO | PR | 00659 | |
| 610986 | ANGEL M RIVERA REYES | VILLA CAROLINA | 18 BLQ 2 CALLE 32 | | CAROLINA | PR | 00985 | |
| 610987 | ANGEL M RIVERA RIVERA | PO BOX 9020192 | | | SAN JUAN | PR | 00902-0192 | |
| 610988 | ANGEL M RIVERA RIVERA | URB LOS MAESTROS | 18 DOS PINOS COURT | | SAN JUAN | PR | 00923 | |
| 610989 | ANGEL M RIVERA RUIZ | P O BOX 988 | | | MAUNABO | PR | 00707 | |
| 26348 | ANGEL M RIVERA RUIZ | URB VALLE ARRIBA HGTS | CP 5 CALLE 125 | | CAROLINA | PR | 00983 | |
| 610990 | ANGEL M RIVERA RUIZ | URB VILLA CLEMENTINA | B 17 CALLE RUFINO RODRIGUEZ | | GUAYNABO | PR | 00965 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 610991 | ANGEL M RIVERA SERRANO | COLINAS DE CUPEY | C 5 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 26349 | ANGEL M ROBLES | ADDRESS ON FILE | | | | | | | |
| 26350 | ANGEL M ROBLES CHEVERE | ADDRESS ON FILE | | | | | | | |
| 26351 | ANGEL M ROBLES GUZMAN | ADDRESS ON FILE | | | | | | | |
| 610994 | ANGEL M RODRIGUEZ | COND LOS NARDOS | A 27 CALLE ORTA APT 7 A | | | SAN JUAN | PR | 00907 | |
| 610993 | ANGEL M RODRIGUEZ | HC 1 BOX 5645 | | | | CAMUY | PR | 00627 | |
| 26352 | ANGEL M RODRIGUEZ | P O BOX 1267 | | | | PENUELAS | PR | 00624 | |
| 610992 | ANGEL M RODRIGUEZ | PO BOX 2276 | | | | CIDRA | PR | 00739 | |
| 610995 | ANGEL M RODRIGUEZ ACEVEDO | JARD DE CAPARRA | T 6 AVE RUIZ SOLER | | | BAYAMON | PR | 00959 | |
| 26353 | ANGEL M RODRIGUEZ AMADOR | ADDRESS ON FILE | | | | | | | |
| 26354 | ANGEL M RODRIGUEZ AMADOR | ADDRESS ON FILE | | | | | | | |
| 840799 | ANGEL M RODRIGUEZ DAVILA | EL CONQUISTADOR | G-20 CALLE 8 | | | TRUJILLO ALTO | PR | 00976 | |
| 610996 | ANGEL M RODRIGUEZ FELICIANO | HC 55 BOX 8211 | | | | CEIBA | PR | 00735 | |
| 26355 | ANGEL M RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 610997 | ANGEL M RODRIGUEZ MEDINA | PO BOX 792 | | | | VEGA BAJA | PR | 00693 | |
| 26356 | ANGEL M RODRIGUEZ MONTERO | ADDRESS ON FILE | | | | | | | |
| 26357 | ANGEL M RODRIGUEZ OTERO | ADDRESS ON FILE | | | | | | | |
| 26358 | ANGEL M RODRIGUEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 610999 | ANGEL M RODRIGUEZ RIVERA | JARDINES DE CIDRA | EDIF 2 APT 52 | | | CIDRA | PR | 00739 | |
| 610998 | ANGEL M RODRIGUEZ RIVERA | VILLA DE CASTRO | JJ 44 CALLE 600 | | | CAGUAS | PR | 00725 | |
| 26359 | ANGEL M RODRIGUEZ RIVERA DBA LAS MARIAS | AUTO PIEZAS | HC 1 BOX 3948 | | | LAS MARIAS | PR | 00670 | |
| 26360 | ANGEL M RODRIGUEZ RIVIEL | ADDRESS ON FILE | | | | | | | |
| 611000 | ANGEL M RODRIGUEZ ROSADO | HC 02 BOX 9461 | | | | OROCOVIS | PR | 00720 | |
| 611001 | ANGEL M RODRIGUEZ SANCHEZ | EE 12 PARQUE DE LA SALLE | | | | BAYAMON | PR | 00961 | |
| 840800 | ANGEL M RODRIGUEZ SANTIAGO | 2 CALLE SANTIAGO IGLESIAS | | | | COAMO | PR | 00769-2343 | |
| 26361 | ANGEL M RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 611002 | ANGEL M RODRIGUEZ VEGA | COND TORREMOLINOS | APT 602 | | | GUAYNABO | PR | 00969 | |
| 611003 | ANGEL M ROJAS MARQUES | ADDRESS ON FILE | | | | | | | |
| 26362 | ANGEL M ROJAS Y LILLIAM ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 26363 | ANGEL M ROLON RIVERA Y TERESA CRUZADO | ADDRESS ON FILE | | | | | | | |
| 611005 | ANGEL M ROMAN ARCE | HC 80 BOX 8596 | | | | DORADO | PR | 00646 | |
| 611006 | ANGEL M ROMAN BONET | URB PASEOS REALES 316 | CALLE DONCELLA | | | ARECIBO | PR | 00612 | |
| 611004 | ANGEL M ROMAN DEL RIO | HC 3 BOX 32450 | | | | HATILLO | PR | 00659 | |
| 611007 | ANGEL M ROMAN INOA | REPARTO TERESITA | BA1 CALLE 49 | | | BAYAMON | PR | 00961 | |
| 611008 | ANGEL M ROMAN MORALES | PO BOX 19051 | | | | SAN JUAN | PR | 00910-1051 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 611009 | ANGEL M ROMERO AYALA / EQ LOS VILLAS | BARRIADA VILLA JUSTICIA | 1231 CALLE LAS MARIAS | | | CAROLINA | PR | 00985-5385 |
| 611010 | ANGEL M ROQUE SERRANO | BO LA TROCHA BZN 50 INT | | | | VEGA BAJA | PR | 00693 |
| 611011 | ANGEL M ROSA LOPEZ | PO BOX 9214 | | | | HUMACAO | PR | 00792 |
| 611012 | ANGEL M ROSARIO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 |
| 611013 | ANGEL M ROSARIO AROCHO | HC 43 BOX 11237 | | | | CAYEY | PR | 00736 |
| 26365 | ANGEL M ROSARIO DBA ROSARIO DISTRIBUTORS | PO BOX 56132 | | | | BAYAMON | PR | 00960 |
| 26366 | ANGEL M ROSARIO GARCIA | ADDRESS ON FILE | | | | | | |
| 26367 | ANGEL M ROSARIO MATOS | ADDRESS ON FILE | | | | | | |
| 770941 | ANGEL M ROSARIO MATOS | ADDRESS ON FILE | | | | | | |
| 26369 | ANGEL M ROSARIO MATOS | ADDRESS ON FILE | | | | | | |
| 611015 | ANGEL M ROSARIO RIVERA Y ANA L FIGUEROA | ADDRESS ON FILE | | | | | | |
| 611016 | ANGEL M RUBIO VEGA | HC 91 BOX 8519 | | | | VEGA BAJA | PR | 00692 9601 |
| 611017 | ANGEL M RUIZ BAEZ | LAS MONJAS | 118 CALLE PACHIN MARIN | | | SAN JUAN | PR | 00917 |
| 611018 | ANGEL M RUIZ CRUZ | HC 2 BOX 6336 | | | | CIALES | PR | 00638 |
| 26370 | ANGEL M RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 611019 | ANGEL M RUIZ SUAREZ | VILLA ALEGRE | 43 CALLE MALAVE | | | CAYEY | PR | 00736 |
| 611020 | ANGEL M SAEZ PADILLA | PO BOX 1034 | | | | HORMIGUEROS | PR | 00660 |
| 26371 | ANGEL M SALDAÐA RIVERA | ADDRESS ON FILE | | | | | | |
| 26372 | ANGEL M SALDAÐA RIVERA | ADDRESS ON FILE | | | | | | |
| 26373 | ANGEL M SALDANA RIVERA | ADDRESS ON FILE | | | | | | |
| 26374 | ANGEL M SALDANA RIVERA | ADDRESS ON FILE | | | | | | |
| 611021 | ANGEL M SALGADO SILVA | BO TORRECILLAS PARCELAS | 238 CALLE HERAQUIO RIVERA | | | MAROVIS | PR | 00687 |
| 26375 | ANGEL M SANABRIA / CARMEN SANTIAGO | ADDRESS ON FILE | | | | | | |
| 26376 | ANGEL M SANCHEZ CRESPO | ADDRESS ON FILE | | | | | | |
| 611022 | ANGEL M SANCHEZ GOMEZ | ADDRESS ON FILE | | | | | | |
| 611023 | ANGEL M SANCHEZ HERNANDEZ | BOX 1172 | | | | SALINAS | PR | 00751 |
| 611024 | ANGEL M SANCHEZ JIMENEZ | HC 01 8682 | | | | SAN GERMAN | PR | 00683 |
| 840801 | ANGEL M SANCHEZ MARQUEZ | PO BOX 1325 | | | | CAGUAS | PR | 00726-1325 |
| 611025 | ANGEL M SANCHEZ OTERO | 935 AVE SAN LUIS | | | | ARECIBO | PR | 00612 |
| 26377 | ANGEL M SANCHEZ PERAZA | ADDRESS ON FILE | | | | | | |
| 611026 | ANGEL M SANCHEZ VALLE | BO LOMAS | W 3-4 PEDRO SAN MIGUEL | | | SAN JUAN | PR | 00921 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 611027 | ANGEL M SANTANA MORALES | URB EL PLANTIO | A 31 CALLE BUCARE | | | TOA BAJA | PR | 00949 |
| 611028 | ANGEL M SANTIAGO | URB EL CORTIJO | AKK 8 CALLE 21 | | | BAYAMON | PR | 00956-5719 |
| 611029 | ANGEL M SANTIAGO ALVARADO | HC 1 BOX 4906 | | | | SALINAS | PR | 00751 |
| 26378 | ANGEL M SANTIAGO CARABALLO | ADDRESS ON FILE | | | | | | |
| 611030 | ANGEL M SANTIAGO CLASS | ADDRESS ON FILE | | | | | | |
| 611031 | ANGEL M SANTIAGO MOLINA | PO BOX 1000 | | | | SABANA HOYOS | PR | 00688 |
| 611032 | ANGEL M SANTIAGO ROBLES | ADDRESS ON FILE | | | | | | |
| 26379 | ANGEL M SANTIAGO SILVA | ADDRESS ON FILE | | | | | | |
| 610778 | ANGEL M SANTOS DIAZ | BO MAGUEYES 46 | CARR 123 | | | PONCE | PR | 00728 |
| 611033 | ANGEL M SANTOS PAGAN | 86 CALLE PARQUE | | | | BAYAMON | PR | 00961 |
| 611034 | ANGEL M SANTOS PEREZ | HC 2 BOX 6569 | | | | CIALES | PR | 00638 |
| 611035 | ANGEL M SANTOS RAMIREZ | URB PEREZ MORRIS | 619 CALLE COAMO | | | SAN JUAN | PR | 00917 |
| 611036 | ANGEL M SANTOS ROMERO | URB LAS LOMAS | 1665 CALLE 28 SO | | | SAN JUAN | PR | 00921 |
| 26380 | ANGEL M SANTOS ROSARIO | ADDRESS ON FILE | | | | | | |
| 611037 | ANGEL M SANTOS Y MARILYN COLON | ADDRESS ON FILE | | | | | | |
| 611038 | ANGEL M SANYET CALZADA | PO BOX 9815 | | | | CAROLINA | PR | 00988 |
| 611039 | ANGEL M SEPULVEDA RAMOS | URB LAS LOMAS | 792 CALLE 29 SO | | | SAN JUAN | PR | 00926 |
| 611040 | ANGEL M SERRA SANTOS | PO BOX 1447 | | | | AGUAS BUENAS | PR | 00703 |
| 26381 | ANGEL M SIERRA CRUZ | ADDRESS ON FILE | | | | | | |
| 26382 | ANGEL M SOSA CANDELARIO | ADDRESS ON FILE | | | | | | |
| 611041 | ANGEL M SOTO ARCE | BAIROA PARK | S 3 CALLE PARQUE DE LOS RECUERDOS | | | CAGUAS | PR | 00725 |
| 609458 | ANGEL M SOTO CAMACHO | HC 04 BOX 18073 | | | | CAMUY | PR | 00627 9104 |
| 611042 | ANGEL M SOTO DECLET | HC 02 BOX 12160 | | | | GURABO | PR | 00778 |
| 26383 | ANGEL M SOTO GUTIERREZ | ADDRESS ON FILE | | | | | | |
| 26384 | ANGEL M SOTO MARIN BORINQUEN AUTO PARTS | 1843 CARR 2 | | | | BARCELONETA | PR | 00617 |
| 26385 | ANGEL M SOTO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 611043 | ANGEL M SOTO SANTOS | VILLAS DE CASTRO | HH16 CALLE 4A | | | CAGUAS | PR | 00725 |
| 26386 | ANGEL M SOTO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 26387 | ANGEL M SOTOMAYOR SANTOS | ADDRESS ON FILE | | | | | | |
| 26388 | ANGEL M TABARO O'FERRALL | ADDRESS ON FILE | | | | | | |
| 611044 | ANGEL M TORRES AVILES | HC 03 BOX 9805 | | | | BARRANQUITAS | PR | 00794 |
| 609459 | ANGEL M TORRES COLON | BO OLIMPO 267 CALLE 7 | | | | GUAYAMA | PR | 00784 |
| 611045 | ANGEL M TORRES COLON | P O BOX 2020 SUITE 229 | | | | BARCELONETA | PR | 00617-2020 |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26389 | ANGEL M TORRES GONZALEZ | BDA TABLASTILLA | 11 CALLE PAULINO MORALES | | | SAN SEBASTIAN | PR | 00685 |
| 611046 | ANGEL M TORRES GONZALEZ | BO SANTA ROSA | 3021 CALLE PAVO REAL | | | VEGA BAJA | PR | 00693 |
| 26390 | ANGEL M TORRES GONZALEZ | HC 01 BOX 3901 | | | | BARRANQUTAS | PR | 00794 |
| 26391 | ANGEL M TORRES GONZALEZ | PO BOX 1397 | | | | SAN SEBASTIAN | PR | 00685 |
| 611047 | ANGEL M TORRES GONZALEZ /DBA HNOS TORRES | PO BOX 1397 | | | | SAN SEBASTIAN | PR | 00685 |
| 26392 | ANGEL M TORRES LOPEZ | ADDRESS ON FILE | | | | | | |
| 611048 | ANGEL M TORRES MORALES | QUINTAS REDES | E 11 CALLE REINA VICTORIA | | | GUAYNABO | PR | 00969 |
| 611049 | ANGEL M TORRES MOYA | URB BUSO | B 20 CALLE 2 | | | HUMACAO | PR | 00791 |
| 26393 | ANGEL M TORRES ORSINI | ADDRESS ON FILE | | | | | | |
| 26394 | ANGEL M TORRES PAGAN | ADDRESS ON FILE | | | | | | |
| 26395 | ANGEL M TORRES PENALOSA | ADDRESS ON FILE | | | | | | |
| 26396 | ANGEL M TORRES PENALOSA | ADDRESS ON FILE | | | | | | |
| 26397 | ANGEL M TORRES RIOS | ADDRESS ON FILE | | | | | | |
| 26398 | ANGEL M UBARRI APONTE | ADDRESS ON FILE | | | | | | |
| 611050 | ANGEL M VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 611051 | ANGEL M VAZQUEZ ALVAREZ | VILLA CAPARRA | 16 CALLE J | | | GUAYNABO | PR | 00966-2203 |
| 611052 | ANGEL M VAZQUEZ BURGOS | URB PUERTO NUEVO | 1208 CALLE 20 NE | | | SAN JUAN | PR | 00920 |
| 611053 | ANGEL M VAZQUEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 611054 | ANGEL M VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 26400 | ANGEL M VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 26401 | ANGEL M VEGA OQUENDO | ADDRESS ON FILE | | | | | | |
| 611055 | ANGEL M VEGA RIVERA | PO BOX 97 | | | | YABUCOA | PR | 00767 |
| 26402 | ANGEL M VELAQUEZ FELICIANO | ADDRESS ON FILE | | | | | | |
| 840802 | ANGEL M VELAZQUEZ DELGADO | PO BOX 770 | | | | JUNCOS | PR | 00777-0770 |
| 26403 | ANGEL M VELAZQUEZ FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 26404 | ANGEL M VELAZQUEZ VARGAS | ADDRESS ON FILE | | | | | | |
| 26405 | ANGEL M VELEZ OTERO | ADDRESS ON FILE | | | | | | |
| 26406 | ANGEL M VELEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 26407 | ANGEL M VELEZ QUILES | ADDRESS ON FILE | | | | | | |
| 26408 | ANGEL M VELEZ VARGAS | ADDRESS ON FILE | | | | | | |
| 26409 | ANGEL M VERA MALDONADO | ADDRESS ON FILE | | | | | | |
| 611056 | ANGEL M VIERA RIOS | JARD DE PALMAREJO | II 6 CALLE 29 | | | CANOVANAS | PR | 00729 |
| 611057 | ANGEL M VIERA ROSARIO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 611058 | ANGEL M VIZCARRONDO THOMAS | URB SANTA ELVIRA | F 10 CALLE SANTA ANA | | CAGUAS | PR | 00725 | |
| 611059 | ANGEL M YAMBO CORTES | PO BOX 890 | | | TOA BAJA | PR | 00949 | |
| 611060 | ANGEL M. ACEVEDO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 611061 | ANGEL M. ACEVEDO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 26410 | ANGEL M. ALEJANDRO CANCEL | ADDRESS ON FILE | | | | | | |
| 26411 | ÁNGEL M. BORRERO | ADDRESS ON FILE | | | | | | |
| 611062 | ANGEL M. CARRASQUILLO LOPEZ | ADDRESS ON FILE | | | | | | |
| 26412 | ANGEL M. CINTRON CINTRON | ADDRESS ON FILE | | | | | | |
| 611063 | ANGEL M. COLON HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 611065 | ANGEL M. CORDERO RIVERA | ADDRESS ON FILE | | | | | | |
| 26413 | ANGEL M. CRESPO MORALES | ADDRESS ON FILE | | | | | | |
| 26414 | ANGEL M. ECHEVARRIA ORTIZ | ADDRESS ON FILE | | | | | | |
| 611066 | ANGEL M. ESQUILIN CLEMENTE | ADDRESS ON FILE | | | | | | |
| 611067 | ANGEL M. GONZALEZ ORTIZ | PROG. SERA BAYAMON | | | Hato Rey | PR | 009360000 | |
| 26415 | ANGEL M. HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 26416 | ANGEL M. MARTIN GARCIA | ADDRESS ON FILE | | | | | | |
| 26417 | ANGEL M. NEGRON PEREZ | ADDRESS ON FILE | | | | | | |
| 611068 | ANGEL M. NIEVES | ADDRESS ON FILE | | | | | | |
| 611069 | ANGEL M. ORTIZ CRESPO | PROG. SERA BAYAMON | | | Hato Rey | PR | 009360000 | |
| 26418 | ANGEL M. PEDRAZA SANTOS | ADDRESS ON FILE | | | | | | |
| 611070 | ANGEL M. RAMOS HIDALGO | ADDRESS ON FILE | | | | | | |
| 26419 | ANGEL M. RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 611071 | ANGEL M. RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | | | |
| 26420 | ANGEL M. RODRIGUEZ RAMON | ADDRESS ON FILE | | | | | | |
| 611072 | ANGEL M. ROJAS GARCIA | ADDRESS ON FILE | | | | | | |
| 611073 | ANGEL M. ROJAS GARCIA | ADDRESS ON FILE | | | | | | |
| 26421 | ANGEL M. SANCHEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 26422 | ANGEL M. SANTANA DE JESUS | ADDRESS ON FILE | | | | | | |
| 611074 | ANGEL M. SOTO ROSADO | ADDRESS ON FILE | | | | | | |
| 611075 | ANGEL M. VAZQUEZ COSME Y NILSA G. ORTIZ | ADDRESS ON FILE | | | | | | |
| 611076 | ANGEL M. VELAZQUEZ GOMEZ | ADDRESS ON FILE | | | | | | |
| 26423 | ANGEL M.MATOS LUGO | ADDRESS ON FILE | | | | | | |
| 26424 | ANGEL M.SALDANA | ADDRESS ON FILE | | | | | | |
| 26425 | ANGEL M.SALDANA | ADDRESS ON FILE | | | | | | |
| 611077 | ANGEL MACHIN CRUZ | ADDRESS ON FILE | | | | | | |
| 611078 | ANGEL MADERO VEGA | RR 4 BOX 1249 | | | BAYAMON | PR | 00956 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 611079 | ANGEL MAISONAVE RODRIGUEZ | HC 3 BOX 8770 | | | | MOCA | PR | 00676 |
| 26426 | ANGEL MAISONET ACEVEDO | ADDRESS ON FILE | | | | | | |
| 26428 | ANGEL MALAVE VELEZ | ADDRESS ON FILE | | | | | | |
| 611080 | ANGEL MALDONADO | HC 06 BOX 97012 | | | | ARECIBO | PR | 00612 |
| 611081 | ANGEL MALDONADO ARNAU | PO BOX 21365 | | | | SAN JUAN | PR | 00928 |
| 770420 | ANGEL MALDONADO ESPINOSA | ANGEL MALDONADO ESPINOSA (POR DERECHO PROPIO) | INST. MÁXIMA SEGURIDAD | PO BOX 10786 | A-5 5026 | PONCE | PR | 00732 |
| 611082 | ANGEL MALDONADO LEON | URB UNIVERSITY GARDENS | F 31 CALLE 8 | | | ARECIBO | PR | 00612 |
| 611083 | ANGEL MALDONADO MOYA | BO TABLONAL BOX 1077 | | | | AGUADA | PR | 00602 |
| 611084 | ANGEL MALDONADO QUINTERO | BO MARICAO | PO BOX 258 | | | VEGA ALTA | PR | 00692 |
| 2175001 | ANGEL MALDONADO RIVERA | CALLE 6 H-11 | URB. TOA ALTA HEIGHT | | | TOA ALTA | PR | 00953 |
| 611085 | ANGEL MALDONADO RIVERA | URB VERDE MAR | 1097 CALLE 33 | | | PUNTA SANTIAGO | PR | 00741 |
| 611086 | ANGEL MALDONADO RUBIO | URB PUERTO NUEVO | NE 267 CALLE 9 | | | SAN JUAN | PR | 00920 |
| 611087 | ANGEL MALDONADO SANCHEZ | P O BOX 696 | | | | VILLALBA | PR | 00766 |
| 611088 | ANGEL MANUEL ARROYO ALMODOVAR | URB STA ELENA | C 9 CALLE MIOSOTIS | | | SABANA GRANDE | PR | 00637 |
| 611089 | ANGEL MANUEL BARRIENTO LOPEZ | BO CANDELARIA | CALL 2 KM 18 HECTOMETRO 2 | | | TOA BAJA | PR | 00951 |
| 611090 | ANGEL MANUEL CHAMORRO RIVERA | ADDRESS ON FILE | | | | | | |
| 26429 | ANGEL MANUEL CRUZ BENITEZ | ADDRESS ON FILE | | | | | | |
| 26430 | ANGEL MANUEL MARIN RIVERA | ADDRESS ON FILE | | | | | | |
| 611091 | ANGEL MANUEL MORALES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 2137265 | ANGEL MANUEL NUÑEZ VARGAS | ANGEL M NUÑEZ VARGAS | PO BOX 1944 | | | ARECIBO | PR | 00613 |
| 2163547 | ANGEL MANUEL NUNEZ VARGAS | PO BOX 1944 | | | | ARECIBO | PR | 00613 |
| 611092 | ANGEL MANUEL PEREZ GONZALEZ | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 |
| 26431 | ANGEL MANUEL REYES RAMOS | PO BOX 30987 | | | | SAN JUAN | PR | 00929 |
| 611093 | ANGEL MANUEL REYES RAMOS | PO BOX 40150 MINILLAS STA | | | | SAN JUAN | PR | 00940-0150 |
| 611094 | ANGEL MANUEL RIVERA REYES | RR 2 BOX 7619 | | | | CIDRA | PR | 00739 |
| 1777405 | Angel Manuel Rodriguez Gonzalez (Sucesion de Angel Manuel Rodriguez Gonzalez) (Civil Num. G2CI201500258) ( 11092850-700) | Jelitza Rosa Matos | Portal del Valle #16 | | | Juana Diaz | PR | 00795 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1798751 | Angel Manuel Rodriguez Gonzalez (Sucesion de Angel Manuel Rodriguez Gonzalez) (Civil Num. G2CI201500258) (1092850-700) | ADDRESS ON FILE | | | | | | |
| 840803 | ANGEL MANUEL SANTIAGO RIVAS | RES EL EDEN | EDIF 8 APT 57 | | COAMO | PR | 00769 | |
| 26432 | ANGEL MANUEL SANTIAGO ROBLEDO | ADDRESS ON FILE | | | | | | |
| 26433 | ANGEL MANUEL VARGAS SANTIAGO | ADDRESS ON FILE | | | | | | |
| 26434 | ANGEL MANZANO SERRANO | ADDRESS ON FILE | | | | | | |
| 26435 | ANGEL MARCANO MARCANO | ADDRESS ON FILE | | | | | | |
| 611095 | ANGEL MARCANO MARTINEZ | PO BOX 7126 | | | PONCE | PR | 00732 | |
| 611096 | ANGEL MARCIAL | CONGRESO MISIONERO 2004 | BOX 917 | | SAINT JUST | PR | 00978 | |
| 611097 | ANGEL MARIN BARROSO | PO BOX 175 | | | TOA BAJA | PR | 00951 | |
| 611098 | ANGEL MARIN RAMOS | BO GUAVATE 22550 | | | CAYEY | PR | 00736 | |
| 26436 | ANGEL MARIN RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 26437 | ANGEL MARQUEZ VELEZ | ADDRESS ON FILE | | | | | | |
| 611099 | ANGEL MARRERO CHEVERE | BO FRANQUEZ | HC 02 BOX 5491 | | MOROVIS | PR | 00687 | |
| 611100 | ANGEL MARRERO CORREA | RR 7 BOX 6679 | | | SAN JUAN | PR | 00926 9120 | |
| 611101 | ANGEL MARRERO FIGARELLA | ALTURAS DE FLAMBOYAN | M 6 CALLE 23 | | BAYAMON | PR | 00959-8108 | |
| 611102 | ANGEL MARRERO FIGARELLA | URB ALTURAS DE FLAMBOYAN | M6 CALLE 23 | | BAYAMON | PR | 00959-8108 | |
| 611103 | ANGEL MARRERO HUECA | 150 AVE PONCE DE LEON | | | SAN JUAN | PR | 00901 | |
| 611104 | ANGEL MARRERO LUCIANO | ADDRESS ON FILE | | | | | | |
| 611105 | ANGEL MARRERO NAVARRO | BO OBRERO | CALLE RIO DE JANEIRO | | SAN JUAN | PR | 00915 | |
| 611106 | ANGEL MARRERO PADILLA | ADDRESS ON FILE | | | | | | |
| 611107 | ANGEL MARRERO RAMOS | ADDRESS ON FILE | | | | | | |
| 26438 | ANGEL MARRERO TORRES | ADDRESS ON FILE | | | | | | |
| 611108 | ANGEL MARTELL SANCHEZ | PARC SAN ROMUALDO | 94 CALLE B | | HORMIGUEROS | PR | 00660 | |
| 26439 | ANGEL MARTI LOPEZ | ADDRESS ON FILE | | | | | | |
| 26440 | ANGEL MARTINEZ | ADDRESS ON FILE | | | | | | |
| 26441 | ANGEL MARTINEZ / DBA ALM MARTINEZ COLON | PO BOX 3019 | | | BAYAMON | PR | 00960-3019 | |
| 611109 | ANGEL MARTINEZ ALICEA | P O BOX 142095 | | | ARECIBO | PR | 00614 | |
| 611110 | ANGEL MARTINEZ ARIZMENDI | ADDRESS ON FILE | | | | | | |
| 611111 | ANGEL MARTINEZ CASTRO | BASF AGRICULTURAL DE PR | PO BOX 43 | | MANATI | PR | 00674 | |
| 611112 | ANGEL MARTINEZ DAVILA | SANTA ELENA | N 80 CALLE C | | BAYAMON | PR | 00957 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 611113 | ANGEL MARTINEZ DE JESUS | APARTADO 227 | | | | RIO BLANCO | PR | 00744 | |
| 611114 | ANGEL MARTINEZ DE JESUS | RR 01 BOX 160681 | | | | TOA ALTA | PR | 00953 | |
| 2175135 | ANGEL MARTINEZ FRANCO | ADDRESS ON FILE | | | | | | | |
| 26442 | ANGEL MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 611115 | ANGEL MARTINEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 611116 | ANGEL MARTINEZ MELENDEZ | LAS VEGAS | 10 CALLE 15 | | | CATANO | PR | 00962 | |
| 26443 | ANGEL MARTINEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 26444 | ANGEL MARTINEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 611117 | ANGEL MARTINEZ PEREZ | URB LAS LOMAS | CALLE 25 S O NO 810 | | | SAN JUAN | PR | 00921 | |
| 26445 | ANGEL MARTINEZ PEREZ | URB. LAS LOMAS #810 CALLE 25 S.W | | | | SAN JUAN | PR | 00921-2004 | |
| 26446 | ANGEL MARTINEZ SALAS | ADDRESS ON FILE | | | | | | | |
| 611118 | ANGEL MARTINEZ SANTIAGO | VILLA DEL BOSQUE | BOX 177 | | | CIDRA | PR | 00739 | |
| 611119 | ANGEL MARTINEZ SIERRA | BO OBRERO | 617 CALLE WILLIAM | | | SAN JUAN | PR | 00915 | |
| 611120 | ANGEL MARTINEZ VELEZ | 129 COMUNIDAD MANTILLA | | | | ISABELA | PR | 00662 | |
| 26447 | ANGEL MASS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 26448 | ANGEL MATEO REYES | ADDRESS ON FILE | | | | | | | |
| 611121 | ANGEL MATIAS NIEVES | 66 COSTAS DEL ATLANTICO | | | | ARECIBO | PR | 00612 | |
| 611122 | ANGEL MATIAS SANCHEZ | COND RAMIREZ DE ARELLANO | 2 CALLE FEDERICO DEGETAU 6 D | | | MAYAGUEZ | PR | 00680 | |
| 26449 | ANGEL MATIAS VEGA | ADDRESS ON FILE | | | | | | | |
| 611123 | ANGEL MATOS | ADDRESS ON FILE | | | | | | | |
| 609460 | ANGEL MATOS RIVERA | PO BOX 876 | | | | GUAYNABO | PR | 00969 | |
| 611124 | ANGEL MATOS VELAZQUEZ | PO BOX 876 | | | | GUAYNABO | PR | 00970 | |
| 26450 | ANGEL MAYSONET RAMOS | ADDRESS ON FILE | | | | | | | |
| 26451 | ANGEL MEDICAL CENTER | 120 RIVERVIEW STREET | | | | FRANKLYN | NC | 28734 | |
| 611125 | ANGEL MEDINA | COND LINCON PARK | APT 404 8 RD CARR 833 | | | GUAYNABO | PR | 00969 | |
| 611126 | ANGEL MEDINA COLON | JARDINES BAYAMONTE | 59 GUACAMAYO | | | BAYAMON | PR | 00956 | |
| 611127 | ANGEL MEDINA CORTES | HC 02 BOX 15138 | | | | ARECIBO | PR | 00612 | |
| 26452 | ANGEL MEDINA COTTO | ADDRESS ON FILE | | | | | | | |
| 611128 | ANGEL MEDINA FIGUEROA | REPARTO SANTA ANA 21 A | CALLE SATURNO | | | SABANA GRANDE | PR | 00637-1532 | |
| 611129 | ANGEL MEDINA LOPEZ | BARRIO OBRERO | 501 CALLE 18 | | | SAN JUAN | PR | 00915 | |
| 26453 | ANGEL MEDINA LOPEZ | COND PARQUE SAN JUAN | 851 CALLE BOOL 1-A | | | SAN JUAN | PR | 00907 | |
| 611130 | ANGEL MEDINA MARTINEZ | RES SABALOS NUEVO | EDIF 10 APT 95 | | | MAYAGUEZ | PR | 00682 | |
| 26454 | ANGEL MEDINA NATAL | ADDRESS ON FILE | | | | | | | |
| 26455 | ANGEL MEDINA NATAL DBA SANTITOS BUS LINE | HC 01 BOX 3628 | | | | UTUADO | PR | 00641 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 611131 | ANGEL MEDINA PEREZ | HC 1 BOX 11597 | | | | SAN SEBASTIAN | PR | 00685 | |
| 2175545 | ANGEL MEDINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 611132 | ANGEL MEJIAS AVILA | HC 3 BOX 14228 | | | | UTUADO | PR | 00641 | |
| 611133 | ANGEL MELENDEZ ALBINO | P O BOX 1230 | | | | TOA ALTA | PR | 00954 | |
| 26456 | ANGEL MELENDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 611134 | ANGEL MELENDEZ GONZALEZ | PO BOX 3711 | | | | CAROLINA | PR | 00984 | |
| 611135 | ANGEL MELENDEZ KITCHEN | PO BOX 3711 | | | | CAROLINA | PR | 00984-3711 | |
| 611136 | ANGEL MELENDEZ MELENDEZ | CALLE 16 BOX 6256 | | | | CEIBA | PR | 00735 | |
| 26457 | ANGEL MELENDEZ MELENDEZ | P O BOX 204 | | | | LAS PIEDRAS | PR | 00771 | |
| 26458 | ANGEL MELENDEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 611138 | ANGEL MELENDEZ ORTIZ | 27 BO MASION DEL SAPO | | | | FAJARDO | PR | 00860 | |
| 611137 | ANGEL MELENDEZ ORTIZ | PO BOX 12365 | | | | SAN JUAN | PR | 00926-1365 | |
| 611139 | ANGEL MELENDEZ ORTIZ | URB EL COMANDANTE | 864 CALLE CARMEN HERNANDEZ | | | SAN JUAN | PR | 00924 | |
| 26459 | ANGEL MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 611140 | ANGEL MELENDEZ ROMAN | PARC LA PONDEROSA | H 179 CALLE 7 | | | VEGA ALTA | PR | 00693 | |
| 26460 | ANGEL MELENDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 26461 | ANGEL MELENDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 611141 | ANGEL MENDEZ | HC 1 BOX 4216 | | | | NAGUABO | PR | 00718-9707 | |
| 611142 | ANGEL MENDEZ BATISTA | P O BOX 1543 | | | | GUANICA | PR | 00653 | |
| 611143 | ANGEL MENDEZ BERNABI | P O BOX 60075 | | | | BAYAMON | PR | 00960 | |
| 26462 | ANGEL MENDEZ ESTRADA | ADDRESS ON FILE | | | | | | | |
| 611144 | ANGEL MENDEZ GUERRERO | BO QUEBRADA | KM 3.5 HM9 | | | CAMUY | PR | 00627 | |
| 611145 | ANGEL MENDEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 26463 | ANGEL MENDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 611146 | ANGEL MENDOZA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 26464 | Angel Mendoza Chaparro/LA BELLA UNION | PO BOX 607087 | | | | BAYAMON | PR | 00960-7087 | |
| 611147 | ANGEL MENDOZA GARCED Y MELISA CRUZ | ADDRESS ON FILE | | | | | | | |
| 611148 | ANGEL MENENDEZ OLIVENCIA | ADDRESS ON FILE | | | | | | | |
| 611149 | ANGEL MERCADO CINTRON | BO SAN ISIDRO | CALLE 2 PARCELAS 143 B | | | CANOVANAS | PR | 00729 | |
| 26465 | ANGEL MERCADO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 26466 | ANGEL MERCADO LUCIANO | ADDRESS ON FILE | | | | | | | |
| 611150 | ANGEL MERCADO PEREZ | HC 01 BOX 3742 | | | | LARES | PR | 00669 | |
| 611151 | ANGEL MERCADO RODRIGUEZ | 61 CALLE MUNOZ RIVERA | | | | FAJARDO | PR | 00738 | |
| 26467 | ANGEL MERLY PEREZ | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 26468 | ANGEL MIGUEL PELLOT VALENTIN | ADDRESS ON FILE | | | | | | | |
| 611152 | ANGEL MIRANDA HERNANDEZ | HC 01 BOX 5997 | | | | CIALES | PR | 00638 | |
| 611153 | ANGEL MIRANDA TORRES | BO PAJAROS SECTOR LA PRA I | 5 C/ JOSE CAMPECHE | | | TOA BAJA | PR | 00949 | |
| 611154 | ANGEL MIRANDA TORRES | PO BOX 6536 STA ROSA UNIT | | | | BAYAMON | PR | 00960 | |
| 26469 | ANGEL MM BONILLA CEPEDA | ADDRESS ON FILE | | | | | | | |
| 611155 | ANGEL MOLINA CARDE | VILLA SERENA | I 2 CALLE FREINETIA | | | ARECIBO | PR | 00612 | |
| 611156 | ANGEL MOLINA FERRER | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 611157 | ANGEL MOLINA MEDINA | EXT DE LA FUENTE L 13 | CALLE PRADERA | | | TOA ALTA | PR | 00953 | |
| 611158 | ANGEL MOLINA MERCADO | URB TURABO GARDEN | J 22 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 609461 | ANGEL MOLINA PAGAN | PMB 3519 PO BOX 2500 | | | | TOA BAJA | PR | 00951-2500 | |
| 611159 | ANGEL MOLINA RIOS | PMB 13 P O BOX 4000 | | | | VEGA ALTA | PR | 00692 | |
| 611160 | ANGEL MONGE CRUZ | ADDRESS ON FILE | | | | | | | |
| 611161 | ANGEL MONGE CRUZ | ADDRESS ON FILE | | | | | | | |
| 26470 | ANGEL MONTALVAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 26471 | ANGEL MONTALVO ALICEA | ADDRESS ON FILE | | | | | | | |
| 26472 | ANGEL MONTANEZ CEPEDA | ADDRESS ON FILE | | | | | | | |
| 611162 | ANGEL MONTANEZ LEBRON | P O BOX 851 | | | | PATILLAS | PR | 00723 | |
| 26473 | ANGEL MONTERO HIDALGO | CALLE # 3 1071 VILLA NEVAREZ | | | | RIO PIEDRAS | PR | 00927 | |
| 611163 | ANGEL MONTERO HIDALGO | VILLA NEVAREZ | 1071 CALLE 3 | | | SAN JUAN | PR | 00927 | |
| 26474 | ANGEL MONTERO PELLOT | ADDRESS ON FILE | | | | | | | |
| 26475 | Angel Montes Alvelo | ADDRESS ON FILE | | | | | | | |
| 611164 | ANGEL MONTES SANTIAGO | HC 1 BOX 6479 | | | | CIALES | PR | 00638-9648 | |
| 611165 | ANGEL MORALES | PO BOX 30493 | | | | WILMINGTON | DE | 19805 | |
| 611167 | ANGEL MORALES ADORNO | CALLE 16 A E 2 24 EXT REXVILLE | | | | BAYAMON | PR | 00957 | |
| 26476 | ANGEL MORALES AYALA | ADDRESS ON FILE | | | | | | | |
| 611168 | ANGEL MORALES CAMACHO | URB EL TUQUE | 36 CALLE 1 | | | PONCE | PR | 00731 | |
| 611169 | ANGEL MORALES CARDONA | HC 06 BOX 12010 | | | | SAN SEBASTIAN | PR | 00685 | |
| 611166 | ANGEL MORALES CRUZ | AVE BARBOSA #324 | | | | SAN JUAN | PR | 00917 | |
| 611170 | ANGEL MORALES FIGUEROA | URB LOMAS VERDES | M13 CALLE ALMENDRA | | | BAYAMON | PR | 00956 | |
| 26477 | ANGEL MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 26478 | ANGEL MORALES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 26479 | ANGEL MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 26480 | ANGEL MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 2176110 | ANGEL MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 611171 | ANGEL MORALES SOTO | HC 01 BOX 5710 | | | | ARROYO | PR | 00714 | |
| 26481 | ANGEL MORALES VADI | ADDRESS ON FILE | | | | | | | |
| 26482 | ANGEL MORALES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 26483 | ANGEL MORALES VELEZ | ADDRESS ON FILE | | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26484 | ANGEL MORERA CRUZ | ADDRESS ON FILE | | | | | | |
| 611172 | ANGEL MOREY | ADDRESS ON FILE | | | | | | |
| 611173 | ANGEL MOTTA SANTIAGO | B 303 COND VILLA MARINA | | | | FAJARDO | PR | 00738 |
| 611174 | ANGEL MOTTA SANTIAGO | COND LA LOMA | 180 CARR 194 APT 210 | | | FAJARDO | PR | 00738 |
| 26485 | ANGEL MULERO DAVILA | ADDRESS ON FILE | | | | | | |
| 611175 | ANGEL MUNDO | 88 CALLE ANTONIO JIMENEZ LANDRAU | | | | CAROLINA | PR | 00985 |
| 26486 | ANGEL MUNIZ ACEVEDO | ADDRESS ON FILE | | | | | | |
| 26487 | ANGEL MUNIZ ACEVEDO | ADDRESS ON FILE | | | | | | |
| 26488 | ANGEL MUNIZ PACHECO | ADDRESS ON FILE | | | | | | |
| 26489 | ANGEL MUNIZ RUIZ | ADDRESS ON FILE | | | | | | |
| 26490 | ANGEL MUNIZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 26491 | ANGEL MUNOZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 26492 | ANGEL MUNOZ PUCHALES | ADDRESS ON FILE | | | | | | |
| 26493 | ANGEL MVALENTIN ORTIZ | ADDRESS ON FILE | | | | | | |
| 840804 | ANGEL N CANDELARIO CALIZ | PO BOX 266 | | | | PEÑUELAS | PR | 00624-0266 |
| 611176 | ANGEL N GARCIA CRUZ | VILLA LOS SANTOS | Y 2 CALLE 15 | | | ARECIBO | PR | 00612 |
| 26494 | ANGEL N GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 26495 | ANGEL N MONTAVO PEREZ | ADDRESS ON FILE | | | | | | |
| 611177 | ANGEL N ORTIZ FIGUEROA | HC 73 BOX-5270 | | | | NARANJITO | PR | 00719-9613 |
| 611179 | ANGEL N PABON GONZALEZ | HC 02 BOX 4122 | | | | COAMO | PR | 00769 |
| 26496 | ANGEL N PEREZ ROSADO | ADDRESS ON FILE | | | | | | |
| 26497 | ANGEL N RODRIGUEZ GUZMAN | ADDRESS ON FILE | | | | | | |
| 26498 | ANGEL N RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | |
| 26499 | ANGEL N ROSARIO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 26500 | ANGEL N SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | |
| 611180 | ANGEL N TORRES | 203 CALLE TETUAN SUITE 203 | | | | SAN JUAN | PR | 00901 |
| 26501 | ANGEL N VEGA RIVAS | ADDRESS ON FILE | | | | | | |
| 611181 | ANGEL NARVAEZ NEGRON | COND MUNDO FELIZ APT 1211 | | | | CAROLINA | PR | 00979 |
| 611182 | ANGEL NARVAEZ RODRIGUEZ | BOX 15 | | | | TOA ALTA | PR | 00954 |
| 611183 | ANGEL NAVARRO GONZALEZ | BOX 1441 | | | | JUANA DIAZ | PR | 00795 |
| 26502 | ANGEL NAVARRO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 611184 | ANGEL NAZARIO | 13 GUANAJIBO CASTILLO | | | | MAYAGUEZ | PR | 00680 |
| 611185 | ANGEL NAZARIO BELEN | COOP JARDINES SAN IGNACIO | APTO 713 | | | SAN JUAN | PR | 00927 |
| 26503 | ANGEL NAZARIO MEDINA | ADDRESS ON FILE | | | | | | |
| 26504 | ANGEL NEGRON CANDELARIA | ADDRESS ON FILE | | | | | | |
| 611186 | ANGEL NEGRON CRESPO | RES SAN FERNANDO | EDIF 4 APT 73 | | | SAN JUAN | PR | 00927 |
| 611187 | ANGEL NEGRON LOPEZ | ADDRESS ON FILE | | | | | | |
| 26505 | ANGEL NEGRON MARTINEZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 611188 | ANGEL NEGRON MORGADO | P O BOX 419 | | | | COROZAL | PR | 00783 | |
| 26506 | ANGEL NEGRON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 26507 | ANGEL NEGRON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 26508 | ANGEL NEGRON QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 26509 | ANGEL NEGRON RAMOS | ADDRESS ON FILE | | | | | | | |
| 611189 | ANGEL NEGRON RIOS | COUNTRY CLUB | 829 AVE CAMPO RICO | | | SAN JUAN | PR | 00924 | |
| 26510 | ANGEL NIEVES CRUZ | ADDRESS ON FILE | | | | | | | |
| 611190 | ANGEL NIEVES FELIX | ADDRESS ON FILE | | | | | | | |
| 26511 | ANGEL NIEVES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 611191 | ANGEL NIEVES NIEVES | HC 73 BOX 4336 | | | | NARANJITO | PR | 00719 | |
| 611193 | ANGEL NIEVES PADILLA | ADDRESS ON FILE | | | | | | | |
| 611192 | ANGEL NIEVES PADILLA | ADDRESS ON FILE | | | | | | | |
| 26512 | ANGEL NIEVES RAMOS | ADDRESS ON FILE | | | | | | | |
| 611194 | ANGEL NIEVES SERRANO | ALTS DE SAN PEDRO | P3 CALLE SAN CRISTOBAL | | | FAJARDO | PR | 00738 | |
| 26513 | ANGEL NIEVES SERRANO | CALLE 4 D-10 REXVILLE | | | | BAYAMON | PR | 00969-0000 | |
| 611195 | ANGEL NIEVES SOTO/CARMEN MENDOZA GARCIA | VILLA DE RIO GRANDE | K9 CALLE 2 | | | RIO GRANDE | PR | 00745 | |
| 609462 | ANGEL NOEL MORALES ORTIZ | P O BOX 372825 | | | | CAYEY | PR | 00737 | |
| 26514 | ANGEL NOEL OQUENDO COLON | ADDRESS ON FILE | | | | | | | |
| 611196 | ANGEL NOLASCO TORRES | PO BOX 5106 | | | | CAROLINA | PR | 00984-5106 | |
| 611197 | ANGEL NORAT ORTIZ | P O BOX 772 | | | | COAMO | PR | 00760 | |
| 26515 | ANGEL NUNEZ | ADDRESS ON FILE | | | | | | | |
| 26516 | ANGEL NUNEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 26517 | ANGEL NUNEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 840805 | ANGEL NUÑEZ PEÑA | PO BOX 1045 | | | | BARRANQUITAS | PR | 00794 | |
| 840806 | ANGEL O ALVARADO AGUILERA | BO LA CUARTA | 46 CALLE E | | | MERCEDITA | PR | 00715-1902 | |
| 26518 | ANGEL O ALVAREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 26519 | ANGEL O ALVAREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 611199 | ANGEL O BERRIOS SILVESTRE | 294 VALLE SAN LUIS | | | | CAGUAS | PR | 00726 | |
| 26520 | ANGEL O BERRIOS SILVESTRE | P.O BOX 9856 | | | | CAGUAS | PR | 00726 | |
| 840807 | ANGEL O BUJOSA GABRIEL | PO BOX 500 | | | | LARES | PR | 00669 | |
| 26521 | ANGEL O CARRERO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 611200 | ANGEL O CINTRON OPIO | MIRAMAR 800CALLE MARTI APT 9 | | | | SAN JUAN | PR | 00907 | |
| 26522 | ANGEL O FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 26523 | ANGEL O GARCIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 611201 | ANGEL O GUTIERREZ FELICIANO | P O BOX 561043 | | | | GUAYANILLA | PR | 00656 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26524 | ANGEL O LOPEZ MUNIZ | ADDRESS ON FILE | | | | | |
| 26525 | ANGEL O LUGO PEREZ | ADDRESS ON FILE | | | | | |
| 611202 | ANGEL O MARCANOVAZQUEZ | RR 02 BOX 6006 | | | CIDRA | PR | 00739 |
| 609463 | ANGEL O MERCADO SEDA | PO BOX 7372 | | | MAYAGUEZ | PR | 00681 |
| 611203 | ANGEL O MIRANDA APONTE | COND CONCORDIA GARDENS | 2 APT 5H | | SAN JUAN | PR | 00924 |
| 26526 | ANGEL O MONTANEZ RIVERA | ADDRESS ON FILE | | | | | |
| 611204 | ANGEL O MORALES ARROYO | BO OLAGUEYES | CARR 664 BZN 40-3 | | BARCELONETA | PR | 00617 |
| 26527 | ANGEL O NEGRON COLON | ADDRESS ON FILE | | | | | |
| 26528 | ANGEL O OLIVO GARCIA | ADDRESS ON FILE | | | | | |
| 26529 | ANGEL O ORTA VEGA | ADDRESS ON FILE | | | | | |
| 611205 | ANGEL O POMALES ORTIZ | PO BOX 1236 | | | PATILLA | PR | 00723 |
| 26530 | ANGEL O RIVERA COLON | ADDRESS ON FILE | | | | | |
| 611206 | ANGEL O RIVERA MEDINA | C10 URB JARDINES PLA | | | CAGUAS | PR | 00725 |
| 26531 | ANGEL O ROBLES VELAZQUEZ | ADDRESS ON FILE | | | | | |
| 611207 | ANGEL O ROSADO | URB COUNTRY CLUB | QI 14 CALLE 529 | | CAROLINA | PR | 00982 |
| 611208 | ANGEL O SERRANO TOLEDO | HC 9 BOX 2555 | | | SABANA GRANDE | PR | 00637-9604 |
| 26532 | ANGEL O TORRES MERCADO | ADDRESS ON FILE | | | | | |
| 26533 | ANGEL O VALENTIN QUINONEZ | ADDRESS ON FILE | | | | | |
| 26534 | ANGEL O VAZQUEZ PABON | ADDRESS ON FILE | | | | | |
| 26535 | ANGEL O VAZQUEZ PADOVANI | ADDRESS ON FILE | | | | | |
| 611209 | ANGEL O VAZQUEZ PEREZ | URB BRISAS DEL MAR | ES 3 CALLE ACCESO | | LUQUILLO | PR | 00773 |
| 26536 | ANGEL O VAZQUEZ TORRES | ADDRESS ON FILE | | | | | |
| 26537 | ANGEL O. CIRILO CRUZ | ADDRESS ON FILE | | | | | |
| 26538 | ANGEL O. CIRILO CRUZ | ADDRESS ON FILE | | | | | |
| 611210 | ANGEL OCASIO OCASIO | URB JARDINES DE CATANO S 10 | CALLE NISPERO | | CATANO | PR | 00962 |
| 26539 | ANGEL OCASIO PINTO | ADDRESS ON FILE | | | | | |
| 611211 | ANGEL OJEDA ESPADA | URB BAIROA PARK | 205 CALLE A JIMENEZ | | CAGUAS | PR | 00725 |
| 26540 | ANGEL OLIVENCIA | ADDRESS ON FILE | | | | | |
| 611212 | ANGEL OLIVER SOTO | URB STA JUANITA | AA 36 CALLE GUAYAMA | | BAYAMON | PR | 00956 |
| 2163448 | ÁNGEL OLIVERO BUDET | CALLE MUÑOZ RIVERA | | | FAJARDO | PR | 00738 |
| 839940 | Ángel Olivero Budet | PO BOX 1281 | | | FAJARDO | PR | 00738 |
| 26541 | ANGEL OLIVO VINALES | ADDRESS ON FILE | | | | | |
| 611213 | ANGEL OMAR ARCE VILLANUEVA | HC 05 BOX 93025 | | | ARECIBO | PR | 00612 |
| 26542 | ANGEL OMAR REBOLLAR MALDONADO | ADDRESS ON FILE | | | | | |
| 611214 | ANGEL OMY REY SEIJO | UNION PLAZA STE 810 | 416 AVE PONCE DE LEON | | SAN JUAN | PR | 00918 |
| 26543 | ANGEL ONEIL VILLEGAS | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26544 | ANGEL O'NEILL PEREZ | ADDRESS ON FILE | | | | | | |
| 611215 | ANGEL ONEILL REYES | P O BOX 1514 | | | | GUAYNABO | PR | 00970 |
| 26545 | ANGEL ONEILL VILLEGAS | ADDRESS ON FILE | | | | | | |
| 609464 | ANGEL OQUENDO OLIVERA | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 |
| 611216 | ANGEL ORAMA HERNANDEZ | BOX 1 | PARCELAS AMADEO | | | VEGA BAJA | PR | 00963 |
| 26546 | ANGEL ORENGO DIAZ | ADDRESS ON FILE | | | | | | |
| 611217 | ANGEL ORENGO RIVERA | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 611218 | ANGEL OROZCO CHANZA | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 26547 | ANGEL ORTA AYALA | ADDRESS ON FILE | | | | | | |
| 611219 | ANGEL ORTEGA DEL VALLE | RR 3 BOX 4281 | | | | SAN JUAN | PR | 00926 |
| 26548 | ANGEL ORTEGA DELGADO | ADDRESS ON FILE | | | | | | |
| 611220 | ANGEL ORTEGA REY | RES LLORENS TORRES | EDIF 87 APT 1700 | | | SAN JUAN | PR | 00913 |
| 26549 | ANGEL ORTIZ ARROYO | ADDRESS ON FILE | | | | | | |
| 611222 | ANGEL ORTIZ BURGOS | HC 1 BOX 5993 | | | | CIALES | PR | 00720 |
| 26550 | Angel Ortíz Díaz | ADDRESS ON FILE | | | | | | |
| 611223 | ANGEL ORTIZ HERNANDEZ | PO BOX 2031 | | | | CEIBA | PR | 00735 |
| 26551 | ANGEL ORTIZ MARTINEZ | PO BOX 1498 COOP LA CIDRENA | | | | CIDRA | PR | 00739-1498 |
| 611224 | ANGEL ORTIZ MARTINEZ | URB LA PLATA | K 27 CALLE ALEJANDRINA | | | CAYEY | PR | 00736 |
| 611221 | ANGEL ORTIZ MELENDEZ | HC 02 BOX 4190 | | | | GUAYAMA | PR | 00784 |
| 611225 | ANGEL ORTIZ ORTIZ | HC 71 BOX 1781 | | | | NARANJITO | PR | 00719 |
| 611226 | ANGEL ORTIZ PLUMEY | HC 71 BOX 1766 | | | | NARANJITO | PR | 00719 |
| 611227 | ANGEL ORTIZ QUIÑONES | SUITE 417 | PO BOX 10000 | | | CANOVANAS | PR | 00729 |
| 611228 | ANGEL ORTIZ RAMOS | HC 72 BOX 6764 | | | | CAYEY | PR | 00736 |
| 2174647 | ANGEL ORTIZ REYES | ADDRESS ON FILE | | | | | | |
| 26552 | ANGEL ORTIZ RIVAS | ADDRESS ON FILE | | | | | | |
| 26553 | ANGEL ORTIZ RIVERA | ADDRESS ON FILE | | | | | | |
| 26554 | ANGEL ORTIZ RIVERA | ADDRESS ON FILE | | | | | | |
| 26555 | ANGEL ORTIZ RIVERA | ADDRESS ON FILE | | | | | | |
| 26556 | ANGEL ORTIZ RIVERA | ADDRESS ON FILE | | | | | | |
| 611229 | ANGEL ORTIZ ROSA | ADDRESS ON FILE | | | | | | |
| 611230 | ANGEL ORTIZ RUIZ | ADDRESS ON FILE | | | | | | |
| 26557 | ANGEL ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 26558 | ANGEL ORTIZ SANTOS | ADDRESS ON FILE | | | | | | |
| 26559 | ANGEL ORTIZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 26560 | ANGEL OSORIO CIRINO | ADDRESS ON FILE | | | | | | |
| 611231 | ANGEL OSORIO DEL VALLE | URN STA ISIDRA 3 | E 26 CALLE 2 | | | FAJARDO | PR | 00738 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 611232 | ANGEL OSTOLAZA RIVERA | HC 02 BOX 8430 | | | | CIALES | PR | 00638 | |
| 611233 | ANGEL OSTOLAZA RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 26561 | ANGEL OTANO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 611234 | ANGEL OTERO DEL VALLE | HC 02 BOX 40927 | | | | VEGA BAJA | PR | 00694 | |
| 26563 | ANGEL OTERO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 26564 | ANGEL OTERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 26565 | ANGEL OTERO OCASIO | ADDRESS ON FILE | | | | | | | |
| 26566 | ANGEL OTERO ROSADO | ADDRESS ON FILE | | | | | | | |
| 2174869 | ANGEL OTERO TORRES | ADDRESS ON FILE | | | | | | | |
| 26567 | ANGEL P GARCIA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 611235 | ANGEL P LOPEZ ORTIZ | URB VILLAS DE CASTRO | C 16 CALLE 4 A | | | CAGUAS | PR | 00725 | |
| 611236 | ANGEL P MILLAN | P O BOX 7759 | | | | CAROLINA | PR | 000986 | |
| 26568 | ANGEL P VELEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 26569 | ANGEL PABON MEDIAVILLA | ADDRESS ON FILE | | | | | | | |
| 611237 | ANGEL PACHECO GUZMAN / JASON PACHECO | P O BOX 801 | | | | COROZAL | PR | 00783 | |
| 611238 | ANGEL PACHECO MATTA | 825 65 INFANTERIA | | | | SAN JUAN | PR | 00924-4622 | |
| 611239 | ANGEL PACHECO MATTA | BRISAS DEL MAR | K 22 CALLE 3 | | | LUQUILLO | PR | 00773 | |
| 611240 | ANGEL PACHECO OCASIO | RES PUERTA DE TIERRA | APTO 38 EDIF G | | | SAN JUAN | PR | 00901 | |
| 611241 | ANGEL PACHECO OCASIO | RES PUERTA DE TIERRA | EDIF G APTO 38 | | | SAN JUAN | PR | 00901 | |
| 26570 | ANGEL PACHECO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 26571 | ANGEL PADILLA | ADDRESS ON FILE | | | | | | | |
| 26572 | ANGEL PADILLA CINTRON | ADDRESS ON FILE | | | | | | | |
| 611242 | ANGEL PADILLA RAMIREZ | 7 DC 04 BOX 48025 | | | | CAYEY | PR | 00725 9629 | |
| 611243 | ANGEL PADIN | ALTURAS DE BAYAMON | PP 2 CALLE 33 | | | BAYAMON | PR | 00959 | |
| 611244 | ANGEL PAGAN | URB PARK COURT | A5 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 26573 | ANGEL PAGAN CABRERA | ADDRESS ON FILE | | | | | | | |
| 611245 | ANGEL PAGAN DBA PAGAN CONST | HC 73 BOX 6108 | | | | NARANJITO | PR | 00719 | |
| 611246 | ANGEL PAGAN MARTINEZ | P O BOX 1917 | | | | BAYAMON | PR | 00960 | |
| 611247 | ANGEL PAGAN RODRIGUEZ | PO BOX 1057 | | | | CIALES | PR | 000638 | |
| 26574 | ANGEL PAGAN/DBA/PAGAN AIR CONDITIONING S | HC 74 BOX 5280 | | | | NARANJITO | PR | 00719 | |
| 611248 | ANGEL PANIAGUA MEDINA | URB SANTA JUANITA | WJ 9 CALLE PEGUEIRA | | | BAYAMON | PR | 00956 | |
| 611249 | ANGEL PARIS ESCALERA | PMB 31470359 | | | | SAN JUAN | PR | 00936 | |
| 26575 | ANGEL PENA BERDIEL | ADDRESS ON FILE | | | | | | | |
| 26576 | ANGEL PENA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 26577 | ANGEL PENA PLAZA | ADDRESS ON FILE | | | | | | | |
| 26578 | ANGEL PENA QUESADA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26579 | ANGEL PENA RAMOS | ADDRESS ON FILE | | | | | | |
| 26580 | ANGEL PERALES MUNOZ | ADDRESS ON FILE | | | | | | |
| 26581 | ANGEL PEREZ BARRET | ADDRESS ON FILE | | | | | | |
| 26582 | ANGEL PEREZ BARRET | ADDRESS ON FILE | | | | | | |
| 26583 | ANGEL PEREZ BETANCOURT | ADDRESS ON FILE | | | | | | |
| 611250 | ANGEL PEREZ CABAN | BO ARENALES BAJO | RUTA 22 BOX 1724 | | | ISABELA | PR | 00667 |
| 2175151 | ANGEL PEREZ CAMARENO | ADDRESS ON FILE | | | | | | |
| 611251 | ANGEL PEREZ CONCEPCION | URB VILLAS DE REY | 4H 13 CALLE 3 | | | CAGUAS | PR | 00725 |
| 611252 | ANGEL PEREZ DE JESUS | LAS GRANJAS | CALLE GERARDO MARTINEZ | | | VEGA BAJA | PR | 00693 |
| 26584 | ANGEL PEREZ DIAZ | ADDRESS ON FILE | | | | | | |
| 611253 | ANGEL PEREZ ESTEVES | HC 01 BUZON 10284 | | | | SAN SEBASTIAN | PR | 00685 |
| 609465 | ANGEL PEREZ FELICIANO | ALTURAS DE SANS SOUCI | B-23 CALLE 2 | | | BAYAMON | PR | 00957 |
| 26585 | ANGEL PEREZ FELICIANO | AVE SANTA JUANITA | M 80 | | | BAYAMON | PR | 00956 |
| 26586 | ANGEL PEREZ FELICIANO | URB PANORAMA ESTATES | C 41 CALLE 1 | | | BAYAMON | PR | 00957 |
| 26587 | ANGEL PEREZ GIRAUD | ADDRESS ON FILE | | | | | | |
| 26588 | ANGEL PEREZ GIRAUD | ADDRESS ON FILE | | | | | | |
| 26589 | ANGEL PEREZ GIRAUD | ADDRESS ON FILE | | | | | | |
| 611254 | ANGEL PEREZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 26590 | Angel Perez Lopez | ADDRESS ON FILE | | | | | | |
| 611255 | ANGEL PEREZ MARQUEZ | PO BOX 981 | GUZMAN ABAJO | | | RIO GRANDE | PR | 00745 |
| 611256 | ANGEL PEREZ MARTINEZ | IMBERY | C 16 BNZ 17 | | | BARCELONETA | PR | 00617 |
| 611257 | ANGEL PEREZ MATOS | P O BOX 6219 | | | | PONCE | PR | 00733 6219 |
| 26591 | ANGEL PEREZ MIRANDA | ADDRESS ON FILE | | | | | | |
| 611258 | ANGEL PEREZ MORAN | HC 866 BOX 5325 | | | | FAJARDO | PR | 00738 |
| 26592 | ANGEL PEREZ MUÑOZ | ADDRESS ON FILE | | | | | | |
| 26593 | ANGEL PEREZ MUNOZ | ADDRESS ON FILE | | | | | | |
| 26594 | ANGEL PEREZ MUNOZ | ADDRESS ON FILE | | | | | | |
| 611259 | ANGEL PEREZ NIEVES | ADDRESS ON FILE | | | | | | |
| 26595 | ANGEL PEREZ NIEVES | ADDRESS ON FILE | | | | | | |
| 26596 | ANGEL PEREZ OTERO | ADDRESS ON FILE | | | | | | |
| 26597 | ANGEL PEREZ PADILLA | ADDRESS ON FILE | | | | | | |
| 26598 | ANGEL PEREZ RIVERA | ADDRESS ON FILE | | | | | | |
| 26599 | ANGEL PEREZ ROMERO | ADDRESS ON FILE | | | | | | |
| 611260 | ANGEL PEREZ ROSARIO | HC 01 BOX 5442 | | | | BARCELONETA | PR | 00607 |
| 611261 | ANGEL PEREZ ROSARIO | HC 01 BOX 6571 | | | | CIALES | PR | 00638 |
| 26600 | ANGEL PEREZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 26601 | ANGEL PEREZ TORO | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 611263 | ANGEL PESQUERA DBA | COMPUTER TRAINING CENTER | CAPARRA HEIGHTS | 521 CALLE ESCORIAL | SAN JUAN | PR | 00920 | |
| 26602 | ANGEL PIETRANGELO ZAMPICININI TAPIA | ADDRESS ON FILE | | | | | | |
| 26603 | Angel Pizarro Rivera | ADDRESS ON FILE | | | | | | |
| 26604 | ANGEL PIZARRO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 611264 | ANGEL POMALES RIVERA | HC 1 BOX 4260 | | | NAGUABO | PR | 00718-9709 | |
| 26605 | ANGEL PONCE MALAVE | ADDRESS ON FILE | | | | | | |
| 26606 | ANGEL PONT COLON | ADDRESS ON FILE | | | | | | |
| 611265 | ANGEL PRATTS DIAZ | HC 3 BOX 7104 | | | JUNCOS | PR | 00777-9724 | |
| 611266 | ANGEL PRATTS ROSADO | PO BOX 561395 | | | GUAYANILLA | PR | 00656-3395 | |
| 26607 | ANGEL PUIG DIAZ | ADDRESS ON FILE | | | | | | |
| 26608 | ANGEL QUILES GONZALEZ | LCDO. PEDRO G. CRUZ SÁNCHEZ | PO BOX 372290 | | CAYEY | PR | 00737-2290 | |
| 611267 | ANGEL QUILES GONZALEZ | PO BOX 10005 | | | GUAYAMA | PR | 00785 | |
| 26609 | ANGEL QUINONES RUIZ | ADDRESS ON FILE | | | | | | |
| 2175568 | ANGEL QUINONES SALAS | ADDRESS ON FILE | | | | | | |
| 26610 | ANGEL QUIÑONES SANTOS,MMP ENTERTAINMENT, INC. H/N/C YAUCO GAME ROOM | LCDO. MICHAEL CORONA MUNOZ | 110 BORINQUEN | SUITE 4-1 | TRUJILLO ALTO | PR | 00976 | |
| 26611 | ANGEL QUINONEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 611268 | ANGEL QUINTANA CABAN | 110 LOMAS VERDES | | | MOCA | PR | 00676 | |
| 840808 | ANGEL QUINTANA DEL VALLE | BOX 10224 | | | PONCE | PR | 00732-0224 | |
| 26612 | ANGEL QUINTANA MUNIZ | ADDRESS ON FILE | | | | | | |
| 611269 | ANGEL QUINTERO TORRES | BOX 916 | | | MOROVIS | PR | 00687 | |
| 26613 | ANGEL R /RAFAEL BETANCOURT Y DORA GARCIA | ADDRESS ON FILE | | | | | | |
| 26614 | ANGEL R ACEVEDO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 26615 | ANGEL R ALFONZO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 26616 | ANGEL R ALVARADO ROSA | ADDRESS ON FILE | | | | | | |
| 26617 | ANGEL R AMEZAGA MD | ADDRESS ON FILE | | | | | | |
| 611271 | ANGEL R AMEZQUITA MATTA | URB DORADO DEL MAR | JJ4 CALLE PELICANO | | DORADO | PR | 00646-2315 | |
| 26618 | ANGEL R APONTE / CANDIDA R GUZMAN | ADDRESS ON FILE | | | | | | |
| 26619 | ANGEL R APONTE RIVERA | ADDRESS ON FILE | | | | | | |
| 26620 | ANGEL R AQUINO TORRES | ADDRESS ON FILE | | | | | | |
| 611272 | ANGEL R ARROYO DE JESUS | URB LOMAS VERDES | 2 P 243 CALLE GRANADILLA | | BAYAMON | PR | 00956 | |
| 840809 | ANGEL R ASTACIO ROSA | HC 12 BOX 7026 | | | HUMACAO | PR | 00791 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 611273 | ANGEL R AVILES HERNANDEZ | COAMO GARDENS | B 4 CALLE 1 | | | COAMO | PR | 00769 | |
| 26621 | ANGEL R AYALA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 840810 | ANGEL R BARBOSA BURGOS | URB SULTANA | 88 CALLE GIRALDA | | | MAYAGÜEZ | PR | 00680 | |
| 611274 | ANGEL R BENITEZ FELICIANO | PO BOX 1754 | | | | SAN LORENZ0 | PR | 00754 | |
| 26622 | ANGEL R BERRIOS COLON | ADDRESS ON FILE | | | | | | | |
| 26623 | ANGEL R BETANCOURT GARCIA | HC 1 BOX 12034 | | | | HATILLO | PR | 00659-7403 | |
| 611275 | ANGEL R BETANCOURT GARCIA | PO BOX 1353 | | | | ARECIBO | PR | 00613 | |
| 611276 | ANGEL R CAMACHO SUAREZ | PO BOX 638 | | | | AIBONITO | PR | 00705 | |
| 26624 | ANGEL R CARDENALES MATOS | ADDRESS ON FILE | | | | | | | |
| 26625 | ANGEL R CARDENALES MATOS | ADDRESS ON FILE | | | | | | | |
| 611277 | ANGEL R CARRERO MERCADO | HC 1 BOX 14897 | | | | RIO GRANDE | PR | 00745-9651 | |
| 840811 | ANGEL R CHINEA | PO BOX 19059 | | | | SAN JUAN | PR | 00910-1059 | |
| 611278 | ANGEL R CINTRON DAVILA | PMB 166 | B 5 CALLE TABONUCO | | | GUAYNABO | PR | 00968-3003 | |
| 26626 | ANGEL R COLON FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 26627 | ANGEL R COLON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 26628 | ANGEL R COLON NUNEZ | ADDRESS ON FILE | | | | | | | |
| 26629 | ANGEL R CRESPO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 611280 | ANGEL R CRUZ COLON Y ANA LIGIA CRUZ | PO BOX 1071 | | | | GUAYAMA | PR | 00785 | |
| 26630 | ANGEL R DAVILA ALLENDE | ADDRESS ON FILE | | | | | | | |
| 26631 | ANGEL R DAVILA RIVERA | ADDRESS ON FILE | | | | | | | |
| 611281 | ANGEL R DE GRACIA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 26632 | ANGEL R DE JESUS ORTEGA | ADDRESS ON FILE | | | | | | | |
| 611282 | ANGEL R DECASTRO SANCHEZ | PUERTO NUEVO | 436 CALLE CONSTANCIA | | | SAN JUAN | PR | 00920 | |
| 26633 | ANGEL R DELGADO | ADDRESS ON FILE | | | | | | | |
| 611283 | ANGEL R DELGADO DIAZ | HC 2 BOX 6279 | | | | FLORIDA | PR | 00650 | |
| 26634 | ANGEL R DELGADO POL | ADDRESS ON FILE | | | | | | | |
| 26635 | ANGEL R DELGADO POL | ADDRESS ON FILE | | | | | | | |
| 26636 | ANGEL R DIAZ DAVID | ADDRESS ON FILE | | | | | | | |
| 611284 | ANGEL R DIAZ FIGUEROA | P O BOX 532 | | | | TRUJILLO ALTO | PR | 00977 | |
| 26637 | ANGEL R DIAZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 26638 | ANGEL R DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 26639 | ANGEL R DIEPPA AYALA | ADDRESS ON FILE | | | | | | | |
| 26640 | ANGEL R EGOZCUE ROSARIO | ADDRESS ON FILE | | | | | | | |
| 611285 | ANGEL R ESTRADA LOZANO | URB VENUS GARDENS | 705 CALLE ASTOR | | | SAN JUAN | PR | 00926 | |
| 611286 | ANGEL R ESTRELLA POMALES | HC 2 BOX 4376 | | | | LAS PIEDRAS | PR | 00771-9612 | |
| 611287 | ANGEL R FELIBERTY SILVESTRY | P O BOX 513 | | | | CABO ROJO | PR | 00623 | |
| 26641 | ANGEL R FELICIAMNO ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 26642 | ANGEL R FERNANDEZ BERDEGUEZ | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 611288 | ANGEL R FIGUEROA BONILLA | P 15 AVE MAGNOLIA | | | | BAYAMON | PR | 00956 |
| 611289 | ANGEL R FIGUEROA MARRERO | RR 11 BOX 383 CERRO GORDO | | | | BAYAMON | PR | 00956 |
| 611290 | ANGEL R FIGUEROA PERALTA | URB VILLAS DE LOIZA | U34 CALLE 5 A | | | LOIZA | PR | 00729 |
| 611291 | ANGEL R FONTANEZ HERNANDEZ | PARCELAS FALU | 276 CALLE 43 | | | SAN JUAN | PR | 00924 |
| 611292 | ANGEL R FRAGUADA SANTIAGO | HC 01 BOX 12019 | | | | CAROLINA | PR | 00987-9805 |
| 26643 | ANGEL R FRANCESCHI SIERRA | ADDRESS ON FILE | | | | | | |
| 611293 | ANGEL R FRANCO DOMINICCI | URB LAS ALONDRAS | B 14 CALLE 3 | | | VILLALBA | PR | 00766 |
| 611294 | ANGEL R FRET MERCADO | URB DORADO DEL MAR | E24 CALLE AZULES DE MAR | | | DORADO | PR | 00646 |
| 611295 | ANGEL R FUENTES | PO BOX 6261 | | | | CANOVANAS | PR | 00729 |
| 611296 | ANGEL R FUENTES GARCIA | ADDRESS ON FILE | | | | | | |
| 611297 | ANGEL R GARCIA MATOS | PO BOX 671 | | | | BARRANQUITAS | PR | 00794 |
| 26644 | ANGEL R GARCIA MURIEL | ADDRESS ON FILE | | | | | | |
| 26645 | ANGEL R GINAS SANCHEZ | ADDRESS ON FILE | | | | | | |
| 26646 | ANGEL R GONZALEZ HUERTAS | ADDRESS ON FILE | | | | | | |
| 611298 | ANGEL R GRAU SANTIAGO | PO BOX 34053 | | | | PONCE | PR | 00734-4053 |
| 611299 | ANGEL R GUZMAN CASANOVA | REPTO METROPOLITANO | 44 SE 1189 | | | SAN JUAN | PR | 00921 |
| 26647 | ANGEL R GUZMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 26648 | ANGEL R HAMBURGO LAGARES | ADDRESS ON FILE | | | | | | |
| 611300 | ANGEL R HERNANDEZ ROSARIO | BO PALMAS | 20 CALLE PARAISO | | | CATANO | PR | 00962 |
| 611301 | ANGEL R IGLESIAS TAPIA | RIO PIEDRAS STATION | PO BOX 20549 | | | SAN JUAN | PR | 00928 |
| 26649 | ANGEL R JUSINO BAEZ/RAFYS SOUND TEAM | URB LA QUINTA | J 3 BUZON 134 | | | SABANA GRANDE | PR | 00637 |
| 611302 | ANGEL R LAJARA RODRIGUEZ | BO BORINQUEN | RR 9 BOX 2715 | | | AGUADILLA | PR | 00603 |
| 611303 | ANGEL R LAMBOY JIMENEZ | ADDRESS ON FILE | | | | | | |
| 611304 | ANGEL R LAUREANO / AIDA LANDRON | ALT DE BAYAMON | 135 CALLE C | | | BAYAMON | PR | 00956 |
| 611305 | ANGEL R LAZU RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 |
| 611307 | ANGEL R LEBRON RODRIGUEZ | 1303 PASEO EL REY | | | | PONCE | PR | 00731 |
| 611306 | ANGEL R LEBRON RODRIGUEZ | 14 CALLE CULTO | | | | PATILLAS | PR | 00723 |
| 26650 | ANGEL R LEBRON RODRIGUEZ | CALLE CULTO # 14 | | | | PATILLAS | PR | 00723 |
| 26651 | ANGEL R LOPEZ CARRION | ADDRESS ON FILE | | | | | | |
| 26652 | ANGEL R LOPEZ DIAZ Y OTROS | LCDA. DIANA T DÍAZ TORRES | COND TORRE ALTA PH01 | 274 URUGUAY PH01 | | SAN JUAN | PR | 00917-2027 |
| 611308 | ANGEL R LOPEZ FELICIANO | ADDRESS ON FILE | | | | | | |
| 611309 | ANGEL R LOPEZ LEON | URB LOMAS VERDES | 4M 45 CALLE LULA | | | BAYAMON | PR | 00956-2956 |
| 611310 | ANGEL R LOPEZ MERCADO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 611311 | ANGEL R LOPEZ ORTIZ | FRANCISCO M QUINONEZ 56 | | | | SABANA GRANDE | PR | 00637 |
| 26654 | ANGEL R LOPEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 611312 | ANGEL R LOPEZ VEGA | MCS 365 P O BOX 4035 | | | | ARECIBO | PR | 00614 |
| 26655 | ANGEL R LUGO PEREZ | ADDRESS ON FILE | | | | | | |
| 611313 | ANGEL R MALDONADO | HC 1 BOX 7873 | BO QUEBRADA | | | BARCELONETA | PR | 00617 |
| 611270 | ANGEL R MALDONADO | PO BOX 79201 | OMEP REGION SAN JUAN | | | SAN JUAN | PR | 00936-0201 |
| 26656 | ANGEL R MALDONADO MONTALVO | ADDRESS ON FILE | | | | | | |
| 26657 | ANGEL R MALDONADO NUNEZ | ADDRESS ON FILE | | | | | | |
| 611314 | ANGEL R MARQUEZ RAMIREZ | URB FOREST HILLS | N 283 CALLE 2 | | | BAYAMON | PR | 00959 |
| 26658 | ANGEL R MARRERO ALVARADO | ADDRESS ON FILE | | | | | | |
| 26659 | ANGEL R MARRERO ARCE | ADDRESS ON FILE | | | | | | |
| 611315 | ANGEL R MARRERO COLON | ADDRESS ON FILE | | | | | | |
| 611316 | ANGEL R MARRERO FEBUS | PO BOX 360069 | | | | SAN JUAN | PR | 00936-0069 |
| 26660 | ANGEL R MARRERO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 26661 | ANGEL R MARRERO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 611317 | ANGEL R MARRERO PAGAN | 67 CALLE FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 |
| 611318 | ANGEL R MARRERO PAGAN | COND LOS ROBLES | APT 508 B VILLA NEVAREZ | | | SAN JUAN | PR | 00927 |
| 26662 | ANGEL R MARTINEZ DOMINGUEZ | ADDRESS ON FILE | | | | | | |
| 611319 | ANGEL R MARTINEZ HERNANDEZ- | ADDRESS ON FILE | | | | | | |
| 609466 | ANGEL R MARTINEZ RIVERA- | HC 04 BOX 7999 | | | | JUANA DIAZ | PR | 00795 |
| 26664 | ANGEL R MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 611320 | ANGEL R MARZAN SANTIAGO | URB APOLO | 2076 CALLE HERCULES | | | GUAYNABO | PR | 00969 |
| 611321 | ANGEL R MATOS | PO BOX 1023 | | | | COAMO | PR | 00769 |
| 611322 | ANGEL R MATOS GONZALEZ | PO BOX 7688 | | | | PONCE | PR | 00732 |
| 611323 | ANGEL R MATOS JIMENEZ | ADDRESS ON FILE | | | | | | |
| 611324 | ANGEL R MATOS MATOS | PO BOX 1023 | | | | COAMO | PR | 00769 |
| 611325 | ANGEL R MEDINA RODRIGUEZ | PO BOX 427 | | | | ISABELA | PR | 00662 |
| 611327 | ANGEL R MELENDEZ AGUILAR | COUNTRY CLUB | MD 24 CALLE 402 | | | CAROLINA | PR | 00982 |
| 611326 | ANGEL R MELENDEZ AGUILAR | VILLA RICA | AN35 CALLE EVANS | | | BAYAMON | PR | 00959 |
| 26665 | ANGEL R MELENDEZ AGUILAR | VILLA RICA | | | | BAYAMON | PR | 00959 |
| 611328 | ANGEL R MELENDEZ LOPEZ | HC 1 BOX 25731 | | | | VEGA BAJA | PR | 00693 |
| 611329 | ANGEL R MELENDEZ MORALES | URB LA PROVIDENCIA | C 15 CALLE 3 | | | PONCE | PR | 00728 |
| 611330 | ANGEL R MIRANDA CABALLERO | URB VILLAS DEL COQUI | 14 CALLE 7 | | | SALINAS | PR | 00751 |
| 611332 | ANGEL R MIRANDA MACHADO | ADDRESS ON FILE | | | | | | |
| 26667 | ANGEL R MONTES CARLO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 611333 | ANGEL R MORALES DELGADO | ALT RIO GRANDE | D 137 CALLE 3 | | | RIO GRANDE | PR | 00745-3312 |
| 26668 | ANGEL R MORALES ORTIZ | ADDRESS ON FILE | | | | | | |
| 26669 | ANGEL R MOREIRA FONTANEZ | ADDRESS ON FILE | | | | | | |
| 26670 | ANGEL R MUNOZ MIRABAL | ADDRESS ON FILE | | | | | | |
| 840812 | ANGEL R NEGRON VAZQUEZ | BO TORTUGO | 19 CARR 873 APTO 149 | | | SAN JUAN | PR | 00926-8606 |
| 26671 | ANGEL R NIEVES VEINTIDOS | ADDRESS ON FILE | | | | | | |
| 26672 | ANGEL R NORMANDIA NIEVES | ADDRESS ON FILE | | | | | | |
| 26673 | ANGEL R NUNEZ COLLAZO | ADDRESS ON FILE | | | | | | |
| 611334 | ANGEL R OCASIO MADERA | VILLA FONTANA | 3B516 VIA 60 | | | CAROLINA | PR | 00983 |
| 611335 | ANGEL R OCASIO ROSADO | PALENQUE | CALLE 2 BZN 1-A | | | BARCELONETA | PR | 00617 |
| 611336 | ANGEL R OLIVERO PEREZ | MSC 471 PO BOX 4035 | | | | ARECIBO | PR | 00614 |
| 26674 | ANGEL R OLIVERO PEREZ | PO BOX 87 | | | | BAJADERO | PR | 00616 |
| 26675 | ANGEL R ORTEGA RIVERA | ADDRESS ON FILE | | | | | | |
| 26676 | ANGEL R ORTIZ FEBUS | ADDRESS ON FILE | | | | | | |
| 611337 | ANGEL R ORTIZ MATOS | HC 2 BOX 6553 | | | | BARRANQUITAS | PR | 00794 |
| 611338 | ANGEL R ORTIZ MERCADO | PO BOX 528 | | | | NARAJITO | PR | 00719 |
| 611339 | ANGEL R ORTIZ RIVERA | EXT SAN LUIS | 73 CALLE MACEDONIA | | | AIBONITO | PR | 00705 |
| 26677 | ANGEL R ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 611340 | ANGEL R ORTIZ RUIZ | P O BOX 83 | | | | HORMIGUEROS | PR | 00660 |
| 26678 | ANGEL R PAGAN OCASIO | 601 CONDADO GARDENS | 1436 ESTRELLA | | | SAN JUAN | PR | 00907 |
| 840813 | ANGEL R PAGAN OCASIO | CONDADO GARDEN | 1436 CALLE ESTRELLA APT 601 | | | SAN JUAN | PR | 00907 |
| 611341 | ANGEL R PAGAN RAMOS | PO BOX 14 | | | | AGUADILLA | PR | 00605 |
| 611342 | ANGEL R PEÑA TROCHE | ALTURAS DE CASTELLANA | AA 12 CALLE 23 | | | CAROLINA | PR | 00983 |
| 26679 | ANGEL R PENA ROSA | ADDRESS ON FILE | | | | | | |
| 26680 | ANGEL R PERAZA VEGA | ADDRESS ON FILE | | | | | | |
| 611343 | ANGEL R PERDOMO ORTIZ | ADDRESS ON FILE | | | | | | |
| 611344 | ANGEL R PEREZ APONTE | URB EL MIRADOR BAIROA | 2M22 CALLE 17 | | | CAGUAS | PR | 00725 |
| 611345 | ANGEL R PEREZ CHEVEREZ | HC 05 BOX 10024A | | | | COROZAL | PR | 00783 |
| 611346 | ANGEL R PEREZ GARCIA | ADDRESS ON FILE | | | | | | |
| 26681 | ANGEL R PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 611347 | ANGEL R PEREZ MOLL | URB PRADO ALTO | J21 CALLE 1 | | | GUAYNABO | PR | 00966-3039 |
| 611348 | ANGEL R PEREZ ROSA | ADDRESS ON FILE | | | | | | |
| 611349 | ANGEL R PEROZA DIAZ | JARD PALMAREJO | W 3 CALLE 14 | | | CANOVANAS | PR | 00729 |
| 611350 | ANGEL R RAMIREZ | ADDRESS ON FILE | | | | | | |
| 26682 | ANGEL R RAMOS PADILLA | ADDRESS ON FILE | | | | | | |
| 611351 | ANGEL R RAMOS ROMAN | URB SANTA ELENA | 86 CALLE 9 | | | YABUCOA | PR | 00767 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 26683 | ANGEL R RAPOSO PEREZ | ADDRESS ON FILE | | | | | | |
| 26684 | ANGEL R RIVERA CEDENO | ADDRESS ON FILE | | | | | | |
| 611352 | ANGEL R RIVERA COTTO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 |
| 611353 | ANGEL R RIVERA FIGUEROA | BALCONES DE MONTE REAL | 1102 | | | CAROLINA | PR | 00987 |
| 26685 | ANGEL R RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 611354 | ANGEL R RIVERA MONTES | HC 02 BOX 12936 | | | | SAN GERMAN | PR | 00683 |
| 26686 | ANGEL R RIVERA NIEVES | ADDRESS ON FILE | | | | | | |
| 611355 | ANGEL R RIVERA RAMOS | ADDRESS ON FILE | | | | | | |
| 611356 | ANGEL R RIVERA RIOS | BOX 246 | | | | NARANJITO | PR | 00719 |
| 611357 | ANGEL R RIVERA RIVERA | 178 CALLE LUCIA VAZQUEZ S | | | | CAYEY | PR | 00736 |
| 840814 | ANGEL R RIVERA ROLON | RR05 | BOX 8969 | | | TOA ALTA | PR | 00953-9639 |
| 26687 | ANGEL R RIVERA SIERRA | ADDRESS ON FILE | | | | | | |
| 611358 | ANGEL R ROBLES MELENDEZ | HC 80 BOX 9270 | | | | DORADO | PR | 00646 |
| 26688 | ANGEL R ROBLES PENA | ADDRESS ON FILE | | | | | | |
| 611359 | ANGEL R RODRIGUEZ AJA | 155 CALLE FEDERICO DEGETAU | | | | AIBONITO | PR | 00705 |
| 26689 | ANGEL R RODRIGUEZ BEABRAUTT | ADDRESS ON FILE | | | | | | |
| 26690 | ANGEL R RODRIGUEZ CANUELAS | ADDRESS ON FILE | | | | | | |
| 611360 | ANGEL R RODRIGUEZ MORALES | HC 71 BOX 4171 | | | | NARANJITO | PR | 00719 |
| 611361 | ANGEL R RODRIGUEZ OQUENDO | 20 CALLE LAS FLORES | | | | TOA BAJA | PR | 00949-3738 |
| 611362 | ANGEL R RODRIGUEZ ORTIZ | P O BOX 1908 | | | | JUNCOS | PR | 00777 |
| 611363 | ANGEL R RODRIGUEZ SANTIAGO | HC 1 BOX 5269 | | | | CIALES | PR | 00638 |
| 26691 | ANGEL R RODRIGUEZ VALENTIN | ADDRESS ON FILE | | | | | | |
| 26692 | ANGEL R RODRIGUEZ VALLE | ADDRESS ON FILE | | | | | | |
| 26693 | ANGEL R ROLON RIVERA | ADDRESS ON FILE | | | | | | |
| 26694 | ANGEL R ROLON ROLON | ADDRESS ON FILE | | | | | | |
| 611364 | ANGEL R ROSA OTERO | HC 1 BOX 5009 | | | | CIALES | PR | 00638 |
| 26695 | ANGEL R ROSA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 26696 | ANGEL R ROSA RUIZ | ADDRESS ON FILE | | | | | | |
| 26697 | ANGEL R ROSARIO COLON | ADDRESS ON FILE | | | | | | |
| 611365 | ANGEL R ROSARIO VEGA | SANTA ROSA | 9-23 CALLE 4 | | | BAYAMON | PR | 00957 |
| 611366 | ANGEL R ROVIRA ABARCA | 559 A CALLE TRIGO | | | | SAN JUAN | PR | 00907-2511 |
| 26698 | ANGEL R RUIZ ELLIS | ADDRESS ON FILE | | | | | | |
| 611367 | ANGEL R SAEZ MIRANDA | PMB 027 PO BOX 70250 | | | | SAN JUAN | PR | 00936-8158 |
| 611368 | ANGEL R SANTIAGO BERRIO | HC 01 BOX 5438 | | | | BARRANQUITAS | PR | 00794 |
| 611369 | ANGEL R SANTIAGO DE LEON | PO BOX 732 | | | | SABANA HOYOS | PR | 00688 |
| 611370 | ANGEL R SANTIAGO MARTINEZ | HC 1 BOX 5427 | | | | BARRANQUITAS | PR | 00794 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 611371 | ANGEL R SANTIAGO ORTIZ | 22 CALLE LAS MERCEDES | | | | COAMO | PR | 00769-3205 | |
| 26699 | ANGEL R SANTOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 26700 | ANGEL R SANTOS GARCIA | ADDRESS ON FILE | | | | | | | |
| 611372 | ANGEL R SANTOS RIVERA | OPEN LAND | 590 CALLE DURCAL | | | SAN JUAN | PR | 00923 | |
| 26701 | ANGEL R SIERRA CABRERA | ADDRESS ON FILE | | | | | | | |
| 611374 | ANGEL R SIERRA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 611375 | ANGEL R SIERRA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 611373 | ANGEL R SIERRA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 611376 | ANGEL R SUAREZ TORRES | ALTURAS DE SAN BENITO | 20 CALLE SANTA MARIA | | | HUMACAO | PR | 00791 | |
| 26702 | ANGEL R TIRADO TORRES | ADDRESS ON FILE | | | | | | | |
| 26703 | ANGEL R TORO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 611377 | ANGEL R TORRES ORTIZ | PO BOX 487 | | | | ISABELA | PR | 00662 | |
| 611378 | ANGEL R TORRES PAGAN | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 611380 | ANGEL R TORRES PAGAN | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 611379 | ANGEL R TORRES PAGAN | PO BOX 348 | | | | LARES | PR | 00669 | |
| 611381 | ANGEL R TORRES SANTIAGO | BO PI AS | 2 CARR 775 # 4 | | | COMERIO | PR | 00782 | |
| 611382 | ANGEL R TORRES SANTIAGO | PO BOX 155 | | | | COMERIO | PR | 00782 | |
| 611383 | ANGEL R TORRES TORRES | PMB 124 | RR 7 BOX 7370 | | | SAN JUAN | PR | 00926 | |
| 611384 | ANGEL R TRINIDAD ROSA | 7 CALLE CORCHADO | | | | CIALES | PR | 00638 | |
| 611385 | ANGEL R TRINIDAD ROSA | PO BOX 524 | | | | VEGA ALTA | PR | 00692 | |
| 26704 | ANGEL R TRUJILLO BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 611386 | ANGEL R VALLENILLA | ROLING HILLS | EE 130 CALLE SAN LUIS | | | CAROLINA | PR | 00987 | |
| 611387 | ANGEL R VARGA CORTES TUTOR ANGEL R VARGA | ADDRESS ON FILE | | | | | | | |
| 611388 | ANGEL R VARGAS NIEVES | RR 01 BOX 45180 | | | | SAN SEBATIAN | PR | 00685 | |
| 611390 | ANGEL R VAZQUEZ AMBERS | ADDRESS ON FILE | | | | | | | |
| 611389 | ANGEL R VAZQUEZ BASCO | PO BOX 38 | | | | BARRANQUITAS | PR | 00794 | |
| 26705 | ANGEL R VAZQUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 26706 | ANGEL R VEGA AVILA | ADDRESS ON FILE | | | | | | | |
| 611391 | ANGEL R VEGA COSME | URB VICTORIA HEIGHTS | E 1 CALLE 7 | | | SAN JUAN | PR | 00959 | |
| 26707 | ANGEL R VELEZ | ADDRESS ON FILE | | | | | | | |
| 611392 | ANGEL R VELEZ ALICEA | 4 AVE ROSA | | | | MANATI | PR | 00674 | |
| 26708 | ANGEL R VELEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 26709 | ANGEL R VILLAFANE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 611393 | ANGEL R VILLANUEVA | BO SABALOS | 110 CALLE CAROLINA | | | MAYAGUEZ | PR | 00680 | |
| 611394 | ANGEL R VIVES SANCHEZ | PO BOX 1379 | | | | UTUADO | PR | 00641 | |
| 26710 | ANGEL R. ALBIZU MERCED | ADDRESS ON FILE | | | | | | | |
| 26711 | ANGEL R. ALVAREZ CUEVAS | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 26712 | ANGEL R. AMEZQUITA MATTA | ADDRESS ON FILE | | | | | | | |
| 611396 | ANGEL R. CARDENALES MATOS | ADDRESS ON FILE | | | | | | | |
| 611395 | ANGEL R. CARDENALES MATOS | ADDRESS ON FILE | | | | | | | |
| 611397 | ANGEL R. COLLAZO MATOS | ADDRESS ON FILE | | | | | | | |
| 26713 | ANGEL R. COLLAZO MATOS | ADDRESS ON FILE | | | | | | | |
| 26714 | ANGEL R. DIAZ BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 26715 | ANGEL R. GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 611398 | ANGEL R. GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 611399 | ANGEL R. GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 26716 | ANGEL R. MARTINEZ DAUBON | ADDRESS ON FILE | | | | | | | |
| 26717 | ANGEL R. MUNOZ MIRABAL | ADDRESS ON FILE | | | | | | | |
| 611400 | ANGEL R. NIEVES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 26718 | ANGEL R. ORTIZ FEBUS | ADDRESS ON FILE | | | | | | | |
| 26719 | ANGEL R. ORTIZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 26720 | ANGEL R. PUENTE VEGA | ADDRESS ON FILE | | | | | | | |
| 611402 | ANGEL R. RIJOS LEON | ADDRESS ON FILE | | | | | | | |
| 611401 | ANGEL R. RIJOS LEON | ADDRESS ON FILE | | | | | | | |
| 26721 | ANGEL R. RIVERA DBA OFFICE CHOICE | PMB 268 AVE HOSTOS 819 | | | | PONCE | PR | 00716 | |
| 26722 | ANGEL R. RIVERA DBA OFFICE CHOICE | PO BOX 801134 | | | | COTTO LAUREL | PR | 00780-1134 | |
| 840815 | ANGEL R. RODRIGUEZ AJA | 155 CALLE DEGETAU S | | | | AIBONITO | PR | 00705-3640 | |
| 26723 | ANGEL R. RODRIGUEZ PERAZZA | ADDRESS ON FILE | | | | | | | |
| 26724 | ANGEL R. RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 26725 | ANGEL R. ROMERO VARGAS | ADDRESS ON FILE | | | | | | | |
| 611403 | ANGEL R. TORRES RIOS | ADDRESS ON FILE | | | | | | | |
| 26726 | ANGEL R. VELEZ DBA ARV CONSULTING | URB. SIERRA BAYAMON CALLE 61 BLOQUE 67 # 10 | | | | BAYAMON | PR | 00961-0000 | |
| 26727 | ANGEL R. VELEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 611404 | ANGEL R.ARROYO GONZALEZ | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| 26728 | ANGEL RAFAEL ELECTRIC SERVICE INC | PO BOX 3681 | | | | BAYAMON | PR | 00960-5381 | |
| 26729 | ANGEL RAFAEL FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| 26730 | ANGEL RAFAEL GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 26731 | ANGEL RAFAEL III ROQUE MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 611405 | ANGEL RAFAEL MEDINA SOTO | ADDRESS ON FILE | | | | | | | |
| 26732 | ANGEL RAFAEL PENA RAMON | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 611406 | ANGEL RAFAEL PEREZ MELENDEZ | HC 01 BOX 7833 | | | | CANOVANAS | PR | 00729 | |
| 611407 | ANGEL RAFAEL PINELA SEPULVEDA | PO BOX 1211 | | | | RIO GRANDE | PR | 00745 | |
| 840816 | ANGEL RAFAEL RAMOS OTERO | PO BOX 835 | | | | COROZAL | PR | 00783 | |
| 26733 | ANGEL RAFAEL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 611408 | ANGEL RAFAEL RODRIGUEZ SANTOS | HC 03 BOX 15207 | | | | COROZAL | PR | 00783 | |
| 840817 | ANGEL RAMIREZ DBA RAMIREZ AUTO AIR | PO BOX 1052 | | | | MANATI | PR | 00674 | |
| 611409 | ANGEL RAMIREZ FONSECA | URB VILLAS DE CANEY | J 10 CALLE MABO | | | TRUJILLO ALTO | PR | 00976 | |
| 26734 | ANGEL RAMIREZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 611410 | ANGEL RAMIREZ RODRIGUEZ | HC 4 BOX 22113 | | | | LAJAS | PR | 00667 | |
| 611411 | ANGEL RAMIREZ SANTIAGO | 660 CALLE MAXIMO BARBOSA | | | | MAYAGUEZ | PR | 00680 | |
| 26735 | ANGEL RAMIREZ Y OTROS | ADRIANA MARIA RIVERO GARCIA | G14 ONEILLST. SUITE 3 | | | SAN JUAN | PR | 00918-4776 | |
| 26736 | ANGEL RAMIREZ Y OTROS | DANIEL A. CACHO SERRANO | 610 AVE. DE DIEGO | PUERTO NUEVO | | SAN JUAN | PR | 00920 | |
| 26737 | ANGEL RAMIREZ Y OTROS | ERIC RIVERA CRUZ | 1413 AVE FERNANDEZ JUNCOS SUITE 3 | | | SAN JUAN | PR | 00909 | |
| 26738 | ANGEL RAMIREZ Y OTROS | GILDA D. CRUZ MARTINO | 1055 AVE JF KENNEDY SUITE 303 | | | SAN JUAN | PR | 00920-1713 | |
| 26739 | ANGEL RAMIREZ Y OTROS | JORGE MIGUEL CARAZO GONZALEZ | PO BOX 192231 | | | SAN JUAN | PR | 00919-2231 | |
| 26740 | ANGEL RAMIREZ Y OTROS | JOSE L. COLOM FAGUNDO | PO BOX 8969 | | | SAN JUAN | PR | 00910 | |
| 26742 | ANGEL RAMIREZ Y OTROS | NOEL GABRIEL SANCHEZ DIAZ | PO BOX 8969 | | | SAN JUAN | PR | 00910 | |
| 26743 | ANGEL RAMIREZ Y OTROS | OSCAR GONZALEZ BADILLO | PO BOX 192999 | | | SAN JUAN | PR | 00919-2999 | |
| 26744 | ANGEL RAMIREZ/ BEATRIZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 840818 | ANGEL RAMOS | 512 AVE ANDALUCIA | PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 26745 | ANGEL RAMOS | SABANA ENEAS | 255 CALLE 16 | | | SAN GERMAN | PR | 00683 | |
| 611412 | ANGEL RAMOS | URB PUERTO NUEVO | 512 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| 611413 | ANGEL RAMOS ARCE | ADDRESS ON FILE | | | | | | | |
| 26746 | ANGEL RAMOS DELGADO | ADDRESS ON FILE | | | | | | | |
| 26747 | ANGEL RAMOS GARRIGA | ADDRESS ON FILE | | | | | | | |
| 26748 | ANGEL RAMOS GUARDIOLA | ADDRESS ON FILE | | | | | | | |
| 611414 | ANGEL RAMOS HERNANDEZ | URB VILLA NUEVA | I 6 CALLE 10 | | | CAGUAS | PR | 00727 | |
| 26749 | ANGEL RAMOS IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 770942 | ANGEL RAMOS MEDINA | ADDRESS ON FILE | | | | | | | |
| 26750 | ANGEL RAMOS MOLINA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 611416 | ANGEL RAMOS NEGRON | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 611417 | ANGEL RAMOS ORTA | URB VILLA CAPRI | 605 CALLE LOMBADIA | | | SAN JUAN | PR | 00924 | |
| 26751 | ANGEL RAMOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 840819 | ANGEL RAMOS PEREZ | PO BOX 1882 | | | | VEGA BAJA | PR | 00694-1882 | |
| 611418 | ANGEL RAMOS QUINTANA | CALLE UNION CANDELARIA ARENA | PARC 32 | | | TOA BAJA | PR | 00949 | |
| 611419 | ANGEL RAMOS RIVERA | HC 01 BOX 8074 | | | | CANOVANAS | PR | 00729 | |
| 611420 | ANGEL RAMOS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 611421 | ANGEL RAMOS SILVA | ADDRESS ON FILE | | | | | | | |
| 611422 | ANGEL RAMOS TORRES | COND DORAL PLAZA 1 | APT 14C | | | GUAYNABO | PR | 00966 | |
| 26752 | ANGEL RAMOS TORRES | HC 01 BOX 4514 | | | | ADJUNTAS | PR | 00601 | |
| 26753 | ANGEL RAMOS TORRES | URB.PRADERAS DE NAVARRO | 102 VIA MIRADERO | | | GURABO | PR | 00778-0000 | |
| 26755 | ANGEL RAMOS VELEZ ESTATE | PO BOX 50132 | | | | TOA BAJA | PR | 00950-0132 | |
| 611423 | ANGEL RAMOS VICENTE | ADDRESS ON FILE | | | | | | | |
| 1951455 | Angel Ramos, Miguel | ADDRESS ON FILE | | | | | | | |
| 26756 | ANGEL RAMOS/ JUANITA RIVERA | ADDRESS ON FILE | | | | | | | |
| 611424 | ANGEL RANGEL SOTO | HP - SALA 5 ALTOS | | | | RIO PIEDRAS | PR | 009360000 | |
| 26757 | ANGEL RAOL VARGAS | ADDRESS ON FILE | | | | | | | |
| 26758 | ANGEL RAUL COIRA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 611425 | ANGEL REMIGIO GONZALEZ | INFANTE BLOQUE 20 DASA 598 | | | | CAROLINA | PR | 00984 | |
| 2169831 | ANGEL REY, JOSE | ADDRESS ON FILE | | | | | | | |
| 26759 | ANGEL REYES BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 611426 | ANGEL REYES CORREDOR | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 26760 | ANGEL REYES ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 26761 | ANGEL REYES ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 611427 | ANGEL REYES FIGUEROA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 611428 | ANGEL REYES FLORES | URB BAIROA | B 1A PARQUE DE LA LUNA | | | CAGUAS | PR | 00725 | |
| 611429 | ANGEL REYES HERNANDEZ | PO BOX 358 | | | | CAMUY | PR | 00627 | |
| 611430 | ANGEL REYES LUCCA | VILLA RICA | AN 34 CALLE EVANS | | | BAYAMON | PR | 00959 | |
| 611431 | ANGEL REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| 611432 | ANGEL REYES RODRIGUEZ | HC 67 BOX 15461 | | | | BAYAMON | PR | 00956 | |
| 26762 | ANGEL REYES RODRIGUEZ | PO BOX 2750 | | | | ARECIBO | PR | 00613-2750 | |
| 26763 | ANGEL REYES ROLON | ADDRESS ON FILE | | | | | | | |
| 26764 | ANGEL REYES ROQUE | ADDRESS ON FILE | | | | | | | |
| 611433 | ANGEL REYES SANTIAGO | RES MAXIMINO MIRANDA | BLOQUE 4 APT 39 | | | VILLALBA | PR | 00766 | |
| 2176199 | ANGEL REYES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 26765 | ANGEL RICARDO GARCIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 611434 | ANGEL RIOS | P O BOX 52095 | | | | TOA BAJA | PR | 00950-2095 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26766 | ANGEL RIOS CASTILLOS | ADDRESS ON FILE | | | | | | |
| 611435 | ANGEL RIOS MONTALVO | BO AMELIA | 36 MARTINEZ NADAL | | | GUAYNABO | PR | 00962 |
| 611436 | ANGEL RIOS PINTERO | BO FRONTON ALTURAS | KM 4 H7 EXTENSION | BOX 635 | | CIALES | PR | 00638 |
| 26767 | ANGEL RIOS RAMOS | ADDRESS ON FILE | | | | | | |
| 611437 | ANGEL RIOS RIVERA | PARCELAS IMBERRY | 22 CALLE 14 | | | BARCELONETA | PR | 00617 |
| 611438 | ANGEL RIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 611439 | ANGEL RIOS VAZQUEZ | VILLA NUEVA | A2 CALLE 6 | | | CAGUAS | PR | 00725 |
| 611440 | ANGEL RIQUELME MATOS | PO BOX 4469 | | | | AGUADILLA | PR | 00605 |
| 611441 | ANGEL RIVAS CONSTRUCTION INC | BO CUCHILLAS | CARR 617 KM 2 4 INT | | | MOROVIS | PR | 00687 |
| 26768 | ANGEL RIVAS RIVERA | ADDRESS ON FILE | | | | | | |
| 611442 | ANGEL RIVERA | 103 CALLE PRINCIPAL | APT 152 | | | GUANICA | PR | 00653 |
| 611443 | ANGEL RIVERA & CO | PO BOX 21263 | | | | SAN JUAN | PR | 00928 |
| 2176208 | ANGEL RIVERA ALVAREZ | ADDRESS ON FILE | | | | | | |
| 26769 | ANGEL RIVERA AVILES | ADDRESS ON FILE | | | | | | |
| 26770 | ANGEL RIVERA AVILES | ADDRESS ON FILE | | | | | | |
| 26771 | ANGEL RIVERA AYUSO | ADDRESS ON FILE | | | | | | |
| 26772 | ANGEL RIVERA CASTRO | ADDRESS ON FILE | | | | | | |
| 26773 | ANGEL RIVERA COLON | ADDRESS ON FILE | | | | | | |
| 26774 | ANGEL RIVERA COLON | ADDRESS ON FILE | | | | | | |
| 611444 | ANGEL RIVERA COLON | ADDRESS ON FILE | | | | | | |
| 611445 | ANGEL RIVERA CONCEPCION | RR 5 BOX 8543 | BO BUENA VISTA | | | BAYAMON | PR | 00956-9726 |
| 840820 | ANGEL RIVERA CRUZ | RR 5 BOX 5006 | | | | BAYAMON | PR | 00956-9789 |
| 26775 | ANGEL RIVERA DE JESUS | ADDRESS ON FILE | | | | | | |
| 611446 | ANGEL RIVERA DIAZ | LA ROSALEDA | B19 CALLE 2 | | | VEGA ALTA | PR | 00692 |
| 26776 | ANGEL RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 26777 | ANGEL RIVERA GARCIA | ADDRESS ON FILE | | | | | | |
| 611447 | ANGEL RIVERA GUZMAN | G P O BOX 1353 | | | | SAN JUAN | PR | 00936-1353 |
| 611448 | ANGEL RIVERA HUERTAS | EMBALSE SAN JOSE | 410 CALLE BELMONTE | | | SAN JUAN | PR | 00926 |
| 611449 | ANGEL RIVERA LOPEZ | 58 MOULTON STREET | | | | LYNN | MA | 01905 |
| 26778 | ANGEL RIVERA LOPEZ | HC 72 BOX 4035 | | | | NARANJITO | PR | 00719-8785 |
| 26779 | ANGEL RIVERA LOZADA | ADDRESS ON FILE | | | | | | |
| 611450 | ANGEL RIVERA MARTINEZ | URB TURABO GARDENS | GR9 CALLE 25 | | | CAGUAS | PR | 00725 |
| 611451 | ANGEL RIVERA MAYMI | P O BOX 7251 | | | | CAGUAS | PR | 00726 |
| 26780 | ANGEL RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | |
| 611452 | ANGEL RIVERA MONGE | HC 02 BOX 5100 | | | | COAMO | PR | 00769 |
| 26781 | ANGEL RIVERA MONTANEZ | ADDRESS ON FILE | | | | | | |
| 26782 | ANGEL RIVERA MUNIZ | ADDRESS ON FILE | | | | | | |
| 611453 | ANGEL RIVERA NARVAEZ | BRAZILIN | C 19 CALLE 3 | | | VEGA BAJA | PR | 00693 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 611454 | ANGEL RIVERA NEGRON | URB SAN JOSE | 356 CALLE ARANJUEZ | | | SAN JUAN | PR | 00923-1215 |
| 26783 | ANGEL RIVERA NIEVES | ADDRESS ON FILE | | | | | | |
| 609467 | ANGEL RIVERA ORTOLAZA | URB SAN GERARDO | 1735 CALLE CALIFORNIA | | | SAN JUAN | PR | 00926 |
| 26784 | ANGEL RIVERA PAGAN | ADDRESS ON FILE | | | | | | |
| 611455 | ANGEL RIVERA PEREZ | HC 02 BOX 12348 | SABANA ENEAS | | | SAN GERMAN | PR | 00683 |
| 26785 | ANGEL RIVERA QUINONES | ADDRESS ON FILE | | | | | | |
| 26786 | ANGEL RIVERA QUINONES | ADDRESS ON FILE | | | | | | |
| 611456 | ANGEL RIVERA RAMIREZ | BOX 1441 | | | | JUANA DIAZ | PR | 00795 |
| 26787 | ANGEL RIVERA RAMOS | BO GARROCHALES SECT NORIEGA | HC 52 BOX 2945 | | | ARECIBO | PR | 00652-9567 |
| 611457 | ANGEL RIVERA RAMOS | P O BOX 370938 | | | | CAYEY | PR | 00737-0938 |
| 26788 | ANGEL RIVERA RAMOS | PO BOX 174 | | | | PENUELAS | PR | 00624 |
| 1418644 | ÁNGEL RIVERA RAMOS, MIGUEL, ET ALS | ROBERTO BONANO | AVE.INCIPAL I-31 URB. BARALT | | | FAJARDO | PR | 00738 |
| 26789 | ANGEL RIVERA RIVERA | HC 3 BOX 9312 | | | | DORADO | PR | 00646 |
| 611458 | ANGEL RIVERA RIVERA | PMB 109 | PO BOX 1999 | | | BARRANQUITAS | PR | 00794 |
| 26790 | ANGEL RIVERA RIVERA | URB SAN SOUCI | Z7 CALLE 19 | | | BAYAMON | PR | 00957 |
| 611459 | ANGEL RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 611460 | ANGEL RIVERA ROLDAN | ADDRESS ON FILE | | | | | | |
| 609468 | ANGEL RIVERA ROSA | URB LUCHETTY 42 | CALLE SIERRA BERDECIA | | | MANATI | PR | 00674 |
| 26791 | ANGEL RIVERA ROSADO | ADDRESS ON FILE | | | | | | |
| 611461 | ANGEL RIVERA RUIZ | MSC 288 P O BOX 4035 | | | | ARECIBO | PR | 00614 |
| 611462 | ANGEL RIVERA SANCHEZ | BRISAS DE TORTUGUERO | B 80 CALLE RIO BAIROA | | | VEGA BAJA | PR | 00963 |
| 26792 | ANGEL RIVERA SANCHEZ | URB SANTA JUANITA | NI 1 CALLE ONICE | | | BAYAMON | PR | 00956 |
| 26793 | ANGEL RIVERA SANTIAGO | LCDO. LUIS A. ORTIZ CARRASQUILLO | CALLE CRISTOBAL #1 PO BOX 458 | | | YABUCOA | PR | 00767 |
| 611463 | ANGEL RIVERA SCOTT | 1418 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00909 |
| 26794 | ANGEL RIVERA SOTO | ADDRESS ON FILE | | | | | | |
| 611464 | ANGEL RIVERA V . / JOSEFINA RIVERA C. | ADDRESS ON FILE | | | | | | |
| 26795 | ANGEL RIVERA VEGA | ADDRESS ON FILE | | | | | | |
| 26796 | ANGEL RIVERA VELAZQUEZ | VICTOR ROJAS 2 | 129 CALLE 3 | | | ARECIBO | PR | 00612 |
| 611465 | ANGEL RIVERA VELAZQUEZ | VICTOR ROJAS II | 129 CALLE 3 | | | ARECIBO | PR | 00612 |
| 26797 | ANGEL ROBERTO APONTE | ADDRESS ON FILE | | | | | | |
| 26798 | ANGEL ROBLES ADORNO | ADDRESS ON FILE | | | | | | |
| 840821 | ANGEL ROBLES BULLAT | URB LAS VEGAS | T-4 CALLE 14 | | | CATAÑO | PR | 00632 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 611466 | ANGEL ROBLES MEDINA | ADDRESS ON FILE | | | | | | |
| 611467 | ANGEL ROBLES MEDINA | ADDRESS ON FILE | | | | | | |
| 611468 | ANGEL ROBLES MELENDEZ | P O BOX 1593 | | | | MANATI | PR | 00674 |
| 611469 | ANGEL ROBLES RUIZ | P O BOX 788 | | | | TOA BAJA | PR | 00951-0000 |
| 1578637 | ANGEL ROCHE, RAFAEL | ADDRESS ON FILE | | | | | | |
| 611470 | ANGEL RODRIGUEZ | URB EL CONQUISTADOR | G20 CALLE 8 | | | TRUJILLO ALTO | PR | 00976 |
| 26799 | ANGEL RODRIGUEZ | URB EL CONQUISTADOR | | | | TRUJILLO ALTO | PR | 00976 |
| 611471 | ANGEL RODRIGUEZ ALDEBOL/ HOGAR DEL ANGEL | BO RIO HONDO | 475 MAXIMINO BARBOSA | | | MAYAGUEZ | PR | 00680 |
| 611472 | ANGEL RODRIGUEZ ALEJANDRO | HC 5 BOX 54874 | | | | CAGUAS | PR | 00725-9213 |
| 611473 | ANGEL RODRIGUEZ ALVARADO | CALLE SAN RAFAEL | 4 PDA 18 | | | SAN JUAN | PR | 00907 |
| 26800 | ANGEL RODRIGUEZ ALVARADO | PO BOX 19621 | | | | SAN JUAN | PR | 00910 |
| 611474 | ANGEL RODRIGUEZ ALVAREZ | 940 CALLE CECILIO LEBRON | | | | SAN JUAN | PR | 00924 |
| 26801 | ANGEL RODRIGUEZ AVILES | ADDRESS ON FILE | | | | | | |
| 26802 | ANGEL RODRIGUEZ BAEZ | ADDRESS ON FILE | | | | | | |
| 611475 | ANGEL RODRIGUEZ BERMUDEZ | ADDRESS ON FILE | | | | | | |
| 26803 | ANGEL RODRIGUEZ BURGOS | ADDRESS ON FILE | | | | | | |
| 26805 | ANGEL RODRIGUEZ CABAN | ADDRESS ON FILE | | | | | | |
| 26806 | ANGEL RODRIGUEZ CEDENO | ADDRESS ON FILE | | | | | | |
| 611476 | ANGEL RODRIGUEZ COLON | QUINTAS DE SUR | M 8 CALLE 9 | | | PONCE | PR | 00728 |
| 611477 | ANGEL RODRIGUEZ CRESPO | PO BOX 479 | | | | AGUADA | PR | 00602 |
| 611478 | ANGEL RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 26807 | ANGEL RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 26808 | ANGEL RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 26809 | ANGEL RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 611479 | ANGEL RODRIGUEZ FUENTES | HC 4 BOX 6570 | | | | COROZAL | PR | 00783 |
| 611480 | ANGEL RODRIGUEZ GALARZA | BOX 3199 | | | | AGUADILLA | PR | 00605 |
| 611481 | ANGEL RODRIGUEZ GONZALEZ / GLENDA COLON | PO BOX 370472 | | | | CAYEY | PR | 00737-0472 |
| 611482 | ANGEL RODRIGUEZ GUZMAN | ADDRESS ON FILE | | | | | | |
| 840822 | ANGEL RODRIGUEZ HERNANDEZ | HCI BOX 2518 | BOQUERON | | | CABO ROJO | PR | 00622 |
| 26810 | ANGEL RODRIGUEZ HIDALGO | ADDRESS ON FILE | | | | | | |
| 26811 | ANGEL RODRIGUEZ HYMAN | ADDRESS ON FILE | | | | | | |
| 611483 | ANGEL RODRIGUEZ LOPEZ | P O BOX 761 | | | | AGUADILLA | PR | 00602 |
| 611484 | ANGEL RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 611485 | ANGEL RODRIGUEZ MARTINEZ | P O BOX 1257 | | | | JAYUYA | PR | 00664 |
| 26812 | ANGEL RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 26813 | ANGEL RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | |
| 611486 | ANGEL RODRIGUEZ ORTEGA | PO BOX 1784 | | | | AIBONITO | PR | 00705 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1278 of 2241

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2175035 | ANGEL RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 611487 | ANGEL RODRIGUEZ OTERO | URB COUNTRY CLUB | GT 21 3ER EXT 204 | | | CAROLINA | PR | 00982 |
| 26814 | ANGEL RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | |
| 26815 | ANGEL RODRIGUEZ QUILES | ADDRESS ON FILE | | | | | | |
| 26816 | ANGEL RODRIGUEZ RESTO | ADDRESS ON FILE | | | | | | |
| 26818 | ANGEL RODRIGUEZ RESTO | ADDRESS ON FILE | | | | | | |
| 611488 | ANGEL RODRIGUEZ RIVERA | RR 1 BOX 37764 | | | | SAN SEBASTIAN | PR | 00685 |
| 26819 | ANGEL RODRIGUEZ RIVERA | URB EL CONQUISTADOR | I 39 AVE H CORTES | | | TRUJILLO ALTO | PR | 00976-6420 |
| 26820 | ANGEL RODRIGUEZ RODRIGUEZ | HC 44 BOX 12958 | | | | CAYEY | PR | 00736 |
| 26821 | ANGEL RODRIGUEZ RODRIGUEZ | PO BOX 943 | | | | CIDRA | PR | 00739 |
| 609469 | ANGEL RODRIGUEZ RODRIGUEZ | SUITE 150 | PO BOX 71325 | | | SAN JUAN | PR | 00936 |
| 611489 | ANGEL RODRIGUEZ ROSARIO | EXT JARDINES DE ARROYO | D 13 CALLE C | | | ARROYO | PR | 00714 |
| 26822 | ANGEL RODRIGUEZ ROSARIO | HC 30 BUZON 33305 | | | | SAN LORENZO | PR | 00754 |
| 611490 | ANGEL RODRIGUEZ RUIZ | PO BOX 5673 | | | | PONCE | PR | 00733 |
| 26823 | ANGEL RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 840823 | ANGEL RODRIGUEZ SANTANA | URB. PONCE DE LEON | 289 CALLE 23 | | | GUAYNABO | PR | 00969 |
| 611492 | ANGEL RODRIGUEZ SANTIAGO | COM GUARICO SOLAR 273 | | | | VEGA BAJA | PR | 00693 |
| 26824 | ANGEL RODRIGUEZ SANTIAGO | URB LA MILAGROSA | M 1 CALLE 8 | | | BAYAMON | PR | 00959 |
| 611491 | ANGEL RODRIGUEZ SANTIAGO | URB VALLES DE GUAYAMA | I 3 CALLE 6 | | | GUAYAMA | PR | 00784 |
| 611493 | ANGEL RODRIGUEZ SANTOS | URB SABANA GARDENS | I 38 CALLE 4 | | | CAROLINA | PR | 00983 |
| 611494 | ANGEL RODRIGUEZ TAPIA | P O BOX 684 | | | | BARRANQUITAS | PR | 00794 |
| 611495 | ANGEL RODRIGUEZ TARGA | AVE MIRAMAR 658 | APT 702 | | | SAN JUAN | PR | 00907 |
| 611496 | ANGEL RODRIGUEZ VALENTIN | HC 2 BOX 5516 | | | | RINCON | PR | 00677 |
| 611497 | ANGEL RODRIGUEZ VELAZQUEZ | JARDINES DEL CARIBE | GG 36 CALLE 35 | | | PONCE | PR | 00728-2611 |
| 611498 | ANGEL ROIG SANTINI | URB JARD DE ARECIBO | 120 CALLE K | | | ARECIBO | PR | 00612 |
| 611499 | ANGEL ROJAS BARBOSA | EXT LAS DELICIAS | 4128 CALLE MANUEL M DAMAS | | | PONCE | PR | 00728-3709 |
| 26825 | ANGEL ROJAS MORALES | ADDRESS ON FILE | | | | | | |
| 611500 | ANGEL ROJAS RAMOS | HC 1 BOX 3728 | | | | QUEBRADILLAS | PR | 00678 |
| 611501 | ANGEL ROLDAN JORDAN | PO BOX 3368 | | | | AGUADILLA | PR | 00603 |
| 611502 | ANGEL ROLDAN RIVERA | ADDRESS ON FILE | | | | | | |
| 611503 | ANGEL ROLITOS CATERING | 201 CALLE BLANCA E CHICO | | | | MOCA | PR | 00676 |
| 611504 | ANGEL ROLON DEL VALLE | 4TA SECCION METROPOLIS | E 28 CALLE 1 | | | CAROLINA | PR | 00009 |
| 611505 | ANGEL ROLON SEGARRA | ADDRESS ON FILE | | | | | | |
| 26826 | ANGEL ROLON SEGARRA | ADDRESS ON FILE | | | | | | |
| 26827 | ANGEL ROMAN ANDINO | ADDRESS ON FILE | | | | | | |
| 26828 | ANGEL ROMAN ECHEVARRIA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26829 | ANGEL ROMAN MARTINEZ | ADDRESS ON FILE | | | | | | |
| 26830 | ANGEL ROMAN MARTINEZ | ADDRESS ON FILE | | | | | | |
| 611507 | ANGEL ROMAN MILLET | ADDRESS ON FILE | | | | | | |
| 611506 | ANGEL ROMAN MILLET | ADDRESS ON FILE | | | | | | |
| 611508 | ANGEL ROMAN ORTEGA | HC 02 BOX 44534 | | | | VAGA BAJA | PR | 00693 |
| 840824 | ANGEL ROMAN PAGAN | 2DA EXT SANTA ELENA | A-15 CALLE 1 | | | GUAYANILLA | PR | 00656 |
| 26831 | ANGEL ROMAN QUILES | ADDRESS ON FILE | | | | | | |
| 26832 | ANGEL ROMAN ROMERO | ADDRESS ON FILE | | | | | | |
| 26834 | ANGEL ROMAN SOLER | ADDRESS ON FILE | | | | | | |
| 611509 | ANGEL ROMAN VELEZ | BOX 925 | | | | SABANA HOYOS | PR | 00688 |
| 26836 | ANGEL ROMERO ALVAREZ | ADDRESS ON FILE | | | | | | |
| 611510 | ANGEL ROMERO ARROYO | 91 CALLE FRANCIA FINAL | | | | SAN JUAN | PR | 00917 |
| 26837 | ANGEL ROMERO AYALA | ADDRESS ON FILE | | | | | | |
| 611511 | ANGEL ROMERO RODRIGUEZ | BO VISTA ALEGRE | 76 5 CALLE AMARILLO | | | SAN JUAN | PR | 00926 |
| 611512 | ANGEL ROMERO SANTIAGO | CALL BOX 2600 PMB 193 | | | | MOCA | PR | 00676 |
| 611513 | ANGEL ROMERO TANCO | RR 9 BOX 5376 | | | | SAN JUAN | PR | 00926 |
| 26838 | ANGEL ROSA BECERRIL | ADDRESS ON FILE | | | | | | |
| 611514 | ANGEL ROSA FELICIANO | ADDRESS ON FILE | | | | | | |
| 2176812 | ANGEL ROSA GONZALEZ DBA JRSMAR CONSTRUCTION | HC 4 BOX 14076 | | | | MOCA | PR | 00676 |
| 611515 | ANGEL ROSA GUZMAN | PO BOX 360513 | | | | SAN JUAN | PR | 00936-0513 |
| 611516 | ANGEL ROSA MERCADO | ADDRESS ON FILE | | | | | | |
| 26839 | ANGEL ROSA PIZARRO | ADDRESS ON FILE | | | | | | |
| 26840 | ANGEL ROSA TORRES | ADDRESS ON FILE | | | | | | |
| 26841 | ANGEL ROSA VELEZ | ADDRESS ON FILE | | | | | | |
| 611517 | ANGEL ROSADO | P O BOX 1821 | | | | TOA ALTA | PR | 00977 |
| 611518 | ANGEL ROSADO ABRAHAM | URB RADIOVILLE | 7 CALLE COLON | | | ARECIBO | PR | 00612 |
| 611519 | ANGEL ROSADO FERNANDEZ | C CC 42 RB LUQUILLO MAR | | | | LUQUILLO | PR | 00773 |
| 26842 | ANGEL ROSADO FERNANDEZ | P O BOX 503 | | | | SANTA ISABEL | PR | 00757 |
| 26843 | ANGEL ROSADO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 26844 | ANGEL ROSADO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 611520 | ANGEL ROSADO ITURINO | RES NEMECIO CORRALES | EDIF 35 APT 643 | | | SAN JUAN | PR | 20918 |
| 611521 | ANGEL ROSADO MADERA | PO BOX 1000 | | | | LAJAS | PR | 00667 |
| 26846 | ANGEL ROSADO MONGE | ADDRESS ON FILE | | | | | | |
| 611522 | ANGEL ROSADO RIVERA | HC 2 BOX 6570 | | | | LARES | PR | 00669 |
| 26847 | ANGEL ROSARIO BONILLA | ADDRESS ON FILE | | | | | | |
| 26848 | ANGEL ROSARIO DURAN & LUZ GONZALEZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 26849 | ANGEL ROSARIO ROSARIO | ADDRESS ON FILE | | | | | | |
| 611524 | ANGEL ROSAS RAMOS | ADDRESS ON FILE | | | | | | |
| 26850 | ANGEL RUBAYO | ADDRESS ON FILE | | | | | | |
| 611525 | ANGEL RUBEN DECASTRO SANCHEZ | URB PUERTO NUEVO | 436 CALLE CONSTANCIA | | | SAN JUAN | PR | 00920 |
| 26851 | ANGEL RUIZ AYALA | ADDRESS ON FILE | | | | | | |
| 611526 | ANGEL RUIZ MALAVE | BO CARACOLES | 5123 CALLE OSTRA | | | PONCE | PR | 00717 |
| 840825 | ANGEL RUIZ RAMIREZ | PARC MANI | 5098 CARR 341 | | | MAYAGUEZ | PR | 00682-6107 |
| 26852 | ANGEL RUIZ RIVERA | ADDRESS ON FILE | | | | | | |
| 26853 | ANGEL RUIZ,HECTOR RUIZ Y CARMEN GALARZA | ADDRESS ON FILE | | | | | | |
| 611527 | ANGEL S BONILLA RODRIGUEZ | PO BOX 368 | | | | LARES | PR | 00669 |
| 26854 | ANGEL S CASANOVA CASANOVA | ADDRESS ON FILE | | | | | | |
| 611528 | ANGEL S CONDE PLERQUI | SAN GERARDO | 331 TULSA | | | SAN JUAN | PR | 00926 |
| 611529 | ANGEL S CRUZ RIVERA | ADDRESS ON FILE | | | | | | |
| 840826 | ANGEL S ESPADA ORTIZ | PO BOX 1923 | | | | COAMO | PR | 00769 |
| 26855 | ANGEL S FEBRES FEBRES | ADDRESS ON FILE | | | | | | |
| 26856 | ANGEL S GARCIA FELICIANO | ADDRESS ON FILE | | | | | | |
| 611530 | ANGEL S GUZMAN MARTINEZ | ADDRESS ON FILE | | | | | | |
| 26857 | ANGEL S HERNANDEZ RAMIREZ | ADDRESS ON FILE | | | | | | |
| 611531 | ANGEL S MONTANEZ NAZARIO | URB PARKVILLE | J4 CALLE HARDING | | | GUAYNABO | PR | 00969 |
| 611532 | ANGEL S MORALES | 3 SARATOGA DRIVE | | | | CEIBA | PR | 00735 |
| 26858 | ANGEL S MORALES INS AGENCY INC | PO BOX 9022688 | | | | SAN JUAN | PR | 00902-2688 |
| 611533 | ANGEL S OCASIO RAMIREZ | HC 10 BOX 7849 | | | | SABANA GRANDE | PR | 00637 |
| 611534 | ANGEL S OSORIO DIAZ | EXT COMANDANTE | 105 RIALTO | | | CAROLINA | PR | 00987 |
| 26859 | ANGEL S PAULINO PINEIRO | ADDRESS ON FILE | | | | | | |
| 611535 | ANGEL S PLAZA LOPEZ | ADDRESS ON FILE | | | | | | |
| 611536 | ANGEL S RAMOS RIVERA | HC 01 BOX 5529 | | | | OROCOVIS | PR | 00720 |
| 26860 | ANGEL S RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 611537 | ANGEL S RODRIGUEZ Y ELIZABETH PEREZ | PO BOX 594 | | | | CANOVANAS | PR | 00729 |
| 609470 | ANGEL S ROSADO COLON | COND. LA PLAYA EDIF C APTO | 301 | | | ARECIBO | PR | 00612 |
| 26861 | ANGEL S RUIZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 26862 | ANGEL S SANTOS ROMAN | ADDRESS ON FILE | | | | | | |
| 611538 | ANGEL S SERRANO FIGUEROA | VILLA BLANCA | 68 RUBI | | | CAGUAS | PR | 00725 |
| 611539 | ANGEL S TORO PEREZ | PO BOX 291 | | | | LAJAS | PR | 00667291 |
| 26863 | ANGEL S TORO RODRIGUEZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26864 | ANGEL S. MORALES NATAL | LCDO. JAIME HERNÁNDEZ TORRES | PMB 120 B PO BO 194000 | | SAN JUAN | PR | 00919 | |
| 26865 | ANGEL S. MORALES NATAL | LCDO. JULIO MAYMI PAGÁN | URB. EL VIIA 33 CALLE EL VIGI | | PONCE | PR | 00730 | |
| 611540 | ANGEL SABABRIA | 90 AVE 5 DE DICIEMBRE | | | SABANA GRANDE | PR | 00637 | |
| 26866 | ANGEL SALAMO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 611541 | ANGEL SALAS MOREIRA | URB VILLA ASTURIAS | 38 3 CALLE LUARCA | | CAROLINA | PR | 00980 | |
| 26867 | ANGEL SALGADO / RENE B B Q | 1202 CALLE SANTA LUCIA | | | COANO | PR | 00769-9816 | |
| 2175930 | ANGEL SALGADO MORALES | ADDRESS ON FILE | | | | | | |
| 26868 | ANGEL SALGADO TORRELLAS | ADDRESS ON FILE | | | | | | |
| 611542 | ANGEL SANABRIA VELAZQUEZ | BO YAUREL SECTOR PALMAREJO | BUZON 6103 | | ARROYO | PR | 00714 | |
| 26869 | ANGEL SANCHEZ | ADDRESS ON FILE | | | | | | |
| 26870 | ANGEL SANCHEZ / SARA COSME | ADDRESS ON FILE | | | | | | |
| 26872 | ANGEL SANCHEZ ACEVEDO | ADDRESS ON FILE | | | | | | |
| 611543 | ANGEL SANCHEZ CASANOVA | 23 CALLE PASEO ATENAS | | | MANATI | PR | 00001 | |
| 611544 | ANGEL SANCHEZ CASIANO | ADDRESS ON FILE | | | | | | |
| 611545 | ANGEL SANCHEZ CASIANO | ADDRESS ON FILE | | | | | | |
| 611546 | ANGEL SANCHEZ FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 611547 | ANGEL SANCHEZ JIMENEZ | URB LAS COLINAS | 45 CALLE 1 | | VEGA ALTA | PR | 00692 | |
| 611548 | ANGEL SANCHEZ MARTIN | URB SANTA ROSA | BLOQUE 54 5 CALLE 20 | | BAYAMON | PR | 00959 | |
| 611549 | ANGEL SANCHEZ NIEVES | URB VERDE MAR 655 | 569 CALLE 21 | | HUMACAO | PR | 00741 | |
| 26873 | ANGEL SANCHEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 26874 | ANGEL SANCHEZ RIVERA | COND TORRES DEL PARQUE | TORRE NORTE APT 812 | | BAYAMON | PR | 00957 | |
| 26875 | ANGEL SANCHEZ RIVERA | JARD DEL CARIBE | E 26 CALLE LOS ALAMOS | | MAYAGUEZ | PR | 00682 | |
| 611550 | ANGEL SANCHEZ RIVERA | P O BOX 1580 | | | COAMO | PR | 00769 | |
| 26876 | ANGEL SANCHEZ ROMAN | ADDRESS ON FILE | | | | | | |
| 26877 | ANGEL SANDOVAL VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 611551 | ANGEL SANJURJO DIAZ | HC 1 BOX 8376 | | | GURABO | PR | 00778 | |
| 611552 | ANGEL SANTAN RIVERA | BO CERRO GORDO | CARR 30 BOX 47 | | BAYAMON | PR | 00957 | |
| 26878 | ANGEL SANTANA | ADDRESS ON FILE | | | | | | |
| 26879 | ANGEL SANTANA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 611553 | ANGEL SANTANA MENDOZA | URB BONNEVILLE HEIGHTS | 3 CALLE COMERIO | | CAGUAS | PR | 00725-0000 | |
| 611554 | ANGEL SANTANA PANETO | COMUNIDAD PALOMAS 11 | SOLAR 71 | | YAUCO | PR | 00978 | |
| 611555 | ANGEL SANTANA ROSARIO | P O BOX 8582 | | | HUMACAO | PR | 00792 | |
| 611556 | ANGEL SANTIAGO | BOX 597 | | | RINCON | PR | 00677 | |
| 26880 | ANGEL SANTIAGO | URB SIERRA BAYAMON | BLQ 1 22 CALLE 1 | | BAYAMON | PR | 00961 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 611557 | ANGEL SANTIAGO BOURDOIN | 172 E CALLE MCKINLEY | | | | MAYAGUEZ | PR | 00680 |
| 611558 | ANGEL SANTIAGO ESTRADA | ADDRESS ON FILE | | | | | | |
| 611559 | ANGEL SANTIAGO FRANCO | BZN 2866 | | | | CIDRA | PR | 00739 |
| 611560 | ANGEL SANTIAGO GARCIA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 |
| 611561 | ANGEL SANTIAGO GUZMAN [EQUIPO ANGELS] | VILLA CAROLINA | 68 CALLE 55 | | | CAROLINA | PR | 00905 |
| 611562 | ANGEL SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | |
| 26881 | ANGEL SANTIAGO MELENDEZ | URB MARINA BAHIA | RD 17 CALLE 10 | | | CATANO | PR | 00962 |
| 611563 | ANGEL SANTIAGO MELENDEZ | URB MIRAFLORES | 29-7 CALLE 38 | | | BAYAMON | PR | 00957 |
| 26882 | ANGEL SANTIAGO NUNEZ | ADDRESS ON FILE | | | | | | |
| 26883 | ANGEL SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | |
| 2176230 | ANGEL SANTIAGO RAMOS | ADDRESS ON FILE | | | | | | |
| 611564 | ANGEL SANTIAGO ROMAN | RES TRINA PADILLA DE SANZ | EDIF 17 APT 783 | | | ARECIBO | PR | 00612 |
| 611565 | ANGEL SANTIAGO ROSARIO | HC 01 BOX 3329 | | | | CAMUY | PR | 00627 |
| 611566 | ANGEL SANTIAGO VEGA | BO CALLEJONES | P O BOX 538 | | | FLORIDA | PR | 00650 |
| 611567 | ANGEL SANTIAGO VELEZ | PO BOX 1567 | | | | BARCELONETA | PR | 00617 |
| 1668524 | Angel Santiago, Miguel | ADDRESS ON FILE | | | | | | |
| 611569 | ANGEL SANTOS | 1312 PONCE DE LEON | | | | SAN JUAN | PR | 00907 |
| 611568 | ANGEL SANTOS | HC 43 BOX 10240 | | | | CAMUY | PR | 00736 |
| 26884 | ANGEL SANTOS MARRERO | ADDRESS ON FILE | | | | | | |
| 26886 | ANGEL SANTOS TORRES | ADDRESS ON FILE | | | | | | |
| 611570 | ANGEL SCHELMETY JIMENEZ | HC 1 BOX 24 | | | | VEGA BAJA | PR | 00693 |
| 611571 | ANGEL SENA DBA CAROLINA PAINTING CONTRAC | VILLA PALMERAS | 202 CALLE MERCHOFF | | | SAN JUAN | PR | 00915 |
| 611572 | ANGEL SENQUIZ ORTIZ | P O BOX 70250 SUITE 258 | | | | SAN JUAN | PR | 00936-8250 |
| 611573 | ANGEL SEPULVEDA / COPAS | URB CARMELA | 105 CALLE CIRCONIA | | | ISABELA | PR | 00662 |
| 26887 | ANGEL SEPULVEDA ALBINO | ADDRESS ON FILE | | | | | | |
| 26888 | ANGEL SEPULVEDA PACHECO | ADDRESS ON FILE | | | | | | |
| 26889 | ANGEL SERRANO ESTRADA | ADDRESS ON FILE | | | | | | |
| 26890 | ANGEL SERRANO ROLDAN | ADDRESS ON FILE | | | | | | |
| 26891 | ANGEL SERVICE CENTER | CARR. 342 BUZON 451 | PARCELAS SOLEDAD | | | MAYAGUEZ | PR | 00680 |
| 611574 | ANGEL SIERRA | ADDRESS ON FILE | | | | | | |
| 611575 | ANGEL SIERRA GONZALEZ | PO BOX 4532 | | | | AGUADILLA | PR | 00605-4532 |
| 1799824 | Angel Silva Lopez, Miguel | ADDRESS ON FILE | | | | | | |
| 26892 | ANGEL SILVA MOLINARI | ADDRESS ON FILE | | | | | | |
| 26893 | ANGEL SOLER ENCARNACION | ADDRESS ON FILE | | | | | | |
| 611576 | ANGEL SOTO BELTRAN | PO BOX 860 | | | | MOCA | PR | 00676 |
| 26894 | ANGEL SOTO BOSQUE | ADDRESS ON FILE | | | | | | |
| 611577 | ANGEL SOTO COLON | BO CORAZON 371 16 | SECTOR CANDELARIA | | | GUAYAMA | PR | 00784 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 611578 | ANGEL SOTO LOPEZ | PO BOX 142806 | | | | ARECIBO | PR | 00614 | |
| 26895 | ANGEL SOTO MANGUAL | ADDRESS ON FILE | | | | | | | |
| 26896 | Angel Soto Ortega | ADDRESS ON FILE | | | | | | | |
| 611579 | ANGEL SOTO QUINTANA | URB VILLA CAROLINA | 2-31 CALLE 33 | | | CAROLINA | PR | 00985 | |
| 611580 | ANGEL SOTO REYES | URB TURABO GARDENS | K 54 CALLE 28 | | | CAGUAS | PR | 00727-5901 | |
| 611581 | ANGEL SOTO RIVERA | CAPARRA TERRACE | 1582 CALLE 2 SO | | | SAN JUAN | PR | 00921 | |
| 611582 | ANGEL SOTO RIVERA | URB SIERRA BAYAMON | 19-1 CALLE 21 | | | BAYAMON | PR | 00961 | |
| 26897 | ANGEL SOTO SAN INOCENCIO | ADDRESS ON FILE | | | | | | | |
| 26898 | ANGEL SOTO SOTO | ADDRESS ON FILE | | | | | | | |
| 26899 | ANGEL SOTO VELEZ | ADDRESS ON FILE | | | | | | | |
| 26900 | ANGEL SOTOMAYOR OCANA | ADDRESS ON FILE | | | | | | | |
| 26901 | ANGEL SOTOMAYOR ROMAN | ADDRESS ON FILE | | | | | | | |
| 611583 | ANGEL SPORT SHOP | PO BOX 1502 | | | | COROZAL | PR | 00783 | |
| 611584 | ANGEL STUART ACEVEDO | URB MIRAFLORES | 24-7 CALLE 11 | | | BAYAMON | PR | 00957 | |
| 611585 | ANGEL SUAREZ | PO BOX 441 | | | | FAJARDO | PR | 00738 | |
| 611586 | ANGEL SUAREZ DEIDA | PO BOX 912 | | | | HATILLO | PR | 00659 | |
| 26902 | ANGEL SUAREZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 26903 | ANGEL SUAREZ MEDERO | ADDRESS ON FILE | | | | | | | |
| 611587 | ANGEL SUAREZ RIERA | PO BOX 9020669 | | | | SAN JUAN | PR | 00902-0669 | |
| 611588 | ANGEL SUD PEREZ | PO BOX 21269 | | | | SAN JUAN | PR | 00901 | |
| 611589 | ANGEL SURIEL REYMUNDI | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 611591 | ANGEL T AGUIAR LEGUILLOU | 501 AVE ROBERTO H TODD | | | | SAN JUAN | PR | 00908 | |
| 611590 | ANGEL T AGUIAR LEGUILLOU | URB GARCIA PONCE | C 3 CALLE SAN ANTONIO | | | FAJARDO | PR | 00738 | |
| 26904 | ANGEL T COLON DIAZ | ADDRESS ON FILE | | | | | | | |
| 611592 | ANGEL T CORIANO CRUZ | ADDRESS ON FILE | | | | | | | |
| 611593 | ANGEL T CORIANO LOPEZ | URB SANTIAGO | CALLE C 37 BOX 28 | | | LOIZA | PR | 00772 | |
| 26905 | ANGEL T CRUZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 611594 | ANGEL T DELGADO COLON | HC 02 BOX 7666 | BO PALO HINCADO | | | BARRANQUITAS | PR | 00794 | |
| 26906 | ANGEL T DELGADO INOZTROZA | ADDRESS ON FILE | | | | | | | |
| 26907 | ANGEL T IZQUIERDO VARGAS | ADDRESS ON FILE | | | | | | | |
| 26908 | ANGEL T LABOY VELEZ | ADDRESS ON FILE | | | | | | | |
| 611595 | ANGEL T LOPEZ GONZALEZ | PO BOX 2031 | | | | CAYEY | PR | 00736 | |
| 26909 | ANGEL T LOPEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 611596 | ANGEL T LUNA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 26910 | ANGEL T MORALES | ADDRESS ON FILE | | | | | | | |
| 26911 | ANGEL T NOLASCO POLANCO | ADDRESS ON FILE | | | | | | | |
| 26912 | ANGEL T PEREZ POLANCO | ADDRESS ON FILE | | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 611597 | ANGEL T REYES MELENDEZ | ADDRESS ON FILE | | | | | | |
| 611598 | ANGEL T SANTIAGO | EXT VILLA RICA | E 1 CALLE ANA | | BAYAMON | PR | 00959 | |
| 611599 | ANGEL T SEISE | EXT VILLA CAPRI | | | SAN JUAN | PR | 00929 | |
| 611600 | ANGEL T SOTO GUZMAN | PO BOX 262 | | | LUQUILLO | PR | 00773 | |
| 26913 | ANGEL T. OSORIO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 26914 | ANGEL TALAVERA FORTY | ADDRESS ON FILE | | | | | | |
| 26915 | ANGEL THERAPY CENTER, INC. | 430 URB. LOS MONTES | CALLE AGUILA | | DORADO | PR | 00646 | |
| 26916 | ANGEL THERAPY CENTER, INC. | AVE. LAUREL L41 | SANTA JUANITA | | BAYAMON | PR | 00959 | |
| 26917 | ANGEL THERAPY CENTER, INC. | URB. LOS MONTES | 430 C/ AGUILA | | DORADO | PR | 00646 | |
| 26918 | ANGEL TIRADO CAMACHO | ADDRESS ON FILE | | | | | | |
| 26919 | ANGEL TIRADO CLAUDIO | ADDRESS ON FILE | | | | | | |
| 611601 | ANGEL TIRADO DE JESUS | URB LEVITTOWN | R 4 CALLE LEILA | | TOA BAJA | PR | 00949 | |
| 840827 | ANGEL TIRE & BATTERY SERVICE | HC 2 BOX 11537 | | | HUMACAO | PR | 00791-9615 | |
| 611602 | ANGEL TOLEDO CRUZ | ADDRESS ON FILE | | | | | | |
| 611603 | ANGEL TOLEDO TOLEDO | RR-7 BOX 7167 | | | SAN JUAN | PR | 00926 | |
| 26920 | ANGEL TOMAS DIAZ TOLEDO | ADDRESS ON FILE | | | | | | |
| 611604 | ANGEL TOMAS FONT DIAZ | PUERTO NUEVO NORTE | 1354 CALLE 12 NO | | SAN JUAN | PR | 00920 | |
| 26921 | ANGEL TORRALES MALDONADO | ADDRESS ON FILE | | | | | | |
| 26922 | ANGEL TORREALBA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 26923 | ANGEL TORRES | PO BOX 1623 | | | SABANA SECA | PR | 00952-1623 | |
| 611605 | ANGEL TORRES | URB SAN ANTONIO | 1007 CALLE DUENDE | | PONCE | PR | 00731 | |
| 26924 | ANGEL TORRES ACEVEDO | ADDRESS ON FILE | | | | | | |
| 26925 | ANGEL TORRES ACEVEDO | ADDRESS ON FILE | | | | | | |
| 611606 | ANGEL TORRES ALFONZA | PO BOX 409 | | | HATILLO | PR | 00659 | |
| 26926 | ANGEL TORRES CALDERON | ADDRESS ON FILE | | | | | | |
| 26927 | ANGEL TORRES COLLAZO | ADDRESS ON FILE | | | | | | |
| 611607 | ANGEL TORRES COLON | PO BOX 706 | | | VILLALBA | PR | 00766 | |
| 26928 | ANGEL TORRES COLON | URB VILLA RICA | J 25 CALLE 8 | | BAYAMON | PR | 00959 | |
| 611608 | ANGEL TORRES CORTES | URB BONNEVILLE HEIGHTS | 7 CALLE NARANJITO | | CAGUAS | PR | 00725 | |
| 611609 | ANGEL TORRES DE JESUS | URB LOMAS DE CAROLINA | N 8 CALLE CERRO MARRAVILLA | | CAROLINA | PR | 00987 | |
| 26929 | Angel Torres Hernandez | ADDRESS ON FILE | | | | | | |
| 611610 | ANGEL TORRES LARA | URB LUCHETTI | 26 AVE VIRGEN DEL POZO | | MANATI | PR | 00674 | |
| 611611 | ANGEL TORRES LOPEZ | HC01 BOX 6291 | | | CANOVANAS | PR | 00729 | |
| 611612 | ANGEL TORRES MAYO | ADDRESS ON FILE | | | | | | |
| 26930 | ANGEL TORRES MORALES | ADDRESS ON FILE | | | | | | |
| 2174914 | ANGEL TORRES NIEVA | ADDRESS ON FILE | | | | | | |
| 611613 | ANGEL TORRES ORTIZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 611614 | ANGEL TORRES OTERO | PO BOX 1596 | | | | CIDRA | PR | 00739 | |
| 26931 | ANGEL TORRES PABON | ADDRESS ON FILE | | | | | | | |
| 26932 | ANGEL TORRES PAGAN | ADDRESS ON FILE | | | | | | | |
| 2174918 | ANGEL TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| 611615 | ANGEL TORRES RAMOS | P O BOX 7427 | | | | MAYAGUEZ | PR | 00681 | |
| 26933 | ANGEL TORRES RIVERA | HC 02 BOX 12348 | | | | SAN GERMAN | PR | 00683-9623 | |
| 26934 | ANGEL TORRES RIVERA | LCDO. JOSÉ RUIZ ORONOZ | PO BOX 3052 | | | YAUCO | PR | 00698 | |
| 26935 | ANGEL TORRES RIVERA | LCDO. MIGUEL RODRÍGUEZ CARTAGENA | PMB 105 | CALL BOX 5004 | | YAUCO | PR | 00698 | |
| 611616 | ANGEL TORRES RODRIGUEZ | HP - PLANTA FISICA | | | | RIO PIEDRAS | PR | 009360000 | |
| 611617 | ANGEL TORRES TORRES | HC 01 BOX 5598 | | | | CAMUY | PR | 00627 | |
| 611619 | ANGEL TORRES VALENTIN | BO ESPINO | CARR 124 KM 18.4 | | | LARES | PR | 00669 | |
| 611620 | ANGEL TORRES VALENTIN | EL TUQUE NUEVA VIDA | E69 CALLE LORENCITA FERRER | | | PONCE | PR | 00731 | |
| 611618 | ANGEL TORRES VALENTIN | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 26936 | ANGEL TORRES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 1980225 | Angel Torres, Miguel | ADDRESS ON FILE | | | | | | | |
| 26937 | ANGEL TRIANA MERLO | ADDRESS ON FILE | | | | | | | |
| 840828 | ANGEL TRINIDAD GONZALEZ | HC 20 BOX 17606 | | | | JUNCOS | PR | 00777 | |
| 26939 | ANGEL TROCHE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 611621 | ANGEL TRUJILLO MOJICA | PO BOX 1281 | | | | CAROLINA | PR | 00986 | |
| 26940 | ANGEL U BATALLA RIVERA | ADDRESS ON FILE | | | | | | | |
| 611622 | ANGEL U VADI DONES | ADDRESS ON FILE | | | | | | | |
| 611623 | ANGEL UMPIERRE GUADALUPE | P O BOX 60075 | | | | BAYAMON | PR | 00960 | |
| 26941 | ANGEL UMPIERRE MORALES | ADDRESS ON FILE | | | | | | | |
| 611624 | ANGEL URELLA MERCADO | 21 CALLE BETANCES | | | | CIALES | PR | 00638 | |
| 26942 | ANGEL V ALVAREZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 611625 | ANGEL V COLON CASTRO | C/O MYRNA SOTO NAVEDO | PO BOX 42003 | | | SAN JUAN | PR | 00940-2003 | |
| 26943 | ANGEL V COLON NIEVES | ADDRESS ON FILE | | | | | | | |
| 26944 | ANGEL V DE JESUS RIVERA | ADDRESS ON FILE | | | | | | | |
| 26945 | ANGEL V MALDONADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 26946 | ANGEL V MENDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 26947 | ANGEL V OLIVERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 26948 | ANGEL V PAGAN NEW ENERGY | URB LOS ARBOLES | 464 CALLE BUCARE | | | RIO GRANDE | PR | 00745 | |
| 26949 | ANGEL V PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 26951 | Angel Valdes Soler | ADDRESS ON FILE | | | | | | | |
| 26952 | ÁNGEL VALENTIN COLÓN | ADDRESS ON FILE | | | | | | | |
| 26953 | ANGEL VALENTIN IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 26954 | ANGEL VALENTIN MORALES | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 611626 | ANGEL VALENTIN QUILES | URB VALLE ARRIBA | 156 CALLE GUAYACAN | | | COAMO | PR | 00769 | |
| 611627 | ANGEL VALENTIN RIVERA | ADDRESS ON FILE | | | | | | |
| 26955 | ANGEL VALENTIN SIERRA | ADDRESS ON FILE | | | | | | |
| 611628 | ANGEL VALLE RODRIGUEZ | PARCELAS PEREZ | 121 CALLE BOGOTA | | | ARECIBO | PR | 00612 |
| 840829 | ANGEL VALLELLANES SANTIAGO | COND ALTOS DE LA COLINA | 1600 RAMAL 842 APT 702 | | | SAN JUAN | PR | 00926 |
| 26956 | ANGEL VARGAS ARROYO | ADDRESS ON FILE | | | | | | |
| 26957 | ANGEL VARGAS ARROYO | ADDRESS ON FILE | | | | | | |
| 611629 | ANGEL VARGAS IGLESIAS | P O BOX 20605 | | | | SAN JUAN | PR | 00928 |
| 2175055 | ANGEL VARGAS QUINONES | ADDRESS ON FILE | | | | | | |
| 611630 | ANGEL VARGAS SANABRIA | BO SABANA ENEAS | BOX 144 | | | SAN GERMAN | PR | 00683 |
| 611631 | ANGEL VAZQUEZ | HC 02 BOX 11061 | | | | YAUCO | PR | 00698 |
| 26958 | ANGEL VAZQUEZ ARROYO | ADDRESS ON FILE | | | | | | |
| 611633 | ANGEL VAZQUEZ ASTACIO | HP - SUPERVISION DE ENFERMERIA | | | | RIO PIEDRAS | PR | 009360000 |
| 611634 | ANGEL VAZQUEZ BURGOS | URB LOMAS VERDES | 4 V 8 CALLE YAGRUMO | | | BAYAMON | PR | 00956 |
| 611635 | ANGEL VAZQUEZ DE JESUS | CALLE FRANCISCO G BRUNO | 61 OESTE | | | GUAYAMA | PR | 00784 |
| 611636 | ANGEL VAZQUEZ FALCON | URB PARQUE FLAMINGO | 95 CALLE PARTENON | | | BAYAMON | PR | 00959 |
| 611637 | ANGEL VAZQUEZ GONZALEZ | PO BOX 1657 | | | | COROZAL | PR | 00783 |
| 611632 | ANGEL VAZQUEZ JIMENEZ | ADDRESS ON FILE | | | | | | |
| 26959 | ANGEL VAZQUEZ LABOY | ADDRESS ON FILE | | | | | | |
| 611638 | ANGEL VAZQUEZ RAMOS | COND COOP CIUDAD UNIVERSITARIA | EDIF B APTO 107 | | | TRUJILLO ALTO | PR | 00976 |
| 26960 | ANGEL VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 26961 | ANGEL VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 611639 | ANGEL VAZQUEZ ROMERO | PO BOX 1400 | | | | CANOVANAS | PR | 00729 |
| 26962 | ANGEL VAZQUEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 26964 | ANGEL VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | |
| 611640 | ANGEL VAZQUEZ TRINIDAD | 79 CALLE NUEVA | | | | CIALES | PR | 00638 |
| 1867467 | Angel Vazquez, Miguel | ADDRESS ON FILE | | | | | | |
| 611641 | ANGEL VEGA / DBA HEAVY EQUIPMENT | REPTO ESPERANZA | D 40 CALLE 10 | | | YAUCO | PR | 00698 |
| 26965 | ANGEL VEGA DIAZ | ADDRESS ON FILE | | | | | | |
| 611642 | ANGEL VEGA MIRANDA | MAGINAS | 98 CALLE ORQUIDEA | | | SABANA GRANDE | PR | 00637 |
| 611643 | ANGEL VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 26967 | ANGEL VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 611644 | ANGEL VEGUILLA KUILAND | HC 1 BOX 13600 | | | | COMERIO | PR | 00782 |
| 611645 | ANGEL VELAZQUEZ APONTE | HC 2 BOX 7211 | | | | YABUCOA | PR | 00767 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 26968 | ANGEL VELAZQUEZ DELGADO | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26969 | ANGEL VELAZQUEZ GOMEZ | ADDRESS ON FILE | | | | | | |
| 26970 | ANGEL VELAZQUEZ NIEVES | ADDRESS ON FILE | | | | | | |
| 26971 | ANGEL VELAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 611646 | ANGEL VELAZQUEZ VEGA DBA P R PROF PAINTI | 16 RES EL RECREO APT 99 | | | | SAN GERMAN | PR | 00683 |
| 840830 | ANGEL VELAZQUEZ VEGA DBA PAYASOS CARI Y ÑITITO | BARRIO ESPINAL | BUZON 1396 | | | AGUADA | PR | 00602 |
| 611647 | ANGEL VELEZ | ADDRESS ON FILE | | | | | | |
| 611648 | ANGEL VELEZ FELICIANO | HC 7 BOX 31669 | | | | HATILLO | PR | 00669 |
| 26973 | ANGEL VELEZ QUINONES | ADDRESS ON FILE | | | | | | |
| 26974 | ANGEL VELEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 26976 | ANGEL VELEZ RODRIGUEZ | LCDA. NILDA ALICEA BÁEZ | Po Box 140549 | | | ARECIBO | PR | 00614 |
| 26975 | ANGEL VELEZ RODRIGUEZ | URB SANTA ANA | D 10 CALLE TEMPLE | | | SAN JUAN | PR | 00927 |
| 611649 | ANGEL VELEZ RODRIGUEZ | URB VILLAS DE PLAYA | 62 | | | VEGA BAJA | PR | 00693 |
| 26977 | ANGEL VELEZ VELEZ | ADDRESS ON FILE | | | | | | |
| 26978 | ANGEL VENTURA ISALES | ADDRESS ON FILE | | | | | | |
| 611650 | ANGEL VERGUILLA PEREZ | COMUNIDAD MIRAMAR | 717 61 CALLE AZALEA | | | GUAYAMA | PR | 00784 |
| 611651 | ANGEL VICENS COMAS | ADDRESS ON FILE | | | | | | |
| 611652 | ANGEL VICENS VICENS | ADDRESS ON FILE | | | | | | |
| 611653 | ANGEL VICENTY IRIZARRY | PUERTO NUEVO | 1152 CALLE BERCAIRE | | | SAN JUAN | PR | 00920 |
| 611654 | ANGEL VICTOR MARTINEZ | ADDRESS ON FILE | | | | | | |
| 611655 | ANGEL VIERA COLON | ADDRESS ON FILE | | | | | | |
| 611656 | ANGEL VIERA MARTINEZ | PLAZA DEL CARIBE APT 505 | 64 AVE CONDADO | | | SAN JUAN | PR | 00907 |
| 611657 | ANGEL VIERA VILLENEUVE | 59 KING'S COURT | APT 1002 | | | SAN JUAN | PR | 00911-1161 |
| 611658 | ANGEL VIGO GONZALEZ | 159 AVE JOSE SEVERO QUINONES | | | | CAROLINA | PR | 00985 |
| 611659 | ANGEL VILA LUNA | HC 02 BOX 7627 | | | | AGUAS BUENAS | PR | 00703 |
| 2175606 | ANGEL VILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 611660 | ANGEL VILLANUEVA | ADDRESS ON FILE | | | | | | |
| 26979 | ANGEL VILLEGAS | ADDRESS ON FILE | | | | | | |
| 611661 | ANGEL VILLEGAS / EVELYN TORRES HERNANDEZ | PO BOX 1776 | | | | GUAYNABO | PR | 00770 |
| 611662 | ANGEL VILLEGAS JIMENEZ | P O BOX 885 | | | | YABUCOA | PR | 00767 |
| 840831 | ANGEL VILLEGAS ORTIZ | HC-73 BOX 4992 | | | | NARANJITO | PR | 00719-9610 |
| 611663 | ANGEL VILLEGAS OTERO | VILLAS DE RIO VERDE | Z 1 CALLE 25 | | | CAGUAS | PR | 00725 |
| 611664 | ANGEL VILLEGAS ROSADO | SUITE 147 PO BOX 71325 | | | | SAN JUAN | PR | 00936 |
| 611665 | ANGEL VINCENTY VALAZUEZ | VISTAMAR | K17 CALLE MARGINAL | | | CAROLINA | PR | 00983-1512 |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 611666 | ANGEL W ACOSTA POU | PO BOX 192291 | | | | SAN JUAN | PR | 00919-2291 |
| 26980 | ANGEL W BRIOSO TEXIDOR | ADDRESS ON FILE | | | | | | |
| 26981 | ANGEL W ESQUIBEL PAMIAS | ADDRESS ON FILE | | | | | | |
| 611667 | ANGEL W PEREZ | P O BOX 2055 | | | | CAYEY | PR | 00736 |
| 26982 | ANGEL W PEREZ | RES ANDRE MENDEZ LICIACA | EDF 18 AP 107 | | | SAN SEBASTIAN | PR | 00685 |
| 611668 | ANGEL W PINTO ORTIZ | ADDRESS ON FILE | | | | | | |
| 611669 | ANGEL W SANTIAGO NEGRON | LA LOMA | 25 CALLE K ENSENADA | | | GUANICA | PR | 00647 |
| 611670 | ANGEL W. RODRIGUEZ-GARAYALDE | ADDRESS ON FILE | | | | | | |
| 26983 | ANGEL WHATTS | ADDRESS ON FILE | | | | | | |
| 26984 | ANGEL WHATTS SANTOS | URB ATENAS | 12 CALLE ELLIOT VELEZ | | | MANATI | PR | 00674 |
| 611671 | ANGEL WHATTS SANTOS | URB ATENAS | J10 CALLE ELLIOT VELEZ | | | MANATI | PR | 00674 |
| 26985 | ANGEL WONG CHONG | ADDRESS ON FILE | | | | | | |
| 26986 | ANGEL X DOMENECH ROQUE | ADDRESS ON FILE | | | | | | |
| 26987 | ANGEL X MARTINEZ JIMENEZ | ADDRESS ON FILE | | | | | | |
| 26988 | ANGEL X VELEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 611672 | ANGEL Y ANA CORTES PEREZ | 258 DE LA WARE AVE | | | | BAY SHORE | NY | 11706 |
| 26990 | ANGEL Y CAMACHO MONTALVO | ADDRESS ON FILE | | | | | | |
| 611673 | ANGEL Y NEGRON ARROYO | PO BOX 1191 | | | | MOROVIS | PR | 00647 |
| 26991 | ANGEL Y NIEVES NEGRON | ADDRESS ON FILE | | | | | | |
| 26992 | ANGEL Y VELLON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 611674 | ANGEL ZABALA DIAZ | P O BOX 881 | | | | JUNCOS | PR | 00777 |
| 611675 | ANGEL ZAMORA | ADDRESS ON FILE | | | | | | |
| 611676 | ANGEL ZENO ADORNO | BOX 1042 B | | | | ARECIBO | PR | 00612 |
| 840832 | ANGEL´S BAKERY | HC 2 BOX 15105 | | | | AIBONITO | PR | 00705 |
| 840833 | ANGEL´S PROMOTIONAL AND MORE INC. | COND RIVERSIDE PLAZA | 74 CALLE SANTA CRUZ APT PH-H | | | BAYAMON | PR | 00961 |
| 611679 | ANGELA A GARCIA FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 26993 | ANGELA A GARCIA FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 26994 | ANGELA A LASALLE MORALES | ADDRESS ON FILE | | | | | | |
| 611680 | ANGELA A MORALES CARRION | URB COUNTRY VIEW | 30 CALLE DR AUBRAY | | | CANOVANAS | PR | 00729 |
| 611681 | ANGELA A RAMOS RUIZ | COLINAS DE FAIR VIEW | 4T4 CALLE 209 | | | TRUJILLO ALTO | PR | 00976 |
| 26995 | Angela Acevedo Negrón | ADDRESS ON FILE | | | | | | |
| 611682 | ANGELA ACOSTA GONZALEZ | URB VILLA NUEVA | V 1 CALLE 20 | | | CAGUAS | PR | 00725 |
| 611683 | ANGELA AGUIRRE ORTIZ | URB LAS LOMAS | SO 1714 CALLE 26 | | | SAN JUAN | PR | 00921 |
| 611684 | ANGELA ALBERT GARCIA | M 12 URB CERRO REAL | | | | GUAYNABO | PR | 00969 |
| 26996 | ANGELA ALEJANDRO CHINEA | ADDRESS ON FILE | | | | | | |
| 611685 | ANGELA ALMONTE SOSA | URB SANTA ROSA | 10 CALLE 13 | | | BAYAMON | PR | 00959 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 26997 | ANGELA ALVARADO PAGAN | ADDRESS ON FILE | | | | | | |
| 611687 | ANGELA ANGULO COTTO | STATION 1 BOX 6225 | | | | BAYAMON | PR | 00960 |
| 26998 | ANGELA ARIZMENDI ORENGO | ADDRESS ON FILE | | | | | | |
| 611688 | ANGELA AROCHO CORTES | PARC LOMAS VERDES | BOX 544 CALLE BERILIO | | | MOCA | PR | 00676 |
| 611689 | ANGELA ARREDONDO | URB FAIR VIEU | 1901 DIEGO MINGECERY | | | SAN JUAN | PR | 00926 |
| 611690 | ANGELA B DELGADO RODRIGUEZ | URB COUNTRY CLUB | 934 CALLE CODORNICE | | | SAN JUAN | PR | 00924 |
| 26999 | ANGELA B RAMOS COLON | ADDRESS ON FILE | | | | | | |
| 27000 | ANGELA B RODRIGUEZ COLLAZO | ADDRESS ON FILE | | | | | | |
| 840834 | ANGELA B SANTANA DIAZ | COND CAMELOT | 140 CARR 842 APT 2405 | | | SAN JUAN | PR | 00926-9758 |
| 611691 | ANGELA BAEZ RIVERA | P O BOX 423 | | | | COTTO LAUREL | PR | 00780 |
| 611692 | ANGELA BATANCOURT ROSADO | URB. MONTE ELENA 336 | C/ BROMELIA | | | DORADO | PR | 00646 |
| 611693 | ANGELA BELLAFLORES | URB VILLA ROSA 2 | B 26 CALLE C | | | GUAYAMA | PR | 00785 |
| 611694 | ANGELA BERRIOS GONZALEZ | HC 02 BOX 6730 | | | | BARRANQUITAS | PR | 00794-9705 |
| 27002 | ANGELA BONILLA PEREZ | ADDRESS ON FILE | | | | | | |
| 611695 | ANGELA BORIA DIAZ | PO BOX 726 | | | | SAN JUAN | PR | 00926 |
| 27003 | ANGELA C ALVARADO COLON | ADDRESS ON FILE | | | | | | |
| 611696 | ANGELA C RODRIGUEZ PRIETO | COND TORRES DEL PARQUE | APT703 TORRE SUR | | | BAYAMON | PR | 00956 |
| 611698 | ANGELA CANDELARIO JANEIRO | GLENVIEW GARDENS | W 23 Q 7 | | | PONCE | PR | 00730 |
| 611699 | ANGELA CAPELLAN PERALTA | URB LA MARINA | P 27 CALLE BEGONIA | | | CAROLINA | PR | 00979 |
| 611700 | ANGELA CARABALLO VEGA | H C 2 BOX 11350 | | | | YAUCO | PR | 00698 |
| 27004 | ANGELA CARBUSSIA QUINONES | ADDRESS ON FILE | | | | | | |
| 611701 | ANGELA CASTILLO COLON | BDA BELGICA | 5817 CALLE CHILE | | | PONCE | PR | 00717 |
| 611702 | ANGELA COLON | LAS TRINITARIAS | L 2 CALLE 12 BOX 775 | | | AGUIRRE | PR | 00704 |
| 611703 | ANGELA COLON PEREZ | HC 3 BOX 10701 | | | | YABUCOA | PR | 00767 |
| 611704 | ANGELA COLON RODRIGUEZ | HERMANAS DAVILA | 454 CALLE 1 | | | BAYAMON | PR | 00959 |
| 27005 | ANGELA COLON ROSA | ADDRESS ON FILE | | | | | | |
| 611705 | ANGELA CONTRERA RIVERA | RES LUIS LLOREN TORRES | EDIF 109 APT 2043 | | | SAN JUAN | PR | 00913 |
| 611706 | ANGELA CORA ANGULO | SAINT JUST | 5 K 3 CALLE ROMANI | | | CAROLINA | PR | 00987 |
| 27006 | ANGELA COSME HUERTAS | ADDRESS ON FILE | | | | | | |
| 611707 | ANGELA COSS ROMAN | ADDRESS ON FILE | | | | | | |
| 27007 | ANGELA CRESPO CUEVAS | ADDRESS ON FILE | | | | | | |
| 611708 | ANGELA CRESPO DIAZ | PO BOX 110 | | | | ARROYO | PR | 00714 |
| 27008 | ANGELA CRUZ LABOY | ADDRESS ON FILE | | | | | | |
| 27009 | ANGELA CRUZ LABOY | ADDRESS ON FILE | | | | | | |
| 27010 | ANGELA CUEVAS POLANCO | ADDRESS ON FILE | | | | | | |
| 611709 | ANGELA DE JESUS ALICEA | ADDRESS ON FILE | | | | | | |
| 27011 | ANGELA DE LA ROSA GONZALEZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1290 of 2241

Exhibit E
Master Mailing List 1
Served via first class mail

| 27012 | ANGELA DEL MURO IRIZARRI | ADDRESS ON FILE | | | | | | |
| 611710 | ANGELA DEL MURO IRIZARRY | URB RIO PIEDRAS HEIGTS | 167 WESER | | | SAN JUAN | PR | 00926-3212 |
| 27013 | Angela del Valle Rivera | ADDRESS ON FILE | | | | | | |
| 611711 | ANGELA DEL VALLE VEGA | URB VILLA CRIOLLOS | C 5 CALLE CAIMITO | | | CAGUAS | PR | 00725 |
| 611712 | ANGELA DIAZ ARROYO | COM SERRANO BOX 9254 | | | | JUANA DIAZ | PR | 020795 |
| 27014 | ANGELA DIAZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 27015 | ANGELA DIAZ VEGA | ADDRESS ON FILE | | | | | | |
| 611713 | ANGELA DOMINGUEZ RODRIGUEZ | BO TRASTALLERES | 968 CALLE VERDEJO | | | SAN JUAN | PR | 00907-5410 |
| 611714 | ANGELA E BLASINI VALLEJO | PO BOX 561816 | | | | GUAYANILLA | PR | 00656 |
| 27016 | ANGELA E VALENCIA ROMAN | ADDRESS ON FILE | | | | | | |
| 27017 | ANGELA E. VALENCIA ROMAN | ADDRESS ON FILE | | | | | | |
| 27018 | ANGELA E. VALENCIA ROMAN | ADDRESS ON FILE | | | | | | |
| 611715 | ANGELA ESTRADA ADORNO | BOX 1332 | | | | TRUJILLO ALTO | PR | 00977 |
| 27019 | ANGELA FAMILY CARE CENTER | MEDICAL RECORDS | 721 CLIFTON AVE | SUITE 2A | | CLIFTON | NJ | 07013 |
| 611716 | ANGELA FELICIANO FELICIANO | HC 37 BOX 6025 | | | | GUANICA | PR | 00653 |
| 611717 | ANGELA FELICIANO ROSADO | ADDRESS ON FILE | | | | | | |
| 611718 | ANGELA FERRER TORRES | ADDRESS ON FILE | | | | | | |
| 611719 | ANGELA FIGUEROA LUCCA | BOX 560731 | | | | GUAYANILLA | PR | 00656 |
| 27020 | ANGELA FIGUEROA YI | ADDRESS ON FILE | | | | | | |
| 27021 | ANGELA FIGUEROA YI | ADDRESS ON FILE | | | | | | |
| 27022 | ANGELA FRANCES ALGARIN | ADDRESS ON FILE | | | | | | |
| 27023 | ANGELA GAGO ROSADO | ADDRESS ON FILE | | | | | | |
| 611720 | ANGELA GARAY GALARZA | ADDRESS ON FILE | | | | | | |
| 27024 | ANGELA GARCIA CONTRERAS | ADDRESS ON FILE | | | | | | |
| 27025 | ANGELA GARCIA ORTIZ | ADDRESS ON FILE | | | | | | |
| 611722 | ANGELA GARCIA SURIEL | REPARTO FLAMINGO | P 11 CALLE SABANA DEL PALMAR | | | BAYAMON | PR | 00959 |
| 611723 | ANGELA GERENA JIRAU | ADDRESS ON FILE | | | | | | |
| 611724 | ANGELA GONZALEZ | HC 2 BOX 6520 | | | | BAJADERO | PR | 00616 |
| 611725 | ANGELA GONZALEZ GONZALEZ | HC 01 BOX 6520 | | | | BAJADERO | PR | 00616 |
| 611726 | ANGELA GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 611727 | ANGELA GONZALEZ MORALES | HC 01 BOX 5949 | | | | LAS MARIAS | PR | 00670 |
| 27027 | ANGELA GONZALEZ SANTALIZ | ADDRESS ON FILE | | | | | | |
| 27028 | ANGELA GUERRA AYRA | ADDRESS ON FILE | | | | | | |
| 611728 | ANGELA I LLORET RODRIGUEZ | PO BOX 366882 | | | | SAN JUAN | PR | 00936 |
| 27029 | ANGELA I MARENGO VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 840836 | ANGELA I RIVERA RIVERA | URB BELLA VISTA | 7 CALLE GARDENIA | | | AIBONITO | PR | 00705 |
| 27030 | ANGELA I ROBLES CORDERO | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 611729 | ANGELA I SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 27031 | ANGELA I. GONZALEZ CASTELLANO | ADDRESS ON FILE | | | | | | |
| 840837 | ANGELA IRIZARRY IRIZARRY | HC 1 BOX 7351 | | | | SABANA GRANDE | PR | 00637 |
| 611730 | ANGELA IRIZARRY RIVERA | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 |
| 611731 | ANGELA ISAAC GONZALEZ | VILLA CAROLINA | 20-3 CALLE 19 | | | CAROLINA | PR | 00985 |
| 27032 | ANGELA ISABEL GAMARRA RIVERA | ADDRESS ON FILE | | | | | | |
| 27033 | ANGELA ISABEL GAMARRA RIVERA | ADDRESS ON FILE | | | | | | |
| 27034 | ANGELA J ASCENCIO MANON | ADDRESS ON FILE | | | | | | |
| 611732 | ANGELA J ZARAGOZA DE JESUS | BO MONTELLANO | PO BOX 1371 | | | CIDRA | PR | 00739 |
| 611733 | ANGELA JIMENEZ / DEMETRIO SEDA | 203 WASHINGTON ST | | | | HEMPSTEAD | NY | 11550 |
| 611734 | ANGELA JIMENEZ OCASIO | ADDRESS ON FILE | | | | | | |
| 611735 | ANGELA JIMENEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 27035 | ANGELA L BIGIO LOPEZ | ADDRESS ON FILE | | | | | | |
| 611736 | ANGELA L DE JESUS COLLAZO | PO BOX 24 | | | | FAJARDO | PR | 00738 |
| 840839 | ANGELA L DE JESUS COLLAZO | VENUS GARDENS | 668 CHIHUAHUA | | | SAN JUAN | PR | 00919 |
| 611737 | ANGELA L GONZALEZ ROSADO | COND LA PROVIDENCIA | APT 1002 ATAMESA | | | SAN JUAN | PR | 00921 |
| 611738 | ANGELA L IGLESIAS FIGUEROA | ADDRESS ON FILE | | | | | | |
| 611739 | ANGELA L JIMENEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 840840 | ANGELA L LEON RODRIGUEZ | BRISAS DEL LAUREL | 1043 CALLE LOS FLAMBOYANES | | | COTO LAUREL | PR | 00780-2242 |
| 27036 | ANGELA L MENDEZ | ADDRESS ON FILE | | | | | | |
| 611740 | ANGELA L PAGAN LOPEZ | ADDRESS ON FILE | | | | | | |
| 27037 | ANGELA L PESANTE MELENDEZ | ADDRESS ON FILE | | | | | | |
| 27038 | ANGELA L VELLON FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 27039 | ANGELA L. FONTANEZ QUINONES | ADDRESS ON FILE | | | | | | |
| 27040 | ANGELA L. MALDONADO MARTY | ADDRESS ON FILE | | | | | | |
| 611741 | ANGELA L. PILET MARTINEZ | ADDRESS ON FILE | | | | | | |
| 27041 | ANGELA L. RAMOS DIAZ | ADDRESS ON FILE | | | | | | |
| 611742 | ANGELA L. VARGAS RIVERA | ADDRESS ON FILE | | | | | | |
| 611743 | ANGELA LABOY MONTEZUMA | BO SAN ANTONIO | CARR 113 | | | QUEBRADILLAS | PR | 00678 |
| 611744 | ANGELA LAUREANO MARTINEZ | SAN JUAN PARK II | APT BB 303 | | | SAN JUAN | PR | 00909 |
| 611745 | ANGELA LAUREANO MARTINEZ | SAN JUAN PARK II | APT BB 303 | | | SAN JUAN | PR | 00909 |
| 611746 | ANGELA LLOPIZ VILLEGAS | URB COLINAS DE GUAYNABO | D 2 CALLE POMARROSA | | | GUAYNABO | PR | 00969 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 611747 | ANGELA LLORET RODRIGUEZ | HP - OFIC. DIRECTORA EJECUTIVA | | | RIO PIEDRAS | PR | 009360000 | |
| 611748 | ANGELA LOPEZ SUAREZ | COND SAN CRISTOBAL | 250 CALLE SOL | | SAN JUAN | PR | 00901 | |
| 611749 | ANGELA LUISA ANTONINI RODRIGUEZ | COND FRENCH PLAZA | 81 C/ MAYAGUEZ APT 124 | | SAN JUAN | PR | 00917 | |
| 611750 | ANGELA LUISA CANALES CASTRO | URB VILLAS DE RIO GRANDE | V 60 CALLE 11 | | RIO GRANDE | PR | 00745 | |
| 27042 | ANGELA M ADAMS AMADOR | ALT DE INTERAMERICANA M9 CALLE 9 | | | TRUJILLO ALTO | PR | 00976 | |
| 611751 | ANGELA M ADAMS AMADOR | ALTURAS DE INTERAMERICANA | M9 CALLE 9 | | TRUJILLO ALTO | PR | 00976 | |
| 611752 | ANGELA M AGOSTO ACEVEDO | URB MIRAFLORES | 32 1 CALLE 39 | | BAYAMON | PR | 00957 | |
| 611753 | ANGELA M BALBI HERNANDEZ | VILLA PALMERAS | 220 CALLE APONTE | | SAN JUAN | PR | 00915 | |
| 611754 | ANGELA M BARNACET | ADDRESS ON FILE | | | | | | |
| 27043 | ANGELA M BELGIOVANE OLLOA | ADDRESS ON FILE | | | | | | |
| 611755 | ANGELA M BERMUDEZ | P O BOX 724 | | | HUMACAO | PR | 00792 | |
| 27044 | ANGELA M BONET CRUZ | ADDRESS ON FILE | | | | | | |
| 611756 | ANGELA M CAMACHO DE JESUS | HILL BROTHER DE JESUS | CALLE 15 29 | | SAN JUAN | PR | 00924 | |
| 611757 | ANGELA M CASIMIR LEWIS | ADDRESS ON FILE | | | | | | |
| 27045 | ANGELA M COLON ORTIZ | ADDRESS ON FILE | | | | | | |
| 27046 | ANGELA M COTTO CASTRO | ADDRESS ON FILE | | | | | | |
| 611758 | ANGELA M CRUZ ROSARIO | 221 CALLE RAFAEL CEPEDA | | | SAN JUAN | PR | 00915 | |
| 27047 | ANGELA M DAVID SANCHEZ | ADDRESS ON FILE | | | | | | |
| 611759 | ANGELA M ESTADES BETANCOURT | 1417 SAN RAFAEL | PDA 20 | | SAN JUAN | PR | 00909-2643 | |
| 27048 | ANGELA M FEBLES GOMEZ | ADDRESS ON FILE | | | | | | |
| 611760 | ANGELA M GERMOSAN MENDEZ | PO BOX 19822 | | | SAN JUAN | PR | 00910 | |
| 611761 | ANGELA M GOMEZ DE HOYOS | P O BOX 578 | | | JAYUYA | PR | 00664 | |
| 27049 | ANGELA M GONZALEZ MEDEROS | ADDRESS ON FILE | | | | | | |
| 27050 | ANGELA M HERNANDEZ MANCILLA | ADDRESS ON FILE | | | | | | |
| 27051 | ANGELA M LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 611762 | ANGELA M MERCADO FLORES | ADDRESS ON FILE | | | | | | |
| 27052 | ANGELA M MOJICA MELENDEZ | ADDRESS ON FILE | | | | | | |
| 27053 | ANGELA M MOJICA MELENDEZ | ADDRESS ON FILE | | | | | | |
| 611763 | ANGELA M MORALES MEJIAS | BDA ISRAEL 184 PARAGUAY | | | SAN JUAN | PR | 00917 | |
| 27054 | ANGELA M OTERO APONTE | ADDRESS ON FILE | | | | | | |
| 27055 | ANGELA M PEREZ SOSA | ADDRESS ON FILE | | | | | | |
| 27056 | ANGELA M PINZON BANOL | ADDRESS ON FILE | | | | | | |
| 840841 | ANGELA M QUIÑONES PAGAN | VALLE PUERTO REAL | E6 CALLE 5 | | PUERTO REAL | PR | 00740-2310 | |
| 27057 | ANGELA M RODRIGUEZ DURAN | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 611764 | ANGELA M ROSADO SOTO | APARTADO 388 | | | | BARRANQUITAS | PR | 00794 | |
| 611765 | ANGELA M ROSARIO ORTIZ | URB JARD DE SAN BLAS | CALLE B 5 | | | COAMO | PR | 00769 | |
| 27058 | ANGELA M SANTIAGO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 611766 | ANGELA M SUAU PEREZ | URB MIRAMAR | 651 CALLE SUAU | | | SAN JUAN | PR | 00907 | |
| 611767 | ANGELA M TORO ESCALERA | BO AMELIA 1 | CALLE MU¥UZ RIVERA | | | GUAYNABO | PR | 00965 | |
| 27059 | ANGELA M TORRES BURGOS | ADDRESS ON FILE | | | | | | | |
| 611768 | ANGELA M TORRES WILKINS | 59 PARCELAS NIAGARA | | | | COAMO | PR | 00769 | |
| 27060 | ANGELA M VELEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 611769 | ANGELA M WILLIG FRIEDRICH | HC 2 BOX 9954 | | | | GUAYNABO | PR | 00971 | |
| 27061 | ANGELA M. BELGUIOVANE | ADDRESS ON FILE | | | | | | | |
| 27062 | ANGELA M. ORTIZ OYOLA | ADDRESS ON FILE | | | | | | | |
| 27063 | ANGELA MACHIN RIVERA | ADDRESS ON FILE | | | | | | | |
| 27064 | ANGELA MADERA ORENGO | ADDRESS ON FILE | | | | | | | |
| 611770 | ANGELA MALDONADO PAGAN | P O BOX 1030 | | | | BARRANQUITAS | PR | 00794 | |
| 611771 | ANGELA MARIA CASTRO SARMIENTO | 70 COND RIO VISTA APT 73 | | | | CAROLINA | PR | 00987-8786 | |
| 27065 | ANGELA MARIA MARIA REYES | LCDO. JOSÉ RÍOS RÍOS | BO MONACILLOS | CARR. 8838 | EDIFICIO 1739 STE 307 | SAN JUAN | PR | 00926 | |
| 27066 | ANGELA MARIE TAPIA DAVID | ADDRESS ON FILE | | | | | | | |
| 611772 | ANGELA MARTINEZ | RES BRISAS DEL JURADO | EDIF 18 APT 110 | | | CAGUAS | PR | 00725 | |
| 27067 | ANGELA MARTINEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 611773 | ANGELA MARTINEZ GONZALEZ | X 6 CALLE LADI | | | | LEVITTOWN | PR | 00949 | |
| 27068 | ANGELA MASINI SOLER | ADDRESS ON FILE | | | | | | | |
| 611774 | ANGELA MATTHEW WITH ELLEEN S CHARLES | 2043 BASIL DRIVE | | | | ORLANDO | FL | 32837-8502 | |
| 27069 | ANGELA MAURANO DEBEN | ADDRESS ON FILE | | | | | | | |
| 27070 | ANGELA MELENDEZ PEARSON | LCDA. BRUNILDA FIGUEROA NATER(ABOGADA ASEGURADORA) | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 27071 | ANGELA MELENDEZ PEARSON | OSÉ R. RÍOS RÍOS | CHIRINO OFFICE PLAZA | 1802 CARR 8838 STE 307 | | SAN JUAN | PR | 00926-2745 | |
| 611775 | ANGELA MERCADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 611776 | ANGELA MERINO PABON | BO LAS CUEVAS | 76 CALLE ADELINA HERNANDEZ | | | TRUJILLO ALTO | PR | 00976 | |
| 27072 | ANGELA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 27073 | ANGELA MIRANDA BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 27074 | ANGELA MOJICA ADORNO | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 611777 | ANGELA MOJICA GARCIA | ADDRESS ON FILE | | | | | | |
| 611778 | ANGELA MOLINA ROLDAN | URB BRISA DE CEIBA | 232 CALLE 9 | | | CEIBA | PR | 00735 |
| 27075 | ANGELA MONROIG JIMENEZ | ADDRESS ON FILE | | | | | | |
| 27076 | ANGELA MONTALVO TORRES | ADDRESS ON FILE | | | | | | |
| 611779 | ANGELA MONTES GARCIA | MIRAFLORES | 33-30 CALLE 17 | | | BAYAMON | PR | 00957 |
| 611780 | ANGELA MORALES | ADDRESS ON FILE | | | | | | |
| 611781 | ANGELA MORALES FLORES | PO BOX 95 | | | | LUQUILLO | PR | 00773 |
| 611782 | ANGELA MORALES MALDONADO | BO CANDELARIA ARENAS | 62 CALLE UNION PARCELA | | | TOA BAJA | PR | 00949 |
| 27077 | ANGELA MOTA LORENZO | ADDRESS ON FILE | | | | | | |
| 27078 | ANGELA MURPHY / FRANCISCO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 840842 | ANGELA N COLON HERNANDEZ | URB SANTA JUANITA | GB 19 CALLE ESPAÑA | | | BAYAMON | PR | 00956 |
| 611783 | ANGELA N GARCIA SANTANA | URB EL ROSARIO | CALLE 4R4 | | | VEGA BAJA | PR | 00693 |
| 27079 | ANGELA N GREER CABRERA | ADDRESS ON FILE | | | | | | |
| 27080 | ANGELA NELSON NAVEDO | ADDRESS ON FILE | | | | | | |
| 27081 | ANGELA NIEVES BAEZ | ADDRESS ON FILE | | | | | | |
| 27082 | ANGELA NIEVES MELENDEZ | ADDRESS ON FILE | | | | | | |
| 27083 | ANGELA NIEVES RAMOS | ADDRESS ON FILE | | | | | | |
| 840843 | ANGELA NIEVES RUIZ | BARRIADA BALDORIOTY | 18 CALLE A-1 | | | PONCE | PR | 00731 |
| 27084 | ANGELA NOGUERAS COTTO | ADDRESS ON FILE | | | | | | |
| 611784 | ANGELA OPIO CASIANO | RES ANTONIO LOPEZ | EDIF 5 APT 58 | | | JUNCOS | PR | 00777 |
| 27085 | ANGELA OQUENDO NEGRON | ADDRESS ON FILE | | | | | | |
| 611785 | ANGELA ORTIZ COSME | URB JARDINES DE SAN FERNANDO | 60 CALLE 12 | | | TOA ALTA | PR | 00953 |
| 611786 | ANGELA ORTIZ FONTANEZ | ADDRESS ON FILE | | | | | | |
| 770421 | ANGELA OTERO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 611787 | ANGELA OTERO LOPEZ | BO SABANA HOYOS | HC 83 BOXC 6913 | | | VEGA ALTA | PR | 00692 |
| 27086 | ANGELA P FERNANDEZ RUIZ | ADDRESS ON FILE | | | | | | |
| 611788 | ANGELA PADILLA ORTIZ | ADDRESS ON FILE | | | | | | |
| 27087 | ANGELA PAGAN HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 27088 | ANGELA PAGAN HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 27089 | ANGELA PENA LEON | ADDRESS ON FILE | | | | | | |
| 611677 | ANGELA PEREZ CRESPO | PO BOX 1662 | | | | DORADO | PR | 00646 |
| 611789 | ANGELA PEREZ HERNANDEZ | URB LA ROSALEDA | 1 EC 94 ROSA DE MONACO | | | TOA BAJA | PR | 00949 |
| 27090 | ANGELA PEREZ TORO | ADDRESS ON FILE | | | | | | |
| 27091 | ANGELA PICON MERCADO | ADDRESS ON FILE | | | | | | |
| 27092 | ANGELA QUINTERO NAZARIO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 27093 | ANGELA R ALAMEDA RODRIGUEZ | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 611790 | ANGELA R AMARO ORTIZ | BO RABANAL | RR 01 BOX 2283-2 | | | CIDRA | PR | 00739 |
| 27094 | ANGELA R BIRRIEL CASTRO | ADDRESS ON FILE | | | | | |
| 27095 | ANGELA R CHAMORRO BORRERO | ADDRESS ON FILE | | | | | |
| 611791 | ANGELA R COLON RIVERA | REPARTO MONTELLANO | K 4 CALLE E | | | CAYEY | PR | 00737 |
| 611792 | ANGELA R DE JESUS | 48 CALLE REGUERO | SECTOR LA 15 | | | AGUADILLA | PR | 00603 |
| 27096 | ANGELA R GAINES VAZQUEZ | ADDRESS ON FILE | | | | | |
| 611793 | ANGELA R GONZALEZ RODRIGUEZ | URB VILLA GUADALUPE | FF 42 CALLE 19 | | | CAGUAS | PR | 00725 |
| 611794 | ANGELA R IDRACH ZAYAS | E 29 URB EXT SAN JOSE | | | | AIBONITO | PR | 00705 |
| 611795 | ANGELA R JIMENEZ GONZALEZ | VILLA FONTANA | 3 NN 9 VIA 67 | | | CAROLINA | PR | 00983 |
| 27097 | ANGELA R LOPEZ BORRERO | ADDRESS ON FILE | | | | | |
| 27098 | ANGELA R MATIAS GUENARD | ADDRESS ON FILE | | | | | |
| 611796 | ANGELA R RAMOS | P O BOX 5151 | | | | CAGUAS | PR | 00726 |
| 611797 | ANGELA RAMIREZ IRIZARRY | PO BOX 3225 | | | | LAJAS | PR | 00667-3225 |
| 27099 | ANGELA RAMIREZ VELEZ | ADDRESS ON FILE | | | | | |
| 27100 | ANGELA RAMOS ALICEA | ADDRESS ON FILE | | | | | |
| 27101 | ANGELA RAMOS QUINONES | ADDRESS ON FILE | | | | | |
| 27102 | ANGELA RAMOS RIVERA | ADDRESS ON FILE | | | | | |
| 611798 | ANGELA RAMOS SANTOS | URB FLAMINGO HILLS | 45 CALLE 3 | | | BAYAMON | PR | 00957 |
| 27103 | ANGELA RAMOS VELEZ | ADDRESS ON FILE | | | | | |
| 27104 | ANGELA REYES DOMENECH | ADDRESS ON FILE | | | | | |
| 611799 | ANGELA RIJO | EL MIRADOR | EDIF 12 APT C 2 | | | SAN JUAN | PR | 00915 |
| 611800 | ANGELA RIVERA | 91 VALLE VERDE HOUSING | | | | ADJUNTAS | PR | 00601 |
| 611801 | ANGELA RIVERA GARCIA | 2908 AVE EMILIO FAGOT | | | | PONCE | PR | 00716-3611 |
| 611802 | ANGELA RIVERA GOMEZ | PASEO SAN LORENZO | 1011 CALLE ESMERALDA | | | SAN LORENZO | PR | 00754 |
| 27105 | ANGELA RIVERA GONZALEZ | ADDRESS ON FILE | | | | | |
| 840844 | ANGELA RIVERA HERNANDEZ | BO JUAN DOMINGO | 39 CALLE LAS FLORES | | | GUAYNABO | PR | 00966-1622 |
| 27106 | ANGELA RIVERA PRATTS | ADDRESS ON FILE | | | | | |
| 27107 | ANGELA RIVERA RIVERA | C 1 DANIEL L FLORES APT 803 | | | | CAROLINA | PR | 00985 |
| 611803 | ANGELA RIVERA RIVERA | URB SAN AGUSTIN | 352 C/ GERARDO MEJIAS | | | SAN JUAN | PR | 00923 |
| 611804 | ANGELA RIVERA SOTO | ADDRESS ON FILE | | | | | |
| 27108 | ANGELA ROCHE DEL VALLE | ADDRESS ON FILE | | | | | |
| 611806 | ANGELA RODRIGUEZ COLLAZO | 2 CALLE MARINA | | | | BAYAMON | PR | 00960 |
| 27109 | ANGELA RODRIGUEZ COSME | ADDRESS ON FILE | | | | | |
| 611807 | ANGELA RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | |
| 27110 | ANGELA RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 611808 | ANGELA RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2175031 | ANGELA RODRIGUEZ MERCED | ADDRESS ON FILE | | | | | | |
| 611809 | ANGELA RODRIGUEZ RODRIGUEZ | BO DULCES LABIOS | 202 CALLE ENRIQUE FRANCO | | | MAYAGUEZ | PR | 00681 |
| 27112 | ANGELA RODRIGUEZ RODRIGUEZ | URB SAN TOMAS | D 42 CALLE ANDRES PAGE BELMONT | | | PONCE | PR | 00716-8841 |
| 611810 | ANGELA RODRIGUEZ SANTIAGO | PO BOX 193864 | | | | SAN JUAN | PR | 00919 |
| 27113 | ANGELA ROSA NOGUERAS | ADDRESS ON FILE | | | | | | |
| 611811 | ANGELA ROSA VEGA | ADDRESS ON FILE | | | | | | |
| 611812 | ANGELA ROSARIO UBALLE | HC 4 BOX 17815 | | | | CAMUY | PR | 00627 |
| 27114 | ANGELA RUBERO RODRIGUEZ | PO BOX 1162 | | | | BAYAMON | PR | 00960 |
| 611813 | ANGELA RUBERO RODRIGUEZ | URB ROYAL TOWN | E 16 CALLE 12 | | | BAYAMON | PR | 00956-4542 |
| 611814 | ANGELA RUIZ ROMAN | ADDRESS ON FILE | | | | | | |
| 27115 | ANGELA S DIAZ ESCALERA | ADDRESS ON FILE | | | | | | |
| 27116 | ANGELA S DIAZ ESCALERA | ADDRESS ON FILE | | | | | | |
| 27117 | ANGELA S VARONA MENDEZ | ADDRESS ON FILE | | | | | | |
| 611815 | ANGELA SALDONET Y CARMEN PADIN (TUTORA) | ADDRESS ON FILE | | | | | | |
| 611816 | ANGELA SANCHEZ RIVERA | HC 01 BOX 3856 | | | | ARROYO | PR | 00714 |
| 611817 | ANGELA SANDOVAL QUINTANA | URB VILLA MARINA | N 4 CALLE 7 | | | CAROLINA | PR | 00985 |
| 611818 | ANGELA SANTANA DIAZ | COND CAMELOT 140 | APT 2405 CARR 842 | | | SAN JUAN | PR | 00926-9758 |
| 840845 | ANGELA SANTIAGO RODRIGUEZ | HC 02 BOX 11884 | | | | YAUCO | PR | 00698 |
| 611678 | ANGELA SANTIAGO RODRIGUEZ | HC 2 BOX 11884 | | | | YAUCO | PR | 00698 |
| 611819 | ANGELA SANTINI TORRES | EXT VICTOR BRAEGGER | G 5 CALLE 8 | | | GUAYNABO | PR | 00966 |
| 611820 | ANGELA SEMIDEY PEREZ | ADDRESS ON FILE | | | | | | |
| 27118 | ANGELA SEPULVEDA ESCRIBANO | ADDRESS ON FILE | | | | | | |
| 611821 | ANGELA SERRANO AGOSTO | URB ALTAMESA 1393 | CALLE SAN DAMIAN | | | SAN JUAN | PR | 00921 |
| 611822 | ANGELA SERRANO SEDA | PARC 110B AVE RAMON ROMAN | | | | TOA BAJA | PR | 00952 |
| 611823 | ANGELA SERRANO SEDA | PO BOX 843 | | | | SABANA SECA | PR | 00952 |
| 27119 | ANGELA SIGURANI PESQUERA | ADDRESS ON FILE | | | | | | |
| 27120 | ANGELA SOTO TORO | ADDRESS ON FILE | | | | | | |
| 27121 | ANGELA SOTO TORO | ADDRESS ON FILE | | | | | | |
| 27122 | ANGELA SOTO TORO | ADDRESS ON FILE | | | | | | |
| 27123 | ANGELA SOTO TORO | ADDRESS ON FILE | | | | | | |
| 611824 | ANGELA STUART DE DAVILA | ADDRESS ON FILE | | | | | | |
| 611825 | ANGELA T IRIZARRY IRIZARRY | HC1 BOX 7351 | | | | SABANA GRANDE | PR | 00637 |
| 27124 | ANGELA TORRES | P O BOX 191328 | | | | SAN JUAN | PR | 00919 |
| 611826 | ANGELA TORRES | URB INMACULADA | 309 SANTA MARIA | | | LAS PIEDRAS | PR | 00771 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 611827 | ANGELA TORRES LOPEZ | HC 1 BOX 6272 | | | | CANOVANAS | PR | 00729 | |
| 611828 | ANGELA TORRES PLAZA | ADDRESS ON FILE | | | | | | | |
| 611829 | ANGELA TORRES SAUNDELS | ADDRESS ON FILE | | | | | | | |
| 611830 | ANGELA V WARNER LOPEZ | URB LOMAS VERDES | 2 R13 CALLE GRANADILLA | | | BAYAMON | PR | 00956 | |
| 27125 | ANGELA VALENTIN MADERA | ADDRESS ON FILE | | | | | | | |
| 27126 | ANGELA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 27127 | ANGELA VAZQUEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 27128 | ANGELA VAZQUEZ MOTA | ADDRESS ON FILE | | | | | | | |
| 611831 | ANGELA VAZQUEZ QUINTANA | PO BOX 725 | | | | HUMACAO | PR | 00792 | |
| 611832 | ANGELA VAZQUEZ ROSADO | RR 2 BOX 7837 | | | | CIDRA | PR | 00739 | |
| 611833 | ANGELA VEGA TORRES | BO CEIBA CARMELITA | CARR.689 BZN 8 | | | VEGA BAJA | PR | 00693 | |
| 27129 | ANGELA VELA GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 611834 | ANGELA VICENTE TORRES | HC 44 BOX 13563 | | | | CAYEY | PR | 00736 | |
| 611835 | ANGELA VILLANUEVA MORALES | ADDRESS ON FILE | | | | | | | |
| 27130 | ANGELA WEYNE ROIG | ADDRESS ON FILE | | | | | | | |
| 27131 | ANGELA ZAPATA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 611836 | ANGELANA MARTINEZ | 1314 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| 27132 | ANGELE PENCHI BURGOS | ADDRESS ON FILE | | | | | | | |
| 27133 | ANGELES A. RIVERA BOIRIE | ADDRESS ON FILE | | | | | | | |
| 611839 | ANGELES ACOSTA RAMOS | ADDRESS ON FILE | | | | | | | |
| 611840 | ANGELES AGOSTO RODRIGUEZ | RES ANTIGUA VIA | EDF 8 APT 9 | | | SAN JUAN | PR | 00926 | |
| 27134 | ANGELES ALAYON, RAMON | ADDRESS ON FILE | | | | | | | |
| 611841 | ANGELES AMBROSIAN | 1960 PICADILLY PL APT D | | | | INDIANAPOLIS | IN | 46260 | |
| 27135 | ANGELES AMBULANCE INC | URB BONNEVILLE HTS | 10 CALLE LAS PIEDRAS | | | CAGUAS | PR | 00727 | |
| 611837 | ANGELES ARCE GARCIA | SEGUNDA EXT COUNTRY CLUB | 1156 B C/ ANTONIA MARTINEZ | | | CAROLINA | PR | 00984 | |
| 611842 | ANGELES AUTO AIR | BO ANGELES | P O BOX 368 | | | UTUADO | PR | 00641 | |
| 611843 | ANGELES AVILA | ADDRESS ON FILE | | | | | | | |
| 27136 | ANGELES BALLESTER AGRAIT | ADDRESS ON FILE | | | | | | | |
| 1880517 | Angeles Bantos Lopez, Maria de los | ADDRESS ON FILE | | | | | | | |
| 611844 | ANGELES BARROSO ROSARIO | BO SANDIN | 48 CALLE MARTE | | | VEGA BAJA | PR | 00693 | |
| 611845 | ANGELES BATISTA HERNANDEZ | VILLA MARISOL | 6421 CALLE DOLORES CRUZ BZN 71 | | | SABANA SECA | PR | 00952 | |
| 611846 | ANGELES CARRION BALDONI | URB TANAMA | 5 CALLE PRINCIPAL | | | ARECIBO | PR | 00612 | |
| 27137 | ANGELES CASES HODGE | ADDRESS ON FILE | | | | | | | |
| 611847 | ANGELES CASILDA CORREA IGUIMA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 611848 | ANGELES CENTENO REYES | 9 RES CASTILLO APT 97 | | | | SABANA GRANDE | PR | 00637 |
| 611849 | ANGELES CEPEDA CRUZ | BO MEDIANIA BAJA | CARR 187 KM 9 6 | | | LOIZA | PR | 00772 |
| 27138 | ANGELES D ESCALERA ANDINO | ADDRESS ON FILE | | | | | | |
| 611850 | ANGELES DE JESUS GUADALUPE | URB LEVITTOWN | 2310 PASEO ALEGRE | | | TOA BAJA | PR | 00949-4306 |
| 611851 | ANGELES DE LEON ROMERO | URB BUSO | E 11 CALLE 5 | | | HUMACAO | PR | 00791 |
| 611852 | ANGELES ELEMENTAL | PO BOX 490 ANGELES | | | | UTUADO | PR | 00611 |
| 611853 | ANGELES FIGUEROA TRUJILLO | ADDRESS ON FILE | | | | | | |
| 27139 | ANGELES GILIBERTYS DE TARTAK | ADDRESS ON FILE | | | | | | |
| 27140 | ANGELES GILIBERTYS DE TARTAK | ADDRESS ON FILE | | | | | | |
| 611854 | ANGELES GUERRERO RIVERA | HP - OFIC. DIRECTORA EJECUTIVA | | | | RIO PIEDRAS | PR | 009360000 |
| 27141 | ANGELES GUERRIDO RIVERA | ADDRESS ON FILE | | | | | | |
| 611855 | ANGELES HEAVENLY IDEAS | P O BOX 9998 | | | | SAN JUAN | PR | 00908 |
| 840846 | ANGELES IRON WORKS | 30 CAMINO LOS DIAZ | | | | BAYAMON | PR | 00956-9698 |
| 27142 | ANGELES J LOPEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 611856 | ANGELES J ROSARIO RIVERA | ADDRESS ON FILE | | | | | | |
| 27143 | ANGELES J. LOPEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 611857 | ANGELES JUDITH ORTIZ | URB LAS CUMBRES | 41 CALLE LOS ROBLES | | | SAN JUAN | PR | 00926 |
| 27144 | ANGELES KRIZIA GONZALEZ ROLON | ADDRESS ON FILE | | | | | | |
| 611858 | ANGELES M CLAUDIO ROSA | HC 40 BOX 41616 | | | | SAN LORENZO | PR | 00754 |
| 27145 | ANGELES M COLON COLON | ADDRESS ON FILE | | | | | | |
| 27146 | ANGELES M FERRER RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 611859 | ANGELES M GIMENEZ / CARLOS A BAEZ | URB ALTAGRACIA | P 4 CALLE GOLONDRINA | | | TOA BAJA | PR | 00949 |
| 27147 | ANGELES M NARVAEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 27148 | ANGELES M NUNEZ DENNIS | ADDRESS ON FILE | | | | | | |
| 27149 | ANGELES M SANABRIA ORTIZ | ADDRESS ON FILE | | | | | | |
| 27150 | ANGELES M TORO OJIO | ADDRESS ON FILE | | | | | | |
| 27151 | ANGELES M VAZQUEZ SOLER | ADDRESS ON FILE | | | | | | |
| 611860 | ANGELES M ZAYAS TORRES | RES A CHEVIER | 35 APT 319 | | | PONCE | PR | 00728 |
| 27152 | ANGELES M. FERRER RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 611861 | ANGELES MARTINEZ CABRERA | HC 04 BOX 44105 | | | | LARES | PR | 00669 |
| 611862 | ANGELES MARTINEZ ESTEVES | BOX 471 | | | | MOROVIS | PR | 00687 |
| 611863 | ANGELES MENDOZA TIO | COND MONTE FLORES APT 8 A 2007 | CALLE LAS VIOLETAS | | | SAN JUAN | PR | 00915 |
| 27153 | ANGELES MUNOZ REYES | ADDRESS ON FILE | | | | | | |
| 27154 | ANGELES NOGUERAS LARA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27155 | ANGELES P MARQUEZ BERRIOS | ADDRESS ON FILE | | | | | | |
| 27156 | ANGELES POLANCO, HUGO C | ADDRESS ON FILE | | | | | | |
| 27157 | ANGELES POLANCO, JOSE | ADDRESS ON FILE | | | | | | |
| 611865 | ANGELES PONT DE ALVAREZ | ADDRESS ON FILE | | | | | | |
| 27158 | ANGELES QUIJANO RAMOS | ADDRESS ON FILE | | | | | | |
| 27159 | ANGELES QUINONES PERREIRA | ADDRESS ON FILE | | | | | | |
| 611866 | ANGELES RAMOS CLAUDIO | REPTO VALENCIA | AJ 58 CALLE 12 | | | BAYAMON | PR | 00959 |
| 27160 | ANGELES REYES CINTRON | ADDRESS ON FILE | | | | | | |
| 1963550 | ANGELES RIVERA CARTAGENA, MARIA DE LOS | ADDRESS ON FILE | | | | | | |
| 611867 | ANGELES RIVERA GONZALEZ | COND PASEO HORIZONTE II | 200 AVE PENNSYLVANIA SUITE 63 | | | SALINAS | PR | 00751 |
| 611868 | ANGELES RIVERA ORTIZ | HC 5 BOX 55605 | | | | CAGUAS | PR | 00725 |
| 1868487 | Angeles Rodriguez Rodriguez, Maria de los | ADDRESS ON FILE | | | | | | |
| 611869 | ANGELES RODRIGUEZ ROSARIO | REPARTO METROPOLITANO | 949 CALLE 29 SE | | | SAN JUAN | PR | 00921 |
| 611870 | ANGELES RODRIGUEZ/ MADRE DELEGADA AVOID | URB EL PLANTIO | D 40 CALLE 5 | | | TOA BAJA | PR | 00949 |
| 27161 | ANGELES RODRÖGUEZ ACOSTA | ADDRESS ON FILE | | | | | | |
| 27162 | ANGELES ROMPIENDO BARRERAS INC | P M B 204, PO BOX 4960 | | | | CAGUAS | PR | 00726 |
| 611871 | ANGELES RUIZ AULET | P O BOX 143944 | | | | ARECIBO | PR | 00614-3944 |
| 611872 | ANGELES S VALENTIN GALINDEZ | HACIENDA MONSERRATE | 102 GORRION B 12 | | | MANATI | PR | 00674-6502 |
| 27163 | ANGELES SANTANA BERRIOS | ADDRESS ON FILE | | | | | | |
| 27164 | ANGELES SANTOS, JOSE | ADDRESS ON FILE | | | | | | |
| 27165 | ANGELES TALAVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 611874 | ANGELES TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 611873 | ANGELES TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 27166 | ANGELES TORRES SANCHEZ | ADDRESS ON FILE | | | | | | |
| 611875 | ANGELES VAZQUEZ PEREZ | COUNTRY CLUB | QP 11 CALLE 538 | | | CAROLINA | PR | 00982 |
| 611876 | ANGELES VIZCARRONDO VELASCO | URB PACIFICA | 9 VIA HORIZONTE | | | TRUJILLO ALTO | PR | 00976 |
| 27167 | ANGELET LOPEZ, ANA L | ADDRESS ON FILE | | | | | | |
| 27168 | ANGELI GARCIA ADORNO | ADDRESS ON FILE | | | | | | |
| 27169 | ANGELI NIEVES, LOURDES | ADDRESS ON FILE | | | | | | |
| 611877 | ANGELI OFFICE FURNITURE | 118 CALLE FEDERICO COSTA | | | | SAN JUAN | PR | 00918 |
| 611878 | ANGELI PAGAN HERNANDEZ | HC 01 BOX 5957 | | | | CIALES | PR | 00638-9631 |
| 27170 | ANGELI POMALES, ROBERTO J. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1300 of 2241

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27172 | ANGELI SOSA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 27173 | ANGELI VELAZQUEZ MD, ROBEXI | ADDRESS ON FILE | | | | | | |
| 611879 | ANGELICA ALBIZU CARBONELL | URB VILLA FLORES | 1726 CALLE BEGONIA | | PONCE | PR | 00716 | |
| 27174 | ANGELICA ALVIRA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 27175 | ANGELICA ALVIRA VELAZQUEZ | BO QUEBRADA VUELTA | 48 KIL CARR 3 FINCA LA CAROLINA | | FAJARDO | PR | 00738 | |
| 840847 | ANGELICA ALVIRA VELAZQUEZ | URB SIERRA BAYAMON | 62-26 CALLE 54 | | BAYAMON | PR | 00961-4440 | |
| 611880 | ANGELICA AVILES TORRES | BRD ZENO GANDIA | 178 CALLE ALMIRANTE | | ARECIBO | PR | 00612 | |
| 611881 | ANGELICA AYALA ROSARIO | ADDRESS ON FILE | | | | | | |
| 27176 | ANGELICA B CORREA MATTEI | ADDRESS ON FILE | | | | | | |
| 611882 | ANGELICA B VAZQUEZ ANAYA | ADDRESS ON FILE | | | | | | |
| 611883 | ANGELICA BERNARD MEJIAS | HC 01 BOX 5466 | | | ADJUNTAS | PR | 00601 | |
| 611884 | ANGELICA BONILLA ANAYA | ADDRESS ON FILE | | | | | | |
| 611885 | ANGELICA BONILLA ANAYA | ADDRESS ON FILE | | | | | | |
| 611886 | ANGELICA BURGOS FUENTES | PO BOX 1569 | | | COROZAL | PR | 00783-1569 | |
| 611887 | ANGELICA CALZADA CRUZ | URB MONTE BRISAS | E 40 CALLE N SUR | | FAJARDO | PR | 00738 | |
| 611888 | ANGELICA CANINI TORRES | PUERTO NUEVO | 308 CALLE 19 NE | | SAN JUAN | PR | 00921 | |
| 27177 | ANGELICA CARABALLO CARABALLO | ADDRESS ON FILE | | | | | | |
| 27178 | ANGELICA CARDEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 27179 | ANGELICA CARDEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 840848 | ANGELICA CARRERO FIGUEROA | URB RIO CRISTAL | 205 LUIS CASTELLON | | MAYAGUEZ | PR | 00680-1902 | |
| 27180 | ANGELICA CARRION VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 611889 | ANGELICA CINTRON AGOSTO | LAGUNA GARDENS III | APT 9A AVE ISLA VERDE | | CAROLINA | PR | 00979 | |
| 27181 | ANGELICA CINTRON CRUZ | ADDRESS ON FILE | | | | | | |
| 611890 | ANGELICA COLON MERCADO | HC 02 BOX 5791 | | | LARES | PR | 00669 | |
| 840849 | ANGELICA COLON NEGRON | BDA SAN LUIS | 22 CALLE GENEZARETH | | AIBONITO | PR | 00705-3021 | |
| 27182 | ANGELICA COLON PIZARRO | ADDRESS ON FILE | | | | | | |
| 27183 | ANGELICA COLON RIVERA | ADDRESS ON FILE | | | | | | |
| 27184 | ANGELICA COLON SUAREZ | ADDRESS ON FILE | | | | | | |
| 27185 | ANGELICA COLON SUAREZ | ADDRESS ON FILE | | | | | | |
| 27186 | ANGELICA CORDERO ACEVEDO | ADDRESS ON FILE | | | | | | |
| 27187 | ANGELICA CORTES CORDERO | ADDRESS ON FILE | | | | | | |
| 27188 | ANGELICA COTTO BAEZ | ADDRESS ON FILE | | | | | | |
| 27189 | ANGELICA CUEVAS | ADDRESS ON FILE | | | | | | |
| 27190 | ANGELICA CUEVAS VEGA | ADDRESS ON FILE | | | | | | |
| 27191 | ANGELICA DAVILA MACHUCA | ADDRESS ON FILE | | | | | | |
| 27192 | ANGELICA DECOS LOPEZ | ADDRESS ON FILE | | | | | | |
| 27193 | ANGELICA DECOS LOPEZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 611891 | ANGELICA DONES FIGUEROA | COND NUEVA PUERTA DE SAN JUAN | 15 CALLE SICILIA APT 202 | | | SAN JUAN | PR | 00930 |
| 27194 | ANGELICA E DEL VALLE PEREZ | ADDRESS ON FILE | | | | | | |
| 27195 | ANGELICA E GRAJALES CASTRO | ADDRESS ON FILE | | | | | | |
| 27196 | ANGELICA FERRER GONZALEZ | ADDRESS ON FILE | | | | | | |
| 27197 | ANGELICA FONSECA BONILLA | ADDRESS ON FILE | | | | | | |
| 611892 | ANGELICA FONT DE ORTIZ | OLD SAN JUAN STATION | PO BOX 50063 | | | SAN JUAN | PR | 00902 |
| 611893 | ANGELICA FONT DE ORTIZ | PO BOX 4788 | | | | SAN JUAN | PR | 00919 |
| 611894 | ANGELICA GARCIA MARTINEZ | HC 7 BOX 2145 | | | | PONCE | PR | 00731 |
| 611895 | ANGELICA GONZALEZ IRIZARRY | P O BOX 815 | | | | SAN LORENZO | PR | 00754 |
| 611896 | ANGELICA GONZALEZ PACHECO | ADDRESS ON FILE | | | | | | |
| 27198 | ANGELICA GONZALEZ PACHECO | ADDRESS ON FILE | | | | | | |
| 27199 | ANGELICA GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 611897 | ANGELICA GONZALEZ ROSARIO | URB VISTA AZUL | Y 14 CALLE 29 | | | ARECIBO | PR | 00612 |
| 27200 | ANGELICA GONZALEZ Y NILDA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 611898 | ANGELICA GUZMAN | P O BOX 1496 | HOSP RAMON E BETANCES | | | MAYAGUEZ | PR | 00681 |
| 611899 | ANGELICA H MONTERO | ADDRESS ON FILE | | | | | | |
| 27201 | ANGELICA HERNANDEZ SOTO | ADDRESS ON FILE | | | | | | |
| 27202 | ANGELICA I RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 611900 | ANGELICA J AVILES VARGAS | PO BOX 986 | | | | LAJAS | PR | 00667 |
| 27203 | ANGELICA L TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 27204 | ANGELICA LEBRON NUNEZ | ADDRESS ON FILE | | | | | | |
| 27205 | ANGELICA LEON ARROYO | ADDRESS ON FILE | | | | | | |
| 611901 | ANGELICA LLORET ARBELO | 287 URB CRISTAL | | | | AGUADILLA | PR | 00603 |
| 27207 | ANGELICA LOPEZ PALACIOS | ADDRESS ON FILE | | | | | | |
| 611902 | ANGELICA LOPEZ PEREZ | P O BOX 624 | | | | SAN SEBASTIAN | PR | 00685 |
| 611903 | ANGELICA LOPEZ PLAZA | BO VEGAS ARRIBA | HC 02 BOX 6676 | | | ADJUNTAS | PR | 00601 |
| 611904 | ANGELICA LOPEZ RODRIGUEZ | COND EL CENTRO I | APT 1102 | | | SAN JUAN | PR | 00918 |
| 611905 | ANGELICA M ALICEA BERRIOS | HC 5 BOX 6387 | | | | AGUAS BUENAS | PR | 00703 |
| 27208 | ANGELICA M CAMACHO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 611906 | ANGELICA M CARBO DEL TORO | ADDRESS ON FILE | | | | | | |
| 27209 | ANGELICA M CARTAGENA BRACERO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 27210 | ANGELICA M CINTRON ORTIZ | ADDRESS ON FILE | | | | | | |
| 27211 | ANGELICA M CISNEROS MOLINA | ADDRESS ON FILE | | | | | | |
| 840850 | ANGELICA M CRUZ CRUZ | VILLA DE SAN AGUSTIN | W5 CALLE 18 | | | BAYAMON | PR | 00959-2090 |
| 27212 | ANGELICA M CRUZ MORALES | ADDRESS ON FILE | | | | | | |
| 27213 | ANGELICA M DAVILA LOPEZ | ADDRESS ON FILE | | | | | | |
| 27214 | ANGELICA M DIAZ TORRES | ADDRESS ON FILE | | | | | | |
| 27215 | ANGELICA M DURAND COLON | ADDRESS ON FILE | | | | | | |
| 611907 | ANGELICA M FIGUEROA RIVERA | PO BOX 2 | | | | PATILLAS | PR | 00723 |
| 27216 | ANGELICA M GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 27217 | ANGELICA M GARCIA PIZARRO | ADDRESS ON FILE | | | | | | |
| 611908 | ANGELICA M GUZMAN FONTANEZ | PMB 155 | PO BOX 1999 | | | BARRANQUITAS | PR | 00794 |
| 27218 | ANGELICA M GUZMAN PEREZ | ADDRESS ON FILE | | | | | | |
| 27219 | ANGELICA M JUSINO CRUZ | ADDRESS ON FILE | | | | | | |
| 27220 | ANGELICA M LAUREANO LEON | ADDRESS ON FILE | | | | | | |
| 611909 | ANGELICA M LIZARDI RAMIREZ | HC 1 BOX 6237 | | | | JUNCOS | PR | 00777 |
| 611910 | ANGELICA M MARTINEZ DELGADO | RR 1 BUZN 6950 | | | | GUAYAMA | PR | 00784-9612 |
| 611911 | ANGELICA M MARTINEZ FERNANDEZ | ALTAGRACIA | J 26 CALLE 9 | | | TOA BAJA | PR | 00949 |
| 27221 | ANGELICA M MELENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 27222 | ANGELICA M MERCADO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 611912 | ANGELICA M MOLINA SERRANO | HC 02 BOX 14116 | | | | ARECIBO | PR | 00612 |
| 27223 | ANGELICA M MONTEMOINO VIAS | ADDRESS ON FILE | | | | | | |
| 611913 | ANGELICA M MORI CINTRON | HC 01 BOX 4841 | | | | VILLALBA | PR | 00766 |
| 27224 | ANGELICA M NARVAEZ CORDERO | ADDRESS ON FILE | | | | | | |
| 611914 | ANGELICA M NIEVES CHAMORRO | HC 1 BOX 5344 | | | | JAYUYA | PR | 00664 |
| 611915 | ANGELICA M ORTIZ BERRIOS | HC 1 BOX 1334 | | | | NARANJITO | PR | 00719 |
| 611916 | ANGELICA M OTERO RAMOS | URB PASEO REALES | 701 AVE EMPERADOR | | | ARECIBO | PR | 00612 |
| 27225 | ANGELICA M PELLOT ARCE | ADDRESS ON FILE | | | | | | |
| 27226 | ANGELICA M PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 27227 | ANGELICA M QUINONES ACEVEDO | ADDRESS ON FILE | | | | | | |
| 27228 | ANGELICA M QUINONEZ NELSON | ADDRESS ON FILE | | | | | | |
| 611917 | ANGELICA M QUINTANA SEGUI | HC 4 BOX 14525 | | | | MOCA | PR | 00676 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27229 | ANGELICA M RIVERA COTTO | ADDRESS ON FILE | | | | | | |
| 27230 | ANGELICA M ROCHE TORRES | ADDRESS ON FILE | | | | | | |
| 611919 | ANGELICA M RODRIGUEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 |
| 611918 | ANGELICA M RODRIGUEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 |
| 840851 | ANGELICA M RODRIGUEZ CRUZ | PO BOX 5954 | | | | CAGUAS | PR | 00726-5954 |
| 27231 | ANGELICA M RODRIGUEZ NIEVES | ADDRESS ON FILE | | | | | | |
| 27232 | ANGELICA M ROJAS PANTOJA | ADDRESS ON FILE | | | | | | |
| 27233 | ANGELICA M ROSARIO ENCHAUTEGUI | ADDRESS ON FILE | | | | | | |
| 27234 | ANGELICA M SANTIAGO LEBRON | ADDRESS ON FILE | | | | | | |
| 27235 | ANGELICA M SANTIAGO ROMERO | ADDRESS ON FILE | | | | | | |
| 611920 | ANGELICA M SANTOS VIDAL | CATALANA CALLE 4 | BOX 17 | | | BARCELONETA | PR | 00617 |
| 611921 | ANGELICA M TORRES NIEVES | 203 URB ALT DE ADJUNTAS | | | | ADJUNTAS | PR | 00601 |
| 611922 | ANGELICA M TORRES OTERO | RR 2 BOX 8332 | | | | MANATI | PR | 00674 |
| 611923 | ANGELICA M VAZQUEZ ALBELO | PO BOX 212 | | | | COROZAL | PR | 00783 |
| 27236 | ANGELICA M VELEZ VEGA | ADDRESS ON FILE | | | | | | |
| 611924 | ANGELICA M ZAYAS RODRIGUEZ | URB JARDINES DE RIO GRANDE | B S 401 CALLE 68 | | | RIO GRANDE | PR | 00745 |
| 27237 | ANGELICA M. CASTILLO FRATICELLI | ADDRESS ON FILE | | | | | | |
| 27238 | ANGELICA M. DOMINGUEZ ROHENA | ADDRESS ON FILE | | | | | | |
| 27239 | ANGELICA M. MELENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 27240 | ANGELICA M. MERCADO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 611925 | ANGELICA M. ORTIZ TORRES | ADDRESS ON FILE | | | | | | |
| 27241 | ANGELICA M. PINOTT ROSA | ADDRESS ON FILE | | | | | | |
| 27242 | ANGELICA M. SANTIAGO CHEVEUZ | ADDRESS ON FILE | | | | | | |
| 27243 | ANGELICA M. VELEZ LUCCA | ADDRESS ON FILE | | | | | | |
| 611926 | ANGELICA MALDONADO | PO BOX 1519 | | | | MOROVIS | PR | 00687 |
| 27244 | ANGELICA MALDONADO DE LEON | ADDRESS ON FILE | | | | | | |
| 611927 | ANGELICA MARIA RIVERA SOTO | P O BOX 1790 | | | | SAN GERMAN | PR | 00683-1790 |
| 27245 | ANGELICA MARQUEZ URBINA | ADDRESS ON FILE | | | | | | |
| 27246 | ANGELICA MARTINEZ AULET | ADDRESS ON FILE | | | | | | |
| 611928 | ANGELICA MARTINEZ DIAZ | HC 03 BOX 11663 | | | | JUANA DIAZ | PR | 00795-9505 |
| 27247 | ANGELICA MARTINEZ FELICIANO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 2138104 | ANGELICA MARTINEZ PEREZ | PO BOX 478 | | | AGUAS BUENAS | PR | 00703 | |
| 840852 | ANGELICA MATIAS RODRIGUEZ | URB PUERTO NUEVO | 1206 CALLE CARTAGENA | | SAN JUAN | PR | 00920-5138 | |
| 611930 | ANGELICA MATIAS TORRES | HC 01 BOX 4970 | PARCELAS LA FE | | NAGUABO | PR | 00718 | |
| 611931 | ANGELICA MELECIO LYNN | ADDRESS ON FILE | | | | | | |
| 27248 | ANGELICA MELENDEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 27250 | ANGELICA MENDEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 27251 | ANGELICA MENDEZ RIOS | 1101 CALLE 6 APTO 503 | | | SAN JUAN | PR | 00920 | |
| 611932 | ANGELICA MENDEZ RIOS | 1101 CALLE 6 NE APTO 503 | | | SAN JUAN | PR | 00920 | |
| 27252 | ANGELICA MERCADO ILARRAZA | ADDRESS ON FILE | | | | | | |
| 27253 | ANGELICA MOLINA CANALES | ADDRESS ON FILE | | | | | | |
| 27254 | ANGELICA MOLINA IBINAS | ADDRESS ON FILE | | | | | | |
| 611933 | ANGELICA MOLINA SANCHEZ | RIO HERRERA SUR | AD 38 RIO HONDO II | | BAYAMON | PR | 00961 | |
| 611934 | ANGELICA MONTALBAN COLON | 750 TULIP ST SW | | | GRAND RAPIDS | MI | 49503-8110 | |
| 27255 | ANGELICA MORA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 27256 | ANGELICA MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 27257 | ANGELICA MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 611935 | ANGELICA MORENO GARCIA | VALLE ARRIBE HGTS | AH 9 CALLE PINO | | CAROLINA | PR | 00983 | |
| 611936 | ANGELICA NIEVES NATAL | 3222 BAYVIEW AVE APT 2D | | | BROOKLIN | NY | 11224 | |
| 27258 | ANGELICA OLIVERA / EVELYN VELEZ | ADDRESS ON FILE | | | | | | |
| 27259 | ANGELICA ORTIZ | ADDRESS ON FILE | | | | | | |
| 27260 | ANGELICA ORTIZ ALGARIN | ADDRESS ON FILE | | | | | | |
| 611937 | ANGELICA PABON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 27261 | ANGELICA PADILLA NUNEZ | ADDRESS ON FILE | | | | | | |
| 27262 | ANGELICA PADILLA ZELDON | ADDRESS ON FILE | | | | | | |
| 840853 | ANGELICA PAGAN BAEZ | CAPARRA TERRACE | SO 847 CALLE 15 | | SAN JUAN | PR | 00921 | |
| 27263 | ANGELICA PAGAN PEREZ | ADDRESS ON FILE | | | | | | |
| 611938 | ANGELICA PEREZ DIAZ | SIERRA BAYAMON | 77-7 CALLE 65 | | BAYAMON | PR | 00960 | |
| 27264 | ANGELICA PLANELL IRIZARRY | ADDRESS ON FILE | | | | | | |
| 611939 | ANGELICA PLAUD ORTIZ | COND MIRAMAR TOWER | 721 CALLE HERNANDEZ | APT 714 | SAN JUAN | PR | 00907 | |
| 611940 | ANGELICA PONCE CASTAING | PO BOX 359 | | | SALINAS | PR | 00751 | |
| 611941 | ANGELICA PORTOCARRERO / EDDIE O CARDONA | URB LAS LOMAS | 1810 CALLE SO | | SAN JUAN | PR | 00921 | |
| 611942 | ANGELICA R RIVERA RIVERA | PO BOX 569 | | | CEIBA | PR | 00735 | |
| 27265 | ANGELICA RAMOS RAMOS | ADDRESS ON FILE | | | | | | |
| 27266 | ANGELICA RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 611943 | ANGELICA RIVERA GONZALEZ | PO BOX-7204 | | | | PONCE | PR | 00731 |
| 611944 | ANGELICA RIVERA HERNANDEZ | URB JARDS METROPOLITANO | 300 CALLE PARADAY | | | SAN JUAN | PR | 00925 |
| 27267 | ANGELICA RIVERA MIRANDA | ADDRESS ON FILE | | | | | | |
| 611946 | ANGELICA RIVERA RIVERA | BO DANIEL R FLORES APT 803 | 2000 CALLE 1 | | | CAROLINA | PR | 00985 |
| 611945 | ANGELICA RIVERA RIVERA | PO BOX 2080 | | | | JUNCOS | PR | 00777 |
| 27269 | ANGELICA ROBLES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 611947 | ANGELICA RODRIGUEZ | CANDELARIA ARENA | HC 01 BOX 10160 | | | TOA BAJA | PR | 00949 |
| 611948 | ANGELICA RODRIGUEZ ARRIVES | ADDRESS ON FILE | | | | | | |
| 611949 | ANGELICA RODRIGUEZ LOPEZ | EXT FOREST HILLS | V 553 HABANA | | | BAYAMON | PR | 00959 |
| 27270 | ANGELICA RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 27271 | ANGELICA RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | |
| 611950 | ANGELICA RODRIGUEZ VILLANUEVA | RR 01 BOX 16624 | | | | TOA ALTA | PR | 00953 |
| 611951 | ANGELICA RODRIGUEZ VILLANUEVA | RR 1 BOX 16624 | | | | TOA ALTA | PR | 00953 |
| 27272 | ANGELICA ROMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 27273 | ANGÉLICA ROSARIO ENCHAUTEGUI | ANGÉLICA ROSARIO ENCHAUTEGUI | HC 64 BOX 8103 | | | PATILLAS | PR | 00723 |
| 27274 | ANGELICA RUIZ SANTANA | ADDRESS ON FILE | | | | | | |
| 27275 | ANGELICA SALAS MARQUEZ | ADDRESS ON FILE | | | | | | |
| 840854 | ANGELICA SALGADO MARTINEZ | URB VILLAS DE LOIZA | LL14 CALLE 41 | | | CANOVANAS | PR | 00729 |
| 611952 | ANGELICA SANCHEZ CINTRON | URB LEVITTOWN | T 16 CALLE LEILA OESTE | | | TOA BAJA | PR | 00949 |
| 611953 | ANGELICA SANCHEZ GOTAY | ADDRESS ON FILE | | | | | | |
| 27276 | ANGELICA SANES PAGAN | ADDRESS ON FILE | | | | | | |
| 611954 | ANGELICA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 27277 | ANGELICA SANTIAGO CHEVERE | ADDRESS ON FILE | | | | | | |
| 27278 | ANGELICA SANTOS TRINIDAD | ADDRESS ON FILE | | | | | | |
| 611955 | ANGELICA SERRANO HERRERA | ADDRESS ON FILE | | | | | | |
| 611956 | ANGELICA SOBERAL RIVERA | BO ESPINOSA SEC MAVITO | 71 B CALLE ESMERALDA | | | DORADO | PR | 00646 |
| 27280 | ANGELICA TEJADA DE LA CRUZ | ADDRESS ON FILE | | | | | | |
| 611957 | ANGELICA TIRADO TIRADO | 75 BO PALO ALTO | | | | MANATI | PR | 00674 |
| 611958 | ANGELICA TORRES CRUZ | SANTA MONICA | K 26 CALLE 2 | | | BAYAMON | PR | 00957 |
| 27281 | ANGELICA TORRES ORTIZ | ADDRESS ON FILE | | | | | | |
| 611959 | ANGELICA V MOTTA RAMIREZ | URB MONTE BRISAS | A 64 CALLE H NORTE | | | FAJARDO | PR | 00738 |
| 611960 | ANGELICA VALENTIN | BO MEMBRILLO | CALLEJON LAS FLORES | | | CAMUY | PR | 00627 |
| 611961 | ANGELICA VALENTIN MOURE | VEGA BAJA LAKES | CALLE 8 BOX 4 | | | VEGA BAJA | PR | 00693 |
| 27282 | ANGELICA VAZQUEZ SANTOS | ADDRESS ON FILE | | | | | | |
| 611962 | ANGELICA VEGA VELAZQUEZ | PO BOX 179 | | | | CAYEY | PR | 00737 |
| 611963 | ANGELICA VENTURA RUIZ | RES COLOMBUS LANDING | EDIF 32 APT 329 | | | MAYAGUEZ | PR | 00680 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27283 | ANGELICA VERA ROSARIO | ADDRESS ON FILE | | | | | | |
| 611964 | ANGELICA VILLANUEVA PEREZ | PO BOX 841 | | | | AGUADA | PR | 00602 |
| 27284 | ANGELICA VILLODAS MIRANDA | ADDRESS ON FILE | | | | | | |
| 611965 | ANGELICA Y TIRADO MARQUEZ | TURABO GARDENS | R 8 -16 CALLE 4 | | | CAGUAS | PR | 00727 |
| 611966 | ANGELICA ZAYAS MALDONADO | 4 LA VEGA | CALLE PRINCIPAL | | | BARRANQUITA | PR | 00794 |
| 611968 | ANGELICO BARRETO ALDARONDO | ADDRESS ON FILE | | | | | | |
| 611969 | ANGELICO LORENZO CORTES | ADDRESS ON FILE | | | | | | |
| 27285 | ANGELICO LUCIANO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 27286 | ANGELICO LUCIANO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 27287 | ANGELICO LUCIANO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 770943 | ANGELICO LUCIANO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 27288 | ANGELICO LUCIANO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 27289 | ANGELICO MOYA PAGAN | ADDRESS ON FILE | | | | | | |
| 611970 | ANGELICO ROSARIO Y DAMIANA CEREZO RAMOS | HC 1 BOX 11570 | | | | AGUADILLA | PR | 00603 |
| 611967 | ANGELICO VALLE MOLINA | PARCELAS ISLOTE | 2 BZN 122 | | | ARECIBO | PR | 00612 |
| 27290 | ANGELIE ALVAREZ ALVAREZ | ADDRESS ON FILE | | | | | | |
| 27291 | ANGELIE CRUZ ASENCIO | ADDRESS ON FILE | | | | | | |
| 611971 | ANGELIE DIAZ RIVERA | URB EL VERDE | 35 CALLE LUCERO | | | CAGUAS | PR | 00725 |
| 27292 | ANGELIE E FIGUEROA SINIGAGLIA | ADDRESS ON FILE | | | | | | |
| 27293 | ANGELIE M MARTIN HURTADO | ADDRESS ON FILE | | | | | | |
| 27294 | ANGELIE M QUINONES PAGAN | ADDRESS ON FILE | | | | | | |
| 27295 | ANGELIE QUILES MARTINEZ | ADDRESS ON FILE | | | | | | |
| 840855 | ANGELIE TORRES LOPEZ | URB EL VEDADO | 410 CALLE FERNANDO I | | | SAN JUAN | PR | 00918 |
| 611972 | ANGELIGUE MELENDEZ BLANCH | EXT ALOMAR | M 34 CALLE M | | | LUQUILLO | PR | 00773 |
| 27296 | ANGELILAH ROSA | ADDRESS ON FILE | | | | | | |
| 27297 | ANGELIMAR M TORRES ASTACIO | ADDRESS ON FILE | | | | | | |
| 27298 | ANGELIMAR PAYERO COLLAZO | ADDRESS ON FILE | | | | | | |
| 611973 | ANGELINA A RAMOS MIRANDA | HC 01 BOX 7871 | | | | SAN GERMAN | PR | 00683 |
| 611974 | ANGELINA ACEVEDO CASTRO | PO BOX 1809 | | | | ISABELA | PR | 00662 |
| 611975 | ANGELINA ACOSTA GARCIA | BRISAS DEL MAR | E 3 CALLE 6 | | | LUQUILLO | PR | 00773 |
| 611976 | ANGELINA ACOSTA GARCIA | URB BRISAS DEL MAR | E 3 CALLE 6 | | | LUQUILLO | PR | 00773 |
| 611977 | ANGELINA AGOSTO ANDINO | URB REXVILLE | A2 8 CALLE 16A | | | BAYAMON | PR | 00957 |
| 611978 | ANGELINA ALAMO | AVE LAS PALMAS | | | | SAN JUAN | PR | 00907 |
| 611979 | ANGELINA ALLENDE SIARES | RES MONTE HATILLO | EDIF 37 APT 452 | | | SAN JUAN | PR | 00924 |
| 611980 | ANGELINA ALVARADOL CORREA | ADDRESS ON FILE | | | | | | |
| 611981 | ANGELINA ALVAREZ CEPEDA | ADDRESS ON FILE | | | | | | |
| 611982 | ANGELINA BURGOS HERNANDEZ | LA MARINA | C 23 CALLE GARDENIA | | | CAROLINA | PR | 00979 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 611983 | ANGELINA CALDERON CORREA | ADDRESS ON FILE | | | | | |
| 27299 | ANGELINA CALDERON FUENTES | ADDRESS ON FILE | | | | | |
| 611984 | ANGELINA CARDONA NIEVES | PLACITA 3 | PARCELA 208 CALLE 9 | | JUNCOS | PR | 00777 |
| 611985 | ANGELINA COLLADO ALMONTE | VILLA PALMERAS | 201 CALLE BARTOLOME DE LAS CASAS | | SAN JUAN | PR | 00947 |
| 611986 | ANGELINA COLLAZO FIGUEROA | PO BOX 730 | | | TOA BAJA | PR | 00951 |
| 611987 | ANGELINA COLLAZO GARCIA | BDA SAN ANTONIO | 726 FCO GARCIA FARIA | | DORADO | PR | 00646 |
| 611988 | ANGELINA COLON ORTEGA | ADDRESS ON FILE | | | | | |
| 611989 | ANGELINA COLON RIVERA | ADDRESS ON FILE | | | | | |
| 27300 | ANGELINA COTTO DIAZ * | ADDRESS ON FILE | | | | | |
| 611990 | ANGELINA CRESPO ALONZO | 36 COTTO ASTURIA | | | ARECIBO | PR | 00612 |
| 611991 | ANGELINA CRESPO ALONZO | 36 URB ZENO GANDIA | | | ARECIBO | PR | 00612 |
| 27301 | ANGELINA CRUZ ALAMEDA | ADDRESS ON FILE | | | | | |
| 611992 | ANGELINA CRUZ RAMOS | PMB 575 | PO BOX 2017 | | LAS PIEDRAS | PR | 00771 |
| 611993 | ANGELINA DE JESUS FIGUEROA | RR 36 BOX 11602 | | | SAN JUAN | PR | 00926-9529 |
| 27302 | ANGELINA DE JESUS GOMEZ | ADDRESS ON FILE | | | | | |
| 611994 | ANGELINA DE JESUS PEREZ | PO BOX 245 | | | LOIZA | PR | 00772 |
| 611995 | ANGELINA DIAZ CENTENO | URB RIO GRANDE HILLS | 7 CALLE A | | RIO GRANDE | PR | 00745 |
| 611996 | ANGELINA DIAZ FIGUEROA | JARDINES DE SELLES 408 EDIF 4 | | | SAN JUAN | PR | 00924 |
| 611997 | ANGELINA DIAZ OTERO | P O BOX 2627 | | | GUAYNABO | PR | 00970 |
| 611998 | ANGELINA DIAZ TOLEDO | PO BOX 1524 | | | CANOVANAS | PR | 00729 |
| 27303 | ANGELINA DUENO FELICIANO | ADDRESS ON FILE | | | | | |
| 27304 | ANGELINA FIGUEROA ACEVEDO | ADDRESS ON FILE | | | | | |
| 611999 | ANGELINA FIGUEROA RIVERA | JARDINES DEL MAMEY | G 32 CALLE 4 | | PATILLAS | PR | 00723 |
| 27305 | ANGELINA FUENTES QUINONES | ADDRESS ON FILE | | | | | |
| 27306 | ANGELINA GIL GIL | ADDRESS ON FILE | | | | | |
| 27307 | ANGELINA GOMEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 27308 | ANGELINA HUGGINS | ADDRESS ON FILE | | | | | |
| 612000 | ANGELINA JIMENEZ CEDRES | PMB 142 PO BOX 144100 | | | ARECIBO | PR | 00614-4100 |
| 27309 | ANGELINA JIMENEZ CEDRES | PO BOX 144100 | PMB 142 | | ARECIBO | PR | 00614 |
| 612001 | ANGELINA L. GIUSTI ORTIZ | 907 COND RACQUET CLUB | | | CAROLINA | PR | 00979 |
| 840856 | ANGELINA LABOY MEDINA | BO QUEBRADILLAS | HC 3 BOX 12538 | | YABUCOA | PR | 00767 9708 |
| 612002 | ANGELINA LARACUENTE | HC 2 BOX 6121 | | | JAYUYA | PR | 00664 |
| 612003 | ANGELINA LONGO QUIROS | ADDRESS ON FILE | | | | | |
| 612004 | ANGELINA LOPEZ | BO VEGAS SEC PRAXEDES | MILLAN 24714 | | CAYEY | PR | 00736 |
| 612005 | ANGELINA LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 612006 | ANGELINA LOPEZ GUZMAN | BOX 5030 | | | VEGA ALTA | PR | 00692 |
| 612007 | ANGELINA LORENZO GONZALEZ | HC 1 BOX 6560 | | | MOCA | PR | 00676 |
| 27310 | ANGELINA LOZADA LOZADA | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 612008 | ANGELINA LOZADA ROSADO | URB TREASURE VALLEY | 20 CALLE 2 | | CIDRA | PR | 00739 | |
| 27311 | ANGELINA MARCANO/JONATHAN RIVERA | ADDRESS ON FILE | | | | | | |
| 612009 | ANGELINA MARQUEZ MARQUEZ | ADDRESS ON FILE | | | | | | |
| 612011 | ANGELINA MARQUEZ MELENDEZ | EDIF A-2 APTO 09 RES. LA ROSA | | | SAN JUAN | PR | 00926 | |
| 612010 | ANGELINA MARQUEZ MELENDEZ | RES LA ROSA | EDF A2 APT 6 | | SAN JUAN | PR | 00915 | |
| 612012 | ANGELINA MARTINEZ AYENDE | ADDRESS ON FILE | | | | | | |
| 612013 | ANGELINA MARTINEZ CARDONA | HC 02 BOX 7631 | | | CAMUY | PR | 00627 | |
| 612014 | ANGELINA MARTINEZ SANTIAGO | 4 CALLE BERNARDO GARCIA | | | CAROLINA | PR | 00985 | |
| 612015 | ANGELINA MATOS MATIAS | ADDRESS ON FILE | | | | | | |
| 612016 | ANGELINA MATOS PEREZ | BO BALLAJA | BOX 647 KM 1 HM 7 | | CABO ROJO | PR | 00623 | |
| 612017 | ANGELINA MAYMI OTERO | BO MAGUAYO | PARC COTTO CALLE 3 | | DORADO | PR | 00646 | |
| 612018 | ANGELINA MELENDEZ | 14 REP HORIZONTE | | | YABUCOA | PR | 00767 | |
| 27312 | ANGELINA MELENDEZ SANTOS | ADDRESS ON FILE | | | | | | |
| 612019 | ANGELINA MOJICA | ALTOS DR LA MESA CALLE 8 | | | CAGUAS | PR | 00725 | |
| 27313 | ANGELINA MOJICA DIAZ | ADDRESS ON FILE | | | | | | |
| 27314 | ANGELINA MOLINA ROSADO | ADDRESS ON FILE | | | | | | |
| 612020 | ANGELINA MORALES FALCON | RR 5 BOX 4750 | | | BAYAMON | PR | 00956 | |
| 612021 | ANGELINA MORALES MORALES | URB LOS ANGELES | 764 CALLE GERARDO SELLES SOLA | | SAN JUAN | PR | 00923-2427 | |
| 27315 | ANGELINA MORALES PEREZ | ADDRESS ON FILE | | | | | | |
| 612022 | ANGELINA NAVEDO VEGA | HC 2 BOX 40936 | | | VEGA BAJA | PR | 00693 | |
| 27316 | ANGELINA NUNEZ SUAREZ | ADDRESS ON FILE | | | | | | |
| 612024 | ANGELINA OJEDA MARRERO | 853 CALLE UCAR | | | CANOVANAS | PR | 00729-3417 | |
| 612025 | ANGELINA ORTIZ ALBINO | BO CAMPANILLA | H 230 CALLE PRINCIPAL | | TOA BAJA | PR | 00951 | |
| 612026 | ANGELINA ORTIZ TORRES | ADDRESS ON FILE | | | | | | |
| 27317 | ANGELINA ORTIZ VILLANUEVA | ADDRESS ON FILE | | | | | | |
| 612027 | ANGELINA P PUIG | PO BOX 521 | | | GUAYNABO | PR | 00970 | |
| 27318 | ANGELINA PAGAN ANDINO | ADDRESS ON FILE | | | | | | |
| 612028 | ANGELINA PERALES DE RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 27319 | ANGELINA PEREIRA COLAVITA | ADDRESS ON FILE | | | | | | |
| 27320 | ANGELINA PEREIRA COLAVITA | ADDRESS ON FILE | | | | | | |
| 27321 | ANGELINA QUINONEZ NUNEZ | ADDRESS ON FILE | | | | | | |
| 27322 | ANGELINA RAMIREZ TORRES | ADDRESS ON FILE | | | | | | |
| 27323 | ANGELINA RAMOS CARRILLO | ADDRESS ON FILE | | | | | | |
| 27324 | ANGELINA RAMOS CARRILLO | ADDRESS ON FILE | | | | | | |
| 612029 | ANGELINA REYES CARRION | VILLA PALMERAS | 3012 CALLE REPUBLICA | | SAN JUAN | PR | 00915 | |
| 27325 | ANGELINA RIVERA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 612030 | ANGELINA RIVERA MERCADO | ADDRESS ON FILE | | | | | |
| 612032 | ANGELINA RIVERA ORTIZ | HC 5 BOX 11479 | | | COROZAL | PR | 00783 |
| 612031 | ANGELINA RIVERA ORTIZ | PO BOX 3290 | | | GUAYNABO | PR | 00970-3290 |
| 612033 | ANGELINA RIVERA VAZQUEZ | P O BOX 2273 | | | GUAYAMA | PR | 00785 |
| 27326 | ANGELINA RODRIGUEZ COLON | ADDRESS ON FILE | | | | | |
| 612034 | ANGELINA RODRIGUEZ GONZALEZ | HC 72 BOX 6110 | | | CAYEY | PR | 00736 |
| 612035 | ANGELINA RODRIGUEZ GUZMAN | ADDRESS ON FILE | | | | | |
| 612036 | ANGELINA RODRIGUEZ MORALES | PO BOX 1189 | | | CIDRA | PR | 00739 |
| 27327 | ANGELINA ROSARIO LOPEZ | ADDRESS ON FILE | | | | | |
| 27328 | ANGELINA ROSARIO SOTRE | ADDRESS ON FILE | | | | | |
| 27329 | ANGELINA SANTANA Y JESUS RAVELO | LCDA. AMELIA M. CINTRON VELAZQUEZ | URB. SAN ANTONIO 1939 AVE. LAS AMÉRICAS | | Ponce | PR | 00728-1815 |
| 612037 | ANGELINA SANTIAGO RESTO | PO BOX 19762 | | | SAN JUAN | PR | 00910 |
| 27330 | ANGELINA SANTIAGO SOTO | ADDRESS ON FILE | | | | | |
| 612038 | ANGELINA SANTOS MORALES | ADDRESS ON FILE | | | | | |
| 612039 | ANGELINA SIERRA DEL VALLE | HC 23 BOX 6780 | | | JUNCOS | PR | 00777 |
| 612040 | ANGELINA SOSA DE CONTY | ADDRESS ON FILE | | | | | |
| 27331 | ANGELINA SUAREZ MARTINEZ | ADDRESS ON FILE | | | | | |
| 27332 | ANGELINA VALENTIN VALENTIN | ADDRESS ON FILE | | | | | |
| 612041 | ANGELINA VARELA CANDELARIA | ADDRESS ON FILE | | | | | |
| 612042 | ANGELINA VARGAS COTTO | ADDRESS ON FILE | | | | | |
| 612043 | ANGELINA VEGA | BDA VILLA ALEGRE | 6 CALLE ELEUTERIO RAMOS | | CAYEY | PR | 00736 |
| 612044 | ANGELINA VEQUILLA | 1 CALLE OCASIO CAMPITO | | | SALINAS | PR | 00751 |
| 612045 | ANGELINA VERA SALAS | URB LOS ROBLES | 155 CALLE ALMENDRO | | MOCA | PR | 00676 |
| 612046 | ANGELINE ARANA | EXT BALDRICH | 568 CALLE MAXIMO GOMEZ | | SAN JUAN | PR | 00918 |
| 612047 | ANGELINE COLON COLON | TERRAZOS DE CAROLINA | AE8 CALLE 34 | | CAROLINA | PR | 00987 |
| 840857 | ANGELINE D FELICIANO JUSTINIANO | URB QUINTO CENTENARIO | 261 CALLE DIEGO COLON | | MAYAGUEZ | PR | 00682 |
| 612048 | ANGELINE FIGUEROA CORREA | SANTA JUANITA | XX2 CALLE 23 | | BAYAMON | PR | 00956 |
| 27333 | ANGELINE GARCIA PARRILLA | ADDRESS ON FILE | | | | | |
| 27334 | ANGELINE HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 612049 | ANGELINE I COLLAZO RIVERA | URB COVADONGA | 201 CALLE 4 | | TOA BAJA | PR | 00949 |
| 612050 | ANGELINE M LIZARDI VELAZQUEZ | COND SANTA CATALINA APTS | TORRE II APT 206 | | BAYAMON | PR | 00961 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 27335 | ANGELINE MARIE COLLAZO NATER | ADDRESS ON FILE | | | | | |
| 612051 | ANGELINE MARTINEZ PAGAN | PO BOX 2294 | | | SAN GERMAN | PR | 00683 |
| 27336 | ANGELINE REYES PARRILLA | ADDRESS ON FILE | | | | | |
| 27337 | ANGELINO LOPEZ ARROYO Y EDIA GONZALEZ | ADDRESS ON FILE | | | | | |
| 27338 | ANGELINO OTONO HERNANDEZ | ADDRESS ON FILE | | | | | |
| 612052 | ANGELIQUE MARRERO HERNANDEZ | 540 JACKSON AVE | APT 5 G | | BRONX | NY | 10485 |
| 27339 | ANGELIQUE MARRERO HERNANDEZ | 750 PELHAM PARKWAY SOUTH | APT 5 U | | BRONX | NY | 10462 |
| 27340 | ANGELIQUE RADINSON OTERO | ADDRESS ON FILE | | | | | |
| 612054 | ANGELIQUE RODRIGUEZ AMADEO | 12212 W SAMPLE RD | | | CORAL SPRINGS | FL | 33065 |
| 612053 | ANGELIQUE RODRIGUEZ AMADEO | GARDENS HILLS | 14 B PEDROSA | | GUAYNABO | PR | 00966 |
| 27341 | ANGELIS ALBIZU SEPULVEDA | ADDRESS ON FILE | | | | | |
| 612055 | ANGELIS ANDINO AYALA | URB JARD DE COUNTRY CLUB | AD 3 CALLE 27 | | CAROLINA | PR | 00983 |
| 612056 | ANGELIS BAKERY | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 |
| 612057 | ANGELIS CAPPIELLO MARTINEZ | HC 07 BOX 2427 | | | PONCE | PR | 00731-9605 |
| 612058 | ANGELIS M MATEO COLON | URB LAS ANTILLAS E 13 | | | SALINAS | PR | 00751 |
| 27342 | ANGELIS M. RIOS APONTE | ADDRESS ON FILE | | | | | |
| 27343 | ANGELIS MELENDEZ HERNANDEZ | ADDRESS ON FILE | | | | | |
| 612059 | ANGELISE FIGUEROA CALDERO | PO BOX 370 | | | COROZAL | PR | 00783-0370 |
| 612060 | ANGELISSE GONZALEZ COLON | URB VISTA AZUL | L 45 CALLE 15 | | ARECIBO | PR | 00612 |
| 27344 | ANGELISSE N GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 27345 | ANGELISSE ORTIZ CRUZ | ADDRESS ON FILE | | | | | |
| 612062 | ANGELITA ACOSTA Y/O PEDRO MAISONET | 5 URB SANTA ROSA | 51 CALLE 21 | | BAYAMON | PR | 00959 |
| 27346 | ANGELITA ALLENDE PENALOA | ADDRESS ON FILE | | | | | |
| 612063 | ANGELITA ALMONTE POLANCO | BO OBRERO 520 CALLE MARTINO | | | SAN JUAN | PR | 00915 |
| 612064 | ANGELITA ALONSO DE LA CRUZ | PO BOX 10067 | | | SAN JUAN | PR | 00922-0067 |
| 612065 | ANGELITA BEAZ LUGO | ADDRESS ON FILE | | | | | |
| 612066 | ANGELITA BERRIOS LOZADA | PARCELAS 7527 | CALLE PROGRESO SABANA SECA | | TOA BAJA | PR | 00952 |
| 612067 | ANGELITA CALDAS LORENZO | ADDRESS ON FILE | | | | | |
| 612068 | ANGELITA CAMACHO DIAZ | HC 01 BOX 4727 | | | ADJUNTAS | PR | 00601 |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 612069 | ANGELITA CARDONA SANTIAGO | HC 01 BOX 5928 | | | | BARRANQUITAS | PR | 00794-5928 |
| 612070 | ANGELITA CARDONA SANTIAGO | PO BOX 1125 | | | | BARRANQUITAS | PR | 00794 |
| 27347 | ANGELITA CARLO COLON | COMUNIDAD TORRUELLAS | PARC 24 A | | | LAS MARIAS | PR | 00670 |
| 612061 | ANGELITA CARLO COLON | PO BOX 136 | | | | LAS MARIAS | PR | 00670-0136 |
| 612071 | ANGELITA CINTRON RODRIGUEZ | HC 2 BOX 9950 | | | | JUANA DIAZ | PR | 00795 |
| 612072 | ANGELITA CINTRON RODRIGUEZ | URB TOMAS CARRION MADURO | 88 CALLE 4 | | | JUANA DIAZ | PR | 00795 |
| 612073 | ANGELITA COLON CHEVERE | 27 URB BRISAS DE CIALES | | | | CIALES | PR | 00638 |
| 27348 | ANGELITA CORDOVA ESCALERA | ADDRESS ON FILE | | | | | | |
| 612074 | ANGELITA CRUZ CRUZ | CALLE 1 A 31 COLINAS VERDES | | | | SAN JUAN | PR | 00924 |
| 27349 | ANGELITA CRUZ CRUZ | URB COLINAS VERDES | CALLE 1 A-31 | | | SAN JUAN | PR | 00924 |
| 612075 | ANGELITA DELGADO COLLAZO | PO BOX 791 | | | | MAUNABO | PR | 00707 |
| 612076 | ANGELITA DELGADO FLORES | SOLAR 64 COM PLACITA 3 | | | | JUNCOS | PR | 00777 |
| 27350 | ANGELITA ESCOBAR ORTIZ | ADDRESS ON FILE | | | | | | |
| 840858 | ANGELITA FIGUEROA MIRANDA | HC 2 BOX 17169 | | | | RIO GRANDE | PR | 00745-9717 |
| 612077 | ANGELITA FIGUEROA TORRES | FLAMBOYAN GARDENS | J 28 CALLE 12 | | | BAYAMON | PR | 00959 |
| 612078 | ANGELITA FIGUEROA VELEZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 |
| 612079 | ANGELITA FONSECA CORTEZ | P O BOX 757 | | | | TOA BAJA | PR | 00951 |
| 612080 | ANGELITA FOURNIER / ILEANA FERNANDEZ | PO BOX 2201 | | | | TRUJILLO ALTO | PR | 00976 |
| 612081 | ANGELITA GARCIA ROMAN | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 |
| 612082 | ANGELITA GARCIA ROMAN | URB SIERRA BAYAMON | 45-19 CALLE 42 | | | BAYAMON | PR | 00961-4351 |
| 612083 | ANGELITA GASCOT MEDINA | BOX 8798 | | | | BAYAMON | PR | 00690 |
| 27351 | ANGELITA GOMEZ CARRION | ADDRESS ON FILE | | | | | | |
| 27352 | ANGELITA GOYTIA SALGADO | ADDRESS ON FILE | | | | | | |
| 27353 | ANGELITA GUILLEN | ADDRESS ON FILE | | | | | | |
| 27354 | ANGELITA HERNANDEZ COLON | ADDRESS ON FILE | | | | | | |
| 612084 | ANGELITA JUARBE RIVERA | COND LA CEIBA | 200 EDIF B APTO 202 | | | PONCE | PR | 00731 |
| 612085 | ANGELITA MALDONADO BERDECIA | ADDRESS ON FILE | | | | | | |
| 27355 | ANGELITA MARTINEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 27356 | ANGELITA MARTINEZ NEGRON | ADDRESS ON FILE | | | | | | |
| 612086 | ANGELITA MONTES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 27357 | ANGELITA MORALES LOPEZ | ADDRESS ON FILE | | | | | | |
| 612087 | ANGELITA MOTOS ROSARIO | VEGAS DE CEIBA | E 7 CALLE 4 | | | CEIBA | PR | 00735 |
| 27358 | ANGELITA MUNOZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 27359 | ANGELITA NEGRON ORTIZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 612088 | ANGELITA NEGRON REYES | URB LA VEGA | 160 CALLE A | | | VILLALBA | PR | 00766 | |
| 612089 | ANGELITA NOVALES NOVALES | ADDRESS ON FILE | | | | | | | |
| 612090 | ANGELITA ORTIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 612091 | ANGELITA OSTOLAZA ALVAREZ | HC-1 BOX 7801 | | | | SANTA ISABEL | PR | 00757 | |
| 840859 | ANGELITA PADUA SANCHEZ | PO BOX 415 | | | | ANGELES | PR | 00611-0415 | |
| 612093 | ANGELITA PENA DE GARCIA | JARDINES DE CAPARRA | TT-21 MARGINAL SUR | | | BAYAMON | PR | 00959-7646 | |
| 27360 | ANGELITA PENA QUINONES | ADDRESS ON FILE | | | | | | | |
| 27361 | ANGELITA RIECKEHOFF GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 27362 | ANGELITA RIVERA FANTAUZZI | ADDRESS ON FILE | | | | | | | |
| 27363 | ANGELITA RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 612094 | ANGELITA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 27364 | ANGELITA RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 27365 | ANGELITA RIVERA TROCHE | ADDRESS ON FILE | | | | | | | |
| 612095 | ANGELITA RODRIGUEZ RIVERA | COM MARIANO COLON | SOLAR 725 | | | COAMO | PR | 00769 | |
| 612096 | ANGELITA RODRIGUEZ ROSARIO | URB SANTA CLARA | V 1 CALLE MALAYA | | | GUAYNABO | PR | 00969 | |
| 612097 | ANGELITA RUIZ RIOS | HC 37 BOX 7063 | | | | GUANICA | PR | 00653 | |
| 612098 | ANGELITA S LUQUILLO RODRIGUEZ | 413 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| 27366 | ANGELITA SANABRIA | ADDRESS ON FILE | | | | | | | |
| 612100 | ANGELITA SANCHEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 612101 | ANGELITA SANCHEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 612099 | ANGELITA SANCHEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 612102 | ANGELITA SANDOVAL RIVERA | HC 2 BOX 48617 | | | | VEGA BAJA | PR | 00693 | |
| 612103 | ANGELITA VILLANUEVA | 14 EXT COUNTRY CLUB | MO CALLE 424 | | | CAROLINA | PR | 00982-1854 | |
| 612104 | ANGELITA ZAYAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 612105 | ANGELITA ZAYAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 27367 | ANGELITO RIVERA PAGAN | ADDRESS ON FILE | | | | | | | |
| 27368 | ANGELITO RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 612106 | ANGELITOS ENTERTAIMENT | URB BELLO HORIZONTE | 1076 CALLE VERBENA | | | PONCE | PR | 00728 | |
| 612107 | ANGELITOS PIZZA PALACE | PO BOX 736 | | | | VEGA ALTA | PR | 00692 | |
| 612108 | ANGELIZABETH PEREZ CORTES | ADDRESS ON FILE | | | | | | | |
| 27369 | ANGELIZZA M SAAVEDRA ROMAN | ADDRESS ON FILE | | | | | | | |
| 612109 | ANGELLI BETANCOURT RPM CLERICAL ASSISTAN | URB VALLE REAL | 15 CALLE 5 LOS LLANOS | | | COAMO | PR | 00769 | |
| 27370 | ANGELLY RODRIGUEZ BARBER | ADDRESS ON FILE | | | | | | | |
| 27371 | ANGELLY RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 612110 | ANGELMANUEL APONTE | 3207 TERRALINDA COURT | | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 27372 | ANGELO AGOSTO NIEVES | ADDRESS ON FILE | | | | | | | |
| 27373 | ANGELO ARROYO DIAZ | ADDRESS ON FILE | | | | | | | |
| 612112 | ANGELO BAEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 612113 | ANGELO COLON ROSARIO | P O BOX 30690 | | | | SAN JUAN | PR | 00929 | |
| 27374 | ANGELO COPPOLA MUNUZ | ADDRESS ON FILE | | | | | | | |
| 612114 | ANGELO DEL VALLE | TERRAZA DEL TOA | 2K 20 CALLE 8 | | | TOA ALTA | PR | 00953 | |
| 612115 | ANGELO DIAZ GONZALEZ | URB CIUDAD UNIVERSITARIA | C 14 CALLE B ESTE | | | TRUJILLO ALTO | PR | 00976 | |
| 27375 | ANGELO E GARCIA LEON | ADDRESS ON FILE | | | | | | | |
| 27376 | ANGELO G BERRIOS III | ADDRESS ON FILE | | | | | | | |
| 27377 | ANGELO G. DI ZIOABREU | ADDRESS ON FILE | | | | | | | |
| 840860 | ANGELO GARCIA RIVERA | URB STA MARIA MAYOR | 75 CALLE 8 APT C21 | | | HUMACAO | PR | 00791-3049 | |
| 27378 | ANGELO GONZALEZ GALLOZA | ADDRESS ON FILE | | | | | | | |
| 27379 | ANGELO HERNANDEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 27380 | ANGELO J DEL VALLE OROZCO | ADDRESS ON FILE | | | | | | | |
| 27381 | ANGELO J MORALES RAMOS | ADDRESS ON FILE | | | | | | | |
| 27382 | ANGELO JUSTINIANO PADILLA | ADDRESS ON FILE | | | | | | | |
| 612116 | ANGELO L CRUZ VAZQUEZ | VILLA CAROLINA | 216 16 CALLE 501 | | | CAROLINA | PR | 00983 | |
| 612117 | ANGELO L RODRIGUEZ RIVERA | PO BOX 1562 | | | | LAJAS | PR | 00667 | |
| 27383 | ANGELO L ROSARIO CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 612119 | ANGELO LARTIGUE FONSECA | ADDRESS ON FILE | | | | | | | |
| 612118 | ANGELO LARTIGUE FONSECA | ADDRESS ON FILE | | | | | | | |
| 27384 | ANGELO M HERNANDEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 27385 | ANGELO M SANABRIA SANABRIA | ADDRESS ON FILE | | | | | | | |
| 612120 | ANGELO MATTEI MASSOL | VALLE ALTO | OB 6 CALLE 20 | | | PONCE | PR | 00731 | |
| 612121 | ANGELO MELENDEZ SANTOS | URB REPARTO TERESITA AH 9 CALLE 23 | | | | BAYAMON | PR | 00961 | |
| 27386 | ANGELO MERCADO NORIEGA | ADDRESS ON FILE | | | | | | | |
| 612122 | ANGELO RAVELO GARCIA | URB BERWIND ESTATE | K 6 CALLE 9 | | | SAN JUAN | PR | 00924 | |
| 612123 | ANGELO S RESTAURANT | 9 BARRIADA NUEVA | | | | UTUADO | PR | 00641 | |
| 27387 | ANGELO SANFILIPPO/DYNAMIC SOLAR SOLUTION | URB UNIVERSITY GARDENS | 266 CALLE INTERAMERICANA | | | SAN JUAN | PR | 00927 | |
| 27388 | ANGELO TORRES ANGLADA | ADDRESS ON FILE | | | | | | | |
| 27389 | ANGELO TORRES ANGLADA | ADDRESS ON FILE | | | | | | | |
| 1523683 | Angelo, Gordon & CO., L.P., on behalf of funds and/or accounts managed or advised by it | Alice Byowitz c/o Kramer Levin Naftalis & Frankel, LLP | 1177 Avenue of the Americas | | | New York | NY | 10036 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1523683 | Angelo, Gordon & CO., L.P., on behalf of funds and/or accounts managed or advised by it | Joseph Z. Lenz c/o Angelo, Gordon & Co., L.P. | 245 Park Avenue | | | New York | NY | 10167 |
| 840861 | ANGELO´S PUERTO RICO DRAPERY | P.O.BOX 364542 | CALLE FEDERICO COSTAS 1047 | | | SAN JUAN | PR | 00936-4542 |
| 612125 | ANGELOS P R DRAPERY | PO BOX 364542 | | | | SAN JUAN | PR | 00936 |
| 612126 | ANGELO'S TRANSMISSION | UNIVERSITY GARDENS | F 31 CALLE 8 | | | ARECIBO | PR | 00612 |
| 840862 | ANGEL'S BAKERY | PMB 448 1353 RD 19 | | | | GUAYNABO | PR | 00966-2700 |
| 612127 | ANGEL'S BAKERY / ANGEL ESPADA | HC 02 BOX 15105 | | | | AIBONITO | PR | 00705 |
| 27390 | ANGELS CLEANING AND MAINTENANCE | SANTA ROSA | BOX 6634 | | | BAYAMON | PR | 00960 |
| 27391 | ANGEL'S CLEANING AND MANTENANCE SERVICES | PO BOX 6634 | | | | BAYAMON | PR | 00960 |
| 27392 | ANGELS FOR BABIES DAY CARE | AVE SAN CLAUDIO 474 CUPEY | | | | SAN JUAN | PR | 00926 |
| 27393 | ANGELS LITTLE LAND LEARNING | VILLA UNIVERSITARIO BB 11 CALLE 28 | | | | HUMACAO | PR | 00791 |
| 27394 | ANGELS OF CITY FOR CHILDRENS INC | ROYAL TOWN | A BLOQ 7 CALLE 50 | | | BAYAMON | PR | 00956 |
| 27395 | ANGELS PROMOTIONAL & MORE | COND RIVERSIDE PLAZA | 74 CALLE SANTA CRUZ APT PH H | | | BAYAMON | PR | 00961 |
| 27396 | ANGEL'S SERVICES INC | PO BOX 6634 | | | | BAYAMON | PR | 00960 |
| 27396 | ANGEL'S SERVICES INC | TECHNICAL REFRIGERATION SERVICE, INC. | PO BOX 6634 | | | BAYAMON | PR | 00960-5634 |
| 840863 | ANGELS SPORT | PO BOX 1636 | | | | CAROLINA | PR | 00984-1636 |
| 27397 | ANGELS SPORTS | PO BOX 1636 | | | | CAROLINA | PR | 00984 |
| 27398 | ANGEL'S STEPS CENTRO DE TERAPIA | 163 PASEO BARCELONA | SAVANNAH REAL | | | SAN LORENZO | PR | 00754 |
| 27399 | ANGEL'S STEPS CENTRO DE TERAPIA IN C | URB SAVANNAH REAL | 163 PASEO BARCELONA | | | SAN LORENZO | PR | 00754-3057 |
| 27400 | ANGEL'S THERAPY AND REHABILITATION CTR | RR 7 BOX 16582 | | | | TOA ALTA | PR | 00953 |
| 612128 | ANGELS WOOD INC | PO BOX 597 | | | | MOROVIS | PR | 00687 |
| 27401 | ANGELUCCI MORALES, IVELISSE | ADDRESS ON FILE | | | | | | |
| 27402 | ANGELUCCI MORALES, JORGE | ADDRESS ON FILE | | | | | | |
| 27403 | Angelucci Rios, Johanne I. | ADDRESS ON FILE | | | | | | |
| 27404 | Angelucci Valentin, George O. | ADDRESS ON FILE | | | | | | |
| 27405 | ANGELY CARTAGENA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 27407 | ANGELY DIAZ VEGA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27406 | ANGELY DIAZ VEGA | ADDRESS ON FILE | | | | | | |
| 27408 | ANGELY M BARBOSA TORRES | ADDRESS ON FILE | | | | | | |
| 27409 | ANGELY M CARTAGENA RIVERA | ADDRESS ON FILE | | | | | | |
| 27410 | ANGELY M LUNA GARCIA | ADDRESS ON FILE | | | | | | |
| 27411 | ANGELY M OCASIO MIRANDA | ADDRESS ON FILE | | | | | | |
| 27412 | ANGELY M RIVERA GINES | ADDRESS ON FILE | | | | | | |
| 27413 | ANGELY M VAZQUEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 27414 | ANGELY M. APONTE PAGAN Y/O 38 | LCDO. FRANCISCO J. GONZALEZ MAGAZ | 1519 Ponce DE LEÓN | SUITE 805 | | SAN JUAN | PR | 00909 |
| 840864 | ANGELY MARIE TOWING | HC 02 BOX 8817 | | | | OROCOVIS | PR | 00720 |
| 27415 | ANGELY MARTINEZ, VIONETTE | ADDRESS ON FILE | | | | | | |
| 27416 | ANGELY N GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 27417 | ANGELY NEGRON | ADDRESS ON FILE | | | | | | |
| 27418 | ANGELY, NEGRON | ADDRESS ON FILE | | | | | | |
| 27419 | ANGELYMARIE HERNANDEZ ELIAS | ADDRESS ON FILE | | | | | | |
| 27420 | ANGELYN REBOLLO PEREZ | ADDRESS ON FILE | | | | | | |
| 1543226 | Angelys Nycole Rosario Mercado representada por sus padres | ADDRESS ON FILE | | | | | | |
| 1543226 | Angelys Nycole Rosario Mercado representada por sus padres | ADDRESS ON FILE | | | | | | |
| 1543226 | Angelys Nycole Rosario Mercado representada por sus padres | ADDRESS ON FILE | | | | | | |
| 27421 | ANGELYS ORTIZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 612129 | ANGELYS RIVERA PAGAN | HC 2 BOX 7316 | | | | OROCOVIS | PR | 00720 |
| 779650 | ANGETUCCI MORALES, IVELISSE | ADDRESS ON FILE | | | | | | |
| 27422 | ANGGIE M CASIANO AYALA | ADDRESS ON FILE | | | | | | |
| 612130 | ANGIE & MARIMAR | Z 8 PASEO DEL PARQUE | | | | GUAYNABO | PR | 00966 |
| 612131 | ANGIE ACEVEDO MARTINEZ | RE MANUEL A PEREZ | EDIF B 45 APT 45 | | | SAN JUAN | PR | 00723 |
| 612132 | ANGIE ACOSTA IRIZARRY | ALTS DE YAUCO | O16 CALLE 12 | | | YAUCO | PR | 00698 |
| 612133 | ANGIE ALVARADO CORDERO | ANTIGUA CALLE PROGRESO | 340 CALLE RAFAEL CEPEDA | | | SAN JUAN | PR | 00915 |
| 27423 | Angie Arroyo Alvarado | ADDRESS ON FILE | | | | | | |
| 612134 | ANGIE AUTO PARTS | RR 4 BOX 2002 | | | | AGUADILLA | PR | 00603 |
| 612135 | ANGIE BARBOSA GONZALEZ | PO BOX 693 | | | | GURABO | PR | 00778 |
| 612136 | ANGIE CAMACHO RUIZ | HC 2 BOX 11288 | | | | YAUCO | PR | 00698 |
| 612137 | ANGIE CARDOZA DE JESUS | P O BOX 3167 | | | | GUAYNABO | PR | 00970 |
| 612138 | ANGIE DE JESUS GONZALEZ | PO BOX 779 | | | | SABANA HOYOS | PR | 00688 |
| 27424 | ANGIE DIAZ NATAL | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 27425 | ANGIE DOMENECH LUGO | ADDRESS ON FILE | | | | | | | |
| 612139 | ANGIE FERNANDEZ AYALA | BOX 1515 | | | | CAGUAS | PR | 00726 | |
| 27426 | ANGIE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 612140 | ANGIE GONZALEZ HERNANDEZ | URB BONNEVILLE HEIGHTS | 581 CALLE CANOVANAS | | | CAGUAS | PR | 00725 | |
| 27427 | ANGIE HERNANDEZ FONSECA | ADDRESS ON FILE | | | | | | | |
| 612142 | ANGIE HERNANDEZ MERCED | 80 HACIENDA PRIMAVERA | | | | CIDRA | PR | 00739-9374 | |
| 840865 | ANGIE I BURGOS ARROYO | HC 64 BOX 8131 | | | | PATILLAS | PR | 00723-9735 | |
| 612143 | ANGIE I LEBRON MILIAN | PO BOX 191118 | | | | SAN JUAN | PR | 00919-1118 | |
| 612144 | ANGIE IVETTE LEBRON MILIAN | ADDRESS ON FILE | | | | | | | |
| 27428 | ANGIE J GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 27429 | ANGIE J VAZQUEZ SOLIS | ADDRESS ON FILE | | | | | | | |
| 27430 | ANGIE JIMENEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 612145 | ANGIE L FRIAS BAEZ | P O BOX 5966 | | | | CAGUAS | PR | 00726-5966 | |
| 27431 | ANGIE LASTRA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 27432 | ANGIE LASTRA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 612146 | ANGIE M COLLAZO GARCIA | ADDRESS ON FILE | | | | | | | |
| 27433 | ANGIE M GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 27434 | ANGIE M PINEIRO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 27435 | ANGIE M RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 612147 | ANGIE M. ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 612148 | ANGIE MARRERO DIAZ | REPTO METROPOLITANO | 1156 CALLE 62 | | | SAN JUAN | PR | 00921 | |
| 612149 | ANGIE MERCADO VELEZ | LAS MARGARITAS | 400 BOBBY CAPO | | | PONCE | PR | 00728 | |
| 612150 | ANGIE MULIER PEREZ | JARD DEL PARQUE | 79 BLVD MEDIA LUNA 5002 | | | CAROLINA | PR | 00987-4949 | |
| 27436 | ANGIE OTERO IZQUIERDO | ADDRESS ON FILE | | | | | | | |
| 27437 | ANGIE P CABAN TORO | ADDRESS ON FILE | | | | | | | |
| 27438 | ANGIE PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 612151 | ANGIE POLOWYS CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 27439 | ANGIE RAMOS FELICIANO | ADDRESS ON FILE | | | | | | | |
| 27440 | ANGIE RODRIGUEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 27441 | ANGIE ROMERO AROCHO | ADDRESS ON FILE | | | | | | | |
| 612152 | ANGIE VARELA LLAVONA | ADDRESS ON FILE | | | | | | | |
| 27442 | ANGIE VELAZQUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 612153 | ANGIE VELEZ SERRANO | PO BOX 1802 | | | | OROCOVIS | PR | 00720 | |
| 612154 | ANGIE ZAYAS SANTIAGO | CARR 771 KM 5.5 | BO BARRANCAS | | | BARRANQUITAS | PR | 00794 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 612155 | ANGIE ZAYAS SANTIAGO | HC 02 BOX 6606 | | | BARRANQUITAS | PR | 00794 | |
| 612156 | ANGIECER CARDONA ALAMEDA | BO TRINIDAD | BOX 12 | | BARCELONETA | PR | 00617 | |
| 27443 | ANGIEMARI ARROYO RIVERA | ADDRESS ON FILE | | | | | | |
| 612157 | ANGIEMER VAZQUEZ ACEVEDO | QUINTAS DE DORADOS | J 19 CALLE O | | DORADO | PR | 00646 | |
| | | | | | | | | |
| 27444 | ANGILEE MALDONADO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 27445 | ANGILEKE ALVAREZ | ADDRESS ON FILE | | | | | | |
| 27446 | ANGIM E SEMIDEY PEREZ | ADDRESS ON FILE | | | | | | |
| 27447 | ANGLADA ALERS, ALFONSO | ADDRESS ON FILE | | | | | | |
| 27448 | ANGLADA CAMACHO, PEDRO | ADDRESS ON FILE | | | | | | |
| 27449 | ANGLADA CAMACHO, PEDRO M. | ADDRESS ON FILE | | | | | | |
| | | | | | | | | |
| 27450 | ANGLADA CASTILLOVEITI, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 27451 | ANGLADA CINTRON, RICHARD | ADDRESS ON FILE | | | | | | |
| 27452 | Anglada Del Ferrie, Ernesto | ADDRESS ON FILE | | | | | | |
| 27453 | ANGLADA FIGUEROA, JOEL | ADDRESS ON FILE | | | | | | |
| 27454 | ANGLADA FUENTES, MARIA A | ADDRESS ON FILE | | | | | | |
| 27455 | ANGLADA GONZALEZ, NELIDA | ADDRESS ON FILE | | | | | | |
| 27456 | ANGLADA LASA, BLANCA | ADDRESS ON FILE | | | | | | |
| 27457 | ANGLADA LASA, JORGE | ADDRESS ON FILE | | | | | | |
| 27458 | ANGLADA LOPEZ, ADA | ADDRESS ON FILE | | | | | | |
| 27459 | ANGLADA MARQUEZ, ALMA | ADDRESS ON FILE | | | | | | |
| | | | | | | | | |
| 27460 | ANGLADA MORINGLANE, DESIREE | ADDRESS ON FILE | | | | | | |
| 27461 | ANGLADA RIPOLL, MARIA I | ADDRESS ON FILE | | | | | | |
| 27462 | Anglada Rivera, Brenda M. | ADDRESS ON FILE | | | | | | |
| 27463 | ANGLADA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 27464 | ANGLADA SANTIAGO, LIAN | ADDRESS ON FILE | | | | | | |
| 1983380 | ANGLADA SANTIAGO, YARA | ADDRESS ON FILE | | | | | | |
| 27465 | ANGLADA SEGARRA, ANTONIO | ADDRESS ON FILE | | | | | | |
| | | | | | | | | |
| 27466 | ANGLADA SEGARRA, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 27467 | ANGLADA SERRANO, ERIC | ADDRESS ON FILE | | | | | | |
| 27468 | ANGLADA SOTO, NILSA E. | ADDRESS ON FILE | | | | | | |
| 27469 | Anglada Suarez, Angel J | ADDRESS ON FILE | | | | | | |
| 27470 | ANGLADA VEGA, JORGE | ADDRESS ON FILE | | | | | | |
| 1898105 | ANGLADA ZAMBRANA, JESUS J | ADDRESS ON FILE | | | | | | |
| 1600665 | Anglada, Maria del C. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27471 | ANGLADE MELENDEZ, JAN I | ADDRESS ON FILE | | | | | | |
| 27472 | ANGLADE POMALES, LUISA | ADDRESS ON FILE | | | | | | |
| 612158 | ANGLE FELICIE MORAN | HC 83 BOX 6641 | | | | VEGA ALTA | PR | 00692 |
| 27473 | ANGLERO ANDINO, REYNALDO | ADDRESS ON FILE | | | | | | |
| 840866 | ANGLERO AUDINOT DAISY | URB VILLA CLARITA | NUM E-19 CALLE 1 | | | FAJARDO | PR | 00738 |
| 27474 | ANGLERO AUDINOT, DAISY | ADDRESS ON FILE | | | | | | |
| 27475 | ANGLERO AYALA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 27476 | ANGLERO BULLET, EPIFANIA | ADDRESS ON FILE | | | | | | |
| 27477 | ANGLERO CAMACHO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 27478 | ANGLERO DEL TORO, AUREA | ADDRESS ON FILE | | | | | | |
| 27479 | ANGLERO DEL TORO, DAMARIS | ADDRESS ON FILE | | | | | | |
| 27480 | Anglero Ferrer, Americo J | ADDRESS ON FILE | | | | | | |
| 27481 | ANGLERO FERRER, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 27482 | ANGLERO FIGUEROA, JESUS | ADDRESS ON FILE | | | | | | |
| 27483 | ANGLERO FIGUEROA, JESUS | ADDRESS ON FILE | | | | | | |
| 27484 | ANGLERO FREYTES, LUIS | ADDRESS ON FILE | | | | | | |
| 27485 | ANGLERO FREYTES,GRIZEL | ADDRESS ON FILE | | | | | | |
| 27486 | ANGLERO GONZALEZ, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 27487 | ANGLERO GONZALEZ, GABRIEL | ADDRESS ON FILE | | | | | | |
| 27488 | ANGLERO GONZALEZ, KARLA M. | ADDRESS ON FILE | | | | | | |
| 1759962 | Anglero Gonzalez, Karla Michelle | ADDRESS ON FILE | | | | | | |
| 27489 | ANGLERO GONZALEZ, MICHELLE | ADDRESS ON FILE | | | | | | |
| 27490 | ANGLERO GUZMAN, ENID L. | ADDRESS ON FILE | | | | | | |
| 27492 | ANGLERO GUZMAN, GILBERT | ADDRESS ON FILE | | | | | | |
| 27493 | ANGLERO MADERA, SANTIAGO | ADDRESS ON FILE | | | | | | |
| 779651 | ANGLERO MADERA, SONIA | ADDRESS ON FILE | | | | | | |
| 27494 | ANGLERO MADERA, SONIA | ADDRESS ON FILE | | | | | | |
| 27495 | Anglero Medina, Humberto | ADDRESS ON FILE | | | | | | |
| 27496 | ANGLERO MOJICA, JOSE | ADDRESS ON FILE | | | | | | |
| 27497 | ANGLERO MOJICA, SHEILA | ADDRESS ON FILE | | | | | | |
| 27498 | ANGLERO PACHECO, MANUEL | ADDRESS ON FILE | | | | | | |
| 27499 | ANGLERO PACHECO, MANUEL J. | ADDRESS ON FILE | | | | | | |
| 27500 | ANGLERO PACHECO, MANUEL J. | ADDRESS ON FILE | | | | | | |
| 27501 | ANGLERO QUESTELL, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 779652 | ANGLERO QUESTELL, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 27502 | ANGLERO QUESTELL, LIZBETH | ADDRESS ON FILE | | | | | | |
| 1952013 | Anglero Questell, Peter | ADDRESS ON FILE | | | | | | |
| 27503 | Anglero Questell, Peter | ADDRESS ON FILE | | | | | | |
| 27504 | ANGLERO RIVERA, AIDA L | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 27505 | ANGLERO RIVERA, ARMANDO | ADDRESS ON FILE | | | | | |
| 27506 | ANGLERO RODRIGUEZ, JOSE R. | ADDRESS ON FILE | | | | | |
| 27507 | ANGLERO RODRIGUEZ, MARIA MERCEDES | ADDRESS ON FILE | | | | | |
| 27508 | ANGLERO ROSARIO, JUDITH | ADDRESS ON FILE | | | | | |
| 27509 | ANGLERO ROSAS, CYNTHIA | ADDRESS ON FILE | | | | | |
| 27510 | Anglero Soto, Daisy M | ADDRESS ON FILE | | | | | |
| 27511 | ANGLERO TIRADO, JOSE | ADDRESS ON FILE | | | | | |
| 27512 | ANGLERO TORRES, AMERICO | ADDRESS ON FILE | | | | | |
| 27513 | ANGLERO, JORGE LUIS | ADDRESS ON FILE | | | | | |
| 27514 | ANGLERO, NAYANIS | ADDRESS ON FILE | | | | | |
| 2179857 | Anglero-Rivera, Luis | Urb. El Romaso | D23 Conce | | San Juan | PR | 00925 |
| 612159 | ANGLES SHELF OF P R INC | P O BOX 362442 | | | SAN JUAN | PR | 00936 2442 |
| 27515 | ANGLESHELF DE PUERTO RICO | PO BOX 2362442 | | | SAN JUAN | PR | 00936-2442 |
| 27516 | ANGLESHELF DE PUERTO RICO | PO BOX 362442 | | | SAN JUAN | PR | 00936 |
| 27517 | ANGLESHELF OF PR INC | P.O. BOX 362442 | | | SAN JUAN | PR | 00936 |
| 27518 | ANGLIMAR NEGRON SANTIAGO | ADDRESS ON FILE | | | | | |
| 612161 | ANGLO PUERTO RICAN INSURANCE CORP | P O BOX 9023752 | | | SAN JUAN | PR | 00902-3752 |
| 27519 | ANGNERYS VEGA NAZARIO | ADDRESS ON FILE | | | | | |
| 27520 | ANGNS MD, GLEN | ADDRESS ON FILE | | | | | |
| 27521 | ANGOMAS, ANGEL | ADDRESS ON FILE | | | | | |
| 27522 | ANGORA CONVENTION | PMB 182 BOX 4985 | | | CAGUAS | PR | 00726-4985 |
| 840867 | ANGORA CONVENTION CENTER | PMB 182 | PO BOX 4985 | | CAGUAS | PR | 00726-4985 |
| 27523 | ANGORA CONVENTION CENTER CORP | P O BOX 4985 PMB 182 | | | CAGUAS | PR | 00726-4985 |
| 612162 | ANGORA SERVICE CORPORATION | A/C MANUEL MORALES | ADM. FOMENTO COMERCIAL | P.O. BOX S-4575 | SAN JUAN | PR | 00902 |
| 27524 | ANGORA SERVICE CORPORATION | HC 06 BOX 72502 | | | CAGUAS | PR | 00725-0000 |
| 27525 | ANGORA SERVICE CORPORATION | PMB 265 BOX 4985 | | | CAGUAS | PR | 00726 |
| 27526 | ANGORA SERVICES CORP | HC 06 BOX 72502 | | | CAGUAS | PR | 00725 |
| 2199072 | Angostini Rivera, Jorge | ADDRESS ON FILE | | | | | |
| 612163 | ANGRAND SUPERIOR | PO BOX 361985 | | | SAN JUAN | PR | 00936 |
| 612164 | ANGRES ORENGO / JOSE DE JESUS | Q 6 URB LAS TRINITARIAS | | | AGUIRRE | PR | 00897 |
| 27527 | ANGRETTE MERCED CRUZ | ADDRESS ON FILE | | | | | |
| 27528 | ANGUEIRA ABREU, ALEXIS | ADDRESS ON FILE | | | | | |
| 27529 | Angueira Acevedo, Jose A | ADDRESS ON FILE | | | | | |
| 27530 | ANGUEIRA ACEVEDO, JUSTO | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 27531 | ANGUEIRA ALAMEDA, LUIS A | ADDRESS ON FILE | | | | | | |
| 27532 | ANGUEIRA CALERO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 27533 | ANGUEIRA CRUZ, RAMONITA | ADDRESS ON FILE | | | | | | |
| 27534 | ANGUEIRA DEL VALLE, KRISHNA A. | ADDRESS ON FILE | | | | | | |
| 1563554 | Angueira Del Valle, Krishna Ahmed | ADDRESS ON FILE | | | | | | |
| 27535 | Angueira Feliciano, JAZAREHT | ADDRESS ON FILE | | | | | | |
| 1977298 | Angueira Feliciano, Jazareth | ADDRESS ON FILE | | | | | | |
| 779653 | ANGUEIRA FELICIANO, JAZARETH | ADDRESS ON FILE | | | | | | |
| 27536 | ANGUEIRA GRANT, JUAN G | ADDRESS ON FILE | | | | | | |
| 27537 | ANGUEIRA IGUINA, HAYDEE | ADDRESS ON FILE | | | | | | |
| 27538 | ANGUEIRA MARTINEZ, ELIOT | ADDRESS ON FILE | | | | | | |
| 27539 | ANGUEIRA MARTIZ, JOSE L. | ADDRESS ON FILE | | | | | | |
| 27540 | ANGUEIRA MELENDEZ, JOSE M | ADDRESS ON FILE | | | | | | |
| 27541 | ANGUEIRA MUNIZ, VANESSA | ADDRESS ON FILE | | | | | | |
| 779654 | ANGUEIRA MUNIZ, VANESSA | ADDRESS ON FILE | | | | | | |
| 779655 | ANGUEIRA MUNIZ, VANESSA | ADDRESS ON FILE | | | | | | |
| 27542 | ANGUEIRA RIVERA, HIRAM | ADDRESS ON FILE | | | | | | |
| 27543 | ANGUEIRA SEGURA, RAUL | ADDRESS ON FILE | | | | | | |
| 27544 | Anguero Echevarria, Edwin H | ADDRESS ON FILE | | | | | | |
| 27545 | ANGUITA ALVARADO MD, MANUEL A | ADDRESS ON FILE | | | | | | |
| 27546 | ANGUITA OLIVERAS, ANA Y. | ADDRESS ON FILE | | | | | | |
| 27547 | ANGUITA OTERO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 27548 | ANGUITA OTERO, GLORIA J | ADDRESS ON FILE | | | | | | |
| 27549 | ANGUITA OTERO, MARISOL | ADDRESS ON FILE | | | | | | |
| 2083790 | Anguita Otero, Maritza | ADDRESS ON FILE | | | | | | |
| 27550 | ANGUITA OTERO, MARITZA I | ADDRESS ON FILE | | | | | | |
| 1931940 | Anguita Otero, Maritza I | ADDRESS ON FILE | | | | | | |
| 27551 | ANGUITA RODRIGUEZ, AMERICA | ADDRESS ON FILE | | | | | | |
| 27552 | ANGUITA SERRANO, RUPERT | ADDRESS ON FILE | | | | | | |
| 27553 | ANGUITA SILVA, ZARAHI | ADDRESS ON FILE | | | | | | |
| 840868 | ANGUITA VELEZ EDITH D. | MARACAY TOWN HOUSES | A 75 CALLE MARACAIBO | | | SAN JUAN | PR | 00926 |
| 27554 | ANGUITA VELEZ, CARMEN T | ADDRESS ON FILE | | | | | | |
| 27555 | ANGUITA VELEZ, EDITH | ADDRESS ON FILE | | | | | | |
| 27556 | ANGUITA VICENS, LAURA | ADDRESS ON FILE | | | | | | |
| 27557 | ANGUITA, YADIRA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27558 | ANGULAR STONE INC | PO BOX 2202 | | | | GUAYNABO | PR | 00970 | |
| 27559 | ANGULO ALAMO, ROSA I | ADDRESS ON FILE | | | | | | | |
| 27560 | ANGULO ANGULO, JULIAN | ADDRESS ON FILE | | | | | | | |
| 27561 | ANGULO BALLESTEROS, JUAN DE DIOS | ADDRESS ON FILE | | | | | | | |
| 27562 | ANGULO CAPELLA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 27563 | ANGULO CARMONA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 2123819 | Angulo Cintron, Maria C | ADDRESS ON FILE | | | | | | | |
| 27564 | ANGULO COTTO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 27565 | ANGULO CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 27566 | ANGULO CRUZ, MARIE E. | ADDRESS ON FILE | | | | | | | |
| 27567 | ANGULO DELGADO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 27568 | ANGULO DIAZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 27569 | Angulo Diaz, Omar E | ADDRESS ON FILE | | | | | | | |
| 1788877 | Angulo Encarnacion, Evelyn | ADDRESS ON FILE | | | | | | | |
| 27570 | ANGULO ENCARNACION, SONIA | ADDRESS ON FILE | | | | | | | |
| 1748590 | Angulo Encarnacion, Sonia Noemi | ADDRESS ON FILE | | | | | | | |
| 779656 | ANGULO FONSECA, ADALERYS | ADDRESS ON FILE | | | | | | | |
| 27571 | ANGULO GOITIA, DANA E. | ADDRESS ON FILE | | | | | | | |
| 27572 | ANGULO GONZALEZ, BARBARA T | ADDRESS ON FILE | | | | | | | |
| 779657 | ANGULO GONZALEZ, BARBARA T | ADDRESS ON FILE | | | | | | | |
| 27573 | ANGULO GUZMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 27574 | ANGULO JOHNSON MD, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 27575 | ANGULO LABRADOR, ILIA | ADDRESS ON FILE | | | | | | | |
| 27576 | ANGULO MARQUEZ, MANNIX MILAGROS | ADDRESS ON FILE | | | | | | | |
| 27577 | ANGULO MATOS, DIOSELINE | ADDRESS ON FILE | | | | | | | |
| 27578 | ANGULO MD, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 1418645 | ANGULO MILLAN, SAMUEL | FRANKIE AMADOR RODRÍGUEZ | PO BOX 7885 | | | GUAYNABO | PR | 00970 | |
| 1466434 | Angulo Millan, Samuel | Lcdo. Ramon E. Segarra Berrios | PO Box 9023853 | | | San Juan | PR | 00902-3853 | |
| 27579 | ANGULO MUNOZ, MARISELA | ADDRESS ON FILE | | | | | | | |
| 27580 | ANGULO PENA, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 27581 | ANGULO RIVERA, MARILU | ADDRESS ON FILE | | | | | | | |
| 27582 | ANGULO RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 27583 | ANGULO RODRIGUEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 27584 | ANGULO ROHENA, LIGIA | ADDRESS ON FILE | | | | | | | |
| 27585 | ANGULO ROSA, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 27586 | ANGULO ROSA, JESSICA | ADDRESS ON FILE | | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27587 | ANGULO SANCHEZ, ERIKA | ADDRESS ON FILE | | | | | | |
| 27588 | ANGULO SUAREZ, CRUCITA | ADDRESS ON FILE | | | | | | |
| 27589 | ANGULO SUAREZ, IRMA | ADDRESS ON FILE | | | | | | |
| 27590 | ANGULO VILLEGAS, LUZ | ADDRESS ON FILE | | | | | | |
| 27591 | ANGULO VILLEGAS, LUZ N | ADDRESS ON FILE | | | | | | |
| 27592 | ANGULO VILLEGAS, SYLVIA | ADDRESS ON FILE | | | | | | |
| 1757994 | Angulo, Ceferino Diaz | ADDRESS ON FILE | | | | | | |
| 27593 | ANGUS RANCH CO INC | AGUAS BUENAS 38 | | | | CAGUAS | PR | 00725 |
| 612165 | ANH HUYNH NGUYEN | 1980 PONCE BY PASS 104 | | | | PONCE | PR | 00717-1304 |
| 612166 | ANHELO REYES RAMIREZ | ADDRESS ON FILE | | | | | | |
| 27594 | ANHEUSER BUSH INC | 250 MUNOZ RIVERA AVE SUITE 1 | | | | SAN JUAN | PR | 00918 |
| 1567614 | Anhut Family Trust dtd 3/24/2006 | ADDRESS ON FILE | | | | | | |
| 27595 | ANI M. PEREZ SANTOS | ADDRESS ON FILE | | | | | | |
| 27596 | ANIA AROCHO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 612167 | ANIA BENITEZ | AVE SANTA JUANITA | ZOL 24 | | | BAYAMON | PR | 00956 |
| 612168 | ANIA BENITEZ | URB SANTA JUANITA | WT 15 CALLE FRESNO | | | BAYAMON | PR | 00956 |
| 27597 | ANIANA D LANDETA NUNEZ | ADDRESS ON FILE | | | | | | |
| 27598 | ANIANO MEDINA CRUZ | ADDRESS ON FILE | | | | | | |
| 612170 | ANIAT LUNA NIEVES | URB RIO PLATA | APT D 5 | | | COMERIO | PR | 00782 |
| 612176 | ANIBAL A BETANCOURT GUZMAN | COND SURFSIDE MANSION | 3307 AVE ISLA VERDE APT 211 | | | CAROLINA | PR | 00979-9000 |
| 27599 | ANIBAL A CARTAGENA AMADEO | ADDRESS ON FILE | | | | | | |
| 27600 | ANIBAL A HERNANDEZ VEGA | ADDRESS ON FILE | | | | | | |
| 27601 | ANIBAL A ORTIZ BURGOS | ADDRESS ON FILE | | | | | | |
| 27602 | ANIBAL A RIVERA NARVAEZ | ADDRESS ON FILE | | | | | | |
| 27603 | ANIBAL A RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 27604 | ANIBAL A SOTO YUNQUE | ADDRESS ON FILE | | | | | | |
| 27605 | ANIBAL A. SOTO YUNQUE | ADDRESS ON FILE | | | | | | |
| 612177 | ANIBAL ACEVEDO CARDONA | P O BOX 424 | | | | HORMIGUEROS | PR | 00660 |
| 612178 | ANIBAL ACEVEDO RIVERA | PO BOX 1607 | | | | AGUADA | PR | 00602 |
| 612179 | ANIBAL ACEVEDO VILA | ADDRESS ON FILE | | | | | | |
| 27606 | ANIBAL ACOSTA RICHARD | ADDRESS ON FILE | | | | | | |
| 612180 | ANIBAL ADAMES BORRERO | HC 3 BOX 33568 | | | | HATILLO | PR | 00659 9371 |
| 27607 | ANIBAL ADAMES MERCADO | ADDRESS ON FILE | | | | | | |
| 612181 | ANIBAL ALAMO ROMAN | HC 61 BOX 6111 | | | | TRUJILLO ALTO | PR | 00976 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 27608 | ANIBAL ALAMO ROMAN /HOGAR ALAMO | ADDRESS ON FILE | | | | | |
| 27609 | ANIBAL ALAMO ROMAN/ HOGAR ALAMO | ADDRESS ON FILE | | | | | |
| 27610 | ANIBAL ALBINO CRUZ | ADDRESS ON FILE | | | | | |
| 612182 | ANIBAL ALBINO RUIZ | ADDRESS ON FILE | | | | | |
| 612183 | ANIBAL ALMODOVAR FLORES | URB VILLA ALBA | E 11 CALLE 5 | | SABANA GRANDE | PR | 00637 |
| 27611 | ANIBAL ALVAREZ NIEVES | ADDRESS ON FILE | | | | | |
| 27612 | ANIBAL AQUINO | ADDRESS ON FILE | | | | | |
| 27613 | ANIBAL ARCELAY JIMENEZ | ADDRESS ON FILE | | | | | |
| 612184 | ANIBAL AROCHO VALE | PMB 30 BOX 6400 | | | CAYEY | PR | 00737 |
| 612185 | ANIBAL AROCHO VALE | PO BOX 1832 | | | CIDRA | PR | 00739 |
| 612186 | ANIBAL AROCHO Y MARIA E COLOM | ADDRESS ON FILE | | | | | |
| 27614 | ANIBAL ARROYO BOLERIN | ADDRESS ON FILE | | | | | |
| 612187 | ANIBAL ARZOLA RODRIGUEZ | URB SANTA ELENA 2DA EXT | B 15 CALLE 1 | | GUAYANILLA | PR | 00656 |
| 612188 | ANIBAL ASTACIO QUINTANA | HC 1 BOX 5930 | | | LAS MARIAS | PR | 00670 |
| 612191 | ANIBAL AUTO PART | CARR 188 KM 1 5 BO SAN ISIDRO | | | CANOVANAS | PR | 00729 |
| 612189 | ANIBAL AUTO PART | PO BOX 1041 | | | CIALES | PR | 00638-1041 |
| 612190 | ANIBAL AUTO PART | PO BOX 1362 | | | CIALES | PR | 00638 |
| 612192 | ANIBAL AUTO PART | PO BOX 30000 | | | CANOVANAS | PR | 00729 |
| 612193 | ANIBAL AYALA | HC 02 BOX 11691 | | | YAUCO | PR | 00698 |
| 27615 | ANIBAL B TORRES PEREZ | ADDRESS ON FILE | | | | | |
| 612194 | ANIBAL BARRETO HERNANDEZ | ADDRESS ON FILE | | | | | |
| 27616 | ANIBAL BARRETO RODRIGUEZ TRANSPORT INC | SECT BRISAS DEL ROSARIO | 5772 CALLE ORTIZ | | VEGA BAJA | PR | 00693-9832 |
| 612171 | ANIBAL BELTRAN RODRIGUEZ | 2 CALLE LECAROZ | | | LARES | PR | 00669 |
| 27617 | ANIBAL BERRIOS MORALES | ADDRESS ON FILE | | | | | |
| 612195 | ANIBAL BETANCOURT DIAZ | JARDINES DE CANOVANAS | A 20 CALLE PEPITA ALBANDOZ | | CANOVANAS | PR | 00729 |
| 840869 | ANIBAL BETANCOURT RIOS | URB LEVITTOWN 4TA SECC | P16 CALLE LUZ OESTE | | TOA BAJA | PR | 00949 |
| 27618 | ANIBAL BONILLA CORTES | ADDRESS ON FILE | | | | | |
| 612196 | ANIBAL BONILLA DE JESUS | 29 CALLE RUIZ BELVIS | | | COMAO | PR | 00769 |
| 27619 | ANIBAL BONILLA MOLINA | ADDRESS ON FILE | | | | | |
| 27620 | ANIBAL BONILLA MOLINA DBA ANAS CATERING | HC 3 BOX 33608 | | | HATILLO | PR | 00659 |
| 612197 | ANIBAL BRUNO CABRERA | HC 02 BOX 48642 | | | VEGA BAJA | PR | 00693 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27621 | ANIBAL BULTED FIGUEROA | ADDRESS ON FILE | | | | | | |
| 612198 | ANIBAL BURGOS ORTEGA | 23 CALLE HABRA ESTRECHA | | | | BAYAMON | PR | 00961 |
| 612199 | ANIBAL CABRERA FERNANDEZ | URB JARDINES DE CAROLINA | 40 CALLE J BLOQUE J | | | CAROLINA | PR | 00987 |
| 27622 | ANIBAL CARABALLO ECHEVARRIA | ADDRESS ON FILE | | | | | | |
| 612200 | ANIBAL CARLO | P O BOX 366879 | | | | SAN JUAN | PR | 00936 |
| 612201 | ANIBAL CARO RIVERA | 24 CALLE LA CAMBIJA | | | | RINCON | PR | 00677 |
| 612202 | ANIBAL CARRION | PO BOX 21635 | | | | SAN JUAN | PR | 00928 |
| 612204 | ANIBAL CHICLANA OQUENDO | CAMINO SERRANO | RR 6 BOX 9777 | | | SAN JUAN | PR | 00926 |
| 612203 | ANIBAL CHICLANA OQUENDO | PO BOX 2896 | | | | SAN JUAN | PR | 00916 |
| 612205 | ANIBAL CINTRON | PUERTO NUEVO | 405 CALLE BRUSELAS | | | SAN JUAN | PR | 00920-4014 |
| 27623 | ANIBAL COLLAZO OQUENDO | ADDRESS ON FILE | | | | | | |
| 612206 | ANIBAL COLON BURGOS | ADDRESS ON FILE | | | | | | |
| 612207 | ANIBAL COLON CALDERON | URB VISTAS DEL CONVENTO | 2 AB CALLE P | | | FAJARDO | PR | 00738 |
| 612208 | ANIBAL COLON GALLEGO | ADDRESS ON FILE | | | | | | |
| 612209 | ANIBAL COLON LOPEZ | URB SANTA JUANITA | BN 32 CALLE ZARAZA | | | BAYAMON | PR | 00956 |
| 612210 | ANIBAL COLON MATOS | ADDRESS ON FILE | | | | | | |
| 612211 | ANIBAL COLON ROSADO | ADDRESS ON FILE | | | | | | |
| 27624 | ANIBAL COLON SOSA | ADDRESS ON FILE | | | | | | |
| 27625 | ANIBAL COLON VELEZ | ADDRESS ON FILE | | | | | | |
| 612212 | ANIBAL CONCEPCION FELICIANO | ADDRESS ON FILE | | | | | | |
| 612213 | ANIBAL CORDERO BORRERO | BO PUENTE | BOX 1117 | | | CAMUY | PR | 00627 |
| 27626 | ANIBAL CRUZ ARRIAGA | ADDRESS ON FILE | | | | | | |
| 612214 | ANIBAL CRUZ DOWNS | ADDRESS ON FILE | | | | | | |
| 612215 | ANIBAL CRUZ NIEVES | RR 5 BOX 6000 SUITE 110 | | | | BAYAMON | PR | 00956 |
| 612216 | ANIBAL CRUZ OJEDA | HC 5 BOX 59423 | | | | MAYAGUEZ | PR | 00680 |
| 612217 | ANIBAL CRUZ PEREZ | ADDRESS ON FILE | | | | | | |
| 27627 | ANIBAL CRUZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 612218 | ANIBAL CRUZ SANTIAGO | BOX 1338 | | | | GUANICA | PR | 00653 |
| 612219 | ANIBAL CUEVAS | ADDRESS ON FILE | | | | | | |
| 612220 | ANIBAL D RIVERA TORRES | PO BOX 250 | | | | SAINT JUST | PR | 00976 |
| 27628 | ANIBAL D RIVERA TORRES | SAINT JUST STATION | PO BOX 250 | | | CAROLINA | PR | 00978 |
| 612221 | ANIBAL DAVILA ORTIZ | BO RIO BLANCO | BOX 98 | | | NAGUABO | PR | 00744 |
| 612222 | ANIBAL DAVILA SANTANA | ADDRESS ON FILE | | | | | | |
| 612223 | ANIBAL DE GRACIA | EXT VILLA RICA | B 3 CALLE 3 | | | BAYAMON | PR | 00959 |
| 840871 | ANIBAL DE GRACIA MARIANI | PO BOX 2147 | | | | BAYAMON | PR | 00960-2147 |
| 840872 | ANIBAL DE JESUS TORRES | HC 55 BOX 8293 | | | | CEIBA | PR | 00735 |
| 27629 | ANIBAL DEL TORO ANDUJAR | ADDRESS ON FILE | | | | | | |
| 27630 | ANIBAL DENIZARD SANCHEZ | ADDRESS ON FILE | | | | | | |
| 27631 | ANIBAL DIAZ BENITEZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 612224 | ANIBAL DIAZ CONSTRUCTION | RR 09 BOX 1766 | | | | SAN JUAN | PR | 00926 | |
| 2174801 | ANIBAL DIAZ CONSTRUCTION | RR 2 BOX 1766 | | | | SAN JUAN | PR | 00928 | |
| 840873 | ANIBAL DIAZ CONSTRUCTION | RR 2 BOX 1766 | | | | SAN JUAN | PR | 00926 | |
| 27632 | ANIBAL DIAZ CONSTRUCTION , INC. | RR 2 BOX 1766 | | | | SAN JUAN | PR | 00000-0000 | |
| 612225 | ANIBAL DIAZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 612226 | ANIBAL DIAZ HERNANDEZ | URB LAS FLORES | D 4 CALLE 3 | | | JUANA DIAZ | PR | 00795 | |
| 612227 | ANIBAL DIAZ NATAL | ADDRESS ON FILE | | | | | | | |
| 612228 | ANIBAL DIAZ OFRAY | HC 44 BOX 14227 | | | | CAYEY | PR | 00736-9726 | |
| 27633 | ANIBAL DIAZ OFRAY | HC 45 BOX 14227 | | | | CAYEY | PR | 00736 | |
| 612229 | ANIBAL DIAZ RAMOS | RR 8 BOX 9183 | | | | BAYAMON | PR | 00956 | |
| 27634 | ANIBAL DIAZ SOSA | ADDRESS ON FILE | | | | | | | |
| 27635 | ANIBAL DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 27636 | ANIBAL E ALBINO TOPRRES | ADDRESS ON FILE | | | | | | | |
| 612230 | ANIBAL E FREYTES OQUENDO | ADDRESS ON FILE | | | | | | | |
| 27637 | ANIBAL E HERNANDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 27638 | ANIBAL E SANTIAGO VIZCARRONDO | ADDRESS ON FILE | | | | | | | |
| 27639 | ANIBAL ENCHAUTEGUI MORALES | ADDRESS ON FILE | | | | | | | |
| 612231 | ANIBAL ERAZO RODRIGUEZ | RR 8 BOX 9090 | | | | BAYAMON | PR | 00956-9650 | |
| 612232 | ANIBAL ESCANELLAS RIVERA | PO BOX 191998 | | | | SAN JUAN | PR | 00918-1998 | |
| 27640 | ANIBAL ESMURRIA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 27641 | ANIBAL ESMURRIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 612233 | ANIBAL ESPINOSA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 27642 | ANIBAL FELICIANO ROJAS | ADDRESS ON FILE | | | | | | | |
| 27643 | ANIBAL FELICIANO SOTO | ADDRESS ON FILE | | | | | | | |
| 612234 | ANIBAL FRED REYES | ADDRESS ON FILE | | | | | | | |
| 612235 | ANIBAL FUENTES | C/O ANIBAL FUENTES | BOX 65 | | | SAN SEBASTIAN | PR | 00685 | |
| 27644 | ANIBAL G LUGO TOPP | ADDRESS ON FILE | | | | | | | |
| 27645 | ANIBAL GARCIA CANCEL | ADDRESS ON FILE | | | | | | | |
| 612236 | ANIBAL GARCIA GARCIA | HC 01 BOX 6509 | | | | LAS PIEDRAS | PR | 00771 | |
| 612237 | ANIBAL GARCIA GONZALEZ | PARC LAS 80 | HC 01 BOX 4114 | | | SALINAS | PR | 00751 | |
| 612238 | ANIBAL GARCIA TIRADO | URB SANTIAGO IGLESIA | 1776 CALLE R ALONSO | | | SAN JUAN | PR | 00921 | |
| 27646 | ANIBAL GAUD VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 27647 | ANIBAL GAUD VELEZ | ADDRESS ON FILE | | | | | | | |
| 612239 | ANIBAL GERENA GONZALEZ | HC 04 BOX 42500 | | | | HATILLO | PR | 00659 | |
| 27648 | ANIBAL GIERBOLINI RIVERA | ADDRESS ON FILE | | | | | | | |
| 612172 | ANIBAL GIERBOLINI RODRIGUEZ | HC 01 BOX 5794 | | | | OROCOVIS | PR | 00720 | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 612240 | ANIBAL GINES MENENDEZ | P O BOX 55 | | | | CIALES | PR | 00638 | |
| 27649 | ANIBAL GOMEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 27650 | ANIBAL GONZALE VAZQUEZ | BO GUAVATE | 21805 SECTOR MALAVE | | | CAYEY | PR | 00738 | |
| 612241 | ANIBAL GONZALE VAZQUEZ | BO GUAVATE | P O BOX 21805 | | | CAYEY | PR | 00736 | |
| 27651 | ANIBAL GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 612242 | ANIBAL GONZALEZ / CARMEN M FELICIANO | PO BOX 1227 | | | | LAS PIEDRAS | PR | 00771 | |
| 27652 | ANIBAL GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| 27653 | ANIBAL GONZALEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 612243 | ANIBAL GONZALEZ FLORES | HC 30 BOX 32353 | | | | SAN LORENZO | PR | 00754-9722 | |
| 2176064 | ANIBAL GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 612244 | ANIBAL GONZALEZ ORTIZ | URB LOS ROBLES | K 8 CALLE 4 | | | GURABO | PR | 00778 | |
| 612245 | ANIBAL GONZALEZ PEREZ | PO BOX 839 | | | | COAMO | PR | 00769 | |
| 27654 | ANIBAL GONZALEZ RIIZARRY | ADDRESS ON FILE | | | | | | | |
| 27655 | ANIBAL GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 612246 | ANIBAL GONZALEZ RODRIGUEZ | BO RIO HONDO | COM LOMAS VERDES CALLE JJ 3 | | | MAYAGUEZ | PR | 00680 | |
| 612247 | ANIBAL GONZALEZ RODRIGUEZ | COMUNIDAD LOMAS VERDE | CALLE J J 3 RIO HONDO | | | MAYAGUEZ | PR | 00680 | |
| 27656 | ANIBAL GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 612248 | ANIBAL GONZALEZ TORRES | INTERAMERICANA GARDENS | EDIF B 5 APT 1 B | | | SAN JUAN | PR | 00976 | |
| 612249 | ANIBAL GONZALEZ Y/O EL RINCON AUTO | BARRIO PALMA BAJO | HC 02 BOX 13912 | | | MOCA | PR | 00676 | |
| 612250 | ANIBAL GONZALEZ Y/O EL RINCON AUTO | BO PLATA BAJA | CARR 420 3.7 | | | MOCA | PR | 00676 | |
| 27657 | ANIBAL GRACIA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 27658 | ANIBAL GUZMAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 27659 | Anibal Henriquez Santiago | ADDRESS ON FILE | | | | | | | |
| 27660 | ANIBAL HEREDIA BURGOS | ADDRESS ON FILE | | | | | | | |
| 27661 | ANIBAL HERNANDEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 27662 | ANIBAL HERNANDEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 612251 | ANIBAL HERNANDEZ RODRIGUEZ | RR 8 BOX 9574 | | | | BAYAMON | PR | 00957 | |
| 612252 | ANIBAL HERNANDEZ TIRADO | RIO CRISTAL | 9288 CALLE BALBINO | | | MAYAGUEZ | PR | 00680 | |
| 612254 | ANIBAL IRIZARRY GUTIERREZ | EF 26 URB SANTA MARTA | | | | SAN GERMAN | PR | 00683 | |
| 27663 | ANIBAL IRIZARRY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 612255 | ANIBAL IRIZARRY SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 27664 | ANIBAL J ALE | ADDRESS ON FILE | | | | | | | |
| 27665 | ANIBAL J ARROYO CINTRON | ADDRESS ON FILE | | | | | | | |
| 27666 | ANIBAL J BERRIOS | ADDRESS ON FILE | | | | | | | |
| 612256 | ANIBAL J CRUZ RODRIGUEZ | P O BOX 448 | | | | LAS MARIAS | PR | 00670 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1327 of 2241

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 27667 | ANIBAL J CUEVAS CORREA | ADDRESS ON FILE | | | | | |
| 27668 | ANIBAL J MENDIN SANCHEZ | ADDRESS ON FILE | | | | | |
| 612258 | ANIBAL J TORRES TORRES | 5003 PLAZA ANTILLANA | 151 CALLE CESAR GONZALEZ | | SAN JUAN | PR | 00918 |
| 612257 | ANIBAL J TORRES TORRES | PO BOX 1435 | | | OROCOVIS | PR | 00720 |
| 27670 | ANIBAL J ZAMBRANA QUINONES | ADDRESS ON FILE | | | | | |
| 612259 | ANIBAL JIMENEZ GARCIA | 93 CALLE MENDEZ VIGO APT 4 F | | | MAYAGUEZ | PR | 00680 |
| 27671 | ANIBAL JIMENEZ MUNIZ | ADDRESS ON FILE | | | | | |
| 27672 | ANIBAL JOSUE MENDOZA GARCIA | ADDRESS ON FILE | | | | | |
| 27673 | ANIBAL JOVER PAGES | ADDRESS ON FILE | | | | | |
| 27674 | ANIBAL JURADO CRUZ | ADDRESS ON FILE | | | | | |
| 612260 | ANIBAL L ARSUAGA INC | PO BOX 71326 | | | SAN JUAN | PR | 00936 |
| 27675 | ANIBAL L ROSARIO SCHELMETTY | ADDRESS ON FILE | | | | | |
| 27676 | ANIBAL L TORRES TORRES | ADDRESS ON FILE | | | | | |
| 612261 | ANIBAL LAGUNA UDEMBERG | HP - SALA DE ENFERMERIA | | | RIO PIEDRAS | PR | 009360000 |
| 27677 | ANIBAL LAGUNA UDEMBERGH | ADDRESS ON FILE | | | | | |
| 612262 | ANIBAL LATALLADI RIVAS | ADDRESS ON FILE | | | | | |
| 27678 | ANIBAL LEBRON LEBRON | ADDRESS ON FILE | | | | | |
| 612173 | ANIBAL LOPEZ DELGADO | URB PARQUE DEL MONTE | K K 2 CALLE URAYOAN | | CAGUAS | PR | 00727 |
| 27679 | ANIBAL LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 27680 | ANIBAL LOPEZ JUARBE | ADDRESS ON FILE | | | | | |
| 612263 | ANIBAL LOPEZ NOGUERAS | URB VILLAS DEL REY | E 16 CALLE TUDOR | | CAGUAS | PR | 00725 |
| 27681 | ANIBAL LOPEZ QUINONES | ADDRESS ON FILE | | | | | |
| 612264 | ANIBAL LOPEZ SANTIAGO | N 1 EXT JARD STA ANA | | | COAMO | PR | 00769 |
| 612265 | ANIBAL LOPEZ TORRES | PO BOX 2699 | | | VEGA BAJA | PR | 00694-2699 |
| 612266 | ANIBAL LUGO | BOX 467 | | | SAN GERMAN | PR | 00683 |
| 612267 | ANIBAL LUGO | PO BOX 467 | | | SAN GERMAN | PR | 00683 |
| 612268 | ANIBAL LUGO APONTE | ADDRESS ON FILE | | | | | |
| 27682 | ANIBAL LUGO APONTE | ADDRESS ON FILE | | | | | |
| 840874 | ANIBAL LUGO IRIZARRY | PO BOX 467 | | | SAN GERMAN | PR | 00683-0467 |
| 27683 | ANIBAL LUGO MIRANDA | 268 AVE. PONCE DE LEON | THE HATO REY CENTER SUITE 507 | | SAN JUAN | PR | 00918 |
| 612269 | ANIBAL LUGO MIRANDA | PO BOX 193120 | | | SAN JUAN | PR | 00919-3120 |
| 612270 | ANIBAL LUGO VELEZ | HC 01 BOX 25140 | | | CABO ROJO | PR | 00623 |
| 27684 | ANIBAL M RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | |
| 612271 | ANIBAL MANGUAL SOSA | 1 COND CORCODIA GARDENS APT 5F | | | SAN JUAN | PR | 00924 |
| 612272 | ANIBAL MARIN CAMPOS | P O BOX 671 | | | DORADO | PR | 00646 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 27685 | ANIBAL MARQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 612273 | ANIBAL MARRERO MARTINEZ | HC 01 BOX 2599 | BO PAJANOAL | | | FLORIDA | PR | 00650 | |
| 27686 | ANIBAL MARTINEZ | CALLE OSCEOLAS 219 | BO GALATEO BAJO | | | ISABELA | PR | 00662 | |
| 612274 | ANIBAL MARTINEZ | PO BOX 543 | | | | MARICAO | PR | 00606 | |
| 612275 | ANIBAL MARTINEZ ALONSO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 612276 | ANIBAL MARTINEZ AULET | PO BOX 3274 | | | | MANATI | PR | 00674 | |
| 27687 | ANIBAL MARTINEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 27688 | ANIBAL MARTINEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 27689 | ANIBAL MARTINEZ ESTRADA | ADDRESS ON FILE | | | | | | | |
| 27690 | ANIBAL MARTINEZ MORENO | ADDRESS ON FILE | | | | | | | |
| 27691 | ANIBAL MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 27692 | ANIBAL MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 612277 | ANIBAL MATTEI DIAZ | MANS DE RIO PIEDRAS | 1807 CALLE GARDENIA | | | SAN JUAN | PR | 00926 | |
| 612278 | ANIBAL MAYA | ADDRESS ON FILE | | | | | | | |
| 612279 | ANIBAL MAYSONET VAZQUEZ | PO BOX 2028 | | | | VEGA BAJA | PR | 00693 | |
| 612280 | ANIBAL MEDINA ALFALLA | ADDRESS ON FILE | | | | | | | |
| 612281 | ANIBAL MEJIAS | VILLA DEL CARMEN | 18 CALLE J | | | CIDRA | PR | 00739 | |
| 27693 | ANIBAL MENDEZ | ADDRESS ON FILE | | | | | | | |
| 612282 | ANIBAL MENDEZ ACEVEDO | HC 58 BOX 12571 | | | | JAYUYA | PR | 00602 | |
| 612283 | ANIBAL MENDEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 612284 | ANIBAL MENDEZ CABAN | AGUADILLA SHOPING CENTER | PO BOX 3155 | | | AGUADILLA | PR | 00605 | |
| 612285 | ANIBAL MENDEZ CORREA | HC 2 BOX 13852 | | | | ARECIBO | PR | 00612 | |
| 840875 | ANIBAL MENDEZ PEREZ | PO BOX 2159 | | | | MOCA | PR | 00676 | |
| 27694 | ANIBAL MENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 612286 | ANIBAL MERCADO LOPEZ | 111 CALLE DR CARLOS GONZALEZ | | | | AGUADA | PR | 00602 | |
| 612287 | ANIBAL MILLAN AYALA | URB RIO GRANDE ESTATE | D 42 CALLE 6 | | | RIO GRANDE | PR | 00745 | |
| 612288 | ANIBAL MIRANDA GONZALEZ | URB BAIROA PARK | Q 6 PARQUE DE LOS ANGELES | | | CAGUAS | PR | 00725 | |
| 612289 | ANIBAL MIRANDA MARTINEZ | PO BOX 1036 | | | | NAGUABO | PR | 00718 | |
| 612290 | ANIBAL MIRANDA VALENTIN | RR 2 BOX 4053 | | | | TOA ALTA | PR | 00953 | |
| 27695 | ANIBAL MIRANDA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 612291 | ANIBAL MONTALVO VEGA | ADDRESS ON FILE | | | | | | | |
| 27696 | ANIBAL MONTES RUIZ | ADDRESS ON FILE | | | | | | | |
| 612292 | ANIBAL MORALES CINTRON | HC 02 BOX 16502 | | | | LAJAS | PR | 00667 | |
| 612293 | ANIBAL MORALES MARTINEZ | BO CAONILLAS | CARR 140 KM 23 1 | | | UTUADO | PR | 00641 | |
| 27697 | ANIBAL MORALES NAVARRO | ADDRESS ON FILE | | | | | | | |
| 612294 | ANIBAL MORALES SOTO | 840 A CALLE CONCEPCION VERA | | | | MOCA | PR | 00676 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27698 | ANIBAL MUNIZ VEGA | ADDRESS ON FILE | | | | | | |
| 27699 | ANIBAL MUNOZ CLAUDIO | ADDRESS ON FILE | | | | | | |
| 27700 | ANIBAL MUNOZ LORENZO | ADDRESS ON FILE | | | | | | |
| 27701 | ANIBAL MUNOZ MUNOZ | ADDRESS ON FILE | | | | | | |
| 27702 | ANIBAL NAVARRO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 612295 | ANIBAL NEGRON ARCE | URB VILLA ASTURIAS | 30 22 CALLE PRAVIA | | | CAROLINA | PR | 00983 |
| 612296 | ANIBAL NEGRON BAEZ | HC 01 BOX 5536 | | | | ADJUNTAS | PR | 00601 |
| 27703 | ANIBAL NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 27704 | ANIBAL NEGRON VELEZ | ADDRESS ON FILE | | | | | | |
| 612297 | ANIBAL NIEVES | JARD DLE CARIBE | 105 CALLE 19 | | | PONCE | PR | 00731 |
| 612298 | ANIBAL NIEVES CARDONA | JARDINES DE GUATEMALA | 37 CALLE E | | | SAN SEBASTIAN | PR | 00685 |
| 612299 | ANIBAL NIEVES CRUZ | ADDRESS ON FILE | | | | | | |
| 612300 | ANIBAL NIEVES ESTEVEZ | HC 01 BOX 10385 | | | | SAN SEBASTIAN | PR | 00685 |
| 612301 | ANIBAL NIEVES VAZQUEZ | PO BOX 1010 | | | | SAN SEBASTIAN | PR | 00685 |
| 27705 | ANIBAL NUNEZ BELTRAN | ADDRESS ON FILE | | | | | | |
| 27706 | ANIBAL OCASIO | ADDRESS ON FILE | | | | | | |
| 27707 | ANIBAL OMAR COLON RUIZ | ADDRESS ON FILE | | | | | | |
| 612302 | ANIBAL ORTA BONILLA | BO MIRABALES | HC 04 BOX 15495 | | | SAN SEBASTIAN | PR | 00685 |
| 612303 | ANIBAL ORTEGA CORDERO | URB RIO HONDO I | H 6 CALLE RIO BAYAMON | | | BAYAMON | PR | 00961 |
| 612304 | ANIBAL ORTIZ | PO BOX 9238 | | | | BAYAMON | PR | 00960-8040 |
| 612305 | ANIBAL ORTIZ AYALA | ADDRESS ON FILE | | | | | | |
| 612306 | ANIBAL ORTIZ CABOT | B 6 URB VILLA ALBA | | | | SABANA GRANDE | PR | 00637 |
| 612307 | ANIBAL ORTIZ LEBRON | BO HATO VIEJO | SEC ARIZONA | | | ARECIBO | PR | 00613 |
| 27708 | ANIBAL ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 27709 | ANIBAL ORTIZ PENA | ADDRESS ON FILE | | | | | | |
| 612308 | ANIBAL ORTIZ SANTIAGO | P O BOX 3087 | | | | ARECIBO | PR | 00613 |
| 612309 | ANIBAL OTERO MALDONADO | BOX 1441 | | | | JUANA DIAZ | PR | 00795 |
| 612310 | ANIBAL OTERO TORRES | ADDRESS ON FILE | | | | | | |
| 27710 | ANIBAL PABON SANTIAGO | ADDRESS ON FILE | | | | | | |
| 612311 | ANIBAL PACHECO CANCEL | MONTE REAL A 16 | | | | GUAYAMA | PR | 00784 |
| 612312 | ANIBAL PADILLA NEGRON | ADDRESS ON FILE | | | | | | |
| 612313 | ANIBAL PADIN COSS | VILLA CAROLINA | 2-5 CALLE 32 | | | CAROLINA | PR | 00985 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 612314 | ANIBAL PADUA MARTIR | HC 04 BOX 14860 | | | | SAN SEBASTIAN | PR | 00685 | |
| 612315 | ANIBAL PAGAN | HC 01 BOX 6743 | | | | AGUAS BUENAS | PR | 00703 | |
| 27712 | ANIBAL PAGAN NEGRON | ADDRESS ON FILE | | | | | | | |
| 612316 | ANIBAL PAGAN RIVERA | HC 01 BOX 24572 | | | | VEGA BAJA | PR | 00693 | |
| 27713 | ANIBAL PAGAN VENTURA | ADDRESS ON FILE | | | | | | | |
| 27714 | ANIBAL PEREZ ARVELO | ADDRESS ON FILE | | | | | | | |
| 27715 | ANIBAL PEREZ ARVELO | ADDRESS ON FILE | | | | | | | |
| 612317 | ANIBAL PEREZ CONST INC | PO BOX 11283 | | | | SAINT JUST | PR | 00978-1183 | |
| 612318 | ANIBAL PEREZ FUENTES | BO MEDIANIA ALTA | KM 65 CARR 187 | | | LOIZA | PR | 00972 | |
| 27716 | ANIBAL PEREZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 27717 | ANIBAL PEREZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 612319 | ANIBAL PESANTE BAEZ | HC 01 BOX 5301 | | | | SALINAS | PR | 00784 | |
| 27718 | ANIBAL PICON VELEZ | ADDRESS ON FILE | | | | | | | |
| 612320 | ANIBAL PILIER CASTILLO | URB ALTURAS DE SAN PEDRO | O 34 SAN CRISTOBAL | | | FAJARDO | PR | 00738 | |
| 27720 | ANIBAL PINTADO GARCIA | ADDRESS ON FILE | | | | | | | |
| 612321 | ANIBAL PITRE MALDONADO | PO BOX 731 | | | | YAUCO | PR | 00698 | |
| 27721 | ANIBAL QUILES SOTO | ADDRESS ON FILE | | | | | | | |
| 27722 | ANIBAL QUINONES | ADDRESS ON FILE | | | | | | | |
| 27723 | ANIBAL QUINONES MADERA | ADDRESS ON FILE | | | | | | | |
| 27724 | ANIBAL QUINONES NIEVES | ADDRESS ON FILE | | | | | | | |
| 27725 | ANIBAL QUINONEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 612322 | ANIBAL R ALMEDA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 27726 | ANIBAL R ALMEDA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 27727 | ANIBAL R AMADOR MORALES | ADDRESS ON FILE | | | | | | | |
| 612323 | ANIBAL R ANGULO VILLANUEVA | AVE LOS DOMINICOS | CALLE 17 ESQ MIRAFLORES | | | BAYAMON | PR | 00957 | |
| 612324 | ANIBAL R HERNANDEZ HERNANDEZ | URB LAGO ALTO | J178 CALLE GUAJATACA | | | TRUJILLO ALTO | PR | 00976 | |
| 27728 | ANIBAL R PE¥A PE¥A | ADDRESS ON FILE | | | | | | | |
| 612326 | ANIBAL R. NIEVES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 612325 | ANIBAL R. NIEVES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 27729 | ANIBAL RAMOS AMARO | ADDRESS ON FILE | | | | | | | |
| 612327 | ANIBAL RAMOS DAVILA | PO BOX 837 | | | | MAUNABO | PR | 00707 | |
| 612328 | ANIBAL RAMOS FELICIANO | ADDRESS ON FILE | | | | | | | |
| 27730 | ANIBAL RAMOS NEGRON | ADDRESS ON FILE | | | | | | | |
| 27731 | ANIBAL RAMOS NEGRON | ADDRESS ON FILE | | | | | | | |
| 27732 | ANIBAL RAMOS SOTO | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 612329 | ANIBAL RAMOS SUAREZ | HP - SALA CCEP | | | | RIO PIEDRAS | PR | 009360000 |
| 612330 | ANIBAL RAMOS SUAREZ | URB EL CONQUISTADOR | I 50 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 |
| 612331 | ANIBAL RAMOS TORRES | LA PROVIDENCIA | IF 16 CALLE 5 | | | TOA ALTA | PR | 00953 |
| 612332 | ANIBAL REYES VARGAS | ADDRESS ON FILE | | | | | | |
| 27733 | ANIBAL RIOS CHACON | ADDRESS ON FILE | | | | | | |
| 612333 | ANIBAL RIVERA | HC 71 BOX 3894 | | | | NARANJITO | PR | 00719 |
| 27735 | Anibal Rivera Albarez | ADDRESS ON FILE | | | | | | |
| 612334 | ANIBAL RIVERA DBA RIVERA CONTRACTORS | JARD DE ARECIBO | 1-25 CALLE J SUITE 101 | | | ARECIBO | PR | 00612 |
| 612335 | ANIBAL RIVERA DE JESUS | URB EL REMANSO | 3 CALLE VIOLETA VAZQUEZ | | | CAYEY | PR | 00736 |
| 612336 | ANIBAL RIVERA GARCIA | ADDRESS ON FILE | | | | | | |
| 612337 | ANIBAL RIVERA HERNANDEZ | ALT DE FLORIDA | F15 BLQ 2 | | | FLORIDA | PR | 00650 |
| 612338 | ANIBAL RIVERA HERNANDEZ | HC 01 BOX 6767 | | | | MOCA | PR | 00676 |
| 27736 | ANIBAL RIVERA MARRERO | ADDRESS ON FILE | | | | | | |
| 27737 | ANIBAL RIVERA PEREZ | ADDRESS ON FILE | | | | | | |
| 27738 | ANIBAL RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 27739 | ANIBAL RIVERA SOTO | ADDRESS ON FILE | | | | | | |
| 27740 | ANIBAL RIVERA VARGAS | ADDRESS ON FILE | | | | | | |
| 612339 | ANIBAL RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 27741 | ANIBAL RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 27742 | ANIBAL RIVERA VEGA | ADDRESS ON FILE | | | | | | |
| 27743 | ANIBAL RIVERA Y ADA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 612340 | ANIBAL RODRIGUEZ DIAZ | 4TA EXT COUNTRY CLUB | 836 CALLE SALAMANCA | | | SAN JUAN | PR | 00924 |
| 27744 | ANIBAL RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 612341 | ANIBAL RODRIGUEZ GONZALEZ | PO BOX 2538 | | | | ISABELA | PR | 00662-2538 |
| 27745 | ANIBAL RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 27746 | ANIBAL RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 612342 | ANIBAL RODRIGUEZ IRIZARRY | EXT GUAYDIA | CALLE JOSE PACHECO | | | GUAYANILLA | PR | 00656 |
| 27747 | ANIBAL RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 612343 | ANIBAL RODRIGUEZ NEGRON | PARC NUEVA VIOLA | F 16 CALLE J | | | PONCE | PR | 00731-6631 |
| 612344 | ANIBAL RODRIGUEZ NIEVES | VALLE ARRIBA HGTS | BC 6 YAGRUMO | | | CAROLINA | PR | 00983 |
| 27749 | ANIBAL RODRIGUEZ OYOLA | ADDRESS ON FILE | | | | | | |
| 27750 | ANIBAL RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 612345 | ANIBAL RODRIGUEZ REYES | URB SANTA MARIA | N 1 CALLE SANTA MARTA | | | TOA BAJA | PR | 00949 |
| 27751 | ANIBAL RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 612346 | ANIBAL RODRIGUEZ ROSADO | BO TORRECILLAS | 30 CALLE 12 | | | MOROVIS | PR | 00687 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27752 | ANIBAL RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 612347 | ANIBAL RODRIGUEZ SUAREZ | P O BOX 483 | | | | HATILLO | PR | 00659483 |
| 27753 | ANIBAL RODRIGUEZ TIRADO | ADDRESS ON FILE | | | | | | |
| 27754 | ANIBAL RODRIGUEZ TIRADO | ADDRESS ON FILE | | | | | | |
| 27755 | ANIBAL RODRIGUEZ Y MARIA DEL C BERRIOS | ADDRESS ON FILE | | | | | | |
| 612348 | ANIBAL RODRIGUEZ VAZQUEZ | URB JAIME L DREW | 142 CALLE 5 | | | PONCE | PR | 00730 |
| 27756 | ANIBAL ROJAS SILVA | ADDRESS ON FILE | | | | | | |
| 612349 | ANIBAL ROMAN HOMS | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 |
| 27757 | ANIBAL ROMAN ORTIZ | ADDRESS ON FILE | | | | | | |
| 27758 | ANIBAL ROMERO SOTO | ADDRESS ON FILE | | | | | | |
| 612351 | ANIBAL ROQUE RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 612352 | ANIBAL ROSADO | HC 9 BOX 4399 | | | | SABANA GRANDE | PR | 00637 |
| 612353 | ANIBAL ROSADO BOSQUE | PO BOX 134 | | | | LAS MARIAS | PR | 00670-0134 |
| 27759 | ANIBAL ROSADO CRESPO | ADDRESS ON FILE | | | | | | |
| 27760 | ANIBAL ROSADO RIVERA | ADDRESS ON FILE | | | | | | |
| 840876 | ANIBAL ROSADO RODRIGUEZ | HC 9 BOX 4399 | | | | SABANA GRANDE | PR | 00637 |
| 27761 | ANIBAL ROSARIO LEBRON | ADDRESS ON FILE | | | | | | |
| 612354 | ANIBAL ROSARIO RIVERA | ADDRESS ON FILE | | | | | | |
| 612355 | ANIBAL ROSARIO ROBLES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 |
| 27762 | ANIBAL RUIZ | ADDRESS ON FILE | | | | | | |
| 27763 | ANIBAL RUIZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 612356 | ANIBAL RUIZ MARTINEZ | PO BOX 25328 | | | | SAN JUAN | PR | 00928 |
| 27764 | ANIBAL S VIDAL QUINTERO | ADDRESS ON FILE | | | | | | |
| 27765 | ANIBAL SALON | PO BOX 556 | | | | VEGA ALTA | PR | 00692 |
| 612357 | ANIBAL SANCHEZ GARCIA | LA VEGA | 68 CALLE C | | | VILLALBA | PR | 00766 |
| 27766 | ANIBAL SANCHEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 612358 | ANIBAL SANCHEZ MERCADO | PARCELAS A 4 COM | | | | PONCE | PR | 00731 |
| 27767 | ANIBAL SANCHEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 612359 | ANIBAL SANTIAGO | B 1 CALLE 1 URB REGIONAL | | | | ARECIBO | PR | 00612 |
| 612360 | ANIBAL SANTIAGO - ASSOC | URB REGIONAL | CALLE 1 B 1 | | | ARECIBO | PR | 00612 |
| 27768 | ANIBAL SANTIAGO ALICEA | ADDRESS ON FILE | | | | | | |
| 612361 | ANIBAL SANTIAGO DIAZ | SUITE 100 | PO BOX 10000 | | | CANOVANAS | PR | 00729 |
| 612362 | ANIBAL SANTIAGO FIGUEROA | VILLAS ASTURIA | 25 12 CALLE 34 | | | CAROLINA | PR | 00983 |
| 27769 | ANIBAL SANTIAGO MALDONADO | ADDRESS ON FILE | | | | | | |
| 27770 | ANIBAL SANTIAGO NIEVES | ADDRESS ON FILE | | | | | | |
| 612363 | ANIBAL SANTIAGO ROSADO | HC 02 BOX 6025 | | | | ADJUNTAS | PR | 00601-9601 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 612364 | ANIBAL SANTIAGO VERGAS | REPARTO ALEJANDRA | CALLE HECTOR PANTOJA | | | VEGA BAJA | PR | 00963 | |
| 612365 | ANIBAL SANTIAGO Y ASOCIADOS | URB REGIONAL | B 1 CALLE1 | | | ARECIBO | PR | 00612 | |
| 612366 | ANIBAL SANTOS RIVERA | BO SALTO | RR 01 BZN 3091 | | | CIDRA | PR | 00739 | |
| 2151797 | ANIBAL SANZ GONZALEZ | 0-9 CALLE TUDELA | | | | SAN JUAN | PR | 00926 | |
| 1483844 | Anibal Sanz Gonzalez and Diana I. Madera Heredia | ADDRESS ON FILE | | | | | | | |
| 835407 | Anibal Sanz Gonzalez and Diana I. Madera Heredia | ADDRESS ON FILE | | | | | | | |
| 27771 | ANIBAL SEDA PAGAN | ADDRESS ON FILE | | | | | | | |
| 27772 | ANIBAL SEOANE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 27773 | ANIBAL SERRANO CARRERO | ADDRESS ON FILE | | | | | | | |
| 612367 | ANIBAL SERVICE STATION | P O BOX 445 | | | | MOROVIS | PR | 00687 | |
| 612368 | ANIBAL SERVICE STATION- | HC 01 BOX 4263 | | | | SANTA ISABEL | PR | 00757-9211 | |
| 27774 | ANIBAL SOTO / ALEXANDRA DOMINGUEZ REYES | ADDRESS ON FILE | | | | | | | |
| 27775 | ANIBAL SOTO BURGOS / COOP. SEGUROS MÚLTIPLES | ARMANDO FRANCESCHI FIGUEROA | B5 CALLE TABONUCO | SUITE 216 | PMB 360 | Bayamón | PR | 00968-3029 | |
| 27776 | ANIBAL SOTO BURGOS / COOP. SEGUROS MÚLTIPLES | LUIS A. BURGOS RIVERA | APARTADO 2464 | | | GUAYAMA | PR | 00785 | |
| 612369 | ANIBAL SOTO GALARZA | HC 5 BOX 39765 | | | | SAN SEBASTIAN | PR | 00685 | |
| 840877 | ANIBAL SOTO GALERIA DE ARTE | CALLE CESAR GONZALEZ #353 | | | | HATO REY | PR | 00918 | |
| 612370 | ANIBAL SOTO GERENA | SAINT JUST | 88 A CALLE 8 | | | TRUJILLO ALTO | PR | 00976 | |
| 27777 | ANIBAL SOTO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 612174 | ANIBAL SOTO PLAZA | URB VILLA DEL CARMEN | CALLE SENTINA #1357 | | | PONCE | PR | 00716-2141 | |
| 612371 | ANIBAL SOTO SERRANO | ADDRESS ON FILE | | | | | | | |
| 612372 | ANIBAL SOTO VELEZ | CADELARIA MAIL STA-SUITE2500-APT108 | | | | TOA BAJA | PR | 00949 | |
| 612373 | ANIBAL STEEL WORKS | PO BOX 2233 | | | | GUAYNABO | PR | 00970 | |
| 612374 | ANIBAL TERRON RUIZ | BO ZANJAS | HC 4 BOX 7822 | | | CAMUY | PR | 00627 | |
| 612375 | ANIBAL TERRON RUIZ | HC 2 BOX 6093 | | | | CAMUY | PR | 00627 | |
| 27779 | ANIBAL TIRADO AGOSTO | ADDRESS ON FILE | | | | | | | |
| 612376 | ANIBAL TIRE CENTER | HC-1 BOX 5889 | | | | SALINAS | PR | 00751-9735 | |
| 612377 | ANIBAL TIRE CENTER | P O BOX 30000 | | | | CANOVANAS | PR | 00729 | |
| 840878 | ANIBAL TOLEDO HERNANDEZ | PANORAMA PLAZA APT 1611 | | | | SAN JUAN | PR | 00926 | |
| 27780 | ANIBAL TORRES DELGADO | 50 CALLE DEGETAU | | | | JUANA DIAZ | PR | 00795 | |
| 612378 | ANIBAL TORRES DELGADO | 54 CALLE COMERIO | EDF NEXEL APARTAMENTO 102 | | | PONCE | PR | 00731 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 612379 | ANIBAL TORRES GARCIA | PO BOX 1807 | | | LAS PIEDRAS | PR | 00771 | |
| 612380 | ANIBAL TORRES MACHIOTE | ADDRESS ON FILE | | | | | | |
| 27781 | ANIBAL TORRES MENDEZ | ADDRESS ON FILE | | | | | | |
| 27782 | ANIBAL TORRES RIVERA | ADDRESS ON FILE | | | | | | |
| 612381 | ANIBAL TORRES RODRIGUEZ | URB ESTANCIAS DE JUANA DIAZ | 231 CALE CIPRES | | JUANA DIAZ | PR | 00795 | |
| 27783 | ANIBAL TORRES ROSARIO | ADDRESS ON FILE | | | | | | |
| 612382 | ANIBAL TORRES SEPULVEDA | JARDINES FAGOT | A 26 CALLE 6 | | PONCE | PR | 00731 | |
| 612383 | ANIBAL TORRES SIERRA | URB CONVADONGA | F 10 CALLE 52 | | TOA BAJA | PR | 00949 | |
| 612384 | ANIBAL VALENTIN FIGUEROA | RES FD ROOSEVELT | E 27 APT 542 | | MAYAGUEZ | PR | 00680 | |
| 27784 | ANIBAL VALENTIN VARGAS/ CARIBBEAN | RENEWABLE TECHNOLOGIES INC | PO BOX 250237 | | AGUADILLA | PR | 00604-0237 | |
| 612175 | ANIBAL VARGAS | EMBALSE SAN JOSE | 354 CALLE BLANES | | SAN JUAN | PR | 00923 | |
| 27785 | ANIBAL VARGAS DE LOS SANTOS | ADDRESS ON FILE | | | | | | |
| 612385 | ANIBAL VARGAS MORALES | ADDRESS ON FILE | | | | | | |
| 612386 | ANIBAL VAZQUEZ ALMODOVAR | BO LA MAQUINA | CARR 363 KM 2 5 INT | | SABANA GRANDE | PR | 00637 | |
| 27786 | ANIBAL VAZQUEZ CARRION | ADDRESS ON FILE | | | | | | |
| 27787 | ANIBAL VAZQUEZ CARRION | ADDRESS ON FILE | | | | | | |
| 27788 | ANIBAL VAZQUEZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 612387 | ANIBAL VAZQUEZ MALDONADO | VENUS GARDENS NORTE | AB 24 CALLE TORREON | | SAN JUAN | PR | 00926 | |
| 27789 | ANIBAL VAZQUEZ NEGRON | ADDRESS ON FILE | | | | | | |
| 840879 | ANIBAL VAZQUEZ OTERO | EXT SANTA ANA | F 28 CALLE TURQUESA | | VEGA ALTA | PR | 00962 | |
| 612388 | ANIBAL VAZQUEZ RIVERA | PO BOX 31 | | | CIDRA | PR | 00739 | |
| 612389 | ANIBAL VEGA BELEN | BO MAGINAS | 57 CALLE MARGINAL | | SABANA GRANDE | PR | 00637 | |
| 612391 | ANIBAL VEGA BORGES | P O BOX 9022228 | | | SAN JUAN | PR | 00902-2228 | |
| 612390 | ANIBAL VEGA BORGES | URB LEVITTOWN | BD 3 DR FORNICEDO | | TOA BAJA | PR | 00949 | |
| 27790 | ANIBAL VEGA CONCEPCION | ADDRESS ON FILE | | | | | | |
| 27791 | ANIBAL VEGA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 612392 | ANIBAL VEGA TORRES | URB VILLA NUEVA | R 23 CALLE25 | | CAGUAS | PR | 00725 | |
| 612393 | ANIBAL VELAZQUEZ ARES | HC 1 BOX 8060 | | | LAS PIEDRAS | PR | 00771 | |
| 612394 | ANIBAL VELAZQUEZ RIVERA | URB LA MONSERATE | 29 CALLE JUAN DE JESUS LOPEZ | | JAYUYA | PR | 00664 | |
| 612395 | ANIBAL VELAZQUEZ VEGA | URB EL VALLE | 52 CALLE ROSALES | | LAJAS | PR | 00667 | |
| 27792 | ANIBAL VELEZ MARQUEZ | ADDRESS ON FILE | | | | | | |
| 612396 | ANIBAL VELEZ VELEZ | ADDRESS ON FILE | | | | | | |
| 612397 | ANIBAL VERA VELEZ | HC 1 BOX 3830 | | | ADJUNTAS | PR | 00601 9708 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27793 | ANIBALCARRASQUILLO,ANGELINA CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 612398 | ANIBALL ROSA LOPEZ | PO BOX 1112 | | | | LUQUILLO | PR | 00773 |
| 27794 | ANIBALQUINONES IRIZARRY | ADDRESS ON FILE | | | | | | |
| 612399 | ANIBALS SCREENS | 111 RAMEY PARK ROAD | | | | AGUADILLA | PR | 00604 |
| 1257763 | ANIBARRO DIAZ, MARIA | ADDRESS ON FILE | | | | | | |
| 27795 | ANIBARRO DIAZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 27796 | ANIBARRO SOTO, JORGE | ADDRESS ON FILE | | | | | | |
| 612400 | ANIBEL COLON DIAZ | URB TINTILLO GARDENS | F-1 CALLE 9 | | | GUAYNABO | PR | 00966 |
| 27797 | ANIBELLE PETERSON | LCDA. ANIBELLE PETERSON PEGUERO Y LCDA. LIANY VEGA NAZARIO | 1225 CARR. #2 APT. 1921 | COND. ALBORADA | | Bayamón | PR | 00959 |
| 27798 | ANIBELLE PETERSON PEGUERO | ADDRESS ON FILE | | | | | | |
| 27799 | ANIBELLE SLOAN ALTIERI | 268 AVENIDA PONCE DE LEON | THE HATO REY CENTER, SUITE 904 | | | SAN JUAN | PR | 00918 |
| 612401 | ANIBELLE SLOAN ALTIERI | P O BOX 194178 | | | | SAN JUAN | PR | 00919-4178 |
| 840880 | ANIBELLE SLOAN ALTIERI | PO BOX 364966 | | | | SAN JUAN | PR | 00936-4966 |
| 612402 | ANIBERKIS RODRIGUEZ CIPRIAN | 2DA EXT. COUNTRY CLUB | 958 NICOLAS AGUALLO | | | SAN JUAN | PR | 00924 |
| 27800 | ANIBETH F QUINONES DIAZ | ADDRESS ON FILE | | | | | | |
| 27801 | ANICACIO MORALES QUINONES | ADDRESS ON FILE | | | | | | |
| 27802 | ANICET RUIZ NIEVES | ADDRESS ON FILE | | | | | | |
| 612403 | ANICETO ALMODOVAR DIAZ | PO BOX 872 | | | | GUAYNABO | PR | 00970 |
| 612404 | ANICETO FLORES PEREZ | P O BOX 3042 | | | | MAYAGUEZ | PR | 00681 |
| 27803 | ANICETO ROLDAN FIGUEROA | ADDRESS ON FILE | | | | | | |
| 27804 | ANICETO ROLDAN FIGUEROA | ADDRESS ON FILE | | | | | | |
| 612405 | ANICETO SUSTACHE GONZALEZ | ADDRESS ON FILE | | | | | | |
| 27805 | ANICIA PIMENTEL | MANS. DE CAROLINA C/PANDORA KK2 | | | | CAROLINA | PR | 00987 |
| 27806 | ANICIA PIMENTEL | MANSIONES DE CAROLINA | KK 2 CALLE PANDORA | | | CAROLINA | PR | 00987 |
| 612406 | ANICIA PIMENTEL | P O BOX 4143 | | | | CAROLINA | PR | 00984 |
| 840881 | ANICIA TORRES FERNANDEZ | PO BOX 3087 | | | | MAYAGUEZ | PR | 00681-0387 |
| 27807 | ANICK CONWAY CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 612407 | ANID DEL VALLE CAPELES | ADDRESS ON FILE | | | | | | |
| 27808 | ANIDEL MONDESI PADILLA | ADDRESS ON FILE | | | | | | |
| 27809 | ANIDEM CONSTRUCTION INC | PO BOX 2133 | | | | SAN SEBASTIAN | PR | 00685 |
| 612408 | ANIEL LOZADA BORGES | P O BOX 311 | | | | SAN LORENZO | PR | 00754 |
| 27810 | ANIFMA B SANTIAGO COX | ADDRESS ON FILE | | | | | | |
| 27811 | ANIGER M FIGUEROA ROSADO | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 27812 | ANIIIECINTRON LABOY | ADDRESS ON FILE | | | | | | | |
| 1429717 | ANIL S PATEL & CHETNA PATEL | T&T Capital Management | 2211 Michelson Dr #540 | | | | Irvine | CA | 92612 |
| 1429717 | ANIL S PATEL & CHETNA PATEL | TD Ameritrade | FBO ANIL S PATEL & CHETNA PATEL | acct #926013407 | 7801 Mesquite Bend Drive, Suite 112 | | Irving | TX | 75063-6043 |
| 27813 | ANIL WAGLE | ADDRESS ON FILE | | | | | | | |
| 612410 | ANILBAL R TORRES VELEZ | 13 C CALLE BALDORIOTY | | | | | YAUCO | PR | 00698 |
| 612409 | ANILBAL R TORRES VELEZ | PO BOX 1144 | | | | | COTTO LAUREL | PR | 00780-1144 |
| 27814 | ANILDA C FERNANDEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 27815 | ANILDA CABRERA & FRANCISCO VICENTY | ADDRESS ON FILE | | | | | | | |
| 612411 | ANILDA RIOS LOPEZ | RR 11 BOX 5531 | BO NUEVO | | | | BAYAMON | PR | 00956 |
| 612412 | ANILDA RODRIGUEZ | SOLAR 103 LA FE | | | | | NAGUABO | PR | 00718 |
| 27816 | ANILDA SANABRIA MORALES | ADDRESS ON FILE | | | | | | | |
| 27817 | ANILIZ RIVERA RIOS | ADDRESS ON FILE | | | | | | | |
| 27819 | ANILL AMAIA MALDONADO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 1256283 | ANILOM, INC. | R 14 JESUS M LAGO | | | | | UTUADO | PR | 00641 |
| 1569341 | Anilom, Inc. | R14 Jesus Maria Lago | | | | | Utuado | PR | 00641 |
| 27821 | ANILOU ORTIZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 612413 | ANIMACION BORICUA | COND PINE GROVE | APTO 11 A | | | | CAROLINA | PR | 00979 |
| 27822 | ANIMAKER, INC | 187 E WARM SPRINGS RD | SUITE B 192 LAS VEGAS | | | | LAS VEGAS | NV | 89119 |
| 612414 | ANIMAL CONTROL SOLUTIONS INC | URB LA MERCED | 573 EDDIE GRACIA | | | | SAN JUAN | PR | 00918 |
| 612417 | ANIMAL EMERGENCY INC | 398 AVE DOMENECH | | | | | SAN JUAN | PR | 00918 |
| 612416 | ANIMAL EMERGENCY INC | 58 B CARRERAS SUITE 403 | | | | | HUMACAO | PR | 00791 |
| 612415 | ANIMAL EMERGENCY INC | PO BOX 70166 | | | | | SAN JUAN | PR | 00936-8166 |
| 27823 | ANIR DE JESUS LLOVET | ADDRESS ON FILE | | | | | | | |
| 612418 | ANIR DE JESUS LLOVET | ADDRESS ON FILE | | | | | | | |
| 27824 | ANIR DE JESUS LLOVET | ADDRESS ON FILE | | | | | | | |
| 27825 | ANIRAM DEL VALLE FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 612419 | ANIRAM G GUITIERREZ JAIME | ADDRESS ON FILE | | | | | | | |
| 27826 | ANIRDNAJELA CORTES ALFONSO | ADDRESS ON FILE | | | | | | | |
| 612420 | ANIRIS J SANTIAGO PEREZ | BDA STA ANA | 198-14 CALLE C | | | | GUAYAMA | PR | 00784 |
| 612421 | ANISA COLON ORTIZ | URB ARROYO DEL MAR | 314 CALLE CARIBE ARROYO | | | | ARROYO | PR | 00714 |
| 27827 | ANISA INC | HC 1 BOX 6098 | | | | | AGUAS BUENAS | PR | 00703 |
| 27828 | ANISA M AYALA VELEZ | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 27829 | ANISABEL RIUT0RT VEGA | ADDRESS ON FILE | | | | | |
| 612422 | ANISIA PALM GONZALEZ | LA CUMBRE | 184 CALLE LOS PICACHOS | | SAN JUAN | PR | 00926 |
| 612423 | ANISSA LUCIANO DAVILA | 155 LA SERRANIA | | | CAGUAS | PR | 00725 |
| 612424 | ANISSA M BONILLA IRIZARRY | PO BOX 692 | | | AIBONITO | PR | 00705 |
| 27830 | ANISSA M ORTEGA DIAZ | ADDRESS ON FILE | | | | | |
| 27831 | ANISSA V HERNANDEZ | ADDRESS ON FILE | | | | | |
| 612425 | ANITA BONILLA COLON | LINDARAJA | 12 ALHAMBRA | | PONCE | PR | 00731 |
| 612426 | ANITA CARRASQUILLO DE RODRIGUEZ | BO CARRUZO | HC 1 BOX 11770 | | CAROLINA | PR | 00987 |
| 612427 | ANITA CERAMIC INC | URB VILLA DEL REY | CC 3 CC 4 4TA SECCION | 11 CALLE | CAGUAS | PR | 00725 |
| 27832 | ANITA DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 27833 | ANITA DIAZ VAGUE | ADDRESS ON FILE | | | | | |
| 840882 | ANITA E JEFFERY VIERA | HC 1 BOX 8005 | | | LUQUILLO | PR | 00773-9609 |
| 27834 | ANITA ECHEVARRIA RIOS | ADDRESS ON FILE | | | | | |
| 612428 | ANITA GARRIDO MANCINI | COND RITZ | APT 7C | | SAN JUAN | PR | 00907 |
| 612429 | ANITA GONZALEZ DE JESUS | SECT LA ALIANZA | 54 CALLE FLOR DE MAGA | | MOROVIS | PR | 00687 |
| 612430 | ANITA HILL ADAMES | 1479 AVE ASHFORD APT 1717 | | | SAN JUAN | PR | 00907 |
| 27835 | ANITA IRIZARRY | ADDRESS ON FILE | | | | | |
| 612431 | ANITA KATHLEEN KING WARREN | 625 MARION ST E E | | | SALEM | OR | 97310 |
| 612432 | ANITA M ST ONGE | 4 SURF ROAD | | | CAPE ELIZABETH | ME | 04107 |
| 612433 | ANITA M. GONZALEZ LOUBRIEL | PO BOX 660 | | | CANOVANAS | PR | 00729 |
| 27836 | ANITA MARCHAND | ADDRESS ON FILE | | | | | |
| 27837 | ANITA MARIA VARGAS | ADDRESS ON FILE | | | | | |
| 612434 | ANITA NIEVES JOHNSON | PO BOX 458 | | | NARANJITO | PR | 00719 |
| 612435 | ANITA ORENGO ESTALES | 21 A6 URB SANTA MARIA | | | GUAYANILLA | PR | 00656 |
| 612436 | ANITA PACHECO RUIZ | 69 CALLE LEON | | | PONCE | PR | 00731 |
| 612437 | ANITA RIVERA BROWN | PO BOX 2004 | | | SALINAS | PR | 00751 |
| 612438 | ANITA ROSARIO DE MENDEZ | ADDRESS ON FILE | | | | | |
| 612439 | ANITA UGARTE LORENZO | HC 05 BOX 11080 | | | MOCA | PR | 00676 |
| 612440 | ANITA VARGAS ROMAN | RES IGNACIO M DAVILA | EDIF 13 APT 98 | | NAGUABO | PR | 00718 |
| 27838 | ANITA VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | |
| 612441 | ANITA VIZCARRONDO WOLFF | P O BOX 6811 | | | SAN JUAN | PR | 00914 |
| 612442 | ANITZA GONZALEZ CHARNECO | HC 03 BOX 43005 | | | AGUADA | PR | 00602 |
| 27839 | ANITZA QUINONES QUINONES | ADDRESS ON FILE | | | | | |
| 612443 | ANITZA SERRANO RIVERA | 3RA SECCION TURABO GARDENS | 9 CALLE FR 10 | | CAGUAS | PR | 00725 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 27840 | ANITZA URQUIA ARAN | ADDRESS ON FILE | | | | | |
| 27841 | ANITZA URQUIA ARAN | ADDRESS ON FILE | | | | | |
| 612444 | ANITZA VILLALOBOS RIVERA | RR 7 BOX 7480 | | | SAN JUAN | PR | 00926-9112 |
| 612445 | ANITZALIS MEDINA DIAZ | PUNTO ORO | 4419 CALLE EL ANGEL | | PONCE | PR | 00728 |
| 612446 | ANIVAL AVILES LOPEZ | BO GUANIQUILLA BZN A 445 | | | AGUADILLA | PR | 00602 |
| 612447 | ANIVAL RIVERA FORESTIR | URB ANA MARIA | E1 CALLE 4 | | CABO ROJO | PR | 00623 |
| 27842 | ANIXA RICHARD ALTURET | ADDRESS ON FILE | | | | | |
| 612448 | ANIXA RIOS RAMOS | VILLA LOS SANTOS | Y 6 CALLE 15 | | ARECIBO | PR | 00612 |
| 612449 | ANIXA SANTIAGO RIVERA | MANSIONES DE CAROLINA | UU 12 YUQUESITO | | CAROLINA | PR | 00987 |
| 27843 | ANIXEL M RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | |
| 27844 | ANIXTER BROS., INC. | P O BOX 98908 | | | CHICAGO | IL | 60693-8908 |
| 612450 | ANIXTER DE PUERTO RICO | PO BOX 98908 | | | CHICAGO | IL | 60693 |
| 612451 | ANIXTER DISTRIBUTION | HC 3 BOX 7548 | | | GUAYNABO | PR | 00971 |
| 612452 | ANIXTER DISTRIBUTION | PO BOX 98908 | | | CHICAGO | IL | 60693 |
| 840883 | ANIXTER INC | PO BOX 278 | | | MORTON GROVE | IL | 60053-0278 |
| 27845 | ANJELICA ROLON ALINDATO | ADDRESS ON FILE | | | | | |
| 612453 | ANLE DISTRIBUTING CORP REP | P O BOX 10089 | | | SAN JUAN | PR | 00908 |
| 2137841 | ANLE DISTRIBUTING CORP, | LEAL, ANTONIO | PO BOX 10089 | | SAN JUAN | PR | 00908 |
| 2163549 | ANLE DISTRIBUTING CORP, | PO BOX 10089 | | | SAN JUAN | PR | 00908 |
| 612454 | ANLLY LEO BABADILLA | HC 02 BOX 12614 | | | SAN GERMAN | PR | 00683 |
| 612455 | ANLY MORALES ARROYO | 101 CUIDAD EL LAGO | | | TRUJILLO ALTO | PR | 00976-5451 |
| 27846 | ANLYNN CRUZ ALVARADO | ADDRESS ON FILE | | | | | |
| 27847 | ANMAR GAS STATION | 950 AVE ROOSVELT | | | SAN JUAN | PR | 00920 |
| 612457 | ANMAR INC | P O BOX 9024275 | | | SAN JUAN | PR | 00902 |
| 612456 | ANMAR INC | RR 9 BOX 1784 | | | SAN JUAN | PR | 00926-9714 |
| 27848 | ANMERIS MENDIZABAL | ADDRESS ON FILE | | | | | |
| 612458 | ANN C PHILLIPS LARA | URB REPARTO TERESITA | AT 5 CALLE 41 | | BAYAMON | PR | 00961 |
| 27849 | ANN CARO, JUDY | ADDRESS ON FILE | | | | | |
| 27850 | ANN DE JESUS RIVERA | ADDRESS ON FILE | | | | | |
| 840884 | ANN ENID AYALA RIVERA | PMB 151 | PO BOX 6011 | | CAROLINA | PR | 00984-6011 |
| 27851 | ANN GRANGER | ADDRESS ON FILE | | | | | |
| 612459 | ANN HAMILTON | 1384 SOUTH 4TH STREET | | | COLUMBUS | OH | 43207 |
| 27852 | ANN HANISCH, RACHEL | ADDRESS ON FILE | | | | | |
| 27853 | ANN HERNANDEZ, LILLY | ADDRESS ON FILE | | | | | |
| 27854 | ANN HNAT MD, DAWN | ADDRESS ON FILE | | | | | |
| 612460 | ANN J BERRIOS | BO CORAZON PANEL 22 | 490 CALLE SAN JUDAS | | GUAYAMA | PR | 00784 |
| 612461 | ANN L MILLER GONZALEZ | PO BOX 3699 | | | AGUADILLA | PR | 00605 |
| 27855 | ANN L PENA CAPO | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 612462 | ANN LOUISE DUFORT | 69 A ALMENDRA | | | SABANA GRANDE | PR | 00637 |
| 27856 | ANN M BAEZ AYALA | ADDRESS ON FILE | | | | | |
| 612463 | ANN M FIGUEROA | COND EL CASTILLO | 450 CARR 102 APT 1502 | | MAYAGUEZ | PR | 00680 |
| 840885 | ANN M HIGGINBOTHAM ARROYO | 909 CALLE DUKE APT TH11 | | | SAN JUAN | PR | 00927-4837 |
| 27857 | ANN M HINTZ | ADDRESS ON FILE | | | | | |
| 27858 | ANN M MALDONADO VAZQUEZ | ADDRESS ON FILE | | | | | |
| 612464 | ANN M OLIVER | GARDENVILLE | C 11 COLOMBIA | | GUAYNABO | PR | 00966 |
| 840886 | ANN M OLIVER RUSSO | COND PLAYA GRANDE NORTE | 1 CALLE TAFT APT 7C | | SAN JUAN | PR | 00911-1219 |
| 27860 | ANN M PORRELLO PASTRANA DBA ANN MARIE TR | URB VILLA FONTANA | VIA ELENA BL 9 | | CAROLINA | PR | 00979 |
| 27861 | ANN M PORRELLO PASTRANA DBA ANNMARIE TRO | UBR VILLA FONTANA | VIA ELENA BL-9 | | CAROLINA | PR | 00983 |
| 27862 | ANN M PORRELLO PASTRANA DBA NAIM MERHERM | URB VILLA FONTANA | VIA ELENA BL 9 | | CAROLINA | PR | 00983 |
| 612465 | ANN M RUIZ CRISPIN | URB VISTA DEL CONVENTO | 2B15 CALLE 3 | | FAJARDO | PR | 00738 |
| 27863 | ANN M. BAEZ AYALA | ADDRESS ON FILE | | | | | |
| 27864 | ANN M. MALDONADO VAZQUEZ | ADDRESS ON FILE | | | | | |
| 27865 | ANN M. PORRELLO PASTRANA DBA NAIM MERHEB | VIA ELENA BI - 9 URB. VILLA CAROLINA | | | CAROLINA | PR | 00000-0000 |
| 612466 | ANN MACPHERSON SANCHEZ | COND LAS MESAS APT 1103 | | | MAYAGUEZ | PR | 00680 |
| 612467 | ANN MARGARET HIGGINBOTHAM | ADDRESS ON FILE | | | | | |
| 27866 | ANN MARGARET MOCKFORD NEGRON | ADDRESS ON FILE | | | | | |
| 27867 | ANN MARGARET MOCKFORD NEGRON | ADDRESS ON FILE | | | | | |
| 27868 | ANN MARIE COLLIER | ADDRESS ON FILE | | | | | |
| 612468 | ANN MARIE DONAWALD | URB STA ISIDRA | I 220 AVE B | | FAJARDO | PR | 00738 |
| 1468447 | Ann Marie Lucido Revocable Living Trust U.A.D. 7-31-93 | ADDRESS ON FILE | | | | | |
| 612469 | ANN MARIE MARTINEZ CARVAJAL | URB VALLE HERMOSO | 26 CALLE LIMA SO | | HORMIGUEROS | PR | 00660 |
| 27869 | ANN MARIE RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | |
| 27870 | ANN MARIE TROFEO PLACAS ROTULOS Y PROMOC | PO BOX 9549 | | | CAROLINA | PR | 00988-9549 |
| 27871 | ANN MARIE TROFEO ROTULOS Y PROMOCIONES LLC | PO BOX 9549 | | | CAROLINA | PR | 00988-9549 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 27872 | ANN MARIE TROFEOS,PLACAS, ROTULOS, | URB VILLA FONTANA | BL 9 VIA ELENA | | | CAROLINA | PR | 000983 | |
| 612470 | ANN MARIS DELAROSA ALVAREZ | 154 CORDOVA DAVILA SUITE 3 | | | | MANATI | PR | 00674 | |
| 612471 | ANN MARY LIMARDO YORDAN | ADDRESS ON FILE | | | | | | | |
| 612472 | ANN MILAM | PO BOX 9175 | | | | SAN JUAN | PR | 00908 | |
| 27873 | ANN MONLLOR CANO | ADDRESS ON FILE | | | | | | | |
| 612473 | ANN N COPPIN MIRANDA | PLAZA DE LAS FUENTES | 1219 BRASIL | | | TOA ALTA | PR | 00953 | |
| 27874 | ANN PORRELLO | ADDRESS ON FILE | | | | | | | |
| 27875 | ANN RODRIGUEZ JUARBE MD, MARY | ADDRESS ON FILE | | | | | | | |
| 27876 | ANN Z LEBRON VEGA | ADDRESS ON FILE | | | | | | | |
| 27877 | ANNA A FELSI TANER | ADDRESS ON FILE | | | | | | | |
| 27878 | ANNA BETANCOURT VELEZ | ADDRESS ON FILE | | | | | | | |
| 27879 | ANNA C ROSA | ADDRESS ON FILE | | | | | | | |
| 612474 | ANNA D EHCEVARRIA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 27880 | ANNA DELIA MARTINEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 2151698 | ANNA ELIAS | 10713 HOWERTON AVENUE | | | | FAIRFAX | VA | 22030 | |
| 27881 | ANNA G ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 612475 | ANNA GARCIA CORNIER | HC 4 BOX 22100 | | | | JUANA DIAZ | PR | 00795-9800 | |
| 27882 | ANNA I GUZMAN CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 27883 | Anna I. CedeNo Torres | ADDRESS ON FILE | | | | | | | |
| 27884 | ANNA K FLECHA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 27885 | ANNA K. FLECHA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 612476 | ANNA L CRESPO FELICIANO | URB VILLA CONTESSA | G 22 CALLE VENECIA | | | BAYAMON | PR | 00956 | |
| 612477 | ANNA L CRESPO PEREZ | COND TORRES DE HOSTOS APT 8 A | CALLE MENDEZ VIGO | | | MAYAGUEZ | PR | 00680 | |
| 612478 | ANNA L RIVERA GONZALEZ | PARC AMALIA MARIN | 4480 CALLE PESCADILLA | | | PONCE | PR | 00716 | |
| 612479 | ANNA L RIVERA GONZALEZ | PARC EL TUQUE | 1260 CALLE PEDRO SCHUK | | | PONCE | PR | 00728 | |
| 612480 | ANNA L RODRIGUEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 27886 | ANNA LEYTE VIDAL AUZ | ADDRESS ON FILE | | | | | | | |
| 27887 | ANNA M CASTILLO CRUZ | ADDRESS ON FILE | | | | | | | |
| 612481 | ANNA M CORTES AVILES | BO PUGNADO | RR 2 BOX 6210 | | | MANATI | PR | 00674 | |
| 612482 | ANNA M HUERTA CONCEPCION | HC 01 BOX 3873 | | | | UTUADO | PR | 00641 | |
| 612483 | ANNA M LOPEZ DIAZ | 401 CALLE FRANCIA | | | | SAN JUAN | PR | 00917 | |
| 27888 | ANNA M PAGAN TANZOSH | ADDRESS ON FILE | | | | | | | |
| 612484 | ANNA M ROMAN ALFONSO | JARDINES DE ARECIBO | B 3 CALLE A | | | ARECIBO | PR | 00612 | |
| 612485 | ANNA MARIA DI MARCO SERRA | CB 32 JACARANDA | | | | PONCE | PR | 00730 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27889 | ANNA MARIA DI MARCO SERRA | JACARANDA C B -33 | | | | PONCE | PR | 00730 |
| 612486 | ANNA MARIA ESTRELLA TORRES | ADDRESS ON FILE | | | | | | |
| 1548588 | Anna Maria Finetto Boltzi, Herminio Martinez Tivede | P.O. Box 50198 | | | | Toa Baja | PR | 00950 |
| 612487 | ANNA MARIA SABASTRO FELICIANO | HC 1 BOX 4993 | | | | SALINAS | PR | 00751 |
| 612488 | ANNA MORALES RIVERA | ROCA BARAHONA | B 9 CALLE 27 | | | MOROVIS | PR | 00687 |
| 612489 | ANNA NICHOLSON | A 5 URB RIO PIEDRAS VALLEY | | | | SAN JUAN | PR | 00926 |
| 27890 | ANNA O TORRES RIVERA | ADDRESS ON FILE | | | | | | |
| 612490 | ANNA OJEDA MORALES | URB MONTE CARLOS | A 2-2 CALLE 23 A | | | SAN JUAN | PR | 00924 |
| 612491 | ANNA ORTIZ FONTANEZ | URB TOWMULENS | F 7 CRISALIDA | | | GUAYNABO | PR | 00969 |
| 27891 | ANNA PAEZ MORALES | ADDRESS ON FILE | | | | | | |
| 612492 | ANNA PLAZA VEGA | PO BOX 1481 | | | | CAYEY | PR | 00737 |
| 612493 | ANNA R MADERA BORRERO | BO MARINA 3 | HC 01 BOX 17237 | | | HUMACAO | PR | 00791 |
| 612494 | ANNA RODRIGUEZ NIEVES | HC 645 BOX 6393 | | | | TRUJILLO ALTO | PR | 00976-9746 |
| 612495 | ANNA ROSAS | ADDRESS ON FILE | | | | | | |
| 27892 | ANNA S TOLEDO VALENTIN | ADDRESS ON FILE | | | | | | |
| 27893 | ANNA T PLETCHER | ADDRESS ON FILE | | | | | | |
| 27894 | ANNA URBINA | ADDRESS ON FILE | | | | | | |
| 27895 | ANNA VILLAFANE | ADDRESS ON FILE | | | | | | |
| 27896 | ANNA WALESKA MARIANI | ADDRESS ON FILE | | | | | | |
| 27897 | ANNA Y VAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 27898 | ANNABEL GUILLEN CASANAS | ADDRESS ON FILE | | | | | | |
| 612497 | ANNABEL MARRERO COMAS | ADDRESS ON FILE | | | | | | |
| 27899 | ANNABEL MORALES ROMAN | ADDRESS ON FILE | | | | | | |
| 612498 | ANNABELL ANDUJAR SOTO | PO BOX 13987 | | | | SAN JUAN | PR | 00908 |
| 27900 | ANNABELLA DEBS | ADDRESS ON FILE | | | | | | |
| 612500 | ANNABELLE GONZALEZ ARVELO | ADDRESS ON FILE | | | | | | |
| 612499 | ANNABELLE IGARTUA HERNANDEZ | URB VISTA VERDE | 661 CALLE 18 | | | AGUADILLA | PR | 00603 |
| 27901 | ANNABELLE M NUNEZ UBARRI | ADDRESS ON FILE | | | | | | |
| 27902 | ANNABELLE M. NUNEZ-UBARRI | ADDRESS ON FILE | | | | | | |
| 27903 | ANNABELLE MUNOZ PAGAN | ADDRESS ON FILE | | | | | | |
| 27904 | ANNABELLE MUNOZ PAGAN | ADDRESS ON FILE | | | | | | |
| 612501 | ANNABELLE NUNEZ BRIGANTTY | URB TERRALINDA | 6 CALLE TOLEDO | | | CAGUAS | PR | 00725 |
| 612502 | ANNABELLE PEREZ CASABLANCA | HC 1 BOX 22890 | | | | CABO ROJO | PR | 00623 |
| 27905 | ANNABELLE PEREZ CASABLANCA | URB PARQUE ARBOLEDA | #38 | | | AGUADILLA | PR | 00603 |
| 612503 | ANNABELLE RIVERA | PO BOX 400 | | | | SABANA SECA | PR | 00952 |
| 27906 | ANNABELLE RODRIGUEZ LLAUGER | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 612504 | ANNABELLE RODRIGUEZ RODRIGUEZ | PO BOX 70364 | | | | SAN JUAN | PR | 00936 | |
| 27907 | Annable Lopez, Ernest W. | ADDRESS ON FILE | | | | | | | |
| 27908 | Annable Lopez, John J. | ADDRESS ON FILE | | | | | | | |
| 779658 | ANNABLE LOPEZ, LILLIAN I | ADDRESS ON FILE | | | | | | | |
| 27910 | ANNADELLE CRUZ TROCHE | ADDRESS ON FILE | | | | | | | |
| 612505 | ANNADELLE SANTOS CRUZ | JARD DE CAPARRA | TT 28 MARGINAL SUR | | | BAYAMON | PR | 00959 | |
| 27911 | ANNAHARA O RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 27912 | ANNAIS GONZALEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 27914 | ANNALIE MERCADO | LCDA. TANIA SERRANO GONZALEZ | PO BOX 7041 | | | CAGUAS | PR | 00726-7041 | |
| 612506 | ANNALYN DIAZ | VILLAS DEL RIO GRANDE | 3 CALLE 14W | | | RIO GRANDE | PR | 00745 | |
| 612507 | ANNAMARI VARGAS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 612508 | ANNAMARIE LAJARA MUNOZ | PO BOX 200 | | | | GUAYNABO | PR | 00970 | |
| 612509 | ANNATTE RODRIGUEZ VELEZ | URB VALLE HERMOSO | SA 6 CALLE BUCARE | | | HORMIGUEROS | PR | 00660 | |
| 27916 | ANNAYS J ROSARIO ROSADO | ADDRESS ON FILE | | | | | | | |
| 27917 | ANNDY A TORRES TOLEDO | ADDRESS ON FILE | | | | | | | |
| 612510 | ANNE BATES LECH HOSPITAL | P O BOX 025561 | | | | MIAMI | FL | 33102 | |
| 612511 | ANNE CATESBY JONES | 19 CALETA DE LAS MONJAS | | | | SAN JUAN | PR | 00901 | |
| 2151604 | ANNE FARLEY | 101 CENTRAL PARK WEST 14E | | | | NEW YORK | NY | 10023 | |
| 1442504 | Anne M. Smith Executrix Estate of Thomas H.F. Smith (Deceased) | ADDRESS ON FILE | | | | | | | |
| 27918 | ANNE MARIE GILLEN | ADDRESS ON FILE | | | | | | | |
| 612512 | ANNE MARIE KLEIS | 1468 ASHFORD AVE | | | | SAN JUAN | PR | 00907 | |
| 612513 | ANNE MARIE KLEIS WEDDING & PARTIES | 1468 AVE ASHFORD | | | | SAN JUAN | PR | 00907 | |
| 612514 | ANNE MARIE ZWERG | VILLA CAROLINA | 63-9 AVE CENTRAL BLVD | | | CAROLINA | PR | 00985 | |
| 612515 | ANNE MOSCONA | 1 GUSTAVE LEVY PL BOX 1200 | | | | NEW YIORK | NY | 10029 | |
| 612516 | ANNE SMITH | ADDRESS ON FILE | | | | | | | |
| 612517 | ANNEDA G FIGUEROA CORREA | STA ROSA | 37 C/23 BLOQUE 40 | | | BAYAMON | PR | 00959 | |
| 27919 | ANNELIESE MELENDEZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 612518 | ANNELIESSE SANCHEZ ZAMBRANA | HC 05 BOX 57385 | | | | CAGUAS | PR | 00725 | |
| 27920 | ANNELIS FERNANDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 612519 | ANNELISE BELTRE TAVAREZ | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 612520 | ANNELISE DELGADO ROSARIO | URB ESTANCIA DEL RIO 11 | 848 CALLE CERRILLOS | | HORMIGUEROS | PR | 00660 |
| 612521 | ANNELISE ORTIZ MARTY | PO BOX 370 | | | LAJAS | PR | 00667 |
| 27921 | ANNELISE RIVERA RIVERO | ADDRESS ON FILE | | | | | |
| 27922 | ANNELISE RIVERA RIVERO | ADDRESS ON FILE | | | | | |
| 612522 | ANNELISSE CRUZ OSORIO | URB SAGRADO CORAZON 1636 | SANTA ANGELA | | SAN JUAN | PR | 00926 |
| 612524 | ANNELISSE VELEZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 612523 | ANNELISSE VELEZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 27923 | ANNER J BONILLA | ADDRESS ON FILE | | | | | |
| 840887 | ANNER VARELA NEGRON | MANSIONES DE SIERRA TAINA | HC 67 BOX 104 | | BAYAMON | PR | 00956-9801 |
| 612525 | ANNERIS ALBIZU RIVERA | ROYAL TOWN | 6 5 CALLE 50 | | BAYAMON | PR | 00956 |
| 27924 | ANNERIS PADILLA CARABALLO | ADDRESS ON FILE | | | | | |
| 27925 | ANNERIS RODRIGUEZ JIMENEZ | ADDRESS ON FILE | | | | | |
| 612526 | ANNERYS TEJEDA GIL | URB FLORAL PARK | 416 CALLE ITALIA | | SAN JUAN | PR | 00917 |
| 612527 | ANNESLEY FLANAGAN FISCHER STEF | P O BOX 822090 | | | PHILA | PA | 19812-2090 |
| 612528 | ANNETE ACEVEDO LOPEZ | AVE DE LA CONSTITUCION | 450 APT 19 B | | SAN JUAN | PR | 00901 |
| 612529 | ANNETE BROCCO ALIVERA | ADDRESS ON FILE | | | | | |
| 612530 | ANNETE M PRATS PALERM | 1402 COND ALTURAS MONTEMAR | 130 C/ CAMINO LOMAS DEL VIENTO | | SAN JUAN | PR | 00926-9223 |
| 612531 | ANNETE RODRIGUEZ | RR 1 BOX 3806 | | | CIDRA | PR | 00739-9633 |
| 27926 | ANNETT SANABRIA DE JESUS | ADDRESS ON FILE | | | | | |
| 612533 | ANNETTE A GUZMAN | URB COUNTRY CLUB | GJ 25 CALLE 201 | | CAROLINA | PR | 00982 |
| 27927 | ANNETTE ACOSTA | ADDRESS ON FILE | | | | | |
| 612534 | ANNETTE ACOSTA SANTIAGO | HC 10 BOX 8575 | | | SABANA GRANDE | PR | 00637-9733 |
| 612535 | ANNETTE ADORNO DEIDA | PO BOX 2012 | | | ARECIBO | PR | 00613 |
| 612536 | ANNETTE ALDARONDO RIVERA | SHOPPING CENTER | BOX 4098 | | AGUADILLA | PR | 00605 |
| 27928 | ANNETTE ALDEA GALLEGO | ADDRESS ON FILE | | | | | |
| 27929 | ANNETTE ALFONSO DIAZ | ADDRESS ON FILE | | | | | |
| 27930 | ANNETTE ALFONSO DIAZ | ADDRESS ON FILE | | | | | |
| 612537 | ANNETTE ALVARADO ARCE | URB VALLE ESCONDIDO | 219 CALLE BROMELIA | | CAROLINA | PR | 00987 |
| 612538 | ANNETTE ALVARADO HERNANDEZ | PO BOX 191118 | | | SAN JUAN | PR | 00919-1118 |
| 612539 | ANNETTE ALVARADO TORRES | ADDRESS ON FILE | | | | | |
| 27931 | ANNETTE ALVAREZ RIVERA | ADDRESS ON FILE | | | | | |
| 612540 | ANNETTE B ARROYO OLIVO | PO BOX 809 | | | VEGA BAJA | PR | 00694 |
| 612541 | ANNETTE BADILLO GERENA | 3141 AVE MILITAR | | | ISABELA | PR | 00662 |
| 612542 | ANNETTE BELTRAN ORTIZ | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27932 | ANNETTE BELTRAN ORTIZ | ADDRESS ON FILE | | | | | | |
| 612543 | ANNETTE BENEJAM VALENTIN | ADDRESS ON FILE | | | | | | |
| 612544 | ANNETTE BENEJAM VALENTIN | ADDRESS ON FILE | | | | | | |
| 27933 | ANNETTE BERRIOS VALENTIN | ADDRESS ON FILE | | | | | | |
| 27934 | ANNETTE BOU RIVERA DBA VILLA CORAL | GUESTHOUSE | 485 CALLE GLADIOLAS | | | VIEQUES | PR | 00765 |
| 612546 | ANNETTE CANCEL GAUD | HC 03 BOX 30759 | | | | MAYAGUEZ | PR | 00680 |
| 612547 | ANNETTE CANCEL LORENZANA | PARC MARQUEZ | 23 CALLE MARGINAL | | | MANATI | PR | 00674 |
| 27913 | ANNETTE CARRION MASSAS | ADDRESS ON FILE | | | | | | |
| 612548 | ANNETTE CARTAGENA PACHECO | ADDRESS ON FILE | | | | | | |
| 612549 | ANNETTE CINTRON MALDONADO | ADDRESS ON FILE | | | | | | |
| 612550 | ANNETTE COLON CASTILLO | ADDRESS ON FILE | | | | | | |
| 27935 | ANNETTE COLON PEREZ | ADDRESS ON FILE | | | | | | |
| 612552 | ANNETTE COLON VEGA | 178 PALMER RD | | | | BRIMFIELD | MA | 01010 |
| 612551 | ANNETTE COLON VEGA | ALTO DE VILLA FONTANA | H 16 CALLE 5 | | | CAROLINA | PR | 00983 |
| 27936 | ANNETTE CORREA FILOMENO | ADDRESS ON FILE | | | | | | |
| 27937 | ANNETTE CORREA FILOMENO | ADDRESS ON FILE | | | | | | |
| 612553 | ANNETTE CORRETJER LLORENS | ADDRESS ON FILE | | | | | | |
| 612554 | ANNETTE CORTES CORTES | ADDRESS ON FILE | | | | | | |
| 612555 | ANNETTE COTTO ROMERO | URB CIUDAD CENTRAL I | A 13 CALLE DIAMANTE | | | SAN JUAN | PR | 00924 |
| 27938 | ANNETTE CRUZ ARANA | ADDRESS ON FILE | | | | | | |
| 612556 | ANNETTE CRUZ REYES | ADDRESS ON FILE | | | | | | |
| 27939 | ANNETTE D TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 27940 | ANNETTE DAVILA LOZADA | ADDRESS ON FILE | | | | | | |
| 27941 | ANNETTE DE JESUS SANTANA | ADDRESS ON FILE | | | | | | |
| 27942 | ANNETTE DE L GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 612557 | ANNETTE DE PAZ ORTIZ | URB ISLABELLA | 28 GRAN BULEVAR DE LOS PRADOS | | | CAGUAS | PR | 00727 |
| 27943 | ANNETTE DEL C PEREZ ORTEGA | ADDRESS ON FILE | | | | | | |
| 612558 | ANNETTE DEL MORAL ROSARIO | VILLA HILDA | B 17 CALLE 1 | | | YABUCOA | PR | 00767 |
| 612559 | ANNETTE DIAZ | P O BOX 70184 | | | | SAN JUAN | PR | 00936 |
| 612560 | ANNETTE DIAZ URIBE | URB EL REMANZO | F 4 CALLE CALZADA | | | SAN JUAN | PR | 00926 |
| 27944 | ANNETTE DIODONET CASTRO | ADDRESS ON FILE | | | | | | |
| 612562 | ANNETTE E CONCEPCION DE JESUS | ADDRESS ON FILE | | | | | | |
| 27945 | ANNETTE E CONCEPCION DE JESUS | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 612561 | ANNETTE E CONCEPCION DE JESUS | ADDRESS ON FILE | | | | | |
| 27946 | ANNETTE E PIETRI RAMIREZ | ADDRESS ON FILE | | | | | |
| 27947 | ANNETTE E ROLON GARCIA | ADDRESS ON FILE | | | | | |
| 27948 | ANNETTE E. PIETRI RAMIREZ | ADDRESS ON FILE | | | | | |
| 27949 | ANNETTE ENCARNACION RIVERA | ADDRESS ON FILE | | | | | |
| 612563 | ANNETTE F ESTRADA FERNANDEZ | CONDADO VIEJO | 40 GARDENIA ST | | CAGUAS | PR | 00725 |
| 612564 | ANNETTE FERNANDEZ RIVAS | HC 03 BOX 13796 | | | COROZAL | PR | 00783 |
| 612565 | ANNETTE FILIBERTY RUIZ | 362 CALLE PACHIN MARIN | | | SAN JUAN | PR | 00917 |
| 612566 | ANNETTE FILIBERTY RUIZ | URB PINERO | 89 CALLE ALHAMBRA | | SAN JUAN | PR | 00917 |
| 27950 | ANNETTE FILIBERTY RUIZ | URB PINERO | | | SAN JUAN | PR | 00917 |
| 612567 | ANNETTE G CARRUCINI ARTACHE | HC 01 BOX 5612 | | | BARRANQUITAS | PR | 00794 |
| 612568 | ANNETTE G DEGUTIERREZ | 15326 NORTH WEST 3RD STREET | | | PEMBROKE PINES | FL | 33028 |
| 612569 | ANNETTE G KELLY | PO BOX 1327 | | | FAJARDO | PR | 00738 |
| 27951 | ANNETTE GARCIA BURGOS | ADDRESS ON FILE | | | | | |
| 27952 | ANNETTE GARCIA CASTELLANO | ADDRESS ON FILE | | | | | |
| 27953 | ANNETTE GARCIA SANTANA | ADDRESS ON FILE | | | | | |
| 612570 | ANNETTE GOMEZ CRUZ | ADDRESS ON FILE | | | | | |
| 27954 | ANNETTE GONZALEZ | ADDRESS ON FILE | | | | | |
| 27955 | ANNETTE GONZALEZ CINTRON | ADDRESS ON FILE | | | | | |
| 612571 | ANNETTE GONZALEZ MELENDEZ | URB MARIA DEL CARMEN | M 5 CALLE 10 | | COROZAL | PR | 00783 |
| 612572 | ANNETTE GUZMAN GONZALEZ | P O BOX 340 | | | JUANA DIAZ | PR | 00795 |
| 612573 | ANNETTE GUZMAN HERNANDEZ | PO BOX 564 | | | LAS PIEDRAS | PR | 00771 |
| 612574 | ANNETTE HATTON ACEVEDO | URB SANTA MARIA | 89 CALLE ORQUIDEA | | SAN JUAN | PR | 00927-6722 |
| 27956 | ANNETTE HERNANDEZ CALDERON | ADDRESS ON FILE | | | | | |
| 27957 | ANNETTE HERNANDEZ POLANCO | ADDRESS ON FILE | | | | | |
| 27958 | ANNETTE I LOTTI VEGA | ADDRESS ON FILE | | | | | |
| 27959 | ANNETTE I.BUSCAMPER CONCEPCION | ADDRESS ON FILE | | | | | |
| 612575 | ANNETTE IRIZARRY SEDA | HC 1 BOX 13714 | | | CABO ROJO | PR | 00623 |
| 27960 | ANNETTE J CRESPO SANCHEZ | ADDRESS ON FILE | | | | | |
| 612576 | ANNETTE J GOMEZ RODRIGUEZ | URB SAN JOSE | 434 CALLE FERROL | | SAN JUAN | PR | 00923 |
| 27961 | ANNETTE J RAMOS MIRANDA | ADDRESS ON FILE | | | | | |
| 27962 | ANNETTE J SANTIAGO CORDERO | ADDRESS ON FILE | | | | | |
| 612577 | ANNETTE JIMENEZ CAMACHO | PO BOX 302 | | | BOQUERON | PR | 00622 |
| 612578 | ANNETTE L. ALAMO ROMAN | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 612581 | ANNETTE L. MALDONADO SANTIAGO | ADDRESS ON FILE | | | | | |
| 612580 | ANNETTE L. MALDONADO SANTIAGO | ADDRESS ON FILE | | | | | |
| 612579 | ANNETTE L. MALDONADO SANTIAGO | ADDRESS ON FILE | | | | | |
| 27963 | ANNETTE LABOY SANTIAGO | ADDRESS ON FILE | | | | | |
| 27965 | ANNETTE LACOURT CRUZ | ADDRESS ON FILE | | | | | |
| 612582 | ANNETTE LAO ARIAS | URB SIERRA LINDA | D 4 CALLE 7 | | CABO ROJO | PR | 00623 |
| 27966 | ANNETTE LAVERGNE PAGAN | ADDRESS ON FILE | | | | | |
| 612583 | ANNETTE LOPEZ DE MENDEZ | ATLANTIC VIEW | 44 CALLE VENUS | | CAROLINA | PR | 00979 |
| 27967 | ANNETTE M ALFARO FERRER | ADDRESS ON FILE | | | | | |
| 612584 | ANNETTE M AYALA PAGAN | ADDRESS ON FILE | | | | | |
| 27968 | ANNETTE M BARBOSA HERNANDEZ | ADDRESS ON FILE | | | | | |
| 612585 | ANNETTE M CANCEL | LA VILLA DE TORRIMAR | 374 CALLE REY JORGE | | GUAYNABO | PR | 00969 |
| 840889 | ANNETTE M CASTRO CORDERO | HC 5 BOX 10620 | | | MOCA | PR | 00676-9722 |
| 612586 | ANNETTE M CUEBAS | ADDRESS ON FILE | | | | | |
| 612587 | ANNETTE M DANNER RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 27969 | ANNETTE M DANNER RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 612588 | ANNETTE M GUEVAREZ ALEJANDRO | PO BOX 55013 STATION 1 | | | BAYAMON | PR | 00960 |
| 27970 | ANNETTE M HERNAN DEZ GUZMAN | ADDRESS ON FILE | | | | | |
| 27971 | ANNETTE M MARTINEZ | ADDRESS ON FILE | | | | | |
| 612589 | ANNETTE M RAMOS CERVONI | ADDRESS ON FILE | | | | | |
| 27973 | ANNETTE M REYES APONTE | ADDRESS ON FILE | | | | | |
| 27974 | ANNETTE M RIVERA DAVILA | ADDRESS ON FILE | | | | | |
| 27975 | ANNETTE M SOLLA TAULE DBA SAN JUAN DOORS | P O BOX 2055 | | | SALINAS | PR | 00751-0000 |
| 27976 | ANNETTE M TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 27977 | ANNETTE M TORRES VARGAS | ADDRESS ON FILE | | | | | |
| 27978 | ANNETTE M. DEL TORO | ADDRESS ON FILE | | | | | |
| 612590 | ANNETTE M. TORRES RODRIGUEZ | PO BOX 1078 | | | VILLALBA | PR | 00766 |
| 27979 | ANNETTE MACHUCA & ASSOCIATES INC | PO BOX 360351 | | | SAN JUAN | PR | 00936 |
| 27980 | ANNETTE MALDONADO MELENDEZ | ADDRESS ON FILE | | | | | |
| 27981 | ANNETTE MARTINEZ QUILES | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 612591 | ANNETTE MARTINEZ RAMOS | BO NARANJALES | SECTOR ALTO NIEVA CARR 119 KM 16 5 | | LAS MARIAS | PR | 00670 | |
|---|---|---|---|---|---|---|---|---|
| 612592 | ANNETTE MATIAS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 612593 | ANNETTE MATOS PENA | URB MANSIONES DEL SUR | SA 39 CALLE MONCLOVA | | TOA BAJA | PR | 00749 | |
| 27982 | ANNETTE MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 27983 | ANNETTE MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 27984 | ANNETTE MENDEZ ROMAN | ADDRESS ON FILE | | | | | | |
| 612594 | ANNETTE MIRANDA GARCIA | ADDRESS ON FILE | | | | | | |
| 27985 | ANNETTE MOLLER LOPEZ | ADDRESS ON FILE | | | | | | |
| 612595 | ANNETTE MONTALVO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 27986 | ANNETTE NEGRONI MIRANDA | ADDRESS ON FILE | | | | | | |
| 27987 | ANNETTE NEGRONI MIRANDA | ADDRESS ON FILE | | | | | | |
| 612596 | ANNETTE NIGAGLIONI IRAOLA | OCEAN PARK | 58 TENIENTE MOTTA | | SAN JUAN | PR | 00913 | |
| 27988 | ANNETTE NORAT RIVERA | ADDRESS ON FILE | | | | | | |
| 27989 | ANNETTE OCASIO ELLIN | ADDRESS ON FILE | | | | | | |
| 612597 | ANNETTE OCASIO SANTINI | COLINAS DE MONTE CARLO | CC 25 CALLE 23 | | SAN JUAN | PR | 00924 | |
| 27990 | ANNETTE OLIVERO ASTACIO | ADDRESS ON FILE | | | | | | |
| 612598 | ANNETTE ORTIZ LABRADOR | P O BOX 298 | | | AIBONITO | PR | 00705 | |
| 27991 | ANNETTE ORTIZ MATIAS | ADDRESS ON FILE | | | | | | |
| 612599 | ANNETTE OTERO COLON | ADDRESS ON FILE | | | | | | |
| 612600 | ANNETTE OYOLA ORTIZ | ADDRESS ON FILE | | | | | | |
| 27992 | ANNETTE P DIAZ JAMES | ADDRESS ON FILE | | | | | | |
| 840890 | ANNETTE PABON GONZALEZ | PO BOX 8965 | | | HUMACAO | PR | 00792 | |
| 27993 | ANNETTE PACHECO ZAPATA | ADDRESS ON FILE | | | | | | |
| 612601 | ANNETTE PADRO GABINO | BUENA VISTA | 233 CALLE E | | SAN JUAN | PR | 00919 | |
| 612602 | ANNETTE PEREZ ACOSTA | ADDRESS ON FILE | | | | | | |
| 612603 | ANNETTE PEREZ QUINTANA | ADDRESS ON FILE | | | | | | |
| 27994 | ANNETTE PEREZ RAMIREZ | ADDRESS ON FILE | | | | | | |
| 27996 | ANNETTE PETERSON RIVERA | ADDRESS ON FILE | | | | | | |
| 27997 | ANNETTE PIETRI POLA | ADDRESS ON FILE | | | | | | |
| 612604 | ANNETTE R BRAVO PONCE | P O BOX 3915 | | | MAYAGUEZ | PR | 00681 | |
| 27998 | ANNETTE RABSAFF ROSARIO | ADDRESS ON FILE | | | | | | |
| 28000 | ANNETTE RABSATT ROSARIO V DEPARTAMENTO DE EDUCACION | LCDO HERIBERTO QUINONES ECHEVARRIA | URBANIZACION SABANERA CAMINO DE LOS JARDINES 392 | | CIDRA | PR | 00739 | |
| 28001 | ANNETTE RAMIREZ ESCABI | ADDRESS ON FILE | | | | | | |
| 612605 | ANNETTE RAMIREZ LOPEZ DE VICTORIA | CIUDAD JARDIN | 154 CALLE ALCANFOR | | GURABO | PR | 00778-9669 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 612606 | ANNETTE RAMOS | 125 SECTOR LOS TOLEDOR | | | | ISABELA | PR | 00662 | |
| 612607 | ANNETTE RAMOS BOSQUE | ADDRESS ON FILE | | | | | | | |
| 28002 | ANNETTE RAMOS BOSQUE | ADDRESS ON FILE | | | | | | | |
| 612608 | ANNETTE RAMOS NIEVES | RR 1 BOX 41238 | | | | SAN SEBASTIAN | PR | 00685 | |
| 612609 | ANNETTE RAMOS PAREDES | SECTOR LOS TOLEDOS | 125 CALLE PUERTO RICO | | | ISABELA | PR | 00662 | |
| 28003 | ANNETTE RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 28004 | ANNETTE RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 612610 | ANNETTE REYES | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 612612 | ANNETTE RIOS ADORNO | BO PALOS BLANCOS SECTOR EL SIETE | | | | COROZAL | PR | 00783 | |
| 612611 | ANNETTE RIOS ADORNO | HC 4 BOX 6952 | BOX 709 | | | COROZAL | PR | 00783 | |
| 28005 | ANNETTE RIOS VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 612532 | ANNETTE RIVERA | URB VILLA CAROLINA | 53 CALLE 77 BLOQUE 114 | | | CAROLINA | PR | 00985 | |
| 612613 | ANNETTE RIVERA ALVAREZ | EL RETIRO | 35 CALLE CIBELES | | | SAN GERMAN | PR | 00683 | |
| 28006 | ANNETTE RIVERA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 28007 | ANNETTE RIVERA CASTILLO | ADDRESS ON FILE | | | | | | | |
| 612614 | ANNETTE RIVERA CUADRADO | PMB 107 | PO BOX 6017 | | | CAROLINA | PR | 00984 | |
| 612615 | ANNETTE RIVERA GONZALEZ | URB BORINQUEN | B 28 CALLE 2 | | | CABO ROJO | PR | 00623 | |
| 840892 | ANNETTE RIVERA MARQUEZ | PO BOX 2218 | | | | RIO GRANDE | PR | 00745-2225 | |
| 28008 | ANNETTE RIVERA OQUENDO | ADDRESS ON FILE | | | | | | | |
| 28009 | ANNETTE RIVERA REBOYRAS | ADDRESS ON FILE | | | | | | | |
| 28010 | ANNETTE RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 612616 | ANNETTE RIVERA TORRES | BO MARIANA 11 | HC 01 BOX 16841 | | | HUMACAO | PR | 00791-9733 | |
| 612617 | ANNETTE RIVERO MARIN | VILLA CAROLINA | 129-29 CALLE 69 | AVE ROBERTO CLEMENTE | | CAROLINA | PR | 00985 | |
| 612618 | ANNETTE RODRIGUEZ FELICIANO | RESIDENCIAL STA CATALINA | EDF 18 APART | 104 | | YAUCO | PR | 00695 | |
| 612619 | ANNETTE RODRIGUEZ FRANQUI | ADDRESS ON FILE | | | | | | | |
| 28011 | ANNETTE RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 612620 | ANNETTE RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 612621 | ANNETTE RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 612622 | ANNETTE RODRIGUEZ GEORGI | ADDRESS ON FILE | | | | | | | |
| 28012 | ANNETTE RODRIGUEZ GOTAY | ADDRESS ON FILE | | | | | | | |
| 1522096 | Annette Roman Marrero Retirement Plan Represented by UBS Trust Company of PR | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1349 of 2241

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1546641 | ANNETTE ROMAN MARRERO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | ADDRESS ON FILE | | | | | | |
| 1522457 | Annette Roman Marrero Retirement Plan represented by UBS Trust Company PR | Javier Gonzalez | Executive Director | UBS Trust Company of PR | 250 Munoz Rivera Avenue | San Juan | PR | 00918 |
| 1522457 | Annette Roman Marrero Retirement Plan represented by UBS Trust Company PR | UBS Trust Company of PR | 250 Munoz Rivera Avenue | 10th Floor | | San Juan | PR | 00918 |
| 1530975 | ANNETTE ROMAN MARRERO RETIREMENT PLAN, REPRESENTED BY UBS TRUST COMPANY OF PR | ADDRESS ON FILE | | | | | | |
| 28013 | ANNETTE ROSARIO TELLADO | ADDRESS ON FILE | | | | | | |
| 612623 | ANNETTE S TORO HERNANDEZ | URB VILLA BLANCA | A5 CALLE TURMALINA | | | CAGUAS | PR | 00925 |
| 612624 | ANNETTE SAEZ VARGAS | ADDRESS ON FILE | | | | | | |
| 28014 | ANNETTE SALDAGA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 612625 | ANNETTE SANTANA CUEBAS | MARINA BAHIA PLAZA 17 ME 71 | | | | CATANO | PR | 00962 |
| 612626 | ANNETTE SEDA | HC 1 BOX 8210 | | | | YAUCO | PR | 00698 |
| 28015 | ANNETTE SERRANO MORENO | ADDRESS ON FILE | | | | | | |
| 28016 | ANNETTE SHARON LABARCA CRUZ | ADDRESS ON FILE | | | | | | |
| 612627 | ANNETTE SILVA AVILES | ADDRESS ON FILE | | | | | | |
| 612628 | ANNETTE SILVA AVILES | ADDRESS ON FILE | | | | | | |
| 28017 | ANNETTE SILVA MONTANEZ | ADDRESS ON FILE | | | | | | |
| 612629 | ANNETTE SOLER RODRIGUEZ | 201 COND LAS GAVIOTAS | | | | CAROLINA | PR | 00979 |
| 612630 | ANNETTE SOTO ALVAREZ | ADDRESS ON FILE | | | | | | |
| 612631 | ANNETTE SOTO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 612632 | ANNETTE SOTO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 28018 | ANNETTE TOLENTINO REY | ADDRESS ON FILE | | | | | | |
| 28019 | ANNETTE TOSSAS CAVALLIERY | ADDRESS ON FILE | | | | | | |
| 28020 | ANNETTE UBINAS EMANUELLI | ADDRESS ON FILE | | | | | | |
| 612633 | ANNETTE VAILLANT | COND PORTOFINO | 5 PALM CIRCLE ST BOX 801 | | | GUAYNABO | PR | 00968 |
| 28021 | ANNETTE VARELA ALVELO | ADDRESS ON FILE | | | | | | |
| 28022 | ANNETTE VARGAS ORTEGA | ADDRESS ON FILE | | | | | | |
| 612634 | ANNETTE VAZQUEZ MEDINA | METROPOLIS | AVE D BLQ 21 - 2 | | | CAROLINA | PR | 00987 |
| 612635 | ANNETTE VEGA COLLAZO | URB TERRAZAS DE CUPEY | H 16 CALLE 3 | | | TRUJILLO ALTO | PR | 00976 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 612636 | ANNETTE VELAZQUEZ CARDONA | URB ALT DE RIO GRANDE | 90 CALLE FFF | | | RIO GRANDE | PR | 00745 | |
| 28023 | ANNETTE VELEZ ARROYO | ADDRESS ON FILE | | | | | | |
| 2040854 | Annette Vergne, Marie | ADDRESS ON FILE | | | | | | |
| 28024 | ANNETTE VIERA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 28025 | ANNETTE W ROBLES RAYA | ADDRESS ON FILE | | | | | | |
| 28026 | ANNETTE Y JIMENEZ COLLET | ADDRESS ON FILE | | | | | | |
| 612637 | ANNETTEZY REBOLLO MATOS | RIO ABAJO | 5082 CALLE PRINCIPAL | | | VEGA BAJA | PR | 00693 |
| 612638 | ANNEUDY CORDERO LOPEZ | URB MEDINA | P 9 CALLE 9 | | | ISABELA | PR | 00662 |
| 28028 | ANNEX BURGOS ROSADO | ADDRESS ON FILE | | | | | | |
| 28029 | ANNEXY FRAITES, JOSE M | ADDRESS ON FILE | | | | | | |
| 28030 | ANNEXY FRAYTES, JOSE M | ADDRESS ON FILE | | | | | | |
| 28031 | ANNEXY FREITES, JOSE M | ADDRESS ON FILE | | | | | | |
| 28032 | ANNEXY LABAULT, AMARYS | ADDRESS ON FILE | | | | | | |
| 28033 | ANNEXY LABAULT, ARIEL | ADDRESS ON FILE | | | | | | |
| 28034 | ANNEXY LOPEZ MD, MAMIE | ADDRESS ON FILE | | | | | | |
| 28035 | ANNEXY VEGA, DAISY | ADDRESS ON FILE | | | | | | |
| 840893 | ANNIA H DIAZ RIVERA | HC 2 BOX 12958 | | | | AGUAS BUENAS | PR | 00703-9670 |
| 612641 | ANNIE B HERNANDEZ LOPEZ | URB LOS ARBOLES | 69 CALLE GUARAGUAO | | | RIO GRANDE | PR | 00745-5307 |
| 612642 | ANNIE BRAEGGER | PARQUE DE TORRIMAR | C3 CALLE 8 | | | BAYAMON | PR | 00959 |
| 612643 | ANNIE CAISTAING BONILLA | P O BOX 1592 | | | | TRUJILLO ALTO | PR | 00977-1592 |
| 612644 | ANNIE CHARRY ORTIZ | BMD DEPTO 257 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725-8900 |
| 612645 | ANNIE CORDERO | BO BALDORIOTY | 4 CALLE A2 | | | PONCE | PR | 00781 |
| 28036 | ANNIE CRUZ VEGA | ADDRESS ON FILE | | | | | | |
| 28037 | ANNIE D MONTALVO CRUZ | ADDRESS ON FILE | | | | | | |
| 612646 | ANNIE D RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 612647 | ANNIE E ORTIZ FIGUEROA | URB FLAMBOYAN GARDENS | O 25 CALLE 9 | | | BAYAMON | PR | 00959 |
| 28038 | ANNIE E ORTIZ FIGUEROA | URB FLAMBOYAN GARDENS | #025 CALLE 19 | | | BAYAMON | PR | 00959 |
| 840894 | ANNIE FRANCO CARMONA | PMB 185 | PO BOX 7891 | | | GUAYNABO | PR | 00970-7891 |
| 28039 | ANNIE I LEBRON SANTIAGO | ADDRESS ON FILE | | | | | | |
| 28040 | ANNIE I PEREIRA LAFORTE | ADDRESS ON FILE | | | | | | |
| 612648 | ANNIE L BORRERO | ADDRESS ON FILE | | | | | | |
| 612649 | ANNIE L PEREZ ROJAS | PO BOX 1192 | | | | ARECIBO | PR | 00613 |
| 612639 | ANNIE L SANTOS TAVAREZ | URB ESTANCIAS DE LA FUENTES | 62 CALLE DUQUESA | | | TOA ALTA | PR | 00953 |
| 612650 | ANNIE LOPEZ PADIN | HC 04 BOX 41409 | | | | HATILLO | PR | 00659 |
| 612651 | ANNIE LUGO VEGA | ALTOS DE LA FUENTE | G 13 CALLE 1 | | | CAGUAS | PR | 00726 |
| 28041 | ANNIE M PLAZA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 612652 | ANNIE M VENDRELL TORO | ADDRESS ON FILE | | | | | | |
| 27999 | ANNIE MARIBEL MINGUELA LUGO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 28042 | ANNIE MARILIA SAEZ ORTIZ | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 612653 | ANNIE MARTINEZ GAYA | HC 2 BOX 14624 | | | | LAJAS | PR | 00667 |
| 28043 | ANNIE MAYOL DEL VALLE | ADDRESS ON FILE | | | | | | |
| 28044 | ANNIE MAYOL DEL VALLE | ADDRESS ON FILE | | | | | | |
| 28045 | ANNIE MUSTAFA RAMOS | ADDRESS ON FILE | | | | | | |
| 28046 | ANNIE OCHOA VILLAVISANIS | ADDRESS ON FILE | | | | | | |
| 612640 | ANNIE OLIVIERI | PO BOX 6212 | | | | SAN JUAN | PR | 00914 |
| 28047 | ANNIE OLIVIERI LARREGOITY | ADDRESS ON FILE | | | | | | |
| 28048 | ANNIE ORTIZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 28049 | ANNIE ORTIZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 28050 | ANNIE QUINTANA CRUZ | ADDRESS ON FILE | | | | | | |
| 612654 | ANNIE RAMOS RAMOS | VENUS GARDENS | 1755 CALLE ANDROMEDA | | | SAN JUAN | PR | 00926 |
| 612655 | ANNIE RODRIGUEZ & ASOC | 19 CALLE RAMOS ANTONINI W | | | | MAYAGUEZ | PR | 00680 |
| 612656 | ANNIE RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 28051 | ANNIE RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 28052 | ANNIE ROSADO ORTIZ | ADDRESS ON FILE | | | | | | |
| 612657 | ANNIE S ORTIOZ FIGUEROA | URB ALTURAS DE PUERTO REAL | A 2 CALLE MEDREGAL | | | CABO ROJO | PR | 00623 |
| 840895 | ANNIE SALVA MERCADO DBA RESTAURANT ANTOJITOS Y ALGO MAS | D-2 URB CABRERA | | | | UTUADO | PR | 00641-2208 |
| 28053 | ANNIE SANCHEZ SANTOS | ADDRESS ON FILE | | | | | | |
| 28054 | ANNIE SANTIAGO | ADDRESS ON FILE | | | | | | |
| 612658 | ANNIE VEGA GONZALEZ | HC 02 BOX 6290 | CRR 123 | | | ADJUNTAS | PR | 00601 |
| 28055 | ANNIE Z FLORES RIVERA | ADDRESS ON FILE | | | | | | |
| 28056 | ANNIEAS, LARCHEVEAUX | ADDRESS ON FILE | | | | | | |
| 28057 | ANNIEL L BERMUDEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 28058 | ANNIELLY GUZMAN DAVILA | GENOVEVA VALENTÍN SOTOILSA RODRÍGUEZ CANALS | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 |
| 612659 | ANNIES UNIFORMS CENTER | 173 CALLE SAN FELIPE | | | | ARECIBO | PR | 00612 |
| 28059 | ANNIEVETTE LOYSELLE Y CESAR A BORGOS | ADDRESS ON FILE | | | | | | |
| 28060 | ANNJOLLY FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | |
| 612661 | ANNMARI VARGAS FIGUEROA | ADDRESS ON FILE | | | | | | |
| 28061 | ANNOUSKA N GUASP RAMIREZ | ADDRESS ON FILE | | | | | | |
| 28062 | ANNSONIA COLON LABOY | ADDRESS ON FILE | | | | | | |
| 612662 | ANNY CAROLINA MOREL NIN | ADDRESS ON FILE | | | | | | |
| 612663 | ANNY S PARTY RENTAL | 41 CALLE GENERAL BROOK | P O BOX 41 | | | ARROYO | PR | 00714 |
| 28063 | ANNYA ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28064 | ANNYS PARTY RENTAL | PO BOX 41 | | | | ARROYO | PR | 00714 | |
| 28065 | ANNYVETTE RIVERA CARRASCO | ADDRESS ON FILE | | | | | | |
| 28066 | ANOINTED SECURITY SERVICES INC | THE UPS STORE | 200 AVE RAFAEL CORDERO STE 140 PMB 486 | | | CAGUAS | PR | 00725 | |
| 612664 | ANOL D MORALES RIVERA | HC 4 BOX 14832 | | | | SAN SEBASTIAN | PR | 00685 | |
| 612665 | ANON GAS | PO BOX 874 | | | | NARANJITO | PR | 00719-0874 | |
| 612666 | ANONIA BATISTA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 28067 | ANOVIS CORP | PO BOX 9858 | | | | SAN JUAN | PR | 00908 | |
| 612667 | ANPHENIE JAPHETTE ACEVEDO ACEVEDO | HC 1 BOX 6759 | | | | MOCA | PR | 00676 | |
| 28068 | ANQUEIRA ACEVEDO, JOEL | ADDRESS ON FILE | | | | | | | |
| 28069 | ANQUEIRA ACEVEDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 28070 | ANQUEIRA CASTRO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 28071 | ANQUEIRA CASTRO, RADAMES | ADDRESS ON FILE | | | | | | | |
| 28072 | ANSA COLLAZO, BRENDA B | ADDRESS ON FILE | | | | | | | |
| 28073 | ANSA FIGUEROA, NORALI | ADDRESS ON FILE | | | | | | | |
| 28074 | ANSA TORO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 28075 | ANSA VILA MD, RAMON M | ADDRESS ON FILE | | | | | | | |
| 612668 | ANSCI PRODUCTS INC | PO BOX 5196 | OR6380W10TH ST. A18 | | | GREELEY | CO | 80631-0196 | |
| 612669 | ANSEL ARIZMENDI RODRIGUEZ | P O BOX 1418 | | | | GUAYAMA | PR | 00723 | |
| 612670 | ANSELMA DEL VALLE | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 840896 | ANSELMA M CABRERA MARTE | LAS CASONAS C-19 | | | | AGUADA | PR | 00602 | |
| 28076 | ANSELMI MD, GREGORY | ADDRESS ON FILE | | | | | | | |
| 28077 | Anselmi Ruemmele, Carlos | ADDRESS ON FILE | | | | | | | |
| 612671 | ANSELMO ALLENDE ROLON | URB STA CATALINA | H25 CALLE 4 | | | BAYAMON | PR | 00957-0000 | |
| 612672 | ANSELMO ALVAREZ HERNANDEZ | URB LAS CUMBRES | 371 CALLE ARECIBO | | | SAN JUAN | PR | 00927 | |
| 612673 | ANSELMO BAUZO RAMOS | ADDRESS ON FILE | | | | | | | |
| 612674 | ANSELMO BENITEZ HERNANDEZ | ALTURAS DE RIO GRANDE | O 709 CALLE 13 | | | RIO GRANDE | PR | 00745 | |
| 612675 | ANSELMO BURGOS MEDINA | 18 SANTA CLARA | CARR 144 | | | JAYUYA | PR | 00664 | |
| 612676 | ANSELMO CABRERA CABRERA | HC 73 BOX 5654 | | | | NARANJITO | PR | 00719 | |
| 1533952 | Anselmo Casiano Rivera And Carmen Orta | ADDRESS ON FILE | | | | | | | |
| 28078 | ANSELMO COLON SALGADO | ADDRESS ON FILE | | | | | | | |
| 612677 | ANSELMO DE PORTU HAMAWI | ADDRESS ON FILE | | | | | | | |
| 612679 | ANSELMO E GRAFALS CRUZ | PO BOX 689 | | | | SAN ANTONIO | PR | 00690 | |
| 612680 | ANSELMO FONSECA | VILLA ANDALUCIA | C 1 CALLE RONDA | | | SAN JUAN | PR | 00926 | |
| 28079 | ANSELMO GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 612681 | ANSELMO J RIVERA AGOSTO / IDA L AGOSTO | 444 COND DE DIEGO APT 1107 | | | | SAN JUAN | PR | 00923 | |
| 612682 | ANSELMO MORALES FLECHA | C/O CONCILIACION | PO BOX 9024140 | | | SAN JUAN | PR | 00902-4140 |
| 612683 | ANSELMO MORALES TIRADO | HC 02 BOX 28465 | | | | CABO ROJO | PR | 00623-9724 |
| 612684 | ANSELMO NIEVES CRESPO | ADDRESS ON FILE | | | | | | |
| 612685 | ANSELMO PAGAN ARCE | PO BOX 760 BO PINO | PARCELA CESPEDES | | | VILLALBA | PR | 00766 |
| 612686 | ANSELMO PRIETO | P O BOX 362016 | | | | SAN JUAN | PR | 00936-2016 |
| 612687 | ANSELMO ROSARIO CRUZ | HC 2 BOX 4364 | BO CARMEN | | | GUAYAMA | PR | 00785 |
| 28081 | ANSELMO SANTIAGO DIAZ | ADDRESS ON FILE | | | | | | |
| 612688 | ANSELMO SANTIAGO DIAZ | ADDRESS ON FILE | | | | | | |
| 612689 | ANSELMO SERRANO DELGADO | 8 A BDA COLON | | | | UTUADO | PR | 00641 |
| 612690 | ANSERMO ORLANDO PEREZ | ADDRESS ON FILE | | | | | | |
| 831190 | ANSI-ASQ National Accreditation Board | P. O. Box 582 | | | | Milwaukee | WI | 53201 |
| 28082 | ANSOEL AGOSTO QUINONES | ADDRESS ON FILE | | | | | | |
| 28083 | ANSON A QUINTANA BURGOS | ADDRESS ON FILE | | | | | | |
| 28084 | ANSON REYES BETANCOURT | ADDRESS ON FILE | | | | | | |
| 28085 | ANSON REYES BETANCOURT | ADDRESS ON FILE | | | | | | |
| 28086 | ANSONNY HERNANDEZ PADILLA | ADDRESS ON FILE | | | | | | |
| 1446387 | ANSPACH, DAVID H. | ADDRESS ON FILE | | | | | | |
| 28087 | ANSTRONG FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | |
| 28088 | ANT SIGNS INC | PO BOX 361666 | | | | SAN JUAN | PR | 00936-1666 |
| 612691 | ANTALUBE MANAGEMENT S | 3135 CARR 2 STATE 15 | | | | BAYAMON | PR | 00959 |
| 612692 | ANTARES ENTERPRICES | PO BOX 6711 | | | | BAYAMON | PR | 00960 |
| 612693 | ANTARES INC | 4 SAMS SAUCI | | | | BAYAMON | PR | 00957 |
| 612694 | ANTENAS SHELL | P O BOX 357 | | | | MANATI | PR | 00674 |
| 2074505 | Antensanti Garcia, Blanca J. | ADDRESS ON FILE | | | | | | |
| 28089 | ANTEQUERA LUGO, CARLOS | ADDRESS ON FILE | | | | | | |
| 612695 | ANTERO ORTIZ OSORIO | P O BOX 182 | | | | AGUAS BUENAS | PR | 00703 |
| 28090 | ANTERO RIVERA OROZCO | ADDRESS ON FILE | | | | | | |
| 612696 | ANTERO RIVERA PAGAN | BO LAS VEGAS | 1159 CALLE RIO ROMAN APT 140 | | | TOA BAJA | PR | 00949 |
| 779659 | ANTGONETTY GONZALEZ, JUANA | ADDRESS ON FILE | | | | | | |
| 612697 | ANTHONETTY AUTO SALES | P O BOX 668 | | | | JUNCOS | PR | 00777 |
| 612698 | ANTHONNY H MARTINEZ GARCIA | PO BOX 5004 PMB 212 | | | | YAUCO | PR | 00698 |
| 612699 | ANTHONNY H MARTINEZ GARCIA | RES STA CATALINA | EDIF 24 APT 151 | | | YAUCO | PR | 00698 |
| 612700 | ANTHONNY MARTINEZ DE JESUS | BO HOCONUCO BAJO | KM 169.3 INT CARR 2 | | | SAN GERMAN | PR | 00683 |
| 28091 | ANTHONY A JUSINO RAMOS | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 28092 | ANTHONY ACEVEDO CUEVAS | ADDRESS ON FILE | | | | | |
|-------|------------------------|-----------------|--|--|--|--|--|
| 612705 | ANTHONY ALERS RAMIREZ | BO QUEMADO | CARR 106 KM 3 2 | | MAYAGUEZ | PR | 00680 |
| 28093 | ANTHONY ALEXANDER FUENTES | ADDRESS ON FILE | | | | | |
| 1531575 | Anthony Alicea Garcia - Estate | ADDRESS ON FILE | | | | | |
| 1526735 | Anthony Alicea Garcia - Estate | ADDRESS ON FILE | | | | | |
| 28094 | ANTHONY ALVELO AREVALO | ADDRESS ON FILE | | | | | |
| 28095 | ANTHONY ARROYO MERCADO | ADDRESS ON FILE | | | | | |
| 612706 | ANTHONY AUBAIN | 843 CLALE SANTANDER VISTAMAR | | | CAROLINA | PR | 00983 |
| 612707 | ANTHONY BANCHS SOLES | ADDRESS ON FILE | | | | | |
| 28096 | ANTHONY BERRIOS VAZQUEZ | ADDRESS ON FILE | | | | | |
| 28097 | ANTHONY BURGOS SEGARRA | ADDRESS ON FILE | | | | | |
| 28098 | ANTHONY BURGOS TORRES | ADDRESS ON FILE | | | | | |
| 612708 | ANTHONY C CRUZADO TORRES | PARC LA TEA | 167 CALLE H | | SAN GERMAN | PR | 00683 |
| 612709 | ANTHONY C MARTELL RIVERA | URB VISTA DEL SOL | 34 CALLE C | | COAMO | PR | 00769 |
| 612710 | ANTHONY C. BROWN | AVE PONCE DE LEON | 1607 COND COBIAN PLAZA APT 1807 | | SAN JUAN | PR | 00909 |
| 612711 | ANTHONY CALERO ALFARO | ADDRESS ON FILE | | | | | |
| 612712 | ANTHONY CALERO FIGUEROA | PO BOX 222 | | | BARRANQUITAS | PR | 00794 |
| 612713 | ANTHONY CALES TORRES | URB BAHIA II | 66 CALLE CEDRO | | GUAYANILLA | PR | 00656 |
| 28099 | ANTHONY CAMACHO, JENNIFER | ADDRESS ON FILE | | | | | |
| 612714 | ANTHONY CAPESTANY SOTO & IRIS M ALAGO | 369 WINKLER AVE EXT APT 814 | BEACH CLUB | | APT FORT MYERS | FL | 33916 |
| 28100 | ANTHONY CAPPAS OLIVERAS | ADDRESS ON FILE | | | | | |
| 612715 | ANTHONY CARDONA DE ROSA | 170 LA SERRANIA | | | CAGUAS | PR | 00725 |
| 28101 | ANTHONY CARMEN TIRRI | ADDRESS ON FILE | | | | | |
| 28102 | ANTHONY CARTAGENA MONT | ADDRESS ON FILE | | | | | |
| 28103 | ANTHONY CASIANO MONTALVAN | ADDRESS ON FILE | | | | | |
| 28104 | ANTHONY CESAREO COHEN | ADDRESS ON FILE | | | | | |
| 28105 | ANTHONY CHACON RIVERA | ADDRESS ON FILE | | | | | |
| 28106 | ANTHONY CIRINO CORREA | ADDRESS ON FILE | | | | | |
| 612716 | ANTHONY COLON ALVAREZ | COND VEREDAS DELPARQUE | 402 BOULEVARD MEDIA LUNA APT 1503 | | CAROLINA | PR | 00979 |
| 612717 | ANTHONY COLON RIVERA | URB SANTA JUANITA | DJ 10 CALLE ESCOCIA | | BAYAMON | PR | 00956-5302 |
| 28107 | ANTHONY CONCEPCION GUZMAN | ADDRESS ON FILE | | | | | |
| 28108 | ANTHONY CORTES SANTA | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28109 | ANTHONY COTTO DIAZ | ADDRESS ON FILE | | | | | | |
| 612718 | ANTHONY COVEDOR | HC 763 BOX 4096 | | | | PATILLAS | PR | 00723 |
| 612719 | ANTHONY CRUZ AYALA | URB VILLA FONTANA | NL 9 VIA 22 | | | CAROLINA | PR | 00983 |
| 28110 | ANTHONY CRUZ BUTLER | ADDRESS ON FILE | | | | | | |
| 612720 | ANTHONY CRUZ FIGUEROA | URB PARK HURST | 230 CALLE RAFAEL GOMEZ | | | LAS PIEDRAS | PR | 00771 |
| 28111 | ANTHONY CRUZ HERNANDEZ | LCDO. IRVING ALICEA MARTINEZ | 5 CALLE LA CRUZ | | | JUANA DIAZ | PR | 00795 |
| 840897 | ANTHONY CUEVAS RAMOS | ENCANTADA | PG2 PACIFICA | | | TRUJILLO ALTO | PR | 00976 |
| 612701 | ANTHONY D WILLIAMS | PO BOX 261 | | | | GARROCHALES | PR | 00652 |
| 28112 | ANTHONY D'ANTONIO | ADDRESS ON FILE | | | | | | |
| 28113 | ANTHONY DAVID | ADDRESS ON FILE | | | | | | |
| 28114 | ANTHONY DE LA PAZ ACEVEDO | ADDRESS ON FILE | | | | | | |
| 612721 | ANTHONY DEL TUFO PAPERA | 1479 AVE ASHFORD APT 1601 | | | | SAN JUAN | PR | 00907 1570 |
| 28115 | ANTHONY DEL VALLE COLON | ADDRESS ON FILE | | | | | | |
| 612722 | ANTHONY DIAZ GONZALEZ | HC 04 BOX 40505 | | | | AGUADILLA | PR | 00603 |
| 28116 | ANTHONY DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 28117 | ANTHONY DIAZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 28118 | ANTHONY E JONH | ADDRESS ON FILE | | | | | | |
| 612723 | ANTHONY E KUCIA | PALMAS DEL MAR | 601 FAIR LAKES | | | HUMACAO | PR | 00791 |
| 28119 | ANTHONY E RIVERA TORRES | ADDRESS ON FILE | | | | | | |
| 612724 | ANTHONY ESTEVES AQUINO | HC 04 BOX 14364 | BARRIO CERRO GORDO | | | MOCA | PR | 00676 |
| 612725 | ANTHONY FELICIANO AMADEO | ADDRESS ON FILE | | | | | | |
| 28120 | ANTHONY FELICIANO AMADEO | ADDRESS ON FILE | | | | | | |
| 612726 | ANTHONY FELICIANO GEORGI | BDA BORINQUEN | 210 CALLE C 5 | | | PONCE | PR | 00731 |
| 612727 | ANTHONY FERNANDEZ BERRIOS | VILLA PALMERA | 179 CALLE CASTRO | | | SAN JUAN | PR | 00913 |
| 612728 | ANTHONY FIGUEROA GONZALEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 |
| 28121 | ANTHONY FRATICELLI DATIS | ADDRESS ON FILE | | | | | | |
| 28122 | ANTHONY FUENTES ADAMES | ADDRESS ON FILE | | | | | | |
| 612729 | ANTHONY G CANDELARIA ACEVEDO | REPTO SAN JUAN | 119 CALLE B | | | ARECIBO | PR | 00612 |
| 1758616 | Anthony G. Toro And Hanna K. Toro | ADDRESS ON FILE | | | | | | |
| 612730 | ANTHONY GOMEZ OCASIO | GREEN | 834-2 CALLE RAMIRO | | | GUAYNABO | PR | 00725 |
| 612731 | ANTHONY GONZALEZ BETANCOURT | 2543 CALLE LASSALLE | | | | QUEBRADILLA | PR | 00678 |
| 28123 | ANTHONY GONZALEZ RODRIGUEZ | CALLE CAMARERO B9 | URB PARQUE ECUESTRE | | | CAROLINA | PR | 00987 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 612732 | ANTHONY GONZALEZ RODRIGUEZ | JUNCAL CONTRACT STA | PO BOX 2819 | | | SAN SEBASTIAN | PR | 00685 |
| 28124 | ANTHONY GRANERI | ADDRESS ON FILE | | | | | | |
| 28125 | ANTHONY HERNANDEZ MUNOZ | ADDRESS ON FILE | | | | | | |
| 28126 | ANTHONY HUERTAS FELICIANO | ADDRESS ON FILE | | | | | | |
| 612733 | ANTHONY I MARTINEZ | PO BOX 34394 | | | | FORT BUCHANAN | PR | 00934 |
| 2176587 | ANTHONY IRIZARRY ARCE | ADDRESS ON FILE | | | | | | |
| 612734 | ANTHONY IRIZARRY MARCUCCI | PO BOX 1231 | | | | PEÑUELAS | PR | 00624 |
| 612735 | ANTHONY J AGRON | BO BUENA VISTA | 118 CALLE CAPISFALLY | | | MAYAGUEZ | PR | 00680-4259 |
| 28127 | ANTHONY J BAEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 28128 | ANTHONY J CAMPOS VERGNE | ADDRESS ON FILE | | | | | | |
| 28129 | ANTHONY J DIAZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 612736 | ANTHONY J ELIZO VARGAS | LAS AMERICAS | AA 15 CALLE 9 | | | BAYAMON | PR | 00959 |
| 28130 | ANTHONY J GONZALEZ BELTRAN | ADDRESS ON FILE | | | | | | |
| 612737 | ANTHONY J IRIZARRY PEREZ | ADDRESS ON FILE | | | | | | |
| 28131 | ANTHONY J LLANOS AYALA | ADDRESS ON FILE | | | | | | |
| 28132 | ANTHONY J MOURE DURAN | ADDRESS ON FILE | | | | | | |
| 28133 | ANTHONY J RAMOS ORTIZ | ADDRESS ON FILE | | | | | | |
| 612738 | ANTHONY J SARAS | 8 APPLETON ROAD | | | | NATICK | PR | 01760 |
| 840898 | ANTHONY J SERRANO MENDEZ | SECTOR GONZALEZ 1 | BUZON 523 | | | TRUJILLO ALTO | PR | 00976 |
| 28134 | ANTHONY J SILVA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 28135 | ANTHONY JOEL ESCALERA CASTRO | ADDRESS ON FILE | | | | | | |
| 28136 | ANTHONY JOEL SANTIAGO MERCED | ADDRESS ON FILE | | | | | | |
| 28137 | ANTHONY JOSE RAMOS RAMOS | ADDRESS ON FILE | | | | | | |
| 612739 | ANTHONY L BINI DEL VALLE | BUCHANAN OFFICE CENTER | SUITE 106, 40 CARR 165 | | | GUAYNABO | PR | 00968-8001 |
| 28138 | ANTHONY L BINI DEL VALLE | CENTRO INT MERCADEO TORRES II | SUITE 309 90 CARR 165 | | | GUAYNABO | PR | 00968 |
| 612740 | ANTHONY L CASTANERA RAMOS | BO BAIROA | 25 CARR 1 R796 KM 1H4 | | | CAGUAS | PR | 00725 |
| 612702 | ANTHONY L FONSELEN | PSC 1008 BOX 3023 FPO AA | | | | CEIBA | PR | 34051 |
| 28139 | ANTHONY L JORDAN HEALTH CENTER | 82 HOLLAND ST | | | | ROCHESTER | NY | 14605 |
| 612741 | ANTHONY L LAPORTE MALAVE | URB SANS SOUCI | C 16 CALLE 14 | | | BAYAMON | PR | 00957 |
| 28140 | ANTHONY L LUGO MILLAN | ADDRESS ON FILE | | | | | | |
| 612742 | ANTHONY L ZAMBRANA BELTRAN | HC 1 BOX 7098 | | | | AGUAS BUENAS | PR | 00703 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28141 | ANTHONY L. LOMBARDI GONZALEZ | ADDRESS ON FILE | | | | | | |
| 612743 | ANTHONY LAGUER ACEVEDO | PO BOX 873 | | | | AGUADILLA | PR | 00605 |
| 612744 | ANTHONY LAMANNO | P O BOX 10163 | | | | SAN JUAN | PR | 00908 |
| 28142 | ANTHONY LAMBOY RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 612745 | ANTHONY LATALLADI COLON | URB JARD DEL MAMEY | H 10 CALLE 2 | | | PATILLAS | PR | 00723 |
| 612746 | ANTHONY LEVIZON | URB CARIBE GARDENS | 18 CALLE ORQUIDEA | | | CAGUAS | PR | 00725 |
| 612747 | ANTHONY LLANES RODRIGUEZ | COLINAS DE SAN JUAN | APT A 4 | | | SAN JUAN | PR | 00924 |
| 612748 | ANTHONY LOPEZ LOPEZ | P O BOX 175 | | | | CIALES | PR | 00638 |
| 28143 | ANTHONY LOPEZ TORRES | ADDRESS ON FILE | | | | | | |
| 28144 | ANTHONY LOZADA ALBINO | ADDRESS ON FILE | | | | | | |
| 612749 | ANTHONY LUCIANO VELAZQUEZ | HC 3 BOX 37574 | | | | CAGUAS | PR | 00725 |
| 28145 | ANTHONY M SOTO MENDEZ | ADDRESS ON FILE | | | | | | |
| 612750 | ANTHONY M TUNG | 36 COOPER SQUARE 5 R | | | | NEW YORK | NY | 10003 |
| 612751 | ANTHONY MALDONADO GONZALEZ | VILLA FONTANA PARK | 5 P 12 CALLE PQUE LAS PALOMAS | | | CAROLINA | PR | 00983 |
| 28146 | ANTHONY MARTINEZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 612752 | ANTHONY MARTINEZ FIGUEROA | PO BOX 884 | | | | GUANICA | PR | 00653 |
| 28147 | ANTHONY MARTINEZ VILLAFANE | ADDRESS ON FILE | | | | | | |
| 28148 | ANTHONY MATEO FUENTES | ADDRESS ON FILE | | | | | | |
| 612753 | ANTHONY MELE | GOVERMENT OF PR | 666 FIFTH AVE 15 TH FLOOR | | | NEW YORK | NY | 10103 |
| 612754 | ANTHONY MELENDEZ | 798 CALLE LEDRU | | | | SAN JUAN | PR | 00924 |
| 612755 | ANTHONY MELENDEZ A/C JUDITH NIEVES | URB LOS MAESTROS | 460 CALLE JOSE B ACEVEDO | | | SAN JUAN | PR | 00923 |
| 28149 | ANTHONY MERCADO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 612756 | ANTHONY MIKASOBE GONZALEZ | P O BOX 9066600 | | | | SAN JUAN | PR | 00906-6600 |
| 28150 | ANTHONY MIRABEL ALFARO | ADDRESS ON FILE | | | | | | |
| 840899 | ANTHONY MIRANDA MELENDEZ | PO BOX 1458 | | | | COAMO | PR | 00769-1458 |
| 2137497 | ANTHONY MIRANDA SEGUI | HC 1 BOX 6603 | | | | MOCA | PR | 00676 |
| 28151 | ANTHONY MOLINA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 28152 | ANTHONY MORALES ARROYO | ADDRESS ON FILE | | | | | | |
| 28153 | ANTHONY MORALES REYES | ADDRESS ON FILE | | | | | | |
| 612758 | ANTHONY MORALES RODRIGUEZ | URB VILLA CAROLINA | 110 19 CALLE 80 | | | CAROLINA | PR | 00985 |
| 28154 | ANTHONY MORALES RUIZ | ADDRESS ON FILE | | | | | | |
| 612759 | ANTHONY MORALES SANTANA | COND CAMPO REAL | 780 CARR 8860 APT 2862 | | | TRUJILLO ALTO | PR | 00976 |
| 28155 | ANTHONY MUÐOZ VARGAS | ADDRESS ON FILE | | | | | | |
| 28156 | ANTHONY MUNOZ VARGAS | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 840900 | ANTHONY MUÑOZ VARGAS | BOX 1208 | | | | QUEBRADILLAS | PR | 00678 | |
| 28157 | ANTHONY MURRAY STEFFENS | ADDRESS ON FILE | | | | | | | |
| 28158 | ANTHONY NIEVES LASALLE | ADDRESS ON FILE | | | | | | | |
| 28159 | ANTHONY NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| 612760 | ANTHONY NOEL BURGOS ROBLES | URB FERRY BARRANCAS | 12 CALLE AMAPOLA | | | PONCE | PR | 00731 | |
| 28160 | ANTHONY NORAT RIVERA | ADDRESS ON FILE | | | | | | | |
| 28161 | ANTHONY O MECEIRA ZAYAS | ADDRESS ON FILE | | | | | | | |
| 28162 | ANTHONY O SOLARES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 612761 | ANTHONY OLIVERAS ARROYO | ADDRESS ON FILE | | | | | | | |
| 612703 | ANTHONY ORTIZ MERCADO | COM CASTILLO | B 32 CALLE PRIMAVERA | | | MAYAGUEZ | PR | 00680 | |
| 28163 | ANTHONY ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 28164 | ANTHONY OYOLA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 28165 | ANTHONY P MARTINEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 612762 | ANTHONY P RODRIGUEZ OLAN | 205 BALBOA LA QUINTA | | | | MAYAGUEZ | PR | 00680 | |
| 612763 | ANTHONY PABON CASTRO | VILLAS DEL SOL | 75 CALLE SOL | | | ARECIBO | PR | 00612 | |
| 612764 | ANTHONY PADILLA QUITANA | URB LOMAS VERDES | 3P 9 CALLE GIRASOL | | | BAYAMON | PR | 00956 | |
| 612765 | ANTHONY PAGAN ADORNO | 132 CALLE CLAVEL | | | | HATILLO | PR | 00659 | |
| 28166 | ANTHONY PAGANO MIGLIORE | ADDRESS ON FILE | | | | | | | |
| 28167 | ANTHONY PARILLA DAVILA | ADDRESS ON FILE | | | | | | | |
| 28168 | ANTHONY PENA | ADDRESS ON FILE | | | | | | | |
| 612766 | ANTHONY PEREIRA LUGO | URB COLINAS VERDES | F 18 CALLE 4 | | | SAN JUAN | PR | 00924 | |
| 612767 | ANTHONY PEREZ COLON | SECTOR VILLA JOSCO | RR 3 BOX 9539 | | | TOA ALTA | PR | 00953 | |
| 28169 | ANTHONY PEREZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 28170 | ANTHONY PEREZ FLORES | ADDRESS ON FILE | | | | | | | |
| 612768 | ANTHONY PEREZ RIVERA | PO BOX 1607 | | | | UTUADO | PR | 00641 | |
| 612769 | ANTHONY PEREZ RIVERA | PO BOX 561004 | | | | GUAYANILLA | PR | 00656 | |
| 612770 | ANTHONY PISACANO Y MARY COMITO | 411 EAST 116 ST APT 1 | | | | NEW YORK | NY | 10029 | |
| 612771 | ANTHONY PORTER | LEROY PLACE 60 | | | | NEWBURGH | NY | 12550 | |
| 28171 | ANTHONY QUINONES COLLAZO | ADDRESS ON FILE | | | | | | | |
| 2175564 | ANTHONY QUINONES COLLAZO | ADDRESS ON FILE | | | | | | | |
| 28172 | ANTHONY QUINONES RIVERA | ADDRESS ON FILE | | | | | | | |
| 28173 | ANTHONY QUINONES ROSADO | ADDRESS ON FILE | | | | | | | |
| 28174 | ANTHONY R BERMUDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 28175 | ANTHONY R HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 28176 | ANTHONY RAMIREZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 28177 | ANTHONY RAMOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 28178 | ANTHONY RAMOS FIGUEROA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28179 | ANTHONY RAMOS HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 612772 | ANTHONY REYES | 17 SANTO DOMINGO | | | | COROZAL | PR | 00783 |
| 28180 | ANTHONY REYES ACEVEDO | ADDRESS ON FILE | | | | | | |
| 28181 | ANTHONY REYES VALENTIN | ADDRESS ON FILE | | | | | | |
| 612773 | ANTHONY RIOS ROMAN | ADDRESS ON FILE | | | | | | |
| 28182 | ANTHONY RIOS ROMAN | ADDRESS ON FILE | | | | | | |
| 28183 | ANTHONY RIOS VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 28184 | ANTHONY RIOS, MYRIAM | ADDRESS ON FILE | | | | | | |
| 28185 | ANTHONY RIVERA DE JESUS | HC 03 BOX 18038 | | | | COAMO | PR | 00769 |
| 612774 | ANTHONY RIVERA DE JESUS | HC 1 BOX 2560 | | | | BAJADERO | PR | 00616 |
| 28186 | ANTHONY RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 28187 | ANTHONY RIVERA MARRERO | ADDRESS ON FILE | | | | | | |
| 28188 | ANTHONY RIVERA MATEO | ADDRESS ON FILE | | | | | | |
| 612775 | ANTHONY RIVERA OCASIO | STA JUANITA | DK 5 CALLE ESCOCIA | | | BAYAMON | PR | 00956 |
| 28189 | ANTHONY RIVERA PFEIFFER | ADDRESS ON FILE | | | | | | |
| 612776 | ANTHONY RIVERA RIVERA | HC 01 BOX 3257 | | | | VILLALBA | PR | 00766 |
| 28190 | ANTHONY RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 28191 | ANTHONY ROBLES SANTIAGO | ADDRESS ON FILE | | | | | | |
| 612777 | ANTHONY RODRIGUEZ FIGUEROA | REPTO METROPOLITANO | 871 CALLE 51 SE | | | SAN JUAN | PR | 00921 |
| 612704 | ANTHONY RODRIGUEZ MEDINA | ADDRESS ON FILE | | | | | | |
| 612778 | ANTHONY ROMAN FREYTES | PARC AMADEO | 9 CALLE A | | | VEGA BAJA | PR | 00729 |
| 28192 | ANTHONY ROMAN MENDEZ | ADDRESS ON FILE | | | | | | |
| 612779 | ANTHONY ROSA GONZALEZ | URB PUERTO NUEVO | NE 1173 CALLE 8 | | | SAN JUAN | PR | 00902 |
| 28193 | ANTHONY ROSADO MORALES | ADDRESS ON FILE | | | | | | |
| 612780 | ANTHONY ROSADO VEGA | HC 1 BOX 5009 | | | | OROCOVIS | PR | 00720 |
| 612781 | ANTHONY ROSAS COLLADO | ADDRESS ON FILE | | | | | | |
| 612782 | ANTHONY RUBERTE LASPINA | P O BOX 331623 | | | | PONCE | PR | 00733 |
| 28194 | ANTHONY RUIZ MAYMI | ADDRESS ON FILE | | | | | | |
| 28195 | ANTHONY S PAGON FELIX | ADDRESS ON FILE | | | | | | |
| 28196 | ANTHONY S REYES VARGAS | ADDRESS ON FILE | | | | | | |
| 612783 | ANTHONY SADA | URB LOS ALMENDRO | ED 10 CALLE PINO | | | BAYAMON | PR | 00961 |
| 28197 | ANTHONY SADA MATOS | ADDRESS ON FILE | | | | | | |
| 28198 | ANTHONY SANCHEZ APONTE | ADDRESS ON FILE | | | | | | |
| 28199 | ANTHONY SANCHEZ APONTE | ADDRESS ON FILE | | | | | | |
| 612784 | ANTHONY SANTIAGO ALMODOVAR | PMB 72 P O BOX 3504 | | | | JUANA DIAZ | PR | 00795 |
| 612785 | ANTHONY SANTIAGO MEJIAS | PO BOX 30775 | | | | SAN JUAN | PR | 00929 |
| 28200 | ANTHONY SANTIAGO MONTES | ADDRESS ON FILE | | | | | | |
| 28202 | ANTHONY SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 840902 | ANTHONY SANTIAGO RODRIGUEZ | 309 BO PALMAREJO | | | | COTO LAUREL | PR | 00780-2209 |
| 28203 | ANTHONY SANTOS FIGUEROA | ADDRESS ON FILE | | | | | | |
| 612786 | ANTHONY SEIJO ARROYO | PO BOX 50728 | | | | TOA BAJA | PR | 00950 |
| 28204 | ANTHONY SERGES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 28205 | ANTHONY SERRANO CANDELARIA | ADDRESS ON FILE | | | | | | |
| 28206 | ANTHONY SEVERINO MUNOZ | ADDRESS ON FILE | | | | | | |
| 28207 | ANTHONY SILVA TORRES | ADDRESS ON FILE | | | | | | |
| 28208 | ANTHONY SILVA VELEZ | ADDRESS ON FILE | | | | | | |
| 28209 | ANTHONY SOTO CAMACHO | ADDRESS ON FILE | | | | | | |
| 28210 | ANTHONY SOTO RIVERA | ADDRESS ON FILE | | | | | | |
| 28211 | ANTHONY SUAREZ TOLEDO | ADDRESS ON FILE | | | | | | |
| 840903 | ANTHONY TIRADO BLAS PERFECTION WINDOW TINT | 167 AVENIDA COMERIO EDIFICIO 13 | FRENTE A PARQUE DE LAS CIENCIAS | | | BAYAMON | PR | 00918-3900 |
| 28212 | ANTHONY TORO LOPEZ | ADDRESS ON FILE | | | | | | |
| 612787 | ANTHONY TORO ZAMBRANA | PO BOX 9023899 | | | | SAN JUAN | PR | 00902 |
| 28213 | ANTHONY TORRES PINERO | ADDRESS ON FILE | | | | | | |
| 28214 | ANTHONY TORRES SOLANO | ADDRESS ON FILE | | | | | | |
| 612788 | ANTHONY TRINIDAD KUILAN | PMB 470 | PO BOX 2400 | | | TOA BAJA | PR | 00951 |
| 612789 | ANTHONY TUBENS GUZMAN | PO BOX 550 | | | | LAS PIEDRAS | PR | 00771 |
| 28215 | ANTHONY U. OSORIO PIZARRO | ADDRESS ON FILE | | | | | | |
| 28216 | ANTHONY VARELA JAVIER | ADDRESS ON FILE | | | | | | |
| 612790 | ANTHONY VARGAS IRIZARRY | PMB 267 PO BOX 70005 | | | | FAJARDO | PR | 00738-7005 |
| 28217 | ANTHONY VAZQUEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 612791 | ANTHONY VEGA HERNANDEZ | P O BOX 263 | | | | SAN SEBASTIAN | PR | 00685 |
| 28218 | ANTHONY VEGA HERNANDEZ | PO BOX 2903 JUNCOS STA | | | | SAN SEBASTIAN | PR | 00685 |
| 612792 | ANTHONY VEGA VON NESSI | VILLA NEVAREZ | 1062 CALLE 19 | | | SAN JUAN | PR | 00927 |
| 28219 | ANTHONY VELEZ CORA | LCDA. TERESITA MERCADO VIZCARRONDO | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 |
| 28220 | ANTHONY VELEZ CORA | LCDO. LUIS E. GERVITZ CARBONELL | EDIF NATIONAL PLAZA | 431 AVE | Ponce DE LEON OFIC 1607 | SAN JUAN | PR | 00917 |
| 28221 | ANTHONY VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 612793 | ANTHONY VELEZ ORTA | URB MONTE CASIONO | 12 CALLE ALMENDRO | | | TOA ALTA | PR | 00953 |
| 28222 | ANTHONY VILLOT REYES | ADDRESS ON FILE | | | | | | |
| 840904 | ANTHONY W BONILLA PIZARRO | 1 COND GOLDEN TOWER APT 808 | | | | CAROLINA | PR | 00983-1876 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28223 | ANTHONY W SANTIAGO CARTAGENA | ADDRESS ON FILE | | | | | | |
| 28224 | ANTHONY W SLAUGHTER MORALES | ADDRESS ON FILE | | | | | | |
| 28225 | ANTHONY WILLIAM PINEIRO OCASIO | ADDRESS ON FILE | | | | | | |
| 28227 | ANTHONY Y NUNEZ MACHIN | ADDRESS ON FILE | | | | | | |
| 28228 | ANTHONY Y YRIMIA HERRERA | ADDRESS ON FILE | | | | | | |
| 779660 | ANTHONY, DIANA | ADDRESS ON FILE | | | | | | |
| 28229 | ANTHONY, DIANA M | ADDRESS ON FILE | | | | | | |
| 28230 | ANTHONY, TORRES | ADDRESS ON FILE | | | | | | |
| 612794 | ANTHONYS WORLD | URB EL DORADO | B 14 CALLE C | | | SAN JUAN | PR | 00926 |
| 612795 | ANTI FIRE CONTROL OF P.R. | PO BOX 1749 | | | | ARECIBO | PR | 00613 |
| 28231 | ANTI FIRE OF PR INC | PO BOX 140219 | | | | ARECIBO | PR | 00614 |
| 28232 | ANTI FIRE OF PR, INC. | CARR. #2 KM. 62.8 BO. CANDELARIA | | | | ARECIBO | PR | 00612-0000 |
| 612796 | ANTIDIO NIEVES DIAZ Y GLADYS RDRZ. | ADDRESS ON FILE | | | | | | |
| 2219727 | Antiera, Irene | ADDRESS ON FILE | | | | | | |
| 28233 | ANTIFIRE OF PR | PO BOX 140219 | | | | ARECIBO | PR | 00614 |
| 612797 | ANTIGUA BAEZ SURIEL | URB LA MARINA | M 7 CALLE CRISANTEMO | | | CAROLINA | PR | 00979 |
| 28235 | ANTIGUA, CARMEN | ADDRESS ON FILE | | | | | | |
| 28234 | ANTIGUA, CARMEN | ADDRESS ON FILE | | | | | | |
| 612798 | ANTIGUEDADES CARMEN A TOLEDO/TEX VILL PR | 751 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 |
| 612799 | ANTIL SIGNS | PO BOX 813 | | | | BAYAMON | PR | 00960 |
| 612800 | ANTILLAS BEARINGS INC | PO BOX 364074 | | | | SAN JUAN | PR | 00936 |
| 28236 | ANTILLAS DISCOUNT CENTER, INC. | AVE MIRAMAR 523 | | | | ARECIBO | PR | 00612 |
| 612801 | ANTILLAS ELECTRIC CORP | PO BOX 1698 | | | | SAN JUAN | PR | 00919 |
| 612802 | ANTILLAS ELECTRIC CORP | URB CARIBE | 1535 AVE PONCE DE LEON | | | SAN JUAN | PR | 00926 |
| 840905 | ANTILLAS EXTERMINATING | G4 CALLE O'NEILL | | | | SAN JUAN | PR | 00918-2301 |
| 2176177 | ANTILLAS EXTERMINATING SERVICE | G4 CALLE ONEILL | | | | SAN JUAN | PR | 00918-2301 |
| 28237 | ANTILLAS EXTERMINATING SERVICES INC. | CALLE ONEILL G-4 | | | | SAN JUAN | PR | 00918-2301 |
| 612804 | ANTILLAS FURNITURE MFG | 400 CALAF SUITE 7 | | | | SAN JUAN | PR | 00918 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 2138715 | Antillas Shoe Corporation | #2007 Avenida A Esquina Calle 5 | Barrio Obrero | | Santurce | PR | 00915 | |
|---|---|---|---|---|---|---|---|---|
| 612805 | ANTILLES AUXILIARY POWER INC | P O BOX 810190 AMF STA | | | CAROLINA | PR | 00981 | |
| 612807 | ANTILLES BEARINGS INC | PO BOX 4074 | | | SAN JUAN | PR | 00936 | |
| 612806 | ANTILLES BEARINGS INC | PO BOX1220 | | | MANATI | PR | 00674 | |
| 840906 | ANTILLES BEARINGS, INC | 1117 AVE MUÑOZ RIVERA | | | RIO PIEDRAS | PR | 00925 | |
| 28238 | ANTILLES BRANDS INC | P O BOX 4829 | | | CAROLINA | PR | 00984-4829 | |
| 28239 | ANTILLES CARPET | PO BOX 366228 | | | SAN JUAN | PR | 00936-6228 | |
| 840907 | ANTILLES CARPET CORP | PO BOX 6228 | | | SAN JUAN | PR | 00936 | |
| 612808 | ANTILLES CARPET INC | PO BOX 366228 | | | SAN JUAN | PR | 00936-6228 | |
| 612809 | ANTILLES CEMENT COMPANY | PO BOX 192261 | | | SAN JUAN | PR | 00919 | |
| 2175351 | ANTILLES CLEANING SERVICE | P.O. BOX 362617 | | | SAN JUAN | PR | 00936-2617 | |
| 831191 | Antilles Cleaning Service, Inc | P.O. Box 362617 | | | San Juan | PR | 00936 | |
| 28240 | ANTILLES CLEANING SERVICES | PO BOX 362617 | | | SAN JUAN | PR | 00936-2617 | |
| 612810 | ANTILLES CLEANING SERVICES INC | PO BOX 362617 | | | SAN JUAN | PR | 00936-2617 | |
| 612811 | ANTILLES CONSOLIDATED SCHOOL SYSTEM | CHILD NUTRITION SERVICES | BUILDING 566 | | FORD BUCHANAN | PR | 00934 | |
| 28241 | ANTILLES ELECTRIC AND ILLUMINATION EXP. | P.O. BOX 10306 | | | SAN JUAN | PR | 00922-0306 | |
| 612812 | ANTILLES ELECTRIC ILLUMINATION EXPERTS | P O BOX 10306 | | | SAN JUAN | PR | 00922-0306 | |
| 612813 | ANTILLES ENTERTAIMENT GROUP CORP | JARDINES DE ESCORIAL | 311 CALLE GARCIA LORCA | | TOA ALTA | PR | 00953 | |
| 612814 | ANTILLES FIREWORKS | URB AGUSTIN STAHL | 78 CALLE F | | BAYAMON | PR | 00959 | |
| 28242 | Antilles Insurance Company | Attn: Jaime Gonzalez, Circulation of Risk | PO Box 9023507 | | San Juan | PR | 90235-902 | |
| 28243 | Antilles Insurance Company | Attn: Jaime Gonzalez, Consumer Complaint Contact | PO Box 9023507 | | San Juan | PR | 90235-902 | |
| 28244 | Antilles Insurance Company | Attn: Jaime Gonzalez, Premiun Tax Contact | PO Box 9023507 | | San Juan | PR | 90235-902 | |
| 28245 | Antilles Insurance Company | Attn: Jaime Gonzalez, Regulatory Compliance Government | PO Box 9023507 | | San Juan | PR | 90235-902 | |
| 28246 | Antilles Insurance Company | Attn: Jaime J. Gonzalez, President | PO Box 9023507 | | San Juan | PR | 90235-902 | |
| 28247 | Antilles Insurance Company | P.O. Box 9023752 | | | San Juan | PR | 00902-3752 | |
| 612815 | ANTILLES INSURANCE COMPANY | PO BOX 9023725 | | | SAN JUAN | PR | 00902-3752 | |
| 612816 | ANTILLES MILITARY ACADEMY | PO BOX 1919 | | | TRUJILLO ALTO | PR | 00977 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28248 | ANTILLES OFFICE & SCHOOL SUPPLY | PO BOX 3474 | | | | MANATI | PR | 00674-3474 |
| 1582646 | Antilles Office Supply | Attn: Jose A Acevedo Maldonado | Dueno | Calle Inmaalanda#4 | | Manatí | PR | 00674 |
| 1581939 | ANTILLES OFFICE SUPPLY | ATTN: JOSE A. ACEVEDO MALDONADO | DUENO | CALLE LENMUAELA DA #4 | | MANATI | PR | 00674 |
| 831192 | Antilles Office Supply | Calle Inmaculada #4 | | | | Manati | PR | 00674 |
| 831192 | Antilles Office Supply | Calle Inmaculada #4 | | | | Manati | PR | 00624 |
| 831192 | Antilles Office Supply | Jose A. Acevedo Maldonado | Calle Immaculada #4 | | | Manati | PR | 00674 |
| 831192 | Antilles Office Supply | Jose A. Acevedo Maldonado | Calle Immaculada #4 | | | Manati | PR | 00624 |
| 831192 | Antilles Office Supply | Jose A. Acuede Maldonado | Calle Unmaculada #4 | | | Monah | PR | 00674 |
| 28249 | ANTILLES OFFICE SUPPLY | PO BOX 3474 | | | | MANATI | PR | 00674 |
| 831192 | Antilles Office Supply | PO Box 3474 | | | | Manatí | PR | 00674 |
| 28250 | ANTILLES OFFICE SUPPLY | PO Box 3474 Manatí | | | | Manatí | PR | 00674 |
| 28251 | ANTILLES POWER DEPOT | BO MARTIN GONZALEZ | 1000 CARR 860 | | | CAROLINA | PR | 00987-7187 |
| 1726732 | ANTILLES POWER DEPOT, INC. | ANTILLES POWER DEPOT | PO BOX 810190 | | | CAROLINA | PR | 00981 |
| 1880551 | Antilles Power Depot, Inc. | Attn: Wigberto Lugo Mender, Esq. | 100 Carr 165 Suite 501 | | | Guaynabo | PR | 00968-8052 |
| 1880551 | Antilles Power Depot, Inc. | PO Box 810190 | | | | Carolina | PR | 00981-0910 |
| 1726732 | ANTILLES POWER DEPOT, INC. | WIGBERTO LUGO MENDER, ESQ. | 100 CARR 165 SUITE 501 | | | GUAYNABO | PR | 00968 |
| 28253 | ANTILLES PULMONARY SLEEP HEALTH CARE | GALERIA PASEOS | 100 GRAND PASEO BLVD STE 112 PMB 182 | | | SAN JUAN | PR | 00926-5955 |
| 612817 | ANTILLES PUMPS MFG INC | PO BOX 10600 | | | | SAN JUAN | PR | 00922-0600 |
| 612818 | ANTILLES ROOFING CO | P O BOX 363145 | | | | SAN JUAN | PR | 00936 |
| 28254 | ANTILLES ROOFING CO INC | PO BOX 363145 | | | | SAN JUAN | PR | 00936 |
| 612819 | ANTILLES SCHOOL OF TECH CAREERS | P O BOX 191536 | | | | SAN JUAN | PR | 00919 1536 |
| 28255 | ANTILLES SIGNS | PO BOX 813 | | | | BAYAMON | PR | 00960-0813 |
| 612820 | ANTILLES SIGNS INC | PO BOX 813 | | | | BAYAMON | PR | 00960-0813 |
| 612821 | ANTINIO PADILLA ORTIZ | HC 02 BOX 6639 | | | | BARRANQUITAS | PR | 00794 |
| 612822 | ANTIOQUINO HERNANDEZ ALICEA | HC 1 BOX 4532 | | | | QUEBRADILLAS | PR | 00678 |
| 612823 | ANTIQUE SHOP | HC 645 BOX 4775 | | | | TRUJILLO ALTO | PR | 00976 |
| 28256 | ANTOGIORGI COLOM, EDWIN | ADDRESS ON FILE | | | | | | |
| 28257 | ANTOHONY ROMAN RESTO | ADDRESS ON FILE | | | | | | |
| 612824 | ANTOINE DE P R | PO BOX 193883 | | | | SAN JUAN | PR | 00919-3883 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28258 | ANTOINE DE PUERTO RICO INC | PO BOX 193883 | | | | SAN JUAN | PR | 00919 |
| 612825 | ANTOINE TRAVEL | EXT LOS ANGELES | W A 16 JAZMIN LOCAL 2 | | | CAROLINA | PR | 00979 |
| 28259 | ANTOINETTE CORES | ADDRESS ON FILE | | | | | | |
| 28260 | ANTOINETTE H SHERMAN GUAJARDO | ADDRESS ON FILE | | | | | | |
| 612826 | ANTOINETTE RODRIGUEZ | URB TURABO GARDENS | K6 CALLE 40 5TA SECCION | | | CAGUAS | PR | 00725 |
| 612827 | ANTOINETTE TORRES CARRUCINI | PO BOX 737 | | | | TOA BAJA | PR | 00951 |
| 612828 | ANTOJITOS CAFE / ROSA MARIA FIGUEROA | 1 CALLE CALIMANO | E GONZALEZ | | | GUAYAMA | PR | 00784 |
| 840908 | ANTOJITOS PUERTORRIQUEÑOS | PO BOX 921 | | | | RIO GRANDE | PR | 00745 |
| 612829 | ANTOLIANO GARCIA LEON | SAN ISIDRO | PARC 134 CALLE 2 | | | CANOVANAS | PR | 00729 |
| 28261 | ANTOLIANO TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 612830 | ANTOLIN ALBINO RENTAS | HC 1 BOX 13631 | | | | PENUELAS | PR | 00624 |
| 28262 | ANTOLIN ALVAREZ PONT | PARQUE BUCARE | 39 CALLE BROMELIA | | | GUAYNABO | PR | 00969 |
| 612831 | ANTOLIN ALVAREZ PONT | SANTURCE MEDICAL MALL | 1801 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 |
| 612832 | ANTOLIN FELICIANO | PUERTO REAL | 649 CALLE 20 | | | CABO ROJO | PR | 00623 |
| 28263 | ANTOLIN GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 28264 | Antolin J. Alvarez Pont | Ave. Ponce de Leon, Ofic. 213 | | | | Santurce | PR | 00909 |
| 612833 | ANTOLIN LANDAN RIVERA | P O BOX 29966 | | | | SAN JUAN | PR | 00929 |
| 612834 | ANTOLIN LUNA RIVERA | CHRISTIAN BELEN | HC 2 BOX 7760 | | | AIBONITO | PR | 00705 |
| 612835 | ANTOLIN M ALVAREZ SANCHEZ | URB PARQUE DE BUCARE | 39 CALLE BROMELIA | | | GUAYNABO | PR | 00969 |
| 612836 | ANTOLIN ORTIZ | PO BOX 569 | | | | CABO ROJO | PR | 00623 |
| 612837 | ANTOLIN PINEDA RODRIGUEZ | VILLAS DEL REY | N 3 CALLE 6 | | | CAGUAS | PR | 00725 |
| 612838 | ANTOLIN RODRIGUEZ COLLAZO | P O BOX 1289 | | | | OROCOVIS | PR | 00720-1289 |
| 612839 | ANTOLIN SANTOS NEGRON | P O BOX 256 | | | | CAOMERIO | PR | 00782 |
| 612840 | ANTOLIN TORRES CASTRO | ADDRESS ON FILE | | | | | | |
| 28265 | ANTOLIN TORRES CASTRO | ADDRESS ON FILE | | | | | | |
| 612841 | ANTOLIN VELAZCO VELEZ | URB PRADO ALTO | M2 CALLE 9 | | | GUAYNABO | PR | 00966 |
| 840909 | ANTOLINO CRUZ CRUZ | URB JOSE J. QUIÑONEZ | 682 CALLE 9 | | | CAROLINA | PR | 00985 |
| 28266 | ANTOLINO VELEZ RIOS | ADDRESS ON FILE | | | | | | |
| 612842 | ANTOMANET VERA LUCIANO | URB LAS LOMAS DE COUNTRY CLUB | Y 1 CALLE 19 | | | PONCE | PR | 00730-1459 |
| 612843 | ANTOMAR GRAPHICS | P O BOX 1057 | | | | CIDRA | PR | 00739 |
| 779661 | ANTOMATTEI DELGADO, AGUSTIN | ADDRESS ON FILE | | | | | | |
| 28267 | ANTOMATTEI, AGUSTIN | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 1732885 | Antommarchi Bonilla, Luz E. | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 28269 | ANTOMMARCHI RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 28270 | ANTOMMATTEI PEREZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 28271 | ANTOMMATTEI TORRES MD, EDWIN B | ADDRESS ON FILE | | | | | | | |
| 2133404 | Antommattei Torres, Doriann | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 28272 | ANTOMPIETRI MORALES, MARIA T | ADDRESS ON FILE | | | | | | | |
| 28273 | ANTOMPIETRI NIEVES, PAUL | ADDRESS ON FILE | | | | | | | |
| 28274 | ANTOMPIETRI SOTO, ANGIE | ADDRESS ON FILE | | | | | | | |
| 28275 | ANTOMPIETRI SOTO, IRMAHE | ADDRESS ON FILE | | | | | | | |
| 28276 | ANTOMPIETRI TRUJILLO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 612844 | ANTON E ABERER | APARTADO POSTAL 3088 | EL TRIGAL | | | VALENCIA | | | VENEZULA |
| 28277 | ANTON INC. | PO BOX 487 | | | | ISABELA | PR | 00662 | |
| 28278 | ANTON LUCENA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 2130050 | Antonem Ortiz, Nestor R. | ADDRESS ON FILE | | | | | | | |
| 2147065 | Antonette Torres, Maria Digna | ADDRESS ON FILE | | | | | | | |
| 779662 | ANTONETTI ANTUNA, ANETTE | ADDRESS ON FILE | | | | | | | |
| 28279 | ANTONETTI ANTUNA, ANETTE | ADDRESS ON FILE | | | | | | | |
| 2084440 | Antonetti Antuna, Anette | ADDRESS ON FILE | | | | | | | |
| 779663 | ANTONETTI AVILES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28280 | ANTONETTI AVILES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 779664 | ANTONETTI AVILES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 28281 | ANTONETTI CAMERON, OSWALD | ADDRESS ON FILE | | | | | | | |
| 28282 | ANTONETTI CARMONA, LUIS | ADDRESS ON FILE | | | | | | | |
| 2020293 | ANTONETTI CARTAGENA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 1987004 | Antonetti Cartagena, Maria E | ADDRESS ON FILE | | | | | | | |
| 1939114 | Antonetti Cartagena, Maria E. | ADDRESS ON FILE | | | | | | | |
| 28283 | ANTONETTI CHEVRES, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 28284 | ANTONETTI CHEVRES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 28285 | ANTONETTI DE CUBILLE, CALIXTA P | ADDRESS ON FILE | | | | | | | |
| 28286 | ANTONETTI GARCIA, MARIA CRISTINA | ADDRESS ON FILE | | | | | | | |
| 28287 | ANTONETTI GARCIA, MARIA CRISTINA | ADDRESS ON FILE | | | | | | | |
| 28288 | ANTONETTI GOMEZ, NOELYS D | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 28289 | ANTONETTI LABOY, HERMINIA | ADDRESS ON FILE | | | | | |
| 28290 | ANTONETTI MONTAQEZ, WANDA | ADDRESS ON FILE | | | | | |
| 28292 | ANTONETTI ORTIZ, ADOLFO | ADDRESS ON FILE | | | | | |
| 28293 | ANTONETTI ORTIZ, AIDA | ADDRESS ON FILE | | | | | |
| 28294 | ANTONETTI ORTIZ, ISMAEL | ADDRESS ON FILE | | | | | |
| 28295 | ANTONETTI ORTIZ, LUZ | ADDRESS ON FILE | | | | | |
| 2148420 | Antonetti Rivera, Gerardo | ADDRESS ON FILE | | | | | |
| 28296 | ANTONETTI STUTTS, SALVADOR | ADDRESS ON FILE | | | | | |
| 28297 | ANTONETTI TIRADO, ALEJANDRA | ADDRESS ON FILE | | | | | |
| 28298 | ANTONETTI, DENISSE | ADDRESS ON FILE | | | | | |
| 28299 | ANTONETTI, DEVON V | ADDRESS ON FILE | | | | | |
| 612845 | ANTONETTY AMALYN MARTINEZ | ADDRESS ON FILE | | | | | |
| 779665 | ANTONETTY ARCE, LUIS A | ADDRESS ON FILE | | | | | |
| 1815935 | ANTONETTY CARTAGENA, MARIA E | ADDRESS ON FILE | | | | | |
| 28300 | ANTONETTY CARTAGENA, MARIA E | ADDRESS ON FILE | | | | | |
| 28301 | ANTONETTY CLAUDELLS, MARIO J | ADDRESS ON FILE | | | | | |
| 28302 | ANTONETTY DIAMANTE, ELVIRA | ADDRESS ON FILE | | | | | |
| 28303 | ANTONETTY GARRIGA, EDGARDO | ADDRESS ON FILE | | | | | |
| 28304 | ANTONETTY GONZALEZ, ALLEN | ADDRESS ON FILE | | | | | |
| 28305 | ANTONETTY GONZALEZ, ARLENE | ADDRESS ON FILE | | | | | |
| 28306 | ANTONETTY GONZALEZ, JUANA M | ADDRESS ON FILE | | | | | |
| 2059594 | ANTONETTY GONZALEZ, MISAEL | ADDRESS ON FILE | | | | | |
| 28307 | Antonetty Gonzalez, Misael | ADDRESS ON FILE | | | | | |
| 2147285 | Antonetty Gonzalez, Misael | ADDRESS ON FILE | | | | | |
| 779666 | ANTONETTY GONZALEZ, ROSA | ADDRESS ON FILE | | | | | |
| 28308 | ANTONETTY GONZALEZ, ROSA A | ADDRESS ON FILE | | | | | |
| 28309 | ANTONETTY LEBRON, GLORIANN | ADDRESS ON FILE | | | | | |
| 2162818 | Antonetty Ortiz, Eliut P. | ADDRESS ON FILE | | | | | |
| 2147738 | Antonetty Ortiz, Ivan | ADDRESS ON FILE | | | | | |
| 28310 | ANTONETTY ORTIZ, NESTOR | ADDRESS ON FILE | | | | | |
| 28311 | ANTONETTY RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | |
| 28312 | ANTONETTY RODRIGUEZ, VIRGEN | ADDRESS ON FILE | | | | | |
| 28313 | ANTONETTY ROSA, ROSA M. | ADDRESS ON FILE | | | | | |
| 28314 | ANTONETTY SANTIAGO, ABRAHAM | ADDRESS ON FILE | | | | | |
| 2147401 | Antonetty Torres, Lauranio | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28315 | ANTONETTY VELEZ, EDERLINDA | ADDRESS ON FILE | | | | | | |
| 28316 | ANTONETTY VELEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 28317 | ANTONEY DIAMANTE, ELVIRA | ADDRESS ON FILE | | | | | | |
| 28318 | ANTONGIORGI ANAYA, JOSE | ADDRESS ON FILE | | | | | | |
| 28319 | ANTONGIORGI ARCE, JORGE I | ADDRESS ON FILE | | | | | | |
| 28320 | ANTONGIORGI BUCHHOLZ, NOEL R. | ADDRESS ON FILE | | | | | | |
| 28321 | ANTONGIORGI CONCEPCION, IRIS | ADDRESS ON FILE | | | | | | |
| 28322 | ANTONGIORGI DE ECHEGARAY, DANIEL | ADDRESS ON FILE | | | | | | |
| 28323 | ANTONGIORGI DE, DANIEL | ADDRESS ON FILE | | | | | | |
| 28324 | ANTONGIORGI DELGADO, SORAMINA | ADDRESS ON FILE | | | | | | |
| 779667 | ANTONGIORGI DIAZ, CORALY M | ADDRESS ON FILE | | | | | | |
| 28325 | ANTONGIORGI GARCIA, ERIKA | ADDRESS ON FILE | | | | | | |
| 28291 | ANTONGIORGI GARCIA, MARIA | ADDRESS ON FILE | | | | | | |
| 28326 | ANTONGIORGI JUSINO, BALINDA | ADDRESS ON FILE | | | | | | |
| 28327 | ANTONGIORGI LOPEZ, LYDIA | ADDRESS ON FILE | | | | | | |
| 28328 | ANTONGIORGI ORTIZ, EDUARDO | ADDRESS ON FILE | | | | | | |
| 28329 | ANTONGIORGI ORTIZ, RUTH | ADDRESS ON FILE | | | | | | |
| 28330 | ANTONGIORGI PEREZ, JORGE | ADDRESS ON FILE | | | | | | |
| 28331 | ANTONGIORGI RODRIGUEZ, XIOMARA | ADDRESS ON FILE | | | | | | |
| 28332 | Antongiorgi Roman, Waldemar | ADDRESS ON FILE | | | | | | |
| 28333 | ANTONGIORGI ROMAN, WALDEMAR | ADDRESS ON FILE | | | | | | |
| 28334 | ANTONGIORGI SANTIAGO, DEBORAH | URB LOS CERROS | C-14 | | | ADJUNTAS | PR | 00601 | |
| 1418646 | ANTONGIORGI SANTIAGO, DEBORAH | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | | | GUAYNABO | PR | 00966-2700 | |
| 28336 | ANTONGIORGI ZENON, GINA F. | ADDRESS ON FILE | | | | | | |
| 28337 | ANTONGIORGI, EVELYN | ADDRESS ON FILE | | | | | | |
| 2153237 | Antongiorgi, Miguel Antonio Pacheco | ADDRESS ON FILE | | | | | | |
| 28338 | ANTONGIORGIE ROSAS, PRIMITIVA | ADDRESS ON FILE | | | | | | |
| 612846 | ANTONI JUARBE CORTES | ADDRESS ON FILE | | | | | | |
| 2179858 | Antoni, Carlos M. | Paseo del Parque | Parque Modici 40 | | | San Juan | PR | 00926 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28339 | ANTONIA A FIGUEIRAS REVUELTA | ADDRESS ON FILE | | | | | | |
| 28340 | ANTONIA A PADILLA GUTIERREZ | ADDRESS ON FILE | | | | | | |
| 612849 | ANTONIA ACEVEDO RODRIGUEZ | URB VICTORIA | 29 CALLE C | | | AGUADILLA | PR | 00603 |
| 612850 | ANTONIA ACOSTA MEDINA | BO SARDINERA | H C 867 BOX 20056 | | | FAJARDO | PR | 00738 |
| 612851 | ANTONIA ACOSTA SANTAPAU | PUERTO REAL | 1 CALLE 10 | | | CABO ROJO | PR | 00623 |
| 612852 | ANTONIA ADORNO SANYET | 2805 NW 24TH AVENUE | | | | CAPE CORAL | FL | 33993 |
| 612853 | ANTONIA AGOSTO D/B/A CYBERTECH | URB SANTA JUANITA | M 71 AVE SANTA JUANITA | | | BAYAMON | PR | 00956 |
| 612854 | ANTONIA ALFONSO APONTE | RR 36 BUZON 7980 | | | | SAN JAUN | PR | 00926 |
| 840910 | ANTONIA ALLENDE | BO OBRERA | 354 CALLE JORGE BIRD | | | FAJARDO | PR | 00738 |
| 612855 | ANTONIA ALLENDE CUEVAS | BARRIADA OBRERA | 354 CALLE JORGE BIRD | | | FAJARDO | PR | 00738 |
| 612856 | ANTONIA ALVIRA DE AYBAR | URB VILLA CAROLINA | 74-12 CALLE 62 | | | CAROLINA | PR | 00985 |
| 612857 | ANTONIA ARCE GONZALEZ | ADDRESS ON FILE | | | | | | |
| 28341 | ANTONIA ARIAS GIL | ADDRESS ON FILE | | | | | | |
| 612858 | ANTONIA ARZOLA FRANCO | HC 43 BOX 11625 | | | | CAYEY | PR | 00736 |
| 612859 | ANTONIA AVILES BURGOS | P O BOX 1517 | | | | OROCOVIS | PR | 00720 |
| 612860 | ANTONIA AYALA ALVAREZ | RES FLAMBOYAN | EDIF 8 APT 55 | | | SAN JUAN | PR | 00926 |
| 28342 | ANTONIA AYALA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 612861 | ANTONIA AYALA VAZQUEZ | PUERTO NUEVO | 1200 CALLE 12 NE | | | SAN JUAN | PR | 00920 |
| 612862 | ANTONIA BAEZ OGANDO | ADDRESS ON FILE | | | | | | |
| 28343 | ANTONIA BARRERAS ROJAS & MANUEL DURAN | ADDRESS ON FILE | | | | | | |
| 28344 | ANTONIA BARRETO COLON | ADDRESS ON FILE | | | | | | |
| 612863 | ANTONIA BARRIS ARROYO | URB LAS AMERICAS | 789 KINGSTON | | | SAN JUAN | PR | 00921 |
| 612864 | ANTONIA BATISTA BATISTA | ADDRESS ON FILE | | | | | | |
| 612865 | ANTONIA BERMUDEZ ISAAC | ADDRESS ON FILE | | | | | | |
| 612866 | ANTONIA BERRIOS MORALES | APARTADO 414 | | | | NARANJITO | PR | 00719 |
| 28345 | ANTONIA BETANCOURT, MARIA | ADDRESS ON FILE | | | | | | |
| 612867 | ANTONIA BONES VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 612868 | ANTONIA BURGOS MOLINA | P O BOX 7428 | | | | SAN JUAN | PR | 00916 |
| 612869 | ANTONIA CABRERA MORALES | ADDRESS ON FILE | | | | | | |
| 28346 | ANTONIA CALDERO LOPEZ | ADDRESS ON FILE | | | | | | |
| 612870 | ANTONIA CAMACHO FIGUEROA | PO BOX 1488 | | | | COROZAL | PR | 00783 |
| 612871 | ANTONIA CANDELARIO AYALA | 2540 BARKER AVENUE | APT 5 Q | | | BRONX | NY | 10467 |
| 612872 | ANTONIA CARO COSTAS | ADDRESS ON FILE | | | | | | |
| 28347 | ANTONIA CARRASQUILLO QUINONES | ADDRESS ON FILE | | | | | | |
| 28348 | ANTONIA CARRERO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1369 of 2241

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 612873 | ANTONIA CARRUCCINI / ANTOINNETTE TORRES | P O BOX 737 | | | TOA BAJA | PR | 00951 |
| 612874 | ANTONIA CASANOVA | PO BOX 518 | | | LOIZA | PR | 00772 |
| 612875 | ANTONIA CASTILLO | URB MARIA DEL CARMEN | C 8 CALLE 3 | | COROZAL | PR | 00783 |
| 612876 | ANTONIA CENTENO BURGOS | P O BOX 7054 | ABRA SAN FRANCISCO | | ARECIBO | PR | 00613 |
| 612877 | ANTONIA COLON ACEVEDO | HC 2 BOX 8743 | | | OROCOVIS | PR | 00720 |
| 612878 | ANTONIA COLON COLON | HC 08 BOX 1640 | | | PONCE | PR | 00731 |
| 612879 | ANTONIA COLON LEBRON | P O BOX 7428 | | | SAN JUAN | PR | 00916 |
| 612880 | ANTONIA COLON LUGO | URB VALLE HERMOSO ABAJO | 15 CALLE HORTENCIA | | HORMIGUEROS | PR | 00660 |
| 612881 | ANTONIA CONCEPCION | LOS DOMINICOS | L 229 CALLE SAN FRANCISCO | | BAYAMON | PR | 00957 |
| 612882 | ANTONIA CONCEPCION ALVAREZ | ADDRESS ON FILE | | | | | |
| 612883 | ANTONIA CORDERO DE LOPEZ | ADDRESS ON FILE | | | | | |
| 612884 | ANTONIA CORTIJO ROSADO | BO LAS MAREAS | 48 CALLE 9 | | SALINAS | PR | 00751 |
| 612885 | ANTONIA COTTO BAEZ | RES FELIPE SANCHEZ OSORIO | EDIF 25 APT 183 | | CAROLINA | PR | 00985 |
| 612886 | ANTONIA CRUZ | HC 1 BOX 7640 | | | HORMIGUEROS | PR | 00660 |
| 612887 | ANTONIA CRUZ CRUZ | BO OBRERO | 504 C/WILLIAM | | SAN JUAN | PR | 00907 |
| 28349 | ANTONIA CRUZ LOZADA | ADDRESS ON FILE | | | | | |
| 612888 | ANTONIA CRUZ MELENDEZ | URB ALTA VISTA | T 31 CALLE 24 | | PONCE | PR | 00731 |
| 612889 | ANTONIA CRUZ PITRE | JOYA LAS MARINES | 815 | | AGUADILLA | PR | 00603 |
| 28350 | ANTONIA CRUZ QUIRINDONGO | ADDRESS ON FILE | | | | | |
| 612890 | ANTONIA CRUZ REYES | COMUNIDAD LOS LLAJOS | 77 SOLAR | | COAMO | PR | 00769 |
| 612891 | ANTONIA CRUZ RODRIGUEZ | URB REPARTO ANAIDA | A 8 CALLE 3 | | PONCE | PR | 00731 |
| 612892 | ANTONIA CRUZ SOSA | CALLE GOLONDRINA BOX 2250 | SEC CAPIRO | | ISABELA | PR | 00662 |
| 612893 | ANTONIA D CARMONA GUERRIDO | P O BOX 44 | | | SABANA SECA | PR | 00952 |
| 28351 | ANTONIA DE JESUS CORA | ADDRESS ON FILE | | | | | |
| 28352 | ANTONIA DE JESUS RAMIREZ | ADDRESS ON FILE | | | | | |
| 612894 | ANTONIA DE JESUS SANCHEZ | BO MARTIN GONZALEZ | 15 CALLE URUGUAY FINAL | | CAROLINA | PR | 00986 |
| 612895 | ANTONIA DE JESUS SANTOS | VILLA BLANCA | 113 CALLE AMAPOLA | | TRUJILLO ALTO | PR | 00976 |
| 612896 | ANTONIA DE LEON CAMILO | ADDRESS ON FILE | | | | | |
| 28353 | ANTONIA DE PAULA ROLON CRUZ | ADDRESS ON FILE | | | | | |
| 612897 | ANTONIA DELGADO | HC 04 BOX 17314 | | | CAMUY | PR | 00627 |
| 28354 | ANTONIA DELGADO TORRES | ADDRESS ON FILE | | | | | |
| 28355 | ANTONIA DIAZ OBEN | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 28356 | ANTONIA DOMINGUEZ COUVERTIER | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28357 | ANTONIA DONES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 28358 | ANTONIA DONES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 612898 | ANTONIA ESCALERA PIZARRO | HC 01 BOX 7511 | | | LOIZA | PR | 00772 | |
| 612899 | ANTONIA FELICIANO CARRERO | PO BOX 1384 | | | RINCON | PR | 00677 | |
| 28359 | ANTONIA FERNANDEZ MEDINA | ADDRESS ON FILE | | | | | | |
| 612900 | ANTONIA FIGUEROA BERRIOS | HC 01 BOX 5164 | | | BARRANQUITAS | PR | 00794 | |
| 612901 | ANTONIA FIGUEROA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 612902 | ANTONIA FIGUEROA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 612903 | ANTONIA FIQUEROA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 612904 | ANTONIA GARCIA MAYSONET | ADDRESS ON FILE | | | | | | |
| 1938186 | Antonia Garcia Olivio en representacion de: Yazmin Ramos Garcia | ADDRESS ON FILE | | | | | | |
| 612905 | ANTONIA GAVILLAN SANTANA | ADDRESS ON FILE | | | | | | |
| 612906 | ANTONIA GENAO CADENA | ADDRESS ON FILE | | | | | | |
| 612907 | ANTONIA GOMEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 612908 | ANTONIA GONZALEZ | URB VISTA MAR | 8 CALLE ADRIANO GONZALEZ | | ARECIBO | PR | 00612 | |
| 612909 | ANTONIA GONZALEZ CORDERO | ADDRESS ON FILE | | | | | | |
| 28360 | ANTONIA GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 612910 | ANTONIA GONZALEZ NAZARIO | SANTA CLARA | 40 CALLE KENNEDY | | JAYUYA | PR | 00664 | |
| 612911 | ANTONIA GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 612912 | ANTONIA GONZALEZ RIVERA | BOX 6783 | | | CIDRA | PR | 00739 | |
| 28361 | ANTONIA GONZALEZ ROSARIO | ADDRESS ON FILE | | | | | | |
| 28362 | Antonia Gonzalez Tomassini | ADDRESS ON FILE | | | | | | |
| 28363 | ANTONIA GONZALEZ VILLARUBIA | ADDRESS ON FILE | | | | | | |
| 28364 | ANTONIA GUILLOT | ADDRESS ON FILE | | | | | | |
| 612913 | ANTONIA GUZMAN ORTIZ | PO BOX 92 | | | COMERIO | PR | 00782 | |
| 612915 | ANTONIA HERNANDEZ BAUTISTA | URB HIPODROMO | 875 HIPODROMO PDA 22 APTO 4 | | SAN JUAN | PR | 00909 | |
| 28365 | ANTONIA HERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 612916 | ANTONIA HERNANDEZ QUIJANO | BOX 873 | | | CAMUY | PR | 00627 | |
| 612914 | ANTONIA HERNANDEZ YEIDI M ROMAN HERNAND | BO ABRA HONDA | HC 05 BOX 25938 | | CAMUY | PR | 00627 | |
| 612917 | ANTONIA I MENDEZ SANTIAGO | HC 01 BOX 4620 | | | CAMUY | PR | 00627 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28366 | ANTONIA I NIEVES SANCHEZ | ADDRESS ON FILE | | | | | | |
| 612918 | ANTONIA IRIZARRY | URB BALDORIOTY | 4236 CALLE CARDEL | | PONCE | PR | 00728 | |
| 28367 | ANTONIA IRIZARRY TORRES | ADDRESS ON FILE | | | | | | |
| 612919 | ANTONIA JIMENEZ | URB DELGADO | L 10 CALLE 12 | | CAGUAS | PR | 00725 | |
| 612920 | ANTONIA JIMENEZ GONZALEZ | SANDIN | 41 AVE SATURNO | | VEGA BAJA | PR | 00693 | |
| 612921 | ANTONIA JORGE MENDOZA | ADDRESS ON FILE | | | | | | |
| 612922 | ANTONIA L VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 612923 | ANTONIA LABOY LUGO | ADDRESS ON FILE | | | | | | |
| 612924 | ANTONIA LABOY LUGO | ADDRESS ON FILE | | | | | | |
| 28369 | ANTONIA LACEN | ADDRESS ON FILE | | | | | | |
| 612925 | ANTONIA LARA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 612926 | ANTONIA LEBRON ORTIZ | URB BELINDA | C 5 CALLE 2 | | ARROYO | PR | 00714-2019 | |
| 612927 | ANTONIA LLANERAS ALAGO | BOX 423 | | | UTUADO | PR | 00641 | |
| 28370 | ANTONIA LLANOS GARCIA | ADDRESS ON FILE | | | | | | |
| 612928 | ANTONIA LOPEZ BERNARDO | URB ROUND HILLS | 244 CALLE ANGELIA | | TRUJILLO ALTO | PR | 00976 | |
| 28371 | ANTONIA LOPEZ DIAZ | BO PINAS | 78B CALLE 5 | | TOA ALTA | PR | 00954 | |
| 612929 | ANTONIA LOPEZ DIAZ | P O BOX 364966 | | | SAN JUAN | PR | 00936-4966 | |
| 612930 | ANTONIA LOPEZ FUENTES | COM RIO ABAJO SOLAR 169 | | | HUMACAO | PR | 00850 | |
| 28372 | ANTONIA LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 612931 | ANTONIA LOPEZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 612932 | ANTONIA LOPEZ RODRIGUEZ | HC 2 BOX 71729 | | | CAGUAS | PR | 00725 | |
| 28373 | ANTONIA LUGO | ADDRESS ON FILE | | | | | | |
| 612933 | ANTONIA LUGO ALEJANDRO | ALTURAS DE VILLAS DEL REY | E 5 CALLE 34 | | CAGUAS | PR | 00725 | |
| 612934 | ANTONIA LUGO RODRIGUEZ | HC 02 BOX 8259 | | | QUEBRADILLAS | PR | 00678 | |
| 612935 | ANTONIA LUSSUS CAMACHO | URB LAS LOMAS | 788 CALLE 45 SO | | SAN JUAN | PR | 00921 | |
| 612936 | ANTONIA M APONTE CINTRON | BOX 725 | | | YABUCOA | PR | 00767 | |
| 612937 | ANTONIA M ARROYO PERCY | URB LOS CAOBOS | 2153 CALLE NOGAL | | PONCE | PR | 00716-2704 | |
| 28376 | ANTONIA M ARROYO/ELAINE PAGES | ADDRESS ON FILE | | | | | | |
| 612938 | ANTONIA M DURAN MARTIN | URB DOS RIOS | P7 VALPARAISO CALLE NO. 1 | | TOA BAJA | PR | 00949-4006 | |
| 612939 | ANTONIA M MERCADO LUGO | ADDRESS ON FILE | | | | | | |
| 612940 | ANTONIA M VARGAS | P O BOX 832 | | | SAN GERMAN | PR | 00683 | |
| 612941 | ANTONIA M VARGAS WALKER | PO BOX 2375 | | | MOCA | PR | 00676 | |
| 612942 | ANTONIA M. ORTIZ CINTRON | ADDRESS ON FILE | | | | | | |
| 612943 | ANTONIA M. RIVERA BRUNO | URB LEVITTOWN LAKES | AD 45 CALLE MARUJA | | TOA BAJA | PR | 00949 | |
| 612945 | ANTONIA MALDONADO | P O BOX 21365 | | | SAN JUAN | PR | 00926-1365 | |
| 612944 | ANTONIA MALDONADO | PO BOX 1084 | | | RIO GRANDE | PR | 00745 | |
| 612946 | ANTONIA MANSO CALDERON | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28377 | ANTONIA MARIA NIEVES MATIAS | ADDRESS ON FILE | | | | | | |
| 28378 | ANTONIA MARQUEZ MARQUEZ | ADDRESS ON FILE | | | | | | |
| 612947 | ANTONIA MARRERO COLON | ADDRESS ON FILE | | | | | | |
| 612949 | ANTONIA MARTINEZ DIAZ | ALTURAS DE BUCARABONES | 3M 21 CALLE 46 | | | TOA ALTA | PR | 00958 |
| 612948 | ANTONIA MARTINEZ DIAZ | HC 01 BOX 5320 | | | | ADJUNTAS | PR | 00601 |
| 612950 | ANTONIA MARTINEZ DIAZ | PO BOX 5208 | | | | CIDRA | PR | 00739 |
| 612951 | ANTONIA MARTINEZ MARTINEZ | HC 2 BOX 44305 | | | | VEGA BAJA | PR | 00693 |
| 28379 | ANTONIA MARTINEZ QUINONES | ADDRESS ON FILE | | | | | | |
| 28380 | ANTONIA MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 612952 | ANTONIA MARTINEZ ROSADO | ADDRESS ON FILE | | | | | | |
| 612953 | ANTONIA MEDINA GUEVARA | 340 W WASHINGTON ST APT C 1 | | | | WESTE CHESTER | PA | 19380 |
| 28381 | ANTONIA MEDINA SOLER | ADDRESS ON FILE | | | | | | |
| 840911 | ANTONIA MEDRANO PARDO | URB MONTEMAR 49 | | | | AGUADA | PR | 00602 |
| 612954 | ANTONIA MEJIA | BO FORTUNA | 52 KIOSKO DE LUQUILLO | | | LUQUILLO | PR | 00773 |
| 612955 | ANTONIA MELENDEZ ANDINO | ADDRESS ON FILE | | | | | | |
| 612956 | ANTONIA MELENDEZ ANDINO | ADDRESS ON FILE | | | | | | |
| 612957 | ANTONIA MELENDEZ ANDINO | ADDRESS ON FILE | | | | | | |
| 612847 | ANTONIA MENDEZ MELO | URB JARDINES DE LOIZA | B 38 CALLE 3 | | | LOIZA | PR | 00772 |
| 28382 | ANTONIA MENDEZ ORTEGA | ADDRESS ON FILE | | | | | | |
| 28383 | ANTONIA MENDEZ ORTEGA | ADDRESS ON FILE | | | | | | |
| 612958 | ANTONIA MENDEZ SOTO | HC 03 BOX 32634 | | | | HATILLO | PR | 00659 |
| 612959 | ANTONIA MERCADO CRESPO | ADDRESS ON FILE | | | | | | |
| 28384 | ANTONIA MESIAS ROMERO | ADDRESS ON FILE | | | | | | |
| 612960 | ANTONIA MONGE CANALES | LOMAS DE CAROLINA | H 10 CALLE MONTE ALEGRE | | | CAROLINA | PR | 00987 |
| 612962 | ANTONIA MONTALVO | ALTURA DE BUCARABONES | 3M 21 CALLE 46 | | | TOA ALTA | PR | 00958 |
| 612961 | ANTONIA MONTALVO | HC 1 BOX 5320 | | | | ADJUNTAS | PR | 00601 |
| 28385 | ANTONIA MONTANEZ MORALES | ADDRESS ON FILE | | | | | | |
| 612963 | ANTONIA MORALES GONZALEZ | BO SABANA HOYOS | SAN ROMAN | | | ARECIBO | PR | 00688 |
| 612964 | ANTONIA MORALES MORALES | BO MARAVILLA ESTE | BOX 352 | | | LAS MARIAS | PR | 00670 |
| 612965 | ANTONIA MORALES SANTIAGO | ADDRESS ON FILE | | | | | | |
| 612966 | ANTONIA MORALES SIERRA | ADDRESS ON FILE | | | | | | |
| 612967 | ANTONIA MOYET DE LEON | ADDRESS ON FILE | | | | | | |
| 28386 | ANTONIA MUNOZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 612968 | ANTONIA MUNOZ VALLEJO | URB BAYAMON GARDENS | H 12 CALLE CASTIGLIONI | | | BAYAMON | PR | 00957 |
| 28387 | ANTONIA MURIEL RODRIGUEZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 612969 | ANTONIA NARVAEZ DE LOZANO | ADDRESS ON FILE | | | | | | |
| 28388 | ANTONIA NATAL RIVERA | ADDRESS ON FILE | | | | | | |
| 612970 | ANTONIA NAVAS VELEZ | URB ALTAMIRA | E 21 BUZ 99 | | | LARES | PR | 00669 |
| 612971 | ANTONIA NAVEDO CONCEPCION | SABANA BRANCH | BOX 8994 | | | VEGA BAJA | PR | 00964 |
| 612973 | ANTONIA NIEVES | RR 3 BOX 10433 | | | | TOA ALTA | PR | 00953 |
| 840912 | ANTONIA NIEVES LOPEZ | PO BOX 16537 | | | | TOA ALTA | PR | 00953 |
| 28389 | ANTONIA NIEVES NIEVES | ADDRESS ON FILE | | | | | | |
| 612974 | ANTONIA NOGUERAS SANTIAGO | ADDRESS ON FILE | | | | | | |
| 612975 | ANTONIA O MENDEZ TORRES | LA PONDEROSA | E 223 CALLE 7 | | | VEGA ALTA | PR | 00692 |
| 28390 | ANTONIA OLIVERAS COLON | ADDRESS ON FILE | | | | | | |
| 2234517 | Antonia Olmeda Ubiles (Cecilio Olmeda Ubiles - Padre Fallecido) | HC 15 Box 15139 | | | | Humacao | PR | 00791-9476 |
| 28391 | ANTONIA OQUENDO BONET | ADDRESS ON FILE | | | | | | |
| 612976 | ANTONIA OQUENDO LLANOS | ADDRESS ON FILE | | | | | | |
| 28392 | ANTONIA ORENGO RUIZ | ADDRESS ON FILE | | | | | | |
| 28393 | ANTONIA ORTEGA MAYSONET | ADDRESS ON FILE | | | | | | |
| 28394 | ANTONIA ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 28395 | ANTONIA ORTIZ LOZADA | ADDRESS ON FILE | | | | | | |
| 612977 | ANTONIA ORTIZ ROMAN Y JORGE ROMERO ORTIZ | PARC 646 CALLE 20 | BZN UVT 1974 | | | CANOVANAS | PR | 00729 |
| 612978 | ANTONIA ORTIZ SAEZ | VILLA CONTESSA | T 32 WINDSOR | | | BAYAMON | PR | 00956 |
| 1831657 | Antonia Ortz Colm, Mana | Box 102 | | | | Cayey | PR | 00737 |
| 28397 | ANTONIA P ANDERSON | ADDRESS ON FILE | | | | | | |
| 28398 | ANTONIA P DE JESUS | ADDRESS ON FILE | | | | | | |
| 612979 | ANTONIA PABON OTERO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 |
| 770422 | ANTONIA PABON TORRES | ADDRESS ON FILE | | | | | | |
| 28399 | ANTONIA PACHECO CARABALLO | ADDRESS ON FILE | | | | | | |
| 612980 | ANTONIA PACHECO PANTOJA | SABANA BRANCH | 135 CALLE 5 | | | VEGA BAJA | PR | 00693 |
| 28400 | ANTONIA PACHECO RIVERA | ADDRESS ON FILE | | | | | | |
| 612981 | ANTONIA PAGAN SALOME | HC 1 BOX 3676 | | | | VILLALBA | PR | 00766 |
| 612982 | ANTONIA PANTOJA COLON | P O BOX 4155 | | | | VEGA BAJA | PR | 00694 |
| 28401 | ANTONIA PEREZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 612983 | ANTONIA PEREZ MARRERO | RR02 BOX 6400 | | | | TOA ALTA | PR | 00953 |
| 612984 | ANTONIA PEREZ MATOS | ADDRESS ON FILE | | | | | | |
| 612985 | ANTONIA PEREZ PACHECO | PO BOX 456 | | | | LAS MARIAS | PR | 00670 |
| 28402 | Antonia Perez Ramos | ADDRESS ON FILE | | | | | | |
| 28403 | ANTONIA PEREZ RIVERA | ADDRESS ON FILE | | | | | | |
| 612986 | ANTONIA PIZARRO BERMUDEZ | 46 CALLEJON KOREA | | | | SAN JUAN | PR | 00907 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 612848 | ANTONIA PIZARRO LAGO | COND TORRE MOLINOS APT 701 | | | | GUAYNABO | PR | 00969 | |
| 612987 | ANTONIA PONCE ROLDAN | BO ESPERANZA | 267 CALLE ROBLES | | | VIEQUES | PR | 00765 | |
| 612988 | ANTONIA PRATTS ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 28404 | ANTONIA QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 612989 | ANTONIA R QUIROS GUARDIOLA | URB LA VILLA DE TORRIMAR | 74 CALLE REINA ALEXANDRA | | | GUAYNABO | PR | 00969 | |
| 28405 | ANTONIA RABELL MEDINA | ADDRESS ON FILE | | | | | | | |
| 612990 | ANTONIA RAMIREZ FIERRO | RR 2 BOX 6097 | | | | MANATI | PR | 00674 | |
| 612991 | ANTONIA RAMIREZ MARTINEZ | HC 2 BOX 13586 | | | | ARECIBO | PR | 00612 | |
| 28406 | ANTONIA RAMIREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 612992 | ANTONIA RAMOS | PO BOX 869 | | | | COMERIO | PR | 00782 | |
| 612993 | ANTONIA RAMOS LUGO | URB LUCHETTI | 20 CALLE MARGINAL | | | MANATI | PR | 00674 | |
| 612994 | ANTONIA RAMOS PEREZ | HC 01 BOX 4071 | | | | QUEBRADILLAS | PR | 00678 | |
| 612995 | ANTONIA RAMOS PEREZ | PO BOX 1142 | | | | AGUAS BUENAS | PR | 00703 | |
| 612996 | ANTONIA RAMOS RAMOS | RR 1 BOX 37135 | | | | SAN SEBASTIAN | PR | 00685 | |
| 612997 | ANTONIA RAMOS TORRES | RIO HONDO LOMAS VERDE | CALLE II 57 | | | MAYAGUEZ | PR | 00680-6874 | |
| 28407 | ANTONIA RESTO OJEDA | ADDRESS ON FILE | | | | | | | |
| 612998 | ANTONIA REYES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 28408 | ANTONIA REYES DIAZ | ADDRESS ON FILE | | | | | | | |
| 612999 | ANTONIA REYES VEGA | HC 02 BOX 7777 | | | | AIBONITO | PR | 00705 | |
| 613000 | ANTONIA RIOS DIAZ | HC 01 BOX 4150 | | | | BAJADERO | PR | 00616-9707 | |
| 840913 | ANTONIA RIVERA ACEVEDO | HC 4 BOX 14807 | | | | MOCA | PR | 00676-9674 | |
| 613001 | ANTONIA RIVERA APONTE | ADDRESS ON FILE | | | | | | | |
| 28409 | ANTONIA RIVERA CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 28410 | ANTONIA RIVERA ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 28411 | ANTONIA RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 28412 | ANTONIA RIVERA MOJICA | ADDRESS ON FILE | | | | | | | |
| 28413 | ANTONIA RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 613002 | ANTONIA RIVERA PACHECO | 37 PASEO ADRIAN ACEVEDO | | | | LAS MARIAS | PR | 00670 | |
| 613003 | ANTONIA RIVERA RIVERA | URB ALTURAS DE CIALES A 4 | | | | CIALES | PR | 00638 | |
| 613004 | ANTONIA RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 613005 | ANTONIA RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 28414 | ANTONIA RODRGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 613006 | ANTONIA RODRIGUEZ | RR 3 BOX 10422-2 | | | | TOA ALTA | PR | 00953 | |
| 28415 | ANTONIA RODRIGUEZ BRUNO | ADDRESS ON FILE | | | | | | | |
| 613007 | ANTONIA RODRIGUEZ CAMACHO | URB SANTA ROSA | 11-6 CALLE 7 | | | BAYAMON | PR | 00959-6619 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 613008 | ANTONIA RODRIGUEZ COLON | VILLA PRADES | 845 CALLE JOSEFINA | | SAN JUAN | PR | 00924 | |
| 28416 | ANTONIA RODRIGUEZ CORREA | ADDRESS ON FILE | | | | | | |
| 613009 | ANTONIA RODRIGUEZ GOMEZ | ADDRESS ON FILE | | | | | | |
| 28417 | ANTONIA RODRIGUEZ HERRERA | ADDRESS ON FILE | | | | | | |
| 28418 | ANTONIA RODRIGUEZ MATOS | ADDRESS ON FILE | | | | | | |
| 613010 | ANTONIA RODRIGUEZ NIEVES | COMUNIDAD MIRAMAR | 689-48 CALLE MARGARITA | | GUAYAMA | PR | 00784 | |
| 28419 | ANTONIA RODRIGUEZ OLIVIERI | ADDRESS ON FILE | | | | | | |
| 613011 | ANTONIA RODRIGUEZ PABON | URB VILLA DEL CARMEN | 1249 CALLE SAMOA | | PONCE | PR | 00716 | |
| 613012 | ANTONIA RODRIGUEZ PACHECO | ADDRESS ON FILE | | | | | | |
| 613014 | ANTONIA RODRIGUEZ RIVERA | BO LAVADERO | BZN 116 CALLE VICTORIA | | HORMIGUEROS | PR | 00660 | |
| 613013 | ANTONIA RODRIGUEZ RIVERA | PO BOX 9021196 | | | SAN JUAN | PR | 00902-1196 | |
| 613015 | ANTONIA RODRIGUEZ RIVERA | PQUE ECUESTRE | AD 3 CALLE 3 | | CAROLINA | PR | 00979 | |
| 28420 | ANTONIA RODRIGUEZ RIVERA | SAINT JUST | 267 CALLE 6 | | TRUJILLO ALTO | PR | 00976 | |
| 28421 | ANTONIA RODRIGUEZ RIVERA | URB ALTURAS SABANERAS | E 96 | | SABANA GRANDE | PR | 00637 | |
| 613016 | ANTONIA RODRIGUEZ VAZQUEZ | PO BOX 979 | | | TRUJILLO ALTO | PR | 00977 | |
| 28422 | ANTONIA ROLDAN GARCIA | ADDRESS ON FILE | | | | | | |
| 613017 | ANTONIA ROMAN CRUZ | RR 3 BOX 3471 | | | SAN JUAN | PR | 00926 | |
| 613018 | ANTONIA ROMAN MARTINEZ | VILLA PESCADORES | 506 CALLE JUREL | | VEGA BAJA | PR | 00693 | |
| 613019 | ANTONIA ROSA CASTRO | P O BOX 716 | | | GURABO | PR | 00778 | |
| 613020 | ANTONIA ROSA RIVERA | CAPARRA TERRACE | 674 CALLE CORDOVA | | SAN JUAN | PR | 00920 | |
| 613021 | ANTONIA ROSA TORRES | BO ESPERANZA | 92 CALLE UCAR | | VIEQUES | PR | 00765 | |
| 28424 | Antonia Rosado Marquez | ADDRESS ON FILE | | | | | | |
| 28425 | Antonia Rosado Marquéz | ADDRESS ON FILE | | | | | | |
| 613022 | ANTONIA ROSARIO OYOLA | PO BOX 3917 | | | CIDRA | PR | 00739 | |
| 613023 | ANTONIA ROSARIO SANTIAGO | HC 1 BOX 26351 | | | CAGUAS | PR | 00725 | |
| 613024 | ANTONIA ROSSY SANCHEZ | ADDRESS ON FILE | | | | | | |
| 1541702 | ANTONIA RUIZ TORRES & SUCESION JUAN J RIVERA ROSADO | ADDRESS ON FILE | | | | | | |
| 1836128 | Antonia Ruiz Torres Sucecion Juan Jacob Rivera Rosado | ADDRESS ON FILE | | | | | | |
| 613025 | ANTONIA RUIZ VALENTIN | 238 CALLE LICEO | | | MAYAGUEZ | PR | 00680 | |
| 613026 | ANTONIA SACCHETTI | 496 ROOSEVELT WAY | | | SAN FRANCISCO | CA | 94114 | |
| 28426 | ANTONIA SALAS TORRES | ADDRESS ON FILE | | | | | | |
| 613027 | ANTONIA SANABRIA TORRES | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1376 of 2241

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 613028 | ANTONIA SANCHEZ GUTIERREZ | ADDRESS ON FILE | | | | | | |
| 613029 | ANTONIA SANTIAGO RIVERA | PO BOX 1256 | | | | OROCOVIS | PR | 00720 |
| 28427 | ANTONIA SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 613030 | ANTONIA SANTIAGO ROJAS | HC 02 BOX 7108 | | | | CIALES | PR | 00638-9706 |
| 613031 | ANTONIA SANTIN WHATTS | RIO CRISTAL | 400 JOSE PEPITO CESARIO | | | MAYAGUEZ | PR | 00680 |
| 613033 | ANTONIA SANTOS ROSADO | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 |
| 613032 | ANTONIA SANTOS ROSADO | SANTA ELENA | G 22 CALLE 6 | | | BAYAMON | PR | 00957 |
| 613034 | ANTONIA SERRANO RIVERA | URB TERECITA | D 19 CALLE 8 | | | BAYAMON | PR | 00961 |
| 28428 | ANTONIA SMAIME | ADDRESS ON FILE | | | | | | |
| 28429 | ANTONIA SMAIME | ADDRESS ON FILE | | | | | | |
| 28430 | ANTONIA SOTO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 840914 | ANTONIA SOTO MEDINA | PO BOX 1247 | | | | UTUADO | PR | 00641 |
| 613035 | ANTONIA TALAVERA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 613036 | ANTONIA TAPIA MALDONADO | 37 3 CALLE ACUEDUCTO | | | | MANATI | PR | 00674 |
| 613037 | ANTONIA TERESA PINO MARINAS | SANTA ISIDRA I | A 14 CALLE 4 | | | FAJARDO | PR | 00738 |
| 28431 | ANTONIA TIRADO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 613038 | ANTONIA TOLEDO ROMERO | PO BOX 304 | | | | CAMUY | PR | 00669 |
| 28432 | ANTONIA TOLEDO ROSARIO | PBE SUITE 111 | APT 3000 | | | CANOVANAS | PR | 00729 |
| 613039 | ANTONIA TOLEDO ROSARIO | VILLA JUSTICIA | D 2 CALLE CLEMENTE | | | CAROLINA | PR | 00985 |
| 28433 | ANTONIA TORRES CABRERA | ADDRESS ON FILE | | | | | | |
| 613040 | ANTONIA TORRES CORREA | PO BOX 561053 | | | | GUAYANILLA | PR | 00656 |
| 28434 | ANTONIA TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 28435 | ANTONIA TORRES NIEVES | ADDRESS ON FILE | | | | | | |
| 613041 | ANTONIA TORRES RUIZ | P O BOX 335315 | | | | PONCE | PR | 00733-5315 |
| 28436 | ANTONIA V ADROVER MUNTANER | ADDRESS ON FILE | | | | | | |
| 613042 | ANTONIA VALENTIN MARTIN | HC 1 BOX 2189 | | | | LAS MARIAS | PR | 00670 |
| 28437 | ANTONIA VARGAS GARCIA | ADDRESS ON FILE | | | | | | |
| 613043 | ANTONIA VAZQUEZ MARRERO | PO BOX 335293 | | | | PONCE | PR | 00757 |
| 613044 | ANTONIA VAZQUEZ MERCADO | BARRIO ALGAROBO | BZN 568 CARR 104 KM0.3 | | | MAYAGUEZ | PR | 00682 |
| 613045 | ANTONIA VAZQUEZ MORALES | COND LA PLAYA | APTO D 302 | | | ARECIBO | PR | 00612 |
| 613046 | ANTONIA VAZQUEZ RODRIGUEZ | HC 04 BOX 5960 | | | | COROZAL | PR | 00783 |
| 613047 | ANTONIA VEGA BURGOS | ADDRESS ON FILE | | | | | | |
| 613048 | ANTONIA VELAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 613049 | ANTONIA VELEZ CANALES | PO BOX 3650 | | | | BAYAMON | PR | 00959 |
| 28438 | ANTONIA VELEZ CARAZO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 613050 | ANTONIA VELEZ CENTENO | ADDRESS ON FILE | | | | | | |
| 613051 | ANTONIA VILARIN0 | URB SANTIAGO IGLESIA | 1754 CALLE FERER Y FERRER | | | SAN JUAN | PR | 09021 |
| 28439 | ANTONIA VILLAFANE DEL VALLE | ADDRESS ON FILE | | | | | | |
| 613052 | ANTONIA Y RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 613053 | ANTONIE DALY FERRES | P M B 123 | P O BOX 6022 | | | CAROLINA | PR | 00984 6022 |
| 613054 | ANTONIE H ANTOMATTEY DIETRICH | PLAZA DE LA FUENTE | 1306 CALLE EGIPTO | | | TOA ALTA | PR | 00953 |
| 28440 | ANTONIE JEAN DE MARSILY | ADDRESS ON FILE | | | | | | |
| 28441 | ANTONIIO A. HERNANDEZ ALMODOVAR | ADDRESS ON FILE | | | | | | |
| 28442 | ANTONIL MORALES FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 613055 | ANTONILA RODRIGUEZ | URB VILLAS DEL CARMEN | 818 SAUCO | | | PONCE | PR | 00716-2124 |
| 613056 | ANTONIN T COUFAL | LOS ALMENDROS | TH 22 CALLE AA | | | PONCE | PR | 00731-4128 |
| 28443 | ANTONINI GONZALEZ, AUDBERTO | ADDRESS ON FILE | | | | | | |
| 28444 | ANTONINI MONTES, JESSICA | ADDRESS ON FILE | | | | | | |
| 28445 | ANTONINI NAZARIO, RAMON | ADDRESS ON FILE | | | | | | |
| 28446 | ANTONINI RODRIGUEZ, ANGELA L | ADDRESS ON FILE | | | | | | |
| 1954319 | Antonini Rodriguez, Angela Luisa | ADDRESS ON FILE | | | | | | |
| 613057 | ANTONINO ECHEVARRIA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 28447 | ANTONINO GARCIA, GEORGE | ADDRESS ON FILE | | | | | | |
| 613058 | ANTONINO PIZZA | HC 01 BOX 3710 | | | | MOROVIS | PR | 00687 |
| 28448 | ANTONINOS PIZZA | 41 CALLE MUNOZ RIVERA | | | | SALINAS | PR | 00751 |
| 613059 | ANTONINO'S PIZZA | URB JARD DE SANTA ISABEL | I 16 CALLE 6 | | | SANTA ISABEL | PR | 00757 |
| 2060697 | Antonio & M. Construction Inc. | Ave. Monserrate Sec. La 44 Sabana Abajo | | | | Carolina | PR | 00985 |
| 2060697 | Antonio & M. Construction Inc. | PO Box 9344 | | | | Carolina | PR | 00988 |
| 28449 | ANTONIO A ADORNO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 613060 | ANTONIO A CRUZ CRUZ | 1012 BO FACTOR 2 | | | | ARECIBO | PR | 00612 |
| 613080 | ANTONIO A ECHEVARRIA | URB VILLA LIDIA | 3 CIRCULO GARCIA | | | AGUADILLA | PR | 00603 |
| 28450 | ANTONIO A JUARBE ANDUJAR | ADDRESS ON FILE | | | | | | |
| 28451 | ANTONIO A MARQUEZ | ADDRESS ON FILE | | | | | | |
| 613081 | ANTONIO A MATEO BERMUDEZ | BO SANTA ANA | 310 08 CALLE B | | | GUAYAMA | PR | 00784 |
| 613082 | ANTONIO A MILLAND TORRES | PO BOX 1209 | | | | CAGUAS | PR | 00726 |
| 28452 | ANTONIO A ORTA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 28453 | ANTONIO A ORTIZ CORIANO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28454 | ANTONIO A ORTIZ PABON | ADDRESS ON FILE | | | | | | |
| 613083 | ANTONIO A SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | |
| 613084 | ANTONIO A TORRES CRUZ | ADDRESS ON FILE | | | | | | |
| 28455 | ANTONIO A TORRES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 28456 | ANTONIO A. SANCHEZ COLON | ADDRESS ON FILE | | | | | | |
| 613085 | ANTONIO ABREU FIGUEROA | URB ALTURAS DE RIO GRANDE | BLOQUE 36 CALLE 146 | | | RIO GRANDE | PR | 00745 |
| 613086 | ANTONIO ACEVEDO ALAYON | P O BOX 9558 | | | | CAROLINA | PR | 00988 |
| 28457 | ANTONIO ACEVEDO COLON | ADDRESS ON FILE | | | | | | |
| 28458 | ANTONIO ACEVEDO MELENDEZ | ADDRESS ON FILE | | | | | | |
| 28459 | ANTONIO ACEVEDO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 28460 | ANTONIO ACEVEDO SIERRA | ADDRESS ON FILE | | | | | | |
| 613087 | ANTONIO ACOSTA MEDINA / ANA R FALCON | PO BOX 723 | | | | YABUCOA | PR | 00767 |
| 613088 | ANTONIO ACOSTA RODRIGUEZ | EL ESCORIAL | S 5-2 CALLE 6 | | | SAN JUAN | PR | 00926 |
| 1528136 | Antonio Adolfo Hernandez - Almodovar, Becky Marie Lopez - Freytes | ADDRESS ON FILE | | | | | | |
| 28461 | ANTONIO ADROVER ROBLES | ADDRESS ON FILE | | | | | | |
| 28462 | ANTONIO ADROVER ROBLES | ADDRESS ON FILE | | | | | | |
| 28463 | ANTONIO ADROVER ROBLES | ADDRESS ON FILE | | | | | | |
| 28464 | ANTONIO ADROVER ROBLES | ADDRESS ON FILE | | | | | | |
| 613089 | ANTONIO AGOSTO FEBO | BO LOMAS | HC 01 BOX 8488 | | | CANOVANAS | PR | 00729 |
| 28465 | ANTONIO AGOSTO FEBO | HC 1 BOX 8488 | | | | CANOVANAS | PR | 00729 |
| 28466 | ANTONIO AGUILAR DIAZ | ADDRESS ON FILE | | | | | | |
| 613090 | ANTONIO ALBERT ALBERT | PO BOX 443 | | | | CULEBRA | PR | 00775 |
| 613091 | ANTONIO ALBITE | PO BOX 1157 | | | | BOQUERON | PR | 00622 |
| 613092 | ANTONIO ALCOVER ALICEA | URB LA CUMBRE | 148 CALLE LAS LOMAS | | | SAN JUAN | PR | 00926 5527 |
| 613093 | ANTONIO ALDARONDO LUGO | PO BOX 695 | | | | TOA BAJA | PR | 00949 |
| 613094 | ANTONIO ALDUENDE | ADDRESS ON FILE | | | | | | |
| 28467 | ANTONIO ALEMAN MORALES | ADDRESS ON FILE | | | | | | |
| 613095 | ANTONIO ALEMAN RODRIGUEZ | URB APOLO | PP 8 CALLE FEBES | | | GUAYNABO | PR | 00969 |
| 28468 | ANTONIO ALFINES RIOS | ADDRESS ON FILE | | | | | | |
| 613096 | ANTONIO ALGARIN ALVERIO | PO BOX 1303 | | | | JUNCOS | PR | 00777 |
| 28469 | ANTONIO ALICEA RESTO | ADDRESS ON FILE | | | | | | |
| 613098 | ANTONIO ALICEA RIVERA | URB VISTAMAR 931 | CALLE ZARAGOZA | | | CAROLINA | PR | 00983 |
| 28470 | ANTONIO ALICEA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 613097 | ANTONIO ALICEA Y MARIA ALEQUIN | ADDRESS ON FILE | | | | | | |
| 613099 | ANTONIO ALMEIDA RAMOS | URB LAGOS DE PLATA | N 14 CALLE 14 | | | TOA BAJA | PR | 00949 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1379 of 2241

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 613100 | ANTONIO ALMODOVAR MU¥IZ | MSC 83 BOX 4035 | | | | ARECIBO | PR | 00613 |
| 613101 | ANTONIO ALMONTE HIDALGO | HC 5 BOX 54811 | | | | CAGUAS | PR | 00725 |
| 28471 | Antonio Alonso Garcia | ADDRESS ON FILE | | | | | | |
| 28472 | ANTONIO ALTAGRACIA TARDY | ADDRESS ON FILE | | | | | | |
| 28473 | ANTONIO ALTAGRACIA TARDY | ADDRESS ON FILE | | | | | | |
| 613102 | ANTONIO ALTRUZ ARCE | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 840915 | ANTONIO ALVARADO LORENZO | URB PALMA REAL | 168 CALLE GAVIOTA | | | JUNCOS | PR | 00777 |
| 28474 | ANTONIO ALVAREZ | URB JOSE SEVERO QUINONES | 698 CALLE 2 C | | | CAROLINA | PR | 00984 |
| 613103 | ANTONIO ALVAREZ | VILLAS DE LOIZA | AT 11 CALLE 21 | | | CANOVANAS | PR | 00729 |
| 28475 | ANTONIO ALVAREZ GARRIGA | ADDRESS ON FILE | | | | | | |
| 28476 | ANTONIO ALVAREZ MEDINA | ADDRESS ON FILE | | | | | | |
| 613104 | ANTONIO ALVAREZ RODRIGUEZ | 3700 VEREDAS DEL MONTE | BOX 39 | | | SAN JUAN | PR | 00926 |
| 613105 | ANTONIO ALVAREZ TORRES | APARTADO 13985 | A E E OFIC PROC ESPECIALES | | | SANTURCE | PR | 00908 |
| 613106 | ANTONIO ANGLADA SEGARRA | URB MOCA GARDEN | 502 CALLE ORQUIDEA | | | MOCA | PR | 00676 |
| 613107 | ANTONIO ANTONMATTEY CARMONA | P O BOX 44 | | | | TOA BAJA | PR | 00952 |
| 28477 | ANTONIO APONTE CRUZ | ADDRESS ON FILE | | | | | | |
| 613108 | ANTONIO APONTE GRACIA | P O BOX 3780 | | | | MAYAGUEZ | PR | 00681-3780 |
| 613061 | ANTONIO APONTE IRIZARRY | BO FACTOR 1 | 984 CALLE BANDERAS | | | ARECIBO | PR | 00612 |
| 28478 | ANTONIO APONTE NU¥EZ | ADDRESS ON FILE | | | | | | |
| 28479 | ANTONIO APONTE NUNEZ | ADDRESS ON FILE | | | | | | |
| 28480 | ANTONIO APONTE REYES | ADDRESS ON FILE | | | | | | |
| 613109 | ANTONIO APONTE SANCHEZ | ADDRESS ON FILE | | | | | | |
| 613110 | ANTONIO APONTE SANTIAGO | ADDRESS ON FILE | | | | | | |
| 28481 | ANTONIO APONTE/ WANDA BERRIOS | ADDRESS ON FILE | | | | | | |
| 613111 | ANTONIO AQUINO PLAZA | ADDRESS ON FILE | | | | | | |
| 28482 | ANTONIO ARCE Y/O BLANCA I ROMAN | ADDRESS ON FILE | | | | | | |
| 613112 | ANTONIO ARIAS ARIAS | URB JB HUYKE | 191 CALLE JOSE PADIN | | | SAN JUAN | PR | 00918 |
| 613113 | ANTONIO AROCHO ROSARIO | HC 1 BOX 5356 | | | | CIALES | PR | 00638 |
| 613114 | ANTONIO ARRENDELL | PARC 526 CALLE 21 | | | | FAJARDO | PR | 00738 |
| 613115 | ANTONIO ARROYO FONSECA | 116 LAURENCE ST | | | | HARDFORD | CT | 06106 |
| 613116 | ANTONIO ATILES OLMO | URB VILLA FONTANA | ML 295 VIA 8 | | | CAROLINA | PR | 00983 |
| 613117 | ANTONIO AVILES ARROYO | URB PUNTO ORO | O 49 CALLE 1 | | | PONCE | PR | 00731 |
| 613118 | ANTONIO AVILES GUZMAN | ADDRESS ON FILE | | | | | | |
| 840916 | ANTONIO AVILES MORALES | PO BOX 28 | | | | CAMUY | PR | 00627-0028 |
| 28484 | ANTONIO AVILES NIETO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 613119 | ANTONIO AYALA CLEMENTE | VILLA COOPERATIVA | C19 CALLE 2 | | | CAROLINA | PR | 00985 |
| 613120 | ANTONIO AYALA ORTIZ | BO MANI | 406 CALLE JUAN RODRIGUEZ | | | MAYAGUEZ | PR | 00680 |
| 613121 | ANTONIO AYALA QUINTERO | ADDRESS ON FILE | | | | | | |
| 613122 | ANTONIO AYALA SANTIAGO | R R 03 BOX 3324 | | | | SAN JUAN | PR | 00928 |
| 28485 | ANTONIO B GUERNICA OYARZUN | ADDRESS ON FILE | | | | | | |
| 28486 | ANTONIO B VELAZQUEZ BRUNO | ADDRESS ON FILE | | | | | | |
| 613123 | ANTONIO BAEZ CARABALLO | BO OBRERO | 731 CALLE 12 | | | SAN JUAN | PR | 00915 |
| 613124 | ANTONIO BAEZ RODRIGUEZ | URB BELINDA | F19 CALLE 7 | | | ARROYO | PR | 00714 |
| 613125 | ANTONIO BARRETO ALFARO | ADDRESS ON FILE | | | | | | |
| 28487 | ANTONIO BARRETO NUNEZ | ADDRESS ON FILE | | | | | | |
| 28488 | ANTONIO BARRETO, ADELSO J. | ADDRESS ON FILE | | | | | | |
| 28489 | ANTONIO BARRETO, PABLO | ADDRESS ON FILE | | | | | | |
| 613126 | ANTONIO BATISTA GOITIA | TERRAZA DE GUAYNABO | N 14 CALLE PASCUAL | | | GUAYNABO | PR | 00969 |
| 28491 | ANTONIO BEAZ DIAZ | ADDRESS ON FILE | | | | | | |
| 613127 | ANTONIO BENIQUEZ NIEVES | ADDRESS ON FILE | | | | | | |
| 613128 | ANTONIO BENVENNUTTI TORO | 14 CALLE RUIZ RIVERA | | | | CABO ROJO | PR | 00623 |
| 28492 | ANTONIO BENVENNUTTI TORO | BO MONTE GRANDE | 686 G CARR 102 | | | CABO ROJO | PR | 00623-3743 |
| 613129 | ANTONIO BERDECIA ORTIZ | P O BOX 336501 | | | | PONCE | PR | 00733-6501 |
| 613130 | ANTONIO BERIO BURGOS | URB LOMAS VERDES | V 10 CALLE EL CORAL | | | BAYAMON | PR | 00959 |
| 613131 | ANTONIO BERRIOS | URB CORTIJO | K 6 CALLE 13 | | | BAYAMON | PR | 00956 |
| 613132 | ANTONIO BERRIOS COLON | URB PARKVILLE | T 17 MACKINLEY | | | GUAYNABO | PR | 00969 |
| 28493 | ANTONIO BERRIOS LATORRE | ADDRESS ON FILE | | | | | | |
| 28494 | ANTONIO BERRIOS LATORRE | ADDRESS ON FILE | | | | | | |
| 613133 | ANTONIO BERRIOS RODRIGUEZ | URB EL ROSARIO II | K 3 CALLE 3 | | | VEGA BAJA | PR | 00693 |
| 613134 | ANTONIO BETANCOURT CALDERON | URB VILLA JUSTICIA | 941 PROGRESO | | | CAROLINA | PR | 00986 |
| 613135 | ANTONIO BETANCOURT CASTRO | BARRIO MAMEY KM 1.3 | SECTOR LAVERINTO | | | GUAYNABO | PR | 00969 |
| 613136 | ANTONIO BETANCOURT FIGUEROA | SAN AGUSTIN | 383 SOLDADO LIBRAN | | | SAN JUAN | PR | 00923 |
| 28495 | ANTONIO BETANCOURT MARQUEZ | ADDRESS ON FILE | | | | | | |
| 613137 | ANTONIO BETANCOURT RIVERA | HC 763 BZN 4170 | | | | PATILLAS | PR | 00723 |
| 28497 | ANTONIO BISBAL BULTRÓN | LCDA. CELINA ROMANY | WESTERNBANK PLAZA | SUITE 1500 | 268 MUÑOZ RIVERA AVE. | SAN JUAN | PR | 00918 |
| 28498 | ANTONIO BISONO / CARMEN L RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 613138 | ANTONIO BONILLA LORENZO | HC 58 BOX 13446 | | | | AGUADA | PR | 00602 |
| 28499 | ANTONIO BONILLA VILLANUEVA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 28500 | ANTONIO BONNET VARGAS | ADDRESS ON FILE | | | | | | | |
| 28502 | ANTONIO BONOME PROENZA | ADDRESS ON FILE | | | | | | | |
| 28503 | ANTONIO BORGES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 28504 | ANTONIO BORRAS BORRERO | RAFAEL RIVERA SÁNCHEZ | PO BOX 191884 | | | SAN JUAN | PR | 00919-1884 | |
| 28505 | ANTONIO BORRAS BORRERO | RUBÉN MORALESTAMBIÉN REPRESENTAN A IVELISSE SERRANO RODRÍGUEZ | RUBÉN MORALES OLIVERAS LAW OFFICE | 3D-46 AMAPOLA | LOMAS VERDES | Bayamón | PR | 00956 | |
| 28506 | ANTONIO BORRERO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 613139 | ANTONIO BOSQUES GONZALEZ | SUITE 108 | PO BOX 5080 | | | AGUADILLA | PR | 00608 | |
| 28507 | ANTONIO BOU CORDOVA | ADDRESS ON FILE | | | | | | | |
| 28508 | ANTONIO BRANUELAS SUAREZ | ADDRESS ON FILE | | | | | | | |
| 28509 | ANTONIO BRUNO | ADDRESS ON FILE | | | | | | | |
| 613140 | ANTONIO BURGOS DE LA PAZ | EXT PARQUE ECUESTRE | D 27 CALLE 36 | | | CAROLINA | PR | 00987 | |
| 28510 | ANTONIO BURGOS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 613141 | ANTONIO BURGOS OCASIO | 2734 PASEO AMBAR | | | | LEVITTOWN | PR | 00949 | |
| 613142 | ANTONIO BURGOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 28512 | ANTONIO BUSTILLO FORMOSO | ADDRESS ON FILE | | | | | | | |
| 28513 | ANTONIO C CAMUNAS AXTMANN | ADDRESS ON FILE | | | | | | | |
| 28514 | ANTONIO C REYES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 613062 | ANTONIO CABALLERO FIGUEROA | VILLA PALMERA | 305 CALLE LINDA VISTA | | | SAN JUAN | PR | 00912 | |
| 28515 | ANTONIO CABAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 613143 | ANTONIO CABRERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 28516 | ANTONIO CABRERA TIRADO | ADDRESS ON FILE | | | | | | | |
| 28517 | ANTONIO CALAFELL MENENDEZ | ADDRESS ON FILE | | | | | | | |
| 613144 | ANTONIO CALDERON CANDELARIO | URB MONTE OLIMPO | A7 CALLE ACROPOLIS | | | GUAYNABO | PR | 00969 | |
| 613145 | ANTONIO CALDERON RIOS | ADDRESS ON FILE | | | | | | | |
| 613146 | ANTONIO CALDERON SANTOS | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 613147 | ANTONIO CALIXTO CAMACHO | BO REAL | CARR 184 KM 9 5 | | | PATILLAS | PR | 00723 | |
| 613148 | ANTONIO CAMACHO ALDARONDO | ADDRESS ON FILE | | | | | | | |
| 613149 | ANTONIO CAMACHO GINES | URB ALTURAS DE FLAMBOYAN | G 3 CALLE 7 | | | BAYAMON | PR | 00959 | |
| 613150 | ANTONIO CAMACHO MERCED | ADDRESS ON FILE | | | | | | | |
| 613151 | ANTONIO CANALES HERNANDEZ | HC 01 BOX 9160 | | | | LOIZA | PR | 00772 | |
| 613152 | ANTONIO CANCEL RIVERA | SOLAR 128 ELIZABETH | | | | CABO ROJO | PR | 00623 | |
| 28518 | ANTONIO CANDELARIA BONILLA | ADDRESS ON FILE | | | | | | | |
| 613153 | ANTONIO CAPELLA MATOS | HC 58 BOX 9516 | | | | AGUADA | PR | 00602 | |
| 28519 | ANTONIO CAPO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1382 of 2241

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 613154 | ANTONIO CAPO MARTIR | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 613155 | ANTONIO CARABALLO COLON | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 28520 | ANTONIO CARIRE LOPEZ | ADDRESS ON FILE | | | | | | | |
| 613156 | ANTONIO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 613157 | ANTONIO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 28521 | ANTONIO CARRASQUILLO CRUZ | ADDRESS ON FILE | | | | | | | |
| 28522 | ANTONIO CARRASQUILLO PEREZ | ADDRESS ON FILE | | | | | | | |
| 28524 | ANTONIO CARREJER PIQUER | ADDRESS ON FILE | | | | | | | |
| 28523 | ANTONIO CARREJER PIQUER | ADDRESS ON FILE | | | | | | | |
| 28525 | ANTONIO CARRERAS SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| 28526 | ANTONIO CARRERO | ADDRESS ON FILE | | | | | | | |
| 613158 | ANTONIO CARRERO VILLARUBIA | CALLE REP DOMINICANA | 150 COND ROLLING HLS | | | CAROLINA | PR | 00987 | |
| 840917 | ANTONIO CARRION SERRANO | URB SABANA GARDENS | I 15 CALLE 3 | | | CAROLINA | PR | 00983 | |
| 28528 | ANTONIO CARRION SERRANO | URB SABANA LLANA GARDENS | 1-15 CALLE 3 | | | CAROLINA | PR | 00983 | |
| 28529 | ANTONIO CARRION VALDES | ADDRESS ON FILE | | | | | | | |
| 28530 | ANTONIO CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 840918 | ANTONIO CASANOVA CRUZ | URB MIRAFLORES | 4-7 CALLE 5 | | | BAYAMON | PR | 00957-3750 | |
| 613159 | ANTONIO CASTILLO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 28531 | ANTONIO CASTILLO | P.O. BOX 55327 | | | | BAYAMON | PR | 00960-0000 | |
| 28532 | ANTONIO CASTILLO CASTILLO | ADDRESS ON FILE | | | | | | | |
| 2176055 | ANTONIO CASTRO HERRERA | ADDRESS ON FILE | | | | | | | |
| 613160 | ANTONIO CASTRO LOPEZ | PO BOX 1754 | | | | ISABELA | PR | 00662 | |
| 613161 | ANTONIO CASTRO RAMIREZ | URB SAN IGNACIO | 1801 CALLE SAN RODULFO | | | SAN JUAN | PR | 00927 | |
| 28533 | ANTONIO CATALA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 28534 | ANTONIO CATALA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 28535 | ANTONIO CEDENO MEDINA | ADDRESS ON FILE | | | | | | | |
| 613163 | ANTONIO CESAREO PINTO | ADDRESS ON FILE | | | | | | | |
| 613164 | ANTONIO CHARRON PEREZ | URB LOS ANGELES | G 39 CALLE D | | | CAROLINA | PR | 00979 | |
| 28536 | ANTONIO CHEESEBOROUGH, ELEANOR M | ADDRESS ON FILE | | | | | | | |
| 28537 | ANTONIO CHEVERE CARDONA | ADDRESS ON FILE | | | | | | | |
| 613165 | ANTONIO CHICLANA VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 613166 | ANTONIO CHICO SOTO | ADDRESS ON FILE | | | | | | | |
| 28538 | ANTONIO CINTRON GARCIA | ADDRESS ON FILE | | | | | | | |
| 613167 | ANTONIO CINTRON LOPEZ | URB SANTIAGO IGLESIA | 1735 CALLE A RODRIGUEZ VERA | | | SAN JUAN | PR | 00920 | |
| 613168 | ANTONIO CIRILO MARQUEZ | MXC 210 | PO BOX 1981 | | | LOIZA | PR | 00772-1981 | |
| 613169 | ANTONIO COLLAZO CHEVERE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1383 of 2241

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28539 | ANTONIO COLON ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 613170 | ANTONIO COLON BAEZ | ADDRESS ON FILE | | | | | | |
| 613171 | ANTONIO COLON BURGOS | ADDRESS ON FILE | | | | | | |
| 613172 | ANTONIO COLON LUGO | 279 CALLE COLON | | | | AGUADA | PR | 00602-2921 |
| 613173 | ANTONIO COLON LUGO | BO PUERTO DE JOBOS | RR 1 BOX 6821 | | | GUAYAMA | PR | 00784 |
| 28540 | ANTONIO COLON OLIVENCIA | ADDRESS ON FILE | | | | | | |
| 28541 | ANTONIO COLON PAGAN | ADDRESS ON FILE | | | | | | |
| 613174 | ANTONIO COLON PRINCE | BOX 1441 | | | | JUANA DIAZ | PR | 00795 |
| 28542 | ANTONIO COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 28543 | ANTONIO COLON SANTIAGO | CHRISTIAN FRANCIS MARTINEZ | PO BOX 267 | | | CAGUAS | PR | 00726 |
| 613175 | ANTONIO CONCEPCION PAREDES | P O BOX 4596 | PMB 1107 | | | CAGUAS | PR | 00926-4956 |
| 28544 | ANTONIO CORDERO CRUZADO | ADDRESS ON FILE | | | | | | |
| 613176 | ANTONIO CORDERO GUTIERREZ | URB CORCHADO | 61 TRINITARIA | | | ISABELA | PR | 00662 |
| 28545 | ANTONIO CORDERO MERCADO | ADDRESS ON FILE | | | | | | |
| 613177 | ANTONIO CORDERO RESTO | ADDRESS ON FILE | | | | | | |
| 613178 | ANTONIO CORDOVA RIVERA | PO BOX 535 | | | | CAGUAS | PR | 00726-0535 |
| 613179 | ANTONIO CORDOVES INFANTE | ADDRESS ON FILE | | | | | | |
| 613180 | ANTONIO CORRETJER BENVENUTI | ADDRESS ON FILE | | | | | | |
| 613181 | ANTONIO CORTES CORDOVA | P O BOX 6362 | | | | CAGUAS | PR | 00625 |
| 613182 | ANTONIO CORTES ROLON | CHALET DE BAYAMON | APT 2011 | | | BAYAMON | PR | 00959 |
| 28546 | ANTONIO CORTES VARGAS | ADDRESS ON FILE | | | | | | |
| 28547 | ANTONIO COSME CALDERON | HUMBERTO F. COBO ESTRELLA | COBO-ESTRELLA H LAW | PO BOX 366451 | | SAN JUAN | PR | 00936 |
| 28548 | ANTONIO COSME ORTEGA | ADDRESS ON FILE | | | | | | |
| 613183 | ANTONIO COTTO | APARTADO 20514 | | | | RIO PIEDRAS | PR | 00928 |
| 28549 | ANTONIO COTTO AGUIRRE | ADDRESS ON FILE | | | | | | |
| 613184 | ANTONIO COTTO ALICEA | 106 URB COLINAS DE PLATA | | | | TOA ALTA | PR | 00953 |
| 613185 | ANTONIO COTTO DIAZ | PMB 139-220 | WESTERN AUTO PLAZA STE 101 | | | TRUJILLO ALTO | PR | 00976 |
| 613186 | ANTONIO CRESPO GONZALEZ | PO BOX 191 | | | | ANASCO | PR | 00610 |
| 28550 | ANTONIO CRESPO RESTO | ADDRESS ON FILE | | | | | | |
| 613063 | ANTONIO CRESPO RIVERA | HC 01 BOX 9136 | | | | SAN SEBASTIAN | PR | 00685-9708 |
| 28551 | ANTONIO CRESPO SEDA | ADDRESS ON FILE | | | | | | |
| 28552 | ANTONIO CRESPO SOTO | ADDRESS ON FILE | | | | | | |
| 613187 | ANTONIO CRESPO SUAREZ | URB SAN FELIPE | H 6 CALLE 1 | | | ARECIBO | PR | 00612 |
| 613188 | ANTONIO CRESPO VELAZQUEZ | PO BOX 360401 | | | | SAN JUAN | PR | 00936 |
| 28553 | ANTONIO CRESPO VELAZQUEZ | PO BOX 360401 | | | | SAN JUAN | PR | 00938 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 613189 | ANTONIO CRUZ | P O BOX 12566 | R R O 1 | | TOA ALTA | PR | 00953 | |
| 28554 | ANTONIO CRUZ ALVERIO | ADDRESS ON FILE | | | | | | |
| 28555 | ANTONIO CRUZ BURGOS | ADDRESS ON FILE | | | | | | |
| 613190 | ANTONIO CRUZ CALO | 154 CALLE DR CLEMENTE FERNANDEZ | | | CAROLINA | PR | 00985 | |
| 613191 | ANTONIO CRUZ CAPO | ADDRESS ON FILE | | | | | | |
| 613192 | ANTONIO CRUZ CRUZ | JARDINES DE TOA ALTA | 341 CALLE 10 | | TOA ALTA | PR | 00953 | |
| 28556 | ANTONIO CRUZ DIAZ | ADDRESS ON FILE | | | | | | |
| 28557 | ANTONIO CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 613193 | ANTONIO CRUZ MEDINA | RES EL MANANTIAL | EDIF 2 APT 41 | | SAN JUAN | PR | 00921 | |
| 613194 | ANTONIO CRUZ MELENDEZ | PO BOX 20000 PMB 271 | | | CANOVANAS | PR | 00729 | |
| 28558 | ANTONIO CRUZ MENDEZ | ADDRESS ON FILE | | | | | | |
| 613195 | ANTONIO CRUZ PEREZ | URB COUNTRY CLUB | 923 CALLE MIRLO | | SAN JUAN | PR | 00924-1756 | |
| 28560 | ANTONIO CRUZ RIVERA | ADDRESS ON FILE | | | | | | |
| 28561 | ANTONIO CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 613196 | ANTONIO CRUZ ROSARIO | HC 02 BOX 13920 | | | GURABO | PR | 00778 | |
| 613197 | ANTONIO CRUZ SANTOS | HC 3 BOX 8514 | | | GUAYNABO | PR | 00971 | |
| 613198 | ANTONIO CRUZ VELAZQUEZ | HC 01 BOX 7638 | | | LAS PIEDRAS | PR | 00771 | |
| 28562 | ANTONIO CRUZ Y MARTA CRUZ | ADDRESS ON FILE | | | | | | |
| 28563 | ANTONIO CRUZADO GAUD | ADDRESS ON FILE | | | | | | |
| 28564 | ANTONIO CUEBAS TORRES | ADDRESS ON FILE | | | | | | |
| 28565 | ANTONIO CUEVAS DELGAO | ADDRESS ON FILE | | | | | | |
| 613199 | ANTONIO CUO VEDO | URB LA RIVIERA | 941 CALLE 1 SE | | SAN JUAN | PR | 00921 | |
| 28566 | ANTONIO D CORDERO ANGLERAU | ADDRESS ON FILE | | | | | | |
| 613200 | ANTONIO D FIGUEROA DIAZ | HC 1 BOX 5989 | | | GURABO | PR | 00979 | |
| 613201 | ANTONIO D IMFELD GUSTOVSKY | PO BOX 438 | | | LARES | PR | 00669 | |
| 2174791 | ANTONIO DAUBON VIDAL | URB VENUS GARDENS | 1702 CALLE CUERNAVACA | | SAN JUAN | PR | 00926 | |
| 28567 | ANTONIO DAVILA MATOS | ADDRESS ON FILE | | | | | | |
| 28568 | ANTONIO DAVILA SOTO | ADDRESS ON FILE | | | | | | |
| 613202 | ANTONIO DE J GUZMAN RODRIGUEZ | 1346 CALLE 12 | | | SAN JUAN | PR | 00928 | |
| 613203 | ANTONIO DE JESUS CORREA | ADM SERV GEN | P O BOX 7428 | | SAN JUAN | PR | 00916-7428 | |
| 613204 | ANTONIO DE JESUS DIAZ | PO BOX 19175 | | | SAN JUAN | PR | 00910 | |
| 28569 | ANTONIO DE JESUS GAUTIER | ADDRESS ON FILE | | | | | | |
| 28570 | ANTONIO DE JESUS GONZALEZ | ADDRESS ON FILE | | | | | | |
| 613205 | ANTONIO DE JESUS LOPEZ | P O BOX 41021 | | | SAN JUAN | PR | 00940 | |
| 613206 | ANTONIO DE JESUS MARTELL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1385 of 2241

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 613207 | ANTONIO DE JESUS ORTIZ | HC 01 BOX 7421 | | | SALINAS | PR | 00751 | |
| 613208 | ANTONIO DE JESUS PEREIRA | SICOSOCIAL TRUJILLO ALTO | | | Hato Rey | PR | 009360000 | |
| 613209 | ANTONIO DE JESUS RIVERA | 220 CALLE TAMARINDO | | | ARECIBO | PR | 00612 | |
| 613210 | ANTONIO DE JESUS RODRIGUEZ | P O BOX 1063 | | | COROZAL | PR | 00783 | |
| 28571 | ANTONIO DE JESUS SANCHEZ | ADDRESS ON FILE | | | | | | |
| 613211 | ANTONIO DE JESUS SERRANO | BARRIADA FERRAN | 3 CALLE D | | PONCE | PR | 00731 | |
| 2151798 | ANTONIO DE LA CRUZ MIRANDA | B-17, 1 CALLE POPPY | | | SAN JUAN | PR | 00926 | |
| 613212 | ANTONIO DE LA FLOR | 110 AVE DOMENECH | | | SAN JUAN | PR | 00918 | |
| 613213 | ANTONIO DE LA FUENTES OJEDA | VILLA DE CANEY | 14 A CALLE MAJAGUA E | | TRUJILLO ALTO | PR | 00976 | |
| 613214 | ANTONIO DE LA TORRE INC | PO BOX 1450 | | | CAGUAS | PR | 00726-1450 | |
| 613215 | ANTONIO DE THOMAS PALAU | ADDRESS ON FILE | | | | | | |
| 613216 | ANTONIO DE VERA FERNANDEZ | RES SULTANA 52 | CALLE ALHAMBRA | | MAYAGUEZ | PR | 00680 | |
| 613217 | ANTONIO DEL RIO CARDE | PO BOX 852 | | | LARES | PR | 00669-0852 | |
| 613218 | ANTONIO DEL TORO SANCHEZ | PO BOX 549 | | | HUMACAO | PR | 00792 | |
| 28572 | ANTONIO DEL VALLE GONZALEZ | ADDRESS ON FILE | | | | | | |
| 613219 | ANTONIO DELEO STUBBE | 10 ALTURAS DE TORRIMAR | | | GUAYNABO | PR | 00969 | |
| 613220 | ANTONIO DELGADO GARCIA | ADDRESS ON FILE | | | | | | |
| 28573 | ANTONIO DELGADO HUERTAS | ADDRESS ON FILE | | | | | | |
| 28574 | ANTONIO DELGADO PEREZ | ADDRESS ON FILE | | | | | | |
| 613221 | ANTONIO DELGADO PEREZ | ADDRESS ON FILE | | | | | | |
| 28575 | ANTONIO DELGADO RIVERA | ADDRESS ON FILE | | | | | | |
| 613222 | ANTONIO DIAZ MORALES | HC 1 BOX 6486 | | | JUNCOS | PR | 00777-0979 | |
| 28576 | ANTONIO DIAZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 840919 | ANTONIO DIAZ RODRIGUEZ | RR 2 BOX 4097 | | | TOA ALTA | PR | 00953-7006 | |
| 28577 | ANTONIO DIAZ RODRIGUEZ | RR 8 BOX 9205 | | | BAYAMON | PR | 00956 | |
| 613223 | ANTONIO DIAZ ROSADO | URB SAN FELIPE | A 26 CALLE1 | | ARECIBO | PR | 00612 | |
| 613224 | ANTONIO DIAZ VIRELLA | 708 S 26TH ST | | | HARRYSBURG | PA | 11711 | |
| 613225 | ANTONIO DOMINICCI LOPEZ | HC 8 BOX 3015 | | | PONCE | PR | 00731 | |
| 613226 | ANTONIO DONES ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 613227 | ANTONIO DROZ SANTANA | ADDRESS ON FILE | | | | | | |
| 28578 | ANTONIO DUARTE PINO | ADDRESS ON FILE | | | | | | |
| 613228 | ANTONIO E AVILES HIDALGO | HC 1 BOX 5286 | | | MOCA | PR | 00676 | |
| 28579 | ANTONIO E CANEVARO JULIA | ADDRESS ON FILE | | | | | | |
| 28580 | ANTONIO E DEL VALLE ZURIS | ADDRESS ON FILE | | | | | | |
| 613064 | ANTONIO E GONZALEZ GARCIA | HC 61 BOX 4960 | | | TRUJILLO ALTO | PR | 00976 | |
| 28581 | ANTONIO E GONZALEZ PAOLI | ADDRESS ON FILE | | | | | | |
| 613229 | ANTONIO E LARROCA SARMIENTO | URB EL PARMAR NORTE | 24 CALLE CENTRAL | | CAROLINA | PR | 00979 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28582 | ANTONIO E MALDONADO MENDEZ | ADDRESS ON FILE | | | | | | |
| 613230 | ANTONIO E MEDINA DELGADO | URB ALTO APOLO | N 1 CALLE A | | | GUAYNABO | PR | 00969 |
| 613231 | ANTONIO E MIRANDA CARMONA | ADDRESS ON FILE | | | | | | |
| 28583 | ANTONIO E MIRANDA CARMONA | ADDRESS ON FILE | | | | | | |
| 613232 | ANTONIO E PAGAN VERGNE | HC 8 BOX 214 | | | | PONCE | PR | 00731-9704 |
| 28584 | ANTONIO E PEREZ PEREZ | ADDRESS ON FILE | | | | | | |
| 28585 | ANTONIO E RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | |
| 28586 | ANTONIO E RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 28587 | ANTONIO E RIVERA ARRIBAS | ADDRESS ON FILE | | | | | | |
| 613233 | ANTONIO E RODRIGUEZ | P O BOX 1744 | | | | ARECIBO | PR | 00613-0000 |
| 28588 | ANTONIO E RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 28589 | ANTONIO E ROMERO GOYCO | ADDRESS ON FILE | | | | | | |
| 28590 | ANTONIO E SOSTRE CORREA | ADDRESS ON FILE | | | | | | |
| 613234 | ANTONIO E VALIENTE | PO BOX 9023596 | | | | SAN JUAN | PR | 00902-3596 |
| 28591 | ANTONIO E VILLANUEVA VERA | ADDRESS ON FILE | | | | | | |
| 28592 | ANTONIO ECHEVARRIA MERCADO | ADDRESS ON FILE | | | | | | |
| 28593 | ANTONIO EGEA DEL VALLE | ADDRESS ON FILE | | | | | | |
| 28594 | ANTONIO ESCALERA ANDINO | ADDRESS ON FILE | | | | | | |
| 28595 | ANTONIO ESCRIBA OLIVER | ADDRESS ON FILE | | | | | | |
| 28596 | ANTONIO ESCUDERO VIERA | ADDRESS ON FILE | | | | | | |
| 28597 | ANTONIO ESMURRIA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 28598 | ANTONIO ESPINOSA COLLAZO | ADDRESS ON FILE | | | | | | |
| 613235 | ANTONIO ESQUILIN CRUZ | FAJARDO GARDENS | 451 CALLE NOGAL | | | FAJARDO | PR | 00738 |
| 28599 | ANTONIO ESTEVES MORALES | ADDRESS ON FILE | | | | | | |
| 28600 | ANTONIO ESTRADA PEREZ | ADDRESS ON FILE | | | | | | |
| 840920 | ANTONIO ESTREMERA ROMAN | 8090 PARC LAS PIEDRAS | | | | QUEBRADILLAS | PR | 00678-9717 |
| 613236 | ANTONIO EXPOSITO CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 613237 | ANTONIO F GARCIA CARDONA | PO BOX 20631 | | | | SAN JUAN | PR | 00928 |
| 28601 | ANTONIO F GRANADOS NAVEDO | ADDRESS ON FILE | | | | | | |
| 28602 | ANTONIO F HERNANDEZ CRUZ/ HG ENERGY | SOLUTIONS CORP | PMB 269 425 CARR 693 | | | DORADO | PR | 00646 |
| 28603 | ANTONIO F LAZAGA Y MILAGROS S GALLOZA | ADDRESS ON FILE | | | | | | |
| 840921 | ANTONIO F RIVERA ORTIZ | PO BOX 300 | | | | COAMO | PR | 00769-0300 |
| 613238 | ANTONIO F RIVERA SANTOS | HC 01 BOX 8613 | | | | CANOVANAS | PR | 00729 |
| 613239 | ANTONIO F SANTOS BAYRON | URB LOS PASEO MAYOR | C 21 CALLE 8 | | | SAN JUAN | PR | 00926 |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 28604 | ANTONIO F SERBIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 613240 | ANTONIO F SOLER PEREZ | ADDRESS ON FILE | | | | | | | |
| 28605 | ANTONIO FALCON | ADDRESS ON FILE | | | | | | | |
| 28606 | ANTONIO FALCON RAMOS | ADDRESS ON FILE | | | | | | | |
| 28607 | ANTONIO FALCON Y/O HIPOLITA TORRES | ADDRESS ON FILE | | | | | | | |
| 28608 | ANTONIO FANTAUZZI CAMACHO | ADDRESS ON FILE | | | | | | | |
| 28609 | ANTONIO FANTAUZZI DIAZ | ADDRESS ON FILE | | | | | | | |
| 28610 | ANTONIO FANTAUZZI GEORGE | ADDRESS ON FILE | | | | | | | |
| 613241 | ANTONIO FARIA BONANO | 20 CALLE FLAMINGO | | | | ARECIBO | PR | 00612-9532 | |
| 613242 | ANTONIO FARIA SOTO | URB LOS PASEO | PASEO MAYOR B 34 CALLE 3 | | | SAN JUAN | PR | 00922 | |
| 613243 | ANTONIO FELIBERTY PADRO | PTO NUEVO | 753 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| 28611 | ANTONIO FELICIANO LUGO | ADDRESS ON FILE | | | | | | | |
| 613244 | ANTONIO FELICIANO RODRIOGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 28612 | ANTONIO FERNANDEZ / CAROLINA BOLIBAR | ADDRESS ON FILE | | | | | | | |
| 28613 | ANTONIO FERNANDEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 613065 | ANTONIO FERNANDEZ PEREZ | PO BOX 363175 | | | | SAN JUAN | PR | 00936-3175 | |
| 28614 | ANTONIO FERNANDEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 28615 | ANTONIO FERRER PENA | ADDRESS ON FILE | | | | | | | |
| 28616 | ANTONIO FIGUEROA | COND ASTRALIS | 9546 DIAZ WAY APT 811 | | | CAROLINA | PR | 00979 | |
| 613245 | ANTONIO FIGUEROA | PO BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |
| 613246 | ANTONIO FIGUEROA ACOSTA | PO BOX 741 | | | | HORMIGUEROS | PR | 00660 | |
| 613247 | ANTONIO FIGUEROA COTTO | VILLA PALMERA | 220 CALLE JUNCOS | | | SAN JUAN | PR | 00915 | |
| 613248 | ANTONIO FIGUEROA CRUZ | 373 AVE CUATRO CALLES SUITE 1 | | | | PONCE | PR | 00717-1916 | |
| 28617 | ANTONIO FIGUEROA CRUZ | HC 20 BOX 11235 | | | | JUNCOS | PR | 00777 | |
| 613249 | ANTONIO FIGUEROA FIGUEROA | BO LOS RIOS | HC 764 BZN 7963 | | | PATILLAS | PR | 00723 | |
| 28618 | ANTONIO FIGUEROA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 28619 | ANTONIO FIGUEROA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 613250 | ANTONIO FIGUEROA MALAVE | URB VALLE ARRIBA HEIGHTS | 0 120 CALLE EUCALIPTO | | | CAROLINA | PR | 00987 | |
| 28620 | ANTONIO FIGUEROA NIEVES | ADDRESS ON FILE | | | | | | | |
| 1806814 | Antonio Figueroa Nieves, Samuel | ADDRESS ON FILE | | | | | | | |
| 613251 | ANTONIO FIGUEROA PEREZ | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 28621 | ANTONIO FIGUEROA REY / EDISON ENERGY ENG | HC 2 BOX 9658 | | | GUAYNABO | PR | 00971 |
| 28623 | ANTONIO FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 613252 | ANTONIO FIGUEROA SANTIAGO | ADDRESS ON FILE | | | | | |
| 613066 | ANTONIO FLORES CARRION | 1701 BO DUQUE | | | NAGUABO | PR | 00718 |
| 613253 | ANTONIO FLORES LOPEZ | ADDRESS ON FILE | | | | | |
| 28624 | ANTONIO FLORES PONCE | ADDRESS ON FILE | | | | | |
| 613254 | ANTONIO FONSECA REYES | URB LOMAS VERDES | H-5 CALLE AMAPOLA | | BAYAMON | PR | 00956-3247 |
| 613255 | ANTONIO FONSECA Y ALBERTA FONSECA | P O BOX 11855 | | | SAN JUAN | PR | 00910-3855 |
| 613256 | ANTONIO FONTAN PAGAN | HC 2 BOX 7641 | | | OROCOVIS | PR | 00720 |
| 28626 | ANTONIO FRANCIS | ADDRESS ON FILE | | | | | |
| 613257 | ANTONIO FRANCO MOLINA | ADDRESS ON FILE | | | | | |
| 613258 | ANTONIO FRANCO MOLINA | ADDRESS ON FILE | | | | | |
| 613259 | ANTONIO FRANQUI MARRERO | BO GUAVATE 22550 | | | CAYEY | PR | 00736 |
| 28628 | ANTONIO FUENTES FIGUEROA | ADDRESS ON FILE | | | | | |
| 613260 | ANTONIO FUENTES FUENTES | URB SANTA RITA | B 10 CALLE 1 | | FAJARDO | PR | 00738 |
| 613261 | ANTONIO FUENTES REYES | ADDRESS ON FILE | | | | | |
| 613262 | ANTONIO FUENTES ROSA | URB SAN JOSE | 377 CALLE VILLALBA | | SAN JUAN | PR | 00923 |
| 613263 | ANTONIO FUENTES SUAREZ | URB QUINTA DE DORADO | B 17 CALLE BAULEVARD | | DORADO | PR | 00646 |
| 28629 | ANTONIO FUENTES TORRES | ADDRESS ON FILE | | | | | |
| 613264 | ANTONIO G DIAZ CABRERA | SIERRA BAYAMON | 25B 21 CALLE 25 A | | BAYAMON | PR | 00956 |
| 613265 | ANTONIO G IRIZARRY | URB HACIENDA LA MATILDE | 5623 PASEO MOREL CAMPOS | | PONCE | PR | 00728-2455 |
| 613266 | ANTONIO G LOPEZ RODRIGUEZ | EDIF RAMIREZ | CALLE VILLA APT 2 | | PONCE | PR | 00731 |
| 28630 | ANTONIO G MELENDEZ COLON | ADDRESS ON FILE | | | | | |
| 28631 | ANTONIO G ORTIZ MARCANO | ADDRESS ON FILE | | | | | |
| 28632 | ANTONIO G REYES SANCHEZ | ADDRESS ON FILE | | | | | |
| 28633 | ANTONIO G SOTOMAYOR RIVERA | ADDRESS ON FILE | | | | | |
| 28634 | ANTONIO G TRINIDAD WRIGHT | ADDRESS ON FILE | | | | | |
| 613267 | ANTONIO GALARZA RIVERA | HC 1 BOX 5043 | | | VILLALBA | PR | 00766 |
| 613268 | ANTONIO GALLARDO BURGOS | ADDRESS ON FILE | | | | | |
| 613269 | ANTONIO GARCED NIEVES | HC 01 BOX 6561 | | | AIBONITO | PR | 00705-9714 |
| 613270 | ANTONIO GARCIA DE JESUS | VILLA ESPERANZA | 88 CALLE FRATERNIDAD | | CAGUAS | PR | 00727 |
| 613271 | ANTONIO GARCIA DELGADO | ADDRESS ON FILE | | | | | |
| 613272 | ANTONIO GARCIA GONZALEZ | PO BOX 364622 | | | SAN JUAN | PR | 00936-4622 |
| 613273 | ANTONIO GARCIA MARTIN | HC 01 BOX 4619 | | | LAJAS | PR | 00667 |
| 613274 | ANTONIO GARCIA MOYET | HC 4 BOX 47548 | | | CAGUAS | PR | 00725 |
| 613275 | ANTONIO GARCIA PADILLA | PO BOX 23349 | | | SAN JUAN | PR | 00931-3349 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1389 of 2241

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 613276 | ANTONIO GARCIA RIVERA | JARD DE RIO GRANDE | BJ 694 CALLE 51 | | | RIO GRANDE | PR | 00745 | |
| 613277 | ANTONIO GARCIA RODRIGUEZ | URB PTO NUEVO | 1003 CALLE ALEJANDRIA | | | SAN JUAN | PR | 00920 | |
| 613278 | ANTONIO GARCIA RODRIGUEZ | URB PUERTO NUEVO | 1003 CALLE ALEJANDRIA | | | SAN JUAN | PR | 00920 | |
| 613280 | ANTONIO GARCIA ROSARIO | PMB 606 | PO BOX 7891 | | | GUAYNABO | PR | 00970-7891 | |
| 613279 | ANTONIO GARCIA ROSARIO | PO BOX 811 | | | | CEIBA | PR | 00735 | |
| 28635 | ANTONIO GARCIA SERRANO | ADDRESS ON FILE | | | | | | | |
| 613281 | ANTONIO GARCIA SOTO | ADDRESS ON FILE | | | | | | | |
| 613282 | ANTONIO GARCIA SOTO | ADDRESS ON FILE | | | | | | | |
| 28636 | ANTONIO GARCIA VELEZ | ADDRESS ON FILE | | | | | | | |
| 613283 | ANTONIO GARCIA VELEZ | ADDRESS ON FILE | | | | | | | |
| 28637 | ANTONIO GARCIA VELEZ | ADDRESS ON FILE | | | | | | | |
| 613284 | ANTONIO GAUDINO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 613285 | ANTONIO GENOVARD QUIJANO | ADDRESS ON FILE | | | | | | | |
| 613286 | ANTONIO GERARDO COLON | PO BOX 2530 | | | | SAN GERMAN | PR | 00683-2530 | |
| 613287 | ANTONIO GERENA CUEVA | PO BOX 180 | | | | ANGELES | PR | 00611 | |
| 613288 | ANTONIO GIRAU JIMENEZ | HC 03 BOX 18411 | | | | QUEBRADILLAS | PR | 00678 | |
| 613289 | ANTONIO GNOCCHI FRANCO | P O BOX 193408 | | | | SAN JUAN | PR | 00919-3408 | |
| 1467944 | Antonio Gnocchi Franco Law Office Pension Plan | ADDRESS ON FILE | | | | | | | |
| 28639 | ANTONIO GOMEZ Y/O VICTORIA MARCIAL | ADDRESS ON FILE | | | | | | | |
| 28640 | ANTONIO GOMEZ, BISMAILYS G | ADDRESS ON FILE | | | | | | | |
| 28641 | ANTONIO GONZALEZ CAMUY | ADDRESS ON FILE | | | | | | | |
| 840922 | ANTONIO GONZALEZ CASTILLO | URB FLAMINGO HILLS | 119 CALLE 3 | | | BAYAMON | PR | 00957-1748 | |
| 28642 | ANTONIO GONZALEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 613290 | ANTONIO GONZALEZ DELGADO | PO BOX 2576 | | | | GUAYAMA | PR | 00785 | |
| 613291 | ANTONIO GONZALEZ DIAZ | RR 3 BOX 10292 | | | | TOA ALTA | PR | 00953 | |
| 613292 | ANTONIO GONZALEZ FERNANDEZ | BOX 1345 | | | | CIDRA | PR | 00739 | |
| 613293 | ANTONIO GONZALEZ FERRARI | PO BOX 360619 | | | | SAN JUAN | PR | 00936 | |
| 613067 | ANTONIO GONZALEZ GONZALEZ | BAYAMON GARDENS STA | PO BOX 3910 | | | BAYAMON | PR | 00958 | |
| 613294 | ANTONIO GONZALEZ GONZALEZ | HC 2 BOX 15822 | | | | ARECIBO | PR | 00612 | |
| 613295 | ANTONIO GONZALEZ GONZALEZ | PARCELAS PEREZ | 11 SANTANA CALLE 2 | | | ARECIBO | PR | 00612 | |
| 613296 | ANTONIO GONZALEZ HEREDIA | PO BOX 472 | | | | UTUADO | PR | 00641 | |
| 28643 | ANTONIO GONZALEZ LARACUENTE | ADDRESS ON FILE | | | | | | | |
| 613297 | ANTONIO GONZALEZ LOPEZ | P O BOX 373156 | | | | CAYEY | PR | 00737 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 28644 | ANTONIO GONZALEZ LOPEZ | PO BOX 10815 | | | GLENDALE | CA | 91209 3815 |
| 28645 | ANTONIO GONZALEZ LORENZO | ADDRESS ON FILE | | | | | |
| 28646 | ANTONIO GONZALEZ MEDINA | ADDRESS ON FILE | | | | | |
| 28647 | ANTONIO GONZALEZ MENDEZ | ADDRESS ON FILE | | | | | |
| 28648 | ANTONIO GONZALEZ PENA | ADDRESS ON FILE | | | | | |
| 28649 | ANTONIO GONZALEZ RIVERA | ADDRESS ON FILE | | | | | |
| 28650 | ANTONIO GONZALEZ RUIZ | ADDRESS ON FILE | | | | | |
| 28651 | ANTONIO GONZALEZ TAPIA | ADDRESS ON FILE | | | | | |
| 613298 | ANTONIO GONZALEZ TORO | VILLA CAPARRA | A 6 CALLE B | | GUAYNABO | PR | 00966 |
| 613299 | ANTONIO GONZALEZ VELEZ | ADDRESS ON FILE | | | | | |
| 613301 | ANTONIO GONZALEZ WALKER | 100 CALLE GEN HARDING APT 501 | | | SAN JUAN | PR | 00901 |
| 613302 | ANTONIO GONZALEZ WALKER | 1312 AVE PONCE DE LEON APT 5 | | | SAN JUAN | PR | 00907 |
| 613300 | ANTONIO GONZALEZ WALKER | 1312 AVE PONCE DE LEON APT 6 | | | SAN JUAN | PR | 00907 |
| 613303 | ANTONIO GRILLO TORRES | URB REXVILLE | AS 10 CALLE 62 | | BAYAMON | PR | 00957 |
| 28652 | ANTONIO GUADALUPE RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 613304 | ANTONIO GUARDIOLA MARTINEZ | SANTA RITA | A 10 CARR 678 | | VEGA ALTA | PR | 00692 |
| 613305 | ANTONIO GUTIERREZ | HC 43 BOX 10322 | | | CAYEY | PR | 00736 |
| 28653 | ANTONIO GUZMAN CALCANO | ADDRESS ON FILE | | | | | |
| 613306 | ANTONIO GUZMAN LLUVERAS | PO BOX 367243 | | | SAN JUAN | PR | 00936-7243 |
| 613307 | ANTONIO GUZMAN REYES | RR 6 BOX 9825 | | | SAN JUAN | PR | 00926 |
| 613308 | ANTONIO GUZMAN VARGAS | RR 6 BOX 9835 | | | SAN JUAN | PR | 00928 |
| 28654 | ANTONIO GUZMAN VELEZ | ADDRESS ON FILE | | | | | |
| 28656 | ANTONIO H CINTRON TORRES | ADDRESS ON FILE | | | | | |
| 28657 | ANTONIO H GOICOCHEA GIL | ADDRESS ON FILE | | | | | |
| 613309 | ANTONIO HEREDIA MARTINEZ | HC 1 BOX 3450 | | | JAYUYA | PR | 00664-9708 |
| 2137842 | ANTONIO HERIBERTO CINTRON TORRES | ANTONIO H CINTRON TORRES | COND EL LEGADO GOLF RESORT 713 CALLE | ESPALANQUIN BUZON 2223 | GUAYAMA | PR | 00784 |
| 838420 | ANTONIO HERIBERTO CINTRON TORRES | COND EL LEGADO GOLF RESORT 713 CALLE ESPALANQUIN BUZON 2223 | | | GUAYAMA | PR | 00784 |
| 613310 | ANTONIO HERNADEZ MARQUEZ | RES QUINTANA | EDIF 29 APT 424 | | SAN JUAN | PR | 00917 |
| 613313 | ANTONIO HERNANDEZ | COLLEGE PARK | 1764 CALLE ALCALA | | SAN JUAN | PR | 00921 |
| 613311 | ANTONIO HERNANDEZ | HC 645 BOX 4659 | | | TRUJILLO ALTO | PR | 00976 |
| 613312 | ANTONIO HERNANDEZ | URB COSTA BRAVA | M 286 CALLE FISHE | | ISABELA | PR | 00662 |
| 28658 | ANTONIO HERNANDEZ | VILLAS DE CARRAIZO | RR 7 BOX 442 | | SAN JUAN | PR | 00926 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28659 | ANTONIO HERNANDEZ / JUANA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 613314 | ANTONIO HERNANDEZ ALAYON | HC 02 BUZON 6098 | | | | LARES | PR | 00669 |
| 28660 | ANTONIO HERNANDEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 28661 | ANTONIO HERNANDEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 28662 | ANTONIO HERNANDEZ GOMEZ | ADDRESS ON FILE | | | | | | |
| 28663 | ANTONIO HERNANDEZ MATOS | ADDRESS ON FILE | | | | | | |
| 2176465 | ANTONIO HERNANDEZ MERCADO | ADDRESS ON FILE | | | | | | |
| 28664 | ANTONIO HERNANDEZ MERCADO | ADDRESS ON FILE | | | | | | |
| 613315 | ANTONIO HERNANDEZ MERCADO | ADDRESS ON FILE | | | | | | |
| 28665 | ANTONIO HERNANDEZ MORAN | ADDRESS ON FILE | | | | | | |
| 613316 | ANTONIO HERNANDEZ MOREY | HC 1 BOX 2292 | | | | FLORIDA | PR | 00617 |
| 28666 | ANTONIO HERNANDEZ PADILLA | ADDRESS ON FILE | | | | | | |
| 28667 | ANTONIO HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 613317 | ANTONIO HERNANDEZ RODRIGUEZ | P O BOX 2905 | | | | GUAYNABO | PR | 00970 |
| 613318 | ANTONIO HERNANDEZ RODRIGUEZ | URB SANTA MARIA | 189 CALLE MIMOSA | | | SAN JUAN | PR | 00927 |
| 28668 | ANTONIO HERNANDEZ ROMAN | ADDRESS ON FILE | | | | | | |
| 613319 | ANTONIO HERNANDEZ ROSARIO | P O BOX 2390 | | | | SAN JUAN | PR | 00919 |
| 613320 | ANTONIO HERNANDEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 613321 | ANTONIO HERNANDEZ SANTOS | URB DELICIA | 618 CALLE RAFAEL MERCADO | | | SAN JUAN | PR | 00928 |
| 28669 | ANTONIO HERNANDEZ SERRANO | ADDRESS ON FILE | | | | | | |
| 613322 | ANTONIO HERNANDEZ SOTO | HC 1 BOX 7170 | | | | MOCA | PR | 00676-9632 |
| 28670 | ANTONIO HERNANDEZ TIRADO | ADDRESS ON FILE | | | | | | |
| 613323 | ANTONIO HERNANDEZ TORRES | URB SAN BENITO | 39 CALLE SANTA MARIA | | | HUMACAO | PR | 00791 |
| 28671 | ANTONIO HERNANDEZ VARGAS | ADDRESS ON FILE | | | | | | |
| 613324 | ANTONIO HERNANDEZ VARGAS | ADDRESS ON FILE | | | | | | |
| 613325 | ANTONIO HERNANDEZ VIRELLA | CARR 442 | 1480 BO ESPINAL | | | AGUADA | PR | 00602 |
| 613326 | ANTONIO HIDALGO MALDONADO | A/C MARIA I ZARZA MARTIN | DIV DE NOMINAS | PO BOX 70166 | | SAN JUAN | PR | 00936-8166 |
| 613327 | ANTONIO I ACEVEDO | HC 03 BOX 30300 | | | | AGUADA | PR | 00602 |
| 28672 | ANTONIO I CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 28673 | ANTONIO I DE JESUS VEGA | ADDRESS ON FILE | | | | | | |
| 28674 | ANTONIO I RAMIREZ GUTIERREZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28675 | ANTONIO IBANEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 770423 | ANTONIO IRIZARRY HERNANDEZ | LCDO. JORGE MARTINEZ LUCIANO | LCDO. JORGE MARTINEZ LUCIANO 513 CALLE | JUAN J. JIMENEZ | | SAN JUAN | PR | 00918 |
| 28676 | ANTONIO IRIZARRY HERNANDEZ | LCDO. JOSÉ M. BRACETE ALMODÓVAR | LCDO. JOSÉ M. BRACETE ALMODÓVAR | PO BOX 189 | | YAUCO | PR | 00698 |
| 613328 | ANTONIO IRIZARRY Y PASTORA R. IRIZARRY | ADDRESS ON FILE | | | | | | |
| 613329 | ANTONIO ISAAC MARTINEZ | 131 URB VEVECALZADA | | | | FAJARDO | PR | 00738 |
| 613330 | ANTONIO ISOLINA SOTO | JARDINES DE GUAMANI | H 19 CALLE 5 | | | GUAYAMA | PR | 00784 |
| 613068 | ANTONIO J AMADEO MURGA | 605 CONDADO AVE | SUITE 321 | | | SAN JUAN | PR | 00907-3811 |
| 28677 | ANTONIO J AMADEO MURGA | COND CANDINA REEF | 2 CALLE CANDINA APT 404 | | | SAN JUAN | PR | 00907 |
| 28678 | ANTONIO J AMADEO MURGA | Edif. Midtown | 1225 AVE PONCE DE LEOM STE 004 | | | San Juan | PR | 00907-3915 |
| 613069 | ANTONIO J BAEZ HERNANDEZ | URB LA SERRANIA | 149 CALLE MARGARITA | | | CAGUAS | PR | 00725 |
| 28680 | ANTONIO J BARCELO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 28681 | ANTONIO J BARCELO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 613331 | ANTONIO J BENNAZAR ZEQUEIRA | PO BOX 194000-212 | | | | SAN JUAN | PR | 00919-4000 |
| 613332 | ANTONIO J BLANCO ALVAREZ | 761 CALLE AMALIO ROLDAN | | | | SAN JUAN | PR | 00924 |
| 613333 | ANTONIO J BUSTILLO FORMOSO | COND FRENCH PLAZA | 81 CALLE MAYAGUEZ APT 303 | | | SAN JUAN | PR | 00917 |
| 28682 | ANTONIO J BUSTILLO FORMOSO | COND.JARDINES DEL PARQUE | 69 BLVD MEDIA LUNA, APT 3001 | | | CAROLINA | PR | 00987 |
| 28683 | ANTONIO J CABAN COLLAZO | ADDRESS ON FILE | | | | | | |
| 28684 | ANTONIO J CABRERO MUNIZ | ADDRESS ON FILE | | | | | | |
| 28685 | ANTONIO J COLON ORTIZ | 422 AVE EXCORIAL ST 3 | | | | SAN JUAN | PR | 00920 |
| 613334 | ANTONIO J COLON ORTIZ | COMUNIDAD MARIANO COLON | 563 CALLE 2 | | | COAMO | PR | 00769 |
| 613335 | ANTONIO J COLORADO LAGUNA | ADDRESS ON FILE | | | | | | |
| 28686 | ANTONIO J CUNARRO | ADDRESS ON FILE | | | | | | |
| 613336 | ANTONIO J DE HARO | VILLA VERDE | 14 CALLE D | | | GUAYNABO | PR | 00966 |
| 613338 | ANTONIO J FAS ALZAMORA | ADDRESS ON FILE | | | | | | |
| 613339 | ANTONIO J FAS ALZAMORA | ADDRESS ON FILE | | | | | | |
| 613337 | ANTONIO J FAS ALZAMORA | ADDRESS ON FILE | | | | | | |
| 28687 | ANTONIO J FAS PACHECO | ADDRESS ON FILE | | | | | | |
| 613340 | ANTONIO J FERNOS SAGEBIEN | QUINTAS DE CUPEY | 205 APT F | | | SAN JUAN | PR | 00926 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28688 | ANTONIO J GIL CORDERO | ADDRESS ON FILE | | | | | | |
| 613341 | ANTONIO J GONZALEZ / DBA MARTONITOS BBQ | ALTURAS DE BUCARABONES | 3G 12 CALLE 46 | | TOA ALTA | PR | 00953 | |
| 28689 | ANTONIO J GONZALEZ FIOL | ADDRESS ON FILE | | | | | | |
| 28690 | ANTONIO J HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 613342 | ANTONIO J HERNANDEZ RODRIGUEZ | HC 03 BOX 13707 | | | JUANA DIAZ | PR | 00795 | |
| 613343 | ANTONIO J LEAL GONZALEZ & MIRTHA B CRUZ | PO BOX 10089 | | | SAN JUAN | PR | 00908 | |
| 613344 | ANTONIO J LOPEZ BRITO | EXT LA CARMEN | 6 CALLE F | | SALINAS | PR | 00751 | |
| 613345 | ANTONIO J MARQUES HNC GUSTOS BAR & GRILL | EST DE JUANA DIAZ | 124 CALLE SANDALO | | JUANA DIAZ | PR | 00795 | |
| 840923 | ANTONIO J MARQUES SABATER | PO BOX 367251 | | | SAN JUAN | PR | 00936-7251 | |
| 613346 | ANTONIO J MOLINA MOLINA | PO BOX 9024217 | | | SAN JUAN | PR | 00902-4217 | |
| 28692 | ANTONIO J MUNOZ OLMU INC | PO BOX 192 | | | SAN JUAN | PR | 00902 | |
| 28693 | ANTONIO J NEGRONI CINTRON | PO BOX 363432 | | | SAN JUAN | PR | 00936-3432 | |
| 613347 | ANTONIO J NEGRONI CINTRON | URB RIO HONDO II | AH 28 CALLE HUMACAO | | BAYAMON | PR | 00961 | |
| 28694 | ANTONIO J ORTIZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 28695 | ANTONIO J RAMOS BONILLA | ADDRESS ON FILE | | | | | | |
| 613348 | ANTONIO J RIVERA DELGADO | RIO CRISTAL | RJ3 VIA AMASONA | | TRUJILLO ALTO | PR | 00976 | |
| 613349 | ANTONIO J RIVERA MIRANDA | ADDRESS ON FILE | | | | | | |
| 28696 | ANTONIO J RODAS VINAS | ADDRESS ON FILE | | | | | | |
| 613350 | ANTONIO J RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | |
| 613351 | ANTONIO J ROSA SUAREZ | ADDRESS ON FILE | | | | | | |
| 28697 | ANTONIO J ROSARIO DEL RIO | ADDRESS ON FILE | | | | | | |
| 613352 | ANTONIO J RUSSE PEREZ | ADDRESS ON FILE | | | | | | |
| 613353 | ANTONIO J RUSSE PEREZ | ADDRESS ON FILE | | | | | | |
| 28698 | ANTONIO J SANTIAGO VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 28699 | ANTONIO J SANTOS PRATS | ADDRESS ON FILE | | | | | | |
| 28700 | ANTONIO J SIFRE SEIN | ADDRESS ON FILE | | | | | | |
| 28701 | ANTONIO J SOLER | ADDRESS ON FILE | | | | | | |
| 28702 | ANTONIO J SOTO | ADDRESS ON FILE | | | | | | |
| 28703 | ANTONIO J SUAREZ COLON | ADDRESS ON FILE | | | | | | |
| 28704 | ANTONIO J TORRES CENTENO | ADDRESS ON FILE | | | | | | |
| 28705 | ANTONIO J VALLE GONZALEZ | ADDRESS ON FILE | | | | | | |
| 28706 | ANTONIO J VELEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 28707 | ANTONIO J VICENS GONZALEZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1457387 | ANTONIO J. AMADEO MURGA IN REPRESENTATION OF THE GARCIA RUBIERA, ET AL. v. E.L.A., ET AL. K DP2001-1441; CLASS ACTION | ADDRESS ON FILE | | | | | | |
| 28708 | ANTONIO J. APONTE SANDELL | ADDRESS ON FILE | | | | | | |
| 28709 | ANTONIO J. CECILIO CONDE | ADDRESS ON FILE | | | | | | |
| 28710 | ANTONIO J. GALLARDO MENDEZ | ADDRESS ON FILE | | | | | | |
| 28711 | ANTONIO J. GONZALEZ FIOL | ADDRESS ON FILE | | | | | | |
| 2137843 | ANTONIO J. LEAL GONZALEZ | ANTONIO J LEAL GONZALEZ & MIRTHA B CRUZ | PO BOX 10089 | | | SAN JUAN | PR | 00908 |
| 2163553 | ANTONIO J. LEAL GONZALEZ | PO BOX 10089 | | | | SAN JUAN | PR | 00908 |
| 28712 | ANTONIO J. SISCO OQUENDO | ADDRESS ON FILE | | | | | | |
| 28713 | ANTONIO JAVIER COLON FIGUEROA | ADDRESS ON FILE | | | | | | |
| 28714 | ANTONIO JIMENEZ MENDOZA | ADDRESS ON FILE | | | | | | |
| 613354 | ANTONIO JIMENEZ OLIVER | URB VILLA CAROLINA | 91 27 CALLE 90A | | | CAROLINA | PR | 000985 |
| 28715 | ANTONIO JIMENEZ SUAREZ | ADDRESS ON FILE | | | | | | |
| 613355 | ANTONIO JORGE SANCHEZ | ADDRESS ON FILE | | | | | | |
| 28716 | ANTONIO JOSE BURGOS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 613356 | ANTONIO JOSE CASTRO URBINA | HC 01 BOX 5727 | | | | GUAYNABO | PR | 00971 |
| 613357 | ANTONIO JOSE JELU CHECO | PO BOX 141094 | | | | ARECIBO | PR | 00614 |
| 613358 | ANTONIO JOVER HERRERA | URB BELLO MONTE | N 11 CALLE 6 | | | GUAYNABO | PR | 00969 |
| 613359 | ANTONIO JR SERRANO ROMAN | 22 CALLE FELIPE ARANA | | | | LARES | PR | 00669 |
| 28717 | ANTONIO JUAN LEON | ADDRESS ON FILE | | | | | | |
| 28718 | ANTONIO JUAN TORRES FIGUEROA | ADDRESS ON FILE | | | | | | |
| 613360 | ANTONIO JUARBE CORTEZ | ADDRESS ON FILE | | | | | | |
| 613361 | ANTONIO JUARBE CORTEZ | ADDRESS ON FILE | | | | | | |
| 28719 | ANTONIO JUSINO BOBE | ADDRESS ON FILE | | | | | | |
| 613362 | ANTONIO L ALVARADO /DBA RAINBOW DEL CTRO | PO BOX 30062 | | | | SAN JUAN | PR | 00929-1062 |
| 28720 | ANTONIO L ANDUJAR SANTIAGO | ADDRESS ON FILE | | | | | | |
| 28721 | ANTONIO L AYALA ADORNO | ADDRESS ON FILE | | | | | | |
| 28722 | ANTONIO L BENIQUE RUIZ | ADDRESS ON FILE | | | | | | |
| 28723 | ANTONIO L BENITEZ CASTRO | ADDRESS ON FILE | | | | | | |
| 613363 | ANTONIO L BURGOS PAGAN | URB HACIENDA BORINQUEN | 1253 CALLE REINA DE LA FLORES | | | CAGUAS | PR | 00725 |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28724 | ANTONIO L CASES ROSARIO | ADDRESS ON FILE | | | | | | |
| 613364 | ANTONIO L CASTRO ADORNO | BRSAS DE TORTUGUERO | 82 RIO BAIROA | | VEGA BAJA | PR | 00693 | |
| 613365 | ANTONIO L COLON RODRIGUEZ | PO BOX 1205 | | | GUAYNABO | PR | 00785 | |
| 28725 | ANTONIO L CORRETJER HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 613366 | ANTONIO L COSTAS GONZALEZ | 4TA EXT COUNTRY CLUB | 876 A CALLE GUAM | | SAN JUAN | PR | 00924 | |
| 613367 | ANTONIO L CRUZ ARROYO | BOX 249 | | | UTUADO | PR | 00611 | |
| 613368 | ANTONIO L CRUZ PATO | URB GLENVIEW GARDENS | CC 18 N15 | | PONCE | PR | 00730 | |
| 613369 | ANTONIO L DE LEON TEXIDOR | URB LOMAS VERDES | 4 S 23 CALLE TULIPAN | | BAYAMON | PR | 00956 | |
| 613370 | ANTONIO L EMANUELLI RODRIGUEZ | PO BOX 171 | | | JAYUYA | PR | 00664 | |
| 613371 | ANTONIO L FERNANDEZ PAGAN | URB HACIENDAS DEL NORTE | AA 29 CALLE B | | TOA BAJA | PR | 00949 | |
| 28726 | ANTONIO L FRANCO MORALES | ADDRESS ON FILE | | | | | | |
| 613372 | ANTONIO L GARCIA RAMIREZ | PO BOX 363507 | | | SAN JUAN | PR | 00936-3507 | |
| 28727 | ANTONIO L GOMEZ ROSA | ADDRESS ON FILE | | | | | | |
| 613373 | ANTONIO L IRIZARRY FIGUEROA | HC 01 BOX 6118 | | | GUAYANILLA | PR | 00656 | |
| 28728 | ANTONIO L JIMENEZ REYES | ADDRESS ON FILE | | | | | | |
| 28729 | ANTONIO L LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 28730 | ANTONIO L LOPEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 28731 | ANTONIO L MARTINEZ TORRES | ADDRESS ON FILE | | | | | | |
| 613374 | ANTONIO L MENDEZ CARTAGENA | ADDRESS ON FILE | | | | | | |
| 28732 | ANTONIO L MENDEZ CARTAGENA | ADDRESS ON FILE | | | | | | |
| 28733 | ANTONIO L MENDEZ CARTAGENA | ADDRESS ON FILE | | | | | | |
| 28734 | ANTONIO L NEGRON ZAYAS | ADDRESS ON FILE | | | | | | |
| 28735 | ANTONIO L NEGRON ZAYAS | ADDRESS ON FILE | | | | | | |
| 28736 | ANTONIO L OCASIO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 28737 | ANTONIO L OLAZABAL BELLO | ADDRESS ON FILE | | | | | | |
| 28738 | ANTONIO L OLAZABAL BELLO | ADDRESS ON FILE | | | | | | |
| 28739 | ANTONIO L PEDRAZA MELENDEZ | ADDRESS ON FILE | | | | | | |
| 28740 | ANTONIO L RAMIREZ ARROYO | ADDRESS ON FILE | | | | | | |
| 28741 | ANTONIO L RIVERA VELEZ | ADDRESS ON FILE | | | | | | |
| 28742 | ANTONIO L RODRIGUEZ PADILLA | ADDRESS ON FILE | | | | | | |
| 28743 | ANTONIO L ROIG LORENZO | ADDRESS ON FILE | | | | | | |
| 613375 | ANTONIO L ROSARIO RAMOS | BOX 248 | | | AIBONITO | PR | 00705 | |
| 613376 | ANTONIO L SANCHEZ TORRES | BOX 643 | | | AIBONITO | PR | 00705 | |
| 28744 | ANTONIO L SANTIAGO TORRES | ADDRESS ON FILE | | | | | | |
| 613377 | ANTONIO L SANTINI RIVERA | PO BOX 1426 | | | AIBONITO | PR | 00705 | |
| 28745 | ANTONIO L SERRANO VELEZ | ADDRESS ON FILE | | | | | | |
| 28746 | ANTONIO L TELLADO MATTA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 28747 | ANTONIO L. GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | |
| 613378 | ANTONIO L. MENDOZA | ADDRESS ON FILE | | | | | |
| 28748 | ANTONIO L. MERLOS SOTOMAYOR | ADDRESS ON FILE | | | | | |
| 28749 | ANTONIO L. ROIG LORENZO | 250 AVE. MUÑOZ RIVERA | SUITE 800 | | SAN JUAN | PR | 00918-1813 |
| 613379 | ANTONIO LAFONTAINE OQUENDO | ADDRESS ON FILE | | | | | |
| 1256285 | ANTONIO LANZAR YURET | ADDRESS ON FILE | | | | | |
| 840924 | ANTONIO LEAL GONZALEZ Y MIRTHA CRUZ VILLADARES | PO BOX 10089 | | | SAN JUAN | PR | 00908 |
| 613380 | ANTONIO LEBRON GONZALEZ | ADDRESS ON FILE | | | | | |
| 613381 | ANTONIO LEBRON HERRERO | BO MARTIN GONZALEZ | 4 CALLE URUGUAY | | CAROLINA | PR | 00986 |
| 28750 | ANTONIO LEBRON ROLON | ADDRESS ON FILE | | | | | |
| 28751 | ANTONIO LEON MATOS | ADDRESS ON FILE | | | | | |
| 613382 | ANTONIO LLANES SANTIAGO | ADDRESS ON FILE | | | | | |
| 28752 | ANTONIO LLANOS CEPEDA | ADDRESS ON FILE | | | | | |
| 613383 | ANTONIO LLONA SANCHEZ | PO BOX 56 | | | HUMACAO | PR | 00792 |
| 613384 | ANTONIO LLORENS ALVARADO | URB VALLE VERDE | BLOQ B 9 CALLE C | | PONCE | PR | 00731 |
| 613385 | ANTONIO LOPERENA | URB LAS PALMAS | 211 CALLE COROZO | | MOCA | PR | 00676 |
| 28753 | ANTONIO LOPERENA NIEVES | ADDRESS ON FILE | | | | | |
| 28754 | ANTONIO LOPEZ / ANUNCIACION GRACIA | ADDRESS ON FILE | | | | | |
| 613386 | ANTONIO LOPEZ AMIERIO | PO BOX 1042 | | | ARECIBO | PR | 00613 |
| 613387 | ANTONIO LOPEZ FERREIRA | PO BOX 2900 | | | MAYAGUEZ | PR | 00681 |
| 28755 | ANTONIO LOPEZ GARCIA | ADDRESS ON FILE | | | | | |
| 28756 | ANTONIO LOPEZ HERNANDEZ | ADDRESS ON FILE | | | | | |
| 613388 | ANTONIO LOPEZ HERNANDEZ | ADDRESS ON FILE | | | | | |
| 28757 | ANTONIO LOPEZ JIMENEZ | ADDRESS ON FILE | | | | | |
| 613389 | ANTONIO LOPEZ JORGE A/C RAINDROP OF PR | BOX 8626 | | | BAYAMON | PR | 00910 |
| 613390 | ANTONIO LOPEZ LANDRON | PO BOX 1602 | | | BAYAMON | PR | 00960 |
| 28758 | ANTONIO LOPEZ LAUREANO | ADDRESS ON FILE | | | | | |
| 613070 | ANTONIO LOPEZ LOPEZ | URB COUNTRY CLUB | 887 CALLE GUAM | | SAN JUAN | PR | 00924 |
| 613391 | ANTONIO LOPEZ MELENDEZ | P O BOX 1260 | | | JAYUYA | PR | 00664 |
| 28759 | ANTONIO LOPEZ MERCEDES | ADDRESS ON FILE | | | | | |
| 28760 | ANTONIO LOPEZ NEGRON | ADDRESS ON FILE | | | | | |
| 613392 | ANTONIO LOPEZ PEREZ | URB JARDINES DE CAPARRA | X 19 CALLE 43 | | BAYAMON | PR | 00959 |
| 613393 | ANTONIO LOPEZ RIVERA | URB JARDINES DE MONACO 3 | 209 CALLE MONTECARLOS | | MANATI | PR | 00674 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 613394 | ANTONIO LOPEZ RUIZ | HC 2 BOX 8222 | | | | CAMUY | PR | 00627 | |
| 613395 | ANTONIO LOPEZ VAZQUEZ | URB SAN RAFAEL | I 9 CALLE 4 | | | CAGUAS | PR | 00725 | |
| 28761 | ANTONIO LOPEZ VICENTE | ADDRESS ON FILE | | | | | | | |
| 613396 | ANTONIO LOPEZ VILLANOVA | BOX 309 | | | | OROCOVIS | PR | 00720 | |
| 28762 | ANTONIO LOPEZ Y ANA M ORTIZ | ADDRESS ON FILE | | | | | | | |
| 28763 | ANTONIO LORENZO CASTRO | ADDRESS ON FILE | | | | | | | |
| 28764 | ANTONIO LORENZO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 28765 | ANTONIO LORENZO SUAREZ | ADDRESS ON FILE | | | | | | | |
| 613397 | ANTONIO LOZADA DOMINGUEZ | VILLA BLANCA | T 24 CALLE ALEJANDRINA | | | CAGUAS | PR | 00725 | |
| 28766 | ANTONIO LOZADA RESTO | ADDRESS ON FILE | | | | | | | |
| 613398 | ANTONIO LOZADA ROSADO | PO BOX 120 | | | | COROZAL | PR | 00783 | |
| 613399 | ANTONIO LOZADA VAZQUEZ | URB HNAS DAVILA | 357 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 613400 | ANTONIO LUCENA RAMON | HC 2 BOX 6494 | | | | LARES | PR | 00669 | |
| 28767 | ANTONIO LUCIANO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 28768 | ANTONIO LUGO CENTENO | ADDRESS ON FILE | | | | | | | |
| 28769 | ANTONIO LUINA CONTRERAS | ADDRESS ON FILE | | | | | | | |
| 613401 | ANTONIO LUIS AYALA RIVERA | ADDRESS ON FILE | | | | | | | |
| 28770 | ANTONIO LUIS CASES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 28771 | ANTONIO LUIS PABON BATLE | ADDRESS ON FILE | | | | | | | |
| 613402 | ANTONIO M ABRADELO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 613403 | ANTONIO M BAEZ MOYENO | URB LA ALHAMBRA | 17 A CALLE ALCAZAR | | | PONCE | PR | 00717 | |
| 28772 | ANTONIO M BENITEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 613404 | ANTONIO M CABEZA RAMOS | URB PUERTO NUEVO | 500 CALLE CONSTANCIA | | | SAN JUAN | PR | 00920 | |
| 28773 | ANTONIO M CALZADA BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 28774 | ANTONIO M CINTRON ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 613405 | ANTONIO M COLLAZO | URB CAMBRIDGE PARK | A 18 CHESTNUT HILL | | | SAN JUAN | PR | 00926 | |
| 613407 | ANTONIO M DEL TORO SANCHEZ | PO BOX 549 | | | | HUMACAO | PR | 00792 | |
| 613406 | ANTONIO M DEL TORO SANCHEZ | URB BUXO | 4-449 CALLE MARGINAL | | | HUMACAO | PR | 00791 | |
| 613408 | ANTONIO M MARTINEZ LOPEZ | COND EL ATLANTICO | APARTADO 1003 | | | LEVITOWN | PR | 00949 | |
| 613409 | ANTONIO M MOLINA TORO | HC 02 BOX 9641 | | | | JUANA DIAZ | PR | 00795 | |
| 613410 | ANTONIO M MOLINARI PEREIRA | 995 CALLE SAN JOSE | | | | QUEBRADILLAS | PR | 00612 | |
| 28775 | ANTONIO M MORALES BORRERO | ADDRESS ON FILE | | | | | | | |
| 28776 | ANTONIO M ORTIZ MARRERO | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 613411 | ANTONIO M PADUA RAMOS | LA PALMA | 1C 14 NORTE CALLE PERAL | | MAYAGUEZ | PR | 00680 | |
| 28777 | ANTONIO M PORTILLA CINTRON | ADDRESS ON FILE | | | | | | |
| 613412 | ANTONIO M RODAS PALOMO | URB CANA | XX 28 CALLE 19 | | BAYAMON | PR | 00957 | |
| 613413 | ANTONIO M RODRIGUEZ SIERRA | PO BOX 143 | | | CAMUY | PR | 00627 | |
| 28778 | ANTONIO M SAGARDIA DE JESUS | ADDRESS ON FILE | | | | | | |
| 28779 | ANTONIO M VILLAFANE HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 28780 | ANTONIO M. SAGARDIA DE JESUS | ADDRESS ON FILE | | | | | | |
| 613414 | ANTONIO MACHADO RIVERA | HC 9 BOX 3058 | | | PONCE | PR | 00731 | |
| 28781 | ANTONIO MAFUZ CORDOVA | ADDRESS ON FILE | | | | | | |
| 28782 | ANTONIO MAISONET RODRIGUE | ADDRESS ON FILE | | | | | | |
| 613415 | ANTONIO MALAVE RODRIGUEZ | PO BOX 7126 | | | PONCE | PR | 00732 | |
| 613416 | ANTONIO MALDONADO | HC 01 BOX 4304 | | | COMERIO | PR | 00907 | |
| 613417 | ANTONIO MALDONADO CORTES | P O BOX 1291 | | | MOCA | PR | 00676 | |
| 613418 | ANTONIO MALDONADO FIGUEROA | BOX 1121 | | | SAN GERMAN | PR | 00683 | |
| 613419 | ANTONIO MALDONADO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 613420 | ANTONIO MALDONADO RIVERA | SANTA BRIGIDA | 1623 SAGRADO CORAZON | | SAN JUAN | PR | 00626 | |
| 613421 | ANTONIO MALDONADO VAZQUEZ | HC 01 BOX 4304 | | | COMERIO | PR | 00782 | |
| 28784 | ANTONIO MALDONADO VEGA | ADDRESS ON FILE | | | | | | |
| 28785 | ANTONIO MANUEL PORTILLA CINTRON | ADDRESS ON FILE | | | | | | |
| 28786 | ANTONIO MARCANO CONCEPCION | ADDRESS ON FILE | | | | | | |
| 28787 | ANTONIO MARCHANY FAJARDO | ADDRESS ON FILE | | | | | | |
| 613422 | ANTONIO MARENO ALICEA | ADDRESS ON FILE | | | | | | |
| 613071 | ANTONIO MARICHAL APONTE | 33 CALLE BOLIVIA | OFIC 301 | | SAN JUAN | PR | 00917 | |
| 840925 | ANTONIO MARICHAL APONTE | 33 EDIF BOLIVIA OFIC 301 | | | SAN JUAN | PR | 00917 | |
| 28788 | ANTONIO MARICHAL APONTE | PO BOX 190065 | | | SAN JUAN | PR | 00919 | |
| 28789 | ANTONIO MARIN AGOSTO | ADDRESS ON FILE | | | | | | |
| 613423 | ANTONIO MARQUEZ / EQUIPO BASEBALL GIGANT | SDAN FRANCISCO | CALLE LUCAS ABRA | | ARECIBO | PR | 00612 | |
| 613424 | ANTONIO MARQUEZ ROSA | VILLA ANDALUCIA | R 6 CALLE FIGUERAS | | SAN JUAN | PR | 00926 | |
| 613425 | ANTONIO MARRERO CABRERA | URB SYLVIA | C 10 CALLE 1 | | COROZAL | PR | 00783 | |
| 613427 | ANTONIO MARRERO RODRIGUEZ | A 40 BDA ARENAS ABAJO | | | UTUADO | PR | 00641 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1399 of 2241

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28790 | ANTONIO MARRERO TORRES | ADDRESS ON FILE | | | | | | |
| 28791 | ANTONIO MARTELL MATOS | ADDRESS ON FILE | | | | | | |
| 2151605 | ANTONIO MARTIN CERVERA | H-22 YAERUMU, CAPARRA HILLS | | | | GUAYNABO | PR | 00968 |
| 28792 | ANTONIO MARTINEZ COLON | ADDRESS ON FILE | | | | | | |
| 613428 | ANTONIO MARTINEZ COLONDRES | URB SAN ANTONIO | D 65 CALLE H | | | ARROYO | PR | 00714 |
| 28793 | ANTONIO MARTINEZ DE LOS SANTOS | ADDRESS ON FILE | | | | | | |
| 28794 | ANTONIO MARTINEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 28795 | ANTONIO MARTINEZ GASTON | ADDRESS ON FILE | | | | | | |
| 28796 | ANTONIO MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 28797 | ANTONIO MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 613429 | ANTONIO MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 613430 | ANTONIO MARTINEZ MADERA | HC 01 BOX 2444 | | | | BARRANQUITAS | PR | 00794 |
| 28798 | ANTONIO MARTINEZ NATAL | ADDRESS ON FILE | | | | | | |
| 28799 | ANTONIO MARTINEZ OJEDA | ADDRESS ON FILE | | | | | | |
| 28800 | ANTONIO MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 28801 | ANTONIO MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 613431 | ANTONIO MARTINEZ RIVERA | URB VALLE HERMOSO | SO 31 CALLE VIOLETA | | | HORMIGUERO | PR | 00660 |
| 28802 | ANTONIO MARTINEZ ROSALES | ADDRESS ON FILE | | | | | | |
| 28803 | ANTONIO MARTINEZ ROSALES | ADDRESS ON FILE | | | | | | |
| 613432 | ANTONIO MARTINEZ SOLIS | URB VILLA CAROLINA | 141 22 CALLE 411 | | | CAROLINA | PR | 00985 |
| 613433 | ANTONIO MARTINEZ TORRES | PO BOX 1271 | | | | GUAYAMA | PR | 00785-1271 |
| 28804 | ANTONIO MARTINEZ VARGAS | ADDRESS ON FILE | | | | | | |
| 613434 | ANTONIO MARTINEZ VAZQUEZ | URB SANTA ELENA | B 1 CALLE 10 | | | BAYAMON | PR | 00956 |
| 613435 | ANTONIO MARTORELL | BOX 5194 CUC STA | | | | CAYEY | PR | 00737 |
| 613436 | ANTONIO MATEO MARTINEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 |
| 613437 | ANTONIO MATOS | P O BOX 151 | ESTACION 6 | | | PONCE | PR | 00732 |
| 613438 | ANTONIO MATOS | PO BOX 151 | | | | PONCE | PR | 00732 |
| 613439 | ANTONIO MATOS COLLAZO | ADDRESS ON FILE | | | | | | |
| 28805 | ANTONIO MATOS VALLE | ADDRESS ON FILE | | | | | | |
| 613440 | ANTONIO MEDINA CANDELARIO | ADDRESS ON FILE | | | | | | |
| 613441 | ANTONIO MEDINA MATIAS | HC 1 BOX 9240 | | | | HATILLO | PR | 00659 |
| 28806 | ANTONIO MEDINA RIOS | ADDRESS ON FILE | | | | | | |
| 613442 | ANTONIO MEDINA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 613443 | ANTONIO MEDINA SEPULVEDA | URB ISABEL LA CATOLICA | E 40 CALLE 10 | | | AGUADA | PR | 00602 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 840926 | ANTONIO MELENDEZ & ASOCIADOS PSC | EXT FOREST HLS | B17 CALLE MARGINAL | | | BAYAMON | PR | 00959-5510 |
| 28807 | ANTONIO MELENDEZ FONSECA | ADDRESS ON FILE | | | | | | |
| 613444 | ANTONIO MELENDEZ RIVERA | P O BOX 5636 | | | | CAGUAS | PR | 00725 |
| 613445 | ANTONIO MELENDEZ RODRIGUEZ | BO BAUTA ABAJO | HC 01 BOX 6231 | | | OROCOVIS | PR | 00720-9705 |
| 613447 | ANTONIO MENA MORENO | URB PUERTO NUEVO | 1157 CALLE BELCAIRE | | | SAN JUAN | PR | 00920 |
| 613448 | ANTONIO MENA NATAL | RR 1 BOX 12020 | | | | MANATI | PR | 00674-9753 |
| 28808 | ANTONIO MENDEZ NUNEZ | ADDRESS ON FILE | | | | | | |
| 613449 | ANTONIO MENDEZ RIVERA | VILLA ALEGRIA | 164 CALLE ZAFIRO | | | AGUADILLA | PR | 00603 |
| 613450 | ANTONIO MENENDEZ ALICEA | URB VILLA BORIQUEN | 1336 CALLE DAMASCO | | | SAN JUAN | PR | 00920 |
| 613451 | ANTONIO MENENDEZ ZULUETA | P O BOX 31246 | | | | SAN JUAN | PR | 00929-2246 |
| 613453 | ANTONIO MERCADO | 1420 BALBOA AVE | APT 27 | | | PANAMA CITY | FL | 32401 |
| 613454 | ANTONIO MERCADO | 901 W 19 ST APT 4202 | | | | PANAMA CITY | FL | 32405 |
| 613452 | ANTONIO MERCADO | QUINTAS DE CANOVANAS | 449 CALLE 4 | | | CANOVANAS | PR | 00729 |
| 28809 | ANTONIO MERCADO | URB ALTA VISTA | CALLE 11 I-27 | | | PONCE | PR | 00716 |
| 613455 | ANTONIO MERCADO CORTES | HC 1 BOX 3172 | | | | VILLALBA | PR | 00766 |
| 28810 | ANTONIO MERCADO MEDINA | ADDRESS ON FILE | | | | | | |
| 613456 | ANTONIO MERCADO RAMOS | 85 CALLE JUSTINIANO | | | | MAYAGUEZ | PR | 00680 |
| 28811 | ANTONIO MERCADO RIVERA | ADDRESS ON FILE | | | | | | |
| 28812 | ANTONIO MERCED | ADDRESS ON FILE | | | | | | |
| 28813 | ANTONIO MERCED / CARMEN D MERCED | ADDRESS ON FILE | | | | | | |
| 840927 | ANTONIO MERCED ROSARIO | HC 3 BOX 19041 | | | | RIO GRANDE | PR | 00745-9792 |
| 28814 | ANTONIO MILLAN CUEVAS | ADDRESS ON FILE | | | | | | |
| 613457 | ANTONIO MIRANDA GARCIA | HC 3 BOX 14458 | | | | YAUCO | PR | 00698 |
| 28815 | ANTONIO MIRO MONTILLA | ADDRESS ON FILE | | | | | | |
| 613458 | ANTONIO MOJICA AYALA | ADDRESS ON FILE | | | | | | |
| 613459 | ANTONIO MOJICA TORRES | HC 8 BOX 1781 | | | | PONCE | PR | 00731 |
| 613460 | ANTONIO MOLINA GONZALEZ | BO CUYON | CARR 162 KM 3.3 | | | AIBONITO | PR | 00705 |
| 613461 | ANTONIO MOLINA NEGRON | PO BOX 561 | | | | VILLALBA | PR | 00766 |
| 613462 | ANTONIO MONLLOR RAMOS | 2250 AVE LAS AMERICAS 514 | | | | PONCE | PR | 00717-9997 |
| 613463 | ANTONIO MONROIG | 2300 N STREET W. SUITE 600 | | | | WASHINGTON | DC | 20037 |
| 613464 | ANTONIO MONROIG LIBURD | PARCELAS PALO BLANCO | 5 CALLE 2 | | | ARECIBO | PR | 00613 |
| 613465 | ANTONIO MONROIG P.C. | 2300 N ST NW STE 600 | | | | WASHINGTON | DC | 20037 |
| 28816 | ANTONIO MONTALVO / EQUIP BEISBOL CLASE B | BO LOS CANOS CARR 651 KM 8 8 | | | | ARECIBO | PR | 00612 |
| 28818 | ANTONIO MONTALVO NAZARIO | ADDRESS ON FILE | | | | | | |
| 613466 | ANTONIO MONTALVO OTERO | RR 7 BOX 8177 | | | | SAN JUAN | PR | 00926 |
| 613467 | ANTONIO MONTES GARCIA | 81 SALIDA BARRANQUITAS | | | | OROCOVIS | PR | 00720 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28819 | ANTONIO MONTES GARCIA | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 0096880000 |
| 613468 | ANTONIO MORA ROMAN` | ADDRESS ON FILE | | | | | | |
| 613469 | ANTONIO MORALES | ADDRESS ON FILE | | | | | | |
| 613470 | ANTONIO MORALES BALAGUER | PO BOX 3345 | | | | BAYAMON | PR | 00958 |
| 28820 | ANTONIO MORALES CRUZ | ADDRESS ON FILE | | | | | | |
| 613072 | ANTONIO MORALES GONZALEZ | HC 9 BOX 2767 | | | | SABANA GRANDE | PR | 00637 |
| 28821 | ANTONIO MORALES MARTINEZ | ADDRESS ON FILE | | | | | | |
| 613471 | ANTONIO MORALES PADIN | BO SAN ANTONIO HC01 BOX 3763 | | | | QUEBRADILLAS | PR | 00678 |
| 613472 | ANTONIO MORALES PIZARRO | URB VILLA CAROLINA | 7 BLQ 187 CALLE 519 | | | CAROLINA | PR | 00985 |
| 613473 | ANTONIO MORALES PLANAS | PO BOX 81 | | | | AGUAS BUENAS | PR | 00703 |
| 28822 | ANTONIO MORALES RIVERA | ADDRESS ON FILE | | | | | | |
| 613474 | ANTONIO MORALES RODAS | SANTA ROSA | 13-28 CALLE 12 | | | BAYAMON | PR | 00959 |
| 840928 | ANTONIO MORALES RODRIGUEZ | PO BOX 411 | | | | NARANJITO | PR | 00719 |
| 28823 | ANTONIO MOREDA TOLEDO | ADDRESS ON FILE | | | | | | |
| 28824 | ANTONIO MOUNIER RIVERA | ADDRESS ON FILE | | | | | | |
| 28825 | ANTONIO MOUNIER RIVERA | ADDRESS ON FILE | | | | | | |
| 28826 | ANTONIO MUNIZ CRUZ | ADDRESS ON FILE | | | | | | |
| 28827 | ANTONIO MUNIZ CRUZ | ADDRESS ON FILE | | | | | | |
| 28828 | ANTONIO MUNIZ MATOS | ADDRESS ON FILE | | | | | | |
| 28829 | ANTONIO MUNOZ DIAZ | ADDRESS ON FILE | | | | | | |
| 28830 | ANTONIO MUNOZ LOIZ | ADDRESS ON FILE | | | | | | |
| 28831 | ANTONIO MUNOZ SUAREZ | ADDRESS ON FILE | | | | | | |
| 613475 | ANTONIO MUNTADAS | 395 BROADWAY STUDIO 5 C | | | | NEW YORK | NY | 10013 |
| 28832 | ANTONIO N DAJER ABOHASEN | ADDRESS ON FILE | | | | | | |
| 613476 | ANTONIO NAVARRO NAVARRO | VILLA CAROLINA | 223-27 CALLE 604 | | | CAROLINA | PR | 00985 |
| 613477 | ANTONIO NAVIA | CIUDAD UNIVERSITARIA | BB 10 CALLE 31 | | | TRUJILLO ALTO | PR | 00976 |
| 613478 | ANTONIO NAZARIO MAZA | ADDRESS ON FILE | | | | | | |
| 613479 | ANTONIO NEGRON | ADDRESS ON FILE | | | | | | |
| 28833 | ANTONIO NEGRON DAVILA | ADDRESS ON FILE | | | | | | |
| 613480 | ANTONIO NEGRON DONES | BA FIGUEROA | CALLEJON BLANCO 42 PDA 18 1\2 | | | SAN JUAN | PR | 00907 |
| 28834 | ANTONIO NEGRON VILLARDEFRANCOS | URB SAN RAMON | 1966 CALLE SANDALO | | | GUAYNABO | PR | 00969-0000 |
| 840929 | ANTONIO NEGRON VILLARDEFRANCOS | URB SAN RAMON | 1960 CALLE SANDALO | | | GUAYNABO | PR | 00969 |
| 840930 | ANTONIO NEGRONI CINTRON | RIO HONDO II | AH 28 RIO HUMACAO | | | BAYAMON | PR | 00961 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1402 of 2241

Exhibit E
Master Mailing List 1
Served via first class mail

| 613481 | ANTONIO NELSON SOTO | PO BOX 19866 | | | SAN JUAN | PR | 00910 | |
| 613482 | ANTONIO NIEVES CUEVAS | ADDRESS ON FILE | | | | | | |
| 613483 | ANTONIO NIEVES ESTEVES | PO BOX 9021112 | | | SAN JUAN | PR | 00902-1112 | |
| 613484 | ANTONIO NIEVES GARCIA | BO ESPINOSA SECTOR MAVITO | BOX 6566 | | DORADO | PR | 00646 | |
| 613485 | ANTONIO NIEVES RIVERA | HC 3 BOX 15757 | | | QUEBRADILLAS | PR | 00678-9809 | |
| 613486 | ANTONIO NIEVES TORRES | PO BOX 368 | | | TOA ALTA | PR | 00954 | |
| 28835 | ANTONIO NIEVES VELEZ | ADDRESS ON FILE | | | | | | |
| 613487 | ANTONIO NISTAL VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 613488 | ANTONIO NORIEGA | ADDRESS ON FILE | | | | | | |
| 613489 | ANTONIO NOVOA BLANCO | TONY T SHIRT INC | GLENVIEW SHOPPING CENTER LOCAL 5 | | PONCE | PR | 00731 | |
| 28836 | ANTONIO NUNEZ NUNEZ | ADDRESS ON FILE | | | | | | |
| 613490 | ANTONIO O MONSERRATE DE JESUS | RR 7 BOX 7570 | | | SAN JUAN | PR | 00926 | |
| 613491 | ANTONIO O RUIZ TORRES | ADDRESS ON FILE | | | | | | |
| 28837 | ANTONIO OCASIO OCASIO | ADDRESS ON FILE | | | | | | |
| 613492 | ANTONIO OLAN MEDINA | PO BOX 21387 | | | SAN JUAN | PR | 00981-1387 | |
| 613493 | ANTONIO OLIVENCIA CINTRON | ADDRESS ON FILE | | | | | | |
| 613494 | ANTONIO OLIVENCIA CINTRON | ADDRESS ON FILE | | | | | | |
| 613495 | ANTONIO OLIVERAS GONZALEZ | HC 01 BOX 10712 | | | TOA BAJA | PR | 00949-9722 | |
| 28838 | ANTONIO OLIVERAS RIVERA | ADDRESS ON FILE | | | | | | |
| 613496 | ANTONIO ORTEGA | RR 01 BOX 16595 | | | TOA ALTA | PR | 00953 | |
| 28839 | ANTONIO ORTEGA DARDET | ADDRESS ON FILE | | | | | | |
| 28840 | ANTONIO ORTEGA DBA ADV CONTRACTORS | RR 07 BOX 16595 | | | TOA ALTA | PR | 00953 | |
| 28841 | ANTONIO ORTEGA MORALES | ADDRESS ON FILE | | | | | | |
| 28842 | ANTONIO ORTEGA ORTIZ | ADDRESS ON FILE | | | | | | |
| 28843 | ANTONIO ORTIZ ALICEA | ADDRESS ON FILE | | | | | | |
| 613498 | ANTONIO ORTIZ ALVALADEJO | ADDRESS ON FILE | | | | | | |
| 613499 | ANTONIO ORTIZ BETANCOURT | HC 80 BOX 6784 | | | DORADO | PR | 00646 | |
| 613500 | ANTONIO ORTIZ BRACETTI | ADDRESS ON FILE | | | | | | |
| 613501 | ANTONIO ORTIZ CASTRO | BO BALBOA | 279 CALLE MANUEL CINTRON | | MAYAGUEZ | PR | 00680 | |
| 613502 | ANTONIO ORTIZ ESQUILIN | BO CORAZON | 117 P4 CALLE SANTO TOMAS | | GUAYAMA | PR | 00784 | |
| 840931 | ANTONIO ORTIZ FERRER | PO BOX 484 | | | SAN ANTONIO | PR | 00690-0484 | |
| 613503 | ANTONIO ORTIZ JUSTINIANO | PO BOX 1629 | | | MAYAGUEZ | PR | 00681 | |
| 613504 | ANTONIO ORTIZ LUGO | URB BONNEVILLE HEIGHTS | 55 CALLE COMERCIO | | CAGUAS | PR | 00725 | |
| 613505 | ANTONIO ORTIZ MALAVE | EXT COUNTRY CLUB | 875-A CALLE CORFU | | SAN JUAN | PR | 00924 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 613506 | ANTONIO ORTIZ OTERO Y MIGDALIA PEREZ CRU | ADDRESS ON FILE | | | | | | |
| 28844 | ANTONIO ORTIZ PENA | ADDRESS ON FILE | | | | | | |
| 840932 | ANTONIO ORTIZ RIVERA | PO BOX 530 | | | | CEIBA | PR | 00735-0530 |
| 613507 | ANTONIO ORTIZ RODRIGUEZ | 4 NORTE CALLE CARRION MADURO | | | | COAMO | PR | 00769 |
| 613073 | ANTONIO ORTIZ RODRIGUEZ | HC 04 BOX 48620 | | | | AGUADILLA | PR | 00603 |
| 28845 | ANTONIO ORTIZ RODRIGUEZ | HC 44 BOX 13324 | | | | CAYEY | PR | 00736 |
| 28846 | ANTONIO ORTIZ SILVA | ADDRESS ON FILE | | | | | | |
| 613508 | ANTONIO ORTIZ TORRES | URB REXVILLE | E 8 CALLE 5 | | | BAYAMON | PR | 00957 |
| 28847 | ANTONIO ORTIZ/ JUAN M ORTIZ GUZMAN | ADDRESS ON FILE | | | | | | |
| 1537442 | Antonio Otano Retirement Plan | ADDRESS ON FILE | | | | | | |
| 1534986 | Antonio Otano Retirement Plan | ADDRESS ON FILE | | | | | | |
| 1532682 | ANTONIO OTANO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | ADDRESS ON FILE | | | | | | |
| 28848 | ANTONIO OTANO RIVERA | ADDRESS ON FILE | | | | | | |
| 613509 | ANTONIO OTERO DE JESUS | 307 AVE GENERAL VALERO | | | | FAJARDO | PR | 00738 |
| 613510 | ANTONIO OTERO LOPEZ | PO BOX 1055 | | | | OROCOVIS | PR | 00720-1055 |
| 28849 | ANTONIO OTERO ROENA | ADDRESS ON FILE | | | | | | |
| 613511 | ANTONIO OTERO ROLON | PO BOX 660 | | | | AGUAS BUENAS | PR | 00703 |
| 613512 | ANTONIO OTERO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 613513 | ANTONIO OTERO SILVA | PO BOX 2061 | | | | VEGA BAJA | PR | 00694 |
| 613514 | ANTONIO OTERO VALLE | PO BOX 1095 | | | | VEGA BAJA | PR | 00694 |
| 613515 | ANTONIO P SANTIAGO AGUIRRE | HC 6 BOX 4311 | | | | COTTO LAUREL | PR | 00780 |
| 613516 | ANTONIO PABON | P O BOX 9020082 | | | | SAN JUAN | PR | 00902 0082 |
| 613517 | ANTONIO PABON PEREZ | URB VALLE TOLIMAR | P 27 CALLE JOSSIE PEREZ | | | CAGUAS | PR | 00726 |
| 28850 | ANTONIO PABON SANTIAGO | ADDRESS ON FILE | | | | | | |
| 613518 | ANTONIO PACHECO CHEVERE | URB CONTRERAS | 109 CALLE JULIO ALVARADO | | | BAYAMON | PR | 00961 |
| 613519 | ANTONIO PACHECO MARTINEZ | URB PUERTO NUEVO | 1023 CALLE 4 SE | | | SAN JUAN | PR | 00921 |
| 613520 | ANTONIO PACHECO MOLINA | 1419 CALLE 30 S O | | | | SAN JUAN | PR | 00921 |
| 613521 | ANTONIO PACHECO MOLINA | CAPARRA TERRACE | 1419 CALLE 30 SO | | | SAN JUAN | PR | 00921 |
| 613522 | ANTONIO PADILLA LOPEZ | HC 71 BOX 3224 | | | | NARANJITO | PR | 00719-9713 |
| 613523 | ANTONIO PAGAN CANDELARIA | PARQ SABA ENEAS | 309 CALLE C | | | SAN GERMAN | PR | 00683-3779 |
| 28851 | ANTONIO PAGAN COLON | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 613524 | ANTONIO PAGAN DECLET | ADDRESS ON FILE | | | | | | |
| 613525 | ANTONIO PALAU MARTINEZ | PO BOX 270 | | | | GUAYAMA | PR | 00784 |
| 613526 | ANTONIO PARDO VEGA Y SUCESION | PO BOX 567 | | | | AGUADILLA | PR | 00605 |
| 28852 | ANTONIO PAUNETO ORTIZ | ADDRESS ON FILE | | | | | | |
| 28853 | ANTONIO PAVIA VILLAMIL | ADDRESS ON FILE | | | | | | |
| 840933 | ANTONIO PEDRAZA NAZARIO | URB VERDE MAR | 482 CALLE 27 | | | PUNTA SANTIAGO | PR | 00741 |
| 613527 | ANTONIO PERAZA ROSADO | P O BOX 667 | | | | DORADO | PR | 00646 |
| 28854 | ANTONIO PEREA ACOSTA | ADDRESS ON FILE | | | | | | |
| 28855 | ANTONIO PEREZ | ADDRESS ON FILE | | | | | | |
| 28856 | ANTONIO PEREZ ALAMO | ADDRESS ON FILE | | | | | | |
| 28857 | ANTONIO PEREZ ALAMO | ADDRESS ON FILE | | | | | | |
| 613528 | ANTONIO PEREZ CABAN | ADDRESS ON FILE | | | | | | |
| 613530 | ANTONIO PEREZ GANDIA | PO BOX 9522 | COTTO STATION | | | ARECIBO | PR | 00613 |
| 613529 | ANTONIO PEREZ GANDIA | SECTOR LA HERRADURA | 21 CALLE ZENO GANDIA | | | ARECIBO | PR | 00612 |
| 840934 | ANTONIO PEREZ GARAJE SENDITO | 8557 AVE JOBOS | | | | ISABELA | PR | 00662-2175 |
| 613531 | ANTONIO PEREZ GARCIA | URB SANTA RITA | 1060 CALLE BORINQUEN APT 305 | | | SAN JUAN | PR | 00925 |
| 613532 | ANTONIO PEREZ JIMENEZ | ADDRESS ON FILE | | | | | | |
| 613533 | ANTONIO PEREZ LOPEZ | P O BOX 355 | | | | ARECIBO | PR | 00613 |
| 613534 | ANTONIO PEREZ MELENDEZ | URB APONTE | B1 CALLE 8 | | | CAYEY | PR | 00736 |
| 28859 | ANTONIO PEREZ MUNIZ | ADDRESS ON FILE | | | | | | |
| 28860 | ANTONIO PEREZ PAGAN, GLORIA MOYA | ADDRESS ON FILE | | | | | | |
| 613535 | ANTONIO PEREZ PEREZ | HC 01 BOX 3730 | | | | LARES | PR | 00669 |
| 28861 | ANTONIO PEREZ RAMON | ADDRESS ON FILE | | | | | | |
| 613536 | ANTONIO PEREZ RIESCO | ADDRESS ON FILE | | | | | | |
| 28862 | ANTONIO PEREZ SANJURJO | ADDRESS ON FILE | | | | | | |
| 613537 | ANTONIO PEREZ SANTIAGO | MINILLAS STATION | PO BOX 40923 | | | SAN JUAN | PR | 00940 |
| 613538 | ANTONIO PEREZ SANTIAGO (DR.) | MINILLAS STATION | P O BOX 49023 | | | SAN JUAN | PR | 00940 |
| 28863 | ANTONIO PEREZ SOTO | ADDRESS ON FILE | | | | | | |
| 613539 | ANTONIO PEREZ TORRES | VILLA UNIVERSITARIA | F 36 CALLE 14 | | | HUMACAO | PR | 00791 |
| 28864 | ANTONIO PEREZ, HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 613540 | ANTONIO PERIRA | P O BOX 1123 | | | | COMERIO | PR | 00782 |
| 28865 | ANTONIO PI CRUZ | ADDRESS ON FILE | | | | | | |
| 28866 | ANTONIO PI FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 613541 | ANTONIO PIEVE BERIO | PO BOX 10097 | | | | PONCE | PR | 00731 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 613542 | ANTONIO PINTO LLANUSA | URB PARKVILLE | L 21 AVE LINCOLN | | | GUAYNABO | PR | 00969-3947 | |
| 28867 | ANTONIO PITA / PAOLA PITA | ADDRESS ON FILE | | | | | | |
| 28868 | ANTONIO PIZARRO ADORNO | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 28869 | ANTONIO PIZARRO ADORNO | HC 02 BOX 7450 | | | | OROCOVIS | PR | 00720 | |
| 613543 | ANTONIO PIZARRO ADORNO | P O BOX 9023899 | VIEJO SAN JUAN | | | SAN JUAN | PR | 00902-3899 | |
| 28870 | ANTONIO PIZARRO DE LEON | ADDRESS ON FILE | | | | | | |
| 28871 | ANTONIO PIZARRO PEREZ | ADDRESS ON FILE | | | | | | |
| 613544 | ANTONIO PLANA MENDEZ | PO BOX 618 | | | | CIDRA | PR | 00739 | |
| 28872 | ANTONIO PLAZA / CLASE GRAD PATRIOTA 2002 | 19 MUNOZ RIVERA | | | | ADJUNTAS | PR | 00601 | |
| 28873 | ANTONIO PLUMEY BONILLA | ADDRESS ON FILE | | | | | | |
| 28874 | ANTONIO PRADA MESA | ADDRESS ON FILE | | | | | | |
| 28875 | ANTONIO PRADA MONTENEGRO | ADDRESS ON FILE | | | | | | |
| 28876 | ANTONIO PRESTAMO TORRES | ADDRESS ON FILE | | | | | | |
| 613545 | ANTONIO PUJOLS GONZALEZ | HC 2 BOX 8482 | | | | CAMUY | PR | 00627 | |
| 613546 | ANTONIO QUEIPO RODRIGUEZ | VILLA CAPARRA NORTE | CALLE 4 G | | | GUAYNABO | PR | 00966-1734 | |
| 28877 | ANTONIO QUIĐONEZ CALDERON | ADDRESS ON FILE | | | | | | |
| 613547 | ANTONIO QUIJANO | PO BOX 1160 | | | | CAROLINA | PR | 00986 | |
| 28878 | ANTONIO QUILES FONTANEZ | ADDRESS ON FILE | | | | | | |
| 613548 | ANTONIO QUILES RUIZ | BDA ZENO GANDIA | 70 CALLE LOS HEROES | | | ARECIBO | PR | 00612 | |
| 28879 | ANTONIO QUILICHINI ARBONA | ADDRESS ON FILE | | | | | | |
| 28880 | ANTONIO QUINONES CENTENO | ADDRESS ON FILE | | | | | | |
| 28881 | ANTONIO QUINONES MEDINA | ADDRESS ON FILE | | | | | | |
| 28882 | ANTONIO QUINONES MEDINA | ADDRESS ON FILE | | | | | | |
| 28883 | ANTONIO QUINONES RIVERA | ADDRESS ON FILE | | | | | | |
| 28884 | ANTONIO QUINONES SEPULVEDA | ADDRESS ON FILE | | | | | | |
| 28885 | ANTONIO QUINONEZ CALDERON | ADDRESS ON FILE | | | | | | |
| 28886 | ANTONIO R ALLENDE COLMENERO | ADDRESS ON FILE | | | | | | |
| 613549 | ANTONIO R ALVAREZ IRIARTE | BALCONES DE SAN MARTIN | 341 CALLE 49 27 F | | | SAN JUAN | PR | 00924 | |
| 613550 | ANTONIO R BARCELO JIMENEZ | 70 CALLE OJEDA | | | | SAN JUAN | PR | 00907 | |
| 28887 | ANTONIO R BAZAN | ADDRESS ON FILE | | | | | | |
| 613551 | ANTONIO R CASTRO RIVERA | 9 CIUDAD CALLE MODESTO SOLA | | | | CAGUAS | PR | 00725 | |
| 613552 | ANTONIO R CHARNECO ANNONI | PO BOX 412 | | | | SAINT JUST | PR | 00978 | |
| 28888 | ANTONIO R COBIAN | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28890 | ANTONIO R CONCEPCION VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 28891 | ANTONIO R CRUZ CRUZ | ADDRESS ON FILE | | | | | | |
| 28892 | ANTONIO R DELGADO ROMAN | ADDRESS ON FILE | | | | | | |
| 28893 | ANTONIO R DELGADO ROMAN | ADDRESS ON FILE | | | | | | |
| 613553 | ANTONIO R FIGUEROA GAMERO | URB VILLA CAROLINA | 196-31 CALLE 529 | | CAROLINA | PR | 00985 | |
| 613554 | ANTONIO R GONZALEZ SANTOS | URB CHALETS DE BAIROA | 63 CALLE PITIRRE | | CAGUAS | PR | 00725-0000 | |
| 28894 | ANTONIO R GONZALEZ SANTOS | URB. CHALETS DE BAIROA C/ PITIRRE NUM. 63 | | | CAGUAS | PR | 00725 | |
| 28895 | ANTONIO R IRIZARRY VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 28896 | ANTONIO R IRIZARRY VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 613555 | ANTONIO R LANZAR YURET | LEVITTOWN LAKES | CC 46 CALLE CONDE | | TOA BAJA | PR | 00949 | |
| 28897 | ANTONIO R LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 613556 | ANTONIO R MARTINEZ GAYOL | URB FLAMINGO HILLS | 47 CALLE 3 | | BAYAMON | PR | 00959 | |
| 613557 | ANTONIO R MATTA MURIAS | PO BOX 5007 | | | PONCE | PR | 00733-5007 | |
| 613558 | ANTONIO R MIRANDA COUVERTIER | URB LAS VIRTUDES | 747 CALLE CONSOLACION | | SAN JUAN | PR | 00924 | |
| 28898 | ANTONIO R MUNOZ | ADDRESS ON FILE | | | | | | |
| 28899 | ANTONIO R PENA PEREZ | ADDRESS ON FILE | | | | | | |
| 613559 | ANTONIO R PIAR REYES | ADDRESS ON FILE | | | | | | |
| 613560 | ANTONIO R PIAR REYES | ADDRESS ON FILE | | | | | | |
| 613561 | ANTONIO R PRATS | P O BOX 44757 | | | MIAMI | FL | 33144 | |
| 28900 | ANTONIO R RAMOS VEGA | ADDRESS ON FILE | | | | | | |
| 28901 | ANTONIO R RIVERA PEREZ | ADDRESS ON FILE | | | | | | |
| 613562 | ANTONIO R RUSSE | P.O. BOX 1994 | | | VEGA ALTA | PR | 00692 | |
| 840935 | ANTONIO R SANCHEZ PICA | PO BOX 362193 | | | SAN JUAN | PR | 00936-2193 | |
| 613564 | ANTONIO R SANCHEZ PICA DBA A R SANCHEZ | PO BOX 2193 | | | SAN JUAN | PR | 00936 | |
| 613563 | ANTONIO R SANCHEZ PICA DBA A R SANCHEZ | PO BOX 362193 | | | SAN JUAN | PR | 00936-2193 | |
| 28902 | ANTONIO R SANTIAGO MENENDEZ | ADDRESS ON FILE | | | | | | |
| 28903 | ANTONIO R SANTOS MARRERO | ADDRESS ON FILE | | | | | | |
| 613565 | ANTONIO R SILVA IGLECIA | PO BOX 363769 | | | SAN JUAN | PR | 00936 | |
| 613566 | ANTONIO R VALENTIN GALINDEZ | PO BOX 3850 | | | MAYAGUEZ | PR | 00681 | |
| 28904 | ANTONIO R. FONTANELLA LARA | ADDRESS ON FILE | | | | | | |
| 1730915 | Antonio R. Lopez Felices y Estela Landron Nater | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1730915 | Antonio R. Lopez Felices y Estela Landron Nater | ADDRESS ON FILE | | | | | | |
| 613568 | ANTONIO R. MOCZO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 28905 | ANTONIO R. MOCZO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 613569 | ANTONIO RAFAEL JIMENEZ VAZQUEZ | P O BOX 9213 | | | | CAGUAS | PR | 00726 |
| 840936 | ANTONIO RAMIA CAMEJO | VILLA DEL REY | 3 E-1 NAPOLES | | | CAGUAS | PR | 00725 |
| 28906 | ANTONIO RAMIREZ AGUAYO | ADDRESS ON FILE | | | | | | |
| 613570 | ANTONIO RAMIREZ ARROYO | HC 2 BOX 20493 | | | | SAN SEBASTIAN | PR | 00685 |
| 28907 | ANTONIO RAMIREZ CORDOVA | ADDRESS ON FILE | | | | | | |
| 28908 | ANTONIO RAMIREZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 613571 | ANTONIO RAMOS BARROSO | BUCARET | 11 CALLE ESMERALDA | | | GUAYNABO | PR | 00969 |
| 613572 | ANTONIO RAMOS CHAPARRO | PO BOX 546 | | | | RINCON | PR | 00677 |
| 28909 | ANTONIO RAMOS CLAUDIO | ADDRESS ON FILE | | | | | | |
| 613573 | ANTONIO RAMOS CRUZ | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 28910 | ANTONIO RAMOS CUADRADO | ADDRESS ON FILE | | | | | | |
| 28911 | ANTONIO RAMOS DIAZ | ADDRESS ON FILE | | | | | | |
| 613574 | ANTONIO RAMOS ENCHAUTEGUI | URB LA ARBOLEDA | 220 CALLE 24 | | | SALINAS | PR | 00751 |
| 613575 | ANTONIO RAMOS FRANQUI | HC 04 BOX 17382 | | | | CAMUY | PR | 00627 |
| 613576 | ANTONIO RAMOS MELENDEZ | HC 01 BOX 2528 | | | | CANOVANAS | PR | 00729 |
| 28912 | ANTONIO RAMOS MELENDEZ | PO BOX 1636 | | | | MANATI | PR | 00674 |
| 28913 | ANTONIO RAMOS QUILES | ADDRESS ON FILE | | | | | | |
| 28914 | ANTONIO RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 28915 | ANTONIO RAMOS ROSA | ADDRESS ON FILE | | | | | | |
| 28916 | ANTONIO RAMOS ROSADO | ADDRESS ON FILE | | | | | | |
| 28917 | ANTONIO RAMOS TRUJILLO & HECTOR ALGARIN | ADDRESS ON FILE | | | | | | |
| 28918 | ANTONIO RAMOS Y MARTHA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 28919 | ANTONIO RENT A CAR | AVE LAS AMERICAS # 16 ALTOS SALIDA AEROPUERTO INT. | | | | SANTO DOMINGO | | DOMINICAN REPUBLIC |
| 28920 | ANTONIO REQUENA CORDOVA | ADDRESS ON FILE | | | | | | |
| 613578 | ANTONIO RESTAURANT | 1406 AVE MADGALENA | | | | SAN JUAN | PR | 00907 |
| 613579 | ANTONIO RESTO OCASIO | HC 5 BOX 56669 | | | | CAGUAS | PR | 00725 |
| 613582 | ANTONIO REYES CABAS | 1452 CALLE FERIA | | | | SAN JUAN | PR | 00902-2446 |
| 613583 | ANTONIO REYES FLORES | PO BOX 717 | | | | JUNCOS | PR | 00727 |
| 28921 | ANTONIO REYES GARCIA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1408 of 2241

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 613584 | ANTONIO REYES HERNANDEZ /EQUIP CLASE B | BO SANTANA PARC PEREZ | 17 CALLE B | | | ARECIBO | PR | 00612 | |
| 613585 | ANTONIO REYES LEMOS | FLORAL PARK | 161 CALLE GUAYAMA | | | SAN JUAN | PR | 00917-4526 | |
| 613586 | ANTONIO REYES LUNA | ADDRESS ON FILE | | | | | | | |
| 613587 | ANTONIO REYES PILLOT | URB VILLA MAR | F 3 CALLE 1 | | | GUAYAMA | PR | 010784 | |
| 613580 | ANTONIO REYES PROF FINGERLIFT SERV INC | URB COUNTRY CLUB | QD 7 CALLE 521 | | | CAROLINA | PR | 00982 | |
| 613588 | ANTONIO REYES RIVERA | BO RIO ABAJO | BOX 856 | | | CIDRA | PR | 00739 | |
| 613589 | ANTONIO REYES TIRADO | ADDRESS ON FILE | | | | | | | |
| 28922 | ANTONIO REYES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 28923 | ANTONIO REYNOSO BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 28924 | ANTONIO RIERA BENGOECHEA | URB PUNTA LAS MARIAS | 8 CALLE DONCELLA | | | SAN JUAN | PR | 00913-4719 | |
| 613590 | ANTONIO RIOLLANOS MALAVE | AGUSTIN STAHL | 94 CALLE RAMIREZ DE ORELLANO | | | MAYAGUEZ | PR | 00680 | |
| 613591 | ANTONIO RIOS ACOSTA | BOX 663 | | | | FAJARDO | PR | 00738 | |
| 28925 | ANTONIO RIOS COLLAZO | ADDRESS ON FILE | | | | | | | |
| 613592 | ANTONIO RIOS CRUZ | PO BOX 967 | | | | JUNCOS | PR | 00777 | |
| 613593 | ANTONIO RIVAS OLMEDA | PO BOX 22499 | | | | SAN JUAN | PR | 00931 | |
| 28926 | ANTONIO RIVAS ROSADO | ADDRESS ON FILE | | | | | | | |
| 613595 | ANTONIO RIVERA | BO RIO GRANDE | BOX 1984 | | | MOROVIS | PR | 00687 | |
| 613596 | ANTONIO RIVERA | RR 11 BOX 3815 | | | | BAYAMON | PR | 00956 | |
| 613594 | ANTONIO RIVERA | URB LA LULA | N 11 CALLE 12 | | | PONCE | PR | 00731 | |
| 613599 | ANTONIO RIVERA / MARIA MARTINEZ | PO BOX 472 | | | | LAS MARIAS | PR | 00670-0472 | |
| 28927 | ANTONIO RIVERA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 840937 | ANTONIO RIVERA ALERS | LA HACIENDA | AM 3 CALLE 52 | | | GUAYAMA | PR | 00784 | |
| 613600 | ANTONIO RIVERA BARBOSA | URB SANTA CLARA | 212 CALLE 5 | | | SAN LORENZO | PR | 00754 | |
| 28928 | ANTONIO RIVERA BERRIO | ADDRESS ON FILE | | | | | | | |
| 28929 | ANTONIO RIVERA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 613597 | ANTONIO RIVERA CINTRON | URB LA HACIENDA AQ | 18 CALLE 45 | | | GUAYAMA | PR | 00785 | |
| 613601 | ANTONIO RIVERA COLON | PARQUE ECUESTRE | E 9 CALLE BACHILLER | | | CAROLINA | PR | 00987 | |
| 613602 | ANTONIO RIVERA DAVILA | BOX 322 | | | | YABUCOA | PR | 00767 | |
| 613603 | ANTONIO RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 613604 | ANTONIO RIVERA FELICIANO | URB SANTA JUANITA | WA 17 CALLE TORRECH | | | BAYAMON | PR | 00959-5040 | |
| 613598 | ANTONIO RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 28930 | ANTONIO RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 28931 | ANTONIO RIVERA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 613605 | ANTONIO RIVERA MARRERO | RR 02 BOX 8490 | | | | TOA ALTA | PR | 00953 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 613606 | ANTONIO RIVERA MATOS | HC 6 BOX 71714 | | | | CAGUAS | PR | 00725 | |
| 28932 | ANTONIO RIVERA OCASIO | ADDRESS ON FILE | | | | | | |
| 2034561 | Antonio Rivera Ocasio and Nilda Pizarro Ortiz | ADDRESS ON FILE | | | | | | |
| 28933 | ANTONIO RIVERA ORTIZ | HC 06 BOX 14882 | | | | COROZAL | PR | 00783 | |
| 28934 | ANTONIO RIVERA ORTIZ | HC 6 BOX 14882 | | | | COROZAL | PR | 00783 | |
| 613607 | ANTONIO RIVERA ORTIZ | HC 71 BOX 1758 | | | | NARANJITO | PR | 00719 | |
| 613608 | ANTONIO RIVERA ORTIZ | PO BOX 530 | | | | CEIBA | PR | 00735 | |
| 613609 | ANTONIO RIVERA ORTIZ | SANTA TERESITA | F 4 CALLE 10 | | | BAYAMON | PR | 00961 | |
| 613610 | ANTONIO RIVERA PANIAGUA | ALT RIO GRANDE | T 1022 CALLE 19 | | | RIO GRANDE | PR | 00745 | |
| 613611 | ANTONIO RIVERA PEREZ | PO BOX 193 | | | | TOA ALTA | PR | 00954 | |
| 28935 | ANTONIO RIVERA RIVERA | BO LOS MARANJOR | 194 CALLE TAMALINPO | | | VEGA BAJA | PR | 00693 | |
| 613613 | ANTONIO RIVERA RIVERA | BO RIO LAJAS | PARCELA 150 | | | DORADO | PR | 00646 | |
| 613612 | ANTONIO RIVERA RIVERA | HC 1 BOX 5701 | | | | CIALES | PR | 00638 | |
| 28936 | ANTONIO RIVERA RIVERA | URB VENUS GARDENS 1735 | CALLE CUPIDO | | | SAN JUAN | PR | 00926 | |
| 613614 | ANTONIO RIVERA RODRIGUEZ | BUENA VISTA | RR 4 BOX 1422 | | | BAYAMON | PR | 00956 | |
| 613615 | ANTONIO RIVERA ROMAN | ADDRESS ON FILE | | | | | | |
| 613616 | ANTONIO RIVERA ROMAN | ADDRESS ON FILE | | | | | | |
| 613617 | ANTONIO RIVERA ROSADO | PO BOX 6355 | | | | PONCE | PR | 00733 | |
| 613618 | ANTONIO RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 613619 | ANTONIO RIVERA SANTIAGO | 23102 URB SERENNA | | | | CAGUAS | PR | 00727 | |
| 28937 | ANTONIO RIVERA SANTIAGO | 23102 URB. SEVENNA | | | | CAGUAS | PR | 00727 | |
| 613620 | ANTONIO RIVERA SUAREZ | URB BOURET | 1866 CALLE SAN ANTONIO | | | SAN JUAN | PR | 00909 | |
| 28938 | ANTONIO RIVERA TAðON | ADDRESS ON FILE | | | | | | |
| 28939 | ANTONIO RIVERA TANON | ADDRESS ON FILE | | | | | | |
| 2137266 | ANTONIO RIVERA TORRES | ANTONIO RIVERA TORRES | ESTANCIAS DE YODIMAR 7 CALLE COMET | | | YAUCO | PR | 00698 | |
| 2163554 | ANTONIO RIVERA TORRES | ESTANCIAS DE YODIMAR 7 CALLE COMET | | | | YAUCO | PR | 00698 | |
| 613621 | ANTONIO RIVERA TORRES | HC 3 BOX 14741 | | | | YAUCO | PR | 00698 | |
| 28941 | ANTONIO RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 28942 | ANTONIO RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 28943 | ANTONIO RIVERA VELÁZQUEZ | MINELLY MIRANDA VÉLEZ | 101-3 CALLE ESTEBAN PADILLA | | | Bayamón | PR | 00959 | |
| 613623 | ANTONIO RIVERA VILLANUEVA | ADDRESS ON FILE | | | | | | |
| 28944 | ANTONIO RIVERA Y LYDIA LOPEZ | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 613624 | ANTONIO RIVERA Y YOLANDA M QUINTANA | ADDRESS ON FILE | | | | | | |
| 28945 | ANTONIO ROBLE QUINONES | ADDRESS ON FILE | | | | | | |
| 613625 | ANTONIO ROBLES LA LUZ | HC 2 BOX 7340 | | | CIALES | PR | 00638 | |
| 613626 | ANTONIO ROBLES LA LUZ | P O BOX 21365 | | | SAN JUAN | PR | 00928 | |
| 613628 | ANTONIO ROBLES MARTINEZ | EXT EL COMANDANTE | 541 CALLE SAN DAMIAN | | CAROLINA | PR | 00982 | |
| 613627 | ANTONIO ROBLES MARTINEZ | P O BOX 1253 | | | CIALES | PR | 00638 | |
| 613629 | ANTONIO RODRIGUEZ ALCARAZ | HC 02 BUZON 8356 | | | JUANA DIAZ | PR | 00795 | |
| 613630 | ANTONIO RODRIGUEZ ANDINO | URB COUNTRY CLUB | 793 CALLE LEDRU | | SAN JUAN | PR | 00924 | |
| 613631 | ANTONIO RODRIGUEZ BOYRE | ADDRESS ON FILE | | | | | | |
| 28946 | ANTONIO RODRIGUEZ CARABALLO | ADDRESS ON FILE | | | | | | |
| 613632 | ANTONIO RODRIGUEZ CATALA | URB MORA | 10 CALLE MORA | | SAN JUAN | PR | 00925 | |
| 28947 | ANTONIO RODRIGUEZ CEDENO | ADDRESS ON FILE | | | | | | |
| 28948 | ANTONIO RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | |
| 613633 | ANTONIO RODRIGUEZ CONCEPCION | 2 CALLE JOSE JULIAN ACOSTA | | | VEGA BAJA | PR | 00693 | |
| 28949 | ANTONIO RODRIGUEZ CONCEPCION | URB VILLA HUMACAO | D 10 CALLE 15 | | HUMACAO | PR | 00791 | |
| 28950 | ANTONIO RODRIGUEZ CRUZ | BO. BAYANEY CARR. 129 K. 13.9 INT. | SOLAR 10 | | HATILLO | PR | 00659 | |
| 613634 | ANTONIO RODRIGUEZ CRUZ | HC 1 BOX 5322 | | | CIALES | PR | 00638-8660 | |
| 613635 | ANTONIO RODRIGUEZ ESQUILIN | ADDRESS ON FILE | | | | | | |
| 613636 | ANTONIO RODRIGUEZ FIGUEROA | URB VENUS GARDENS | 636 CALLE BIBLOS | | SAN JUAN | PR | 00926 | |
| 613637 | ANTONIO RODRIGUEZ FRATICELLI | HOME MORTGAGE PLAZA | SUITE 1005 | PONCE DE LEON 268 | SAN JUAN | PR | 00918 | |
| 840938 | ANTONIO RODRIGUEZ LEON | BDA BELGICA | 3310 CALLE CRUZ | | PONCE | PR | 00717-1618 | |
| 613639 | ANTONIO RODRIGUEZ LUGO | HC 02 BOX 7620 | | | YABUCOA | PR | 00767 | |
| 28951 | ANTONIO RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 28952 | ANTONIO RODRIGUEZ MARRERO | RAMIREZ DE ARELLANO | 9 CALLE VIZCARRONDO | | MAYAGUEZ | PR | 00680 | |
| 613640 | ANTONIO RODRIGUEZ MARRERO | URB LOS COLOBOS PARK | 621 ALMENDRO | | CAROLINA | PR | 00985 | |
| 613641 | ANTONIO RODRIGUEZ MARTINEZ | JARDINES DE CAGUAS | B 53 CALLE C | | CAGUAS | PR | 00725 | |
| 613642 | ANTONIO RODRIGUEZ MONTIJO | HC 1 BOX 5312 | | | CIALES | PR | 00638 | |
| 28953 | ANTONIO RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | |
| 28954 | ANTONIO RODRIGUEZ NASSAR | ADDRESS ON FILE | | | | | | |
| 613643 | ANTONIO RODRIGUEZ NIEVES | COND CONDESA D MAR NUM 901 | | | CAROLINA | PR | 00979 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 613644 | ANTONIO RODRIGUEZ POSADA | PO BOX 1231 | | | | BAYAMON | PR | 00960-1231 |
| 28955 | ANTONIO RODRIGUEZ QUILES | ADDRESS ON FILE | | | | | | |
| 840939 | ANTONIO RODRIGUEZ RAMOS | M50 BDA LAS MERCEDES | | | | ARROYO | PR | 00714-2100 |
| 613645 | ANTONIO RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 28956 | ANTONIO RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 28957 | ANTONIO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 613646 | ANTONIO RODRIGUEZ SOTO | HP - OFICINA DIRECTOR MEDICO | | | | RIO PIEDRAS | PR | 009360000 |
| 613647 | ANTONIO RODRIGUEZ SOTO | RR 2 BOX 6625 | | | | TOA ALTA | PR | 00953 |
| 613648 | ANTONIO RODRIGUEZ TOSADO | PO BOX 742 | | | | HATILLO | PR | 00659 |
| 28958 | ANTONIO RODRIGUEZ TROCHE | ADDRESS ON FILE | | | | | | |
| 613649 | ANTONIO RODRIGUEZ VALENTIN | HC 1 BOX 4870 | | | | CANOVANAS | PR | 00729 |
| 613650 | ANTONIO RODRIGUEZ VALENTIN | HC 1 BOX 8470 | | | | CANOVANAS | PR | 00729 |
| 28959 | ANTONIO RODRIGUEZ VALLE | ADDRESS ON FILE | | | | | | |
| 28960 | ANTONIO RODRIGUEZ VARGAS | ADDRESS ON FILE | | | | | | |
| 613651 | ANTONIO RODRIGUEZ VAZQUEZ | HC 66 BOX 9909 | | | | FAJARDO | PR | 00738-9641 |
| 613652 | ANTONIO RODRIGUEZ VEGA | ADDRESS ON FILE | | | | | | |
| 613653 | ANTONIO RODRIGUEZ VELEZ | P O BOX 6004 | | | | VILLALBA | PR | 00766 |
| 28961 | ANTONIO RODRIGUEZ VELEZ | PO BOX 512 | | | | ANASCO | PR | 00610 |
| 613654 | ANTONIO RODRIGUEZ ZAMORA | PO BOX 28 | | | | YAUCO | PR | 00698 |
| 613655 | ANTONIO ROIG SUCESORES INC | PO BOX 458 | | | | HUMACAO | PR | 00792 |
| 28962 | ANTONIO ROJAS APONTE | ADDRESS ON FILE | | | | | | |
| 28963 | ANTONIO ROJAS CONCEPCION | ADDRESS ON FILE | | | | | | |
| 28964 | ANTONIO ROJAS CONCEPCION | ADDRESS ON FILE | | | | | | |
| 613656 | ANTONIO ROJAS ROBLES | P O BOX 1776 | | | | COROZAL | PR | 00783 |
| 613657 | ANTONIO ROJAS ROSARIO | HC 73 BOX 5970 | | | | NARANJITO | PR | 00719 |
| 613658 | ANTONIO ROLDAN MASSA | ADDRESS ON FILE | | | | | | |
| 613660 | ANTONIO ROMAN CUEVAS | ADDRESS ON FILE | | | | | | |
| 613659 | ANTONIO ROMAN CUEVAS | ADDRESS ON FILE | | | | | | |
| 613661 | ANTONIO ROMAN GOYCO | PARC AMADEO | 7 AVE LINO PADRON | | | VEGA BAJA | PR | 00693 |
| 28965 | ANTONIO ROMAN NIEVES | ADDRESS ON FILE | | | | | | |
| 28966 | ANTONIO ROMAN NIEVES | ADDRESS ON FILE | | | | | | |
| 613662 | ANTONIO ROMERO QUITANA | 61 AVE LOS VETERANOS | | | | GUAYAMA | PR | 00784 |
| 613663 | ANTONIO ROMERO TORRES | PO BOX 2263 | | | | BAYAMON | PR | 00960 |
| 613664 | ANTONIO ROMERO TORRES | URB TINTILLO GARDENS | G39 CALLE 6 | | | GUAYNABO | PR | 00966 |
| 613665 | ANTONIO RONDAN NIEVES | ADDRESS ON FILE | | | | | | |
| 613666 | ANTONIO ROQUE ROSARIO | ADDRESS ON FILE | | | | | | |
| 28967 | ANTONIO ROSA ABRAHAMS | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 28968 | ANTONIO ROSA ABRAHAMS | ADDRESS ON FILE | | | | | | | |
| 28969 | ANTONIO ROSA ABRAHAMS | ADDRESS ON FILE | | | | | | | |
| 613074 | ANTONIO ROSA CORTIJO | RR 03 BOX 4630 | | | | SAN JUAN | PR | 00928 | |
| 613667 | ANTONIO ROSA CRUZ | ADDRESS ON FILE | | | | | | | |
| 613668 | ANTONIO ROSADO | HC 05 BOX 55101 | | | | HATILLO | PR | 00659 | |
| 613669 | ANTONIO ROSADO AUTO SALES | HC 80 BOX 7003 | | | | DORADO | PR | 00646 | |
| 28970 | ANTONIO ROSADO MARTINEZ | BOX MAMEYAL | P 55 B CALLE CENTRAL | | | DORADO | PR | 00646 | |
| 613670 | ANTONIO ROSADO MARTINEZ | CALLE MARGINAL OESTE | 4392 SABANA SECA | | | TOA BAJA | PR | 00952 | |
| 613671 | ANTONIO ROSADO MORALES | PO BOX 656 | | | | SAN LORENZO | PR | 00754 | |
| 28971 | ANTONIO ROSADO OQUENDO | ADDRESS ON FILE | | | | | | | |
| 613672 | ANTONIO ROSADO ORTIZ | PO BOX 550 | | | | OROCOVIS | PR | 00720 | |
| 28972 | ANTONIO ROSADO PAGAN | ADDRESS ON FILE | | | | | | | |
| 28973 | ANTONIO ROSADO RIOS | ADDRESS ON FILE | | | | | | | |
| 613673 | ANTONIO ROSARIO | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 613674 | ANTONIO ROSARIO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 613675 | ANTONIO ROSARIO CINTRON | SECT LA PRA | 59 CALLE RAMAL 1 | | | TRUJILLO ALTO | PR | 00976 | |
| 28974 | ANTONIO ROSARIO MAISONET | ADDRESS ON FILE | | | | | | | |
| 28975 | ANTONIO ROSARIO MAYSONET | ADDRESS ON FILE | | | | | | | |
| 613676 | ANTONIO ROSARIO RIVERA | HC 1 BOX 5288 | | | | CIALES | PR | 00688 | |
| 613677 | ANTONIO ROSARIO ROBLES | URB FLAMBOYAN | A32 M CALLE 21 | | | MANATI | PR | 00674 | |
| 28976 | ANTONIO ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 613678 | ANTONIO ROSARIO ROSARIO | URB PURA BRISA | 793 B 15 CALLE HUCAR | | | MAYAGUEZ | PR | 00681 | |
| 613679 | ANTONIO ROSARIO RUIZ | PO BOX 1156 | | | | AGUAS BUENAS | PR | 00703 | |
| 613680 | ANTONIO ROSARIO SANCHEZ | BDA LUIS | 5 CALLE SAMARIA | | | AIBONITO | PR | 00705 | |
| 28977 | ANTONIO ROSARIO SOTO | ADDRESS ON FILE | | | | | | | |
| 28978 | ANTONIO ROSARIO ZAPATA | ADDRESS ON FILE | | | | | | | |
| 613681 | ANTONIO ROVIRA TALAVERA | URB EL PARAISO | 1571 CALLE RODANO | | | SAN JUAN | PR | 00926-2927 | |
| 613682 | ANTONIO RUIZ FIGUEROA | BDA MARIN | BOX HC1 4555 | | | ARROYO | PR | 00714 | |
| 613683 | ANTONIO RUIZ FIGUEROA | HC 02 BOX 11076 | | | | YAUCO | PR | 00698 | |
| 613684 | ANTONIO RUIZ FIGUEROA | HC 2 BOX 11057 | | | | YAUCO | PR | 00698 | |
| 613685 | ANTONIO RUIZ MARCANO | P O BOX 464 | | | | CIDRA | PR | 00739 | |
| 840940 | ANTONIO RUIZ RIVERA | 1061 CALLE LEALTAD | | | | SAN JUAN | PR | 00907-4617 | |
| 28979 | ANTONIO RUIZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 28980 | ANTONIO RUIZ SOTO | ADDRESS ON FILE | | | | | | | |
| 613686 | ANTONIO RUIZ VEGA | POLICIA DE P R | PO BOX 70166 | | | SAN JUAN | PR | 00936-8166 | |
| 28981 | ANTONIO RULLAN RUIZ | ADDRESS ON FILE | | | | | | | |
| 28982 | ANTONIO RULLAN RUIZ | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1413 of 2241

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 613687 | ANTONIO S ALEGRIA AMY | URB MAYAGUEZ TERRACE | 7061 GAUTIER TEXIDOR APT 308 | | | MAYAGUEZ | PR | 00682-6657 |
| 613688 | ANTONIO S BORES SALELLAS | URB CARIBE | 1580 CALLE BORI | | | SAN JUAN | PR | 00927-6133 |
| 28983 | ANTONIO SAAD MARRERO | ADDRESS ON FILE | | | | | | |
| 28984 | ANTONIO SAAP NACER | ADDRESS ON FILE | | | | | | |
| 613689 | ANTONIO SAEZ GIORGI | ADDRESS ON FILE | | | | | | |
| 613690 | ANTONIO SAEZ ORTIZ | HC 71 BOX 3602 | | | | NARANJITO | PR | 00719 |
| 613691 | ANTONIO SAEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 613692 | ANTONIO SALCEDO CARPAS | COLEGE PARK | 297 TOLOSA | | | SAN JUAN | PR | 00921 |
| 28985 | ANTONIO SALDANA | ADDRESS ON FILE | | | | | | |
| 613693 | ANTONIO SALGADO CABAN | URB SANTA JUANITA | DE 13 CALLE ATENAS | | | BAYAMON | PR | 00956 |
| 613694 | ANTONIO SALVA | CLUB MANOR | 1220 CALLE T AGRAIT | | | SAN JUAN | PR | 00924-4331 |
| 613695 | ANTONIO SAMOT ARCE | ADDRESS ON FILE | | | | | | |
| 613696 | ANTONIO SANCHES | MANSIONES DE RIO PIEDRAS | 469 CALLE JAZMIN | | | SAN JUAN | PR | 00926 |
| 613697 | ANTONIO SANCHEZ | HIGHLAND PARK | 717 CALLE CAFETO | | | SAN JUAN | PR | 00924 |
| 613699 | ANTONIO SANCHEZ BENETT | URB PTO NUEVO | 1154 CALLE 20 N E | | | SAN JUAN | PR | 00920 |
| 613700 | ANTONIO SANCHEZ DIAZ | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 |
| 613701 | ANTONIO SANCHEZ GOMEZ | ADDRESS ON FILE | | | | | | |
| 28986 | ANTONIO SANCHEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 613698 | ANTONIO SANCHEZ MD | PO BOX 1405 | | | | AGUAS BUENAS | PR | 00703 |
| 28987 | ANTONIO SANCHEZ PRADO | ADDRESS ON FILE | | | | | | |
| 28988 | ANTONIO SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 613702 | ANTONIO SANCHEZ SANCHEZ | URB VENUS GARDENS | 1729 CALLE CUPIDO | | | SAN JUAN | PR | 00926 |
| 28989 | ANTONIO SANCHEZ SIACA | ADDRESS ON FILE | | | | | | |
| 613703 | ANTONIO SANES ROSARIO | JN 15 CALLE RAFAEL HERNANDEZ | | | | TOA BAJA | PR | 00949 |
| 831739 | Antonio Sanes Rosario | P.O BOX 668 | | | | CEIBA | PR | 00735 |
| 613704 | ANTONIO SANTANA | 40 PARC JUAN DEL VALLE | BOX 6276 | | | CIDRA | PR | 00739 |
| 613705 | ANTONIO SANTANA / EQUIPO DOBLE AA VILLA | VILLA COOPERATIVA | A 13 CALLE 1 | | | CAROLINA | PR | 00985 |
| 28990 | ANTONIO SANTANA ALVARADO | ADDRESS ON FILE | | | | | | |
| 28991 | ANTONIO SANTANA AVILES | ADDRESS ON FILE | | | | | | |
| 28992 | ANTONIO SANTANA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 613707 | ANTONIO SANTIAGO | P O BOX 9344 | | | | CAROLINA | PR | 00988 |
| 613706 | ANTONIO SANTIAGO | PO BOX 190 | | | | JUANA DIAZ | PR | 00795 |
| 613708 | ANTONIO SANTIAGO ALVARADO | BOX 897 | | | | COTO LAUREL | PR | 00780 |
| 613709 | ANTONIO SANTIAGO BERMUDEZ | PO BOX 9100 | | | | SAN JUAN | PR | 00908 |
| 613710 | ANTONIO SANTIAGO FELICIANO | 351 PARCELAS QUEBRADAS | HC 01 BOX 9186 | | | GUAYANILLA | PR | 00356 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 28993 | ANTONIO SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 28994 | ANTONIO SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 613711 | ANTONIO SANTIAGO LOPEZ | BOX 281 | | | | NARANJITO | PR | 00719 |
| 613712 | ANTONIO SANTIAGO MENDOZA | RR 2 BOX 6410 | | | | CIDRA | PR | 00739 |
| 613713 | ANTONIO SANTIAGO MIRANDA | 76 URB GOLDEN VILLAGE | | | | VEGA ALTA | PR | 00692 |
| 613714 | ANTONIO SANTIAGO MIRANDA | SANTA JUANITA 8VA SEC | WR 4 CALLE ELMIRA | | | BAYAMON | PR | 00956 |
| 613715 | ANTONIO SANTIAGO MORALES | ADDRESS ON FILE | | | | | | |
| 28995 | ANTONIO SANTIAGO OCASIO | ADDRESS ON FILE | | | | | | |
| 613716 | ANTONIO SANTIAGO ORTIZ | HC 03 BOX 16007 | | | | COROZAL | PR | 00783 |
| 613717 | ANTONIO SANTIAGO PIZARRO | URB MAGNOLIA GARDENS | G 6 CALLE 10 | | | BAYAMON | PR | 00956 |
| 613718 | ANTONIO SANTIAGO REYES | JARD DE COUNTRY CLUB | AT2 CALLE 1 | | | CAROLINA | PR | 00983 |
| 28996 | ANTONIO SANTIAGO RIVAS | ADDRESS ON FILE | | | | | | |
| 28997 | ANTONIO SANTIAGO RIVAS | ADDRESS ON FILE | | | | | | |
| 613719 | ANTONIO SANTIAGO RIVAS | ADDRESS ON FILE | | | | | | |
| 613720 | ANTONIO SANTIAGO ROSADO | ADDRESS ON FILE | | | | | | |
| 613721 | ANTONIO SANTIAGO ROSADO | ADDRESS ON FILE | | | | | | |
| 28998 | ANTONIO SANTIAGO SEGUINOT | ADDRESS ON FILE | | | | | | |
| 613722 | ANTONIO SANTIAGO SERANO | 111 CALLE ARIOSTO CRUZ | | | | ARECIBO | PR | 00612 |
| 613723 | ANTONIO SANTIAGO VELEZ | HC 83 BOX 7078 | | | | VEGA BAJA | PR | 00692 |
| 613724 | ANTONIO SANTOS BAYRON | EDIF C E M | 1409 AVE PONCE DE LEON PDA 20 | | | SAN JUAN | PR | 00908 |
| 2151799 | ANTONIO SANTOS BAYRON | PASEO MAYOR, C-21 | CALLE 8 | | | SAN JUAN | PR | 00926 |
| 613725 | ANTONIO SANTOS BAYRON AND IVONNE RAMIREZ - ANESES | PASEO MAYOR | C 21 CALLE 8 | | | SAN JUAN | PR | 00926 |
| 613726 | ANTONIO SANTOS BERMUDEZ | PO BOX 10163 | | | | SAN JUAN | PR | 00908 |
| 613727 | ANTONIO SANTOS OQUENDO | 3062 CALLE LOS PADRES BRAVOS DE | BOSTON | | | SAN JUAN | PR | 00915 |
| 28999 | ANTONIO SANTOS ORTIZ | ADDRESS ON FILE | | | | | | |
| 613728 | ANTONIO SANTOS RODRIGUEZ | HC 2 BOX 4709 | | | | LUQUILLO | PR | 00773 |
| 613729 | ANTONIO SANTOS ROSARIO | BO CAIMITO COND CAMELOT | CARR 842 APT 1106 | | | SAN JUAN | PR | 00969 |
| 613730 | ANTONIO SANTOS ROSARIO | VALLE SAN JUAN | SJ 110 | | | TRUJILLO ALTO | PR | 00976 |
| 29000 | ANTONIO SANTOS SIERRA | ADDRESS ON FILE | | | | | | |
| 29001 | ANTONIO SANTOS VALENTIN | ADDRESS ON FILE | | | | | | |
| 29002 | ANTONIO SANZ ORTEGA | ADDRESS ON FILE | | | | | | |
| 613731 | ANTONIO SEGARRA CARILLO | PO BOX 222 | | | | CABO ROJO | PR | 00623 |
| 613732 | ANTONIO SEMIDEI CORDERO | ADDRESS ON FILE | | | | | | |
| 613733 | ANTONIO SEPULVEDA LOZADA | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 |
| 613734 | ANTONIO SEPULVEDA MELENDEZ | PO BOX 4435 | | | | VEGA BAJA | PR | 00763 |
| 613735 | ANTONIO SERRA SOSTRE | EXT VILLA RICA | C 18 CALLE 4 | | | BAYAMON | PR | 00959 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29003 | ANTONIO SERRANO | ADDRESS ON FILE | | | | ARECIBO | PR | 00612 9300 |
| 613736 | ANTONIO SERRANO SANTIAGO | H C 2 BOX 14236 | | | | ARECIBO | PR | 00612 9300 |
| 29005 | ANTONIO SIERRA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 29004 | ANTONIO SIERRA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 613737 | ANTONIO SILVA DELGADO | ADDRESS ON FILE | | | | | | |
| 613738 | ANTONIO SILVA PARRA | URB ALTO APOLO | 2105 CALLE ANTIOQUIA | | | GUAYNABO | PR | 00969 |
| 613739 | ANTONIO SILVA RIVERA | ADDRESS ON FILE | | | | | | |
| 29006 | ANTONIO SILVA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 613075 | ANTONIO SILVA SALGADO | P O BOX 44382 | | | | VEGA BAJA | PR | 00693 |
| 29007 | ANTONIO SOLA MARTI | ADDRESS ON FILE | | | | | | |
| 29008 | ANTONIO SOLARES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 613740 | ANTONIO SOLER CAMACHO | 110 CALLE MANKENEY APT 207 | | | | PONCE | PR | 00717 |
| 29009 | ANTONIO SOLER CAMACHO | 110 CALLE MARKMEY APT 207 | | | | PONCE | PR | 00717 |
| 613741 | ANTONIO SOSA RAMIREZ | 53 CALLE PROGRESO | | | | AGUADILLA | PR | 00605 |
| 840941 | ANTONIO SOSA RAMIREZ | PO BOX 175 | | | | AGUADILLA | PR | 00605 |
| 613743 | ANTONIO SOSTRE CORREA | LAS COLINAS | L 10 CALLE 9 | | | TOA BAJA | PR | 00949 |
| 29010 | ANTONIO SOTO / AURELIA ORTIZ | ADDRESS ON FILE | | | | | | |
| 29011 | ANTONIO SOTO ACEVEDO | ADDRESS ON FILE | | | | | | |
| 613744 | ANTONIO SOTO ALICEA | 93 URB MINIMA | | | | ARROYO | PR | 00714 |
| 29012 | ANTONIO SOTO BADILLO | ADDRESS ON FILE | | | | | | |
| 613745 | ANTONIO SOTO CARDONA | HC 7 BOX 32029 | | | | HATILLO | PR | 00659-9318 |
| 29013 | ANTONIO SOTO DIAZ | ADDRESS ON FILE | | | | | | |
| 29014 | ANTONIO SOTO DIAZ | ADDRESS ON FILE | | | | | | |
| 613746 | ANTONIO SOTO LEON | HC 03 BOX 15773 | | | | QUEBRADILLAS | PR | 00678 |
| 29015 | ANTONIO SOTO LEON | HC 03 BOX 15905 | | | | QUEBRADILLAS | PR | 00678-0000 |
| 840942 | ANTONIO SOTO MORA | URB VENUS GARDENS | 1759 CALLE ESCORPION | | | SAN JUAN | PR | 00926 |
| 613747 | ANTONIO SOTO PEGUERO | PO BOX 930533 | | | | SAN JUAN | PR | 00928 |
| 613748 | ANTONIO SOTO PEREZ | ADDRESS ON FILE | | | | | | |
| 613749 | ANTONIO SOTO RAMOS | 335 SAN IGNACIO | | | | MAYAGUEZ | PR | 00680 |
| 29016 | ANTONIO SOTO RAMOS | ASSMCA | PO BOX 607087 | | | BAYAMON | PR | 00960 |
| 613750 | ANTONIO SOTO ROSARIO | ADDRESS ON FILE | | | | | | |
| 613751 | ANTONIO SOTO RUIZ | ADDRESS ON FILE | | | | | | |
| 613752 | ANTONIO SOTO VAZQUEZ | HC 2 BOX 6977 | | | | ADJUNTAS | PR | 00601-9613 |
| 613753 | ANTONIO SOTOMAYOR SIERRA | RIVERO DEL RIO | B 48 CALLE 8 | | | BAYAMON | PR | 00956 |
| 613754 | ANTONIO SUAREZ ALAMO | PO BOX 1684 | | | | TRUJILLO ALTO | PR | 00977 |
| 613755 | ANTONIO SUAREZ ARCHITECTS PSC | P O BOX 190486 | | | | SAN JUA | PR | 00919 |
| 29017 | ANTONIO SUAREZ GONZALEZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 613756 | ANTONIO SUAREZ TORRES | EXT ROSEVILLE | 18 100 ROSEVILLE DRIAL | | | SAN JUAN | PR | 00926 | |
| 29018 | ANTONIO T IRIZARRY RUIZ | ADDRESS ON FILE | | | | | | | |
| 613757 | ANTONIO T MARTINEZ LUENDA | 1111 CALLE VIEQUEZ | | | | SAN JUAN | PR | 00907 | |
| 29019 | ANTONIO T MEDINA AVILES | ADDRESS ON FILE | | | | | | | |
| 613758 | ANTONIO T NEGRON BARRETO | ADDRESS ON FILE | | | | | | | |
| 613759 | ANTONIO T RIVERA CANTRES | ADDRESS ON FILE | | | | | | | |
| 613760 | ANTONIO T VELAZQUEZ DIAZ | P O BOX 1177 | | | | MAUNABO | PR | 00707 | |
| 613761 | ANTONIO TIRADO RODRIGUEZ | BO CACAO ALTO | BOX 3383 | | | PATILLAS | PR | 00723 | |
| 613762 | ANTONIO TORO CARMENATTY | HC 01 BOX 1420 | | | | BOQUERON | PR | 00622 | |
| 613763 | ANTONIO TORRES | RICOMAR COND APT PH 3 | 10 CALLE AMAPOLA | | | CAROLINA | PR | 00979 | |
| 613764 | ANTONIO TORRES / TC SECURITY SERVICES | P O BOX 10604 | | | | PONCE | PR | 00731 | |
| 613765 | ANTONIO TORRES ACEVEDO | PO BOX 1420 | | | | SAN SEBASTIAN | PR | 00685-1420 | |
| 613766 | ANTONIO TORRES BARBOSA | HC 1 BOX 11483 | | | | SAN SEBASTIAN | PR | 00685 | |
| 613767 | ANTONIO TORRES BURGOS | HACIENDA EL ZORZAL | D14 CALLE 3 | | | BAYAMON | PR | 00957 | |
| 613768 | ANTONIO TORRES COSME | PARCELAS FALU | 32 CALLE 279 | | | SAN JUAN | PR | 00924 | |
| 29020 | ANTONIO TORRES CRUZ | PARC IMBERY | 45 CALLE CEREZAL | | | BARCELONETA | PR | 00617 | |
| 613769 | ANTONIO TORRES CRUZ | URB EL REMANSO | 11 CALLE VIOLETA VAZQUEZ | | | CAYEY | PR | 00736 | |
| 29021 | ANTONIO TORRES CRUZ | URB VILLA UNIVERSITARIA | T 25 CALLE 28 | | | HUMACAO | PR | 00791 | |
| 613770 | ANTONIO TORRES DE JESUS | PO BOX 1259 | | | | COAMO | PR | 00769 | |
| 613771 | ANTONIO TORRES IRRIZARY | HC 2 BOX 6861 | | | | ADJUNTAS | PR | 00601 | |
| 613772 | ANTONIO TORRES LABOY | HC 1 BOX 8015 | | | | YAUCO | PR | 00698 | |
| 29023 | ANTONIO TORRES MIRANDA | ADDRESS ON FILE | | | | | | | |
| 29024 | ANTONIO TORRES MONTES | ADDRESS ON FILE | | | | | | | |
| 613773 | ANTONIO TORRES NAZARIO | URB HILLSIDE | L 7 CALLE 6 | | | SAN JUAN | PR | 00926 5230 | |
| 613774 | ANTONIO TORRES NEGRON a/c | BCO DESARROLLO ECONOMICO PR | HC 02 BOX 5571 | | | MOROVIS | PR | 00687 | |
| 613775 | ANTONIO TORRES PACHECO | NUM 10 CALLE HUCAR | | | | PONCE | PR | 00731 | |
| 29025 | ANTONIO TORRES PEREZ | PO BOX 6001 STE 213 | | | | SALINAS | PR | 00751 | |
| 613077 | ANTONIO TORRES PEREZ | URB PUERTO NUEVO | 801 CALLE 37 S E | | | SAN JUAN | PR | 00921 | |
| 29026 | ANTONIO TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 613776 | ANTONIO TORRES RODRIGUEZ | RR 11 BOX 4114 | | | | BAYAMON | PR | 00956-9701 | |
| 613777 | ANTONIO TORRES SANTIAGO | URB EL TUQUE | 138 A CALLE MILLONARIOS | | | PONCE | PR | 00731 | |
| 613076 | ANTONIO TORRES SOTO | RR 2 BOX 92 | | | | SAN JUAN | PR | 00928-0000 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 613778 | ANTONIO TORRES TORRES | ADDRESS ON FILE | | | | | | |
| 1680104 | Antonio Torres, Ramón | ADDRESS ON FILE | | | | | | |
| 613078 | ANTONIO UMPIERRE AMY | PO BOX 1867 | | | | COAMO | PR | 00769 |
| 613779 | ANTONIO UMPIERRE MONAGAS | COND WINDSOR TOWER | APTO 1111 | | | SAN JUAN | PR | 00923 |
| 29027 | ANTONIO V OCASIO | ADDRESS ON FILE | | | | | | |
| 29028 | ANTONIO V PIMENTEL RAMIREZ | ADDRESS ON FILE | | | | | | |
| 613780 | ANTONIO V PORTILLA TEJA | URB MANSIONES DE GUAYNABO | B 5 CALLE 12 | | | GUAYNABO | PR | 00969 |
| 613781 | ANTONIO V SANTIAGO DROZ | LOS MAESTROS | 8125 CALLE SUR | | | PONCE | PR | 00717-0267 |
| 613782 | ANTONIO V SANTIAGO DROZ | PO BOX 330064 | | | | PONCE | PR | 00733-0064 |
| 613783 | ANTONIO VALE ARROYO | ADDRESS ON FILE | | | | | | |
| 613784 | ANTONIO VALE ARROYO | ADDRESS ON FILE | | | | | | |
| 613785 | ANTONIO VALENTIN | PO BOX 1777 | | | | SAN SEBASTIAN | PR | 00685 |
| 29029 | ANTONIO VALENTIN GONZALEZ | ADDRESS ON FILE | | | | | | |
| 613786 | ANTONIO VALENTIN PAGAN | ADDRESS ON FILE | | | | | | |
| 1756110 | Antonio Valentin Rosario/Dorian Valentin Carrasquillo | ADDRESS ON FILE | | | | | | |
| 29030 | ANTONIO VALENTIN VEGA | ADDRESS ON FILE | | | | | | |
| 29031 | ANTONIO VALLE ARROYO | ADDRESS ON FILE | | | | | | |
| 29032 | ANTONIO VALLEJO MUNOZ | ADDRESS ON FILE | | | | | | |
| 613787 | ANTONIO VALLES HADDOCK | PO BOX 360926 | | | | SAN JUAN | PR | 00936-0926 |
| 29033 | ANTONIO VANTAGGIATO PIERINI | ADDRESS ON FILE | | | | | | |
| 613788 | ANTONIO VARELA | ADDRESS ON FILE | | | | | | |
| 613789 | ANTONIO VARGAS | RES SAN JOSE | EDIF 5 APT 280 | | | SAN JUAN | PR | 00926 |
| 29034 | ANTONIO VARGAS CARABALLO | ADDRESS ON FILE | | | | | | |
| 29035 | ANTONIO VARGAS CARDONA | ADDRESS ON FILE | | | | | | |
| 29036 | ANTONIO VARGAS SANTIAGO | ADDRESS ON FILE | | | | | | |
| 613790 | ANTONIO VARGAS SOTO | ADDRESS ON FILE | | | | | | |
| 29037 | ANTONIO VARGAS Y ANA L RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 613791 | ANTONIO VARONA MATOS | PO BOX 191009 | | | | SAN JUAN | PR | 00919 |
| 29038 | ANTONIO VAZQUEZ ADORNO | ADDRESS ON FILE | | | | | | |
| 29039 | ANTONIO VAZQUEZ ESQUILIN | ADDRESS ON FILE | | | | | | |
| 613792 | ANTONIO VAZQUEZ GARCIA | HC 40 BOX 44807 | | | | SAN LORENZO | PR | 00754 |
| 613793 | ANTONIO VAZQUEZ OLIVERAS | URB LEVITTOWN | 1514 PASEO DELTA | | | TOA ALTA | PR | 00949 |
| 613794 | ANTONIO VAZQUEZ SOLANO | URB SANTA ROSA | 31-47 AVE MAIN SUITE 262 | | | BAYAMON | PR | 00959 |
| 613795 | ANTONIO VEGA ABELANDA | PO BOX 1539 | | | | LAJAS | PR | 00667 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 29041 | ANTONIO VEGA FERNÁNDEZ V ELA | LCDA. ALEXANDRA TERESA NOLLA ACOSTA | 3051 AVE JUAN HERNANDEZ ORTIZ STE 202 | | | ISABELA | PR | 00662 | |
| 29042 | ANTONIO VEGA FERNÁNDEZ V ELA | LCDA. GLADYS ESTHER ACEVEDO ROBLES | PO BOX 364902 | | | SAN JUAN | PR | 00936-4902 | |
| 29043 | ANTONIO VEGA FERNÁNDEZ V ELA | LCDA. MARÍA E. ROSAS SALGADO | PO BOX 95 | | | AGUADILLA | PR | 00605 | |
| 29044 | ANTONIO VEGA FERNÁNDEZ V ELA | LCDO. GERARDO L. SANTIAGO PUIG | DORAL BANK PLAZA 33 CALLE RESOLUCIÓN STE 801 | | | SAN JUAN | PR | 00920 | |
| 29045 | ANTONIO VEGA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 1798324 | Antonio Vega Pérez, Luis | ADDRESS ON FILE | | | | | | | |
| 613797 | ANTONIO VEGA RODRIGUEZ | BO MAMEYAL | PARCELAS 86 CALLE 18 | | | DORADO | PR | 00646 | |
| 840943 | ANTONIO VEGA RODRIGUEZ | URB SAN ANTONIO | F24 CALLE 7 | | | CAGUAS | PR | 00725-2058 | |
| 613798 | ANTONIO VEGA RUIZ | 37 | CALLE AMADEO SANTIAGO | | | CAMUY | PR | 00627 | |
| 29046 | ANTONIO VEGA RUIZ | BO CACAO | BOS 1908 CALLE 8 | | | QUEBRADILLAS | PR | 00678 | |
| 613799 | ANTONIO VEGA SANTANA | 125 RES LLORENS TORRES APT 2312 | | | | SAN JUAN | PR | 00913 | |
| 2175466 | ANTONIO VEGA SANTANA | URB. JARDINES DE CAPARRA | CALLE 26 LL-14 | | | BAYAMON | PR | 00959 | |
| 29047 | ANTONIO VEGA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 29048 | Antonio Vega Vélez | ADDRESS ON FILE | | | | | | | |
| 613800 | ANTONIO VELAZQUEZ | PO BOX 79 | | | | ARROYO | PR | 00714 | |
| 613801 | ANTONIO VELAZQUEZ BARRETO | PO BOX 1174 | | | | MOCA | PR | 00676-1174 | |
| 29049 | ANTONIO VELAZQUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 613802 | ANTONIO VELAZQUEZ MALDONADO | PO BOX 672 | | | | SALINAS | PR | 00751 | |
| 613803 | ANTONIO VELAZQUEZ MARQUEZ | HC 03 BOX 11348 | | | | CAMUY | PR | 00627 | |
| 29050 | ANTONIO VELAZQUEZ QUIRINDONGO | ADDRESS ON FILE | | | | | | | |
| 613804 | ANTONIO VELAZQUEZ ROMAN | H C 5 BOX 10516 | BO CUCHILLAS | | | MOCA | PR | 00676 | |
| 613805 | ANTONIO VELAZQUEZ SANTIAGO | HC 1 BOX 71031 | | | | LAS PIEDRAS | PR | 00771 | |
| 613806 | ANTONIO VELAZQUEZ VELAZQUEZ | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 613807 | ANTONIO VELAZQUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 613808 | ANTONIO VELAZQUEZ VERA | VISTA MAR | 138 VALLADOLID | | | CAROLINA | PR | 00983 | |
| 29051 | ANTONIO VELEZ / ROBERTO VELEZ | ADDRESS ON FILE | | | | | | | |
| 29052 | ANTONIO VELEZ CABRERA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 613809 | ANTONIO VELEZ COLON | PO BOX 1521 | | | | YAUCO | PR | 00698 | |
| 613810 | ANTONIO VELEZ DIAZ | JARDINES DE PALMAREJO | Y 20 CALLE 10 | | | CANOVANAS | PR | 00729 | |
| 613811 | ANTONIO VELEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 29053 | ANTONIO VELEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 29054 | ANTONIO VELEZ MONTANES | ADDRESS ON FILE | | | | | | | |
| 613812 | ANTONIO VERA COLON | HC 2 BOX 187 26 | | | | SAN SEBASTIAN | PR | 00685 | |
| 613813 | ANTONIO VERA MARRERO | COND EL BILBEO APT 404 | 121 CALLE COSTA RICA | | | SAN JUAN | PR | 00917 | |
| 613814 | ANTONIO VIDAL GONZALEZ | URB BUENA VISTA | 1119 CALLE A | | | PONCE | PR | 00731 | |
| 613815 | ANTONIO VIDAL PIZA | ADDRESS ON FILE | | | | | | | |
| 613816 | ANTONIO VIDAL SANTIAGO | PO BOX 365028 | | | | SAN JUAN | PR | 00936-5028 | |
| 613817 | ANTONIO VIERA ABERT | SEC EL PEREZ ALGARROBO | BOX 23621 | | | VEGA BAJA | PR | 00693 | |
| 29055 | ANTONIO VILLAFANE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 613818 | ANTONIO VILLANUEVA KUILAN | HC 71 BOX 16261 | | | | BAYAMON | PR | 00956 | |
| 613079 | ANTONIO VILLODAS RIVERA | EXT COQUI | 690 CALLE TURPIAL | | | AGUIRRE | PR | 00784 | |
| 613819 | ANTONIO VIVALDI PICO | BOX 726 | | | | MAYAGUEZ | PR | 00681 | |
| 613820 | ANTONIO VODROP ALICEA | PO BO 1989 | | | | SAN GERMAN | PR | 00683 | |
| 29056 | ANTONIO WHATTS TRUJILLO | ADDRESS ON FILE | | | | | | | |
| 613821 | ANTONIO X SANTIAGO | PO BOX 9936 | | | | CIDRA | PR | 00739 | |
| 613822 | ANTONIO YANGUAS ITUERO | P O BOX 6281 | | | | SAN JUAN | PR | 00914-6281 | |
| 613824 | ANTONIO YORDAN NONES | 83 CARIBE APT 5 | | | | SAN JUAN | PR | 00907 | |
| 613823 | ANTONIO YORDAN NONES | PO BOX 1655 | | | | RINCON | PR | 00677 | |
| 613825 | ANTONIO ZAPATER CAJIGAS | PO BOX 331350 | | | | PONCE | PR | 00733-1350 | |
| 29057 | ANTONIO ZAVALA CALDERON | ADDRESS ON FILE | | | | | | | |
| 613827 | ANTONIO ZAVALA CALDERON | ADDRESS ON FILE | | | | | | | |
| 29058 | ANTONIO ZAVALA CALDERON | ADDRESS ON FILE | | | | | | | |
| 613826 | ANTONIO ZAVALA CALDERON | ADDRESS ON FILE | | | | | | | |
| 613828 | ANTONIO ZAYAS | CARER SIMDARCO 38 | 17250 PLATJA DARCA | | | GIRONA | | 99999 | |
| 613829 | ANTONIO ZAYAS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 613830 | ANTONIO ZENO MOLINA | URB VALENCIA | 324 CALLE AVILA | | | SAN JUAN | PR | 00927 | |
| 613831 | ANTONIOGOMEZ SAEZ | EGIDA DEL ABOGADO | JULIA C MARCHAND PAZ APT 1001 | | | SAN JUAN | PR | 00918 | |
| 29059 | ANTONIOLY RODRIGUEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 29060 | ANTONMARCHI RIVERA, LUIS J. | ADDRESS ON FILE | | | | | | | |
| 29061 | ANTONMARCHI RODRIGUEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 29062 | ANTONMATTEI DIETRICH MD, ANTONIE | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29063 | ANTONMATTEI GOITIA, SADI R. | ADDRESS ON FILE | | | | | | |
| 29064 | ANTONNETI SANTOS, NELSON | ADDRESS ON FILE | | | | | | |
| 29065 | ANTONNETTI AVILES, ORLANDO | ADDRESS ON FILE | | | | | | |
| 29066 | Antonnetti Ruiz, Daniel | ADDRESS ON FILE | | | | | | |
| 29067 | ANTONNETTY VAZQUEZ, SHAKIRA | ADDRESS ON FILE | | | | | | |
| 29068 | ANTONSANTI ARBONA, JAVIER | ADDRESS ON FILE | | | | | | |
| 29069 | ANTONSANTI COLON MD, DIANA | ADDRESS ON FILE | | | | | | |
| 29070 | Antonsanti Corre, Margarita | ADDRESS ON FILE | | | | | | |
| 29071 | ANTONSANTI DAVILA, JULIO L | ADDRESS ON FILE | | | | | | |
| 1638445 | Antonsanti Díaz, Adria R. | ADDRESS ON FILE | | | | | | |
| 779668 | ANTONSANTI DIAZ, ARMANDO | ADDRESS ON FILE | | | | | | |
| 29072 | ANTONSANTI DIAZ, ARMANDO B | ADDRESS ON FILE | | | | | | |
| 1997754 | Antonsanti Diaz, Armando B. | ADDRESS ON FILE | | | | | | |
| 29073 | ANTONSANTI DIAZ, JUAN R | ADDRESS ON FILE | | | | | | |
| 29074 | ANTONSANTI GARCIA, BLANCA I | ADDRESS ON FILE | | | | | | |
| 29075 | ANTONSANTI PONS, LUIS | ADDRESS ON FILE | | | | | | |
| 779669 | ANTONSANTI RODRIGUEZ, ARMANDO | ADDRESS ON FILE | | | | | | |
| 29076 | ANTONSANTI RODRIGUEZ, ARMANDO D | ADDRESS ON FILE | | | | | | |
| 29077 | ANTONSANTI RODRIGUEZ, JULIO C | ADDRESS ON FILE | | | | | | |
| 29078 | ANTONSANTI RODRIGUEZ, MARIO | ADDRESS ON FILE | | | | | | |
| 29079 | ANTONY CAMACHO, HECTOR | ADDRESS ON FILE | | | | | | |
| 29080 | ANTONY DIAZ CRUZ | ADDRESS ON FILE | | | | | | |
| 613832 | ANTONY GONZALEZ RODRIGUEZ | URB PASEO REALES | 516 CALLE EL CID | | | ARECIBO | PR | 00612 |
| 613833 | ANTONY GRULLON ABREU | VENUS GARDENS | 767 CALLE ENEA | | | SAN JUAN | PR | 00926 |
| 29081 | ANTONY J VELEZ PACHECO | ADDRESS ON FILE | | | | | | |
| 2120115 | Antony Rios, Myriam | ADDRESS ON FILE | | | | | | |
| 29082 | ANTONY SIERRA ORTIZ | ADDRESS ON FILE | | | | | | |
| 29083 | ANTONY YADIEL LABOY HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 29084 | ANTORCHA MUSIC | VISTA AZUL | D 1 MARGINAL | | | ARECIBO | PR | 00612 |
| 29085 | ANTRON AVILA, RUBEN D. | ADDRESS ON FILE | | | | | | |
| 29086 | ANTRON GUZMAN, ROSA | ADDRESS ON FILE | | | | | | |
| 613834 | ANTROPO CORP | COND SAGRADO CORAZON APT 702 | | | | SAN JUAN | PR | 00915 |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 29088 | ANTTONETTI AGUILAR, DORA | ADDRESS ON FILE | | | | | | | |
| 613835 | ANTUAN F LAZAGA GALLOZA | VILLAS DE CANEY | P 6 A CALLE 21 | | | TRUJILLO ALTO | PR | 00976 | |
| 29090 | ANTUANEZ PEREZ MD, ELBA | ADDRESS ON FILE | | | | | | | |
| 613836 | ANTUANNETTE PAGAN FANTAUZZI | COUNTRY CLUB | QL 9 CALLE 533 | | | CAROLINA | PR | 00982 | |
| 613837 | ANTULIO COSME MURRIA | HC 3 BOX 11102 | | | | JUANA DIAZ | PR | 00795 | |
| 29091 | ANTULIO MATIAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 29092 | ANTULIO OCASIO TANON | ADDRESS ON FILE | | | | | | | |
| 29093 | ANTULIO SANTAROSA E IRIS M SANTAROSA | ADDRESS ON FILE | | | | | | | |
| 29094 | ANTUNA BERMUDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 29095 | ANTUNA CAMACHO, WILNELIA | ADDRESS ON FILE | | | | | | | |
| 779670 | ANTUNA CAMACHO, WILNELIA | ADDRESS ON FILE | | | | | | | |
| 29096 | ANTUNA CINTRON MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| 29097 | ANTUNA CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 29098 | ANTUNA DEL MORAL, JOSE | ADDRESS ON FILE | | | | | | | |
| 29099 | ANTUNA DIAZ, INOCENCIA | ADDRESS ON FILE | | | | | | | |
| 29100 | ANTUNA GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 2085621 | Antuna Gonzalez, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 2108223 | Antuna Gonzalez, Carmen Matilde | ADDRESS ON FILE | | | | | | | |
| 29101 | ANTUNA GONZALEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 779671 | ANTUNA GONZALEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 1882907 | ANTUNA GONZALEZ, DAISY IVETTE | ADDRESS ON FILE | | | | | | | |
| 29102 | ANTUNA GUEVARA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 29104 | ANTUNA GUEVARA, ELENA | ADDRESS ON FILE | | | | | | | |
| 29105 | ANTUNA LEBRON, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 29106 | ANTUNA LEBRON, YESENIA | ADDRESS ON FILE | | | | | | | |
| 29107 | ANTUNA MALAVE, NORA | ADDRESS ON FILE | | | | | | | |
| 2024603 | Antuna Malave, Nora J. | ADDRESS ON FILE | | | | | | | |
| 29108 | ANTUNA MARQUEZ, LEONIDES | ADDRESS ON FILE | | | | | | | |
| 29109 | ANTUNA MORALES, JOHN | ADDRESS ON FILE | | | | | | | |
| 29110 | ANTUNA RIVERA, EDMA C | ADDRESS ON FILE | | | | | | | |
| 2209054 | Antuna Rodriguez, Angel L. | ADDRESS ON FILE | | | | | | | |
| 2209078 | Antuna Rodriguez, Angel L. | ADDRESS ON FILE | | | | | | | |
| 2198507 | Antuna Rodriguez, Angel L. | ADDRESS ON FILE | | | | | | | |
| 29111 | ANTUNA ROSARIO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 29112 | ANTUNA ROSARIO, RAQUEL | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29113 | ANTUNA VELAZQUEZ, DAISY | ADDRESS ON FILE | | | | | | |
| 29114 | ANTUNA, CARMELO | ADDRESS ON FILE | | | | | | |
| 29115 | ANTUNES QUILES, GLADYS | ADDRESS ON FILE | | | | | | |
| 29116 | ANTUNEZ DE MAYOLO LOJAS, MARIA | ADDRESS ON FILE | | | | | | |
| 29117 | ANTUNEZ DIAZ, MARIA L | ADDRESS ON FILE | | | | | | |
| 29118 | ANTUNEZ GAUD, SYLVIA | ADDRESS ON FILE | | | | | | |
| 29119 | ANTUNEZ GONZALEZ MD, IVAN | ADDRESS ON FILE | | | | | | |
| 2196645 | Antunez Quilez, Jose H. | ADDRESS ON FILE | | | | | | |
| 29120 | ANTUNEZ REYES, EDDIE | ADDRESS ON FILE | | | | | | |
| 29121 | ANTUNEZ SERRANO, JESSICA | ADDRESS ON FILE | | | | | | |
| 1861830 | Anu Tirado, Luis A | ADDRESS ON FILE | | | | | | |
| 613838 | ANUIKA M ARROYO VILLANUEVA | URB VISTA VERDE 538 A | | | | AGUADILLA | PR | 00603 |
| 29122 | ANUNCIOS Y MAS CORP | PO BOX 360485 | | | | SAN JUAN | PR | 00936 |
| 2103428 | Anvino Velazquez, Felix Carlos | ADDRESS ON FILE | | | | | | |
| 840944 | ANY CORDERO | BO BALDORIOTY | A-2 NUM 4 | | | PONCE | PR | 00731 |
| 29103 | ANY KIND ADVERTISING | PO BOX 10419 | | | | SAN JUAN | PR | 00922 |
| 29124 | ANY KIND ADVERTISING INC | PO BOX 10419 | | | | SAN JUAN | PR | 00922 |
| 613839 | ANY KIND ADVERTISING SPECIALTIES | AVE SANTIAGO IGLESIA | 1387 PAZ GRANELA | | | SAN JUAN | PR | 00921 |
| 613840 | ANY KIND ADVERTISING, INC | SANTIAGO IGLESIAS | 1387 AVE PAZ GRANELA | | | SAN JUAN | PR | 00921 |
| 831193 | Any Kind Advertising, Inc. | PO Box 361042 | | | | San Juan | PR | 00936 |
| 29126 | ANY KIND ADVERTISING, INC. | STGO. IGLESIA, 1387 AVE. PAZ GRANELA | | | | SAN JUAN | PR | 00921 |
| 29127 | ANY PARTS CORP | RR 4 BOX 3480 | | | | BAYAMON | PR | 00956-9416 |
| 29128 | ANYA M GENOVAL OLIVAR | ADDRESS ON FILE | | | | | | |
| 613841 | ANYANI TORRES TORRES | PO BOX 1435 | | | | OROCOVIS | PR | 00720 |
| 840945 | ANYBELL DIAZ TORRES | PO BOX 464 | | | | OROCOVIS | PR | 00720-0464 |
| 613842 | ANYELA L MARTINEZ | URB TOMAS CARRION MADURO | 58 CALLE 2 | | | JUANA DIAZ | PR | 00795-2607 |
| 29129 | ANYELINA J. GRULLON ANGELES | ADDRESS ON FILE | | | | | | |
| 613843 | ANYELLY D CRUZ SANTIAGO | BO COLLARES | SECTOR SAN CARLOS | | | JUANA DIAZ | PR | 00795 |
| 29130 | ANYRA I PENA MATOS | ADDRESS ON FILE | | | | | | |
| 29131 | ANZA MALDONADO, HECTOR | ADDRESS ON FILE | | | | | | |
| 613844 | ANZALOTA AUTO | PO BOX 4157 | | | | BAYAMON | PR | 00958 |
| 29132 | ANZALOTA CORDOVA, HIRAM | ADDRESS ON FILE | | | | | | |
| 29133 | ANZALOTA CORDOVA, JOSE | ADDRESS ON FILE | | | | | | |
| 29134 | ANZALOTA CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 29135 | ANZALOTA GUZMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 29136 | ANZALOTA GUZMAN, PATSY | ADDRESS ON FILE | | | | | | | |
| 29137 | ANZALOTA SANTIAGO, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 613845 | ANZLIS BEAUTY SUPPLY | 42 CALLE CELIS AGUILERA | | | | CAGUAS | PR | 00725 | |
| 29138 | ANZUETA ALVARADO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 29139 | ANZUETA COLON, BENERIZAEL | ADDRESS ON FILE | | | | | | | |
| 29140 | ANZUETA GONZALEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 613846 | ANZUETA REFRIGERATION | 264 CALLE JUAN SOTO | | | | CAYEY | PR | 00736 | |
| 29141 | ANZUETA SUAREZ, BERLIZ | ADDRESS ON FILE | | | | | | | |
| 29142 | AOA TRANSPORT CORP | PO BOX 50947 | | | | TOA BAJA | PR | 00950-0947 | |
| 613847 | AOAC INTERNATIONAL | 481 N FREDERICK AVE STE 500 | | | | GAITHERSBURG | MD | 20877 | |
| 613848 | AOAC INTERNATIONAL | DEPTO 0742 | 1970 CHAIN BRIDGE RD | | | MC LEAN | VA | 22109 | |
| 29143 | AOG PROFESSIONAL CONSULTANTS | URB SABANERA DEL RIO | 447 CAMINO DE LOS UCARES | | | GURABO | PR | 00778 | |
| 29144 | AOG PROFESSIONAL CONSULTANTS | URB SANABERA DEL RIO | 447 UCARES | | | GURABO | PR | 00778 | |
| 29145 | AOH CONTRACTORS INC | EXT ONEILL | GG 165 CALLE 1 | | | MANATI | PR | 00919-5604 | |
| 29146 | AOKI CONSTRUCTION CORP OF RIO MAR | 420 LEXINGTON AVE RM 1430 | | | | NEW YORK | NY | 10170-1430 | |
| 613849 | AOLBERTO GONZALEZ NEGRON | XX 12 CALLE 12 | | | | BAYAMON | PR | 00959 | |
| 29147 | AON CORPORATION | 4 OVERLOOK POINT SOUTH 40A-3S-1 | | | | LINCOLNSHIRE | IL | 60069 | |
| 29148 | AON RISK SERVICES OF PUERTO RICO INC | AON CENTER | 304 AVE PONCE DE LEON SUITE 1000 | | | SAN JUAN | PR | 00918-2123 | |
| 613850 | AONEN CRUZ ACOSTA | URB JARD DE CAPARRA | Q 11 CALLE 31 | | | BAYAMON | PR | 00959 | |
| 29149 | AORS INC | PO BOX 2745 | | | | SAN SEBASTIAN | PR | 00685-3003 | |
| 29150 | AOS TECHNOLOGIES AMERICA INC | 21550 OXNARD STREET 3RD FLOOR | | | | WOODLAND HILLS | CA | 91367 | |
| 840946 | AOVT AUDIOVISUALS | 168 AVE WINSTON CHURCHILL | | | | SAN JUAN | PR | 00926-6013 | |
| 29154 | AOVT DIGITAL AUDIOVISUAL INC | 168 WINSTON CHURCHILL | AVE EL SENORIAL | | | SAN JUAN | PR | 00926 | |
| 29153 | AOVT DIGITAL AUDIOVISUAL INC | 168 WINSTON CHURCHILL | AVE EL SEDORIAL | | | SAN JUAN | PR | 00926-6013 | |
| 29152 | AOVT DIGITAL AUDIOVISUAL INC | 168 WINSTON CHURCHILL | | | | SAN JUAN | PR | 00926-6013 | |
| 29155 | AOVT DIGITAL AUDIOVISUAL, INC | 168 WINSTON CHUCHILL AVE EL SENORIAL | | | | SAN JUAN | PR | 00926 | |
| 29156 | AP ADVISORY GROUP, CORP | PO BOX 52006 | | | | TOA BAJA | PR | 00950 | |
| 29157 | AP AMERICANAS INC | PO BOX 579 | | | | MOROVIS | PR | 00687 | |
| 613851 | AP COMPUTER | PO BOX 29563 | | | | SAN JUAN | PR | 00929 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 840947 | AP CONSTRACTORS | PO BOX 2227 | | | | GUAYNABO | PR | 00970-2227 |
| 1509478 | AP Construction y/o Almacén de Puertas, Inc. | PO Box 800459 | | | | Coto Laurel | PR | 00780-0459 |
| 29158 | APACHE MASTERS | URB TORRIMAR | 2-2 CALLE MADRID | | | GUAYNABO | PR | 00966 |
| 613852 | APARICIA ROSADO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 29159 | APARICIO AMENGUAL, JUAN R. | ADDRESS ON FILE | | | | | | |
| 29160 | APARICIO CARVAJAL, JOSE | ADDRESS ON FILE | | | | | | |
| 29161 | APARICIO CARVAJAL, JOSE E | ADDRESS ON FILE | | | | | | |
| 29162 | APARICIO CESANI, CARLOS J | ADDRESS ON FILE | | | | | | |
| 29163 | APARICIO CESANI, CELESTE | ADDRESS ON FILE | | | | | | |
| 29164 | APARICIO CESANI, MARIA | ADDRESS ON FILE | | | | | | |
| 29165 | APARICIO DE LEON, MARIANCEL | ADDRESS ON FILE | | | | | | |
| 29166 | APARICIO DE, MARIANCEL | ADDRESS ON FILE | | | | | | |
| 29167 | APARICIO DISTRIBUTORS INC | PMB 269 P O BOX 7891 | | | | GUAYNABO | PR | 00970-7891 |
| 29168 | APARICIO DISTRIBUTORS INC | PO BOX 1976 | | | | BAYAMON | PR | 00960-1976 |
| 840948 | APARICIO DISTRIBUTORS, INC. | PO BOX 1976 | | | | BAYAMÓN | PR | 00960-1976 |
| 29169 | APARICIO ENCARNACION, RICARDO J | ADDRESS ON FILE | | | | | | |
| 29170 | APARICIO ENRIQUEZ, HILDA | ADDRESS ON FILE | | | | | | |
| 29171 | APARICIO LASPINA, JOSE JULIO | ADDRESS ON FILE | | | | | | |
| 29172 | APARICIO LASPINA, MARI | ADDRESS ON FILE | | | | | | |
| 29173 | APARICIO LASPINA, MARI NILDA | ADDRESS ON FILE | | | | | | |
| 29174 | APARICIO LOPEZ, LAVINIA | ADDRESS ON FILE | | | | | | |
| 29175 | APARICIO MILLAN, ABNER | ADDRESS ON FILE | | | | | | |
| 29176 | APARICIO MILLAN, LUIS | ADDRESS ON FILE | | | | | | |
| 29177 | APARICIO MONTES, ROBERTO | ADDRESS ON FILE | | | | | | |
| 29178 | Aparicio Montes, Roberto L. | ADDRESS ON FILE | | | | | | |
| 613853 | APARICIO NORIEGA MALDONADO | ADDRESS ON FILE | | | | | | |
| 29179 | APARICIO QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 29180 | APARICIO QUINONEZ TORRES | ADDRESS ON FILE | | | | | | |
| 29181 | APARICIO RIVERA, VILMA | ADDRESS ON FILE | | | | | | |
| 2067900 | Aparicio Rivera, Vilma | ADDRESS ON FILE | | | | | | |
| 29182 | APARICIO SILVA, NAUBERT | ADDRESS ON FILE | | | | | | |
| 29183 | APARICIO TORRES, IRAIDA | ADDRESS ON FILE | | | | | | |
| 29184 | APARKA CORP | PO BOX 362865 | | | | SAN JUAN | PR | 00936-2865 |
| 29185 | APARTAMENTOS NOTRE DAME LP | 267 CALLE SAN JORGE | APT 4C | | | SAN JUAN | PR | 00919-2037 |

Exhibit E

Master Mailing List 1

Served via first class mail

| 1948168 | Apate Melendez, Jose T. | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29186 | APAZA, ANTONIA | ADDRESS ON FILE | | | | | | |
| 29187 | APCACM | PARK GARDENS | W21 CALLE YOSEMITE | | | SAN JUAN | PR | 00926 |
| 29188 | APCO INTERNATIONAL | 351 N WILLIAMSON BLVD | | | | DAYTONA BEAC | FL | 32114 |
| 29189 | APD MEDICAL SERVICES PSC | PASEO LOS CORALES II | 728 CALLE MAR DE BENGAL | | | DORADO | PR | 00646 |
| 613854 | APDG | 4736 SHADY GRREEN DRIVE FUQUAY | | | | VARINA | NC | 27526 |
| 29190 | APELIO E CABIAS | ADDRESS ON FILE | | | | | | |
| 29191 | APELLANIZ BARRETO, ILIA | ADDRESS ON FILE | | | | | | |
| 29192 | APELLANIZ BARRETO, RUBEN E | ADDRESS ON FILE | | | | | | |
| 779672 | APELLANIZ BARRETO, SANDRA M | ADDRESS ON FILE | | | | | | |
| 29193 | APELLANIZ BARRETO, SANDRA MARIA | ADDRESS ON FILE | | | | | | |
| 29194 | APELLANIZ BARROTO, ILIA | ADDRESS ON FILE | | | | | | |
| 29195 | APELLANIZ PALMA, ROSE M. | ADDRESS ON FILE | | | | | | |
| 1842316 | Apellaniz Palma, Rosemary | ADDRESS ON FILE | | | | | | |
| 29196 | APELLANIZ TORRES, JOSE | ADDRESS ON FILE | | | | | | |
| 840949 | APELLATE JUDGES EDUCATION INSTITUTE | PO BOX 750112 | | | | DALLAS | TX | 75275-0112 |
| 29197 | APEROS DEL SUR INC | 18 CALLE RUIZ BELVIS S | | | | COAMO | PR | 00769 |
| 29198 | APEROS DEL SUR INC | 69 CALLE H W SANTAELLA | | | | COAMO | PR | 00769 |
| 613855 | APERTURE | PO BOX 3000 | | | | DENVILLE | NY | 07834 |
| 2146023 | Apex Clearing Corporation | c/o National Registered Agents, Inc. | 28 Liberty Street | | | New York | NY | 10005 |
| 613856 | APEX CONSULTING SERV INC | WINSTON CHURCHILL | 251 BOX 24 | | | SAN JUAN | PR | 00926 |
| 613857 | APEX GENERAL CONTRACTOR | 1250 N OLIVE STREET #A | | | | VENTURA | CA | 93001 |
| 1256286 | APEX GENERAL CONTRACTOR | URB EL MIRADOR G-12 CALLE 8 | | | | SAN JUAN | PR | 00926-0000 |
| 29199 | APEX GENERAL CONTRACTORS | URB EL MIRADOR G-12 CALLE 8 | | | | SAN JUAN | PR | 00926-0000 |
| 2150389 | APEX GENERAL CONTRACTORS LLC | P.O. BOX 193635 | | | | SAN JUAN | PR | 00919-3635 |
| 613858 | APEX TITLE INSURANCE CORP | 54 CALLE BOLIVIA | | | | SAN JUAN | PR | 00917 |
| 840950 | APFI FITNESS CENTER EDUCATION INC | PALMARES DE MONTE VERDE | 94 RAMAL 842 APT 132 | | | SAN JUAN | PR | 00926-3900 |
| 613859 | APHA | PO BOX 572 | | | | WILLISTON | VT | 05495-0571 |
| 29200 | APHRODITA OLIVO CASTELLANO | ADDRESS ON FILE | | | | | | |
| 613860 | API INTERNATIONAL INVESTMENT CORP | 1414 CALLE AMERICO SALAS | APT 403 | | | SAN JUAN | PR | 00909-2116 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29201 | API INTERNATIONAL INVESTMENT CORP | PO BOX 1805 | | | | JUNCOS | PR | 00777-1805 |
| 613861 | API TRANSPORT INC | PO BOX 11018 | | | | SAN JUAN | PR | 00922-1018 |
| 29202 | APIARIOS CARABALLO CORP | BOX 16 | | | | YAUCO | PR | 00698 |
| 613862 | APIARIOS DE BORINQUEN INC | HC 5 BOX 7276 | | | | YAUCO | PR | 00698 |
| 29203 | APILIO TRENCHE ECHAZABAL | ADDRESS ON FILE | | | | | | |
| 29204 | APIR ABOUKHEIR ATRACH | ADDRESS ON FILE | | | | | | |
| 29205 | APM HOMES INC | PO BOX 361833 | | | | SAN JUAN | PR | 00910 |
| 29206 | APNI INC | PO BOX 21280 | | | | SAN JUAN | PR | 00928-1280 |
| 29207 | APOLANIO MUNIZ BONET | ADDRESS ON FILE | | | | | | |
| 29208 | APOLINAR AGOSTO VEGA | ADDRESS ON FILE | | | | | | |
| 29209 | APOLINAR BENJAMIN DE PENA | ADDRESS ON FILE | | | | | | |
| 29210 | APOLINAR CRUZ FELICIANO | ADDRESS ON FILE | | | | | | |
| 613863 | APOLINAR LOPEZ ROSARIO | ADDRESS ON FILE | | | | | | |
| 613864 | APOLINAR PAREDES ROSARIO | URB PUERTO NUEVO | 1228 CALLE CAIRO | | | SAN JUAN | PR | 00920 |
| 29211 | APOLINAR PAREDES ROSARIO | URB VILLA BORINQUEN | 413 CALLE DRESDE | | | SAN JUAN | PR | 00920 |
| 29212 | APOLINAR RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 613865 | APOLINAR ROSADO TORRES | PO BOX 141 | | | | CAGUAS | PR | 00726 |
| 29213 | APOLINAR SCROGGINS VILORIO | ADDRESS ON FILE | | | | | | |
| 29214 | APOLINARI CLEMENTE, JANETTE | ADDRESS ON FILE | | | | | | |
| 29215 | APOLINARIA COLLAZO ROBLES | ADDRESS ON FILE | | | | | | |
| 613866 | APOLINARIO CASTRO SANTIAGO | URB LOS MAESTROS | 465 CALLE JAIME DREW | | | SAN JUAN | PR | 00923 |
| 29216 | APOLINARIO LOPEZ, DAFNE | ADDRESS ON FILE | | | | | | |
| 613867 | APOLINARIO RIVERA TORRES | BO PAJARO | 269 SECT CAPITAN | | | TOA BAJA | PR | 00960 |
| 29217 | APOLINARIS CLEMENTE, JANETTE | ADDRESS ON FILE | | | | | | |
| 29218 | APOLINARIS CORREA, AMRAFEL | ADDRESS ON FILE | | | | | | |
| 29219 | APOLINARIS ESTEVES, TILSA | ADDRESS ON FILE | | | | | | |
| 29220 | APOLINARIS MONTANEZ, ILIA J. | ADDRESS ON FILE | | | | | | |
| 29221 | APOLINARIS RIVERA, AMILDA | ADDRESS ON FILE | | | | | | |
| 29222 | APOLINARIS RODRIGUEZ, ANGELICA | ADDRESS ON FILE | | | | | | |
| 29223 | APOLINIA GOMEZ ALBINO | ADDRESS ON FILE | | | | | | |
| 29224 | APOLLO HATO REY LP | COND HATO REY TOWER SUITE 806 | AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00919 |
| 613868 | APOLLO MAGAZINE LTD | PO BOX 47 | | | | N HOLLYWOOD | CA | 91603 |
| 613869 | APOLO AUTO PARTS | AVE BARCELO | ESQ BALDORIOTY F 1 | | | CAYEY | PR | 00736 |
| 29225 | APOLO EXPRESS COMPANY | PO BOX 19902 | | | | SAN JUAN | PR | 00910 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 613870 | APOLO IMPORTS INC | PMB 405 | AVE ESMERALDA | SUITE 2 | | GUAYNABO | PR | 00969 | |
| 29226 | APOLO OCASIO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 613871 | APOLO TEXACO | PO BOX 1548 | | GUAYNABO PRP | | GUAYNABO | PR | 00970 | |
| 613872 | APOLONIA CARASQUILLO | ADDRESS ON FILE | | | | | | | |
| 29228 | APOLONIA KLOE GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 29227 | APOLONIA KLOE GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 613873 | APOLONIA RODRIGUEZ ROSARIO | CALLE INOCENCIO REY | BOX 26 | | | VEGA BAJA | PR | 00693 | |
| 613874 | APOLONIO RAMON PEREZ DE LA PAZ | PMB 60 | PO BOX 5100 | | | SAN GERMAN | PR | 00683 | |
| 613875 | APOLOVISION INC | URB VILLA CLEMENTINA | B 7 CARR ALEJANDRINO | | | GUAYNABO | PR | 00969 | |
| 2025874 | APONTE , MERIAM DE JESUS | ADDRESS ON FILE | | | | | | | |
| 1879768 | APONTE , SARAH Y | ADDRESS ON FILE | | | | | | | |
| 29230 | APONTE ABREU, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 29231 | APONTE ACARON, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1866192 | Aponte Acaron, Jose A. | ADDRESS ON FILE | | | | | | | |
| 29232 | APONTE ACEVEDO, AMITZA | ADDRESS ON FILE | | | | | | | |
| 29233 | APONTE ACEVEDO, SALVADOR E | ADDRESS ON FILE | | | | | | | |
| 29234 | APONTE ACEVEDO, YAMIREILY | ADDRESS ON FILE | | | | | | | |
| 613876 | APONTE ACOSTA NORMA | PO BOX 569 | | | | CABO ROJO | PR | 00623 | |
| 29235 | APONTE ACOSTA, JULIO | ADDRESS ON FILE | | | | | | | |
| 29236 | APONTE ADORNO, NESTOR | ADDRESS ON FILE | | | | | | | |
| 29237 | APONTE ADORNO, NILSA | ADDRESS ON FILE | | | | | | | |
| 29238 | APONTE ALEMAN, JOSE A | ADDRESS ON FILE | | | | | | | |
| 29239 | APONTE ALEMAN, MARIA E | ADDRESS ON FILE | | | | | | | |
| 29240 | APONTE ALEQUIN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 29241 | APONTE ALEQUIN, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 2020461 | APONTE ALICEA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 29242 | Aponte Alicea, Daniel | ADDRESS ON FILE | | | | | | | |
| 2020461 | APONTE ALICEA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 29243 | Aponte Alicea, Danny J | ADDRESS ON FILE | | | | | | | |
| 29244 | APONTE ALICEA, FELIX | ADDRESS ON FILE | | | | | | | |
| 29245 | APONTE ALICEA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 29246 | APONTE ALICEA, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 852012 | APONTE ALICEA, HECTOR LUIS | ADDRESS ON FILE | | | | | | | |
| 779676 | APONTE ALICEA, ILIA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 29247 | APONTE ALICEA, MARIA S | ADDRESS ON FILE |
| 714105 | APONTE ALICEA, MARIA V | ADDRESS ON FILE |
| 29248 | APONTE ALICEA, MARIA V | ADDRESS ON FILE |
| 29249 | APONTE ALICEA, MARICRUZ | ADDRESS ON FILE |
| 852013 | APONTE ALICEA, MARICRUZ | ADDRESS ON FILE |
| 29250 | APONTE ALICEA, MIGUEL | ADDRESS ON FILE |
| 1585137 | Aponte Alicea, Miguel A. | ADDRESS ON FILE |
| 2016344 | APONTE ALICEA, WANDA I | ADDRESS ON FILE |
| 29251 | APONTE ALICEA, WANDA I | ADDRESS ON FILE |
| 2016344 | APONTE ALICEA, WANDA I | ADDRESS ON FILE |
| 2206415 | Aponte Alicea, Zoraida | ADDRESS ON FILE |
| 29252 | APONTE ALLENDE, ROBERTO | ADDRESS ON FILE |
| 29253 | APONTE ALVARADO, ANIBAL | ADDRESS ON FILE |
| 29254 | APONTE ALVARADO, FRANCISCO | ADDRESS ON FILE |
| 29255 | Aponte Alvarado, Francisco J | ADDRESS ON FILE |
| 1424958 | APONTE ALVARADO, MANUEL | ADDRESS ON FILE |
| 2006765 | Aponte Alvarado, Mirna L. | ADDRESS ON FILE |
| 2006765 | Aponte Alvarado, Mirna L. | ADDRESS ON FILE |
| 29257 | APONTE ALVARADO, YOBANNA | ADDRESS ON FILE |
| 29258 | APONTE ALVAREZ, ARTURO | ADDRESS ON FILE |
| 29259 | APONTE ALVAREZ, EVA Y | ADDRESS ON FILE |
| 29260 | APONTE ALVAREZ, ISABEL | ADDRESS ON FILE |
| 29261 | APONTE ALVAREZ, JULIANNA | ADDRESS ON FILE |
| 779677 | APONTE ALVAREZ, JULIANNA | ADDRESS ON FILE |
| 2159582 | Aponte Andino, Alicia | ADDRESS ON FILE |
| 29262 | APONTE ANDINO, CARMEN | ADDRESS ON FILE |
| 29263 | APONTE ANDINO, ISMAEL | ADDRESS ON FILE |
| 29264 | APONTE ANDINO, PRISCILLA | ADDRESS ON FILE |
| 29265 | APONTE ANDINO, PRISCILLA | ADDRESS ON FILE |
| 29266 | APONTE ANDINO, WANDA I. | ADDRESS ON FILE |
| 29267 | APONTE ANDINO, WANDA I. | ADDRESS ON FILE |
| 29269 | APONTE ANDUJAR, MAGDALIZ | ADDRESS ON FILE |
| 29268 | Aponte Andujar, Magdaliz | ADDRESS ON FILE |
| 29270 | APONTE ANDUJAR, MYRA | ADDRESS ON FILE |
| 29271 | APONTE APONTE, AMARILIS DEL C. | ADDRESS ON FILE |
| 29272 | APONTE APONTE, AMARYLIS | ADDRESS ON FILE |
| 29273 | APONTE APONTE, ANA | ADDRESS ON FILE |
| 29274 | APONTE APONTE, ANA S | ADDRESS ON FILE |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29275 | APONTE APONTE, EUGENIO | ADDRESS ON FILE | | | | | | |
| 29276 | Aponte Aponte, Felix L | ADDRESS ON FILE | | | | | | |
| 29277 | Aponte Aponte, Francisco | ADDRESS ON FILE | | | | | | |
| 29278 | APONTE APONTE, FRANCISCO J | ADDRESS ON FILE | | | | | | |
| 29280 | APONTE APONTE, HECTOR | ADDRESS ON FILE | | | | | | |
| 29279 | APONTE APONTE, HECTOR | ADDRESS ON FILE | | | | | | |
| 29281 | APONTE APONTE, HECTOR | ADDRESS ON FILE | | | | | | |
| 29282 | APONTE APONTE, JORGE | ADDRESS ON FILE | | | | | | |
| 29283 | APONTE APONTE, JOSE | ADDRESS ON FILE | | | | | | |
| 29284 | APONTE APONTE, JUAN | ADDRESS ON FILE | | | | | | |
| 29285 | APONTE APONTE, JUANA M | ADDRESS ON FILE | | | | | | |
| 2092335 | APONTE APONTE, JUANA MARIA | ADDRESS ON FILE | | | | | | |
| 29286 | APONTE APONTE, LUIS | ADDRESS ON FILE | | | | | | |
| 779678 | APONTE APONTE, LUIS | ADDRESS ON FILE | | | | | | |
| 29287 | APONTE APONTE, LUIS R | ADDRESS ON FILE | | | | | | |
| 29288 | APONTE APONTE, MARIA | ADDRESS ON FILE | | | | | | |
| 29289 | APONTE APONTE, MARIA MERCEDES | ADDRESS ON FILE | | | | | | |
| 29290 | APONTE APONTE, MARIBEL | ADDRESS ON FILE | | | | | | |
| 29291 | APONTE APONTE, MARISELA | ADDRESS ON FILE | | | | | | |
| 29292 | APONTE APONTE, MIGUEL | ADDRESS ON FILE | | | | | | |
| 29293 | APONTE APONTE, PEDRO L | ADDRESS ON FILE | | | | | | |
| 1802613 | Aponte Aponte, Rafael | ADDRESS ON FILE | | | | | | |
| 29294 | Aponte Aponte, Rafael | ADDRESS ON FILE | | | | | | |
| 29295 | APONTE APONTE, RICARDO | ADDRESS ON FILE | | | | | | |
| 29296 | APONTE APONTE, ROBERTO | ADDRESS ON FILE | | | | | | |
| 29297 | APONTE APONTE, SONIA N | ADDRESS ON FILE | | | | | | |
| 2009848 | Aponte Aponte, Sonia N. | ADDRESS ON FILE | | | | | | |
| 779680 | APONTE APONTE, VANESSA I | ADDRESS ON FILE | | | | | | |
| 29298 | APONTE APONTE, VICTOR | ADDRESS ON FILE | | | | | | |
| 779681 | APONTE AQUINO, EROILDA | ADDRESS ON FILE | | | | | | |
| 779682 | APONTE AQUINO, NOEMI A | ADDRESS ON FILE | | | | | | |
| 29299 | APONTE ARAGONESES, MARIA DEL | ADDRESS ON FILE | | | | | | |
| 29300 | APONTE ARCE, BRIZIA ESTHER | ADDRESS ON FILE | | | | | | |
| 29301 | Aponte Arce, Nayil | ADDRESS ON FILE | | | | | | |
| 29302 | APONTE ARCHE, CARLOS A | ADDRESS ON FILE | | | | | | |
| 2176862 | Aponte Arche, Carlos A | ADDRESS ON FILE | | | | | | |
| 29303 | APONTE AROCHO, CARLOS | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 29304 | APONTE ARROYO, FLOR | ADDRESS ON FILE |
| 2106570 | Aponte Arroyo, Jackeline | ADDRESS ON FILE |
| 29305 | APONTE ARROYO, JACKELINE | ADDRESS ON FILE |
| 2106570 | Aponte Arroyo, Jackeline | ADDRESS ON FILE |
| 29306 | APONTE ARROYO, JAIME | ADDRESS ON FILE |
| 2009706 | Aponte Arroyo, Jakeline | ADDRESS ON FILE |
| 2009706 | Aponte Arroyo, Jakeline | ADDRESS ON FILE |
| 779683 | APONTE ARROYO, JEANNETTE | ADDRESS ON FILE |
| 29307 | APONTE ARROYO, JUANA | ADDRESS ON FILE |
| 29308 | APONTE ARROYO, OMAR | ADDRESS ON FILE |
| 29309 | APONTE ARROYO, PEDRO | ADDRESS ON FILE |
| 29310 | APONTE ARROYO, RAFAEL | ADDRESS ON FILE |
| 29311 | APONTE ARROYO, RAFAEL ANGEL | ADDRESS ON FILE |
| 29312 | APONTE ARROYO, ROGELIO | ADDRESS ON FILE |
| 29313 | APONTE ARROYO, SILVIA M. | ADDRESS ON FILE |
| 1901925 | Aponte Arroyo, William | ADDRESS ON FILE |
| 29314 | APONTE ARROYO, WILLIAM | ADDRESS ON FILE |
| 29315 | APONTE ASTACIO, JOSE E | ADDRESS ON FILE |
| 29317 | APONTE AVILES, ABDIEL | ADDRESS ON FILE |
| 29316 | APONTE AVILES, ABDIEL | ADDRESS ON FILE |
| 29318 | APONTE AVILES, CARMEN L | ADDRESS ON FILE |
| 29320 | APONTE AVILLAN, RAMONITA | ADDRESS ON FILE |
| 29321 | APONTE AYALA, BENJAMIN | ADDRESS ON FILE |
| 29322 | APONTE AYALA, BLANCA | ADDRESS ON FILE |
| 29323 | APONTE AYALA, CARMEN L. | ADDRESS ON FILE |
| 29324 | APONTE AYALA, CARMEN L. | ADDRESS ON FILE |
| 29325 | APONTE AYALA, DALILA | ADDRESS ON FILE |
| 29326 | APONTE AYALA, DOLORES | ADDRESS ON FILE |
| 29327 | APONTE AYALA, ELIZABETH | ADDRESS ON FILE |
| 29328 | APONTE AYALA, EVELYN | ADDRESS ON FILE |
| 29329 | Aponte Ayala, Felix | ADDRESS ON FILE |
| 29330 | APONTE AYALA, JEANNETTE | ADDRESS ON FILE |
| 29331 | APONTE AYALA, JOSE | ADDRESS ON FILE |
| 29333 | APONTE AYALA, LOURDES | ADDRESS ON FILE |
| 29332 | APONTE AYALA, LOURDES | ADDRESS ON FILE |
| 779685 | APONTE AYALA, MARIA DE | ADDRESS ON FILE |
| 29334 | APONTE AYALA, MARIA DE L | ADDRESS ON FILE |
| 29335 | Aponte Ayala, Miguel | ADDRESS ON FILE |
| 29336 | APONTE AYALA, RAMONA | ADDRESS ON FILE |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 779686 | APONTE AYUSO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 29337 | Aponte Baez, Carlos J | ADDRESS ON FILE | | | | | | | |
| 29338 | Aponte Baez, Enoc A | ADDRESS ON FILE | | | | | | | |
| 29339 | APONTE BAEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 779688 | APONTE BAEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 29340 | APONTE BAEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 2074151 | Aponte Baez, Maribel | ADDRESS ON FILE | | | | | | | |
| 29341 | APONTE BAEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 29342 | APONTE BARRIOS, GERARDO | ADDRESS ON FILE | | | | | | | |
| 1424386 | APONTE BARRIOS, GERARDO | ADDRESS ON FILE | | | | | | | |
| 29343 | APONTE BARRIOS, MARIA INES | ADDRESS ON FILE | | | | | | | |
| 779689 | APONTE BATISTA, EVA | ADDRESS ON FILE | | | | | | | |
| 29344 | APONTE BATISTA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 29345 | APONTE BATISTA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 29346 | APONTE BATIZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 29347 | APONTE BELLAFLORES, IVAN | ADDRESS ON FILE | | | | | | | |
| 2138992 | Aponte Bellaflores, Ivan A | ADDRESS ON FILE | | | | | | | |
| 29348 | APONTE BELTRAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 29349 | Aponte Beltran, Jose M | ADDRESS ON FILE | | | | | | | |
| 1648098 | Aponte Beltran, Jose Miguel | ADDRESS ON FILE | | | | | | | |
| 29350 | Aponte Beltran, Nedliza | ADDRESS ON FILE | | | | | | | |
| 29351 | APONTE BENEJANS, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 29352 | APONTE BERDECIA, DAISY | ADDRESS ON FILE | | | | | | | |
| 29353 | APONTE BERDECIA, DAISY | ADDRESS ON FILE | | | | | | | |
| 29354 | APONTE BERDEGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 29355 | APONTE BERDEGUEZ, MARIA F | ADDRESS ON FILE | | | | | | | |
| 29356 | APONTE BERLY, EFREN | ADDRESS ON FILE | | | | | | | |
| 29357 | APONTE BERMUDEZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 29358 | APONTE BERMUDEZ, GLORYMAR | ADDRESS ON FILE | | | | | | | |
| 29359 | Aponte Bermudez, Juan L. | ADDRESS ON FILE | | | | | | | |
| 29360 | APONTE BERMUDEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 29361 | APONTE BERMUDEZ, LISMARA | ADDRESS ON FILE | | | | | | | |
| 1509705 | Aponte Bermudez, Luis D | ADDRESS ON FILE | | | | | | | |
| 29362 | APONTE BERMUDEZ, LUIS D | ADDRESS ON FILE | | | | | | | |
| 29363 | APONTE BERMUDEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 29364 | APONTE BERMUDEZ, MARIELY | ADDRESS ON FILE | | | | | | | |
| 1855563 | APONTE BERMUDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 29365 | APONTE BERMUDEZ, YARITZA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1641587 | APONTE BERMUDEZ, YARITZA | ADDRESS ON FILE | | | | | | |
| 29366 | APONTE BERMUDEZ, YEITZA M | ADDRESS ON FILE | | | | | | |
| 29368 | Aponte Berrios, Anabel | ADDRESS ON FILE | | | | | | |
| 29369 | APONTE BERRIOS, ANGEL | ADDRESS ON FILE | | | | | | |
| 29370 | APONTE BERRIOS, ISMAEL | ADDRESS ON FILE | | | | | | |
| 29372 | APONTE BERRIOS, OSCAR | ADDRESS ON FILE | | | | | | |
| 29373 | APONTE BERRIOS, ROBERTO | ADDRESS ON FILE | | | | | | |
| 29374 | APONTE BERRIOS, ROBERTO | ADDRESS ON FILE | | | | | | |
| 29375 | APONTE BERRIOS, ROXANNA | ADDRESS ON FILE | | | | | | |
| 29376 | APONTE BERRIOS, VICTOR | ADDRESS ON FILE | | | | | | |
| 29377 | APONTE BETANCOURT, SAMUEL | ADDRESS ON FILE | | | | | | |
| 29378 | APONTE BEZARES, ERICK | ADDRESS ON FILE | | | | | | |
| 1897368 | Aponte Birriel, Edith M. | ADDRESS ON FILE | | | | | | |
| 29379 | APONTE BLANCO, MILITZA | ADDRESS ON FILE | | | | | | |
| 1452491 | Aponte Blanco, Rafael | ADDRESS ON FILE | | | | | | |
| 29380 | APONTE BONILLA, ROSARIO | ADDRESS ON FILE | | | | | | |
| 29381 | APONTE BORGES, DOMINGO | ADDRESS ON FILE | | | | | | |
| 29382 | APONTE BORREL, MANUEL A | ADDRESS ON FILE | | | | | | |
| 779690 | APONTE BORREL, MANUEL A | ADDRESS ON FILE | | | | | | |
| 1763098 | APONTE BORREL, MANUEL ANTONIO | ADDRESS ON FILE | | | | | | |
| 29383 | APONTE BORRERO, MANUEL | ADDRESS ON FILE | | | | | | |
| 29384 | APONTE BRACERO, JOSE | ADDRESS ON FILE | | | | | | |
| 29385 | APONTE BURGOS, ADELAIDA | ADDRESS ON FILE | | | | | | |
| 1851904 | Aponte Burgos, Adelaida | ADDRESS ON FILE | | | | | | |
| 29386 | APONTE BURGOS, GUADALUPE | ADDRESS ON FILE | | | | | | |
| 29387 | APONTE BURGOS, JOSE | ADDRESS ON FILE | | | | | | |
| 29388 | Aponte Burgos, Juan B | ADDRESS ON FILE | | | | | | |
| 29389 | Aponte Burgos, Luis A. | ADDRESS ON FILE | | | | | | |
| 29390 | APONTE BURGOS, LYDIA | ADDRESS ON FILE | | | | | | |
| 29391 | APONTE BURGOS, MELISSA | ADDRESS ON FILE | | | | | | |
| 779691 | APONTE BURGOS, ROXANA I | ADDRESS ON FILE | | | | | | |
| 29393 | APONTE BURGOS, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 29394 | APONTE CABRERA, CELINES | ADDRESS ON FILE | | | | | | |
| 29395 | APONTE CABRERA, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 29396 | APONTE CABRERA, HECTOR D | ADDRESS ON FILE | | | | | | |
| 29397 | APONTE CABRERA, MARLENE | ADDRESS ON FILE | | | | | | |
| 29398 | APONTE CABRERA, MARLENE | ADDRESS ON FILE | | | | | | |
| 29399 | Aponte Cabrera, Teofilo | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29400 | APONTE CAJIGAS, DAMARIS | ADDRESS ON FILE | | | | | | |
| 29401 | APONTE CAJIGAS, JULIA E. | ADDRESS ON FILE | | | | | | |
| 29402 | APONTE CALDERON, AHIRAM | ADDRESS ON FILE | | | | | | |
| 779692 | APONTE CALDERON, ALMA | ADDRESS ON FILE | | | | | | |
| 29403 | APONTE CALDERON, CARMEN M | ADDRESS ON FILE | | | | | | |
| 29404 | APONTE CALDERON, ISABEL M | ADDRESS ON FILE | | | | | | |
| 29405 | APONTE CALDERON, LYDIA E | ADDRESS ON FILE | | | | | | |
| 29406 | APONTE CALDERON, YADIRA | ADDRESS ON FILE | | | | | | |
| 29407 | APONTE CAMACHO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 29408 | APONTE CAMACHO, LISSETTE | ADDRESS ON FILE | | | | | | |
| 29409 | APONTE CAMACHO, MARIBELL | ADDRESS ON FILE | | | | | | |
| 29410 | APONTE CAMACHO, YASHIRA | ADDRESS ON FILE | | | | | | |
| 2035938 | Aponte Canales, Angel M | ADDRESS ON FILE | | | | | | |
| 29411 | APONTE CANALES, EDWIN | ADDRESS ON FILE | | | | | | |
| 29412 | APONTE CANALES, RUT | ADDRESS ON FILE | | | | | | |
| 29413 | APONTE CANALES, TANYA | ADDRESS ON FILE | | | | | | |
| 29414 | APONTE CANALES, TANYA L. | ADDRESS ON FILE | | | | | | |
| 29415 | APONTE CANALES, WANDA I | ADDRESS ON FILE | | | | | | |
| 29416 | Aponte Cancel, Jose C. | ADDRESS ON FILE | | | | | | |
| 29417 | APONTE CANCEL, SANTOS A. | ADDRESS ON FILE | | | | | | |
| 29418 | APONTE CARDENALES, WILFREDO | ADDRESS ON FILE | | | | | | |
| 29419 | APONTE CARRASCO MD, VICTOR | ADDRESS ON FILE | | | | | | |
| 29420 | APONTE CARRASCO, JOEL | ADDRESS ON FILE | | | | | | |
| 29421 | APONTE CARRASQUILLO, CARMEN | ADDRESS ON FILE | | | | | | |
| 29422 | Aponte Carrasquillo, Emilio | Po Box 30,000 Pmb 747 | | | | Canovanas | PR | 00729 |
| 1418647 | APONTE CARRASQUILLO, EMILIO | ROBERTO BONANO RODRIGUEZ | AVE.INCIPAL BARALT I-31 | | | FAJARDO | PR | 00738 |
| 779693 | APONTE CARRASQUILLO, EMILY M | ADDRESS ON FILE | | | | | | |
| 29423 | APONTE CARRERO, JOSE | ADDRESS ON FILE | | | | | | |
| 29424 | APONTE CARRILLO, VIVIANA | ADDRESS ON FILE | | | | | | |
| 2158011 | Aponte Carrion, Nestor Luis | ADDRESS ON FILE | | | | | | |
| 29425 | APONTE CARRO, JOSE | ADDRESS ON FILE | | | | | | |
| 29426 | APONTE CARRO, JOSE | ADDRESS ON FILE | | | | | | |
| 29427 | APONTE CARRO, JUAN | ADDRESS ON FILE | | | | | | |
| 29428 | Aponte Cartagena, Hector | ADDRESS ON FILE | | | | | | |
| 29429 | Aponte Cartagena, Narciso | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2175666 | APONTE CARTAGENA, RAFAEL | URB COSTA AZUL F-31 CALLE 10 | | | | GUAYAMA | PR | 00784 | |
| 29430 | APONTE CARTAGENA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 2092487 | Aponte Castellano , Virgen M. | ADDRESS ON FILE | | | | | | | |
| 2077140 | Aponte Castellano, Madelin | ADDRESS ON FILE | | | | | | | |
| 779694 | APONTE CASTELLANO, MADELIN | ADDRESS ON FILE | | | | | | | |
| 2091534 | Aponte Castellano, Marcelino | ADDRESS ON FILE | | | | | | | |
| 29431 | APONTE CASTELLANO, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 29432 | APONTE CASTELLANO, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| 779696 | APONTE CASTILLO, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 840951 | APONTE CASTRO JUAN M | URB BORINQUEN | 5 J-5 | | | CABO ROJO | PR | 00623 | |
| 29433 | APONTE CASTRO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 29434 | APONTE CASTRO, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 29435 | APONTE CASTRO, TOMAS | ADDRESS ON FILE | | | | | | | |
| 613877 | APONTE CATERING | BAHIA VISTAMAR | 194 ATUN | | | CAROLINA | PR | 00981 | |
| 29436 | APONTE CEPEDA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 779697 | APONTE CHARBONIER, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 29437 | APONTE CINTRON, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 29438 | APONTE CINTRON, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 1978425 | Aponte Cintron, Carmen S. | ADDRESS ON FILE | | | | | | | |
| 29439 | APONTE CINTRON, NOEL | BO. CACAO BAJO CARR. 755 KM 24 | | | | PATILLAS | PR | 00723 | |
| 1937786 | Aponte Cintron, Noel | E-83 Calle I | | | | Arroyo | PR | 00714 | |
| 29440 | APONTE CINTRON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 1572479 | Aponte Cintron, Rene | ADDRESS ON FILE | | | | | | | |
| 29441 | Aponte Cintron, Rene | ADDRESS ON FILE | | | | | | | |
| 29442 | APONTE CLAUDIO, ELSA | ADDRESS ON FILE | | | | | | | |
| 29443 | APONTE CLAUDIO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 29444 | APONTE CLAUDIO,ELSA HAYDEE | ADDRESS ON FILE | | | | | | | |
| 29445 | APONTE CLEMENTE, JENNIFER J | ADDRESS ON FILE | | | | | | | |
| 29446 | APONTE COLL, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 29447 | APONTE COLL, MARTINA | ADDRESS ON FILE | | | | | | | |
| 779698 | APONTE COLL, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 29448 | APONTE COLL, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 29449 | APONTE COLL, TITO | ADDRESS ON FILE | | | | | | | |
| 779699 | APONTE COLL, TITO | ADDRESS ON FILE | | | | | | | |
| 29450 | APONTE COLLAZO, ANA | ADDRESS ON FILE | | | | | | | |
| 1645942 | APONTE COLLAZO, DOMINGO | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29451 | APONTE COLLISION CENTER/JOMA DESING | GROUP CORP | PO BOX 429 | | | AGUIRRE | PR | 00704 |
| 29452 | APONTE COLO, MELISSA | ADDRESS ON FILE | | | | | | |
| 29453 | APONTE COLON LAW OFFICE PSC | PO BOX 2024 | | | | AIBONITO | PR | 00705 |
| 1766063 | Aponte Colon, Ademarily | ADDRESS ON FILE | | | | | | |
| 29454 | APONTE COLON, ALEXIE | ADDRESS ON FILE | | | | | | |
| 29455 | APONTE COLON, ANGEL LUIS | ADDRESS ON FILE | | | | | | |
| 29456 | APONTE COLON, AWILDA | ADDRESS ON FILE | | | | | | |
| 29457 | APONTE COLON, DAMARIS | ADDRESS ON FILE | | | | | | |
| 1460673 | APONTE COLON, DAMARIS | ADDRESS ON FILE | | | | | | |
| 1636950 | APONTE COLON, DAMARIS | ADDRESS ON FILE | | | | | | |
| 29457 | APONTE COLON, DAMARIS | ADDRESS ON FILE | | | | | | |
| 29458 | APONTE COLON, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 1423068 | APONTE COLON, EMMANUEL | MANUEL L. MORALES | URB. SANTA CRUZ | CALLE ESTEBAN PADILLA | NUM. 47 SUITE 1-A | BAYAMON | PR | 00961 |
| 29459 | APONTE COLON, GIL G | ADDRESS ON FILE | | | | | | |
| 29460 | APONTE COLON, HECTOR | ADDRESS ON FILE | | | | | | |
| 29461 | Aponte Colon, Hector I | ADDRESS ON FILE | | | | | | |
| 2163257 | Aponte Colon, Hector L. | ADDRESS ON FILE | | | | | | |
| 29462 | APONTE COLON, HECTOR R | ADDRESS ON FILE | | | | | | |
| 29463 | APONTE COLON, IDALIS | ADDRESS ON FILE | | | | | | |
| 29464 | APONTE COLON, JESSIKA | ADDRESS ON FILE | | | | | | |
| 29466 | APONTE COLON, JOSE | ADDRESS ON FILE | | | | | | |
| 29465 | APONTE COLON, JOSE | ADDRESS ON FILE | | | | | | |
| 1418648 | APONTE COLON, JOSE A | ANDRES RODRIGUEZ ELIAS | HC 02 BOX 9800 | | | AIBONITO | PR | 00705 |
| 29468 | APONTE COLON, JOSE D | ADDRESS ON FILE | | | | | | |
| 29469 | APONTE COLON, JUAN | ADDRESS ON FILE | | | | | | |
| 29471 | APONTE COLON, LUIS | ADDRESS ON FILE | | | | | | |
| 29470 | APONTE COLON, LUIS | ADDRESS ON FILE | | | | | | |
| 29472 | APONTE COLON, LUPICINIO | ADDRESS ON FILE | | | | | | |
| 29473 | APONTE COLON, LUZ M | ADDRESS ON FILE | | | | | | |
| 29474 | APONTE COLON, MARIA | ADDRESS ON FILE | | | | | | |
| 29475 | APONTE COLON, MARIA I | ADDRESS ON FILE | | | | | | |
| 1576046 | Aponte Colon, Marielee | ADDRESS ON FILE | | | | | | |
| 1741220 | Aponte Colon, Marielee | ADDRESS ON FILE | | | | | | |
| 29476 | APONTE COLON, MARIELEE | ADDRESS ON FILE | | | | | | |
| 29477 | APONTE COLON, NATALY | ADDRESS ON FILE | | | | | | |
| 29478 | APONTE COLON, NATHALIE | ADDRESS ON FILE | | | | | | |
| 29479 | APONTE COLON, NILDA | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29480 | APONTE COLON, ORLANDO | ADDRESS ON FILE | | | | | | |
| 29481 | APONTE COLON, PEDRO | ADDRESS ON FILE | | | | | | |
| 29482 | APONTE COLON, RAMON | ADDRESS ON FILE | | | | | | |
| 29483 | APONTE COLON, ROBERTO E. | ADDRESS ON FILE | | | | | | |
| 29484 | APONTE COLON, SARYS | ADDRESS ON FILE | | | | | | |
| 779701 | APONTE COLON, YAIZA | ADDRESS ON FILE | | | | | | |
| 29485 | APONTE COLON, YAIZA B | ADDRESS ON FILE | | | | | | |
| 1596144 | Aponte Colón, Yaiza B. | ADDRESS ON FILE | | | | | | |
| 29486 | APONTE COLON, YARELI | ADDRESS ON FILE | | | | | | |
| 29487 | APONTE COLON, YAZMIN | ADDRESS ON FILE | | | | | | |
| 779702 | APONTE COLON, YAZMIN | ADDRESS ON FILE | | | | | | |
| 29488 | APONTE COLON, ZOBEIDA | ADDRESS ON FILE | | | | | | |
| 29489 | APONTE COLON, ZOBOIDA | ADDRESS ON FILE | | | | | | |
| 1821891 | Aponte Colon, Zoboida | ADDRESS ON FILE | | | | | | |
| 29490 | APONTE CONCEPCION, ALEXIS | ADDRESS ON FILE | | | | | | |
| 29491 | APONTE CONCEPCION, NORMA I | ADDRESS ON FILE | | | | | | |
| 840952 | APONTE CONSULTING | HC 1 BOX 6077 | | | CANOVANAS | PR | 00729 | |
| 613878 | APONTE CONSULTING INC | G 1 100 PAISAJES DEL LAGO | | | LUQUILLO | PR | 00773 | |
| 29492 | APONTE CORA, JOSE | ADDRESS ON FILE | | | | | | |
| 29493 | APONTE CORALES, BELDEN | ADDRESS ON FILE | | | | | | |
| 29494 | APONTE CORALES, TILDEN | ADDRESS ON FILE | | | | | | |
| 29495 | APONTE CORDOVA, DALIA I | ADDRESS ON FILE | | | | | | |
| 1480836 | APONTE CORDOVA, EVELYN | ADDRESS ON FILE | | | | | | |
| 29497 | APONTE COREANO, ERICA | ADDRESS ON FILE | | | | | | |
| 29498 | Aponte Cornier, Ramon D | ADDRESS ON FILE | | | | | | |
| 29499 | APONTE CORREA, ANGELA | ADDRESS ON FILE | | | | | | |
| 1418649 | APONTE CORREA, BRENDA | BRENDA APONTE CORREA | PO BOX 37 | | SAN LORENZO | PR | 00754 | |
| 29500 | APONTE CORREA, BRENDA | P.O.BOX 37, | CARR. 181 RAMAL 902 | | SAN LORENZO | PR | 00754 | |
| 29501 | Aponte Corujo, Gilberto | ADDRESS ON FILE | | | | | | |
| 29502 | APONTE COSME, FRANCHESCA | ADDRESS ON FILE | | | | | | |
| 29503 | APONTE COSME, JOSELYN | ADDRESS ON FILE | | | | | | |
| 29504 | APONTE COSME, JOSELYN M. | ADDRESS ON FILE | | | | | | |
| 29505 | APONTE COSME, LISANDRA | ADDRESS ON FILE | | | | | | |
| 29506 | APONTE COSME, LOURDES | ADDRESS ON FILE | | | | | | |
| 29507 | APONTE COTTO, DESIREE | ADDRESS ON FILE | | | | | | |
| 29508 | APONTE COTTO, RUTH N. | ADDRESS ON FILE | | | | | | |
| 852014 | APONTE COTTO, RUTH N. | ADDRESS ON FILE | | | | | | |
| 29509 | APONTE CRESPO, MARIA M | ADDRESS ON FILE | | | | | | |
| 29510 | APONTE CRESPO, MIRIAM | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 29511 | APONTE CRUZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 29512 | APONTE CRUZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 2034334 | Aponte Cruz, Andres | ADDRESS ON FILE | | | | | | | |
| 29513 | APONTE CRUZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 29514 | APONTE CRUZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 29515 | APONTE CRUZ, DARLYN M | ADDRESS ON FILE | | | | | | | |
| 779703 | APONTE CRUZ, DARLYN M | ADDRESS ON FILE | | | | | | | |
| 29516 | APONTE CRUZ, EDWIN O. | ADDRESS ON FILE | | | | | | | |
| 29517 | APONTE CRUZ, GREGORIA | ADDRESS ON FILE | | | | | | | |
| 29518 | APONTE CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 2045224 | Aponte Cruz, Juan C | ADDRESS ON FILE | | | | | | | |
| 29519 | APONTE CRUZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 2134953 | APONTE CRUZ, LUZ N. | ADDRESS ON FILE | | | | | | | |
| 29520 | APONTE CRUZ, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 29521 | APONTE CRUZ, MAYKA | ADDRESS ON FILE | | | | | | | |
| 29522 | APONTE CRUZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 29523 | APONTE CRUZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 29524 | APONTE CRUZ, REUBEN | ADDRESS ON FILE | | | | | | | |
| 1782668 | Aponte Cruz, Reuben | ADDRESS ON FILE | | | | | | | |
| 29525 | APONTE CRUZ, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 29526 | APONTE CRUZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 29527 | APONTE CRUZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 779704 | APONTE CRUZ, WILNERIE | ADDRESS ON FILE | | | | | | | |
| 29528 | APONTE CRUZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 29529 | APONTE CRUZADO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 29530 | APONTE CUADRA, JOSE | ADDRESS ON FILE | | | | | | | |
| 29531 | APONTE CUADRADO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 2072827 | Aponte Danois, Grisel | ADDRESS ON FILE | | | | | | | |
| 29532 | APONTE DANOIS, GRISEL | ADDRESS ON FILE | | | | | | | |
| 779705 | APONTE DANOIS, GRISEL | ADDRESS ON FILE | | | | | | | |
| 29533 | APONTE DAVILA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 29534 | Aponte Davila, Gloria M | ADDRESS ON FILE | | | | | | | |
| 1858511 | Aponte Davila, Juana M. | ADDRESS ON FILE | | | | | | | |
| 29535 | APONTE DAVILA, MARIA C | ADDRESS ON FILE | | | | | | | |
| 29536 | APONTE DAVILA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 779706 | APONTE DAVILA, RICARDO A. | ADDRESS ON FILE | | | | | | | |
| 29537 | APONTE DAVIS, GREISHA M. | ADDRESS ON FILE | | | | | | | |
| 29538 | APONTE DE JESUS, EMILLY | ADDRESS ON FILE | | | | | | | |
| 29539 | APONTE DE JESUS, FRANCISCO | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29540 | APONTE DE JESUS, HARRY | ADDRESS ON FILE | | | | | | |
| 29541 | APONTE DE JESUS, MARISOL | ADDRESS ON FILE | | | | | | |
| 29543 | APONTE DEL TORO, DAVID L | ADDRESS ON FILE | | | | | | |
| 1904607 | APONTE DEL VALLE, AMILKA | ADDRESS ON FILE | | | | | | |
| 29545 | APONTE DEL VALLE, AMILKA J. | ADDRESS ON FILE | | | | | | |
| 29546 | APONTE DELGADO, ARMANDO | ADDRESS ON FILE | | | | | | |
| 29547 | APONTE DELGADO, BETTY | ADDRESS ON FILE | | | | | | |
| 29548 | APONTE DELGADO, CARLOS A | ADDRESS ON FILE | | | | | | |
| 29549 | Aponte Delgado, Edwin | ADDRESS ON FILE | | | | | | |
| 29550 | APONTE DELGADO, EVANGELINA | ADDRESS ON FILE | | | | | | |
| 29551 | APONTE DELGADO, FELIX | ADDRESS ON FILE | | | | | | |
| 29552 | APONTE DELGADO, MARIA DE L | ADDRESS ON FILE | | | | | | |
| 29553 | APONTE DELGADO, RICARDO | ADDRESS ON FILE | | | | | | |
| 29554 | APONTE DENTON, SAMUEL A. | ADDRESS ON FILE | | | | | | |
| 29555 | APONTE DIAZ, ALFREDO | ADDRESS ON FILE | | | | | | |
| 779708 | APONTE DIAZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 779709 | APONTE DIAZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 29556 | APONTE DIAZ, ANGEL E | ADDRESS ON FILE | | | | | | |
| 29557 | APONTE DIAZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 29558 | APONTE DIAZ, CARLOS J. | ADDRESS ON FILE | | | | | | |
| 852015 | APONTE DIAZ, CARLOS J. | ADDRESS ON FILE | | | | | | |
| 29559 | APONTE DIAZ, CARLOS S | ADDRESS ON FILE | | | | | | |
| 1836617 | Aponte Diaz, German | ADDRESS ON FILE | | | | | | |
| 29560 | Aponte Diaz, German | ADDRESS ON FILE | | | | | | |
| 29561 | APONTE DIAZ, LUIS | ADDRESS ON FILE | | | | | | |
| 29562 | APONTE DIAZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 29563 | APONTE DIAZ, LUZ Y. | ADDRESS ON FILE | | | | | | |
| 29564 | APONTE DIAZ, LUZ Y. | ADDRESS ON FILE | | | | | | |
| 29565 | APONTE DIAZ, MARIANGELY | ADDRESS ON FILE | | | | | | |
| 29566 | APONTE DIAZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 29567 | APONTE DIAZ, MIRIAM | ADDRESS ON FILE | | | | | | |
| 29568 | APONTE DIAZ, NILDA | ADDRESS ON FILE | | | | | | |
| 29569 | APONTE DIAZ, RAUL | ADDRESS ON FILE | | | | | | |
| 779710 | APONTE DIAZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 779711 | APONTE DIEPPA, ARDENIA | ADDRESS ON FILE | | | | | | |
| 29229 | APONTE DIEPPA, ARDENIA | ADDRESS ON FILE | | | | | | |
| 29571 | APONTE DIEZ, ANDRES C. | ADDRESS ON FILE | | | | | | |
| 29572 | APONTE DOMENECH, JORGE | ADDRESS ON FILE | | | | | | |
| 29573 | APONTE DOMINGUEZ, MARTA I | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29574 | APONTE DOMINGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 29575 | APONTE DOMINGUEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 29576 | APONTE DONES, LILIAN | ADDRESS ON FILE | | | | | | |
| 29577 | APONTE DONES, MIGDALIS | ADDRESS ON FILE | | | | | | |
| 779712 | APONTE DONES, MIGDALIS | ADDRESS ON FILE | | | | | | |
| 29578 | APONTE DONES, NILIA IVETTE | ADDRESS ON FILE | | | | | | |
| 29579 | APONTE DONES, VICTOR | ADDRESS ON FILE | | | | | | |
| 29580 | APONTE DONES, YETZY | ADDRESS ON FILE | | | | | | |
| 29581 | APONTE DROZ, JUAN C | ADDRESS ON FILE | | | | | | |
| 29582 | APONTE DUENO, MARIBEL | ADDRESS ON FILE | | | | | | |
| 29583 | APONTE ECHEVARRIA, JOSE | ADDRESS ON FILE | | | | | | |
| 613879 | APONTE ELECTRIC SERVICES | PO BOX 51 | | | | MAYAGUEZ | PR | 00681 |
| 29585 | APONTE ELIZA, HECTOR | ADDRESS ON FILE | | | | | | |
| 29586 | APONTE ESPADA, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 779713 | APONTE ESPADA, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 29587 | APONTE ESPADA, JETZIKA | ADDRESS ON FILE | | | | | | |
| 29588 | APONTE ESPADA, MARIA | ADDRESS ON FILE | | | | | | |
| 29570 | Aponte Esteves, Benjamin | ADDRESS ON FILE | | | | | | |
| 29589 | APONTE ESTRADA, LIZBETH | ADDRESS ON FILE | | | | | | |
| 1778156 | Aponte Estrada, Lizbeth | ADDRESS ON FILE | | | | | | |
| 29590 | APONTE ESTRADA, VICTOR | ADDRESS ON FILE | | | | | | |
| 29591 | APONTE FALCON, FERNANDO | ADDRESS ON FILE | | | | | | |
| 29592 | APONTE FALCON, WILFREDO | ADDRESS ON FILE | | | | | | |
| 29593 | APONTE FARIA, LIZA M | ADDRESS ON FILE | | | | | | |
| 29594 | APONTE FEBLES, JESSICA | ADDRESS ON FILE | | | | | | |
| 29595 | APONTE FEBUS, JESUSA | ADDRESS ON FILE | | | | | | |
| 2013701 | Aponte Febus, Maria Elisa | ADDRESS ON FILE | | | | | | |
| 29596 | APONTE FELICIANO, ALIDA | ADDRESS ON FILE | | | | | | |
| 779715 | APONTE FELICIANO, ALIDA | ADDRESS ON FILE | | | | | | |
| 29597 | APONTE FELICIANO, ANGEL C | ADDRESS ON FILE | | | | | | |
| 29598 | APONTE FELICIANO, JOEL | ADDRESS ON FILE | | | | | | |
| 29599 | APONTE FELICIANO, JOEL A. | ADDRESS ON FILE | | | | | | |
| 29600 | APONTE FELICIANO, MANUEL | ADDRESS ON FILE | | | | | | |
| 29601 | APONTE FELICIANO, NUNCIA | ADDRESS ON FILE | | | | | | |
| 29602 | APONTE FELICIANO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 29603 | APONTE FELIX, DIANA M | ADDRESS ON FILE | | | | | | |
| 29604 | APONTE FELIX, LUISA | ADDRESS ON FILE | | | | | | |
| 779716 | APONTE FELIX, LUISA | ADDRESS ON FILE | | | | | | |
| 29605 | APONTE FELIX, NANETTE | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 29606 | APONTE FELIX, ROSA M | ADDRESS ON FILE |
| 29607 | APONTE FERNANDEZ, ANA CELIA | ADDRESS ON FILE |
| 29608 | APONTE FERNANDEZ, EDUARDO A | ADDRESS ON FILE |
| 29609 | APONTE FERNANDEZ, JOSE J | ADDRESS ON FILE |
| 29610 | APONTE FERNANDEZ, JOSE R. | ADDRESS ON FILE |
| 29612 | APONTE FERNANDEZ, JUAN E. | ADDRESS ON FILE |
| 29611 | APONTE FERNANDEZ, JUAN E. | ADDRESS ON FILE |
| 29613 | APONTE FERNANDEZ, JUAN E. | ADDRESS ON FILE |
| 29614 | APONTE FERNANDEZ, KENDALL R | ADDRESS ON FILE |
| 29615 | APONTE FERNANDEZ, MELBA | ADDRESS ON FILE |
| 29616 | APONTE FERNANDEZ, WALLIS | ADDRESS ON FILE |
| 29618 | APONTE FESHOLD, NORMAN J | ADDRESS ON FILE |
| 779717 | APONTE FESHOLD, NORMAN J | ADDRESS ON FILE |
| 29619 | APONTE FIGUEROA, ANTONIO | ADDRESS ON FILE |
| 29620 | APONTE FIGUEROA, JOSE | ADDRESS ON FILE |
| 29621 | APONTE FIGUEROA, JOSE | ADDRESS ON FILE |
| 29622 | APONTE FIGUEROA, LUZ J. | ADDRESS ON FILE |
| 29623 | APONTE FIGUEROA, MARANGELI | ADDRESS ON FILE |
| 29624 | APONTE FIGUEROA, OBED | ADDRESS ON FILE |
| 29625 | APONTE FIGUEROA, OMAR | ADDRESS ON FILE |
| 29626 | APONTE FIGUEROA, VIVIAN | ADDRESS ON FILE |
| 1891821 | Aponte Figueroa, Vivian | ADDRESS ON FILE |
| 29627 | APONTE FIGUEROA, WANDA J. | ADDRESS ON FILE |
| 852016 | APONTE FIGUEROA, WANDA JOHANIE | ADDRESS ON FILE |
| 29628 | APONTE FIGUEROA, WANDA V | ADDRESS ON FILE |
| 1483021 | Aponte Figueroa, Wanda V | ADDRESS ON FILE |
| 29629 | Aponte FLECHA, JOSE | ADDRESS ON FILE |
| 29630 | APONTE FLORENCIANI, ELSIE | ADDRESS ON FILE |
| 29631 | APONTE FLORES, AHISHA | ADDRESS ON FILE |
| 29632 | APONTE FLORES, BIANCA | ADDRESS ON FILE |
| 29633 | APONTE FLORES, CARLOS | ADDRESS ON FILE |
| 841904 | APONTE FLORES, CARMEN L | ADDRESS ON FILE |
| 29634 | APONTE FLORES, CARMEN L. | ADDRESS ON FILE |
| 29635 | APONTE FLORES, JOSE M | ADDRESS ON FILE |
| 1454895 | Aponte Fogueroa, Vivian | ADDRESS ON FILE |
| 29636 | APONTE FONSECA, CARMEN | ADDRESS ON FILE |
| 29637 | APONTE FONTANEZ, AIDAIVIS | ADDRESS ON FILE |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 29638 | Aponte Fontanez, Carmen | ADDRESS ON FILE | | | | | | | |
| 29639 | APONTE FRANCO, ERICK M | ADDRESS ON FILE | | | | | | | |
| 29640 | APONTE FRANCO, IRMA R | ADDRESS ON FILE | | | | | | | |
| 779718 | APONTE FUENTES, IRIS | ADDRESS ON FILE | | | | | | | |
| 29641 | APONTE FUENTES, IRIS D | ADDRESS ON FILE | | | | | | | |
| 29642 | APONTE FUENTES, IRMA | ADDRESS ON FILE | | | | | | | |
| 29643 | APONTE FUENTES, IRMA | ADDRESS ON FILE | | | | | | | |
| 29644 | APONTE FUENTES, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 29645 | APONTE FUENTES, MARIO | ADDRESS ON FILE | | | | | | | |
| 29646 | APONTE FUENTES, MARIO R. | ADDRESS ON FILE | | | | | | | |
| 29647 | APONTE FUENTES, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 29648 | APONTE GALARZA, GAMALIER | ADDRESS ON FILE | | | | | | | |
| 29649 | APONTE GALARZA, LUIS E | ADDRESS ON FILE | | | | | | | |
| 29651 | APONTE GANDIA, LURISA | ADDRESS ON FILE | | | | | | | |
| 29650 | APONTE GANDIA, LURISA | ADDRESS ON FILE | | | | | | | |
| 29652 | APONTE GARAY, BRENDA | ADDRESS ON FILE | | | | | | | |
| 29653 | APONTE GARAY, SANTOS | ADDRESS ON FILE | | | | | | | |
| 29654 | APONTE GARCIA, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 29655 | APONTE GARCIA, ANA R | ADDRESS ON FILE | | | | | | | |
| 29656 | APONTE GARCIA, AXEL NOEL | ADDRESS ON FILE | | | | | | | |
| 29657 | APONTE GARCIA, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 779719 | APONTE GARCIA, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 29658 | Aponte Garcia, Eric | ADDRESS ON FILE | | | | | | | |
| 29659 | APONTE GARCIA, ERICK | ADDRESS ON FILE | | | | | | | |
| 29660 | APONTE GARCIA, ERICK N | ADDRESS ON FILE | | | | | | | |
| 193083 | APONTE GARCIA, GLAMARIS | ADDRESS ON FILE | | | | | | | |
| 29661 | APONTE GARCIA, GLAMARIS | ADDRESS ON FILE | | | | | | | |
| 29663 | APONTE GARCIA, IRIS | ADDRESS ON FILE | | | | | | | |
| 29665 | APONTE GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 29667 | APONTE GARCIA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 29668 | APONTE GARCIA, LIMARIS | ADDRESS ON FILE | | | | | | | |
| 779720 | APONTE GARCIA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 1600029 | Aponte Garcia, Lizbeth | ADDRESS ON FILE | | | | | | | |
| 1649127 | Aponte Garcia, Lizbeth | ADDRESS ON FILE | | | | | | | |
| 1694422 | APONTE GARCIA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 29669 | APONTE GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 29670 | Aponte Garcia, Luis R | ADDRESS ON FILE | | | | | | | |
| 29671 | APONTE GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 29672 | APONTE GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 29673 | APONTE GARCIA, MARIBEL | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29674 | APONTE GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 29675 | APONTE GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 29676 | APONTE GARCIA, ROSA | ADDRESS ON FILE | | | | | | |
| 1910190 | Aponte Garcia, Rose | ADDRESS ON FILE | | | | | | |
| 29677 | APONTE GARCIA, ZULMA | ADDRESS ON FILE | | | | | | |
| 852017 | APONTE GARCIA, ZULMA | ADDRESS ON FILE | | | | | | |
| 29678 | APONTE GARRIGA, ANGEL | ADDRESS ON FILE | | | | | | |
| 29679 | APONTE GEIGEL, ANA L | ADDRESS ON FILE | | | | | | |
| 29680 | APONTE GERENA, MARIA | ADDRESS ON FILE | | | | | | |
| 29681 | APONTE GOMEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 29682 | APONTE GOMEZ, JOSE JUAN | ADDRESS ON FILE | | | | | | |
| 29683 | Aponte Gomez, Juan C | ADDRESS ON FILE | | | | | | |
| 1876546 | APONTE GOMEZ, JUAN C. | ADDRESS ON FILE | | | | | | |
| 29684 | APONTE GOMEZ, MARIA DE L | ADDRESS ON FILE | | | | | | |
| 29685 | APONTE GOMEZ, MELINA M | ADDRESS ON FILE | | | | | | |
| 29686 | APONTE GOMEZ, NEYMI | ADDRESS ON FILE | | | | | | |
| 29687 | APONTE GOMEZ, SIXTO C | ADDRESS ON FILE | | | | | | |
| 29688 | APONTE GONZALEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 29689 | APONTE GONZALEZ, ALVIN | ADDRESS ON FILE | | | | | | |
| 29690 | APONTE GONZALEZ, ANA C. | ADDRESS ON FILE | | | | | | |
| 29691 | APONTE GONZALEZ, ANGEL A. | ADDRESS ON FILE | | | | | | |
| 29693 | APONTE GONZALEZ, ARACELIS | ADDRESS ON FILE | | | | | | |
| 29692 | APONTE GONZALEZ, ARACELIS | ADDRESS ON FILE | | | | | | |
| 779721 | APONTE GONZALEZ, ASTRID V | ADDRESS ON FILE | | | | | | |
| 29694 | APONTE GONZALEZ, ASTRID V. | ADDRESS ON FILE | | | | | | |
| 29695 | Aponte Gonzalez, Awilda | ADDRESS ON FILE | | | | | | |
| 1765852 | Aponte Gonzalez, Delys | ADDRESS ON FILE | | | | | | |
| 1765852 | Aponte Gonzalez, Delys | ADDRESS ON FILE | | | | | | |
| 1765852 | Aponte Gonzalez, Delys | ADDRESS ON FILE | | | | | | |
| 29698 | APONTE GONZALEZ, FELIX | ADDRESS ON FILE | | | | | | |
| 29697 | APONTE GONZALEZ, FELIX | ADDRESS ON FILE | | | | | | |
| 29699 | APONTE GONZALEZ, IVAN | ADDRESS ON FILE | | | | | | |
| 29700 | APONTE GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 29701 | APONTE GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 29702 | APONTE GONZALEZ, JORGE L | ADDRESS ON FILE | | | | | | |
| 1423031 | APONTE GONZALEZ, JOSE M. | APONTE GONZALEZ, JOSE M. | PO BOX 3999 AGUADILLA PR INSTITUCIÓN | GUERREO MÓDULO ANEXO A | | AGUADILLA | PR | 00603 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 29703 | APONTE GONZALEZ, JOSEAN | ADDRESS ON FILE |
| 29704 | APONTE GONZALEZ, LISANDRA | ADDRESS ON FILE |
| 29705 | APONTE GONZALEZ, LIZMARI | ADDRESS ON FILE |
| 29706 | APONTE GONZALEZ, LUZ R | ADDRESS ON FILE |
| 29707 | APONTE GONZALEZ, MARIA L. | ADDRESS ON FILE |
| 29708 | APONTE GONZALEZ, MARIEL | ADDRESS ON FILE |
| 29709 | APONTE GONZALEZ, MARILYN | ADDRESS ON FILE |
| 29710 | APONTE GONZALEZ, MAYRA I. | ADDRESS ON FILE |
| 29711 | APONTE GONZALEZ, MICHAEL | ADDRESS ON FILE |
| 29712 | APONTE GONZALEZ, MIRIAM | ADDRESS ON FILE |
| 29713 | APONTE GONZALEZ, NELLY | ADDRESS ON FILE |
| 29714 | APONTE GONZALEZ, RAFAEL | ADDRESS ON FILE |
| 29715 | APONTE GONZALEZ, RAUL | ADDRESS ON FILE |
| 29716 | APONTE GONZALEZ, RUTH | ADDRESS ON FILE |
| 29717 | APONTE GONZALEZ, SANDRA J | ADDRESS ON FILE |
| 29718 | APONTE GONZALEZ, TERESA | ADDRESS ON FILE |
| 29719 | APONTE GONZALEZ, TERESA | ADDRESS ON FILE |
| 779724 | APONTE GONZANLEZ, RUTH | ADDRESS ON FILE |
| 29720 | APONTE GRACIA, ANTONIO | ADDRESS ON FILE |
| 29721 | APONTE GUADALUPE, KAROL | ADDRESS ON FILE |
| 29722 | APONTE GUALDARRAMA, EDWIN A | ADDRESS ON FILE |
| 29723 | APONTE GUARDIOLA, ANDREITA | ADDRESS ON FILE |
| 29724 | APONTE GUERRERO, MYRNA | ADDRESS ON FILE |
| 29725 | APONTE GUERRIDO, LUIS | ADDRESS ON FILE |
| 29726 | APONTE GUTIERREZ, ANGEL R. | ADDRESS ON FILE |
| 29727 | APONTE GUTIERREZ, GILBERTO | ADDRESS ON FILE |
| 29728 | APONTE GUZMAN MD, EDGARDO R | ADDRESS ON FILE |
| 29729 | APONTE GUZMAN, ANGEL | ADDRESS ON FILE |
| 29730 | APONTE GUZMAN, CARMEN IRIS | ADDRESS ON FILE |
| 779725 | APONTE GUZMAN, CARMEN L. | ADDRESS ON FILE |
| 1835226 | Aponte Guzman, Dermis | ADDRESS ON FILE |
| 29733 | APONTE GUZMAN, ERICK | ADDRESS ON FILE |
| 29734 | APONTE GUZMAN, EUNICE | ADDRESS ON FILE |
| 29735 | APONTE GUZMAN, ISABEL | ADDRESS ON FILE |
| 779726 | APONTE GUZMAN, MICHAEL J. | ADDRESS ON FILE |
| 29737 | APONTE GUZMAN, VIVIAN R | ADDRESS ON FILE |
| 1744913 | APONTE GUZMAN, VIVIAN ROSA | ADDRESS ON FILE |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29738 | APONTE GUZMAN, WALDEMAR | ADDRESS ON FILE | | | | | | |
| 29739 | APONTE GUZMAN, WANDA L. | ADDRESS ON FILE | | | | | | |
| 29740 | APONTE HEREDIA, IDRID | ADDRESS ON FILE | | | | | | |
| 29741 | APONTE HEREDIA, LUIS | ADDRESS ON FILE | | | | | | |
| 29742 | APONTE HERNANDEZ, AIDA I | ADDRESS ON FILE | | | | | | |
| 29743 | APONTE HERNANDEZ, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 29744 | APONTE HERNANDEZ, DEYANIRA | ADDRESS ON FILE | | | | | | |
| 29745 | APONTE HERNANDEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 29746 | APONTE HERNANDEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 29747 | APONTE HERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 29748 | APONTE HERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 29749 | APONTE HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 29751 | APONTE HERNANDEZ, HECTOR M | ADDRESS ON FILE | | | | | | |
| 29752 | APONTE HERNANDEZ, HECTOR M | ADDRESS ON FILE | | | | | | |
| 29753 | APONTE HERNANDEZ, ILEANA | ADDRESS ON FILE | | | | | | |
| 1518353 | APONTE HERNANDEZ, IVETTE | ADDRESS ON FILE | | | | | | |
| 29754 | APONTE HERNANDEZ, JALESKA | ADDRESS ON FILE | | | | | | |
| 29755 | APONTE HERNANDEZ, JOHANNIS | ADDRESS ON FILE | | | | | | |
| 29756 | APONTE HERNANDEZ, JORGE E | ADDRESS ON FILE | | | | | | |
| 29757 | APONTE HERNANDEZ, JORGE E. | ADDRESS ON FILE | | | | | | |
| 29758 | APONTE HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 29759 | APONTE HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 29760 | APONTE HERNANDEZ, JOSE F. | ADDRESS ON FILE | | | | | | |
| 29761 | Aponte Hernandez, Juan A | ADDRESS ON FILE | | | | | | |
| 29762 | APONTE HERNANDEZ, LAURA | ADDRESS ON FILE | | | | | | |
| 29763 | APONTE HERNANDEZ, NANCY | ADDRESS ON FILE | | | | | | |
| 29764 | APONTE HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 29765 | APONTE HERNANDEZ, SARAI | ADDRESS ON FILE | | | | | | |
| 29766 | APONTE HERNANDEZ, SONIA N | ADDRESS ON FILE | | | | | | |
| 29767 | APONTE HERNANDEZ, TIARA | ADDRESS ON FILE | | | | | | |
| 29768 | APONTE HERNANDEZ, WANDA | ADDRESS ON FILE | | | | | | |
| 29769 | APONTE HERNANDEZ, WANDA I | ADDRESS ON FILE | | | | | | |
| 1753248 | Aponte Hernandez, Yomaris | ADDRESS ON FILE | | | | | | |
| 29770 | APONTE HERNANDEZ, YOMARIS | ADDRESS ON FILE | | | | | | |
| 1753248 | Aponte Hernandez, Yomaris | ADDRESS ON FILE | | | | | | |
| 29771 | APONTE HEVIA, NANCY | ADDRESS ON FILE | | | | | | |
| 29772 | APONTE HIRALDO, KATHIA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29773 | APONTE HUERTAS, EFRAIN | ADDRESS ON FILE | | | | | | |
| 29774 | APONTE HUERTAS, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 29775 | APONTE HUERTAS, ROSA LETICIA | ADDRESS ON FILE | | | | | | |
| 1749319 | Aponte Igdalia , Perez E. | ADDRESS ON FILE | | | | | | |
| 1749319 | Aponte Igdalia , Perez E. | ADDRESS ON FILE | | | | | | |
| 29777 | APONTE IRIZARRY, ANALINA | ADDRESS ON FILE | | | | | | |
| 2175983 | APONTE IRIZARRY, JAIME | APARTADO 782 | | | | Lares | PR | 00669 |
| 29779 | APONTE IRIZARRY, JANIO | ADDRESS ON FILE | | | | | | |
| 29780 | APONTE IRIZARRY, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 1540070 | APONTE IRIZARRY, JUSTO | ADDRESS ON FILE | | | | | | |
| 29781 | Aponte Irizarry, Justo | ADDRESS ON FILE | | | | | | |
| 29782 | APONTE IRIZARRY, MATIAS | ADDRESS ON FILE | | | | | | |
| 779728 | APONTE IRIZARRY, YOLANDA | ADDRESS ON FILE | | | | | | |
| 779729 | APONTE IRIZARRY, YOLANDA | ADDRESS ON FILE | | | | | | |
| 29784 | APONTE JIMENEZ, ARIEL | ADDRESS ON FILE | | | | | | |
| 2105256 | Aponte Jimenez, Ariel I | ADDRESS ON FILE | | | | | | |
| 29785 | APONTE JIMENEZ, GERARDO | ADDRESS ON FILE | | | | | | |
| 29786 | APONTE JIMENEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 29787 | APONTE JIMENEZ, JUAN J. | ADDRESS ON FILE | | | | | | |
| 29788 | APONTE JIMENEZ, ODALYS | ADDRESS ON FILE | | | | | | |
| 852018 | APONTE JIMENEZ, ODALYS | ADDRESS ON FILE | | | | | | |
| 29789 | APONTE JORDAN, YOMARIE | ADDRESS ON FILE | | | | | | |
| 779730 | APONTE JORDAN, YOMARIE | ADDRESS ON FILE | | | | | | |
| 29790 | APONTE JUSTINIANO, JOSE | ADDRESS ON FILE | | | | | | |
| 29791 | APONTE LAABES, GLORIA | ADDRESS ON FILE | | | | | | |
| 840953 | APONTE LABOY ALFREDO | HC 2 BOX 7219 | | | | YABUCOA | PR | 00767 |
| 29792 | APONTE LABOY, ANGEL L | ADDRESS ON FILE | | | | | | |
| 779731 | APONTE LABOY, BLANCA | ADDRESS ON FILE | | | | | | |
| 29793 | APONTE LABOY, BLANCA I | ADDRESS ON FILE | | | | | | |
| 29794 | APONTE LABOY, BLANCA I | ADDRESS ON FILE | | | | | | |
| 1665892 | Aponte Laboy, Blanca I. | ADDRESS ON FILE | | | | | | |
| 29795 | Aponte Laboy, Juan A. | ADDRESS ON FILE | | | | | | |
| 29796 | APONTE LABOY, LUZ A | ADDRESS ON FILE | | | | | | |
| 29797 | APONTE LABOY, MARIA V | ADDRESS ON FILE | | | | | | |
| 29798 | APONTE LABRADOR, CARMELO | ADDRESS ON FILE | | | | | | |
| 29799 | APONTE LABRADOR, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 29801 | APONTE LEBRON, ANA D | ADDRESS ON FILE | | | | | | |
| 29802 | APONTE LEBRON, DALIA M | ADDRESS ON FILE | | | | | | |
| 29803 | APONTE LEBRON, JOSE | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29804 | APONTE LEON, DANNY | ADDRESS ON FILE | | | | | | |
| 29732 | APONTE LEON, GABRIEL | ADDRESS ON FILE | | | | | | |
| 29805 | APONTE LEON, GABRIELA | ADDRESS ON FILE | | | | | | |
| 29806 | Aponte Leon, Luis | ADDRESS ON FILE | | | | | | |
| 1418650 | APONTE LEON, NORMAN | ANGEL F. PADILLA MARTINEZ | PO BOX 2131 | | | MAYAGUEZ | PR | 00681-2131 |
| 29807 | APONTE LESPIER, GABRIELA | ADDRESS ON FILE | | | | | | |
| 1423350 | Aponte Lespier, Jorge | 718 Alfaro | | | | San Juan | PR | 00915 |
| 1423351 | APONTE LESPIER, JORGE | Calle Alfaro 718 Barrio Obrero Santurce | | | | San Juan | PR | 00915 |
| 29808 | APONTE LOPEZ MD, JAIME | ADDRESS ON FILE | | | | | | |
| 29809 | APONTE LOPEZ MD, LUIS A | ADDRESS ON FILE | | | | | | |
| 29810 | APONTE LOPEZ, ADOLFO | ADDRESS ON FILE | | | | | | |
| 29811 | APONTE LOPEZ, AIXA | ADDRESS ON FILE | | | | | | |
| 1314464 | APONTE LOPEZ, ALFREDO | ADDRESS ON FILE | | | | | | |
| 29812 | APONTE LOPEZ, CARLOS J | ADDRESS ON FILE | | | | | | |
| 29813 | APONTE LOPEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 1994194 | Aponte Lopez, Carmen M | ADDRESS ON FILE | | | | | | |
| 29814 | APONTE LOPEZ, DIANA | ADDRESS ON FILE | | | | | | |
| 29815 | APONTE LOPEZ, FABIAN | ADDRESS ON FILE | | | | | | |
| 29816 | APONTE LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 29817 | APONTE LOPEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 1257764 | APONTE LOPEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 779732 | APONTE LOPEZ, KIREMIER | ADDRESS ON FILE | | | | | | |
| 29818 | APONTE LOPEZ, KIREMIER | ADDRESS ON FILE | | | | | | |
| 1916131 | Aponte Lopez, Luis A. | ADDRESS ON FILE | | | | | | |
| 29819 | APONTE LOPEZ, LUIS A. | ADDRESS ON FILE | | | | | | |
| 29820 | APONTE LOPEZ, LUIS M | ADDRESS ON FILE | | | | | | |
| 29821 | APONTE LOPEZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 29822 | APONTE LOPEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 29823 | APONTE LOPEZ, MERALYS | ADDRESS ON FILE | | | | | | |
| 2057177 | APONTE LOPEZ, MERCEDES | ADDRESS ON FILE | | | | | | |
| 29824 | APONTE LOPEZ, MERCEDES | ADDRESS ON FILE | | | | | | |
| 29825 | APONTE LOPEZ, MILDRED | ADDRESS ON FILE | | | | | | |
| 1958497 | Aponte Lopez, Mirta M. | ADDRESS ON FILE | | | | | | |
| 29826 | APONTE LOPEZ, MYRTA M | ADDRESS ON FILE | | | | | | |
| 29827 | APONTE LOPEZ, NERISSA M. | ADDRESS ON FILE | | | | | | |
| 29828 | APONTE LOPEZ, NOEL | ADDRESS ON FILE | | | | | | |
| 29829 | APONTE LOPEZ, ORLANDO F. | ADDRESS ON FILE | | | | | | |
| 29830 | APONTE LOPEZ, OSCAR | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29831 | APONTE LOPEZ, REYMERIK | ADDRESS ON FILE | | | | | | |
| 29832 | APONTE LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 29833 | APONTE LOYO, ANA F. | ADDRESS ON FILE | | | | | | |
| 29834 | APONTE LOZANO, JENELLY | ADDRESS ON FILE | | | | | | |
| 29835 | APONTE LUCIANO, NILDA | ADDRESS ON FILE | | | | | | |
| 29836 | APONTE LUCIANO, ORLANDO | ADDRESS ON FILE | | | | | | |
| 29837 | Aponte Lugo, Jorge L | ADDRESS ON FILE | | | | | | |
| 29838 | APONTE LUNA, HECTOR | ADDRESS ON FILE | | | | | | |
| 29839 | APONTE LUYANDA, DIEGO | ADDRESS ON FILE | | | | | | |
| 29840 | APONTE MACHADO, JAVIER | ADDRESS ON FILE | | | | | | |
| 29841 | APONTE MAISONET, ERIC | ADDRESS ON FILE | | | | | | |
| 29842 | Aponte Maisonet, Eric R | ADDRESS ON FILE | | | | | | |
| 1665122 | Aponte Maisonet, Eric R. | ADDRESS ON FILE | | | | | | |
| 1640530 | APONTE MAISONET, ERIC R. | ADDRESS ON FILE | | | | | | |
| 1728021 | Aponte Maisonet, Eric Raul | ADDRESS ON FILE | | | | | | |
| 29843 | APONTE MAISONET, ROLANDO | ADDRESS ON FILE | | | | | | |
| 29844 | Aponte Maisonet, Ruben | ADDRESS ON FILE | | | | | | |
| 29845 | APONTE MALAVE, ARLENE | ADDRESS ON FILE | | | | | | |
| 29846 | APONTE MALAVE, ASDRUBAL | ADDRESS ON FILE | | | | | | |
| 29847 | APONTE MALAVE, MARIA M. | ADDRESS ON FILE | | | | | | |
| 29848 | APONTE MALDONADO, ANGEL L | ADDRESS ON FILE | | | | | | |
| 29849 | APONTE MALDONADO, CARMEN F | ADDRESS ON FILE | | | | | | |
| 29850 | APONTE MALDONADO, ERIC | ADDRESS ON FILE | | | | | | |
| 29851 | APONTE MALDONADO, FELIX | ADDRESS ON FILE | | | | | | |
| 29852 | Aponte Maldonado, Reynaldo D | ADDRESS ON FILE | | | | | | |
| 29854 | APONTE MALDONADO, SARELY | ADDRESS ON FILE | | | | | | |
| 29853 | APONTE MALDONADO, SARELY | ADDRESS ON FILE | | | | | | |
| 779733 | APONTE MALDONADO, YARITZA | ADDRESS ON FILE | | | | | | |
| 29855 | APONTE MALIZA, JAVIER | ADDRESS ON FILE | | | | | | |
| 29856 | APONTE MARCANO, MELANIE | ADDRESS ON FILE | | | | | | |
| 29857 | APONTE MARICHAL, EVA | ADDRESS ON FILE | | | | | | |
| 29858 | APONTE MARIN, BRENDA | ADDRESS ON FILE | | | | | | |
| 1761946 | APONTE MARIN, BRENDA E | ADDRESS ON FILE | | | | | | |
| 779734 | APONTE MARISCAL, ALIZA | ADDRESS ON FILE | | | | | | |
| 29860 | APONTE MARQUEZ, AURELIO | ADDRESS ON FILE | | | | | | |
| 29861 | APONTE MARQUEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 29862 | APONTE MARRERO, ANGEL R | ADDRESS ON FILE | | | | | | |
| 29863 | APONTE MARRERO, CARLOS A. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 29864 | APONTE MARRERO, EDWIN R | ADDRESS ON FILE | | | | | | | |
| 29866 | APONTE MARRERO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 779735 | APONTE MARRERO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 29867 | APONTE MARRERO, MANUEL E | ADDRESS ON FILE | | | | | | | |
| 29868 | APONTE MARRERO, MARCOS | ADDRESS ON FILE | | | | | | | |
| 29869 | Aponte Marrero, Marcos J | ADDRESS ON FILE | | | | | | | |
| 29870 | APONTE MARRERO, MARLA D | ADDRESS ON FILE | | | | | | | |
| 1670322 | Aponte Marrero, Marla D. | ADDRESS ON FILE | | | | | | | |
| 1628751 | Aponte Marrero, Marla D. | ADDRESS ON FILE | | | | | | | |
| 29871 | APONTE MARRERO, NILLIAM | ADDRESS ON FILE | | | | | | | |
| 29872 | APONTE MARRERO, NILLIAM | ADDRESS ON FILE | | | | | | | |
| 29873 | APONTE MARRERO, OLGA I | ADDRESS ON FILE | | | | | | | |
| 29874 | APONTE MARRERO, RUBEN U | ADDRESS ON FILE | | | | | | | |
| 29875 | APONTE MARRERO, TOMAS J. | ADDRESS ON FILE | | | | | | | |
| 29876 | APONTE MARRERO, WILFRED | ADDRESS ON FILE | | | | | | | |
| 29877 | APONTE MARTE, CARMEN B | ADDRESS ON FILE | | | | | | | |
| 1869137 | APONTE MARTINEZ , MARIA DEL S. | ADDRESS ON FILE | | | | | | | |
| 29878 | APONTE MARTINEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 29879 | APONTE MARTINEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 29880 | APONTE MARTINEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 29881 | APONTE MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 29882 | APONTE MARTINEZ, DEBORA | ADDRESS ON FILE | | | | | | | |
| 29883 | APONTE MARTINEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 1964419 | Aponte Martinez, Evangelina | ADDRESS ON FILE | | | | | | | |
| 29884 | APONTE MARTINEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 2120975 | Aponte Martinez, Julia | ADDRESS ON FILE | | | | | | | |
| 29885 | APONTE MARTINEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 1960926 | Aponte Martinez, Julia | ADDRESS ON FILE | | | | | | | |
| 2120975 | Aponte Martinez, Julia | ADDRESS ON FILE | | | | | | | |
| 2119995 | Aponte Martinez, Julia | ADDRESS ON FILE | | | | | | | |
| 2085307 | Aponte Martinez, Julia | ADDRESS ON FILE | | | | | | | |
| 29886 | APONTE MARTINEZ, LEIDA M | ADDRESS ON FILE | | | | | | | |
| 1628787 | APONTE MARTINEZ, LOUISETTE | ADDRESS ON FILE | | | | | | | |
| 29887 | APONTE MARTINEZ, LOUISETTE | ADDRESS ON FILE | | | | | | | |
| 29888 | APONTE MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 1595648 | APONTE MARTINEZ, LYDIANA | ADDRESS ON FILE | | | | | | | |
| 29889 | APONTE MARTINEZ, LYDIANA | ADDRESS ON FILE | | | | | | | |
| 29890 | APONTE MARTINEZ, LYDIANA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29891 | APONTE MARTINEZ, MARIA DEL S | ADDRESS ON FILE | | | | | | |
| 1849796 | Aponte Martinez, Maria del S. | ADDRESS ON FILE | | | | | | |
| 779736 | APONTE MARTINEZ, MARIA S | ADDRESS ON FILE | | | | | | |
| 29892 | APONTE MARTINEZ, MARILIA | ADDRESS ON FILE | | | | | | |
| 29893 | APONTE MARTINEZ, MARILIA | ADDRESS ON FILE | | | | | | |
| 779737 | APONTE MARTINEZ, MARILIA E | ADDRESS ON FILE | | | | | | |
| 2203812 | Aponte Martinez, Odalis | ADDRESS ON FILE | | | | | | |
| 29894 | APONTE MARTINEZ, PAULA | ADDRESS ON FILE | | | | | | |
| 29895 | APONTE MARTINEZ, ROSA D | ADDRESS ON FILE | | | | | | |
| 29896 | APONTE MARTINEZ, WANDA E | ADDRESS ON FILE | | | | | | |
| 779739 | APONTE MARTINEZ, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 29897 | APONTE MARTINEZ, YAJAIRA | ADDRESS ON FILE | | | | | | |
| 29898 | APONTE MARTINEZ, YEISHA | ADDRESS ON FILE | | | | | | |
| 29899 | APONTE MARTINEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 29900 | APONTE MARTIR, NOMARIS | ADDRESS ON FILE | | | | | | |
| 29901 | APONTE MARTIR, WANDALIS | ADDRESS ON FILE | | | | | | |
| 779740 | APONTE MARTIR, WANDALIS | ADDRESS ON FILE | | | | | | |
| 29902 | Aponte Mass, Eddie E | ADDRESS ON FILE | | | | | | |
| 29903 | APONTE MASS, MIRIAM | ADDRESS ON FILE | | | | | | |
| 29904 | APONTE MASSAS, DUVAL J. | ADDRESS ON FILE | | | | | | |
| 29905 | APONTE MASSAS, YADIRA | ADDRESS ON FILE | | | | | | |
| 29906 | APONTE MASSO, EDWIN | ADDRESS ON FILE | | | | | | |
| 29908 | APONTE MATOS, ANGEL | ADDRESS ON FILE | | | | | | |
| 29909 | APONTE MATOS, EDWIN | ADDRESS ON FILE | | | | | | |
| 29910 | APONTE MATOS, GERARDO A. | ADDRESS ON FILE | | | | | | |
| 779742 | APONTE MATOS, GRISEL | ADDRESS ON FILE | | | | | | |
| 29911 | APONTE MATOS, LIZA | ADDRESS ON FILE | | | | | | |
| 29912 | APONTE MATOS, MADELINE | ADDRESS ON FILE | | | | | | |
| 29913 | APONTE MATTA, ALFONSO | ADDRESS ON FILE | | | | | | |
| 2219357 | Aponte Matta, Alfonso | ADDRESS ON FILE | | | | | | |
| 2205362 | Aponte Matta, Alfonso | ADDRESS ON FILE | | | | | | |
| 1418651 | APONTE MAYSONET, JESUS | PEDRO VIDAL RIOS | 54 COLL Y TOSTE ST. | | | SAN JUAN | PR | 00918 |
| 779743 | APONTE MEDERO, NALALIA | ADDRESS ON FILE | | | | | | |
| 29915 | APONTE MEDERO, NATALIA | ADDRESS ON FILE | | | | | | |
| 29916 | APONTE MEDERO, NATALIA | ADDRESS ON FILE | | | | | | |
| 29917 | APONTE MEDINA, DAVID | ADDRESS ON FILE | | | | | | |
| 29918 | APONTE MEDINA, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 2186262 | Aponte Medina, Maria S. | ADDRESS ON FILE | | | | | | |
| 2186262 | Aponte Medina, Maria S. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2174967 | APONTE MEDINA, MARITZA | ADDRESS ON FILE | | | | | | |
| 29920 | APONTE MEDINA, MARITZA | ADDRESS ON FILE | | | | | | |
| 29919 | APONTE MEDINA, MARITZA | ADDRESS ON FILE | | | | | | |
| 29921 | APONTE MEDINA, MYRELLA J. | ADDRESS ON FILE | | | | | | |
| 29922 | APONTE MEDINA, REINALDO | ADDRESS ON FILE | | | | | | |
| 29923 | APONTE MEDINA, ZULEYKA | ADDRESS ON FILE | | | | | | |
| 779745 | APONTE MEDINA, ZULEYKA D | ADDRESS ON FILE | | | | | | |
| 29924 | APONTE MELAZZI, VILMARIE | ADDRESS ON FILE | | | | | | |
| 29925 | APONTE MELENDEZ, ALADINO | ADDRESS ON FILE | | | | | | |
| 29926 | APONTE MELENDEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 29927 | APONTE MELENDEZ, CARLOS ALBERTO | ADDRESS ON FILE | | | | | | |
| 1943915 | Aponte Melendez, Carman M. | ADDRESS ON FILE | | | | | | |
| 29928 | APONTE MELENDEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 29929 | APONTE MELENDEZ, DANNY | ADDRESS ON FILE | | | | | | |
| 29930 | APONTE MELENDEZ, JONATHAN | ADDRESS ON FILE | | | | | | |
| 29931 | APONTE MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 29933 | APONTE MELENDEZ, JOSE T | ADDRESS ON FILE | | | | | | |
| 1741461 | Aponte Melendez, Jose T. | ADDRESS ON FILE | | | | | | |
| 1936105 | Aponte Melendez, Jose T. | ADDRESS ON FILE | | | | | | |
| 29934 | APONTE MELENDEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 29935 | APONTE MELENDEZ, LUIS H | ADDRESS ON FILE | | | | | | |
| 29936 | APONTE MELENDEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 29937 | APONTE MELENDEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 779746 | APONTE MELENDEZ, MYRNA | ADDRESS ON FILE | | | | | | |
| 29939 | APONTE MELENDEZ, NANCY I | ADDRESS ON FILE | | | | | | |
| 2094689 | Aponte Melendez, Norberto | ADDRESS ON FILE | | | | | | |
| 779747 | APONTE MELENDEZ, NORBERTO | ADDRESS ON FILE | | | | | | |
| 29941 | APONTE MELENDEZ, NORMA | ADDRESS ON FILE | | | | | | |
| 1614822 | Aponte Melendez, Osvaldo | ADDRESS ON FILE | | | | | | |
| 29942 | APONTE MELENDEZ, OSVALDO | ADDRESS ON FILE | | | | | | |
| 29943 | APONTE MELENDEZ, PABLO | ADDRESS ON FILE | | | | | | |
| 29944 | APONTE MELENDEZ, SARA T | ADDRESS ON FILE | | | | | | |
| 29945 | APONTE MELLADO, ANAMAR | ADDRESS ON FILE | | | | | | |
| 29946 | APONTE MENDEZ, MARCOS A. | ADDRESS ON FILE | | | | | | |
| 29947 | APONTE MENDEZ, XAVIER G. | ADDRESS ON FILE | | | | | | |
| 29948 | APONTE MERCADO, ADA NELLY | ADDRESS ON FILE | | | | | | |
| 29949 | APONTE MERCADO, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 29950 | APONTE MERCADO, CARMEN | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 852019 | APONTE MERCADO, CARMEN | ADDRESS ON FILE | | | | | | |
| 29951 | APONTE MERCADO, IDAMIS | ADDRESS ON FILE | | | | | | |
| 29952 | APONTE MERCADO, ISMAEL | ADDRESS ON FILE | | | | | | |
| 779749 | APONTE MERCADO, ISMAEL | ADDRESS ON FILE | | | | | | |
| 29953 | APONTE MERCADO, JOSE | ADDRESS ON FILE | | | | | | |
| 29954 | APONTE MERCADO, LIZNETTE | ADDRESS ON FILE | | | | | | |
| 779750 | APONTE MERCADO, LIZNETTE | ADDRESS ON FILE | | | | | | |
| 779751 | APONTE MERCADO, MARIA | ADDRESS ON FILE | | | | | | |
| 29955 | APONTE MERCADO, MARIA E | ADDRESS ON FILE | | | | | | |
| 779752 | APONTE MERCADO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 779753 | APONTE MERCADO, ROSANGELLY | ADDRESS ON FILE | | | | | | |
| 29957 | APONTE MERCADO, SONIA I | ADDRESS ON FILE | | | | | | |
| 29958 | APONTE MERCED, ALEXIS | ADDRESS ON FILE | | | | | | |
| 29959 | APONTE MERCED, CARLOS | ADDRESS ON FILE | | | | | | |
| 29960 | APONTE MERCED, WANDA I. | ADDRESS ON FILE | | | | | | |
| 29961 | APONTE MILIAN, FRANCISCO F. | ADDRESS ON FILE | | | | | | |
| 29962 | APONTE MILIAN, FRANCISCO F. | ADDRESS ON FILE | | | | | | |
| 29963 | APONTE MILLAN, DIGMARIE | ADDRESS ON FILE | | | | | | |
| 29964 | APONTE MILLAN, JAVIER | ADDRESS ON FILE | | | | | | |
| 29965 | APONTE MILLAN, MARIBEL | ADDRESS ON FILE | | | | | | |
| 29966 | APONTE MIRANDA, ARNALDO | ADDRESS ON FILE | | | | | | |
| 29967 | APONTE MIRANDA, CARMEN | ADDRESS ON FILE | | | | | | |
| 29968 | APONTE MIRANDA, CARMEN A | ADDRESS ON FILE | | | | | | |
| 29969 | APONTE MIRANDA, FABIO | ADDRESS ON FILE | | | | | | |
| 29970 | APONTE MIRANDA, JUAN | ADDRESS ON FILE | | | | | | |
| 29971 | APONTE MIRANDA, JULIO | ADDRESS ON FILE | | | | | | |
| 29972 | APONTE MOJICA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 2111538 | Aponte Mojica, Irma Gloria | ADDRESS ON FILE | | | | | | |
| 29973 | APONTE MOJICA, PATRICIA | ADDRESS ON FILE | | | | | | |
| 29974 | APONTE MOLINA, ALICE Y | ADDRESS ON FILE | | | | | | |
| 29975 | APONTE MOLINA, JUAN | ADDRESS ON FILE | | | | | | |
| 29976 | Aponte Molina, Juan I | ADDRESS ON FILE | | | | | | |
| 1486081 | Aponte Montalvo, Carmen | ADDRESS ON FILE | | | | | | |
| 29977 | APONTE MONTALVO, CARMEN | ADDRESS ON FILE | | | | | | |
| 29978 | APONTE MONTALVO, FELIX | ADDRESS ON FILE | | | | | | |
| 29979 | Aponte Montalvo, Felix D | ADDRESS ON FILE | | | | | | |
| 29980 | APONTE MONTALVO, JORGE | ADDRESS ON FILE | | | | | | |
| 29981 | APONTE MONTALVO, ROSA | ADDRESS ON FILE | | | | | | |
| 2157675 | Aponte Montanez, Alberto | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 29982 | APONTE MONTANEZ, CANDIDA | ADDRESS ON FILE |
| 29983 | APONTE MONTANEZ, FELICITA | ADDRESS ON FILE |
| 29984 | APONTE MONTANEZ, JESUS M | ADDRESS ON FILE |
| 29985 | APONTE MONTANEZ, LUIS | ADDRESS ON FILE |
| 2157908 | Aponte Montanez, Luis Manuel | ADDRESS ON FILE |
| 29986 | APONTE MONTES, GERARDO | ADDRESS ON FILE |
| 29987 | APONTE MORALES, ALBERTO | ADDRESS ON FILE |
| 29988 | APONTE MORALES, AMILCAR | ADDRESS ON FILE |
| 29989 | APONTE MORALES, ARMANDO | ADDRESS ON FILE |
| 29990 | APONTE MORALES, ARMANDO | ADDRESS ON FILE |
| 29991 | APONTE MORALES, FERNANDO | ADDRESS ON FILE |
| 779675 | APONTE MORALES, FRANCHESKA | ADDRESS ON FILE |
| 29992 | APONTE MORALES, FRANCHESKA | ADDRESS ON FILE |
| 29993 | APONTE MORALES, HELGA E | ADDRESS ON FILE |
| 29994 | APONTE MORALES, HUGO E. | ADDRESS ON FILE |
| 29995 | APONTE MORALES, INES | ADDRESS ON FILE |
| 29996 | APONTE MORALES, JESSICA | ADDRESS ON FILE |
| 1256907 | APONTE MORALES, JESSICA | ADDRESS ON FILE |
| 779754 | APONTE MORALES, JESSICA | ADDRESS ON FILE |
| 29997 | Aponte Morales, Jose Oscar | ADDRESS ON FILE |
| 29998 | APONTE MORALES, JUANITA | ADDRESS ON FILE |
| 29999 | APONTE MORALES, MARTA | ADDRESS ON FILE |
| 30000 | APONTE MORALES, RAMON | ADDRESS ON FILE |
| 779755 | APONTE MORALES, RAMON J | ADDRESS ON FILE |
| 30001 | APONTE MORALES, ROSE M | ADDRESS ON FILE |
| 30003 | APONTE MORALES, TERESA | ADDRESS ON FILE |
| 30002 | APONTE MORALES, TERESA | ADDRESS ON FILE |
| 30004 | APONTE MORALES, TERESITA | ADDRESS ON FILE |
| 30005 | APONTE MORALES, YAJAIRA | ADDRESS ON FILE |
| 30006 | APONTE MORALES, YAJAIRA | ADDRESS ON FILE |
| 30007 | APONTE MORAN, HUGO E | ADDRESS ON FILE |
| 30008 | APONTE MORENO, AMERICA | ADDRESS ON FILE |
| 30009 | APONTE MUÑIZ MD, KAROL | ADDRESS ON FILE |
| 30010 | APONTE MUÑIZ MD, MARIA | ADDRESS ON FILE |
| 30011 | APONTE MUÑIZ MD, PEDRO N | ADDRESS ON FILE |
| 30012 | APONTE MUNIZ, FRANCISCO | ADDRESS ON FILE |
| 30013 | APONTE MUNIZ, HECTOR J | ADDRESS ON FILE |
| 30014 | APONTE MUNIZ, KAROL | ADDRESS ON FILE |
| 30015 | APONTE MUNIZ, KEYLA J | ADDRESS ON FILE |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30016 | APONTE MUNIZ, VICTOR L | ADDRESS ON FILE | | | | | | |
| 1841986 | Aponte Munoz, Agnes E | ADDRESS ON FILE | | | | | | |
| 30017 | APONTE MUNOZ, AGNES E. | ADDRESS ON FILE | | | | | | |
| 30018 | APONTE MUNOZ, FERNANDO | ADDRESS ON FILE | | | | | | |
| 1818147 | APONTE MUNOZ, LUIS | ADDRESS ON FILE | | | | | | |
| 1818147 | APONTE MUNOZ, LUIS | ADDRESS ON FILE | | | | | | |
| 30019 | APONTE MUNOZ, LUIS | ADDRESS ON FILE | | | | | | |
| 1649058 | Aponte Muñoz, Nilsa M. | ADDRESS ON FILE | | | | | | |
| 30020 | APONTE MUNOZ, RAMON | ADDRESS ON FILE | | | | | | |
| 30021 | APONTE MUNOZ, SHEILA | ADDRESS ON FILE | | | | | | |
| 30022 | APONTE NADAL, GERARDO E | ADDRESS ON FILE | | | | | | |
| 30023 | APONTE NADAL, NILSA | ADDRESS ON FILE | | | | | | |
| 1666378 | APONTE NADAL, NILSA | ADDRESS ON FILE | | | | | | |
| 1776028 | Aponte Nadal, Nilsa M | ADDRESS ON FILE | | | | | | |
| 30024 | APONTE NASSAR, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 30025 | APONTE NATAL, DENISE | ADDRESS ON FILE | | | | | | |
| 30026 | APONTE NATAL, ISABEL | ADDRESS ON FILE | | | | | | |
| 30027 | APONTE NATAL, ISABEL | ADDRESS ON FILE | | | | | | |
| 30028 | APONTE NATAL, NATALIA | ADDRESS ON FILE | | | | | | |
| 30030 | APONTE NAVARRO, EMILIO | ADDRESS ON FILE | | | | | | |
| 30031 | APONTE NAVARRO, GABRIEL | ADDRESS ON FILE | | | | | | |
| 1676554 | Aponte Navarro, Ivette | ADDRESS ON FILE | | | | | | |
| 30032 | APONTE NAVARRO, IVETTE | ADDRESS ON FILE | | | | | | |
| 30033 | APONTE NAVARRO, MELISA | ADDRESS ON FILE | | | | | | |
| 779756 | APONTE NAVARRO, YARITZY | ADDRESS ON FILE | | | | | | |
| 30035 | APONTE NAVEDO, DONATO | ADDRESS ON FILE | | | | | | |
| 30036 | APONTE NAVEDO, JOSE | ADDRESS ON FILE | | | | | | |
| 30037 | APONTE NAVEDO, RAQUEL | ADDRESS ON FILE | | | | | | |
| 30038 | APONTE NAZARIO, MARIAN | ADDRESS ON FILE | | | | | | |
| 30039 | APONTE NECO, JOYCE M | ADDRESS ON FILE | | | | | | |
| 779757 | APONTE NECO, JOYCE M. | ADDRESS ON FILE | | | | | | |
| 30040 | APONTE NEGRON, ENID L. | ADDRESS ON FILE | | | | | | |
| 852020 | APONTE NEGRON, ENID L. | ADDRESS ON FILE | | | | | | |
| 30041 | APONTE NEGRON, HECTOR | ADDRESS ON FILE | | | | | | |
| 30042 | Aponte Negron, Hector R. | ADDRESS ON FILE | | | | | | |
| 30043 | APONTE NEGRON, IRIS M | ADDRESS ON FILE | | | | | | |
| 30044 | APONTE NEGRON, JOSE | ADDRESS ON FILE | | | | | | |
| 30045 | APONTE NEGRON, LUIS | ADDRESS ON FILE | | | | | | |
| 30046 | APONTE NEGRON, MARIA DE L. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 30047 | APONTE NEGRON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 30048 | APONTE NEGRON, MILDRED | ADDRESS ON FILE | | | | | | | |
| 30049 | APONTE NEGRON, NANCY | ADDRESS ON FILE | | | | | | | |
| 30050 | APONTE NEGRON, NILDA | ADDRESS ON FILE | | | | | | | |
| 30051 | APONTE NEGRON, OLGA M. | ADDRESS ON FILE | | | | | | | |
| 30052 | APONTE NEGRON, PATSY A | ADDRESS ON FILE | | | | | | | |
| 30053 | Aponte Negron, Ralph | ADDRESS ON FILE | | | | | | | |
| 30054 | APONTE NEGRON, RUTH | ADDRESS ON FILE | | | | | | | |
| 30055 | Aponte Negron, Tanagua | ADDRESS ON FILE | | | | | | | |
| 30056 | Aponte Negron, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 30057 | APONTE NEGRON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 1725956 | Aponte Negron, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 1528655 | Aponte Negrón, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 1528655 | Aponte Negrón, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 30058 | Aponte Nieves, Bernardino | ADDRESS ON FILE | | | | | | | |
| 30059 | APONTE NIEVES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 30060 | APONTE NIEVES, HUGO | ADDRESS ON FILE | | | | | | | |
| 30061 | APONTE NIEVES, JUAN | ADDRESS ON FILE | | | | | | | |
| 30062 | APONTE NIEVES, MARIA T | ADDRESS ON FILE | | | | | | | |
| 30063 | APONTE NIEVES, ZOREMILY | ADDRESS ON FILE | | | | | | | |
| 30064 | APONTE NOGUERAS, MARIA S | ADDRESS ON FILE | | | | | | | |
| 2011146 | Aponte Nogueras, Maria Socorro | ADDRESS ON FILE | | | | | | | |
| 30065 | APONTE NUNEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 779758 | APONTE NUNEZ, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 30066 | APONTE NUNEZ, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 30067 | APONTE NUNEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 779759 | APONTE NUNEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 30068 | Aponte Nunez, Richard | ADDRESS ON FILE | | | | | | | |
| 30069 | Aponte Ocasio, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 30070 | APONTE OCASIO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 30071 | APONTE OCASIO, LIDICE ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 30072 | APONTE OCASIO, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 779760 | APONTE OIG, MAITE M | ADDRESS ON FILE | | | | | | | |
| 852021 | APONTE OLIVIERI, CARLOS G. | ADDRESS ON FILE | | | | | | | |
| 30074 | APONTE OLMEDA, LALIXZA | ADDRESS ON FILE | | | | | | | |
| 30075 | APONTE OQUENDO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 30076 | APONTE ORELLANA, JANET | ADDRESS ON FILE | | | | | | | |
| 29932 | APONTE ORTEGA, AGUSTIN | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 2095249 | Aponte Ortega, Maria M. | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30077 | APONTE ORTEGA, MARIA MILAGROS | ADDRESS ON FILE | | | | | | |
| 30078 | APONTE ORTEGA, TAINA | ADDRESS ON FILE | | | | | | |
| 30079 | APONTE ORTEGA, TAISHA | ADDRESS ON FILE | | | | | | |
| 1598281 | Aponte Ortiz, Ana Amelia | ADDRESS ON FILE | | | | | | |
| 30080 | APONTE ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 30081 | APONTE ORTIZ, ARIEL | ADDRESS ON FILE | | | | | | |
| 779761 | APONTE ORTIZ, BRENDA | ADDRESS ON FILE | | | | | | |
| 30082 | APONTE ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 30083 | APONTE ORTIZ, CARLOS IVAN | ADDRESS ON FILE | | | | | | |
| 30084 | APONTE ORTIZ, CARLOS R | ADDRESS ON FILE | | | | | | |
| 779762 | APONTE ORTIZ, CARLOS R | ADDRESS ON FILE | | | | | | |
| 1911465 | Aponte Ortiz, Carlos Raul | ADDRESS ON FILE | | | | | | |
| 30085 | APONTE ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 30086 | APONTE ORTIZ, CARMEN C | ADDRESS ON FILE | | | | | | |
| 30087 | APONTE ORTIZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 30088 | APONTE ORTIZ, DAVID | ADDRESS ON FILE | | | | | | |
| 30089 | Aponte Ortiz, Edwin | ADDRESS ON FILE | | | | | | |
| 30090 | APONTE ORTIZ, ELSIE | ADDRESS ON FILE | | | | | | |
| 779763 | APONTE ORTIZ, ELSIE | ADDRESS ON FILE | | | | | | |
| 30091 | APONTE ORTIZ, ELVIS | ADDRESS ON FILE | | | | | | |
| 1424960 | APONTE ORTIZ, EUGENIO | ADDRESS ON FILE | | | | | | |
| 1256909 | APONTE ORTIZ, FELIX I. | ADDRESS ON FILE | | | | | | |
| 30094 | APONTE ORTIZ, FERNANDO | ADDRESS ON FILE | | | | | | |
| 30095 | APONTE ORTIZ, FERNANDO G | ADDRESS ON FILE | | | | | | |
| 30096 | APONTE ORTIZ, GEORGINA | ADDRESS ON FILE | | | | | | |
| 30097 | APONTE ORTIZ, GLENDA | ADDRESS ON FILE | | | | | | |
| 779764 | APONTE ORTIZ, GLENDA L | ADDRESS ON FILE | | | | | | |
| 30098 | APONTE ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 30099 | APONTE ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 2082682 | Aponte Ortiz, Hector I. | ADDRESS ON FILE | | | | | | |
| 30100 | Aponte Ortiz, Ivan | ADDRESS ON FILE | | | | | | |
| 30101 | APONTE ORTIZ, JANICE | ADDRESS ON FILE | | | | | | |
| 30103 | APONTE ORTIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 30104 | APONTE ORTIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 779765 | APONTE ORTIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 779766 | APONTE ORTIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 30102 | APONTE ORTIZ, JOSE | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 30105 | APONTE ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 30106 | APONTE ORTIZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 30107 | APONTE ORTIZ, JOSE B | ADDRESS ON FILE | | | | | | | |
| 30108 | APONTE ORTIZ, JOSE G. | ADDRESS ON FILE | | | | | | | |
| 30109 | Aponte Ortiz, Jose Guillermo | ADDRESS ON FILE | | | | | | | |
| 1805875 | Aponte Ortiz, Jose R | ADDRESS ON FILE | | | | | | | |
| 30110 | APONTE ORTIZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 1465824 | Aponte Ortiz, Lino | ADDRESS ON FILE | | | | | | | |
| 30111 | APONTE ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 2168088 | Aponte Ortiz, Luis A. | ADDRESS ON FILE | | | | | | | |
| 2158704 | Aponte Ortiz, Luis Antonio | ADDRESS ON FILE | | | | | | | |
| 30112 | APONTE ORTIZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| 30114 | APONTE ORTIZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 30115 | Aponte Ortiz, Manuel | ADDRESS ON FILE | | | | | | | |
| 30116 | APONTE ORTIZ, MARELINE | ADDRESS ON FILE | | | | | | | |
| 30117 | APONTE ORTIZ, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 30118 | Aponte Ortiz, Mariano | ADDRESS ON FILE | | | | | | | |
| 30119 | APONTE ORTIZ, MARILINDA | ADDRESS ON FILE | | | | | | | |
| 30120 | APONTE ORTIZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 30121 | APONTE ORTIZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 30122 | APONTE ORTIZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 30123 | APONTE ORTIZ, NICOLLE | ADDRESS ON FILE | | | | | | | |
| 30124 | APONTE ORTIZ, NIDIA E | ADDRESS ON FILE | | | | | | | |
| 30125 | APONTE ORTIZ, NOHELYS M | ADDRESS ON FILE | | | | | | | |
| 30126 | APONTE ORTIZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 1747128 | Aponte Ortiz, Orlando | ADDRESS ON FILE | | | | | | | |
| 30127 | Aponte Ortiz, Pedro | ADDRESS ON FILE | | | | | | | |
| 2111301 | Aponte Ortiz, Pedro | ADDRESS ON FILE | | | | | | | |
| 30128 | APONTE ORTIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 30129 | APONTE ORTIZ, PEDRO R. | ADDRESS ON FILE | | | | | | | |
| 30130 | APONTE ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 2203604 | Aponte Ortiz, Roberto | ADDRESS ON FILE | | | | | | | |
| 30131 | APONTE ORTIZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 2176050 | APONTE ORTIZ, SANTOS | URB. VILLA UNIVERSITARIA | CALLE CENTRAL MERCEDITA E-97 | | | GUAYAMA | PR | 00784 | |
| 30132 | APONTE ORTIZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 779767 | APONTE ORTIZ, YAMARI | ADDRESS ON FILE | | | | | | | |
| 30133 | APONTE ORTIZ, YAMARI | ADDRESS ON FILE | | | | | | | |
| 30134 | APONTE ORTIZ, YAMITZA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 779768 | APONTE ORTIZ, ZAIDA | ADDRESS ON FILE | | | | | | |
| 779769 | APONTE ORTIZ, ZAIDA | ADDRESS ON FILE | | | | | | |
| 30135 | APONTE ORTIZ, ZAIDA N | ADDRESS ON FILE | | | | | | |
| 779770 | APONTE ORTIZ, ZULEYKA R | ADDRESS ON FILE | | | | | | |
| 30136 | APONTE OSORIO, FERNANDO | ADDRESS ON FILE | | | | | | |
| 30137 | APONTE OSORIO, ZENAIDA | ADDRESS ON FILE | | | | | | |
| 30138 | APONTE OSTOLAZA, ALICIA | ADDRESS ON FILE | | | | | | |
| 1841400 | Aponte Ostolaza, Alicia | ADDRESS ON FILE | | | | | | |
| 1964743 | Aponte Otero , Ida A. | ADDRESS ON FILE | | | | | | |
| 1909001 | Aponte Otero, Maria L. | ADDRESS ON FILE | | | | | | |
| 30139 | APONTE OTERO, MARISOL | ADDRESS ON FILE | | | | | | |
| 779771 | APONTE OYOLA, ASLIN | ADDRESS ON FILE | | | | | | |
| 30140 | APONTE OYOLA, ASLIN F | ADDRESS ON FILE | | | | | | |
| 30141 | Aponte Oyola, Deborah | ADDRESS ON FILE | | | | | | |
| 30142 | APONTE OYOLA, DEBORAH | ADDRESS ON FILE | | | | | | |
| 30143 | APONTE OZTOLAZA, RAUL | ADDRESS ON FILE | | | | | | |
| 30144 | APONTE PABON, CARLOS | ADDRESS ON FILE | | | | | | |
| 30146 | APONTE PABON, MATILDE | ADDRESS ON FILE | | | | | | |
| 30145 | APONTE PABON, MATILDE | ADDRESS ON FILE | | | | | | |
| 30147 | APONTE PACHECO, AMPARO | ADDRESS ON FILE | | | | | | |
| 30148 | APONTE PACHECO, ANGEL | ADDRESS ON FILE | | | | | | |
| 30149 | APONTE PACHECO, CRISTOPHER | ADDRESS ON FILE | | | | | | |
| 30150 | APONTE PACHOT, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 30151 | APONTE PADILLA, YAMIL | ADDRESS ON FILE | | | | | | |
| 779772 | APONTE PADILLA, YAMIL | ADDRESS ON FILE | | | | | | |
| 30152 | APONTE PADRO, LIZZIE | ADDRESS ON FILE | | | | | | |
| 30153 | APONTE PAGAN MD, JOSE S | ADDRESS ON FILE | | | | | | |
| 30154 | APONTE PAGAN, ANGELY | ADDRESS ON FILE | | | | | | |
| 1418652 | APONTE PAGAN, ANGELY M. Y/O 38 | FRANCISCO J. GONZALEZ MAGAZ | 1519 PONCE DE LEÓN SUITE 805 | | | SAN JUAN | PR | 00909 | |
| 30155 | APONTE PAGAN, BETTY | ADDRESS ON FILE | | | | | | |
| 30156 | APONTE PAGAN, CARLOS | ADDRESS ON FILE | | | | | | |
| 30157 | APONTE PAGAN, CARLOS | ADDRESS ON FILE | | | | | | |
| 30158 | APONTE PAGAN, ELEIDA | ADDRESS ON FILE | | | | | | |
| 30159 | APONTE PAGAN, IDALIA | ADDRESS ON FILE | | | | | | |
| 30160 | APONTE PAGAN, JOHANNA | ADDRESS ON FILE | | | | | | |
| 779773 | APONTE PAGAN, JOHANNA | ADDRESS ON FILE | | | | | | |
| 2221857 | Aponte Pagan, Jose Luis | ADDRESS ON FILE | | | | | | |
| 2216017 | Aponte Pagan, Jose Luis | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30161 | APONTE PAGAN, LAIANY | ADDRESS ON FILE | | | | | | |
| 30162 | APONTE PAGAN, MARILU | ADDRESS ON FILE | | | | | | |
| 30163 | APONTE PAGAN, MARILU | ADDRESS ON FILE | | | | | | |
| 30164 | APONTE PAGAN, MARILUZ | ADDRESS ON FILE | | | | | | |
| 30165 | Aponte Pagan, Milagros | ADDRESS ON FILE | | | | | | |
| 30166 | APONTE PAGAN, SHIRLEY | ADDRESS ON FILE | | | | | | |
| 852022 | APONTE PAGAN, SHIRLEY ANN | ADDRESS ON FILE | | | | | | |
| 30167 | APONTE PAGAN, SHIRLEY ANN | ADDRESS ON FILE | | | | | | |
| 30168 | APONTE PAGAN, WILFREDO | ADDRESS ON FILE | | | | | | |
| 1418653 | APONTE PAGÁN, WILFREDO | JOHN F. NEVARES | PO BOX 13667 | | | SAN JUAN | PR | 00908-3667 |
| 30169 | APONTE PALOU, VANESSA C | ADDRESS ON FILE | | | | | | |
| 30170 | APONTE PANIAGUA, LUCAS A | ADDRESS ON FILE | | | | | | |
| 30171 | APONTE PARES MD, MARGARITA | ADDRESS ON FILE | | | | | | |
| 30172 | APONTE PARGAS, ROGER | ADDRESS ON FILE | | | | | | |
| 1257766 | APONTE PARSI, ADELIA | ADDRESS ON FILE | | | | | | |
| 30173 | APONTE PARSI, ADELIA I | ADDRESS ON FILE | | | | | | |
| 30174 | APONTE PARSI, JOSE | ADDRESS ON FILE | | | | | | |
| 30175 | APONTE PARSI, JOSE J | ADDRESS ON FILE | | | | | | |
| 30176 | APONTE PASCUAL, ANGEL R | ADDRESS ON FILE | | | | | | |
| 30177 | APONTE PASCUAL, CARMEN | ADDRESS ON FILE | | | | | | |
| 30178 | APONTE PASTRANA, CARMEN | ADDRESS ON FILE | | | | | | |
| 30179 | Aponte Pedraza, Wilfredo | ADDRESS ON FILE | | | | | | |
| 1424961 | APONTE PELUYERA, SANTOS | ADDRESS ON FILE | | | | | | |
| 30181 | APONTE PEREIRA, CARMEN | ADDRESS ON FILE | | | | | | |
| 30182 | APONTE PEREIRA, LOYDA M | ADDRESS ON FILE | | | | | | |
| 2203550 | Aponte Pereira, Ruben N. | ADDRESS ON FILE | | | | | | |
| 30183 | APONTE PERES, KATIRIA A | ADDRESS ON FILE | | | | | | |
| 840954 | APONTE PEREZ JOSE A. | SIERRA BERDECIA | G-10 CALLE BENITEZ | | | GUAYNABO | PR | 00657 |
| 30184 | APONTE PEREZ, ANA E | ADDRESS ON FILE | | | | | | |
| 30185 | APONTE PEREZ, BLANCA M | ADDRESS ON FILE | | | | | | |
| 1891539 | Aponte Perez, Carmen | ADDRESS ON FILE | | | | | | |
| 30186 | APONTE PEREZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 30187 | APONTE PEREZ, DINAH | ADDRESS ON FILE | | | | | | |
| 30188 | APONTE PEREZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 30189 | APONTE PEREZ, GLORIA E | ADDRESS ON FILE | | | | | | |
| 30190 | APONTE PEREZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 30191 | APONTE PEREZ, JENNIFER | ADDRESS ON FILE | | | | | | |
| 30192 | Aponte Perez, Jerieliz | ADDRESS ON FILE | | | | | | |
| 30193 | APONTE PEREZ, JOSE | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30194 | APONTE PEREZ, JOSE | ADDRESS ON FILE | | | | | | |
| 30195 | APONTE PEREZ, LEMUEL | ADDRESS ON FILE | | | | | | |
| 30196 | APONTE PEREZ, LUIS | ADDRESS ON FILE | | | | | | |
| 30197 | APONTE PEREZ, LUZ I | ADDRESS ON FILE | | | | | | |
| 30199 | APONTE PEREZ, MARCELO | ADDRESS ON FILE | | | | | | |
| 1977618 | Aponte Perez, Marcelo | ADDRESS ON FILE | | | | | | |
| 30200 | APONTE PEREZ, MARIA L | ADDRESS ON FILE | | | | | | |
| 1999739 | Aponte Perez, Maria L. | ADDRESS ON FILE | | | | | | |
| 30201 | APONTE PEREZ, MERALLY | ADDRESS ON FILE | | | | | | |
| 30202 | APONTE PEREZ, REINALDO | ADDRESS ON FILE | | | | | | |
| 30203 | APONTE PEREZ, ROSA | ADDRESS ON FILE | | | | | | |
| 30204 | APONTE PEREZ, SARA | ADDRESS ON FILE | | | | | | |
| 30205 | APONTE PEREZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 1597424 | APONTE PEREZ, ZENAIDA | ADDRESS ON FILE | | | | | | |
| 30206 | APONTE PEREZ, ZENAIDA | ADDRESS ON FILE | | | | | | |
| 840955 | APONTE PIETR I JAVIER | PO BOX 513 | | | | ADJUNTAS | PR | 00601 |
| 30207 | APONTE PIETRI, JAVIER A. | ADDRESS ON FILE | | | | | | |
| 1256910 | APONTE PINEIRO, PEDRO R | ADDRESS ON FILE | | | | | | |
| 30208 | Aponte Pineiro, Pedro R | ADDRESS ON FILE | | | | | | |
| 30209 | APONTE PIZARRO, JUAN | ADDRESS ON FILE | | | | | | |
| 30210 | APONTE PIZARRO, RAQUEL | ADDRESS ON FILE | | | | | | |
| 30212 | APONTE PLAZA, ANGELA | ADDRESS ON FILE | | | | | | |
| 30213 | APONTE PLAZA, IVELISSE | ADDRESS ON FILE | | | | | | |
| 361321 | APONTE POU, NICOLE | LCDO. MARTÍN GONZÁLEZ VÁZQUEZ Y LCDO. MARTÍN GONZÁLEZ VÉLEZ | PO BOX 591 | | | MERCEDITA | PR | 00715-0591 |
| 1418654 | APONTE POU, NICOLE | MARTÍN GONZÁLEZ VÁZQUEZ | PO BOX 591 | | | MERCEDITA | PR | 00715-0591 |
| 30215 | APONTE PUIG, CARMEN | ADDRESS ON FILE | | | | | | |
| 30216 | APONTE PUIG, JOSE E. | ADDRESS ON FILE | | | | | | |
| 30217 | APONTE PUIG, VIONETTE | ADDRESS ON FILE | | | | | | |
| 1418655 | APONTE QUILES, GLADYANN | OLGA D. ALVAREZ GONZÁLEZ | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 |
| 779776 | APONTE QUILES, JOSE G | ADDRESS ON FILE | | | | | | |
| 30219 | APONTE QUILES, ZENAIDA | ADDRESS ON FILE | | | | | | |
| 2085099 | Aponte Quinones, Betty M | Urb Santa Claire | 3048 Avenida Emilo Fagot | | | Ponce | PR | 00716 |
| 30220 | APONTE QUINONES, BETTY M. | ADDRESS ON FILE | | | | | | |
| 1986826 | Aponte Quinones, Betty M. | ADDRESS ON FILE | | | | | | |
| 1418656 | APONTE QUIÑONES, BETTY M. | ARMANDO PIETRI TORRES | 225 AVE. MUÑOS RIVERA | | | PONCE | PR | 00717-0635 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30221 | APONTE QUIÑONES, BETTY M. | LCDO. ARMANDO PIETRI TORRES | 225 AVE. MUÑOS RIVERA | | PONCE | PR | 00717-0635 | |
| 30222 | APONTE QUINONES, ELVIS A | ADDRESS ON FILE | | | | | | |
| 30223 | Aponte Quinones, Juan G | ADDRESS ON FILE | | | | | | |
| 779777 | APONTE QUINONES, LUIS J | ADDRESS ON FILE | | | | | | |
| 30224 | APONTE QUINONES, YOLANDA | ADDRESS ON FILE | | | | | | |
| 30225 | APONTE QUINONES, YOLANDA | ADDRESS ON FILE | | | | | | |
| 30226 | APONTE RABASSA, MARTA | ADDRESS ON FILE | | | | | | |
| 30227 | APONTE RAMIREZ, DORIS | ADDRESS ON FILE | | | | | | |
| 30228 | APONTE RAMIREZ, GLORIA | ADDRESS ON FILE | | | | | | |
| 30229 | APONTE RAMIREZ, GLORIA | ADDRESS ON FILE | | | | | | |
| 779778 | APONTE RAMIREZ, JADIRA | ADDRESS ON FILE | | | | | | |
| 30230 | APONTE RAMIREZ, JADIRA | ADDRESS ON FILE | | | | | | |
| 30231 | APONTE RAMIREZ, JADIRA A | ADDRESS ON FILE | | | | | | |
| 30232 | APONTE RAMIREZ, JORGE | ADDRESS ON FILE | | | | | | |
| 30233 | APONTE RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | |
| 30234 | APONTE RAMIREZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 30235 | APONTE RAMIREZ, MARIANYELI | ADDRESS ON FILE | | | | | | |
| 30236 | APONTE RAMIREZ, MICHAEL | ADDRESS ON FILE | | | | | | |
| 30237 | APONTE RAMIREZ, VICTOR A | ADDRESS ON FILE | | | | | | |
| 30238 | APONTE RAMOS, ANGEL | ADDRESS ON FILE | | | | | | |
| 30239 | APONTE RAMOS, ARISEL | ADDRESS ON FILE | | | | | | |
| 779780 | APONTE RAMOS, ARISEL | ADDRESS ON FILE | | | | | | |
| 30240 | APONTE RAMOS, BRYAN | ADDRESS ON FILE | | | | | | |
| 30113 | APONTE RAMOS, CARLOS | ADDRESS ON FILE | | | | | | |
| 30241 | APONTE RAMOS, CARMEN G | ADDRESS ON FILE | | | | | | |
| 30242 | APONTE RAMOS, ELIEZER | ADDRESS ON FILE | | | | | | |
| 30243 | APONTE RAMOS, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 30244 | APONTE RAMOS, ESTEBANY | ADDRESS ON FILE | | | | | | |
| 779781 | APONTE RAMOS, ESTEBANY | ADDRESS ON FILE | | | | | | |
| 779782 | APONTE RAMOS, FLORA | ADDRESS ON FILE | | | | | | |
| 30245 | APONTE RAMOS, GABRIEL | ADDRESS ON FILE | | | | | | |
| 30246 | APONTE RAMOS, GLORIA | ADDRESS ON FILE | | | | | | |
| 30247 | APONTE RAMOS, HECTOR N | ADDRESS ON FILE | | | | | | |
| 779783 | APONTE RAMOS, HECTOR N. | ADDRESS ON FILE | | | | | | |
| 1418657 | APONTE RAMOS, HEIDI | KILMARIS MALDONADO PÉREZ | APARTADO 11155 | | SAN JUAN | PR | 00922-1155 | |
| 1394887 | APONTE RAMOS, HEIDI | URB CIUDAD MASSO | CALLE 8 F1-43 | | SAN LORENZO | PR | 00754 | |
| 30248 | APONTE RAMOS, JESENIA | ADDRESS ON FILE | | | | | | |
| 30249 | APONTE RAMOS, JORGE A | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30250 | APONTE RAMOS, JOSE | ADDRESS ON FILE | | | | | | |
| 30251 | APONTE RAMOS, JOSE L | ADDRESS ON FILE | | | | | | |
| 2028640 | Aponte Ramos, Jose Luis | ADDRESS ON FILE | | | | | | |
| 30252 | APONTE RAMOS, JUAN E | ADDRESS ON FILE | | | | | | |
| 30253 | APONTE RAMOS, LUIS A | ADDRESS ON FILE | | | | | | |
| 30254 | APONTE RAMOS, LUZ | ADDRESS ON FILE | | | | | | |
| 1775078 | Aponte Ramos, Luz Nereida | ADDRESS ON FILE | | | | | | |
| 30255 | APONTE RAMOS, MAGALI | ADDRESS ON FILE | | | | | | |
| 30256 | APONTE RAMOS, MARBELIZ | ADDRESS ON FILE | | | | | | |
| 779784 | APONTE RAMOS, MARBELIZ | ADDRESS ON FILE | | | | | | |
| 2090435 | Aponte Ramos, Marbeliz | ADDRESS ON FILE | | | | | | |
| 30257 | APONTE RAMOS, MARIA E. | ADDRESS ON FILE | | | | | | |
| 2211154 | Aponte Ramos, Maria V. | ADDRESS ON FILE | | | | | | |
| 2213719 | Aponte Ramos, Maria V. | ADDRESS ON FILE | | | | | | |
| 30258 | APONTE RAMOS, MAYRA | ADDRESS ON FILE | | | | | | |
| 30259 | APONTE RAMOS, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 30260 | APONTE RAMOS, MILDRED | ADDRESS ON FILE | | | | | | |
| 30261 | APONTE RAMOS, NORBERTO | ADDRESS ON FILE | | | | | | |
| 30263 | APONTE RAMOS, OMAYRA | ADDRESS ON FILE | | | | | | |
| 30262 | APONTE RAMOS, OMAYRA | ADDRESS ON FILE | | | | | | |
| 30264 | Aponte Ramos, Ramon D | ADDRESS ON FILE | | | | | | |
| 30265 | APONTE RAMOS, ROSA | ADDRESS ON FILE | | | | | | |
| 30266 | APONTE RAMOS, VIVIANETTE | ADDRESS ON FILE | | | | | | |
| 30267 | APONTE RAMOS, WILBERT | ADDRESS ON FILE | | | | | | |
| 30269 | APONTE RENTAS, JORGE J. | ADDRESS ON FILE | | | | | | |
| 30270 | APONTE RENTAS, JUAN | ADDRESS ON FILE | | | | | | |
| 2206324 | Aponte Resto, David | ADDRESS ON FILE | | | | | | |
| 779785 | APONTE RESTO, JESSICA | ADDRESS ON FILE | | | | | | |
| 30271 | APONTE RESTO, JORGE | ADDRESS ON FILE | | | | | | |
| 30272 | APONTE RESTO, JORGE L | ADDRESS ON FILE | | | | | | |
| 30273 | APONTE REYES MD, NESTOR | ADDRESS ON FILE | | | | | | |
| 30274 | APONTE REYES, CARMEN | ADDRESS ON FILE | | | | | | |
| 30275 | APONTE REYES, CHARISIA | ADDRESS ON FILE | | | | | | |
| 30276 | APONTE REYES, DANETSA | ADDRESS ON FILE | | | | | | |
| 30277 | APONTE REYES, DANETSA | ADDRESS ON FILE | | | | | | |
| 852023 | APONTE REYES, DANETSA | ADDRESS ON FILE | | | | | | |
| 30278 | APONTE REYES, DELITZA | ADDRESS ON FILE | | | | | | |
| 30279 | APONTE REYES, IRIS | ADDRESS ON FILE | | | | | | |
| 30280 | APONTE REYES, IRIS | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30281 | Aponte Reyes, Jaime | ADDRESS ON FILE | | | | | | |
| 30282 | APONTE REYES, JAVIER | ADDRESS ON FILE | | | | | | |
| 30283 | APONTE REYES, JAVIER F. | ADDRESS ON FILE | | | | | | |
| 30284 | APONTE REYES, JORGE | ADDRESS ON FILE | | | | | | |
| 30285 | APONTE REYES, JOSE R | ADDRESS ON FILE | | | | | | |
| 2048092 | Aponte Reyes, Luis A | ADDRESS ON FILE | | | | | | |
| 2043173 | APONTE REYES, LUIS A | ADDRESS ON FILE | | | | | | |
| 2048092 | Aponte Reyes, Luis A | ADDRESS ON FILE | | | | | | |
| 30286 | APONTE REYES, LUIS A | ADDRESS ON FILE | | | | | | |
| 30287 | APONTE REYES, MANELY | ADDRESS ON FILE | | | | | | |
| 30288 | APONTE REYES, MARCOS | ADDRESS ON FILE | | | | | | |
| 30289 | APONTE REYES, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 779786 | APONTE REYES, MARITZA | ADDRESS ON FILE | | | | | | |
| 30291 | APONTE REYES, MYRNA E. | ADDRESS ON FILE | | | | | | |
| 30292 | Aponte Reyes, Orlando | ADDRESS ON FILE | | | | | | |
| 30293 | APONTE RIJOS, SAUL | ADDRESS ON FILE | | | | | | |
| 30294 | APONTE RIOS, ARY'EL | ADDRESS ON FILE | | | | | | |
| 30295 | APONTE RIOS, CARLOS D | ADDRESS ON FILE | | | | | | |
| 779787 | APONTE RIOS, CARLOS D | ADDRESS ON FILE | | | | | | |
| 779788 | APONTE RIOS, EDGARDO | ADDRESS ON FILE | | | | | | |
| 30296 | APONTE RIOS, EDWIN | ADDRESS ON FILE | | | | | | |
| 30297 | APONTE RIOS, IVONNE | ADDRESS ON FILE | | | | | | |
| 30298 | APONTE RIOS, JAIME | ADDRESS ON FILE | | | | | | |
| 30299 | APONTE RIOS, NELSON | ADDRESS ON FILE | | | | | | |
| 30300 | APONTE RIOS, NYDIA M. | ADDRESS ON FILE | | | | | | |
| 2131596 | APONTE RIOS, REBECCA | ADDRESS ON FILE | | | | | | |
| 30302 | APONTE RIOS, XIOMARA | ADDRESS ON FILE | | | | | | |
| 30303 | APONTE RIQUELMY, JULIA | ADDRESS ON FILE | | | | | | |
| 30304 | APONTE RIVAS, LILLIAN | ADDRESS ON FILE | | | | | | |
| 30305 | APONTE RIVAS, LUIS R | ADDRESS ON FILE | | | | | | |
| 2022197 | Aponte Rivas, Luis R. | ADDRESS ON FILE | | | | | | |
| 613880 | APONTE RIVERA PEDRO | URB TOA ALTA HTS | AC46 CALLE 30 | | | TOA ALTA | PR | 00953 |
| 30306 | APONTE RIVERA, AIDA I | ADDRESS ON FILE | | | | | | |
| 1418658 | APONTE RIVERA, AIDA I. | AIDA I. APONTE RIVERA | HC 04 BOX 829927 | | | AGUAS BUENAS | PR | 00703 |
| 30307 | APONTE RIVERA, ALBA | ADDRESS ON FILE | | | | | | |
| 30308 | APONTE RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | |
| 30309 | Aponte Rivera, Alberto | ADDRESS ON FILE | | | | | | |
| 30310 | Aponte Rivera, Alexander | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 30312 | APONTE RIVERA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 30314 | APONTE RIVERA, ANGEL I | ADDRESS ON FILE | | | | | | | |
| 1784280 | APONTE RIVERA, ANGEL I. | ADDRESS ON FILE | | | | | | | |
| 1617059 | Aponte Rivera, Angel I. | ADDRESS ON FILE | | | | | | | |
| 30315 | Aponte Rivera, Angel L | ADDRESS ON FILE | | | | | | | |
| 30316 | APONTE RIVERA, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 30317 | APONTE RIVERA, ARTURO | ADDRESS ON FILE | | | | | | | |
| 30318 | APONTE RIVERA, BELINDA | ADDRESS ON FILE | | | | | | | |
| 30319 | APONTE RIVERA, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 30320 | APONTE RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 30321 | APONTE RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 30322 | APONTE RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 30323 | APONTE RIVERA, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 30324 | APONTE RIVERA, CARLOS L. | ADDRESS ON FILE | | | | | | | |
| 30325 | APONTE RIVERA, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 30326 | Aponte Rivera, Carmelo | ADDRESS ON FILE | | | | | | | |
| 779789 | APONTE RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 30327 | APONTE RIVERA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 2149192 | Aponte Rivera, Carmen A. | ADDRESS ON FILE | | | | | | | |
| 30328 | APONTE RIVERA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 30329 | APONTE RIVERA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 779790 | APONTE RIVERA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 30330 | APONTE RIVERA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 30331 | APONTE RIVERA, CELENIA | ADDRESS ON FILE | | | | | | | |
| 1972653 | APONTE RIVERA, CELENIA | ADDRESS ON FILE | | | | | | | |
| 30332 | APONTE RIVERA, CORAL MELISSA | ADDRESS ON FILE | | | | | | | |
| 779791 | APONTE RIVERA, DAISY | ADDRESS ON FILE | | | | | | | |
| 30333 | APONTE RIVERA, DAISY | ADDRESS ON FILE | | | | | | | |
| 30334 | APONTE RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 30335 | APONTE RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 30336 | APONTE RIVERA, DAYANA | ADDRESS ON FILE | | | | | | | |
| 30338 | APONTE RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 30339 | APONTE RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 30340 | APONTE RIVERA, ELVIS J. | ADDRESS ON FILE | | | | | | | |
| 30341 | APONTE RIVERA, EMILIA | ADDRESS ON FILE | | | | | | | |
| 30342 | APONTE RIVERA, ERNIE T | ADDRESS ON FILE | | | | | | | |
| 30343 | APONTE RIVERA, EUCLIDES | ADDRESS ON FILE | | | | | | | |
| 1571220 | APONTE RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 779792 | APONTE RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 30344 | APONTE RIVERA, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 2133345 | Aponte Rivera, Gonzalo | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1741209 | Aponte Rivera, Gonzalo | PO Box 51693 | | | | Toa Baja | PR | 00950 | |
| 1739888 | Aponte Rivera, Griselle | ADDRESS ON FILE | | | | | | | |
| 30345 | APONTE RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 30346 | Aponte Rivera, Hector L | ADDRESS ON FILE | | | | | | | |
| 30347 | APONTE RIVERA, INGRID Y | ADDRESS ON FILE | | | | | | | |
| 2097483 | Aponte Rivera, Ingrid Y | ADDRESS ON FILE | | | | | | | |
| 2026007 | Aponte Rivera, Ingrid Y. | ADDRESS ON FILE | | | | | | | |
| 2087716 | Aponte Rivera, Ingrid Y. | ADDRESS ON FILE | | | | | | | |
| 779793 | APONTE RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| 30348 | APONTE RIVERA, IRIS N | ADDRESS ON FILE | | | | | | | |
| 779794 | APONTE RIVERA, IRIS N | ADDRESS ON FILE | | | | | | | |
| 30349 | APONTE RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 30350 | APONTE RIVERA, JAVIER A | ADDRESS ON FILE | | | | | | | |
| 30351 | APONTE RIVERA, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 2154545 | Aponte Rivera, Joaquin Antonio | ADDRESS ON FILE | | | | | | | |
| 30352 | APONTE RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 30353 | APONTE RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 30354 | APONTE RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 30355 | APONTE RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 30356 | Aponte Rivera, Jose A | ADDRESS ON FILE | | | | | | | |
| 30357 | APONTE RIVERA, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 30358 | APONTE RIVERA, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 30359 | APONTE RIVERA, JOSE G. | ADDRESS ON FILE | | | | | | | |
| 30360 | Aponte Rivera, Jose I | ADDRESS ON FILE | | | | | | | |
| 1574762 | APONTE RIVERA, JOSE I. | ADDRESS ON FILE | | | | | | | |
| 30361 | APONTE RIVERA, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |
| 30362 | APONTE RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 30363 | APONTE RIVERA, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 30364 | APONTE RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 30365 | Aponte Rivera, Luis A | ADDRESS ON FILE | | | | | | | |
| 779796 | APONTE RIVERA, LY M | ADDRESS ON FILE | | | | | | | |
| 30368 | APONTE RIVERA, MARANGELI | ADDRESS ON FILE | | | | | | | |
| 30369 | APONTE RIVERA, MARCOS JAVIER | ADDRESS ON FILE | | | | | | | |
| 30370 | APONTE RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 779797 | APONTE RIVERA, MARIA D | ADDRESS ON FILE | | | | | | | |
| 1676772 | Aponte Rivera, Maria E | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1445504 | Aponte Rivera, Maria E. | 117 Calle Bambu Mansiones de los Artesanos | | | Las Piedras | PR | 00771 | |
| 30372 | APONTE RIVERA, MARIA E. | LCDO. VISTOR BERMUDEZ PEREZ | URB. VILLA ANDALUCIA | A22 CALLE RONDA | SAN JUAN | PR | 00926 | |
| 30371 | APONTE RIVERA, MARIA E. | PO BOX 221 | | | YABUCOA | PR | 00767 | |
| 1418659 | APONTE RIVERA, MARIA E. | VISTOR BERMUDEZ PEREZ | URB. VILLA ANDALUCIA A22 CALLE RONDA | | SAN JUAN | PR | 00926 | |
| 30373 | APONTE RIVERA, MARIA M | ADDRESS ON FILE | | | | | | |
| 30374 | Aponte Rivera, Maria V | ADDRESS ON FILE | | | | | | |
| 30375 | APONTE RIVERA, MARIA V. | ADDRESS ON FILE | | | | | | |
| 779798 | APONTE RIVERA, MARICELI | ADDRESS ON FILE | | | | | | |
| 30377 | APONTE RIVERA, MARICELY | ADDRESS ON FILE | | | | | | |
| 30376 | APONTE RIVERA, MARICELY | ADDRESS ON FILE | | | | | | |
| 30378 | APONTE RIVERA, MARISABEL | ADDRESS ON FILE | | | | | | |
| 30379 | APONTE RIVERA, MARISABEL | ADDRESS ON FILE | | | | | | |
| 30380 | APONTE RIVERA, MARISOL | ADDRESS ON FILE | | | | | | |
| 30381 | APONTE RIVERA, MARTA I | ADDRESS ON FILE | | | | | | |
| 30382 | APONTE RIVERA, MELISSA | ADDRESS ON FILE | | | | | | |
| 779799 | APONTE RIVERA, MELISSA | ADDRESS ON FILE | | | | | | |
| 30383 | APONTE RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 30385 | APONTE RIVERA, NATASHA E | ADDRESS ON FILE | | | | | | |
| 30386 | APONTE RIVERA, NICOLLE | ADDRESS ON FILE | | | | | | |
| 1984100 | Aponte Rivera, Noriann | ADDRESS ON FILE | | | | | | |
| 1986998 | APONTE RIVERA, NORIANN | ADDRESS ON FILE | | | | | | |
| 30387 | APONTE RIVERA, NORIANN | ADDRESS ON FILE | | | | | | |
| 779801 | APONTE RIVERA, NORIANN | ADDRESS ON FILE | | | | | | |
| 30388 | APONTE RIVERA, NORMA I | ADDRESS ON FILE | | | | | | |
| 1883953 | APONTE RIVERA, NORMA I. | ADDRESS ON FILE | | | | | | |
| 30389 | APONTE RIVERA, NYDIA M. | ADDRESS ON FILE | | | | | | |
| 30390 | APONTE RIVERA, OBED | ADDRESS ON FILE | | | | | | |
| 30391 | APONTE RIVERA, PIERRE | ADDRESS ON FILE | | | | | | |
| 30392 | APONTE RIVERA, RAMON | ADDRESS ON FILE | | | | | | |
| 779802 | APONTE RIVERA, RAQUEL | ADDRESS ON FILE | | | | | | |
| 30393 | APONTE RIVERA, RAQUEL | ADDRESS ON FILE | | | | | | |
| 779804 | APONTE RIVERA, RAUL | ADDRESS ON FILE | | | | | | |
| 30394 | Aponte Rivera, Raul | ADDRESS ON FILE | | | | | | |
| 30395 | APONTE RIVERA, RAUL | ADDRESS ON FILE | | | | | | |
| 779805 | APONTE RIVERA, SANTANTHER | ADDRESS ON FILE | | | | | | |
| 30396 | APONTE RIVERA, SARAH Y | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30397 | APONTE RIVERA, SHEYLA | ADDRESS ON FILE | | | | | | |
| 30398 | APONTE RIVERA, SONIA | ADDRESS ON FILE | | | | | | |
| 30399 | APONTE RIVERA, TIFFANY | ADDRESS ON FILE | | | | | | |
| 30400 | APONTE RIVERA, VICTOR M | ADDRESS ON FILE | | | | | | |
| 30401 | APONTE RIVERA, VILMARY | ADDRESS ON FILE | | | | | | |
| 30403 | APONTE RIVERA, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 30404 | APONTE RIVERA, WANDA | ADDRESS ON FILE | | | | | | |
| 30405 | APONTE RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 30406 | APONTE RIVERA, WILMARIE | ADDRESS ON FILE | | | | | | |
| 30407 | APONTE RIVERA, YAZMIN E | ADDRESS ON FILE | | | | | | |
| 30408 | APONTE RIVERA, YAZMIN E. | ADDRESS ON FILE | | | | | | |
| 30409 | Aponte Rivera, Yolanda D | ADDRESS ON FILE | | | | | | |
| 30410 | Aponte Rivera, Yovanna | ADDRESS ON FILE | | | | | | |
| 30411 | APONTE ROBLES, GENESIS | ADDRESS ON FILE | | | | | | |
| 30412 | APONTE ROBLES, IVETTE | ADDRESS ON FILE | | | | | | |
| 30413 | APONTE ROBLES, LESLIEAN | ADDRESS ON FILE | | | | | | |
| 30414 | APONTE RODRIGUEZ MD, ELBA G | ADDRESS ON FILE | | | | | | |
| 840956 | APONTE RODRIGUEZ RAFAEL | PO BOX 6428 | | | | PONCE | PR | 00733 |
| 30415 | APONTE RODRIGUEZ, ADA E | ADDRESS ON FILE | | | | | | |
| 30416 | APONTE RODRIGUEZ, ADA I | ADDRESS ON FILE | | | | | | |
| 30417 | APONTE RODRIGUEZ, ALEIDA | ADDRESS ON FILE | | | | | | |
| 30418 | APONTE RODRIGUEZ, ALEX E. | ADDRESS ON FILE | | | | | | |
| 30419 | APONTE RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 30420 | APONTE RODRIGUEZ, ANTONIA | ADDRESS ON FILE | | | | | | |
| 779807 | APONTE RODRIGUEZ, ARELIS | ADDRESS ON FILE | | | | | | |
| 30421 | Aponte Rodriguez, Bernice | ADDRESS ON FILE | | | | | | |
| 30422 | APONTE RODRIGUEZ, BILLY | ADDRESS ON FILE | | | | | | |
| 30423 | APONTE RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 30424 | APONTE RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 30425 | APONTE RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 30426 | APONTE RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 30427 | APONTE RODRIGUEZ, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 30428 | APONTE RODRIGUEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 30429 | APONTE RODRIGUEZ, DENISSE | ADDRESS ON FILE | | | | | | |
| 30430 | Aponte Rodriguez, Edwin | ADDRESS ON FILE | | | | | | |
| 30431 | APONTE RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 30432 | APONTE RODRIGUEZ, EFRAIN | ADDRESS ON FILE | | | | | | |
| 30433 | APONTE RODRIGUEZ, ELBA G. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30434 | APONTE RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 30435 | APONTE RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 30436 | APONTE RODRIGUEZ, EULOGIA | ADDRESS ON FILE | | | | | | |
| 2147245 | Aponte Rodriguez, Guillermo | ADDRESS ON FILE | | | | | | |
| 30438 | APONTE RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 30437 | Aponte Rodriguez, Hector | ADDRESS ON FILE | | | | | | |
| 2148390 | Aponte Rodriguez, Hilario | ADDRESS ON FILE | | | | | | |
| 30439 | APONTE RODRIGUEZ, HILDA | ADDRESS ON FILE | | | | | | |
| 30440 | Aponte Rodriguez, Irisbel | ADDRESS ON FILE | | | | | | |
| 30440 | Aponte Rodriguez, Irisbel | ADDRESS ON FILE | | | | | | |
| 30441 | APONTE RODRIGUEZ, ISAAC | ADDRESS ON FILE | | | | | | |
| 30442 | APONTE RODRIGUEZ, ISAIAS | ADDRESS ON FILE | | | | | | |
| 30443 | APONTE RODRIGUEZ, ISRALY | ADDRESS ON FILE | | | | | | |
| 30444 | APONTE RODRIGUEZ, IVELISSE | ADDRESS ON FILE | | | | | | |
| 1645420 | Aponte Rodriguez, Ivonne | ADDRESS ON FILE | | | | | | |
| 30445 | APONTE RODRIGUEZ, IVONNE | ADDRESS ON FILE | | | | | | |
| 30446 | APONTE RODRIGUEZ, IVONNE | ADDRESS ON FILE | | | | | | |
| 30447 | APONTE RODRIGUEZ, JAIME L | ADDRESS ON FILE | | | | | | |
| 30448 | APONTE RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 30449 | APONTE RODRIGUEZ, JEAN | ADDRESS ON FILE | | | | | | |
| 30450 | APONTE RODRIGUEZ, JENNIFER | ADDRESS ON FILE | | | | | | |
| 779808 | APONTE RODRIGUEZ, JESSE | ADDRESS ON FILE | | | | | | |
| 1640929 | Aponte Rodriguez, Jesse | ADDRESS ON FILE | | | | | | |
| 30451 | APONTE RODRIGUEZ, JESSE | ADDRESS ON FILE | | | | | | |
| 30453 | APONTE RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 30452 | APONTE RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 30454 | Aponte Rodriguez, Jose O | ADDRESS ON FILE | | | | | | |
| 30455 | Aponte Rodriguez, Jose R | ADDRESS ON FILE | | | | | | |
| 250093 | APONTE RODRIGUEZ, JOSE R | ADDRESS ON FILE | | | | | | |
| 30456 | APONTE RODRIGUEZ, JOSSIE D | ADDRESS ON FILE | | | | | | |
| 30458 | APONTE RODRIGUEZ, KEYSHLA Y | ADDRESS ON FILE | | | | | | |
| 1536314 | APONTE RODRIGUEZ, LILLIAM | ADDRESS ON FILE | | | | | | |
| 30459 | APONTE RODRIGUEZ, LILLIAM | ADDRESS ON FILE | | | | | | |
| 30460 | Aponte Rodriguez, Lizandra I | ADDRESS ON FILE | | | | | | |
| 30461 | APONTE RODRIGUEZ, LOURDES | ADDRESS ON FILE | | | | | | |
| 30462 | APONTE RODRIGUEZ, LOURDES | ADDRESS ON FILE | | | | | | |
| 30464 | APONTE RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 30463 | Aponte Rodriguez, Luis | ADDRESS ON FILE | | | | | | |
| 30465 | APONTE RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 30466 | APONTE RODRIGUEZ, LUIS O | ADDRESS ON FILE | | | | | |
| 30467 | APONTE RODRIGUEZ, LUZ D | ADDRESS ON FILE | | | | | |
| 30468 | APONTE RODRIGUEZ, LUZ R | ADDRESS ON FILE | | | | | |
| 30469 | APONTE RODRIGUEZ, MAGDALITZA | ADDRESS ON FILE | | | | | |
| 30470 | APONTE RODRIGUEZ, MALISSA | ADDRESS ON FILE | | | | | |
| 30471 | APONTE RODRIGUEZ, MARIADEL MAR | ADDRESS ON FILE | | | | | |
| 30472 | APONTE RODRIGUEZ, MARIELA | ADDRESS ON FILE | | | | | |
| 30473 | APONTE RODRIGUEZ, MARILYN | COND JARDINES DE CAPARRA | APT 914 | | BAYAMON | PR | 00959 |
| 852025 | APONTE RODRIGUEZ, MARILYN | COND JARDINES DE CAPARRA 1185 APT 906 | | | BAYAMON | PR | 00959 |
| 840957 | APONTE RODRIGUEZ, MARILYN | COND JARDINES DE CAPARRA APT 906 | | | BAYAMON | PR | 00959-7840 |
| 30474 | APONTE RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | |
| 30311 | APONTE RODRIGUEZ, MAYCO | ADDRESS ON FILE | | | | | |
| 30475 | APONTE RODRIGUEZ, MILTON | ADDRESS ON FILE | | | | | |
| 30476 | APONTE RODRIGUEZ, MINERVA | ADDRESS ON FILE | | | | | |
| 30477 | APONTE RODRIGUEZ, MIRIAM | ADDRESS ON FILE | | | | | |
| 30478 | APONTE RODRIGUEZ, MIRIAM J. | ADDRESS ON FILE | | | | | |
| 30479 | APONTE RODRIGUEZ, NOELIA | ADDRESS ON FILE | | | | | |
| 30480 | APONTE RODRIGUEZ, NORMA | ADDRESS ON FILE | | | | | |
| 30481 | APONTE RODRIGUEZ, OBED | ADDRESS ON FILE | | | | | |
| 30482 | APONTE RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | |
| 30483 | APONTE RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | |
| 30484 | APONTE RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | |
| 779811 | APONTE RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | |
| 30485 | APONTE RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | |
| 30486 | APONTE RODRIGUEZ, SALLY D | ADDRESS ON FILE | | | | | |
| 30487 | APONTE RODRIGUEZ, SANDRA LEE | ADDRESS ON FILE | | | | | |
| 30488 | APONTE RODRIGUEZ, SARA I | ADDRESS ON FILE | | | | | |
| 30489 | APONTE RODRIGUEZ, VILMARYS | ADDRESS ON FILE | | | | | |
| 779812 | APONTE RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | |
| 30490 | APONTE RODRIGUEZ, WANDA I | ADDRESS ON FILE | | | | | |
| 30491 | APONTE RODRIGUEZ, XIOMARA | ADDRESS ON FILE | | | | | |
| 852027 | APONTE RODRIGUEZ, YANCY X. | ADDRESS ON FILE | | | | | |
| 30492 | APONTE RODRIGUEZ, YANCY X. | ADDRESS ON FILE | | | | | |
| 30493 | APONTE RODRIGUEZ, YESMAR | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 779813 | APONTE RODRIGUEZ, ZYLKIA | ADDRESS ON FILE | | | | | | |
| 779814 | APONTE RODRIGUEZ, ZYLKIA L | ADDRESS ON FILE | | | | | | |
| 30494 | APONTE RODRIGUEZ, ZYLKIA L | ADDRESS ON FILE | | | | | | |
| 1585012 | Aponte Rodz, Ivelisse | PO Box 2221 | | | | Canovanus | PR | 00729 |
| 30495 | APONTE ROJAS, LUIS E | ADDRESS ON FILE | | | | | | |
| 2218627 | Aponte Rojas, Maria T. | ADDRESS ON FILE | | | | | | |
| 30496 | APONTE ROJAS, PEDRO | ADDRESS ON FILE | | | | | | |
| 30497 | APONTE ROJAS, RAFAEL | ADDRESS ON FILE | | | | | | |
| 30498 | APONTE ROJAS, YHAMIL | ADDRESS ON FILE | | | | | | |
| 30499 | APONTE ROLDAN, PABLO | ADDRESS ON FILE | | | | | | |
| 30500 | APONTE ROLDAN, SONIA M | ADDRESS ON FILE | | | | | | |
| 779815 | APONTE ROLDAN, SONIA M | ADDRESS ON FILE | | | | | | |
| 30501 | APONTE ROMAN, ANA | ADDRESS ON FILE | | | | | | |
| 30502 | APONTE ROMAN, CECILIA | ADDRESS ON FILE | | | | | | |
| 30503 | APONTE ROMAN, EMANUEL | ADDRESS ON FILE | | | | | | |
| 30504 | APONTE ROMAN, LUIS | ADDRESS ON FILE | | | | | | |
| 30505 | APONTE ROMAN, VANESSA | ADDRESS ON FILE | | | | | | |
| 30506 | APONTE ROQUE, MAGALY | ADDRESS ON FILE | | | | | | |
| 30507 | APONTE ROSA, AIDA | ADDRESS ON FILE | | | | | | |
| 30508 | APONTE ROSA, CARMEN E | ADDRESS ON FILE | | | | | | |
| 2179859 | Aponte Rosa, Dr Rafael | P.O. Box 1923 | | | | Caguas | PR | 00726 |
| 30509 | APONTE ROSA, LILLIAM | ADDRESS ON FILE | | | | | | |
| 30510 | APONTE ROSA, LILLIAM M. | ADDRESS ON FILE | | | | | | |
| 30511 | APONTE ROSA, MARIA M | ADDRESS ON FILE | | | | | | |
| 30512 | APONTE ROSA, NIDIA M | ADDRESS ON FILE | | | | | | |
| 30513 | APONTE ROSADO, AIDA L. | ADDRESS ON FILE | | | | | | |
| 30514 | APONTE ROSADO, AXEL | ADDRESS ON FILE | | | | | | |
| 779816 | APONTE ROSADO, DORA A | ADDRESS ON FILE | | | | | | |
| 30516 | APONTE ROSADO, EDWIN | ADDRESS ON FILE | | | | | | |
| 1424962 | APONTE ROSADO, ELVIN L. | ADDRESS ON FILE | | | | | | |
| 30518 | APONTE ROSADO, EVELYN | ADDRESS ON FILE | | | | | | |
| 1865008 | Aponte Rosado, Evelyn | ADDRESS ON FILE | | | | | | |
| 2106039 | Aponte Rosado, Evelyn | ADDRESS ON FILE | | | | | | |
| 30519 | APONTE ROSADO, NELSIE | ADDRESS ON FILE | | | | | | |
| 30520 | APONTE ROSADO, NELSON | ADDRESS ON FILE | | | | | | |
| 30521 | APONTE ROSADO, WANDA | ADDRESS ON FILE | | | | | | |
| 30522 | APONTE ROSADO, YILEIKA M | ADDRESS ON FILE | | | | | | |
| 30523 | APONTE ROSALY, CYTHIA | ADDRESS ON FILE | | | | | | |
| 30524 | APONTE ROSARIO, BLANCA E | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30525 | APONTE ROSARIO, DENNIS | ADDRESS ON FILE | | | | | | |
| 30526 | APONTE ROSARIO, ERNESTO | ADDRESS ON FILE | | | | | | |
| 30527 | APONTE ROSARIO, EWINDA | ADDRESS ON FILE | | | | | | |
| 30528 | Aponte Rosario, Gilberto | ADDRESS ON FILE | | | | | | |
| 30529 | APONTE ROSARIO, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 30530 | APONTE ROSARIO, JANNETTE | ADDRESS ON FILE | | | | | | |
| 2057971 | Aponte Rosario, Jannette | ADDRESS ON FILE | | | | | | |
| 779818 | APONTE ROSARIO, JENNIFFER | ADDRESS ON FILE | | | | | | |
| 30531 | APONTE ROSARIO, JOSE R. | ADDRESS ON FILE | | | | | | |
| 30532 | APONTE ROSARIO, JOSUE | ADDRESS ON FILE | | | | | | |
| 30533 | Aponte Rosario, Juan | ADDRESS ON FILE | | | | | | |
| 30534 | APONTE ROSARIO, LENNY | ADDRESS ON FILE | | | | | | |
| 779819 | APONTE ROSARIO, MADELINE | ADDRESS ON FILE | | | | | | |
| 30535 | APONTE ROSARIO, MANUEL | ADDRESS ON FILE | | | | | | |
| 30536 | APONTE ROSARIO, MARIA M | ADDRESS ON FILE | | | | | | |
| 30537 | APONTE ROSARIO, MARISELA | ADDRESS ON FILE | | | | | | |
| 30538 | APONTE ROSARIO, MIGDAMARIE | ADDRESS ON FILE | | | | | | |
| 30539 | APONTE ROSARIO, SAUL | ADDRESS ON FILE | | | | | | |
| 779820 | APONTE ROSARIO, WILSON | ADDRESS ON FILE | | | | | | |
| 30540 | APONTE ROSARIO, WILSON | ADDRESS ON FILE | | | | | | |
| 30541 | APONTE ROSARIO,ZWINDA I. | ADDRESS ON FILE | | | | | | |
| 2057479 | Aponte Ruiz, Arturo Jose Nicolas | ADDRESS ON FILE | | | | | | |
| 30542 | APONTE RUIZ, EDWIN O | ADDRESS ON FILE | | | | | | |
| 30543 | APONTE RUIZ, JOEL I. | ADDRESS ON FILE | | | | | | |
| 29750 | APONTE RUIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 30366 | APONTE RUIZ, JUAN | ADDRESS ON FILE | | | | | | |
| 30544 | APONTE RUIZ, JUAN | ADDRESS ON FILE | | | | | | |
| 30545 | APONTE RUIZ, JUAN A | ADDRESS ON FILE | | | | | | |
| 30546 | APONTE RUIZ, JUAN A. | CALLE 18 O-34 | URB. BELLA VISTA | | | BAYAMON | PR | 00957 |
| 1423267 | APONTE RUIZ, JUAN A. | Palacios del Río II C/ Rosario G-20 | | | | Toa Alta | PR | 00953 |
| 1423268 | APONTE RUIZ, JUAN A. | Palacios del Río II Suite 843 | | | | Toa Alta | PR | 00953 |
| 30547 | APONTE RUIZ, KEISHLA | ADDRESS ON FILE | | | | | | |
| 30548 | APONTE RUIZ, LESLEY C | ADDRESS ON FILE | | | | | | |
| 30549 | APONTE RUIZ, LOURDES | ADDRESS ON FILE | | | | | | |
| 30550 | APONTE RUIZ, LUANA | ADDRESS ON FILE | | | | | | |
| 30551 | Aponte Ruiz, Luis A | ADDRESS ON FILE | | | | | | |
| 1534874 | Aponte Ruiz, Maria M | ADDRESS ON FILE | | | | | | |
| 30553 | APONTE RUIZ, VILMA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 30554 | APONTE RUIZ, YESENIA | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 30555 | APONTE RUIZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 30556 | APONTE RUIZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 30557 | APONTE RUPERTO, JUAN J | ADDRESS ON FILE | | | | | | | |
| 30558 | APONTE RUPERTO, MARIANGELI | ADDRESS ON FILE | | | | | | | |
| 30559 | APONTE SALAS, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 779821 | APONTE SALVA, JAMIE J | ADDRESS ON FILE | | | | | | | |
| 30560 | APONTE SANCHEZ, ANDY | ADDRESS ON FILE | | | | | | | |
| 30561 | Aponte Sanchez, Andy J. | ADDRESS ON FILE | | | | | | | |
| 30384 | APONTE SANCHEZ, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 30562 | APONTE SANCHEZ, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 30563 | Aponte Sanchez, Felix E. | ADDRESS ON FILE | | | | | | | |
| 30564 | APONTE SANCHEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 30565 | APONTE SANCHEZ, ISACC | ADDRESS ON FILE | | | | | | | |
| 779822 | APONTE SANCHEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 30566 | APONTE SANCHEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 30567 | APONTE SANCHEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 1257767 | APONTE SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 30568 | APONTE SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 30569 | APONTE SANCHEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 779823 | APONTE SANCHEZ, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 779824 | APONTE SANCHEZ, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 779825 | APONTE SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 30570 | APONTE SANCHEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 30571 | APONTE SANCHEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 30572 | APONTE SANCHEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 30573 | APONTE SANCHEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 30574 | APONTE SANCHEZ, MILDRED M. | ADDRESS ON FILE | | | | | | | |
| 30575 | APONTE SANCHEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 30576 | APONTE SANCHEZ, NILDA E | ADDRESS ON FILE | | | | | | | |
| 30577 | APONTE SANCHEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 852028 | APONTE SANCHEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 30578 | APONTE SANES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 30579 | Aponte Sanes, Jose D | ADDRESS ON FILE | | | | | | | |
| 1557893 | Aponte Sanes, José D. | ADDRESS ON FILE | | | | | | | |
| 30580 | APONTE SANES,CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 779826 | APONTE SANTA, JAN C. | ADDRESS ON FILE | | | | | | | |
| 30581 | APONTE SANTA, JAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 30582 | APONTE SANTANA, FERNANDO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30583 | APONTE SANTANA, GERALDINE | ADDRESS ON FILE | | | | | | |
| 30584 | APONTE SANTANA, GUEISHA | ADDRESS ON FILE | | | | | | |
| 30585 | APONTE SANTIAGO, ANA | ADDRESS ON FILE | | | | | | |
| 30586 | APONTE SANTIAGO, ANGEL R | ADDRESS ON FILE | | | | | | |
| 30587 | Aponte Santiago, Arturo | ADDRESS ON FILE | | | | | | |
| 30588 | APONTE SANTIAGO, AWILDA | ADDRESS ON FILE | | | | | | |
| 30589 | APONTE SANTIAGO, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 779828 | APONTE SANTIAGO, BRENDA L | ADDRESS ON FILE | | | | | | |
| 30590 | APONTE SANTIAGO, CARMEN Z | ADDRESS ON FILE | | | | | | |
| 2044877 | Aponte Santiago, Carmen Z. | ADDRESS ON FILE | | | | | | |
| 30592 | APONTE SANTIAGO, DIMARIS | ADDRESS ON FILE | | | | | | |
| 30591 | APONTE SANTIAGO, DIMARIS | ADDRESS ON FILE | | | | | | |
| 30593 | APONTE SANTIAGO, ERIC | ADDRESS ON FILE | | | | | | |
| 30594 | APONTE SANTIAGO, ERICK R. | ADDRESS ON FILE | | | | | | |
| 30595 | APONTE SANTIAGO, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 30596 | APONTE SANTIAGO, KELVIN | ADDRESS ON FILE | | | | | | |
| 30597 | APONTE SANTIAGO, LUIS E. | ADDRESS ON FILE | | | | | | |
| 30599 | APONTE SANTIAGO, MARIA L. | ADDRESS ON FILE | | | | | | |
| 30598 | APONTE SANTIAGO, MARIA L. | ADDRESS ON FILE | | | | | | |
| 30600 | APONTE SANTIAGO, MIRIAM | ADDRESS ON FILE | | | | | | |
| 30601 | APONTE SANTIAGO, NELLY | ADDRESS ON FILE | | | | | | |
| 779829 | APONTE SANTIAGO, NEYSHA L | ADDRESS ON FILE | | | | | | |
| 30603 | APONTE SANTIAGO, NIEVES O. | ADDRESS ON FILE | | | | | | |
| 30602 | APONTE SANTIAGO, NIEVES O. | ADDRESS ON FILE | | | | | | |
| 30604 | APONTE SANTIAGO, SANDRA | ADDRESS ON FILE | | | | | | |
| 779830 | APONTE SANTIAGO, VANESSA | ADDRESS ON FILE | | | | | | |
| 30606 | APONTE SANTIAGO, YAMIL A | ADDRESS ON FILE | | | | | | |
| 30607 | APONTE SANTIAGO, ZULMA V | ADDRESS ON FILE | | | | | | |
| 30608 | APONTE SANTINI, ALVIN | ADDRESS ON FILE | | | | | | |
| 30609 | APONTE SANTOS, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 779831 | APONTE SANTOS, ELBA | ADDRESS ON FILE | | | | | | |
| 30610 | APONTE SANTOS, ELBA L | ADDRESS ON FILE | | | | | | |
| 779832 | APONTE SANTOS, ELBA L. | ADDRESS ON FILE | | | | | | |
| 2038055 | Aponte Santos, Elba L. | ADDRESS ON FILE | | | | | | |
| 30611 | APONTE SANTOS, EVANGELINA | ADDRESS ON FILE | | | | | | |
| 30612 | APONTE SANTOS, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 779833 | APONTE SANTOS, GILDA | ADDRESS ON FILE | | | | | | |
| 30613 | APONTE SANTOS, GILDA G | ADDRESS ON FILE | | | | | | |
| 1988022 | Aponte Santos, Gilda G. | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1988022 | Aponte Santos, Gilda G. | ADDRESS ON FILE | | | | | | |
| 30614 | APONTE SANTOS, MARIA | ADDRESS ON FILE | | | | | | |
| 2052424 | Aponte Santos, Maria M. | ADDRESS ON FILE | | | | | | |
| 2052424 | Aponte Santos, Maria M. | ADDRESS ON FILE | | | | | | |
| 2006987 | Aponte Santos, Maria Milagros | ADDRESS ON FILE | | | | | | |
| 30402 | APONTE SANTOS, MELVIN | ADDRESS ON FILE | | | | | | |
| 30457 | Aponte Santos, Neftali | ADDRESS ON FILE | | | | | | |
| 30616 | APONTE SANTOS, NYDIA L. | ADDRESS ON FILE | | | | | | |
| 30617 | APONTE SAURI, ISAURA | ADDRESS ON FILE | | | | | | |
| 30618 | APONTE SAURI, YAZAYRA | ADDRESS ON FILE | | | | | | |
| 30619 | APONTE SEMPRIT, ANGEL | ADDRESS ON FILE | | | | | | |
| 30620 | APONTE SEPULVEDA, EDISON | ADDRESS ON FILE | | | | | | |
| 1904689 | APONTE SEPULVEDA, INES | ADDRESS ON FILE | | | | | | |
| 30621 | APONTE SEPULVEDA, INES | ADDRESS ON FILE | | | | | | |
| 30622 | APONTE SERRANO, ALFREDO | ADDRESS ON FILE | | | | | | |
| 30623 | Aponte Serrano, Aracelis | ADDRESS ON FILE | | | | | | |
| 30624 | APONTE SERRANO, EDGARDO | ADDRESS ON FILE | | | | | | |
| 30625 | APONTE SERRANO, ELOY | ADDRESS ON FILE | | | | | | |
| 30627 | APONTE SERRANO, FIDEL | ADDRESS ON FILE | | | | | | |
| 30626 | APONTE SERRANO, FIDEL | ADDRESS ON FILE | | | | | | |
| 30628 | APONTE SERRANO, JOSE G | ADDRESS ON FILE | | | | | | |
| 30629 | APONTE SERRANO, MARIBEL | ADDRESS ON FILE | | | | | | |
| 30630 | APONTE SERRANO, MARILUZ | ADDRESS ON FILE | | | | | | |
| 30631 | APONTE SERRANO, ZULMA | ADDRESS ON FILE | | | | | | |
| 613881 | APONTE SERVICE STATION | 28 CALLE BALDORIOTY | | | | SANTA ISABEL | PR | 00757 |
| 613882 | APONTE SERVICE STATION TEXACO | 28 CALLE BALDORIOTY | | | | SANTA ISABEL | PR | 00757 |
| 30632 | APONTE SEVILLA, ALBERTI | ADDRESS ON FILE | | | | | | |
| 30633 | APONTE SIERRA, ANA H | ADDRESS ON FILE | | | | | | |
| 30634 | APONTE SIERRA, CARMEN A | ADDRESS ON FILE | | | | | | |
| 30635 | APONTE SIERRA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 30636 | APONTE SIERRA, GLORIA E. | ADDRESS ON FILE | | | | | | |
| 30637 | APONTE SIERRA, LUCILA | ADDRESS ON FILE | | | | | | |
| 2209439 | Aponte Sierra, Lucila | ADDRESS ON FILE | | | | | | |
| 30638 | APONTE SIERRA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 30639 | APONTE SIERRA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 30640 | APONTE SILVA, ALBERTO | ADDRESS ON FILE | | | | | | |
| 30642 | APONTE SILVA, ROXANA | ADDRESS ON FILE | | | | | | |
| 30643 | APONTE SILVA, SHEILA LEE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 779835 | APONTE SILVA, SUHAIL | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 779836 | APONTE SILVA, SUHAIL | ADDRESS ON FILE | | | | | | | |
| 30644 | APONTE SILVA, SUHAIL | ADDRESS ON FILE | | | | | | | |
| 30645 | APONTE SILVA, WALESKA E. | ADDRESS ON FILE | | | | | | | |
| 30646 | APONTE SINGALA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 30647 | APONTE SOSA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 30648 | APONTE SOSA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 2111881 | APONTE SOTO , JUAN D | ADDRESS ON FILE | | | | | | | |
| 779837 | APONTE SOTO, EDELIZ | ADDRESS ON FILE | | | | | | | |
| 1327398 | APONTE SOTO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 1330280 | Aponte Soto, Enid | ADDRESS ON FILE | | | | | | | |
| 30649 | APONTE SOTO, JUAN | ADDRESS ON FILE | | | | | | | |
| 30650 | APONTE SOTO, LUIS C | ADDRESS ON FILE | | | | | | | |
| 30651 | APONTE SOTO, MICHELL R | ADDRESS ON FILE | | | | | | | |
| 30652 | APONTE STEFANCIC, ANA | ADDRESS ON FILE | | | | | | | |
| 30653 | APONTE STEFANCIC, VANESSA | ADDRESS ON FILE | | | | | | | |
| 30654 | APONTE SUAREZ, ALBA N | ADDRESS ON FILE | | | | | | | |
| 30655 | APONTE SUAREZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 30656 | APONTE SUAREZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 30657 | APONTE SUAREZ, SANDRA M | ADDRESS ON FILE | | | | | | | |
| 1935070 | Aponte Suarez, Tania E. | ADDRESS ON FILE | | | | | | | |
| 30658 | Aponte Suarez, Tomas E | ADDRESS ON FILE | | | | | | | |
| 30659 | Aponte Surillo, Jeanette M | ADDRESS ON FILE | | | | | | | |
| 30660 | APONTE TAPIA, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| 30661 | APONTE TEXEIRA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 30662 | APONTE TIRADO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 30663 | APONTE TIRADO, NOREEN | ADDRESS ON FILE | | | | | | | |
| 779838 | APONTE TIRADO, NOREEN | ADDRESS ON FILE | | | | | | | |
| 779839 | APONTE TIRADO, TERESITA | ADDRESS ON FILE | | | | | | | |
| 30664 | APONTE TORO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 30665 | APONTE TORRES, ANA | ADDRESS ON FILE | | | | | | | |
| 30666 | APONTE TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 30667 | APONTE TORRES, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 30668 | APONTE TORRES, ASUNCION | ADDRESS ON FILE | | | | | | | |
| 30669 | APONTE TORRES, BARBARA | ADDRESS ON FILE | | | | | | | |
| 30670 | APONTE TORRES, BIANCA | ADDRESS ON FILE | | | | | | | |
| 779840 | APONTE TORRES, BRIAN | ADDRESS ON FILE | | | | | | | |
| 30671 | APONTE TORRES, BRIAN I. | ADDRESS ON FILE | | | | | | | |
| 30672 | APONTE TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 30673 | APONTE TORRES, CARLOS A | ADDRESS ON FILE |
| 30674 | APONTE TORRES, CARMEN | ADDRESS ON FILE |
| 30675 | Aponte Torres, Charitza | ADDRESS ON FILE |
| 1991023 | Aponte Torres, Dimas | ADDRESS ON FILE |
| 30677 | APONTE TORRES, EDDIE | ADDRESS ON FILE |
| 30678 | APONTE TORRES, EDITH B. | ADDRESS ON FILE |
| 30679 | APONTE TORRES, EUGENIO | ADDRESS ON FILE |
| 30680 | APONTE TORRES, FELIX | ADDRESS ON FILE |
| 30682 | APONTE TORRES, GINA | ADDRESS ON FILE |
| 30683 | APONTE TORRES, GISELLE | ADDRESS ON FILE |
| 30684 | APONTE TORRES, GLORIA | ADDRESS ON FILE |
| 30685 | APONTE TORRES, GLORIA I | ADDRESS ON FILE |
| 30686 | APONTE TORRES, HAYDEE | ADDRESS ON FILE |
| 30687 | APONTE TORRES, HECTOR | ADDRESS ON FILE |
| 30688 | APONTE TORRES, ISMAEL | ADDRESS ON FILE |
| 30689 | APONTE TORRES, IVETTE M. | ADDRESS ON FILE |
| 30690 | APONTE TORRES, JALESKA | ADDRESS ON FILE |
| 1997857 | Aponte Torres, Janet | ADDRESS ON FILE |
| 779842 | APONTE TORRES, JANNET | ADDRESS ON FILE |
| 779843 | APONTE TORRES, JANSYE | ADDRESS ON FILE |
| 30692 | APONTE TORRES, JESSICA | ADDRESS ON FILE |
| 30694 | APONTE TORRES, JOSE | ADDRESS ON FILE |
| 30693 | APONTE TORRES, JOSE | ADDRESS ON FILE |
| 30695 | APONTE TORRES, JOSE A | ADDRESS ON FILE |
| 30696 | APONTE TORRES, JOSE J. | ADDRESS ON FILE |
| 30697 | APONTE TORRES, JOSE R. | ADDRESS ON FILE |
| 30699 | APONTE TORRES, JUAN | ADDRESS ON FILE |
| 30700 | Aponte Torres, Juan G | ADDRESS ON FILE |
| 30701 | APONTE TORRES, LARISSA | ADDRESS ON FILE |
| 30702 | APONTE TORRES, LAURA | ADDRESS ON FILE |
| 30703 | APONTE TORRES, LENITZIA | ADDRESS ON FILE |
| 30704 | APONTE TORRES, LEONARDO A. | ADDRESS ON FILE |
| 779844 | APONTE TORRES, LIZA | ADDRESS ON FILE |
| 30705 | APONTE TORRES, LIZA M | ADDRESS ON FILE |
| 779845 | APONTE TORRES, LIZA M | ADDRESS ON FILE |
| 1813325 | APONTE TORRES, LIZSANDRA | ADDRESS ON FILE |
| 779846 | APONTE TORRES, LIZSANDRA | ADDRESS ON FILE |
| 30706 | APONTE TORRES, LIZSANDRA | ADDRESS ON FILE |
| 30707 | APONTE TORRES, LOURDES | ADDRESS ON FILE |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 30708 | APONTE TORRES, LOURDES E | ADDRESS ON FILE |
| 30709 | APONTE TORRES, LUIS | ADDRESS ON FILE |
| 779847 | APONTE TORRES, LUZ | ADDRESS ON FILE |
| 30710 | APONTE TORRES, LUZ M | ADDRESS ON FILE |
| 1820213 | APONTE TORRES, LUZ S | ADDRESS ON FILE |
| 1820213 | APONTE TORRES, LUZ S | ADDRESS ON FILE |
| 30711 | APONTE TORRES, LUZ S | ADDRESS ON FILE |
| 1808316 | APONTE TORRES, LUZ S | ADDRESS ON FILE |
| 1677453 | Aponte Torres, Marla D. | ADDRESS ON FILE |
| 1673687 | Aponte Torres, Marla D. | ADDRESS ON FILE |
| 779848 | APONTE TORRES, MARTA E | ADDRESS ON FILE |
| 30712 | APONTE TORRES, MARTA E | ADDRESS ON FILE |
| 1560454 | Aponte Torres, Marta E. | ADDRESS ON FILE |
| 30713 | APONTE TORRES, MERCEDES | ADDRESS ON FILE |
| 30714 | APONTE TORRES, MICHEL | ADDRESS ON FILE |
| 1803753 | Aponte Torres, Milagros | ADDRESS ON FILE |
| 30715 | APONTE TORRES, MILAGROS | ADDRESS ON FILE |
| 30716 | APONTE TORRES, MIRIANGIE | ADDRESS ON FILE |
| 30717 | APONTE TORRES, MYRNA | ADDRESS ON FILE |
| 30718 | Aponte Torres, Nestor L | ADDRESS ON FILE |
| 30719 | APONTE TORRES, PAOLA L. | ADDRESS ON FILE |
| 30720 | APONTE TORRES, RAMON | ADDRESS ON FILE |
| 30721 | APONTE TORRES, RAMON E. | ADDRESS ON FILE |
| 30722 | APONTE TORRES, RUTH | ADDRESS ON FILE |
| 30723 | APONTE TORRES, SANDRA I | ADDRESS ON FILE |
| 1705733 | Aponte Torres, Sandra Ivelisse | ADDRESS ON FILE |
| 30724 | APONTE TORRES, SHADYA | ADDRESS ON FILE |
| 30725 | APONTE TORRES, VILMA | ADDRESS ON FILE |
| 1599037 | APONTE TORRES, VILMA | ADDRESS ON FILE |
| 30727 | APONTE TORRES, VIRGINIA | ADDRESS ON FILE |
| 779849 | APONTE TORRES, WANDA | ADDRESS ON FILE |
| 30728 | APONTE TORRES, WILBERTO | ADDRESS ON FILE |
| 30729 | APONTE TORRES, WILBERTO | ADDRESS ON FILE |
| 1825389 | Aponte Torres, Wilberto Luis | ADDRESS ON FILE |
| 30731 | APONTE TORRES, ZORAIDA | ADDRESS ON FILE |
| 30730 | APONTE TORRES, ZORAIDA | ADDRESS ON FILE |
| 30732 | Aponte Torres, Zulma | ADDRESS ON FILE |
| 30733 | APONTE TRINIDAD, EVELYN | ADDRESS ON FILE |
| 30734 | APONTE TRINTA, ELVIN | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30735 | APONTE URBINA, DAISY | ADDRESS ON FILE | | | | | | |
| 2182926 | Aponte Urbina, Luis O. | ADDRESS ON FILE | | | | | | |
| 1504296 | Aponte Valderas, Luis A. | ADDRESS ON FILE | | | | | | |
| 30737 | APONTE VALENTIN, EDWIN | ADDRESS ON FILE | | | | | | |
| 30738 | APONTE VALENTIN, FLOR N. | ADDRESS ON FILE | | | | | | |
| 30739 | APONTE VALENTIN, NEREIDA | ADDRESS ON FILE | | | | | | |
| 30740 | APONTE VALENTIN, NEREIDA | ADDRESS ON FILE | | | | | | |
| 30741 | Aponte Valle, Jose R | ADDRESS ON FILE | | | | | | |
| 30742 | APONTE VALLE, MARIA A | ADDRESS ON FILE | | | | | | |
| 30743 | APONTE VARES, MARGARITA | ADDRESS ON FILE | | | | | | |
| 30744 | APONTE VARGAS, HECTOR | ADDRESS ON FILE | | | | | | |
| 30745 | APONTE VARGAS, SANTA E | ADDRESS ON FILE | | | | | | |
| 30746 | APONTE VARGAS, SANTOS | ADDRESS ON FILE | | | | | | |
| 30748 | APONTE VAZQUEZ CELENIA | MELBA D RAMOS APONTE | PO BOX 945 | | | SAN LORENZO | PR | 00754 |
| 30749 | APONTE VAZQUEZ, BENNY | ADDRESS ON FILE | | | | | | |
| 1418660 | APONTE VAZQUEZ, CELENIA | ANTONIO RODRIGUEZ FRATICELLI | 224 AVE DOMENECH SUITE 1 | | | SAN JUAN | PR | 00918 |
| 1722105 | Aponte Vazquez, Celenia | HC 40 Box 44303 | | | | San Lorenzo | PR | 00754 |
| 30751 | APONTE VAZQUEZ, CELENIA | MALCOLM S. MEDLEY | 525 F.D. ROOSEVELT AVE. | PLAZA LAS AMERICAS | SUITE 1202 | SAN JUAN | PR | 00918-8001 |
| 1422499 | APONTE VAZQUEZ, CELENIA | MALCOLM S. MEDLEY | 525 F.D. ROOSEVELT AVE. | SUITE 1202 PLAZA LAS AMERICAS | | SAN JUAN | PR | 00918-8001 |
| 30752 | APONTE VAZQUEZ, CHENDILEE | ADDRESS ON FILE | | | | | | |
| 30753 | APONTE VAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 30754 | APONTE VAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 779850 | APONTE VAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 30755 | APONTE VAZQUEZ, GERMAN | ADDRESS ON FILE | | | | | | |
| 30756 | APONTE VAZQUEZ, IRAIDA | ADDRESS ON FILE | | | | | | |
| 779851 | APONTE VAZQUEZ, JANET | ADDRESS ON FILE | | | | | | |
| 30759 | APONTE VAZQUEZ, JENNIFER | ADDRESS ON FILE | | | | | | |
| 30760 | APONTE VAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 30761 | APONTE VAZQUEZ, JOSE L | ADDRESS ON FILE | | | | | | |
| 30763 | APONTE VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 1673521 | Aponte Vazquez, Madeline | ADDRESS ON FILE | | | | | | |
| 30764 | APONTE VAZQUEZ, MADELINE | ADDRESS ON FILE | | | | | | |
| 1418661 | APONTE VÁZQUEZ, MADELINE Y OTROS | EDMEE VINCENTY RODRIGUEZ | EDIF. VICK CENTER 867 AVE. MUÑOZ RIVERA STE C100 | | | SAN JUAN | PR | 00925 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 30765 | APONTE VAZQUEZ, MARISOL | ADDRESS ON FILE | | | | | | |
|--------|--------------------------|-----------------|--|--|--|--|--|--|
| 30766 | APONTE VAZQUEZ, ORFA M | ADDRESS ON FILE | | | | | | |
| 30767 | APONTE VAZQUEZ, RONALD | ADDRESS ON FILE | | | | | | |
| 30768 | APONTE VAZQUEZ, ROSA M | ADDRESS ON FILE | | | | | | |
| 779852 | APONTE VAZQUEZ, SANDRA | ADDRESS ON FILE | | | | | | |
| 30769 | APONTE VAZQUEZ, SANDRA P | ADDRESS ON FILE | | | | | | |
| 30770 | APONTE VEGA, ADNERIS | ADDRESS ON FILE | | | | | | |
| 30771 | APONTE VEGA, CINDY | ADDRESS ON FILE | | | | | | |
| 1520564 | Aponte Vega, Cindy | ADDRESS ON FILE | | | | | | |
| 1516905 | Aponte Vega, Cindy | ADDRESS ON FILE | | | | | | |
| 30772 | APONTE VEGA, CINDY | ADDRESS ON FILE | | | | | | |
| 30773 | APONTE VEGA, GLENDA | ADDRESS ON FILE | | | | | | |
| 779853 | APONTE VEGA, JANIRA | ADDRESS ON FILE | | | | | | |
| 30774 | APONTE VEGA, JOSE | ADDRESS ON FILE | | | | | | |
| 30775 | APONTE VEGA, JOSE R. | ADDRESS ON FILE | | | | | | |
| 779854 | APONTE VEGA, LUIS | ADDRESS ON FILE | | | | | | |
| 700313 | APONTE VEGA, LUIS A | ADDRESS ON FILE | | | | | | |
| 1588953 | APONTE VEGA, LUIS A. | ADDRESS ON FILE | | | | | | |
| 1500082 | Aponte Vega, Maribel | ADDRESS ON FILE | | | | | | |
| 779855 | APONTE VEGA, MARIBEL | ADDRESS ON FILE | | | | | | |
| 1762059 | Aponte Vega, Miriam | ADDRESS ON FILE | | | | | | |
| 30779 | APONTE VEGA, SONIA | ADDRESS ON FILE | | | | | | |
| 852029 | APONTE VELAZQUEZ, DELIA | ADDRESS ON FILE | | | | | | |
| 30780 | APONTE VELAZQUEZ, DELIA | ADDRESS ON FILE | | | | | | |
| 30781 | APONTE VELAZQUEZ, EDUARDO | ADDRESS ON FILE | | | | | | |
| 30782 | APONTE VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 30783 | APONTE VELAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 30784 | APONTE VELEZ, AGUSTIN | ADDRESS ON FILE | | | | | | |
| 30785 | APONTE VELEZ, ARMANDO | ADDRESS ON FILE | | | | | | |
| 30786 | APONTE VELEZ, ARMANDO | ADDRESS ON FILE | | | | | | |
| 30787 | APONTE VELEZ, GILBERTO | ADDRESS ON FILE | | | | | | |
| 30788 | APONTE VELEZ, JOSE R | ADDRESS ON FILE | | | | | | |
| 30789 | APONTE VELEZ, SONIA | ADDRESS ON FILE | | | | | | |
| 30790 | APONTE VERA, AMABELLE | ADDRESS ON FILE | | | | | | |
| 30791 | APONTE VERA, AMALIE | ADDRESS ON FILE | | | | | | |
| 30792 | APONTE VERA, ELENA | ADDRESS ON FILE | | | | | | |
| 30793 | APONTE VERA, IDALIE | ADDRESS ON FILE | | | | | | |
| 30795 | APONTE VIDAL, JOHANA I. | ADDRESS ON FILE | | | | | | |
| 30794 | APONTE VIDAL, JOHANA I. | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 30796 | APONTE VIDAL, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 30797 | APONTE VILA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 30798 | APONTE VIZCARRONDO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 779856 | APONTE YERA, FRANCES J | ADDRESS ON FILE | | | | | | | |
| 30799 | APONTE YORRO, LUCILA | ADDRESS ON FILE | | | | | | | |
| 30800 | APONTE ZAPATA, ARLENE | ADDRESS ON FILE | | | | | | | |
| 2035461 | Aponte Zapata, Arlene | ADDRESS ON FILE | | | | | | | |
| 2206183 | Aponte Zapata, Diana L. | ADDRESS ON FILE | | | | | | | |
| 30801 | APONTE ZAVALA, HECTOR O | ADDRESS ON FILE | | | | | | | |
| 30802 | APONTE ZAYAS, ANABEL | ADDRESS ON FILE | | | | | | | |
| 1603452 | Aponte Zayas, Anabel | ADDRESS ON FILE | | | | | | | |
| 30803 | APONTE ZAYAS, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 30804 | APONTE ZAYAS, DINORAH | ADDRESS ON FILE | | | | | | | |
| 30805 | APONTE ZAYAS, EDNA M. | ADDRESS ON FILE | | | | | | | |
| 30806 | Aponte Zayas, Javier | ADDRESS ON FILE | | | | | | | |
| 30807 | APONTE ZAYAS, LINETTE | ADDRESS ON FILE | | | | | | | |
| 30808 | APONTE ZAYAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 779857 | APONTE ZAYAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 1810679 | Aponte Zayas, Maria C | ADDRESS ON FILE | | | | | | | |
| 30809 | APONTE ZAYAS, MARISELA | ADDRESS ON FILE | | | | | | | |
| 30810 | APONTE ZAYAS, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 30811 | APONTE, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1735903 | Aponte, Angel I. | ADDRESS ON FILE | | | | | | | |
| 30812 | APONTE, AURISTELA | ADDRESS ON FILE | | | | | | | |
| 30813 | APONTE, BENILUZ | ADDRESS ON FILE | | | | | | | |
| 30814 | APONTE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 149085 | APONTE, EDWIN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 149085 | APONTE, EDWIN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 1754182 | Aponte, Erick M | ADDRESS ON FILE | | | | | | | |
| 1503838 | Aponte, Evelyn | ADDRESS ON FILE | | | | | | | |
| 30815 | APONTE, GLORIA | ADDRESS ON FILE | | | | | | | |
| 2222766 | Aponte, Ignacio Arce | ADDRESS ON FILE | | | | | | | |
| 30816 | APONTE, IVETTE | ADDRESS ON FILE | | | | | | | |
| 30817 | APONTE, JAVIER | ADDRESS ON FILE | | | | | | | |
| 1739977 | Aponte, Jonathan Perez | ADDRESS ON FILE | | | | | | | |
| 30818 | APONTE, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 30819 | APONTE, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 30820 | APONTE, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 1948931 | Aponte, Juana Maria | ADDRESS ON FILE | | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2204258 | Aponte, Loyda Maria | ADDRESS ON FILE | | | | | |
| 1595062 | Aponte, Luisa Irigoyen | ADDRESS ON FILE | | | | | |
| 2212152 | Aponte, Madeline Rivera | ADDRESS ON FILE | | | | | |
| 2220494 | Aponte, Madeline Rivera | ADDRESS ON FILE | | | | | |
| 2144277 | Aponte, Manuel Marquez | ADDRESS ON FILE | | | | | |
| 779858 | APONTE, MARIA | ADDRESS ON FILE | | | | | |
| 2209542 | Aponte, Mayra Lopez | ADDRESS ON FILE | | | | | |
| 30821 | APONTE, MILAGROS | ADDRESS ON FILE | | | | | |
| 336706 | APONTE, MIRIAM MEDINA | ADDRESS ON FILE | | | | | |
| 730503 | APONTE, NOMARIS | ADDRESS ON FILE | | | | | |
| 731281 | Aponte, Norma Torres | ADDRESS ON FILE | | | | | |
| 1592307 | Aponte, Rafael | ADDRESS ON FILE | | | | | |
| 1592307 | Aponte, Rafael | ADDRESS ON FILE | | | | | |
| 1745949 | Aponte, Raquel | ADDRESS ON FILE | | | | | |
| 1961455 | Aponte, Sonia Carrion | ADDRESS ON FILE | | | | | |
| 30823 | APONTE, SYLVIA | ADDRESS ON FILE | | | | | |
| 30824 | APONTE, TOMAS | ADDRESS ON FILE | | | | | |
| 779859 | APONTE, YAMIL | ADDRESS ON FILE | | | | | |
| 30825 | APONTE,SANDRA N. | ADDRESS ON FILE | | | | | |
| 30826 | APONTE,YAZAIRA | ADDRESS ON FILE | | | | | |
| 1600367 | Aponte-Gonzalez, Delys N. | ADDRESS ON FILE | | | | | |
| 30827 | APONTELUNA, HECTOR L | ADDRESS ON FILE | | | | | |
| 30828 | APONTEORTIZ, BRENDAL. | ADDRESS ON FILE | | | | | |
| 30829 | APONTERIOS, EVELYN | ADDRESS ON FILE | | | | | |
| 30830 | APONTERIVERA, NILDA | ADDRESS ON FILE | | | | | |
| 30831 | APONTERODRIGUEZ, ELBA | ADDRESS ON FILE | | | | | |
| 1570776 | APONTE-VALDERAS, BECKY M | ADDRESS ON FILE | | | | | |
| 2179863 | Aponte-Valderas, Becky M. | Calle 26 bloque 26 #19 | Urb. Sierra Bayamon | | Bayamon | PR | 00961 |
| 2179860 | Aponte-Valderas, Jose L. | 45 Whitaker Ave | | | Woodland Park | NJ | 07424 |
| 2179861 | Aponte-Valderas, Lisa M. | Urb. Fuentebella | 1576 Calle Sorrenta | | Toa Alta | PR | 00953 |
| 2179862 | Aponte-Valderas, Luis A. | Bayside Cove | 105 Hostos Ave Box 237 | | San Juan | PR | 00918 |
| 30832 | APOYO EMPRESARIAL PARA LA PENINSULA DE | CANTERA | PO BOX 7187 | | SAN JUAN | PR | 00916-7187 |
| 1256287 | APOYO EMPRESARIAL PARA LA PENINSULA DE CANTERA | ADDRESS ON FILE | | | | | |
| 30833 | APP LAW OFFICE P S C | VALLE DE SAN LUIS | 298 VIA DEL CIELO | | CAGUAS | PR | 00725 |
| 30834 | APP PHARMACEUTICAS MFG LLC | PO BOX 190998 | | | SAN JUAN | PR | 00919-0998 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2152107 | APPALOOSA INVESTMENT L.P. I A/C#1 | 51 JOHN F. KENNEDY PKWY, 2ND FL | | | SHORT HILLS | NJ | 07078 |
| 2156647 | APPALOOSA INVESTMENT LP I | ADDRESS ON FILE | | | | | |
| 613883 | APPAREL | PMB 498 PLAZA CENTRO II | AVE 200 RAFAEL CORDERO STE 140 | | CAGUAS | PR | 00725-3757 |
| 30835 | APPLE CENTER | AVE PONCE DE LEON 431 EDIF BANCO NACIONAL | | | HATO REY | PR | 00919 |
| 30836 | AppleCare Service Company, Inc. | 1 Infinite Loop | | | Cupertino | CA | 95014 |
| 30837 | APPLEGATE KUSKO, MARY | ADDRESS ON FILE | | | | | |
| 30838 | APPLEWOOD CENTERS | 3518 W 25TH ST | | | CLEVELAND | OH | 44109 1995 |
| 30839 | APPLEYARD MARTINOWSKA, CAROLINE | ADDRESS ON FILE | | | | | |
| 30840 | APPLIANCE & REFRIGERATION SERVICES INC | PO BOX 10346 | | | PONCE | PR | 00732 |
| 613884 | APPLIANCE PARTS CORP | 291 CALLE POST SUR | | | MAYAGUEZ | PR | 00680 |
| 613885 | APPLIANCE PARTS CORP | URB PUERTO NUEVO | 1205 AVE FD ROOSEVELT | | SAN JUAN | PR | 00920 |
| 30841 | APPLICA, INC. | AVENIDA ESCORIAL | 621 CAPARRA HEIGHTS | | SAN JUAN | PR | 00920 |
| 613886 | APPLIED BIOMATHEMATICS | 100 NORTH COUNTRY ROAD | | | SATAUKET | NY | 11733-1345 |
| 831052 | Applied Concepts, Inc. | 855 E Collins Blvd | | | Richardson | TX | 75081-2251 |
| 30843 | APPLIED ENVIRONMENTAL SERVICE | AVE PONCE DE LEON | EDIF METMOR NUM 802 | | SAN JUAN | PR | 00918 |
| 613887 | APPLIED ENVOROMENTAL TESTING | 2900 CHAMBLEE TUCKER RD STE 14 | | | ATLANTA | GA | 30341 |
| 613888 | APPLIED FOUNDATION TESTING | 1060 ROLAND AVENUE | | | GREEN COVE SPRING | FL | 32043-0000 |
| 613889 | APPLIED GEOSCIENCES AND ENVIROMENTAL SER | ZMS SUITE 225 PLAZA RIO HONDO | | | BAYAMON | PR | 00961-3100 |
| 613890 | APPLIED MATHS INC | 512 EAST 11TH STREET SUITE 207 | | | AUSTIN | TX | 78701 |
| 613891 | APPLIED MEDICAL SUPPLY | P O BOX 70250 SUITE 132 | | | SAN JUAN | PR | 00936 |
| 613892 | APPLIED POWER CORPORATION | 1210 HOMANN DRIVE SE | | | LACEY | WA | 98503 |
| 613893 | APPLIED RESEARCH INC | PO BOX 360287 | | | SAN JUAN | PR | 00936-0287 |
| 613894 | APPLIED RESEARCH INTITUTE | P O BOX 810 | | | NEWTON | CT | 06470-0810 |
| 613895 | APPLIED SCIENTIFIC PRODUCTS | PO BOX 1837 | | | VEGA ALTA | PR | 00692 |
| 613896 | APPLIED SYMBOLIX | 800 N WELLS STREET STE 200 | | | CHICAGO | IL | 60610 |
| 30844 | APPLIED SYSTEMS INC | 200 APPLIED PARKWAY | | | UNIVERSITY PARK | IL | 60411 |
| 30845 | APPLIGENT INC | 22 EAST BALTIMORE AVE | | | LANSDOWNE | PA | 19050 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 613897 | APPRAISAL GROUP | PO BOX 5000-427 | | | | SAN GERMAN | PR | 00683 | |
| 613898 | APPRAISAL SUBCOMMITTEE | 2000 K ST NORTH WEST SUITE 310 | | | | WASHIGTON | DC | 20006 | |
| 30846 | APPRAISALDRIVE PSC/MILTON E MARTINEZ | PO BOX 2019 | | | | SAN GERMAN | PR | 00683 | |
| 30847 | APPRAISER JAIME APONTE PSC | PO BOX 9300240 | | | | SAN JUAN | PR | 00928-5640 | |
| 30848 | APPRAISERS ADVISORS PSC | 662 CALLE CONCORDIA | | | | SAN JUAN | PR | 00907-3509 | |
| 30849 | APPTEKS, INC | P.O. BOX 194000 | PMB 330 | | | SAN JUAN | PR | 00919 | |
| 30850 | APR BAYAMON SERVICE STATION | PO BOX 51241 | | | | TOA BAJA | PR | 00950 | |
| 30851 | APRENDE INC | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 30852 | APRENDE INC | MSC 692 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 30853 | APRENDIENDO CON AMOR, LLC | 402 CALLE ENSENADA | CAPARRA HEIGHS | | | SAN JUAN | PR | 00922-3510 | |
| 30854 | APRENDO TUTORIAL AND CONSULTING GROUP | CARR 152 KM 10.0 | BO CEDRO ARRIBA | | | NARANJITO | PR | 00719 | |
| 30855 | APRENDO TUTORIAL AND CONSULTING GROUP | HC 72 BOX 3755 | | | | NARANJITO | PR | 00719 | |
| 30856 | APRICOT MANUFACTURING INC. | URB PIERO | 7 CALLE AMERICA | | | SAN JUAN | PR | 00918 | |
| 613899 | APRICOT MANUFACTURING,INC. | URB PI¨ERO | 7 CALLE AMERICA | | | SAN JUAN | PR | 00918 | |
| 30857 | APRICOT OFFICE & SYSTEMS INC | URB PINERO | 7 CALLE AMERICA | | | SAN JUAN | PR | 00918 | |
| 613900 | APRICOT TELECOM INC | URB PINERO | 7 CALLE AMERICA | | | SAN JUAN | PR | 00918 | |
| 613901 | APRIL CANINO MORALES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 1430940 | April L and RobrtL Sevcik TTEE Sevcik Family Liv Trust | ADDRESS ON FILE | | | | | | | |
| 30858 | APRIOMED, INC | 45 S MAIN ST UNIT 2 | | | | DERRY | NH | 03038-2144 | |
| 30859 | APRISS INC | 10401 LINSTATION ROAD STE 200 | | | | LOUISVILLE | KY | 40223-3842 | |
| 613902 | APRO & ASSOCIATES CORP | PO BOX 1538 | | | | TRUJILLO ALTO | PR | 00977-1538 | |
| 30860 | APS AUDIOVISUAL PRO SERVICES | 26 CAMINO DEL MERLIN | | | | DORADO | PR | 00646 | |
| 1420486 | APS HEALTHCARE PUERTO RICO, INC. | ADDRESS ON FILE | | | | | | | |
| 613903 | APS INTERNATIONAL, LTD. | APS INTERNATIONAL PLAZA | 7800 GLENROY RD | | | MINNEAPOLIS | MN | 55439-3122 | |
| 30861 | APS TUNE UP | 7MA SECC LEVITTOWN | HP 39 CALLE AURELIO DUENO | | | TOA BAJA | PR | 00949 | |
| 613904 | APTE INC | 820 DAVIS STREET SUITE 224 | | | | EVANSTON | IL | 60201 | |
| 840958 | APV | EL SEÑORIAL | 2007 LOPE DE VEGA | | | SAN JUAN | PR | 00926 | |
| 840959 | APV-VOLEIBOL | 2007 CALLE LOPE DE VEGA | | | | SAN JUAN | PR | 00926 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 30862 | APW WRIGHTNLINE | 7914 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 |
| 30863 | AQ INTL GROUP INC | PO BOX 193015 | | | SAN JUAN | PR | 00919 |
| 30864 | AQR CONSULTING SERVICES INC | PO BOX 16484 | | | SAN JUAN | PR | 00908-6484 |
| 856107 | AQUA ADVENTURE, INC. | Rivera Rodriguez, Ana | Urb. Hacienda San Jose | 293 Via Cristalina | Caguas | PR | 00725-3031 |
| 856555 | AQUA ADVENTURE, INC. | Rivera Rodriguez, Ana | San Juan Bay Marina | Ave. Fernandez Juncos, Pda. 20 | Santurce | PR | 00907 |
| 30865 | AQUA CLEAN SHIPS CARIBE INC | PO BOX 16634 | | | SAN JUAN | PR | 00908-6634 |
| 613905 | AQUA LEASING CORP | P O BOX 193243 | | | SAN JUAN | PR | 00919-3243 |
| 30866 | AQUA LIFE | P.O. BOX 193243 | | | SAN JUAN | PR | 00919-3243 |
| 613906 | AQUA LIFE INC | PO BOX 193243 | | | SAN JUAN | PR | 00919-3243 |
| 30867 | AQUA RECOVERY GROUP INC | 425 CARR 693 | STE 3 PMB 444 | | DORADO | PR | 00646 |
| 30868 | AQUA RECOVERY GROUP INC | HC-01 BOX 10576 | | | ARECIBO | PR | 00612 |
| 30869 | AQUA SPORTS KAYAKS & SURF SHOP INC | 1166 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921-2213 |
| 30870 | AQUA SPORTS KAYAKS & SURF SHOP INC | P O BOX 360065 | | | SAN JUAN | PR | 00936-0065 |
| 30871 | AQUA SPRING , INC. | P.O.BOX 909 | | | SAINT JUST | PR | 00978-0909 |
| 831194 | Aqua Spring, Inc. La Montaña | P O Box 909 | | | Carolina | PR | 00978 |
| 30872 | AQUA SPRINGS INC. | BOX 909 | | | SAINT JUST | PR | 00978 |
| 30758 | AQUANEURO THERAPY SERVICES, INC | PO BOX 33092 | | | SAN JUAN | PR | 00933-3092 |
| 30873 | AQUA-PAK SYSTEM , INC. | P. O. BOX 9024238 | | | SAN JUAN | PR | 00921-0000 |
| 840960 | AQUAPROMOTIONS | LAS AMERICAS | 1012 TEGUCIGALPA | | SAN JUAN | PR | 00922 |
| 30874 | AQUARIUM POOL CENTER INC | URB VIVES | 107 CALLE B | | GUAYAMA | PR | 00784 |
| 30875 | AQUARIUM POOL CENTER, INC. | 107 CALLE B URB. VIVES | | | GUAYAMA | PR | 00784-0000 |
| 30876 | AQUARIUM POOL SERVICE | URB VIVES | 107 CALLE B | | GUAYAMA | PR | 00784 |
| 30877 | AQUARIUM POOL SERVICE | URB VIVES | 65 CALLE B | | GUAYAMA | PR | 00784 |
| 613907 | AQUARIUN MARINE CORP | URB CIUDAD UNIVERSITARIA | G 14 AVENIDA AA | | TRUJILLO ALTO | PR | 00976 |
| 30878 | AQUATECH INDUSTRIAL INC | CIUDAD JARDIN DE CANOVANAS | 149 CALLE LAS PALMAS | | CANOVANAS | PR | 00729 |
| 30879 | AQUATIC CONTROL INC | REXVILLE | C 13 CALLE 3 | | BAYAMON | PR | 00957 |
| 613908 | AQUATIC ECO SYSTEMS INC | 1767 BENBOW COUNT | | | APOPKA | FL | 32703 |
| 30881 | AQUATIC REHAB AND FITNESS | PO BOX 8 | | | BAYAMON | PR | 00960 |
| 30882 | AQUATIC REHABILITATION AND FITNESS | PO BOX 8 | | | BAYAMON | PR | 00960 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 613909 | AQUATICA UNDERWATER ADVENTURES | PO BOX 250350 RAMEY | | | | AGUADILLA | PR | 00604 | |
| 613910 | AQUEDA RIOS MACHUCA | P O BOX 549 | | | | GUAYNABO | PR | 00970-0549 | |
| 30883 | AQUEDO DE LA TORRE | ADDRESS ON FILE | | | | | | | |
| 30884 | AQUERON CARTAGENA, RENE | ADDRESS ON FILE | | | | | | | |
| 30885 | AQUERON CARTAGENA, WILFR | ADDRESS ON FILE | | | | | | | |
| 30886 | AQUERON GUTIERREZ, MARISSA | ADDRESS ON FILE | | | | | | | |
| 30887 | AQUERON MARRERO, LAURA J | ADDRESS ON FILE | | | | | | | |
| 779860 | AQUERON MARRERO, LESLIE | ADDRESS ON FILE | | | | | | | |
| 30888 | AQUERON MARRERO, LESLIE J | ADDRESS ON FILE | | | | | | | |
| 30889 | AQUERON RAMOS, MICHELY | ADDRESS ON FILE | | | | | | | |
| 779861 | AQUERON RAMOS, YEYMI | ADDRESS ON FILE | | | | | | | |
| 1746496 | Aqueron, Mabel Bonilla | ADDRESS ON FILE | | | | | | | |
| 30890 | AQUIJE, RUPERTO | ADDRESS ON FILE | | | | | | | |
| 30891 | AQUILES ALBERTO DELGADO | ADDRESS ON FILE | | | | | | | |
| 30892 | AQUILES ARES, LUIS | ADDRESS ON FILE | | | | | | | |
| 30893 | AQUILES ECHEVARRIA, JOEL | ADDRESS ON FILE | | | | | | | |
| 30894 | AQUILES MALDONADO, KEILA | ADDRESS ON FILE | | | | | | | |
| 2157179 | Aquiles Martinez, Elva E. | ADDRESS ON FILE | | | | | | | |
| 2134800 | Aquiles Ortiz, Julio E. | ADDRESS ON FILE | | | | | | | |
| 613911 | AQUILES QUIXONES ORTIZ | 8 CALLE SEGUNDA SUR | | | | ENSENADA | PR | 00647 | |
| 613912 | AQUILES QUIXONES ORTIZ | PO BOX 195 | | | | ENSENADA | PR | 00647 | |
| 30895 | AQUILES SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 779862 | AQUILES SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 30896 | AQUILES SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 30897 | AQUILES SANTIAGO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 779863 | AQUILES SANTIAGO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 840961 | AQUILES TORRES CASTRO | PUERTO NUEVO | 1117 CALLE 8 SE | | | SAN JUAN | PR | 00921 | |
| 30898 | AQUILINA MATOS SALVADOR | ADDRESS ON FILE | | | | | | | |
| 30900 | AQUILINA RUIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 613913 | AQUILINA SANTANA COLON | PO BOX 2734 | | | | BAYAMON | PR | 00960 | |
| 613914 | AQUILINA VALENTIN | COM MONTESORIA | SOLAR 102 | | | SALINAS | PR | 00751 | |
| 613915 | AQUILINO ANGELES MARTINEZ | URB EL CEREZAL 1655 | CALLE ORINOCO | | | SAN JUAN | PR | 00926 | |
| 613916 | AQUILINO CABAN TORRES | 200 A AVE MONTEMAR | | | | AGUADILLA | PR | 00603 | |
| 613917 | AQUILINO MARQUEZ RIVERA | P O BOX 2425 | | | | RIO GRANDE | PR | 00745 | |
| 30901 | AQUILINO MERCADO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 30902 | AQUILINO MERCADO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 613918 | AQUILINO MONTEVERDE INC | PO BOX 451 | | | | MAYAGUEZ | PR | 00681 | |
| 30903 | AQUILINO MORALES ARROYO | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 613919 | AQUILINO MORALES SANCHEZ | RES ARISTIDES CHAVIER | EDIF 35 APT320 | | | PONCE | PR | 00731 | |
| 613920 | AQUILINO PIZARRO OSORIO | HC 01 BOX 2637 | | | | LOIZA | PR | 00772 | |
| 30904 | AQUILINO PIZARRO OSORIO | HC 1 BOX 2929 | | | | LOIZA | PR | 00772 | |
| 613921 | AQUILINO RAMOS PEREZ | 8 CALLE JOSE DE DIEGO | | | | MARICAO | PR | 00606 | |
| 30905 | AQUILINO SANTANA, NILDA | ADDRESS ON FILE | | | | | | | |
| 1796625 | Aquilo Hernandez, Josefina | ADDRESS ON FILE | | | | | | | |
| 31186 | AQUINA VEGA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 1843757 | Aquinne Rivera, Zenaida | ADDRESS ON FILE | | | | | | | |
| 840962 | AQUINO & BENITEZ | PO BOX 1426 | | | | LARES | PR | 00669-1426 | |
| 30906 | AQUINO ACOSTA, IRIS | ADDRESS ON FILE | | | | | | | |
| 30907 | AQUINO ACOSTA, NURY DEL C | ADDRESS ON FILE | | | | | | | |
| 30908 | AQUINO ACOSTA, REINA | ADDRESS ON FILE | | | | | | | |
| 30909 | AQUINO ALICEA, HILDA | ADDRESS ON FILE | | | | | | | |
| 30910 | AQUINO ALICEA, PAULINA | ADDRESS ON FILE | | | | | | | |
| 30911 | AQUINO ALVAREZ, JEATHERLINE | ADDRESS ON FILE | | | | | | | |
| 30912 | AQUINO ALVAREZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 30913 | AQUINO AQUINO, ANGEL E | ADDRESS ON FILE | | | | | | | |
| 30914 | AQUINO AROCHO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 30915 | AQUINO AROCHO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 613922 | AQUINO AUTO SALES | PO BOX 3192 | | | | AGUADILLA | PR | 00605 | |
| 30916 | AQUINO AVILA, DOMINGA | ADDRESS ON FILE | | | | | | | |
| 779864 | AQUINO AYALA, DENISE | ADDRESS ON FILE | | | | | | | |
| 30917 | AQUINO AYALA, MAYRA Z | ADDRESS ON FILE | | | | | | | |
| 30918 | AQUINO BAEZ, PEDRO V | ADDRESS ON FILE | | | | | | | |
| 30919 | AQUINO BAKERY INC | URBLEVITTOWN | DN 22 AVE LOS DOMINICOS | | | TOA BAJA | PR | 00949 | |
| 613923 | AQUINO BARRETO & CO | P O BOX 70262 | | | | SAN JUAN | PR | 00936 | |
| 30920 | AQUINO BARRETO, FABIANA | ADDRESS ON FILE | | | | | | | |
| 30921 | AQUINO BARRETO, JORGE | ADDRESS ON FILE | | | | | | | |
| 30922 | AQUINO BERRIOS, HEIDY | ADDRESS ON FILE | | | | | | | |
| 30923 | AQUINO BERRIOS, VIRNIA L | ADDRESS ON FILE | | | | | | | |
| 779865 | AQUINO BERRIOS, VIRNIA L. | ADDRESS ON FILE | | | | | | | |
| 30924 | AQUINO BETANCOURT, WILMARY | ADDRESS ON FILE | | | | | | | |
| 30925 | AQUINO BLAY, VANESSA | ADDRESS ON FILE | | | | | | | |
| 1777007 | Aquino Borges, Carmen | ADDRESS ON FILE | | | | | | | |
| 779866 | AQUINO BORGES, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 30926 | AQUINO BORRERO, AUDELIZ | ADDRESS ON FILE | | | | | | | |
| 30927 | AQUINO BORRERO, AUDELIZ | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30928 | AQUINO BORRERO, DAVID | ADDRESS ON FILE | | | | | | |
| 30929 | AQUINO BORRERO, MARIA I. | ADDRESS ON FILE | | | | | | |
| 30930 | AQUINO CABRERA, MARIAM | ADDRESS ON FILE | | | | | | |
| 30931 | AQUINO CALIZ, DAVID | ADDRESS ON FILE | | | | | | |
| 30932 | AQUINO CAMPOS, EDWIN J. | ADDRESS ON FILE | | | | | | |
| 30933 | AQUINO CANALES, GILBERTO | ADDRESS ON FILE | | | | | | |
| 744062 | AQUINO CANALES, REGINO | ADDRESS ON FILE | | | | | | |
| 30935 | AQUINO CANALES, YERANIA | ADDRESS ON FILE | | | | | | |
| 779869 | AQUINO CARBONELL, IVONNE M | ADDRESS ON FILE | | | | | | |
| 1257768 | AQUINO CARBONELL, JUSTO | ADDRESS ON FILE | | | | | | |
| 30937 | AQUINO CARBONELL, JUSTO G | ADDRESS ON FILE | | | | | | |
| 1713181 | Aquino Carbonell, Lourdes | ADDRESS ON FILE | | | | | | |
| 30938 | AQUINO CARBONELL, LOURDES | ADDRESS ON FILE | | | | | | |
| 30939 | AQUINO CARBONELL, RICARDO | ADDRESS ON FILE | | | | | | |
| 30940 | AQUINO CARBONELL, RUBEN I | ADDRESS ON FILE | | | | | | |
| 30941 | AQUINO CARDONA, CARMEN | ADDRESS ON FILE | | | | | | |
| 30942 | AQUINO CARDONA, MARIA | ADDRESS ON FILE | | | | | | |
| 1566510 | Aquino Cardona, María A | ADDRESS ON FILE | | | | | | |
| 30943 | AQUINO CARMONA, WANDA | ADDRESS ON FILE | | | | | | |
| 30944 | AQUINO CEBOLLERO MD, IVAN | ADDRESS ON FILE | | | | | | |
| 30945 | AQUINO COLLAZO, ELIEZER | ADDRESS ON FILE | | | | | | |
| 30946 | AQUINO COLON, ALEXIS | ADDRESS ON FILE | | | | | | |
| 779870 | AQUINO COLON, CARLOS | ADDRESS ON FILE | | | | | | |
| 30947 | AQUINO COLON, CARLOS A | ADDRESS ON FILE | | | | | | |
| 30948 | AQUINO COLON, JOSE | ADDRESS ON FILE | | | | | | |
| 30949 | AQUINO COLÓN, JOSUÉ | LCDO. LUIS R. RIVERA RODRÍGUEZ Y LCDO. ALLAN A. RIVERA FERNÁNDEZ | CAPITAL CENTER I | SUITE 401 | 239 ARTERIAL HOSTOS AVENUE | SAN JUAN | PR | 00918 |
| 1422595 | AQUINO COLÓN, JOSUÉ | LUIS R. RIVERA RODRÍGUEZ | CAPITAL CENTER I SUITE 401 | 239 ARTERIAL HOSTOS AVENUE | | SAN JUAN | PR | 00918 |
| 30950 | AQUINO COLON, SARA | ADDRESS ON FILE | | | | | | |
| 30951 | AQUINO COLON, WILTON | ADDRESS ON FILE | | | | | | |
| 613924 | AQUINO CONTRACTOR | PO BOX 5196 | | | | SAN JUAN | PR | 00919-5196 |
| 30952 | AQUINO COTTO, ANA M | ADDRESS ON FILE | | | | | | |
| 30953 | Aquino Cotto, Israel | ADDRESS ON FILE | | | | | | |
| 30954 | AQUINO COTTO, REBECA | ADDRESS ON FILE | | | | | | |
| 30956 | AQUINO CRESPO, ANGEL | ADDRESS ON FILE | | | | | | |
| 30955 | AQUINO CRESPO, ANGEL | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30957 | AQUINO CRESPO, JONATHAN | ADDRESS ON FILE | | | | | | |
| 30958 | Aquino Cruz, Martin | ADDRESS ON FILE | | | | | | |
| 30959 | AQUINO CRUZ, MICHELLE | ADDRESS ON FILE | | | | | | |
| 30960 | AQUINO CRUZ, NORBERTO | ADDRESS ON FILE | | | | | | |
| 30961 | AQUINO CRUZ, OLGA L | ADDRESS ON FILE | | | | | | |
| 613925 | AQUINO CUBA SERRANO | HC 01 BOX 7674 | | | | SABANA GRANDE | PR | 00637 |
| 30962 | AQUINO CUEVAS, ROSA | ADDRESS ON FILE | | | | | | |
| 30963 | AQUINO CURBELO, SERGIO | ADDRESS ON FILE | | | | | | |
| 779871 | AQUINO CURVELO, SERGIO | ADDRESS ON FILE | | | | | | |
| 2036185 | AQUINO DAMIANI, MARTA | ADDRESS ON FILE | | | | | | |
| 2041485 | Aquino Damiani, Raquel | ADDRESS ON FILE | | | | | | |
| 30965 | AQUINO DAMIANNI, RAQUEL | ADDRESS ON FILE | | | | | | |
| 2033598 | Aquino Daniani, Raquel | ADDRESS ON FILE | | | | | | |
| 30966 | AQUINO DAVILA, ASTRID | ADDRESS ON FILE | | | | | | |
| 30967 | AQUINO DAVILA, ASTRID Y. | ADDRESS ON FILE | | | | | | |
| 840963 | AQUINO DE CORDOVA ALFARO Y CO. | PO BOX 70262 | | | | SAN JUAN | PR | 00936-8262 |
| 30969 | AQUINO DE CORDOVA, ALFARO & CO | P.O. BOX 70262 | | | | SAN JUAN | PR | 00936-8262 |
| 2010160 | Aquino de Perez, Ana D. | ADDRESS ON FILE | | | | | | |
| 1949847 | Aquino de Perez, Ana Delia | ADDRESS ON FILE | | | | | | |
| 30970 | AQUINO DIAZ, ANA M | ADDRESS ON FILE | | | | | | |
| 30971 | AQUINO DIAZ, BRENDA L | ADDRESS ON FILE | | | | | | |
| 30972 | AQUINO DIAZ, MARIO | ADDRESS ON FILE | | | | | | |
| 30974 | AQUINO DIAZ, MARIO | ADDRESS ON FILE | | | | | | |
| 30973 | Aquino Diaz, Mario | ADDRESS ON FILE | | | | | | |
| 30975 | AQUINO ESQUILIN, XIOMARA N | ADDRESS ON FILE | | | | | | |
| 779872 | AQUINO ESQUILIN, XIOMARA N | ADDRESS ON FILE | | | | | | |
| 30976 | Aquino Farina, Lorimel | ADDRESS ON FILE | | | | | | |
| 30977 | AQUINO FERNANDEZ, CARMEN O | ADDRESS ON FILE | | | | | | |
| 30978 | AQUINO FERNANDEZ, JUAN M | ADDRESS ON FILE | | | | | | |
| 30979 | AQUINO FERNANDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 2084823 | AQUINO FERNANDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 30980 | AQUINO FIGUEROA, ADY N | ADDRESS ON FILE | | | | | | |
| 30982 | AQUINO FIGUEROA, ESTEBAN | ADDRESS ON FILE | | | | | | |
| 30983 | AQUINO FIGUEROA, ESTEBAN J | ADDRESS ON FILE | | | | | | |
| 30984 | AQUINO FIGUEROA, JOSSIE | ADDRESS ON FILE | | | | | | |
| 779873 | AQUINO FIGUEROA, JOSSIE | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 30985 | AQUINO FONTANEZ, DENIS | ADDRESS ON FILE | | | | | | |
|-------|------------------------|-----------------|--|--|--|--|--|--|
| 779874 | AQUINO FONTANEZ, DENIS | ADDRESS ON FILE | | | | | | |
| 1746681 | AQUINO FONTÁNEZ, DENIS | ADDRESS ON FILE | | | | | | |
| 779875 | AQUINO FONTANEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 30986 | AQUINO FONTANEZ, MARIA L | ADDRESS ON FILE | | | | | | |
| 2106440 | Aquino Freytes, Lourdes | ADDRESS ON FILE | | | | | | |
| 779876 | AQUINO FUENTES, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 779877 | AQUINO FUENTES, MARITZA | ADDRESS ON FILE | | | | | | |
| 2219882 | Aquino Fuentes, Pedro L. | ADDRESS ON FILE | | | | | | |
| 2209338 | Aquino Fuentes, Perol L. | ADDRESS ON FILE | | | | | | |
| 30987 | AQUINO GARAY, FELIX | ADDRESS ON FILE | | | | | | |
| 30988 | AQUINO GARCIA, ADALBERTO | ADDRESS ON FILE | | | | | | |
| 30989 | AQUINO GARCIA, AUREA | ADDRESS ON FILE | | | | | | |
| 30990 | AQUINO GARCIA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 30991 | AQUINO GARCIA, NINOSHKA | ADDRESS ON FILE | | | | | | |
| 30992 | AQUINO GARCIA, ROLANDO | ADDRESS ON FILE | | | | | | |
| 30993 | AQUINO GARCIA, WANDA | ADDRESS ON FILE | | | | | | |
| 779878 | AQUINO GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 30994 | AQUINO GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 1628025 | AQUINO GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 30995 | AQUINO GONZALEZ, DAVIS | ADDRESS ON FILE | | | | | | |
| 30996 | AQUINO GONZALEZ, DIMARIS | ADDRESS ON FILE | | | | | | |
| 30997 | AQUINO GONZALEZ, ESTHER | ADDRESS ON FILE | | | | | | |
| 30998 | AQUINO GONZALEZ, NARCI M. | ADDRESS ON FILE | | | | | | |
| 30999 | AQUINO GONZALEZ, NILSA M | ADDRESS ON FILE | | | | | | |
| 31000 | AQUINO GONZALEZ, NOEMI | ADDRESS ON FILE | | | | | | |
| 779879 | AQUINO GONZALEZ, NOEMI | ADDRESS ON FILE | | | | | | |
| 779880 | AQUINO GONZALEZ, NOEMI | ADDRESS ON FILE | | | | | | |
| 30964 | AQUINO GONZALEZ, ROSA | ADDRESS ON FILE | | | | | | |
| 779881 | AQUINO GONZALEZ, SONIA | ADDRESS ON FILE | | | | | | |
| 31001 | AQUINO GUILLEN, GERALDINO | ADDRESS ON FILE | | | | | | |
| 31002 | AQUINO HERNANDEZ MD, RAFAEL | ADDRESS ON FILE | | | | | | |
| 779882 | AQUINO HERNANDEZ, ANACELIS | ADDRESS ON FILE | | | | | | |
| 31004 | AQUINO HERNANDEZ, HILDA | ADDRESS ON FILE | | | | | | |
| 31005 | Aquino Hernandez, Jose M | ADDRESS ON FILE | | | | | | |
| 31006 | AQUINO HERRERA, LUIS A | ADDRESS ON FILE | | | | | | |
| 31007 | AQUINO IBARRONDO, JOSE A | ADDRESS ON FILE | | | | | | |
| 31008 | AQUINO INFANTE, MESSALINA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 31009 | AQUINO INTERIORS | 34 CALLE HORTA EDIF B APT 7D | | | | SAN JUAN | PR | 00907-5383 | |
| 31010 | AQUINO JIMENEZ, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 31011 | Aquino Jimenez, Alicia | ADDRESS ON FILE | | | | | | | |
| 779883 | AQUINO JIMENEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 31013 | Aquino Jimenez, Evelyn | ADDRESS ON FILE | | | | | | | |
| 31014 | AQUINO JIMENEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 31015 | AQUINO JIMENEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 31016 | AQUINO JIMENEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 31017 | Aquino Lopez, Eliazar | ADDRESS ON FILE | | | | | | | |
| 31018 | AQUINO LOPEZ, ELIEZAR | ADDRESS ON FILE | | | | | | | |
| 31019 | AQUINO LOPEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 31020 | AQUINO LOPEZ, JULIO O | ADDRESS ON FILE | | | | | | | |
| 31021 | AQUINO LOPEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 31022 | AQUINO LOPEZ, SUJEIL | ADDRESS ON FILE | | | | | | | |
| 31023 | AQUINO LOPEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 31024 | AQUINO LUCIANO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 31025 | AQUINO LUGO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 31026 | AQUINO MAISONET, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 31027 | Aquino Maldonado, Hector L. | ADDRESS ON FILE | | | | | | | |
| 31028 | AQUINO MALDONADO, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 2175944 | AQUINO MALDONADO, MR. ADOLFO | ADDRESS ON FILE | | | | | | | |
| 31029 | Aquino Martinez, Agustin | ADDRESS ON FILE | | | | | | | |
| 31030 | AQUINO MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 31031 | Aquino Martinez, Carlos Alberto | ADDRESS ON FILE | | | | | | | |
| 31032 | AQUINO MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 779885 | AQUINO MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 31033 | AQUINO MARTINEZ, IRIS B | ADDRESS ON FILE | | | | | | | |
| 31034 | AQUINO MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 31035 | Aquino Martinez, Jose S | ADDRESS ON FILE | | | | | | | |
| 2198073 | Aquino Martinez, Migdalia | ADDRESS ON FILE | | | | | | | |
| 31036 | AQUINO MARTINEZ, MYRNA I | ADDRESS ON FILE | | | | | | | |
| 1794004 | Aquino Martinez, Nancy | ADDRESS ON FILE | | | | | | | |
| 1794004 | Aquino Martinez, Nancy | ADDRESS ON FILE | | | | | | | |
| 31037 | AQUINO MATOS, JESUS | ADDRESS ON FILE | | | | | | | |
| 31038 | AQUINO MATOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 31039 | AQUINO MATOS, MONICA | ADDRESS ON FILE | | | | | | | |
| 31040 | AQUINO MD , LINA L | ADDRESS ON FILE | | | | | | | |
| 31041 | AQUINO MD, EDWIN | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 31042 | AQUINO MEDINA, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 31043 | AQUINO MEDINA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 31044 | AQUINO MEDINA, LOURDES I. | ADDRESS ON FILE | | | | | | | |
| 31045 | AQUINO MEDINA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 31046 | AQUINO MEDINA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 31047 | AQUINO MENDEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 31048 | AQUINO MENDEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 31049 | AQUINO MERCADO, INES | ADDRESS ON FILE | | | | | | | |
| 31050 | AQUINO MERCADO, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 1545836 | Aquino Mercado, Luz M. | ADDRESS ON FILE | | | | | | | |
| 779886 | AQUINO MERCADO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 31051 | AQUINO MERCADO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 2084553 | Aquino Mercado, Maritza | ADDRESS ON FILE | | | | | | | |
| 31053 | AQUINO MERCADO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 31054 | AQUINO MILAN, CARYLU | ADDRESS ON FILE | | | | | | | |
| 31055 | AQUINO MILAN, JANICE | ADDRESS ON FILE | | | | | | | |
| 31056 | AQUINO MIRANDA, DARRYL J | ADDRESS ON FILE | | | | | | | |
| 31057 | AQUINO MIRANDA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 31058 | AQUINO MOLINA, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| 779887 | AQUINO MONGE, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 1599683 | AQUINO MONGE, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 31060 | AQUINO MONGE, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 779888 | AQUINO MONTANEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 31061 | AQUINO MONTANEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1418662 | AQUINO MONTANEZ, MARIA M. | WILLIAM ROSADO DELGADO | URB. BAIROA PARK C-19 PARQUE DE LA FUENTE | | | CAGUAS | PR | 00725 | |
| 31063 | AQUINO MORALES, CRISTINA M | ADDRESS ON FILE | | | | | | | |
| 1723572 | Aquino Morales, Cristina M | ADDRESS ON FILE | | | | | | | |
| 31064 | AQUINO MORALES, FRANCESCA | ADDRESS ON FILE | | | | | | | |
| 31065 | AQUINO MORALES, FRED | ADDRESS ON FILE | | | | | | | |
| 31066 | AQUINO MORALES, GONZALO | ADDRESS ON FILE | | | | | | | |
| 31067 | AQUINO MORALES, JANET | ADDRESS ON FILE | | | | | | | |
| 31068 | AQUINO MORALES, JOHAN | ADDRESS ON FILE | | | | | | | |
| 779889 | AQUINO MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 31069 | AQUINO MORALES, JOSE F | ADDRESS ON FILE | | | | | | | |
| 1693895 | Aquino Morales, Jose F | ADDRESS ON FILE | | | | | | | |
| 31070 | AQUINO MORALES, LUIS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31072 | AQUINO MURGA, CARMEN | ADDRESS ON FILE | | | | | | |
| 31073 | AQUINO MURGA, JESUS D | ADDRESS ON FILE | | | | | | |
| 31074 | AQUINO MURGA, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 31075 | AQUINO MURGA, RAMON | ADDRESS ON FILE | | | | | | |
| 1689562 | Aquino Nieves, Cesar | ADDRESS ON FILE | | | | | | |
| 1689562 | Aquino Nieves, Cesar | ADDRESS ON FILE | | | | | | |
| 31076 | AQUINO NIEVES, CESAR | ADDRESS ON FILE | | | | | | |
| 31077 | AQUINO NIEVES, JONATHAN | ADDRESS ON FILE | | | | | | |
| 31078 | AQUINO NIEVES, LETICIA | ADDRESS ON FILE | | | | | | |
| 31079 | AQUINO NIEVES, MARIBEL | ADDRESS ON FILE | | | | | | |
| 31080 | AQUINO NIEVES, PEDRO | ADDRESS ON FILE | | | | | | |
| 31081 | AQUINO NUNEZ, ALEX | ADDRESS ON FILE | | | | | | |
| 779891 | AQUINO NUNEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 31082 | AQUINO NUNEZ, CARMEN J | ADDRESS ON FILE | | | | | | |
| 1951693 | Aquino Nunez, Carmen Judith | ADDRESS ON FILE | | | | | | |
| 31083 | AQUINO NUNEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 31084 | AQUINO NUNEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 31085 | AQUINO NUNEZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 31088 | Aquino Olavarria, Elsa I | ADDRESS ON FILE | | | | | | |
| 31089 | AQUINO OLAVARRIA, GABRIEL | ADDRESS ON FILE | | | | | | |
| 31090 | AQUINO OLIVO, TEODORO | ADDRESS ON FILE | | | | | | |
| 31092 | AQUINO OLMEDA, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 31093 | AQUINO PADILLA, ANA M. | ADDRESS ON FILE | | | | | | |
| 31094 | AQUINO PENA, ANGEL L | ADDRESS ON FILE | | | | | | |
| 31095 | AQUINO PENA, MYRTA | ADDRESS ON FILE | | | | | | |
| 31096 | Aquino Perales, Jose A. | ADDRESS ON FILE | | | | | | |
| 31097 | AQUINO PEREZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 779892 | AQUINO PEREZ, DIANA | ADDRESS ON FILE | | | | | | |
| 31098 | AQUINO PEREZ, DIANA | ADDRESS ON FILE | | | | | | |
| 779893 | Aquino Perez, Diana I. | ADDRESS ON FILE | | | | | | |
| 31099 | AQUINO PEREZ, ERMIE O. | ADDRESS ON FILE | | | | | | |
| 31100 | AQUINO PEREZ, ODETTE A. | ADDRESS ON FILE | | | | | | |
| 31101 | AQUINO PEREZ, ODETTE A. | ADDRESS ON FILE | | | | | | |
| 31102 | AQUINO PEREZ, OSCAR | ADDRESS ON FILE | | | | | | |
| 779894 | AQUINO PINERO, MARIA | ADDRESS ON FILE | | | | | | |
| 31103 | AQUINO PINERO, MARIA V | ADDRESS ON FILE | | | | | | |
| 31104 | AQUINO PLAZA, ANTONIO | ADDRESS ON FILE | | | | | | |
| 31105 | Aquino Plaza, Ernesto | ADDRESS ON FILE | | | | | | |
| 31106 | AQUINO QUILES, JOSE | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31108 | AQUINO QUINONES, CRISTINA | ADDRESS ON FILE | | | | | | |
| 31109 | AQUINO RAMIREZ, CARLOS A | ADDRESS ON FILE | | | | | | |
| 31110 | AQUINO RAMIREZ, CARLOS A | ADDRESS ON FILE | | | | | | |
| 31111 | AQUINO RAMOS, ALVIN | ADDRESS ON FILE | | | | | | |
| 31112 | AQUINO RAMOS, ASLYN | ADDRESS ON FILE | | | | | | |
| 31113 | AQUINO RAMOS, CARLOS M. | ADDRESS ON FILE | | | | | | |
| 31114 | AQUINO RAMOS, ELENA | ADDRESS ON FILE | | | | | | |
| 31115 | AQUINO RAMOS, EMERITO | ADDRESS ON FILE | | | | | | |
| 31116 | AQUINO RAMOS, LOURDES M. | ADDRESS ON FILE | | | | | | |
| 31117 | AQUINO RAMOS, LUIS | ADDRESS ON FILE | | | | | | |
| 31119 | AQUINO RENGIFO, JOSE | ADDRESS ON FILE | | | | | | |
| 1911733 | Aquino Rios, Ana R | ADDRESS ON FILE | | | | | | |
| 31120 | AQUINO RIOS, ANA R | ADDRESS ON FILE | | | | | | |
| 31121 | AQUINO RIOS, GERMAN | ADDRESS ON FILE | | | | | | |
| 31122 | AQUINO RIOS, JERGES | ADDRESS ON FILE | | | | | | |
| 31123 | AQUINO RIVERA, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 31124 | AQUINO RIVERA, DAISY | ADDRESS ON FILE | | | | | | |
| 31125 | AQUINO RIVERA, HECTOR | ADDRESS ON FILE | | | | | | |
| 31126 | AQUINO RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | |
| 779895 | AQUINO RIVERA, JACKXEL | ADDRESS ON FILE | | | | | | |
| 779896 | AQUINO RIVERA, MERARY | ADDRESS ON FILE | | | | | | |
| 31128 | AQUINO RODRIGUEZ, CAROL | ADDRESS ON FILE | | | | | | |
| 31129 | AQUINO RODRIGUEZ, CAROL NAHIR | ADDRESS ON FILE | | | | | | |
| 31130 | AQUINO RODRIGUEZ, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 31131 | AQUINO RODRIGUEZ, IVETTE | ADDRESS ON FILE | | | | | | |
| 31132 | AQUINO RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 31133 | AQUINO RODRIGUEZ, MARI C | ADDRESS ON FILE | | | | | | |
| 31134 | AQUINO RODRIGUEZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | |
| 31135 | AQUINO RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 31136 | AQUINO ROSA, LUZ M | ADDRESS ON FILE | | | | | | |
| 31137 | AQUINO ROSADO, EVELYN | ADDRESS ON FILE | | | | | | |
| 31138 | AQUINO ROSADO, ROCKY | ADDRESS ON FILE | | | | | | |
| 31139 | AQUINO ROSARIO, RICARDO | ADDRESS ON FILE | | | | | | |
| 31140 | AQUINO RUIZ, FRANCISCO J. | ADDRESS ON FILE | | | | | | |
| 31141 | AQUINO RUIZ, HERMINIO | ADDRESS ON FILE | | | | | | |
| 2056795 | Aquino Ruiz, Herminio | ADDRESS ON FILE | | | | | | |
| 31142 | AQUINO RUIZ, JUAN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 31143 | AQUINO RUIZ, NELIDA | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 31144 | AQUINO SALAS, AUREA E | ADDRESS ON FILE | | | | | | | |
| 31145 | AQUINO SALVAT, HECTOR | ADDRESS ON FILE | | | | | | | |
| 31146 | AQUINO SANCHEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 31147 | AQUINO SANTIAGO, DELYRIS E. | ADDRESS ON FILE | | | | | | | |
| 31148 | AQUINO SANTIAGO, ERYD | ADDRESS ON FILE | | | | | | | |
| 31149 | AQUINO SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | | |
| 31150 | AQUINO SANTIAGO, YADEL | ADDRESS ON FILE | | | | | | | |
| 31151 | AQUINO SANTIAGO, YADEL | ADDRESS ON FILE | | | | | | | |
| 852030 | AQUINO SANTIAGO, YADEL M. | ADDRESS ON FILE | | | | | | | |
| 31152 | AQUINO SANTIAGO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 31153 | AQUINO SANTIAGO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 31154 | AQUINO SANTOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 31155 | AQUINO SANTOS, GLORIA | ADDRESS ON FILE | | | | | | | |
| 31156 | AQUINO SEGARRA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 31157 | AQUINO SERRANO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 31158 | AQUINO SERRANO, MARICELIS | ADDRESS ON FILE | | | | | | | |
| 779898 | AQUINO SERRANO, MARICELIS | ADDRESS ON FILE | | | | | | | |
| 31159 | AQUINO SIERRA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 31160 | AQUINO SOBERAL, NOEL | ADDRESS ON FILE | | | | | | | |
| 2114461 | Aquino Soberal, Noel A. | ADDRESS ON FILE | | | | | | | |
| 31162 | AQUINO SONERA, LUZ | ADDRESS ON FILE | | | | | | | |
| 779899 | AQUINO SOTO, ABEL | ADDRESS ON FILE | | | | | | | |
| 31163 | AQUINO SOTO, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 31164 | AQUINO SOTO, EDWIN N. | ADDRESS ON FILE | | | | | | | |
| 31165 | AQUINO SOTO, ELISA | ADDRESS ON FILE | | | | | | | |
| 31167 | AQUINO SOTO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 31166 | AQUINO SOTO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 31168 | AQUINO SOTO, TOMAS | ADDRESS ON FILE | | | | | | | |
| 31169 | AQUINO SOTO, WANDA Y | ADDRESS ON FILE | | | | | | | |
| 31170 | AQUINO TAPIA, EDWIN L. | ADDRESS ON FILE | | | | | | | |
| 31171 | AQUINO TAPIA, KARLA M | ADDRESS ON FILE | | | | | | | |
| 31172 | AQUINO TAPIA, KARLA M. | ADDRESS ON FILE | | | | | | | |
| 779900 | AQUINO TIRADO, CESAR | ADDRESS ON FILE | | | | | | | |
| 31173 | AQUINO TIRADO, NITZA M | ADDRESS ON FILE | | | | | | | |
| 31174 | AQUINO TIRADO, SORELI | ADDRESS ON FILE | | | | | | | |
| 779901 | AQUINO TIRADO, SORELI | ADDRESS ON FILE | | | | | | | |
| 31175 | AQUINO TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 31176 | AQUINO TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 31177 | Aquino Torres, Marysie | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 31178 | AQUINO TORRES, NICOLAS ANTONIO | ADDRESS ON FILE | | | | | | | |
| 1991501 | Aquino Tuben, Norma E | ADDRESS ON FILE | | | | | | | |
| 31179 | AQUINO TUBENS, ANA L. | ADDRESS ON FILE | | | | | | | |
| 779902 | AQUINO TUBENS, NORMA | ADDRESS ON FILE | | | | | | | |
| 31181 | AQUINO TUBENS, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 31182 | AQUINO VALENTIN, GLORIMARY | ADDRESS ON FILE | | | | | | | |
| 31183 | AQUINO VALLE, RICARDO | ADDRESS ON FILE | | | | | | | |
| 31184 | AQUINO VARELA, MARTIN A. | ADDRESS ON FILE | | | | | | | |
| 31185 | AQUINO VARGAS, AURELIO | ADDRESS ON FILE | | | | | | | |
| 1466032 | Aquino Vega, Elba I. | ADDRESS ON FILE | | | | | | | |
| 779904 | AQUINO VEGA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 31187 | AQUINO VELEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 31188 | AQUINO VELEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 31189 | AQUINO VELEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 31190 | AQUINO VELEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 2026407 | Aquino Velez, Miriam | ADDRESS ON FILE | | | | | | | |
| 31191 | AQUINO VENTURA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 31192 | AQUINO VENTURA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 779905 | AQUINO YAMBO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 31193 | AQUINO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 31194 | AQUINO, AMANDA | ADDRESS ON FILE | | | | | | | |
| 31195 | AQUINO, FABIAN | ADDRESS ON FILE | | | | | | | |
| 1422587 | AQUINO, JOSUE | RIVERA FERNÁNDEZ, ALLAN AMIR | CAPITAL CENTER BLDG. | 239 ARTERIAL HOSTOS AVENUE SUITE 401 | | SAN JUAN | PR | 00918 | |
| 1655860 | Aquino, Leslie Irizarry | ADDRESS ON FILE | | | | | | | |
| 1566679 | Aquino, Maria A. | ADDRESS ON FILE | | | | | | | |
| 1877380 | AQUINO, NORMA E | ADDRESS ON FILE | | | | | | | |
| 31196 | AQUINOBAEZ, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 31198 | AQUINOMARTINEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 2143406 | Aquire, Luis Roche | ADDRESS ON FILE | | | | | | | |
| 31199 | AQUIRRE ORTIZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 1850960 | Aquirre Rivera, Zenaida | ADDRESS ON FILE | | | | | | | |
| 1790318 | Aquirre Vargas, Eddy | ADDRESS ON FILE | | | | | | | |
| 31200 | AQUITANIO NEGRON | ADDRESS ON FILE | | | | | | | |
| 613928 | AR & AS MEDICAL EQUIPMENT | PO BOX 285 | | | | LARES | PR | 00669 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| 613927 | AR & AS MEDICAL EQUIPMENT | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 31202 | AR AIR CONDITIONING | PO BOX 1209 | | | | AGUADILLA | PR | 00603 | |
| 31203 | AR ASSOCIATE COUNSELORS INC | URB PEREZ MORRIS | 46 CALLE AGUADILLA | | | SAN JUAN | PR | 00917-4816 | |
| 613929 | AR CONSTRUCTION | PO BOX 1670 | | | | HATILLO | PR | 00659 | |
| 31204 | AR DESIGN GROUP CORP | 1 COND GOLDEN TOWER | APT 1203 | | | CAROLINA | PR | 00983 | |
| 840965 | AR ELECTRIC SERVICE | HC 3 BOX 11819 | | | | JUANA DIAZ | PR | 00795-9577 | |
| 31205 | AR EXCHANGER BOILER SPECIALIST, INC. | PO BOX 871 | | | | PENUELAS | PR | 00624 | |
| 1418663 | AR GROUP | ABRAHAM J. FREYRE MEDINA | AVE. SAN PATRICIO 881 | | | SAN JUAN | PR | 00921 | |
| 31207 | AR GROUP CORPORATION | URB LA ESTANCIA | 91 VIA PLATANAL | | | CAGUAS | PR | 00727-3078 | |
| 31208 | AR INSTITUTE GASTROENTEROLOGY | 2225 PONCE BY PASS | STE 806 | | | PONCE | PR | 00717 | |
| 31209 | AR PRINTING & MAILING | P O BOX 11723 | | | | SAN JUAN | PR | 00922 | |
| 31210 | AR PRINTING , INC. | P . O. BOX 1173 | | | | SAN JUAN | PR | 00922-0000 | |
| 613930 | AR PROMOTIONS | PO BOX 551 | | | | COROZAL | PR | 00783 | |
| 613931 | AR RENTAL AND CONTRUCTION | HC 02 BOX 7643 | | | | CIALES | PR | 00638 | |
| 613932 | AR SANCHEZ & ASSOCIATES INC | P.O. BOX 194423 | | | | SAN JUAN | PR | 00919-4423 | |
| 840966 | AR SANCHEZ PICA Y ASOCIADOS | PO BOX 362193 | | | | SAN JUAN | PR | 00936-2193 | |
| 613933 | AR TECHNOLOGY SERVICES INC | PO BOX 7372 | | | | CAGUAS | PR | 00726 | |
| 613934 | ARA AUTO & BODY PARTS | URB LA LAMEDA | 829 CALLE AZABACHE | | | SAN JUAN | PR | 00926 | |
| 31211 | ARABIA ROJAS, CARMEN O | ADDRESS ON FILE | | | | | | | |
| 613935 | ARACELI COLON SUAREZ | PO BOX 10007 SUITE 412 | | | | GUAYAMA | PR | 00785 | |
| 31212 | ARACELI CRUZ SOTO | ADDRESS ON FILE | | | | | | | |
| 31213 | ARACELI DE JESUS BURGOS | ADDRESS ON FILE | | | | | | | |
| 840967 | ARACELI FELICIANO NORIEGA | 3 RUTA 474 | | | | ISABELA | PR | 00662-3967 | |
| 31214 | ARACELI MONTALVO PEREZ | ADDRESS ON FILE | | | | | | | |
| 31215 | ARACELI ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 31216 | ARACELI PERONA FASSI | ADDRESS ON FILE | | | | | | | |
| 31217 | ARACELI PERONA FASSI | ADDRESS ON FILE | | | | | | | |
| 31218 | ARACELI PERONA FASSI | ADDRESS ON FILE | | | | | | | |
| 613936 | ARACELI RIVERA SERRANO | PO BOX 6468 | | | | MAYAGUEZ | PR | 00682-6468 | |
| 613937 | ARACELI SEPULVEDA CORREA | P O BOX 129 | | | | VILLALBA | PR | 00766 | |
| 31219 | ARACELI SUAREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 613938 | ARACELIA ACEVEDO CRUZ | 14 INGENIO | HACIENDA MARGARITA | | | LUQUILLO | PR | 00773 | |
| 840968 | ARACELIA ACEVEDO CRUZ | URB HACIENDA MARGARITA | 14 INGENIO | | | LUQUILLO | PR | 00773 | |
| 613939 | ARACELIA ARROYO LEDEE | 10 SUR CALLE VALENCIA | | | | GUAYAMA | PR | 00784 | |
| 613940 | ARACELIA GONZALEZ CORTES | LAS BRISAS | A 22 CALLE 5 | | | ARECIBO | PR | 00612 | |
| 613941 | ARACELIA HERNANDEZ MELENDEZ | CANTERA | 290 CALLE LOS TARTAGOS | | | PONCE | PR | 00730 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 613942 | ARACELIA MALDONADO NEGRON | ADDRESS ON FILE | | | | | |
| 613943 | ARACELIA MARTINEZ VALENTIN | 30 HH 28 VISTA AZUL | | | ARECIBO | PR | 00612 |
| 31220 | ARACELIA RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | |
| 613944 | ARACELIA RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | |
| 613946 | ARACELIA SOTO MERCADO | HC 2 BOX 8037 | | | QUEBRADILLAS | PR | 00678 |
| 613947 | ARACELIA TORRES LUGO | ADDRESS ON FILE | | | | | |
| 613948 | ARACELIN CASTRO RIVERA | CALLE MARGINAL OESTE | 4392 SABANA SECA | | TOA BAJA | PR | 00952 |
| 613949 | ARACELIO CAMACHO VEGA | 610 LA FRAGATA ST | | | ISABELA | PR | 00662 |
| 31221 | ARACELIO CARABALLO VALENTIN | ADDRESS ON FILE | | | | | |
| 31222 | ARACELIO MANTILLA VILLAFANE | ADDRESS ON FILE | | | | | |
| 31224 | ARACELIS A SOSA HERNANDEZ | ADDRESS ON FILE | | | | | |
| 613953 | ARACELIS ABREU RAMOS | HC 01 BOX 6000 | | | GUAYNABO | PR | 00971 |
| 613954 | ARACELIS ACEVEDO GONZALEZ | ADDRESS ON FILE | | | | | |
| 31225 | ARACELIS ACOSTA CORDERO | ADDRESS ON FILE | | | | | |
| 31226 | ARACELIS AGOSTO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 840969 | ARACELIS ALGARIN ROSADO | HC 7 BOX 32207 | | | JUANA DIAZ | PR | 00795-9702 |
| 31227 | ARACELIS ALICEA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 613955 | ARACELIS ALOMAR OTERO | PO BOX 1801 | | | COROZAL | PR | 00783-7003 |
| 613956 | ARACELIS ALVARADO | BO COCO VIEJO | 92 CALLE JUAN MOREL CAMPOS | | SALINAS | PR | 00751 |
| 613957 | ARACELIS ALVAREZ MOJICA | PO BOX 1133 | | | TRUJILLO ALTO | PR | 00977 |
| 31228 | ARACELIS ANAVITARTE ROMAN | ADDRESS ON FILE | | | | | |
| 613958 | ARACELIS APONTE GONZALEZ | ADDRESS ON FILE | | | | | |
| 31229 | ARACELIS ARISTY AVILA | ADDRESS ON FILE | | | | | |
| 31230 | ARACELIS AROCHO AROCHO | ADDRESS ON FILE | | | | | |
| 613959 | ARACELIS AROCHO DE LEON | URB LEVITTOWN QUINTA SECCION | BP14 CALLE DR CORONADO | | TOA BAJA | PR | 00949 |
| 31231 | ARACELIS AYALA NEGRON | ADDRESS ON FILE | | | | | |
| 613960 | ARACELIS AYALA PEREZ | CUPEY BAJO | CAMINO LOS AYALA | | SAN JUAN | PR | 00926 |
| 613961 | ARACELIS BAEZ NERIS | HC 3 BOX 49732 | | | CAGUAS | PR | 00725-9681 |
| 613962 | ARACELIS BATISTA RODRIGUEZ | PO BOX 1159 | | | JAYUYA | PR | 00664 |
| 31232 | ARACELIS BELMONT JIMENEZ | ADDRESS ON FILE | | | | | |
| 31233 | ARACELIS BENITEZ DEL VALLE | ADDRESS ON FILE | | | | | |
| 31234 | ARACELIS BLACERO ROSADO | ADDRESS ON FILE | | | | | |
| 613963 | ARACELIS BOU PADILLA | URB EL COMANDANTE | 780 CALLE LEDRU | | SAN JUAN | PR | 00924 |
| 613964 | ARACELIS BURGOS COLON | ADDRESS ON FILE | | | | | |
| 840970 | ARACELIS CABRERA ALICEA | URB SAN RAFAEL EST | 116 CALLE AMAPOLA | | BAYAMON | PR | 00959-4103 |
| 31235 | ARACELIS CALIX MOLINA | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 31236 | ARACELIS CANDELARIO RAMOS | ADDRESS ON FILE | | | | | |
| 31237 | ARACELIS CANDELARIO RAMOS | ADDRESS ON FILE | | | | | |
| 31238 | ARACELIS CANDELARIO RAMOS | ADDRESS ON FILE | | | | | |
| 613966 | ARACELIS CANDELARIO RAMOS | ADDRESS ON FILE | | | | | |
| 613967 | ARACELIS CARABALLO | RES NEMESIO R CANALES | EDIF 49 APT 905 | | SAN JUAN | PR | 00918 |
| 31239 | ARACELIS CARABALLO RUIZ | ADDRESS ON FILE | | | | | |
| 613968 | ARACELIS CARO DE PENA | HC 01 BOX 5168 | | | RINCON | PR | 00677 |
| 613969 | ARACELIS CARO SULTANA | HC 1 BOX 5168 | | | RINCON | PR | 00677 |
| 31240 | ARACELIS CASTRO ORTIZ | ADDRESS ON FILE | | | | | |
| 31241 | ARACELIS CASTRO VELEZ | ADDRESS ON FILE | | | | | |
| 31242 | ARACELIS CENTENO BURGOS | ADDRESS ON FILE | | | | | |
| 613970 | ARACELIS COLLAZO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 31243 | ARACELIS COLON LEON | ADDRESS ON FILE | | | | | |
| 613950 | ARACELIS COLON SANCHEZ | PO BOX 372946 | | | CAYEY | PR | 00737 |
| 613971 | ARACELIS COLORADO GONZALEZ | URB REXVILLE | AT 22 CALLE 61 | | BAYAMON | PR | 00957 |
| 613972 | ARACELIS CONCEPCION | 270 CALLE DIEZ DE ANDINO | | | SAN JUAN | PR | 00912 |
| 31244 | ARACELIS CONDE QUINTANA | ADDRESS ON FILE | | | | | |
| 613973 | ARACELIS CORTES ALEMAN | PO BOX 627 | | | SAN JUAN | PR | 00902 |
| 31245 | ARACELIS CRUZ CENTENO | ADDRESS ON FILE | | | | | |
| 31246 | ARACELIS CRUZ VARGAS | ADDRESS ON FILE | | | | | |
| 613974 | ARACELIS DE JESUS ALVARADO | ADDRESS ON FILE | | | | | |
| 613975 | ARACELIS DE JESUS CRUZ | ADDRESS ON FILE | | | | | |
| 31247 | ARACELIS DE JESUS FIGUEROA | ADDRESS ON FILE | | | | | |
| 840971 | ARACELIS DORTA AGUILAR | HC 4 BOX 45702 | | | HATILLO | PR | 00659-8426 |
| 31248 | ARACELIS E FEBUS MELECIO | ADDRESS ON FILE | | | | | |
| 31249 | ARACELIS ESCABI MONTALVO | ADDRESS ON FILE | | | | | |
| 31250 | ARACELIS ESTRONZA RIVIERA | ADDRESS ON FILE | | | | | |
| 31251 | ARACELIS FIGUEROA | ADDRESS ON FILE | | | | | |
| 31252 | ARACELIS FIGUEROA RIVERA | ADDRESS ON FILE | | | | | |
| 1677722 | Aracelis Figueroa Rivera, Kelmer Joel Rivera Figueroa | ADDRESS ON FILE | | | | | |
| 613976 | ARACELIS FRANCIS ACOSTA | LA CENTRAL | 398 CALLE 4 PARC CENTRAL | | CANOVANAS | PR | 00729 |
| 613977 | ARACELIS FUENTES GARCIA | ADDRESS ON FILE | | | | | |
| 613978 | ARACELIS GALARZA GARCIA | RES LAS MARGARITAS | EDIF 26 APT 359 PROY 215 | | SAN JUAN | PR | 00915 |
| 613979 | ARACELIS GARCIA LANZOT | PO BOX 162 | | | PALMER | PR | 00721 |
| 613980 | ARACELIS GASCOT | ADDRESS ON FILE | | | | | |
| 31253 | ARACELIS GOMEZ SANCHEZ | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 613981 | ARACELIS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 31254 | ARACELIS GONZALEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 613982 | ARACELIS GONZALEZ DE LEON | PO BOX 6 | | | | LUQUILLO | PR | 00773 | |
| 613983 | ARACELIS GONZALEZ OTERO | RES LUIS LLORENS TORRES | EDIF 99 APT1880 | | | SAN JUAN | PR | 00913 | |
| 31255 | ARACELIS GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 613984 | ARACELIS GUEVARA ADORNO | ADDRESS ON FILE | | | | | | | |
| 613985 | ARACELIS GUILBE SANTIAGO | BO LA CUARTA | 21 MERCEDITA CALLE A | | | PONCE | PR | 00715 | |
| 613986 | ARACELIS GUTIERREZ RAMOS | URB LOMAS VERDE | 2K 11 CALLE FRESA | | | BAYAMON | PR | 00956 | |
| 613987 | ARACELIS HENRY SANTIAGO | APT B3 101 SAN JUAN PARK | | | | SAN JUAN | PR | 00915 | |
| 613988 | ARACELIS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 31256 | ARACELIS HERNANDEZ BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 613989 | ARACELIS INFANTE CASTRO | PO BOX 289 | | | | SAINT JUST | PR | 00978-0289 | |
| 31257 | ARACELIS J VALENTIN RAMOS | ADDRESS ON FILE | | | | | | | |
| 613990 | ARACELIS LLOPIS SANTOS | SABANA SECA | 82 CALLE LAS PALMAS | | | TOA BAJA | PR | 00952 | |
| 613991 | ARACELIS LOPEZ CINTRON | HC 3 BOX 7254 | | | | GUAYNABO | PR | 00971 | |
| 31258 | ARACELIS LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 613992 | ARACELIS MALAVE GONZALEZ | COND VILLAS DE NAVARRA | APT 11 F | | | BAYAMON | PR | 00956 | |
| 31259 | ARACELIS MALDONADO TORRES | ADDRESS ON FILE | | | | | | | |
| 613993 | ARACELIS MALDONADO TORRES | ADDRESS ON FILE | | | | | | | |
| 31260 | ARACELIS MARQUEZ INGLES | ADDRESS ON FILE | | | | | | | |
| 1544713 | Aracelis Marquez Pabon, Rosa | ADDRESS ON FILE | | | | | | | |
| 613994 | ARACELIS MARRERO RIVERA | URB APONTE | F 3 CALLE 5 | | | CAYEY | PR | 00736 | |
| 31261 | ARACELIS MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 840972 | ARACELIS MASS MALDONADO | URB VENUS GARDENS | 1750 CALLE ANGUEISES | | | SAN JUAN | PR | 00926 | |
| 613995 | ARACELIS MEJIAS RUIZ | URB PEREZ MORRIS | 82 CALLE PONCE | | | SAN JUAN | PR | 00917 | |
| 31262 | ARACELIS MELENDEZ FELIX | ADDRESS ON FILE | | | | | | | |
| 31263 | ARACELIS MENDOZA CHIDIAK | ADDRESS ON FILE | | | | | | | |
| 31264 | ARACELIS MIRANDA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 613998 | ARACELIS MOJICA QUILES | 190 J ARROYO MESTRE | | | | MAYAGUEZ | PR | 00680 | |
| 31265 | ARACELIS MONTANEZ PEDRAZA | ADDRESS ON FILE | | | | | | | |
| 840973 | ARACELIS MORA CENTENO | MANSIONES REALES | B14 CALLE FERNANDO | | | SAN GERMAN | PR | 00683-4724 | |
| 31266 | ARACELIS MORALES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 31267 | ARACELIS MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 613999 | ARACELIS MORELL COLON | PO BOX 233 | | | | COTO LAUREL | PR | 00780 | |
| 614000 | ARACELIS MORELL COLON | PO BOX 233 | | | | COTTO LAUREL | PR | 00780 | |
| 614001 | ARACELIS MUJICA SOTOMAYOR | URB LEVITTOWN LAKES | DL 5 CALLE LAGO CAONILLAS | | | TOA BAJA | PR | 00949 | |
| 614002 | ARACELIS NAVEDO GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31268 | ARACELIS NAVEDO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 614003 | ARACELIS NAVEDO MALPICA | ADDRESS ON FILE | | | | | | |
| 31269 | ARACELIS NEGRON RIVAS | ADDRESS ON FILE | | | | | | |
| 31271 | ARACELIS OCASIO ARROYO | ADDRESS ON FILE | | | | | | |
| 31272 | ARACELIS OCASIO ARROYO | ADDRESS ON FILE | | | | | | |
| 31273 | ARACELIS OCASIO VELEZ | ADDRESS ON FILE | | | | | | |
| 614004 | ARACELIS OQUENDO | HC 2 BOX 145590 | | | | AGUAS BUENAS | PR | 00703 |
| 614005 | ARACELIS OQUENDO RIOS | ADDRESS ON FILE | | | | | | |
| 614006 | ARACELIS ORTIZ AZANCOT | PO BOX 9021100 | | | | SAN JUAN | PR | 00902-1100 |
| 614007 | ARACELIS ORTIZ MARTINEZ | P O BOX 9020192 | | | | SAN JUAN | PR | 00902-0192 |
| 614008 | ARACELIS ORTIZ RAMOS | BDA ISRAEL | 177 CALLE TEXIDOR | | | SAN JUAN | PR | 00917 |
| 614009 | ARACELIS ORTIZ RIVERA | PO BOX 50063 | | | | SAN JUAN | PR | 00902 |
| 31274 | ARACELIS ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 31275 | ARACELIS PACHECO MOLINA | ADDRESS ON FILE | | | | | | |
| 614010 | ARACELIS PADILLA TORO | ADDRESS ON FILE | | | | | | |
| 614011 | ARACELIS PAGAN SANTANA | HC 1 BOX 12948 | | | | CAROLINA | PR | 00987 |
| 31276 | ARACELIS PENA NAVARRO | ADDRESS ON FILE | | | | | | |
| 614012 | ARACELIS PEREZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 614013 | ARACELIS PEREZ RAMIREZ | URB ANA MARIA | E1 CALLE 4 | | | CABO ROJO | PR | 00623 |
| 614014 | ARACELIS PEREZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 31278 | ARACELIS PEREZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 614015 | ARACELIS PEREZ SANJURJO | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 614016 | ARACELIS PIZARRO | HC 01 5605 | | | | LOIZA | PR | 00772 |
| 614017 | ARACELIS PIZARRO RIVERA | URB BRISAS DE LOIZA | CALLE GEMINIS BOX 57 | | | CANOVANAS | PR | 00729 |
| 31279 | ARACELIS QUINONES RIOS | ADDRESS ON FILE | | | | | | |
| 31282 | ARACELIS QUINONEZ AYALA | ADDRESS ON FILE | | | | | | |
| 31283 | ARACELIS QUINTANA MAYSONET | ADDRESS ON FILE | | | | | | |
| 31284 | ARACELIS QUIROS SANTANA | ADDRESS ON FILE | | | | | | |
| 614018 | ARACELIS RAMIREZ | PO BOX 601 | | | | SAIN JUST | PR | 00978 |
| 614019 | ARACELIS RAMOS COLON | RR 7 BOX 6339 | | | | SAN JUAN | PR | 00926 |
| 31285 | ARACELIS RIOS GABRIEL | ADDRESS ON FILE | | | | | | |
| 614020 | ARACELIS RIOS MARTINEZ | URB MONTERREY | 1031 CALLE ARAMANA | | | MAYAGUEZ | PR | 00680 |
| 31286 | ARACELIS RIVERA ACEVEDO | ADDRESS ON FILE | | | | | | |
| 31287 | ARACELIS RIVERA BURGOS | ADDRESS ON FILE | | | | | | |
| 614021 | ARACELIS RIVERA LOPEZ | C/O MIGUEL A GONZALEZ | PO BOX 21414 | | | SAN JUAN | PR | 00928-1414 |
| 614022 | ARACELIS RIVERA LOPEZ | HC 2 BOX 6104 | | | | VILLALBA | PR | 00766 |
| 614023 | ARACELIS RIVERA LOPEZ | URB RIVERA DE CUPEY | A 25 CALLE BELLISIMA | | | SAN JUAN | PR | 00926 |
| 614024 | ARACELIS RIVERA MENDEZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 31288 | ARACELIS RIVERA QUINONES | ADDRESS ON FILE | | | | | | | |
| 840974 | ARACELIS RIVERA RIVERA | HC 1 BOX 7519 | | | | LOIZA | PR | 00772 | |
| 614025 | ARACELIS ROBLES DE JESUS | RES EL PRADO | EDIF 5 APTO 21 | | | SAN JUAN | PR | 00926 | |
| 614026 | ARACELIS ROBLES RAMOS | BO LLANADA | BZN 13 | | | BARCELONETA | PR | 00617 | |
| 31289 | ARACELIS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 1170131 | ARACELIS RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 614027 | ARACELIS RODRIGUEZ COSME | ADDRESS ON FILE | | | | | | | |
| 31290 | ARACELIS RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 614028 | ARACELIS RODRIGUEZ NIEVES | P O BOX 1077 | | | | YAUCO | PR | 00698 | |
| 614029 | ARACELIS RODRIGUEZ RIVERA | PO BOX 2177 | | | | YAUCO | PR | 00698 | |
| 614030 | ARACELIS RODRIGUEZ RODRIGUEZ | URB JARDINES DE MONTE BLANCO | B 31 CALLE D | | | YAUCO | PR | 00698 | |
| 614031 | ARACELIS RODRIGUEZ SOLA | 7 MA SECC LEVITTOWN | HN 66 CALLE JOAQUIN BURSET | | | TOA ALTA | PR | 00949 | |
| 31291 | ARACELIS ROGERS | ADDRESS ON FILE | | | | | | | |
| 614032 | ARACELIS ROJAS | HC 1 BOX 8877 | | | | VEGA ALTA | PR | 00692 | |
| 31292 | ARACELIS ROMERO | ADDRESS ON FILE | | | | | | | |
| 614033 | ARACELIS ROSA CARABALLO | URB LOS CHOFERES | 596 CALLE PEDRO SUAREZ CINTRON | | | SAN JUAN | PR | 00928 | |
| 614034 | ARACELIS ROSADO SANCHES | P O BOX 193 | | | | LAS PIEDRAS | PR | 00771 | |
| 614035 | ARACELIS ROSARIO RIVERA | TOA ALTA HEIGHTS | A K 2 CALLE 24 | | | TOA ALTA | PR | 00953 | |
| 614036 | ARACELIS SANABRIA D VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 614037 | ARACELIS SANCHEZ SEPULVEDA | HACIENDA LA MATILDE | 5503 CALLE SURCO | | | PONCE | PR | 00728-2441 | |
| 614038 | ARACELIS SANCHEZ SIERRA | RR 4 BOX 1331 | | | | BAYAMON | PR | 00956 | |
| 614039 | ARACELIS SANTANA | PMB 123 HC 1 BOX 2930 | | | | CAGUAS | PR | 00725 | |
| 31294 | ARACELIS SANTANA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 614040 | ARACELIS SANTIAGO | HC 2 BOX 17831 | | | | SAN SEBASTIAN | PR | 00685 | |
| 614041 | ARACELIS SANTIAGO BAEZ | ADDRESS ON FILE | | | | | | | |
| 614042 | ARACELIS SEDA RAMOS | JARD DE CARIBE | HH 20 CALLE 35 | | | PONCE | PR | 00728 | |
| 614043 | ARACELIS SOLDEVILA LOPEZ | C 4 URB JACARANDA | | | | PONCE | PR | 00731 | |
| 614044 | ARACELIS SOTO | ADDRESS ON FILE | | | | | | | |
| 31295 | ARACELIS TIRADO ROSADO | ADDRESS ON FILE | | | | | | | |
| 614045 | ARACELIS TORRES | ADDRESS ON FILE | | | | | | | |
| 614046 | ARACELIS TORRES MARTINEZ | PMB 1764 PARIS 243 | | | | SAN JUAN | PR | 00917 | |
| 614047 | ARACELIS TORRES VEGA | ADDRESS ON FILE | | | | | | | |
| 614048 | ARACELIS TORRES VEGA | ADDRESS ON FILE | | | | | | | |
| 614049 | ARACELIS VALENTIN PAGAN | REPARTO FLAMINGO | H 26 CALLE PERLA SUR | | | BAYAMON | PR | 00959 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 614050 | ARACELIS VALENTIN Y/O PAYASA MIMI | P O BOX 59 | | | LAS MARIAS | PR | 00670 0059 | |
| 31296 | ARACELIS VARGAS COLON | ADDRESS ON FILE | | | | | | |
| 31297 | ARACELIS VAZQUEZ PADILLA | ADDRESS ON FILE | | | | | | |
| 614051 | ARACELIS VAZQUEZ RODRIGUEZ | BORINQUEN TOWERS | AVE F D ROOSEVELT EDIF 1 APT 403 | | SAN JUAN | PR | 00922 | |
| 31298 | ARACELIS VAZQUEZ ROQUE | ADDRESS ON FILE | | | | | | |
| 613951 | ARACELIS VAZQUEZ VELAZQUEZ | HC 01 BOX 7162 | | | LAS PIEDRAS | PR | 00771-9719 | |
| 31299 | ARACELIS VEGA CHAVES | ADDRESS ON FILE | | | | | | |
| 31300 | ARACELIS VEGA CHAVES | ADDRESS ON FILE | | | | | | |
| 31301 | ARACELIS VELEZ BERMONTIZ | ADDRESS ON FILE | | | | | | |
| 614052 | ARACELIS VIDOT FERRER | P O BOX 2020 PMB 90 | | | BARCELONETA | PR | 00617 | |
| 614053 | ARACELIS VIERA FEBO | HC 03 BOX 18560 | | | RIO GRANDE | PR | 00745 | |
| 31302 | ARACELIS VILLAFAðE RIVERA | 37 COFRESI | PARC BOQUERON | | CABO ROJO | PR | 00622 | |
| 31303 | ARACELIS VILLAFAðE RIVERA | BOX 617 | | | BOQUERON | PR | 00622 | |
| 614054 | ARACELIS VILLAFAðE RIVERA | RENTAS INTERNAS AUT. PUBLICO | AREA DE Mayagfez | | MAYAGUEZ | PR | 00680 | |
| 31304 | ARACELIS VILLAFANE RIVERA | ADDRESS ON FILE | | | | | | |
| 31305 | ARACELIS VILLAFANE RIVERA | ADDRESS ON FILE | | | | | | |
| 31306 | ARACELIS VILLAFANE RIVERA | ADDRESS ON FILE | | | | | | |
| 613952 | ARACELIS VILLALONGO LLANOS | RES ALEJANDRINO | EDIF 9 APT 133 | | GUAYNABO | PR | 00969 | |
| 614055 | ARACELIS W CAMACHO ACEVEDO | URB LOS ROBLES 18 | | | AGUADILLA | PR | 00602 | |
| 1753205 | ARACELIS YESSENIA SULIVERAS CASTRO | ADDRESS ON FILE | | | | | | |
| 1753205 | ARACELIS YESSENIA SULIVERAS CASTRO | ADDRESS ON FILE | | | | | | |
| 614056 | ARACELIS, DAMASO Y OCTAVIO SOSA ARZUAGA | P O BOX 22435 | | | SAN JUAN | PR | 00931-2435 | |
| 31307 | ARACELOS BENITEZ DEL VALLE | ADDRESS ON FILE | | | | | | |
| 614058 | ARACELY IRRIZARRY CAQUIAS | HC 1 BOX 1050 | | | LAJAS | PR | 00667-9711 | |
| 31308 | ARACELY QUINONES ROMAN | ADDRESS ON FILE | | | | | | |
| 614057 | ARACELY VEGA ALVEO | METADONA CAYEY | | | Hato Rey | PR | 00936 | |
| 614059 | ARACELYS CURZ CAMACHO | CAMPO ALEGRE | C 26 CALLE ROBLES | | BAYAMON | PR | 00956 | |
| 840975 | ARACELYS MOJICA QUILES | BO BUENA VISTA | 190 CALLE ARROYO MAESTRE | | MAYAGÜEZ | PR | 00680-4060 | |
| 614060 | ARACELYS MORALES RODRIGUEZ | 2011 CALLE PASEO | | | CABO ROJO | PR | 00623 | |
| 31309 | ARACELYS MORENO VALLE | ADDRESS ON FILE | | | | | | |
| 31310 | ARACELYS MORET COLL | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 31311 | ARACELYS ORTIZ PAGAN | ADDRESS ON FILE | | | | | |
| 614061 | ARACELYS PEREZ | ADDRESS ON FILE | | | | | |
| 31312 | ARACELYS RIVERA ARCE | ADDRESS ON FILE | | | | | |
| 614062 | ARACELYS RIVERA SEGARRA | BO GUAMANI | SECTOR ENCHAUTEGUI | | GUAYAMA | PR | 00785 |
| 31313 | ARACENA ADAMES, MARIA | ADDRESS ON FILE | | | | | |
| 31314 | ARACENA PEREZ PSYD, FREDDY | ADDRESS ON FILE | | | | | |
| 31315 | ARACENA PEREZ, FREDDY | ADDRESS ON FILE | | | | | |
| 31316 | ARACENA PEREZ, LISSETTE | ADDRESS ON FILE | | | | | |
| 852031 | ARACENA QUIÑONES, JOHAN I. | ADDRESS ON FILE | | | | | |
| 31318 | ARACENA RODRIGUEZ, INDIANA | ADDRESS ON FILE | | | | | |
| 31319 | ARACENA RODRIGUEZ, INDIANA M. | ADDRESS ON FILE | | | | | |
| 31320 | ARACHE BOICOCHEA, MANUEL | ADDRESS ON FILE | | | | | |
| 31321 | ARACHE MARTINEZ, ANA V | ADDRESS ON FILE | | | | | |
| 31322 | ARACHE RUIZ, MARIA | ADDRESS ON FILE | | | | | |
| 2017776 | Aracho Vidal, Irma Iris | ADDRESS ON FILE | | | | | |
| 2027985 | Aradondo Quinones, Sylvia Iris | ADDRESS ON FILE | | | | | |
| 614063 | ARADYS MEJIAS MARTINEZ | ADDRESS ON FILE | | | | | |
| 614064 | ARAEL MOJICA | ADDRESS ON FILE | | | | | |
| 614065 | ARAELYS DELGADO BERRIOS | HC 5 BOX 276207 | | | YABUCOA | PR | 00767 |
| 31323 | ARAGON LONGO, JUAN | ADDRESS ON FILE | | | | | |
| 31324 | ARAGON RODRIGUEZ, MILADY | ADDRESS ON FILE | | | | | |
| 779907 | ARAGON RODRIGUEZ, MILADY | ADDRESS ON FILE | | | | | |
| 31325 | ARAGONES APONTE, ORLANDO | ADDRESS ON FILE | | | | | |
| 31326 | ARAGONES CALDERON, EDJOEL | ADDRESS ON FILE | | | | | |
| 31327 | ARAGONES GALARZA, WANDA | ADDRESS ON FILE | | | | | |
| 31328 | ARAGONES GENEY, ERNES | ADDRESS ON FILE | | | | | |
| 31329 | Aragones Lopez, Denis A | ADDRESS ON FILE | | | | | |
| 31330 | ARAGONES RODRIGUEZ, ENID D | ADDRESS ON FILE | | | | | |
| 31331 | Aragones Sanchez, Edwin G | ADDRESS ON FILE | | | | | |
| 31332 | ARAGONES SANCHEZ, VIVIANA | ADDRESS ON FILE | | | | | |
| 31333 | Aragones Valentin, Jose A | ADDRESS ON FILE | | | | | |
| 31334 | ARAGONES VICENTE, GISELA T | ADDRESS ON FILE | | | | | |
| 779908 | ARAGONES VICENTE, GISELA T. | ADDRESS ON FILE | | | | | |
| 31335 | ARAGONES VICENTE, SONIA E. | ADDRESS ON FILE | | | | | |
| 31336 | ARAGONES, ABIMAEL | ADDRESS ON FILE | | | | | |
| 2045441 | Aragones-Galarza, Wanda I. | ADDRESS ON FILE | | | | | |
| 31337 | ARAGONEZ ALVAREZ, REBECCA | ADDRESS ON FILE | | | | | |
| 31338 | ARAGUNDE KOHL, TANJA | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31339 | ARAGUNDE KOHL, URSULA | ADDRESS ON FILE | | | | | | |
| 31340 | ARAGUNDE TORRES, GLORIA E | ADDRESS ON FILE | | | | | | |
| 31341 | ARAGUNDE TORRES, RAFAEL | ADDRESS ON FILE | | | | | | |
| 31342 | ARAGUNDE VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 31343 | ARAKSI DAWOODI | ADDRESS ON FILE | | | | | | |
| 614066 | ARALAY SARRASTAZI CARABALLO | ADDRESS ON FILE | | | | | | |
| 31344 | ARALUCE RODRIGUEZ, ARIEL | ADDRESS ON FILE | | | | | | |
| 31345 | ARAMARK CORPORATION | 3501 FAIRFAX DRIVE | | | | ARLNIGTON | VA | 22263500 |
| 31346 | ARAMARK CORPORATION | ARAMARK TOWER 1101 MARKET STREET | | | | PHILADELPHIA | PA | 19107-2988 |
| 614067 | ARAMARK SERVICES OF P R INC | 1590 AVE PONCE DE LEON SUITE 212 | | | | SAN JUAN | PR | 00926 |
| 614068 | ARAMAT HEALTH SERVICES P S C | 803 HIPODROMO AVENUE | | | | SAN JUAN | PR | 00909 |
| 31347 | ARAMBARRY BENITEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 31348 | ARAMBARRY MARRERO, ENID J. | ADDRESS ON FILE | | | | | | |
| 31349 | ARAMBARRY MARRERO, ENID J. | ADDRESS ON FILE | | | | | | |
| 31350 | ARAMBARRY MARRERO, RAQUEL D | ADDRESS ON FILE | | | | | | |
| 31351 | ARAMBURU DIAZ, LUIS | ADDRESS ON FILE | | | | | | |
| 31352 | ARAMBURU DIAZ, LUIS | ADDRESS ON FILE | | | | | | |
| 31353 | ARAMBURU ESSO SERVICES | PMB 1198 PO BOX 4956 | | | | CAGUAS | PR | 00726 |
| 31354 | ARAMBURU GONZALEZ MD, AMY | ADDRESS ON FILE | | | | | | |
| 31355 | ARAMBURU GONZALEZ, AMY | ADDRESS ON FILE | | | | | | |
| 31356 | ARAMBURU GONZALEZ, AMY | ADDRESS ON FILE | | | | | | |
| 31357 | ARAMERALIS RODRIGUEZ HUERTAS | ADDRESS ON FILE | | | | | | |
| 614069 | ARAMI RODRIGUEZ PACHECO | HC 3 BOX 14873 | | | | YAUCO | PR | 00698 |
| 614070 | ARAMICTA GONZALEZ ARROYO | HC 22 BOX 9523 | | | | JUNCOS | PR | 00777 |
| 31358 | ARAMID E VALERA RIVERA | ADDRESS ON FILE | | | | | | |
| 614072 | ARAMID SANTIAGO | PO BOX 672 | | | | COAMO | PR | 00769 |
| 614073 | ARAMIDES RODRIGUEZ MERCADO | URB STA TERESITA | CU 15 AVE PRINCIPAL | | | PONCE | PR | 00731 |
| 31359 | ARAMIL GARCIA FUENTES | ADDRESS ON FILE | | | | | | |
| 31360 | ARAMIN TOSSES ENRIQUEZ | ADDRESS ON FILE | | | | | | |
| 614074 | ARAMINIA HERNANDEZ REYES | BOX 128 | | | | VEGA BAJA | PR | 00646 |
| 614075 | ARAMINTA ACOSTA MINGUELA | ADDRESS ON FILE | | | | | | |
| 614076 | ARAMINTA CRUZ ROMAN | BELLA VISTA | J 31 CALLE 8 | | | BAYAMON | PR | 00957 |
| 614077 | ARAMINTA FEBLES PABON | P O BOX 50781 | LEVITTOWN | | | TOA BAJA | PR | 00949 |
| 614078 | ARAMINTA LOUBRIEL CRUZ | HC 1 BOX 3389 | | | | FLORIDA | PR | 00650 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 614079 | ARAMINTA PORTALATIN TOSADO | ESTANCIAS DE LA FUENTE | L 21 CALLE PRADERA | | | TOA ALTA | PR | 00953 | |
| 614080 | ARAMINTA RIVERA SUAREZ | 30 URB 3 T MALAGUETA | | | | ISABELA | PR | 00662 | |
| 614081 | ARAMINTA RODRIGUEZ MEDIAVILLA | HC 1 BOX 4286 | | | | BARCELONETA | PR | 00617 | |
| 614082 | ARAMINTA VELAZQUEZ PAGAN | 16 CALLE GALLERA | | | | LAJAS | PR | 00667 | |
| 614083 | ARAMIRTA RIVERA SUAREZ | URB 3T | 30 CALLE MALAGNETA | | | ISABELA | PR | 00662 | |
| 31361 | ARAMIS ASENCIO AGOSTO | ADDRESS ON FILE | | | | | | | |
| 31362 | ARAMIS ASENCIO AGOSTO | ADDRESS ON FILE | | | | | | | |
| 31363 | ARAMIS AYALA DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| 31364 | ARAMIS F BUENROSTRO | ADDRESS ON FILE | | | | | | | |
| 31365 | ARAMIS FERNANDEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 614084 | ARAMIS FONT | SUMMIT HILLS | 1657 CALLE BELEN | | | SAN JUAN | PR | 00920 | |
| 31366 | ARAMIS GONZALEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 31367 | ARAMIS MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 31368 | ARAMIS MIRANDA / ESTHER M MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 31369 | ARAMIS MONTALVO RIVERA | ADDRESS ON FILE | | | | | | | |
| 31370 | ARAMIS OLIVERAS SANTOS | ADDRESS ON FILE | | | | | | | |
| 614085 | ARAMIS PAGAN NEGRON | PO BOX 872 | | | | VEGA BAJA | PR | 00694 | |
| 614086 | ARAMIS PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 31371 | ARAMIS REYES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 31372 | ARAMIS RODRIGUEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 614087 | ARAMIS RODRIGUEZ PEREZ | PARQUE DEL RIO | D 1 CALLE GUACABO | | | CAGUAS | PR | 00727 | |
| 31373 | ARAMIS VELAZQUEZ ESPARRA | ADDRESS ON FILE | | | | | | | |
| 614088 | ARAMIS VELEZ ARROYO | SOLAR 71 D POLE OJEA | | | | CABO ROJO | PR | 00623 | |
| 614089 | ARAMITA CRUZ OLIVERA | URB STAR LIGHT | 3635 CALLE HIDRA | | | PONCE | PR | 00717 | |
| 614090 | ARAMITA JUSTINIANO VALENTIN | 131 CALLE BALBOA | | | | MAYAGUEZ | PR | 00680 | |
| 779910 | ARAMIZ RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 614091 | ARAMSCO | PO BOX 143101 | | | | ARECIBO | PR | 00612 | |
| 31374 | ARAMSCO | URB VICTOR ROJAS II | 502 ZONA INDUSTRIAL | | | ARECIBO | PR | 00612-3072 | |
| 31375 | ARAMSCO | VICTOR ROJA II 502 ZONA INDUSTRIAL | | | | ARECIBO | PR | 00612-3072 | |
| 31376 | ARAMSCO , INC. | BOX 143001 | | | | ARECIBO | PR | 00612-0000 | |
| 31377 | ARAMSCO INC | IND LUCHETTI | 418 CALLE C | | | BAYAMON | PR | 00961-7411 | |
| 831195 | Aramsco, Inc. | Ind Luchetti | 418 Calle C | | | Bayamón | PR | 00961 | |
| 1800843 | Aramsco, Inc. | Jose Jimenez | Ind Luchetti | 418 Calle C | | Bayamón | PR | 00961 | |
| 1800843 | Aramsco, Inc. | Kate Moll-Taylor | 1480 Grandview Ave | | | Paulsboro | NJ | 08066 | |
| 31378 | ARAMY ABREU SEPULVEDO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 31379 | ARAN CABAN, JULIEMARY | ADDRESS ON FILE | | | | | | | |
| 779911 | ARAN CABAN, JULIEMARY | ADDRESS ON FILE | | | | | | | |
| 31380 | ARAN G MEDINA FLORES | ADDRESS ON FILE | | | | | | | |
| 31381 | ARAN REYES, PETRA A | ADDRESS ON FILE | | | | | | | |
| 31382 | ARAN RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 31383 | ARAN SERRANO, DENNIS | ADDRESS ON FILE | | | | | | | |
| 31384 | ARAN SERRANO, FRANK | ADDRESS ON FILE | | | | | | | |
| 31385 | ARANA ADORNO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 31386 | ARANA ALLENDE, ARIETTE | ADDRESS ON FILE | | | | | | | |
| 31387 | ARANA BARBOSA, JOSE E | ADDRESS ON FILE | | | | | | | |
| 31388 | ARANA BATISTA, RANDEE S | ADDRESS ON FILE | | | | | | | |
| 31390 | ARANA BEAUCHAMP, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 2124411 | Arana Beauchamp, Carmen J. | ADDRESS ON FILE | | | | | | | |
| 31391 | ARANA BEAUCHAMP, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 31392 | ARANA CACHO, REBECCA | ADDRESS ON FILE | | | | | | | |
| 779912 | ARANA CARRION, EDWIN | ADDRESS ON FILE | | | | | | | |
| 779913 | ARANA CARRION, EDWIN | ADDRESS ON FILE | | | | | | | |
| 31393 | ARANA CARRION, EDWIN X | ADDRESS ON FILE | | | | | | | |
| 1667801 | ARANA CARRION, EDWIN X | ADDRESS ON FILE | | | | | | | |
| 31394 | ARANA CASTILLO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 31395 | ARANA COLON, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 31396 | ARANA COLON, EDWIN | ADDRESS ON FILE | | | | | | | |
| 31397 | ARANA COLON, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 31398 | ARANA COLON,MIGUEL | ADDRESS ON FILE | | | | | | | |
| 840976 | ARANA FRAU MAGDALENA | VILLAS DE PARKVILLE | BOX 50 | | | GUAYNABO | PR | 00969-4501 | |
| 31399 | ARANA FRAU, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 31400 | ARANA FRAU, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 31401 | ARANA FUENTES, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 31402 | ARANA LANZAS, ANABEL | ADDRESS ON FILE | | | | | | | |
| 31403 | ARANA LANZAS, ANABEL | ADDRESS ON FILE | | | | | | | |
| 31405 | ARANA MARTIR, ANGELINE | ADDRESS ON FILE | | | | | | | |
| 31404 | ARANA MARTIR, ANGELINE | ADDRESS ON FILE | | | | | | | |
| 31405 | ARANA MARTIR, ANGELINE | ADDRESS ON FILE | | | | | | | |
| 31406 | Arana Natel, David S. | ADDRESS ON FILE | | | | | | | |
| 31407 | Arana Perez, Ernesto L | ADDRESS ON FILE | | | | | | | |
| 31408 | ARANA RIOS, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 31409 | ARANA RIVERA, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 31410 | ARANA SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 31411 | ARANA SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31412 | ARANA SERRANO, JANETTE | ADDRESS ON FILE | | | | | | |
| 779914 | ARANA SOTO, YVETTE | ADDRESS ON FILE | | | | | | |
| 31413 | ARANA VAZQUEZ, ELSA | ADDRESS ON FILE | | | | | | |
| 31414 | ARANA VAZQUEZ, ELSA M | ADDRESS ON FILE | | | | | | |
| 31415 | ARANA VEGA, BERENICE | ADDRESS ON FILE | | | | | | |
| 31416 | ARANA VEGA, RAYMOND | ADDRESS ON FILE | | | | | | |
| 31418 | ARANA Y DAVILA LAW OFFICE | RR 37 BOX 1838 | | | | SAN JUAN | PR | 00926-9729 |
| 31419 | ARANA, GEORGYS | ADDRESS ON FILE | | | | | | |
| 2179864 | Arana, Kenia | Condominio Playa Serena Norte | 7601 Carr. 187 Apto. 502 | | | Carolina | PR | 00979 |
| 31420 | ARANDA CRUZ, LUIS | ADDRESS ON FILE | | | | | | |
| 31421 | ARANDA DIAZ, ALBERTO | ADDRESS ON FILE | | | | | | |
| 31422 | ARANDA GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 31423 | ARANDA PAMBLANCO, MARLENE | ADDRESS ON FILE | | | | | | |
| 31424 | ARANDA RODRIGUEZ MD, ALVARO | ADDRESS ON FILE | | | | | | |
| 614092 | ARANDA RODRIGUEZ Y GINORIO | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 |
| 31425 | ARANDA RODRIGUEZ, RAMSES | ADDRESS ON FILE | | | | | | |
| 840977 | ARANDA, RODRIGUEZ-GINORIO & ASSOCIATES | 1008 AVE BARBOSA | | | | SAN JUAN | PR | 00925-3148 |
| 31426 | ARANDES PEREZ, BARBARA | ADDRESS ON FILE | | | | | | |
| 31389 | ARANGO FRIAS MD, MARIA L | ADDRESS ON FILE | | | | | | |
| 31427 | ARANGO FRIAS, CELESTE | ADDRESS ON FILE | | | | | | |
| 31428 | ARANGO LLANA, ARTURO | ADDRESS ON FILE | | | | | | |
| 31429 | ARANGO LLANA, JUAN | ADDRESS ON FILE | | | | | | |
| 31430 | ARANGO MERCADO, JOSE B | ADDRESS ON FILE | | | | | | |
| 31431 | ARANGO ROSA, GABRIELA | ADDRESS ON FILE | | | | | | |
| 31432 | ARANGO TRUJILLO, SEBASTIAN | ADDRESS ON FILE | | | | | | |
| 31433 | ARANGO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 31434 | ARANGUREN SNOW, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 1552770 | Aranibar Bravo, Gonzalo J. | ADDRESS ON FILE | | | | | | |
| 31435 | ARANZADI COLON, IMANOL | ADDRESS ON FILE | | | | | | |
| 31436 | ARANZAMENDI LARRIUZ, OTNIEL | ADDRESS ON FILE | | | | | | |
| 31437 | ARANZAMENDI RIVERA, KAREN | ADDRESS ON FILE | | | | | | |
| 31438 | ARANZAMENDI ROLON, JOYLIN | ADDRESS ON FILE | | | | | | |
| 31439 | ARANZAMENDI VEGA, IRIS | ADDRESS ON FILE | | | | | | |
| 31440 | ARANZAMENDI VEGA, IRIS M. | ADDRESS ON FILE | | | | | | |
| 2144223 | Aranzamendi, Miguelon Arocho | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 31441 | ARANZZA ENTERPRISE INC | URB PALACIOS DE MARBELLA | 1082 CALLE ALONSO DE OJEDA | | | TOA ALTA | PR | 00953-5215 | |
| 31442 | ARARA CAMPO, YESID | ADDRESS ON FILE | | | | | | | |
| 614093 | ARAUCA INC | AVE RIO HONDO | PMB SUITE 202 | | | BAYAMON | PR | 00961 | |
| 31443 | ARAUD CRUZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 31444 | ARAUD CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 31445 | ARAUD CRUZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 31446 | ARAUD DIAZ, NILSA M. | ADDRESS ON FILE | | | | | | | |
| 31447 | ARAUD GALARZA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 31448 | ARAUD GALARZA, YOSELYN | ADDRESS ON FILE | | | | | | | |
| 31449 | Araud Padilla, Carmen M | ADDRESS ON FILE | | | | | | | |
| 31450 | Araud Padilla, Eduardo | ADDRESS ON FILE | | | | | | | |
| 31451 | Araud Padilla, Julio E | ADDRESS ON FILE | | | | | | | |
| 1823239 | Araud Padilla, Julio Enrique | ADDRESS ON FILE | | | | | | | |
| 31452 | ARAUD PADILLA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 31453 | ARAUD PADILLA, NANCY D | ADDRESS ON FILE | | | | | | | |
| 2205479 | Araud Padilla, Nancy D. | ADDRESS ON FILE | | | | | | | |
| 2205376 | Araud Padilla, Nancy D. | ADDRESS ON FILE | | | | | | | |
| 1796031 | Araud Roman, Helen | ADDRESS ON FILE | | | | | | | |
| 31454 | ARAUD ROMAN, HELEN | ADDRESS ON FILE | | | | | | | |
| 31455 | ARAUD SANTANA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1633416 | Araud Sotomayor and Iris Nanette | ADDRESS ON FILE | | | | | | | |
| 1633416 | Araud Sotomayor and Iris Nanette | ADDRESS ON FILE | | | | | | | |
| 31457 | ARAUD VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 31458 | ARAUJO AVILES, MARJORIE A. | ADDRESS ON FILE | | | | | | | |
| 31459 | ARAUJO BELTRAN, WASHINGTON | ADDRESS ON FILE | | | | | | | |
| 31460 | ARAUJO BERRIOS, XAVIER | ADDRESS ON FILE | | | | | | | |
| 31461 | ARAUJO CRUZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 614094 | ARAUJO FINANCIAL GROUP CORP | EXT ROOSEVELT | 459 CALLE RAFAEL LAMAR | | | SAN JUAN | PR | 00918 | |
| 31462 | ARAUJO HOUTMANN, MARCO | ADDRESS ON FILE | | | | | | | |
| 31464 | ARAUJO LARROY, ANAMARIELI | ADDRESS ON FILE | | | | | | | |
| 31465 | ARAUJO MONTANEZ, JOLINA | ADDRESS ON FILE | | | | | | | |
| 31466 | ARAUJO PERALTA, JENNY | ADDRESS ON FILE | | | | | | | |
| 779915 | ARAUJO PETERSON, CHANTELLE | ADDRESS ON FILE | | | | | | | |
| 31467 | ARAUJO SANTACRUZ, AURELIO | ADDRESS ON FILE | | | | | | | |
| 31468 | ARAUJO VAZQUEZ, GLORIA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2156226 | Araul Padilla, Julio Enrique | ADDRESS ON FILE | | | | | | |
| 852032 | ARAUZ PERALES, JULIA | ADDRESS ON FILE | | | | | | |
| 31469 | ARAUZ PERALES, JULIA | ADDRESS ON FILE | | | | | | |
| 1629794 | ARAUZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 1629794 | ARAUZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 31470 | ARAVENA CARRILLO, LIDIA | ADDRESS ON FILE | | | | | | |
| 614095 | ARAVIND ENRIQUE ADVANTHAYA | PO BOX 3225 | | | | LAJAS | PR | 00667 |
| 31471 | ARAY ORTIZ, RAMONA | ADDRESS ON FILE | | | | | | |
| 1819954 | Aray Ortiz, Ramona | ADDRESS ON FILE | | | | | | |
| 31472 | ARAYA BRENES, CARLOS E. | ADDRESS ON FILE | | | | | | |
| 31473 | Araya Brenes, Oscar D | ADDRESS ON FILE | | | | | | |
| 840978 | ARAYA DE MARTINEZ EVA | PO BOX 4988 | | | | CAROLINA | PR | 00984 |
| 2086425 | Araya Marquez, Fernando | ADDRESS ON FILE | | | | | | |
| 31474 | ARAYA MARQUEZ, FERNANDO | ADDRESS ON FILE | | | | | | |
| 31475 | ARAYA RAMIREZ, EVA | ADDRESS ON FILE | | | | | | |
| 1418664 | ARAYA RAMIREZ, EVA | ADDRESS ON FILE | | | | | | |
| 852033 | ARAYA RAMÍREZ, EVA | ADDRESS ON FILE | | | | | | |
| 779916 | ARAYA RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 31476 | ARAYA RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 31477 | Araya Rivera, Jose M. | ADDRESS ON FILE | | | | | | |
| 31478 | ARAYA SOLANO, EDUARDO A. | ADDRESS ON FILE | | | | | | |
| 31479 | ARAYA VAZQUEZ, DENNISSE M. | ADDRESS ON FILE | | | | | | |
| 31480 | ARAZAEL SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | |
| 31482 | ARAZAMENDI CALDERON, PATRICIA | ADDRESS ON FILE | | | | | | |
| 31483 | ARAZO ARIAS, MIRIAM | ADDRESS ON FILE | | | | | | |
| 31484 | ARB INC | PO BOX 1055 | | | | CATANO | OR | 00963 |
| 31485 | ARB PROJECT MANAGER | 1001 1 STREET PO BOX 1436 | | | | SACRAMENTO | CA | 95814 |
| 31486 | ARB RECYCLING INC | PO BOX 1055 | | | | CATANO | PR | 00963 |
| 31488 | ARBAJE RAMOS, JUAN | ADDRESS ON FILE | | | | | | |
| 31489 | ARBASSIO, SARAH | ADDRESS ON FILE | | | | | | |
| 31490 | Arbello Caban, Andrew | ADDRESS ON FILE | | | | | | |
| 31491 | ARBELO ALEMAN, ALBERTO L | ADDRESS ON FILE | | | | | | |
| 31492 | ARBELO ALEMAN, ALBERTO L. | ADDRESS ON FILE | | | | | | |
| 31493 | ARBELO BARLUCEA, JUAN | ADDRESS ON FILE | | | | | | |
| 31494 | Arbelo Barlucea, Juan C | ADDRESS ON FILE | | | | | | |
| 779917 | ARBELO BARLUCEA, REBECA | ADDRESS ON FILE | | | | | | |
| 31496 | ARBELO CABAN, ANDREW | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 31497 | ARBELO CRUZ, RAFAEL | ADDRESS ON FILE | | | | | | | | |
| 31498 | ARBELO DECOS, EDWIN | ADDRESS ON FILE | | | | | | | | |
| 31499 | Arbelo Decos, Edwin Eli | ADDRESS ON FILE | | | | | | | | |
| 31500 | ARBELO DECOS, MARISELA | ADDRESS ON FILE | | | | | | | | |
| 31501 | ARBELO DELGADO, JOSE A | ADDRESS ON FILE | | | | | | | | |
| 779918 | ARBELO DELGADO, YVETE | ADDRESS ON FILE | | | | | | | | |
| 31502 | ARBELO DELGADO, YVETE | ADDRESS ON FILE | | | | | | | | |
| 31503 | ARBELO ENCARNACION, LUIS A. | ADDRESS ON FILE | | | | | | | | |
| 31504 | ARBELO FRANQUI, LISMEL | ADDRESS ON FILE | | | | | | | | |
| 779919 | ARBELO GIRAU, DELSEY | ADDRESS ON FILE | | | | | | | | |
| 31505 | ARBELO GIRAU, DELSEY B | ADDRESS ON FILE | | | | | | | | |
| 1677407 | Arbelo Girau, Delsey B | ADDRESS ON FILE | | | | | | | | |
| 1677407 | Arbelo Girau, Delsey B | ADDRESS ON FILE | | | | | | | | |
| 31506 | ARBELO GIRAU, DERECK | ADDRESS ON FILE | | | | | | | | |
| 31507 | ARBELO GIRAU, DILLIAM | ADDRESS ON FILE | | | | | | | | |
| 31508 | ARBELO GONZALEZ, CARLOS MANUEL | ADDRESS ON FILE | | | | | | | | |
| 31509 | ARBELO GONZALEZ, EMMA | ADDRESS ON FILE | | | | | | | | |
| 31510 | Arbelo Gonzalez, Gerardo | ADDRESS ON FILE | | | | | | | | |
| 31511 | ARBELO GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 31512 | ARBELO GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | | |
| 31513 | ARBELO IRIZARRY, JOSE A | ADDRESS ON FILE | | | | | | | | |
| 31514 | ARBELO JIMENEZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 31515 | ARBELO JIMENEZ, MARIA S | ADDRESS ON FILE | | | | | | | | |
| 1749196 | Arbelo Jiménez, Maria S | ADDRESS ON FILE | | | | | | | | |
| 31516 | ARBELO LOPEZ, FERNANDO | ADDRESS ON FILE | | | | | | | | |
| 31517 | ARBELO LOPEZ, HECTOR D | ADDRESS ON FILE | | | | | | | | |
| 31518 | ARBELO LOPEZ, PILAR MARIE | ADDRESS ON FILE | | | | | | | | |
| 31519 | ARBELO LUGO, HILSA I. | ADDRESS ON FILE | | | | | | | | |
| 31520 | ARBELO LUGO, KIMER | ADDRESS ON FILE | | | | | | | | |
| 31521 | ARBELO MALDONADO, CATHERINE | ADDRESS ON FILE | | | | | | | | |
| 31522 | ARBELO MEDINA, LOURDES | ADDRESS ON FILE | | | | | | | | |
| 31523 | Arbelo Muniz, Jose A | ADDRESS ON FILE | | | | | | | | |
| 31524 | ARBELO NIEVES, IRIS M | ADDRESS ON FILE | | | | | | | | |
| 31525 | ARBELO NIEVES, LINNETTE | ADDRESS ON FILE | | | | | | | | |
| 31526 | ARBELO ORTIZ, LOURDES J | ADDRESS ON FILE | | | | | | | | |
| 31527 | ARBELO PEREZ, MARGARITA | ADDRESS ON FILE | | | | | | | | |
| 31528 | ARBELO PEREZ, SHAIRA | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 31529 | ARBELO PEREZ, SHAIRA | ADDRESS ON FILE | | | | | | | |
| 31530 | Arbelo Quijano, Jose A | ADDRESS ON FILE | | | | | | | |
| 31531 | ARBELO RAMOS, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 1755584 | Arbelo Ramos, Nelson A. | ADDRESS ON FILE | | | | | | | |
| 31532 | Arbelo Ramos, Nelson A. | ADDRESS ON FILE | | | | | | | |
| 31533 | ARBELO RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 31534 | ARBELO RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 31535 | ARBELO RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 31536 | ARBELO RODRIGUEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 779920 | ARBELO RODRIGUEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 31538 | ARBELO ROSADO, JONATHAN D | ADDRESS ON FILE | | | | | | | |
| 779921 | ARBELO ROSADO, JONATHAN D | ADDRESS ON FILE | | | | | | | |
| 31539 | ARBELO SANCHEZ, FRANCES M. | ADDRESS ON FILE | | | | | | | |
| 31540 | ARBELO SANDOVAL, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 31541 | ARBELO SOLA, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 31542 | ARBELO SOTO, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 31543 | ARBELO SOTO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 31544 | ARBELO SOTO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 31545 | ARBELO SOTO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 31546 | ARBELO SOTO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 31547 | ARBELO SOTOMAYOR, OSCAR | ADDRESS ON FILE | | | | | | | |
| 779922 | ARBELO TERRON, FELICITA | ADDRESS ON FILE | | | | | | | |
| 31548 | ARBELO TERRON, FELICITA | ADDRESS ON FILE | | | | | | | |
| 31549 | Arbelo Tevenal, Laura | ADDRESS ON FILE | | | | | | | |
| 31550 | ARBELO TORRES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 31551 | ARBELO TOSADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 31552 | ARBELO VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 31553 | ARBELO VELAZQUEZ, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 2223089 | Arbelo, Iris | ADDRESS ON FILE | | | | | | | |
| 2093626 | Arbelo-Nieves, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 2009098 | Arbelo-Nieves, Iris M. | ADDRESS ON FILE | | | | | | | |
| 2055769 | Arbelo-Rojas, Ana E. | ADDRESS ON FILE | | | | | | | |
| 1740606 | ARBELO-SANDOVAL, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 31554 | ARBIN OSCAR RAMOS OLAVARRIA | ADDRESS ON FILE | | | | | | | |
| 614096 | ARBITRO DEL SUR | PO BOX 1284 | | | | | GUAMAYA | PR | 00785 | |
| 614097 | ARBITROS ASOCIADOS DE BORINQUEN | PO BOX 479 | | | | | CAYEY | PR | 00730 | |
| 840979 | ARBITROS DEL ATENAS | PO BOX 1064 | | | | | CIALES | PR | 00638 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 31555 | ARBITROS DEL OESTE INC | URB ANA MARIA | H14 CALLE 3 | | CABO ROJO | PR | 00623-4712 | |
| 614098 | ARBITROS DEL ORIENTE INC | P O BOX 441 | | | HUMACAO | PR | 00792 | |
| 614099 | ARBITROS INDEPENDIENTES | BOX 240 | | | GUAYAMA | PR | 00785 | |
| 840980 | ARBITROS INDUSTRIALES | CC17 VILLA BARCELONA | | | BARCELONETA | PR | 00617-2648 | |
| 840981 | ARBITROS INTERNACIONALES DE BARCELONETA, INC. | CC17 VILLA BARCELONA | | | BARCELONETA | PR | 00617-2741 | |
| 840982 | ARBITROS ONEIRUZ DE PR, INC. | PMB 262 | VILLA UNIVERSITARIA | | HUMACAO | PR | 00792-4351 | |
| 840983 | ARBITROS PUERTORRIQUEÑOS DE VOLEIBOL | URB EL SEÑORIAL | 2007 CALLE LOPE DE VEGA | | SAN JUAN | PR | 00926-6951 | |
| 31556 | ARBOLAY AVELUELA, JOAQUIN | ADDRESS ON FILE | | | | | | |
| 31557 | ARBOLAY AVEZUELA, EDNA | ADDRESS ON FILE | | | | | | |
| 31558 | ARBOLAY ELIAS, JOAQUIN | ADDRESS ON FILE | | | | | | |
| 779923 | ARBOLAY ELIAS, JOAQUIN A | ADDRESS ON FILE | | | | | | |
| 2118519 | Arbolay Morales, Angel L | ADDRESS ON FILE | | | | | | |
| 2118519 | Arbolay Morales, Angel L | ADDRESS ON FILE | | | | | | |
| 31559 | ARBOLAY MORALES, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 2104540 | Arbolay Russi, Elsie | ADDRESS ON FILE | | | | | | |
| 2061223 | Arbolay Russi, Migdalia | ADDRESS ON FILE | | | | | | |
| 2207036 | Arbolay Vazquez, Lillian | ADDRESS ON FILE | | | | | | |
| 31560 | ARBOLAY VAZQUEZ, ZOVEIDA | ADDRESS ON FILE | | | | | | |
| 779925 | ARBOLAY VAZQUEZ, ZOVEIDA | ADDRESS ON FILE | | | | | | |
| 31561 | ARBOLEDA HERNANDEZ, VERONICA | ADDRESS ON FILE | | | | | | |
| 31562 | ARBOLEDA INST CLINICO Y TERAPEUTICO PSC | PORTALES DE ALHELI 2050 | CARR 8177 APT 601 | | GUAYNABO | PR | 00966 | |
| 31563 | ARBOLEDA MERCADO, ALIET V | ADDRESS ON FILE | | | | | | |
| 31564 | ARBOLEDA OSORIO MD, BOLIVAR | ADDRESS ON FILE | | | | | | |
| 31565 | ARBOLEDA OSORIO, OLGA | ADDRESS ON FILE | | | | | | |
| 31566 | ARBOLEDA PANESSO, EVELYN M | ADDRESS ON FILE | | | | | | |
| 31567 | ARBOLEDA, REBECA | ADDRESS ON FILE | | | | | | |
| 840984 | ARBOLES URBANOS | PO BOX 33032 | | | SAN JUAN | PR | 00933-3032 | |
| 31568 | ARBONA AZIZI, JAVIER I. | ADDRESS ON FILE | | | | | | |
| 31569 | ARBONA CALDERON, DAVID I. | ADDRESS ON FILE | | | | | | |
| 2099548 | Arbona Cortes, Moraima I | ADDRESS ON FILE | | | | | | |
| 31570 | ARBONA CORTES, MORAIMA I | ADDRESS ON FILE | | | | | | |
| 779926 | ARBONA CORTES, MORAIMA I | ADDRESS ON FILE | | | | | | |
| 31571 | ARBONA CUSTODIO, EVELIO | ADDRESS ON FILE | | | | | | |
| 2113861 | Arbona Custodio, Manuel | ADDRESS ON FILE | | | | | | |
| 31572 | ARBONA DE LEON, CARLOS O. | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 852034 | ARBONA DE LEON, CARLOS O. | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1418665 | ARBONA DIAZ, AIDA L. | MARIO J. PORTELA MARTÍNEZ | APARTADO 310 | | | CAGUAS | PR | 00726-0310 |
| 31573 | ARBONA ENRIQUEZ, GUILLERMO L. | ADDRESS ON FILE | | | | | | |
| 31574 | ARBONA FERRER MD, NORBERTO | ADDRESS ON FILE | | | | | | |
| 31463 | ARBONA FERRER, ASTRID | ADDRESS ON FILE | | | | | | |
| 31481 | ARBONA GORBEA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 31575 | ARBONA MARTINEZ, MARIE | ADDRESS ON FILE | | | | | | |
| 31576 | ARBONA ORTIZ, FEDERICO | ADDRESS ON FILE | | | | | | |
| 31577 | ARBONA PEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 31578 | Arbona Perez, Iris | ADDRESS ON FILE | | | | | | |
| 1655326 | Arbona Quinones, Ana | ADDRESS ON FILE | | | | | | |
| 31579 | ARBONA RAMIREZ, ILEANA M. | ADDRESS ON FILE | | | | | | |
| 31580 | ARBONA SIMMONS, JUAN | ADDRESS ON FILE | | | | | | |
| 31581 | ARBONA SOTO, CARMELO | ADDRESS ON FILE | | | | | | |
| 31582 | ARBONA TORRES, ALEIDA | ADDRESS ON FILE | | | | | | |
| 31583 | ARBONA TORRES, BALDOMERO | ADDRESS ON FILE | | | | | | |
| 31584 | ARBONA TORRES, IRIS | ADDRESS ON FILE | | | | | | |
| 31585 | ARBONA VARGAS, REBECA | ADDRESS ON FILE | | | | | | |
| 31586 | ARBONA VAZQUEZ, REBECA | ADDRESS ON FILE | | | | | | |
| 31587 | ARBONA, ERIC | ADDRESS ON FILE | | | | | | |
| 2099511 | Arbona-Cortes, Moraima I. | ADDRESS ON FILE | | | | | | |
| 31588 | ARBULU ALLAIN, IVAN | ADDRESS ON FILE | | | | | | |
| 614100 | ARC ENGINEERIN SE | PMB 177 | 53 AVE ESMERALDA | | | GUAYNABO | PR | 00969 |
| 614101 | ARC EXCESS & SURPLUS INC | PO BOX 9240 | | | | GARDEN CITY | NY | 11530 |
| 614102 | ARC INTERIOR DESIGNER | URB MAGNOLIA GARDENS | T 13 CALLE 17 | | | BAYAMON | PR | 00956 |
| 31589 | ARC INTERNATIONAL | PO BOX 51182 | | | | TOA BAJA | PR | 00950 |
| 31590 | ARC INTERNATIONAL INC | PO BOX 51182 | | | | TOA BAJA | PR | 00950 |
| 31591 | ARC2 EARTH LLC | 2 EXECUTIVE DRIVE STE 200 | | | | SOMERSET | NJ | 08873 |
| 614103 | ARCA DE NOE | FELIX JIMENEZ Y GARDUA | BOX 1009 | | | QUEBRADILLA | PR | 00678 |
| 614104 | ARCADIA ARROYO DE LOZADA | LOMAS VERDES | 3K 6 CALLE CLAVEL | | | BAYAMON | PR | 000956 |
| 614105 | ARCADIA CARDONA RESTO | 119 PARCELAS BELTRAN | | | | FAJARDO | PR | 00738 |
| 614106 | ARCADIA CARRILLO CRUZ | URB VILLA ESPERANZA | A 86 CALLE PROGRESO | | | CAROLINA | PR | 00985 |
| 614107 | ARCADIA CORSINO PIMENTEL | PO BOX 40961 | | | | SAN JUAN | PR | 00961-0961 |
| 614108 | ARCADIA CRUZ CRUZ | ADDRESS ON FILE | | | | | | |
| 614109 | ARCADIA DE LEON | PO BOX 1627 | | | | TRUJILLO ALTO | PR | 00977 |
| 31592 | ARCADIA DIAZ TORRES | ADDRESS ON FILE | | | | | | |
| 614110 | ARCADIA FERNANDEZ DIAZ | URB VICTORIA | 376 CALLE ELOY MORALES | | | SAN JUAN | PR | 00923 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31593 | ARCADIA FIGUEROA SANTAELLA | ADDRESS ON FILE | | | | | | |
| 614111 | ARCADIA GALINDEZ ARROYO | P O BOX 21365 | | | SAN JUAN | PR | 00928-1365 | |
| 31594 | ARCADIA HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 31595 | ARCADIA LOPEZ | ADDRESS ON FILE | | | | | | |
| 614112 | ARCADIA MEDINA DIAZ | HC 04 BOX 48025 | | | CAGUAS | PR | 00725-9629 | |
| 31598 | ARCADIA RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | |
| 31599 | ARCADIA RIVERA / IRMA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 31600 | ARCADIA RODRIGUEZ CONCEPCION | ADDRESS ON FILE | | | | | | |
| 31601 | ARCADIA ROMAN CASTRO | ADDRESS ON FILE | | | | | | |
| 31602 | ARCADIA, MARIO V. | ADDRESS ON FILE | | | | | | |
| 31603 | ARCADIO ADAMES FALCON | ADDRESS ON FILE | | | | | | |
| 614114 | ARCADIO ANAYA DIAZ | LOS ROSALES | EDIF 5 APT 46 | | TRUJILLO ALTO | PR | 00976 | |
| 614115 | ARCADIO ANAYA DIAZ | SAINT JUST | 46 CALLE BETANIA | | TRUJILLO ALTO | PR | 00976 | |
| 2137844 | ARCADIO BIGIO ROMERO | ARCADIO BIGIO ROMERO | MSC 134 URB LA CUMBRE 273 SIERRA MORENA | | SAN JUAN | PR | 00926 | |
| 838684 | ARCADIO BIGIO ROMERO | MSC 134 URB LA CUMBRE 273 SIERRA MORENA | | | SAN JUAN | PR | 00926 | |
| 614116 | ARCADIO CAJIGAS RIOS | P O BOX 157 | | | CAMUY | PR | 00627 | |
| 31605 | ARCADIO CARRASQUILLO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 614117 | ARCADIO DE JESUS | 15 CALLE ALBIZU CAMPOS | | | AGUAS BUENAS | PR | 00703 | |
| 614118 | ARCADIO DEL VALLE HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 31606 | ARCADIO DIAZ QUINONEZ | ADDRESS ON FILE | | | | | | |
| 614119 | ARCADIO DIAZ TORRES | ADDRESS ON FILE | | | | | | |
| 31607 | ARCADIO ESTRADA VELEZ | ADDRESS ON FILE | | | | | | |
| 614120 | ARCADIO FLORES | HC 20 BOX 29032 | | | SAN LORENZO | PR | 00754 | |
| 614121 | ARCADIO GARCIA COLON | PO BOX 486 | | | CAMUY | PR | 00627 | |
| 614122 | ARCADIO GINORIO | HC 2 BOX 5305 | | | COMERIO | PR | 00782 | |
| 614123 | ARCADIO GONZALEZ MARRERO | RES FALIN TORECH | EDF 27 APT 187 | | BAYAMON | PR | 00961 | |
| 614124 | ARCADIO GONZALEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 614125 | ARCADIO GUZMAN VEGA | 70 CALLE DAVID LOPEZ BOX 70 | | | FLORIDA | PR | 00650 | |
| 614126 | ARCADIO IGLESIAS BAYRON | 452 URB ESTANCIAS DEL RIO | | | HORMIGUEROS | PR | 00660 | |
| 31608 | ARCADIO LOPEZ CARABALLO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 614127 | ARCADIO LOPEZ RUIZ | HC 6 BO 12612 | BO ROBLES | | | SAN SEBASTIAN | PR | 00685 | |
| 614128 | ARCADIO LOPEZ RUIZ | HC 6 BOX 12612 | | | | SAN SEBASTIAN | PR | 00685 | |
| 2174847 | ARCADIO LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 614129 | ARCADIO MEDINA FONTAN | 111 CALLE REINITA | | | | MOROVIS | PR | 00687 | |
| 31609 | ARCADIO MODESTO GONZALEZ REYNOSO | ADDRESS ON FILE | | | | | | | |
| 614130 | ARCADIO MONTES MAISONET | BO FRONTIN | HC 02 BOX 7962 | | | CIALES | PR | 00638 | |
| 614131 | ARCADIO ORTIZ RAMOS | HC 3 BOX 18036 | | | | RIO GRANDE | PR | 00745-9718 | |
| 31611 | ARCADIO PEDRAZA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 614132 | ARCADIO PEREZ PEREZ | HC 1 BOX 5402 | | | | CAMUY | PR | 00627 | |
| 31612 | ARCADIO QUINONES / MANUELA VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 31613 | ARCADIO QUINONES ALBINO | ADDRESS ON FILE | | | | | | | |
| 614133 | ARCADIO RAICES APONTE | P O BOX 522 | | | | VEGA BAJA | PR | 00694 | |
| 614134 | ARCADIO REYES | HC 02 BOX 6811 | | | | FLORIDA | PR | 00850-9108 | |
| 614135 | ARCADIO RIVERA LOPEZ/ RIVERA SERVICE STA | PO BOX 1008 | | | | COMERIO | PR | 00782 | |
| 614136 | ARCADIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 31614 | ARCADIO ROJAS | ADDRESS ON FILE | | | | | | | |
| 614137 | ARCADIO SANTIAGO | 3RA EXT COUNTRY CLUB | HG 21 CALLE 254 | | | CAROLINA | PR | 00979 | |
| 31615 | ARCADIO SANTIAGO TORO | ADDRESS ON FILE | | | | | | | |
| 614138 | ARCADIO SANTOS MARTINEZ | BO BELGICA | 112 CALLE 7 | | | GUANICA | PR | 00653 | |
| 614113 | ARCADIO SANTOS SANTOS | URB BORINQUEN | Q 16 CALLE 12 | | | CABO ROJO | PR | 00623 | |
| 614139 | ARCADIO SERPA SANCHEZ | PO BOX 1765 | | | | CIALES | PR | 00638 | |
| 31616 | ARCADIO TOLEDO | ADDRESS ON FILE | | | | | | | |
| 614140 | ARCADIO TORRES TORRES | PO BOX 2862 | | | | ARECIBO | PR | 00613-2862 | |
| 31617 | ARCADIO TRINIDAD ROLON | ADDRESS ON FILE | | | | | | | |
| 614141 | ARCADIO VALENTIN RODRIGUEZ | HC 01 BOX 15644 | | | | AGUADILLA | PR | 00603 | |
| 31618 | ARCADIO VEGA MORALEZ | ADDRESS ON FILE | | | | | | | |
| 614142 | ARCADIO VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 31619 | ARCADIO VILLANUEVA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 31620 | ARCADIO VILLEGAS CANCEL | ADDRESS ON FILE | | | | | | | |
| 31621 | ARCADIS PUERTO RICO | ADDRESS ON FILE | | | | | | | |
| 614143 | ARCANGEL BONILLA CRESPO | ADDRESS ON FILE | | | | | | | |
| 614144 | ARCANGEL C VELEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1515 of 2241

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 614145 | ARCANGEL CONSTANTINI | TAPACHULA 6 | COL ROMA | | | | 000000 | MEXICO |
| 31622 | ARCANGEL M CASTILLO LOPEZ | ADDRESS ON FILE | | | | | | |
| 31623 | ARCANGEL MANGUAL RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 614146 | ARCANGEL MORALES RIOS | EDIF I APT 5 C | | | MAYAGUEZ | PR | 00680 | |
| 31624 | ARCANGEL NEGRON NEGRON | ADDRESS ON FILE | | | | | | |
| 31625 | ARCANGEL ORTIZ TORO | ADDRESS ON FILE | | | | | | |
| 614147 | ARCANGEL PEREZ TORRES | PO BOX 21365 | | | SAN JUAN | PR | 00928-1365 | |
| 614148 | ARCANGEL RODRIGUEZ NEGRON | BARRIO MONTEGRANDE | 93 A CALLE FLAMBOYAN | | CABO ROJO | PR | 00623 | |
| 614149 | ARCANGEL VELEZ PAGAN | P O BOX 1016 | | | YAUCO | PR | 00698 | |
| 614150 | ARCANGEL VELEZ RAMOS | P O BOX 168 | | | LAS MARIAS | PR | 00670 | |
| 614151 | ARCANGEL ZAPATA RODRIGUEZ | HC 01 BOX 2919 | | | CABO ROJO | PR | 00622 | |
| 31626 | ARCANGIOLI LUCIANI, LIONEL | ADDRESS ON FILE | | | | | | |
| 31627 | ARCAY ALVARADO, ALEJANDRINA | ADDRESS ON FILE | | | | | | |
| 31628 | ARCAY FIGUEROA, HARRY | ADDRESS ON FILE | | | | | | |
| 1459733 | ARCAY GARCIA, MARIA L. | ADDRESS ON FILE | | | | | | |
| 31629 | ARCAY GARCIA, MARIA LUISA | ADDRESS ON FILE | | | | | | |
| 31630 | ARCAY LLERAS, MARIA T | ADDRESS ON FILE | | | | | | |
| 779928 | ARCAY MATEO, DEBORAH | ADDRESS ON FILE | | | | | | |
| 1825552 | Arcay Mateo, Deborah | ADDRESS ON FILE | | | | | | |
| 31631 | ARCAY MATEO, DEBORAH | ADDRESS ON FILE | | | | | | |
| 31632 | ARCAY MATEO, FRANCES | ADDRESS ON FILE | | | | | | |
| 31633 | ARCAY RIVERA, IRIS B | ADDRESS ON FILE | | | | | | |
| 779929 | ARCAY RIVERA, MIREILLY | ADDRESS ON FILE | | | | | | |
| 31634 | ARCAY RIVERA, MIREILLY F | ADDRESS ON FILE | | | | | | |
| 31635 | ARCAY RODRIGUEZ, FELIX L | ADDRESS ON FILE | | | | | | |
| 1946740 | Arcay Vega, Jose L. | ADDRESS ON FILE | | | | | | |
| 31637 | ARCAY VEGA, MARIA DE L | ADDRESS ON FILE | | | | | | |
| 31638 | ARCAYA RODRIGUEZ, LIZA | ADDRESS ON FILE | | | | | | |
| 1424963 | ARCAYA RODRIGUEZ, LIZA E. | ADDRESS ON FILE | | | | | | |
| 1423305 | ARCAYA RODRÍGUEZ, LIZA E. | Cond. Altamonte 100 Carr. 842 | Apt 1209 Box 115 | | San Juan | PR | 00926 | |
| 1423293 | ARCAYA RODRÍGUEZ, LIZA E. | Cond. Altamonte 100 Carr. 842 | Apt 1209 Box 115 | | San Juan | PR | 00927 | |
| 1892786 | ARCAYA RODRIGUEZ, MELINDA | ADDRESS ON FILE | | | | | | |
| 31639 | ARCAYA RODRIGUEZ, MELINDA O | ADDRESS ON FILE | | | | | | |
| 1874195 | Arcaya Rodriguez, Melinda O. | ADDRESS ON FILE | | | | | | |
| 779930 | ARCAYA SANTONI, MARIELA | ADDRESS ON FILE | | | | | | |
| 31640 | ARCE ACEVEDO, ANA D | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 779931 | ARCE ACEVEDO, JESUS | ADDRESS ON FILE | | | | | | |
| 779932 | ARCE ACEVEDO, JESUS M | ADDRESS ON FILE | | | | | | |
| 31641 | ARCE ACEVEDO, JESUS M | ADDRESS ON FILE | | | | | | |
| 31642 | ARCE ACEVEDO, JORGE | ADDRESS ON FILE | | | | | | |
| 31643 | Arce Acevedo, Jorge A. | ADDRESS ON FILE | | | | | | |
| 31644 | ARCE ACEVEDO, MARGARITA | ADDRESS ON FILE | | | | | | |
| 31645 | ARCE ADORNO, HECTOR | ADDRESS ON FILE | | | | | | |
| 779933 | ARCE ALERS, NATZHA E | ADDRESS ON FILE | | | | | | |
| 31646 | Arce Alers, Pedro Luis | ADDRESS ON FILE | | | | | | |
| 31647 | ARCE ALERS, ZACHA | ADDRESS ON FILE | | | | | | |
| 1826171 | Arce Alers, Zacha A. | ADDRESS ON FILE | | | | | | |
| 31648 | ARCE ALMODOVAR, OSVALDO | ADDRESS ON FILE | | | | | | |
| 31650 | ARCE ALVARADO, HIXELA | ADDRESS ON FILE | | | | | | |
| 31651 | ARCE ALVAREZ, ARSENIO H | ADDRESS ON FILE | | | | | | |
| 31652 | ARCE ALVAREZ, CARMELO | ADDRESS ON FILE | | | | | | |
| 31653 | Arce Aponte, Hector L | ADDRESS ON FILE | | | | | | |
| 31654 | ARCE APONTE, MILDRED | ADDRESS ON FILE | | | | | | |
| 31655 | Arce Aponte, Sigfredo | ADDRESS ON FILE | | | | | | |
| 1578146 | ARCE APONTE, SIGFREDO | ADDRESS ON FILE | | | | | | |
| 1526815 | ARCE APONTE, SIGFREDO | ADDRESS ON FILE | | | | | | |
| 1578146 | ARCE APONTE, SIGFREDO | ADDRESS ON FILE | | | | | | |
| 779934 | ARCE AQUINO, MILIANY | ADDRESS ON FILE | | | | | | |
| 779935 | ARCE AQUINO, MIREILY | ADDRESS ON FILE | | | | | | |
| 31656 | ARCE AQUINO, MIREILY | ADDRESS ON FILE | | | | | | |
| 779936 | ARCE ARCE, ELBA | ADDRESS ON FILE | | | | | | |
| 31657 | ARCE ARCE, ELBA I | ADDRESS ON FILE | | | | | | |
| 31658 | Arce Arce, Heriberto | ADDRESS ON FILE | | | | | | |
| 779937 | ARCE ARCE, NATALIE K | ADDRESS ON FILE | | | | | | |
| 31659 | ARCE ARIZMENDI, MARIA | ADDRESS ON FILE | | | | | | |
| 31660 | ARCE ARIZMENDI, MONSERRATE | ADDRESS ON FILE | | | | | | |
| 31661 | ARCE AYALA, DORIS | ADDRESS ON FILE | | | | | | |
| 31662 | ARCE AYALA, TAMARI | ADDRESS ON FILE | | | | | | |
| 31663 | ARCE BAKEL, RICKY | ADDRESS ON FILE | | | | | | |
| 31664 | ARCE BARBOSA, JONATHAN | ADDRESS ON FILE | | | | | | |
| 31665 | ARCE BENIQUEZ, CLARISA | ADDRESS ON FILE | | | | | | |
| 31666 | ARCE BERRIOS, FRANCHESKA | ADDRESS ON FILE | | | | | | |
| 31667 | ARCE BLAS, JORGE | ADDRESS ON FILE | | | | | | |
| 31668 | ARCE BORRERO, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 31669 | ARCE BRANA, GEOVANI | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 31670 | ARCE BUCETTA, NILDA I | ADDRESS ON FILE | | | | | |
| 31671 | ARCE BULTED, OSMARILY | ADDRESS ON FILE | | | | | |
| 2201342 | ARCE BURGOS, JORGE ALBERTO | ADDRESS ON FILE | | | | | |
| 31672 | ARCE CABAN, AUREA M | ADDRESS ON FILE | | | | | |
| 31673 | ARCE CABRERA, CARLOS | ADDRESS ON FILE | | | | | |
| 31674 | ARCE CABRERA, JACINTO | ADDRESS ON FILE | | | | | |
| 852035 | ARCE CABRERA, JACINTO | ADDRESS ON FILE | | | | | |
| 31675 | Arce Cabrera, Juan B | ADDRESS ON FILE | | | | | |
| 779938 | ARCE CABRERA, MARIA | ADDRESS ON FILE | | | | | |
| 31676 | ARCE CABRERA, MARIA E | ADDRESS ON FILE | | | | | |
| 1635137 | ARCE CACHO, EDNA | ADDRESS ON FILE | | | | | |
| 31677 | ARCE CACHO, EDNA | ADDRESS ON FILE | | | | | |
| 31678 | ARCE CALDERON, MIGDALIA | ADDRESS ON FILE | | | | | |
| 31679 | ARCE CARDONA, ROSA | ADDRESS ON FILE | | | | | |
| 31680 | Arce Carmona, Ruth N | ADDRESS ON FILE | | | | | |
| 31682 | ARCE CARRASQUILLO, ZENAIDA | ADDRESS ON FILE | | | | | |
| 1625030 | Arce Carrasquillo, Zenaida | ADDRESS ON FILE | | | | | |
| 31681 | ARCE CARRASQUILLO, ZENAIDA | ADDRESS ON FILE | | | | | |
| 31683 | ARCE CATERING | URB LAS DELICIAS | 2436 CALLE VALDIVIESO | | PONCE | PR | 00728-3820 |
| 31684 | ARCE CINTRON, DENNIS | ADDRESS ON FILE | | | | | |
| 31685 | ARCE CINTRON, JUDYSAN | ADDRESS ON FILE | | | | | |
| 31686 | ARCE CINTRON, MIGUEL A | ADDRESS ON FILE | | | | | |
| 31687 | ARCE CLASS, BARBARA | ADDRESS ON FILE | | | | | |
| 31688 | Arce Claudio, Cindy | ADDRESS ON FILE | | | | | |
| 31689 | Arce Collazo, Israel | ADDRESS ON FILE | | | | | |
| 31690 | Arce Colon, Adolfo | ADDRESS ON FILE | | | | | |
| 31691 | ARCE COLON, ANGEL | ADDRESS ON FILE | | | | | |
| 779939 | ARCE COLON, ANGEL J | ADDRESS ON FILE | | | | | |
| 779940 | ARCE COLON, DENISSE | ADDRESS ON FILE | | | | | |
| 31692 | ARCE COLON, IRIS | ADDRESS ON FILE | | | | | |
| 31693 | ARCE COLON, JOSE | ADDRESS ON FILE | | | | | |
| 779941 | ARCE COLON, LYDIA I | ADDRESS ON FILE | | | | | |
| 31694 | ARCE COLON, NOEMI | ADDRESS ON FILE | | | | | |
| 2107536 | ARCE COLON, NOEMI | ADDRESS ON FILE | | | | | |
| 31695 | ARCE COLON, ROSELYN | ADDRESS ON FILE | | | | | |
| 31696 | ARCE CONTY, MYRIAM | ADDRESS ON FILE | | | | | |
| 31697 | ARCE CORCHADO, MARY | ADDRESS ON FILE | | | | | |
| 2230441 | Arce Corchado, Mary Elin | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2220376 | Arce Cordero, Wilhelm | ADDRESS ON FILE | | | | | | | | |
| 2223203 | Arce Cordero, Wilhem | ADDRESS ON FILE | | | | | | | | |
| 31698 | ARCE CORREA, CHRISTIAN | ADDRESS ON FILE | | | | | | | | |
| 31699 | ARCE CORREA, LUIS JAVIER | ADDRESS ON FILE | | | | | | | | |
| 31700 | ARCE CORTES, JULIO | ADDRESS ON FILE | | | | | | | | |
| 31702 | ARCE COTTO, MARITZA | ADDRESS ON FILE | | | | | | | | |
| 31703 | ARCE CRESPO, LUZ M | ADDRESS ON FILE | | | | | | | | |
| 31704 | ARCE CRUZ, ALBA A | ADDRESS ON FILE | | | | | | | | |
| 31706 | ARCE CRUZ, CARMEN E | ADDRESS ON FILE | | | | | | | | |
| 779943 | ARCE CRUZ, CARMEN E | ADDRESS ON FILE | | | | | | | | |
| 779944 | ARCE CRUZ, DAISY C | ADDRESS ON FILE | | | | | | | | |
| 779945 | ARCE CRUZ, DELY S | ADDRESS ON FILE | | | | | | | | |
| 31707 | ARCE CRUZ, DELY S | ADDRESS ON FILE | | | | | | | | |
| 31708 | ARCE CRUZ, GLADYS | ADDRESS ON FILE | | | | | | | | |
| 31710 | ARCE CRUZ, IRMARIE | ADDRESS ON FILE | | | | | | | | |
| 31711 | ARCE CRUZ, JANNETTE | ADDRESS ON FILE | | | | | | | | |
| 31712 | ARCE CRUZ, JOHANNA M | ADDRESS ON FILE | | | | | | | | |
| 31713 | Arce Cruz, Luis D | ADDRESS ON FILE | | | | | | | | |
| 1645279 | Arce Cruz, Luis D. | ADDRESS ON FILE | | | | | | | | |
| 31714 | ARCE CRUZ, MIRIAM | ADDRESS ON FILE | | | | | | | | |
| 31715 | Arce Cruz, Norma I | ADDRESS ON FILE | | | | | | | | |
| 31716 | ARCE CRUZ, WANDA | ADDRESS ON FILE | | | | | | | | |
| 31717 | ARCE CRUZ, WANDA I | ADDRESS ON FILE | | | | | | | | |
| 1749966 | Arce Cruz, Wanda I. | ADDRESS ON FILE | | | | | | | | |
| 1792622 | Arce Cruz, Wanda I. | ADDRESS ON FILE | | | | | | | | |
| 31718 | ARCE CUBERO, JANET | ADDRESS ON FILE | | | | | | | | |
| 31719 | ARCE CUEVAS, FRANCISCO L | ADDRESS ON FILE | | | | | | | | |
| 31720 | ARCE CUEVAS, JANETTE | ADDRESS ON FILE | | | | | | | | |
| 31721 | ARCE CUEVAS, LUZ M | ADDRESS ON FILE | | | | | | | | |
| 31723 | ARCE CUEVAS, NOEMI | ADDRESS ON FILE | | | | | | | | |
| 779946 | ARCE CUEVAS, NOEMI | ADDRESS ON FILE | | | | | | | | |
| 31724 | ARCE CURET, VERONICA | ADDRESS ON FILE | | | | | | | | |
| 31725 | ARCE DALUMPINIS, ALICIA I | ADDRESS ON FILE | | | | | | | | |
| 31726 | ARCE DALUMPINIS, ALICIA I | ADDRESS ON FILE | | | | | | | | |
| 2038738 | Arce Davila, Suzette | ADDRESS ON FILE | | | | | | | | |
| 31727 | ARCE DAVILA, YAMIL | ADDRESS ON FILE | | | | | | | | |
| 31728 | ARCE DE HOYOS, MARIA | ADDRESS ON FILE | | | | | | | | |
| 31729 | ARCE DE JESUS, ARMANDO | ADDRESS ON FILE | | | | | | | | |
| 779947 | ARCE DE JESUS, CRISTINA | ADDRESS ON FILE | | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 779948 | ARCE DE JESUS, CRISTINA E | ADDRESS ON FILE | | | | | | | |
| 31730 | ARCE DE JESUS, CRISTINA E | ADDRESS ON FILE | | | | | | | |
| 779949 | ARCE DE JESUS, OMAIRA | ADDRESS ON FILE | | | | | | | |
| 31731 | ARCE DE JESUS, OMAIRA | ADDRESS ON FILE | | | | | | | |
| 779950 | ARCE DE JESUS, OMARIA | ADDRESS ON FILE | | | | | | | |
| 31732 | ARCE DEL RIO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 31734 | ARCE DEL VALLE, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 1811585 | ARCE DEL VALLE, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 31733 | Arce Del Valle, Edgardo | ADDRESS ON FILE | | | | | | | |
| 31735 | ARCE DEL VALLE, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1257769 | ARCE DEL VALLE, JERIANY | ADDRESS ON FILE | | | | | | | |
| 31736 | ARCE DEL VALLE, JINELYS | ADDRESS ON FILE | | | | | | | |
| 2046639 | Arce Delgado, Carmen A | ADDRESS ON FILE | | | | | | | |
| 31737 | ARCE DELGADO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 2068828 | Arce Delgado, Carmen A. | ADDRESS ON FILE | | | | | | | |
| 31738 | ARCE DELGADO, DIANA E | ADDRESS ON FILE | | | | | | | |
| 31739 | ARCE DELGADO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 31740 | ARCE DIAZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 779951 | ARCE DIAZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 31741 | ARCE DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 31742 | ARCE DIAZ, LILLIAN M | ADDRESS ON FILE | | | | | | | |
| 31743 | ARCE DIAZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 31744 | ARCE DIAZ, NORA | ADDRESS ON FILE | | | | | | | |
| 31745 | ARCE DURAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 31709 | ARCE DURAN, NOEL | ADDRESS ON FILE | | | | | | | |
| 31746 | ARCE ECHEVARRIA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 31747 | ARCE ESTREMERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 31748 | Arce Estremera, Rosaly | ADDRESS ON FILE | | | | | | | |
| 31749 | Arce Farina, Rafael | ADDRESS ON FILE | | | | | | | |
| 31750 | ARCE FELICIANO, ALEX D | ADDRESS ON FILE | | | | | | | |
| 31751 | ARCE FELICIANO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 31752 | ARCE FELICIANO, JENNEFER | ADDRESS ON FILE | | | | | | | |
| 852036 | ARCE FELICIANO, JENNEFER | ADDRESS ON FILE | | | | | | | |
| 779952 | ARCE FELICIANO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 31753 | Arce Feliciano, Omar | ADDRESS ON FILE | | | | | | | |
| 31754 | ARCE FELICIANO, OMAR | ADDRESS ON FILE | | | | | | | |
| 31755 | ARCE FERRER, LUZ S | ADDRESS ON FILE | | | | | | | |
| 31756 | ARCE FIGUEROA, ELSIE | ADDRESS ON FILE | | | | | | | |
| 31757 | ARCE FIGUEROA, FELIX | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 31759 | ARCE FRAGA, MARIA | ADDRESS ON FILE |
| 31760 | ARCE FRAGA, MARIA D. | ADDRESS ON FILE |
| 31762 | ARCE FRANCISCO, JOEL | ADDRESS ON FILE |
| 779953 | ARCE FUENTES, ASTRID L | ADDRESS ON FILE |
| 31763 | ARCE FUENTES, ASTRID L | ADDRESS ON FILE |
| 31764 | ARCE GALBAN, LILLIAN | ADDRESS ON FILE |
| 1872841 | Arce Gallega, Esperanza | ADDRESS ON FILE |
| 31765 | ARCE GALVAN, JAVIER | ADDRESS ON FILE |
| 31766 | ARCE GARCIA, ANA | ADDRESS ON FILE |
| 31767 | ARCE GARCIA, ANGELES | ADDRESS ON FILE |
| 31768 | ARCE GARCIA, EDGAR | ADDRESS ON FILE |
| 31769 | ARCE GARCIA, ISABEL DE L | ADDRESS ON FILE |
| 1661189 | Arce Garcia, Isabel L | ADDRESS ON FILE |
| 779954 | ARCE GARCIA, JOSE | ADDRESS ON FILE |
| 779955 | ARCE GARCIA, JOSE | ADDRESS ON FILE |
| 31770 | ARCE GARCIA, JOSE L | ADDRESS ON FILE |
| 31771 | ARCE GARCIA, LAURA | ADDRESS ON FILE |
| 31772 | ARCE GARCIA, YOSELBA | ADDRESS ON FILE |
| 31773 | ARCE GARRIGA, IRMA I | ADDRESS ON FILE |
| 1846120 | Arce Garriga, Jose | ADDRESS ON FILE |
| 31774 | ARCE GARRIGA, MIGUEL R. | ADDRESS ON FILE |
| 31775 | ARCE GOBZALEZ, NAIDA | ADDRESS ON FILE |
| 31776 | ARCE GONZALEZ PSYD, ALEXANDER | ADDRESS ON FILE |
| 31777 | Arce Gonzalez, Alexander J. | ADDRESS ON FILE |
| 1808489 | ARCE GONZALEZ, ANTONIA | ADDRESS ON FILE |
| 31780 | ARCE GONZALEZ, ARISTIDES | ADDRESS ON FILE |
| 31779 | ARCE GONZALEZ, ARISTIDES | ADDRESS ON FILE |
| 31781 | ARCE GONZALEZ, CRISTINA | ADDRESS ON FILE |
| 31782 | ARCE GONZALEZ, DENNISE | ADDRESS ON FILE |
| 31783 | Arce Gonzalez, Jose A. | ADDRESS ON FILE |
| 31784 | ARCE GONZALEZ, MARIANO | ADDRESS ON FILE |
| 31785 | ARCE GONZALEZ, MAYRA | ADDRESS ON FILE |
| 31786 | ARCE GONZALEZ, MELINDA | ADDRESS ON FILE |
| 31787 | ARCE GONZALEZ, MICHELLE | ADDRESS ON FILE |
| 31788 | ARCE GONZALEZ, NETSY | ADDRESS ON FILE |
| 31789 | ARCE GONZALEZ, RAQUEL | ADDRESS ON FILE |
| 31790 | Arce Gonzalez, Raymundo | ADDRESS ON FILE |
| 31791 | ARCE GONZALEZ, ROGELIO | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31792 | Arce Gonzalez, Rogelio A | ADDRESS ON FILE | | | | | | |
| 31793 | ARCE GONZALEZ, RUTH D | ADDRESS ON FILE | | | | | | |
| 779956 | ARCE GONZALEZ, YARITZA | ADDRESS ON FILE | | | | | | |
| 1418666 | ARCE GOZALEZ, ALEXANDER | NELSON D. SOTO GUERRERO | APDO. 1522 | | MOCA | PR | 00676 | |
| 31794 | ARCE GUEMAREZ, IVETTE | ADDRESS ON FILE | | | | | | |
| 31795 | ARCE GUERRA, SHEILA | ADDRESS ON FILE | | | | | | |
| 31796 | ARCE GUERRA, SHEILA E | ADDRESS ON FILE | | | | | | |
| 31797 | ARCE GUZMAN, CARMELO | ADDRESS ON FILE | | | | | | |
| 31798 | ARCE GUZMAN, CARMEN | ADDRESS ON FILE | | | | | | |
| 31799 | ARCE GUZMAN, GERARDO | ADDRESS ON FILE | | | | | | |
| 779957 | ARCE GUZMAN, IRIS B | ADDRESS ON FILE | | | | | | |
| 31800 | ARCE GUZMAN, IRIS B | ADDRESS ON FILE | | | | | | |
| 31801 | ARCE GUZMAN, JOSE | ADDRESS ON FILE | | | | | | |
| 31802 | ARCE GUZMAN, MARIA | ADDRESS ON FILE | | | | | | |
| 31803 | ARCE HENRIQUEZ, LINDA M | ADDRESS ON FILE | | | | | | |
| 31804 | ARCE HERNANDEZ, ADACELY | ADDRESS ON FILE | | | | | | |
| 31805 | Arce Hernandez, Carlos J | ADDRESS ON FILE | | | | | | |
| 31806 | Arce Hernandez, David | ADDRESS ON FILE | | | | | | |
| 31807 | ARCE HERNANDEZ, DEYKA | ADDRESS ON FILE | | | | | | |
| 31808 | ARCE HERNANDEZ, EDITH | ADDRESS ON FILE | | | | | | |
| 779958 | ARCE HERNANDEZ, EDUARDO | ADDRESS ON FILE | | | | | | |
| 31809 | ARCE HERNANDEZ, EDUARDO J | ADDRESS ON FILE | | | | | | |
| 31810 | ARCE HERNANDEZ, HELVETIA | ADDRESS ON FILE | | | | | | |
| 31812 | ARCE HERNANDEZ, LOYDA | ADDRESS ON FILE | | | | | | |
| 31811 | ARCE HERNANDEZ, LOYDA | ADDRESS ON FILE | | | | | | |
| 31813 | ARCE HERNANDEZ, LOYDA | ADDRESS ON FILE | | | | | | |
| 31814 | ARCE HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 31815 | Arce Hernandez, Samuel | ADDRESS ON FILE | | | | | | |
| 1257770 | ARCE HERNANDEZ, SAMUEL | ADDRESS ON FILE | | | | | | |
| 31816 | ARCE IRIZARRY, ELBA | ADDRESS ON FILE | | | | | | |
| 31817 | ARCE IRIZARRY, JEAN | ADDRESS ON FILE | | | | | | |
| 31818 | ARCE IRIZARRY, JUAN L. | ADDRESS ON FILE | | | | | | |
| 31819 | Arce Izquierdo, Sigfredo | ADDRESS ON FILE | | | | | | |
| 31820 | ARCE JIMENEZ, ALBERTO | ADDRESS ON FILE | | | | | | |
| 31821 | ARCE JIMENEZ, ARMANDO | ADDRESS ON FILE | | | | | | |
| 31822 | ARCE JIMENEZ, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 31823 | ARCE JIMENEZ, LOURDES L | ADDRESS ON FILE | | | | | | |
| 31824 | ARCE JIMENEZ, YASMIN | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1422957 | ARCE JUMENEZ, RODNEY | CONFINDO RODNEY ARCE TORO | INSTITUCIÓN PONCE ADULTOS 1000 | PO BOX 10786 EDIF. 3K CELDA 207 | | PONCE | PR | 00732 |
| 779959 | ARCE LABOY, MONICA | ADDRESS ON FILE | | | | | | |
| 31825 | ARCE LABOY, MONICA A. | ADDRESS ON FILE | | | | | | |
| 31826 | ARCE LATIMER, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 31827 | ARCE LEBRON, ELIDIA | ADDRESS ON FILE | | | | | | |
| 1950571 | ARCE LEBRON, SHANDELL | ADDRESS ON FILE | | | | | | |
| 31828 | ARCE LEBRON, SHANDELL | ADDRESS ON FILE | | | | | | |
| 779960 | ARCE LEON, SAMUEL R | ADDRESS ON FILE | | | | | | |
| 31829 | ARCE LEON, SAMUEL R | ADDRESS ON FILE | | | | | | |
| 31830 | ARCE LETRIZ, JOSE M | ADDRESS ON FILE | | | | | | |
| 31831 | ARCE LOPEZ MD, EMILIO | ADDRESS ON FILE | | | | | | |
| 31832 | ARCE LOPEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 779961 | ARCE LOPEZ, EUNICE | ADDRESS ON FILE | | | | | | |
| 779962 | ARCE LOPEZ, EUNICE | ADDRESS ON FILE | | | | | | |
| 1980819 | ARCE LOPEZ, EUNICE | ADDRESS ON FILE | | | | | | |
| 31834 | ARCE LOPEZ, EVYAN | ADDRESS ON FILE | | | | | | |
| 2081489 | Arce Lopez, Ivan F. | ADDRESS ON FILE | | | | | | |
| 31836 | ARCE LOPEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 31837 | ARCE LOPEZ, RODNEY | ADDRESS ON FILE | | | | | | |
| 31838 | ARCE LOPEZ, ROSA I | ADDRESS ON FILE | | | | | | |
| 31839 | Arce Lorenzo, Betty | ADDRESS ON FILE | | | | | | |
| 779963 | ARCE LUCIANO, YESENIA | ADDRESS ON FILE | | | | | | |
| 31840 | ARCE LUGO, EDGAR L | ADDRESS ON FILE | | | | | | |
| 31841 | ARCE LUGO, LUZ R. | ADDRESS ON FILE | | | | | | |
| 31842 | ARCE LUGO, LUZ R. | ADDRESS ON FILE | | | | | | |
| 31843 | ARCE MAISONAVE, ANA | ADDRESS ON FILE | | | | | | |
| 31844 | Arce Maisonave, David | ADDRESS ON FILE | | | | | | |
| 31845 | ARCE MALDONADO, NANCY | ADDRESS ON FILE | | | | | | |
| 31846 | ARCE MALDONADO, NEIDA | ADDRESS ON FILE | | | | | | |
| 31847 | ARCE MALDONADO, SELENE M | ADDRESS ON FILE | | | | | | |
| 31848 | ARCE MALDONADO, SELENE M | ADDRESS ON FILE | | | | | | |
| 31849 | ARCE MALDONADO, SELENE M. | ADDRESS ON FILE | | | | | | |
| 779964 | ARCE MALDONADO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 31850 | ARCE MARCHAND, SAMUEL | ADDRESS ON FILE | | | | | | |
| 31851 | ARCE MARTI, EUGENIA | ADDRESS ON FILE | | | | | | |
| 779965 | ARCE MARTI, NORAIDA | ADDRESS ON FILE | | | | | | |
| 31852 | ARCE MARTI, NORAIDA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 31853 | ARCE MARTINEZ, JERRY | ADDRESS ON FILE | | | | | | | |
| 31854 | ARCE MARTINEZ, MARCK | ADDRESS ON FILE | | | | | | | |
| 31855 | ARCE MARTINEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 31856 | ARCE MARTINEZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| 779966 | ARCE MARTINEZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| 31857 | ARCE MARTINEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 31858 | ARCE MARTIR, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 31859 | ARCE MATOS, DARIELYS Y. | ADDRESS ON FILE | | | | | | | |
| 779967 | ARCE MEDERO, MARIA | ADDRESS ON FILE | | | | | | | |
| 779968 | ARCE MEDERO, MARIA | ADDRESS ON FILE | | | | | | | |
| 31860 | ARCE MEDERO, MARIA C | ADDRESS ON FILE | | | | | | | |
| 31861 | ARCE MEDINA, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 31862 | ARCE MELENDEZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 31863 | ARCE MELENDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 31865 | ARCE MELENDEZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 31866 | ARCE MENENDEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 779969 | ARCE MERCADO, AURA | ADDRESS ON FILE | | | | | | | |
| 31867 | ARCE MERCADO, AURA N | ADDRESS ON FILE | | | | | | | |
| 1800069 | Arce Mercado, Sugheidy | ADDRESS ON FILE | | | | | | | |
| 31868 | ARCE MERCADO, SUGHEIDY | ADDRESS ON FILE | | | | | | | |
| 779971 | ARCE MERCADO, SUGHEIDY | ADDRESS ON FILE | | | | | | | |
| 779973 | ARCE MOJICA, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 31870 | ARCE MOLINA, ERIC | ADDRESS ON FILE | | | | | | | |
| 31871 | Arce Molina, Eric A. | ADDRESS ON FILE | | | | | | | |
| 31872 | ARCE MONTALVO, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 31873 | ARCE MONTALVO, DAISY E | ADDRESS ON FILE | | | | | | | |
| 31874 | ARCE MONTALVO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 779974 | ARCE MONTALVO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 31875 | Arce Montalvo, Orlando | ADDRESS ON FILE | | | | | | | |
| 779975 | ARCE MONTIJO, LESLIE | ADDRESS ON FILE | | | | | | | |
| 31876 | ARCE MORALES, FABIAN | ADDRESS ON FILE | | | | | | | |
| 31877 | ARCE MORALES, JAIRO | ADDRESS ON FILE | | | | | | | |
| 31878 | ARCE MORALES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 31879 | ARCE MORALES, MONICA | ADDRESS ON FILE | | | | | | | |
| 31880 | ARCE MORALES, NITZA | ADDRESS ON FILE | | | | | | | |
| 31881 | ARCE MORALES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 31882 | ARCE MORALES, YAMIL | ADDRESS ON FILE | | | | | | | |
| 2175116 | ARCE MORELL, ELICEO | APARTADO 782 | | | | Lares | PR | 00669 | |
| 31883 | ARCE MORELL, LUIS E. | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2231542 | Arce Moreno, Aurelio | ADDRESS ON FILE | | | | | | |
| 31885 | ARCE MUNIZ, CARMELO | ADDRESS ON FILE | | | | | | |
| 31886 | Arce Muniz, Carmelo | ADDRESS ON FILE | | | | | | |
| 31887 | ARCE MUNIZ, JULIO | ADDRESS ON FILE | | | | | | |
| 31888 | ARCE MUNIZ, NANCY | ADDRESS ON FILE | | | | | | |
| 31889 | Arce Navarro, Alvin M | ADDRESS ON FILE | | | | | | |
| 31890 | ARCE NEGRON, DAVID | ADDRESS ON FILE | | | | | | |
| 673405 | ARCE NEGRON, IVONNE | ADDRESS ON FILE | | | | | | |
| 31891 | ARCE NEGRON, IVONNE | ADDRESS ON FILE | | | | | | |
| 31892 | ARCE NEGRON, RAQUEL | ADDRESS ON FILE | | | | | | |
| 31893 | ARCE NEGRON, REBECA | ADDRESS ON FILE | | | | | | |
| 31894 | ARCE NIEVES, ANABEL | ADDRESS ON FILE | | | | | | |
| 31895 | ARCE NIEVES, ANGEL M. | ADDRESS ON FILE | | | | | | |
| 31896 | ARCE NIEVES, EUCLIDES | ADDRESS ON FILE | | | | | | |
| 31897 | Arce Nieves, Hector M. | ADDRESS ON FILE | | | | | | |
| 779976 | ARCE NIEVES, JOSE | ADDRESS ON FILE | | | | | | |
| 31898 | ARCE NIEVES, JOSE E | ADDRESS ON FILE | | | | | | |
| 31899 | ARCE NIEVES, JOSE M | ADDRESS ON FILE | | | | | | |
| 1704930 | Arce Nieves, Jose M. | ADDRESS ON FILE | | | | | | |
| 31900 | ARCE OJEDA, IRIS N | ADDRESS ON FILE | | | | | | |
| 31901 | ARCE OJEDA, JOSE M | ADDRESS ON FILE | | | | | | |
| 31902 | ARCE OJEDA, RAMONA | ADDRESS ON FILE | | | | | | |
| 31903 | ARCE OLAVARIA, KEISHLA | ADDRESS ON FILE | | | | | | |
| 31904 | ARCE OLIVERAS, NORMA | ADDRESS ON FILE | | | | | | |
| 31905 | Arce Olivero, Milton | ADDRESS ON FILE | | | | | | |
| 1822163 | ARCE OLIVIERI, NAHIR | ADDRESS ON FILE | | | | | | |
| 31906 | ARCE OLIVIERI, NAHIR | ADDRESS ON FILE | | | | | | |
| 1748831 | Arce Olivieri, Nahir | ADDRESS ON FILE | | | | | | |
| 1948899 | Arce Olivieri, Nahir | ADDRESS ON FILE | | | | | | |
| 1949105 | Arce Olivieri, Nahir | ADDRESS ON FILE | | | | | | |
| 31907 | ARCE ORTIZ, MARY | ADDRESS ON FILE | | | | | | |
| 779977 | ARCE ORTIZ, MARY | ADDRESS ON FILE | | | | | | |
| 31908 | ARCE ORTIZ, RAMON | ADDRESS ON FILE | | | | | | |
| 31909 | ARCE ORTIZ, RUTH N | ADDRESS ON FILE | | | | | | |
| 31910 | ARCE OTERO, IBRAHIM | ADDRESS ON FILE | | | | | | |
| 31911 | Arce Pagan, Gilberto | ADDRESS ON FILE | | | | | | |
| 31912 | ARCE PAGAN, ISRAEL | ADDRESS ON FILE | | | | | | |
| 31913 | ARCE PASTOR, ANGELIE M | ADDRESS ON FILE | | | | | | |
| 31914 | ARCE PASTOR, ANGELINE | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1538369 | Arce Pastor, Angeline M. | ADDRESS ON FILE | | | | | | |
| 31915 | ARCE PEREZ, ALEX | ADDRESS ON FILE | | | | | | |
| 31916 | Arce Perez, Angel L | ADDRESS ON FILE | | | | | | |
| 31917 | ARCE PEREZ, BRENDA L | ADDRESS ON FILE | | | | | | |
| 31918 | ARCE PEREZ, JOSELYN | ADDRESS ON FILE | | | | | | |
| 31919 | ARCE PEREZ, JUAN | ADDRESS ON FILE | | | | | | |
| 1778888 | Arce Perez, Juan | ADDRESS ON FILE | | | | | | |
| 1778888 | Arce Perez, Juan | ADDRESS ON FILE | | | | | | |
| 31920 | Arce Perez, Juan L | ADDRESS ON FILE | | | | | | |
| 31921 | ARCE PEREZ, LUIS | ADDRESS ON FILE | | | | | | |
| 31922 | ARCE PEREZ, NILDA L | ADDRESS ON FILE | | | | | | |
| 31923 | ARCE PEREZ, NORMA I | ADDRESS ON FILE | | | | | | |
| 1996596 | Arce Perez, Norma I. | ADDRESS ON FILE | | | | | | |
| 31924 | ARCE PEREZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 31925 | ARCE QUINONES, CESAR | ADDRESS ON FILE | | | | | | |
| 31926 | ARCE QUINONES, MARCOS | ADDRESS ON FILE | | | | | | |
| 31927 | ARCE QUINONEZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 31929 | ARCE RAMOS, GRISEL | ADDRESS ON FILE | | | | | | |
| 31930 | ARCE RAMOS, IRIS N | ADDRESS ON FILE | | | | | | |
| 31931 | ARCE RAMOS, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 31932 | ARCE RENTA, SANDRA | ADDRESS ON FILE | | | | | | |
| 31933 | ARCE REY, JOSE | ADDRESS ON FILE | | | | | | |
| 31934 | ARCE REY, WIDNELIA | ADDRESS ON FILE | | | | | | |
| 852037 | ARCE REY, WIDNELIA | ADDRESS ON FILE | | | | | | |
| 779979 | ARCE REYES, DORAIMA | ADDRESS ON FILE | | | | | | |
| 31935 | ARCE REYES, DORAIMA | ADDRESS ON FILE | | | | | | |
| 779980 | ARCE REYES, ENID | ADDRESS ON FILE | | | | | | |
| 31936 | ARCE REYES, JOSE M. | ADDRESS ON FILE | | | | | | |
| 31937 | Arce Reyes, Lilliam I. | ADDRESS ON FILE | | | | | | |
| 31938 | ARCE REYES, NORBERTO | ADDRESS ON FILE | | | | | | |
| 852038 | ARCE REYES, ZORAYA | ADDRESS ON FILE | | | | | | |
| 31940 | ARCE RIOS, AWILDA | ADDRESS ON FILE | | | | | | |
| 31941 | ARCE RIOS, ISRAEL | ADDRESS ON FILE | | | | | | |
| 31942 | ARCE RIOS, JOSE A | ADDRESS ON FILE | | | | | | |
| 31943 | ARCE RIVERA, BARTOLOME | ADDRESS ON FILE | | | | | | |
| 31944 | ARCE RIVERA, BRENDALIZ | ADDRESS ON FILE | | | | | | |
| 31945 | ARCE RIVERA, CORA H. | ADDRESS ON FILE | | | | | | |
| 31946 | ARCE RIVERA, DEOGRACIO | ADDRESS ON FILE | | | | | | |
| 779981 | ARCE RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 31947 | ARCE RIVERA, EDUARDO J | ADDRESS ON FILE |
| 31948 | ARCE RIVERA, EFRAIN | ADDRESS ON FILE |
| 779982 | ARCE RIVERA, ELIDES | ADDRESS ON FILE |
| 31949 | ARCE RIVERA, ELIDES | ADDRESS ON FILE |
| 31950 | ARCE RIVERA, GLORIA I | ADDRESS ON FILE |
| 31951 | ARCE RIVERA, IRZA M | ADDRESS ON FILE |
| 31952 | Arce Rivera, Javier | ADDRESS ON FILE |
| 31953 | ARCE RIVERA, JORGE | ADDRESS ON FILE |
| 31954 | ARCE RIVERA, JOSE | ADDRESS ON FILE |
| 31955 | ARCE RIVERA, JOSE | ADDRESS ON FILE |
| 31956 | Arce Rivera, Jose R. | ADDRESS ON FILE |
| 31957 | Arce Rivera, Juan A | ADDRESS ON FILE |
| 2169838 | ARCE RIVERA, LOURDES | ADDRESS ON FILE |
| 715374 | ARCE RIVERA, MARIELYSS J | ADDRESS ON FILE |
| 31958 | Arce Rivera, Melissa | ADDRESS ON FILE |
| 31959 | ARCE RIVERA, MELISSA | ADDRESS ON FILE |
| 31960 | ARCE RIVERA, MILTON A. | ADDRESS ON FILE |
| 31961 | Arce Rivera, Nancy I | ADDRESS ON FILE |
| 31962 | Arce Rivera, Nivia I. | ADDRESS ON FILE |
| 31963 | Arce Rivera, Pedro M | ADDRESS ON FILE |
| 31964 | ARCE RIVERA, RUBEN | ADDRESS ON FILE |
| 31965 | Arce Rivera, William L. | ADDRESS ON FILE |
| 1750423 | Arce Rodriguez, Alberto | ADDRESS ON FILE |
| 31967 | ARCE RODRIGUEZ, AMALIA N | ADDRESS ON FILE |
| 1628615 | ARCE RODRIGUEZ, AMALIA N. | ADDRESS ON FILE |
| 31968 | ARCE RODRIGUEZ, CYBELLE | ADDRESS ON FILE |
| 779983 | ARCE RODRIGUEZ, EVELYN | ADDRESS ON FILE |
| 31969 | ARCE RODRIGUEZ, JOHANNA | ADDRESS ON FILE |
| 31970 | ARCE RODRIGUEZ, JOHANNA | ADDRESS ON FILE |
| 31971 | ARCE RODRIGUEZ, JOSE | ADDRESS ON FILE |
| 31972 | ARCE RODRIGUEZ, JOSE | ADDRESS ON FILE |
| 779985 | ARCE RODRIGUEZ, LESLIE E | ADDRESS ON FILE |
| 31973 | Arce Rodriguez, Miguel | ADDRESS ON FILE |
| 31974 | ARCE RODRIGUEZ, MILAGROS | ADDRESS ON FILE |
| 31975 | ARCE RODRIGUEZ, RAMON E | ADDRESS ON FILE |
| 31976 | ARCE RODRIGUEZ, RAYMOND | ADDRESS ON FILE |
| 31977 | ARCE RODRIGUEZ, STEFANY | ADDRESS ON FILE |
| 31978 | ARCE RODRIGUEZ, STEFANY M | ADDRESS ON FILE |
| 31979 | ARCE RODRIGUEZ, VICTOR | ADDRESS ON FILE |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31980 | ARCE RODRIGUEZ, VILMARI | ADDRESS ON FILE | | | | | | |
| 31981 | ARCE RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 31982 | ARCE RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 1575154 | ARCE ROMAN, ABNER | ADDRESS ON FILE | | | | | | |
| 31983 | ARCE ROMAN, ABNER L. | ADDRESS ON FILE | | | | | | |
| 31984 | ARCE ROMAN, DAVID | ADDRESS ON FILE | | | | | | |
| 31985 | ARCE ROMAN, ENID | ADDRESS ON FILE | | | | | | |
| 31986 | ARCE ROMAN, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 31987 | ARCE ROQUE, CARMEN J | ADDRESS ON FILE | | | | | | |
| 779986 | ARCE ROSA, ANA F | ADDRESS ON FILE | | | | | | |
| 31988 | ARCE ROSA, ANA F | ADDRESS ON FILE | | | | | | |
| 31989 | ARCE ROSA, BERNICE M | ADDRESS ON FILE | | | | | | |
| 779987 | ARCE ROSA, BERNICE M | ADDRESS ON FILE | | | | | | |
| 31990 | ARCE ROSA, HECTOR L | ADDRESS ON FILE | | | | | | |
| 31991 | ARCE ROSA, JORGE L. | ADDRESS ON FILE | | | | | | |
| 779988 | ARCE ROSA, VILMA | ADDRESS ON FILE | | | | | | |
| 31992 | ARCE ROSA, VILMA D | ADDRESS ON FILE | | | | | | |
| 31993 | ARCE ROSADO, AMPARO | ADDRESS ON FILE | | | | | | |
| 779989 | ARCE ROSADO, GRISELLE | ADDRESS ON FILE | | | | | | |
| 31994 | ARCE ROSADO, GRISELLE | ADDRESS ON FILE | | | | | | |
| 31995 | ARCE ROSADO, YOMARA L | ADDRESS ON FILE | | | | | | |
| 31996 | ARCE ROSALES, ALBERTO | ADDRESS ON FILE | | | | | | |
| 31997 | Arce Rosales, Alberto L. | ADDRESS ON FILE | | | | | | |
| 31998 | ARCE RUBERTE, RAMONITA | ADDRESS ON FILE | | | | | | |
| 31999 | ARCE RUIZ, NEFTALI | ADDRESS ON FILE | | | | | | |
| 32000 | ARCE SANCHEZ, IVAN | ADDRESS ON FILE | | | | | | |
| 32001 | ARCE SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 32002 | ARCE SANCHEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 32003 | ARCE SANTANA, ANA L | ADDRESS ON FILE | | | | | | |
| 32004 | ARCE SANTANA, RAMON D | ADDRESS ON FILE | | | | | | |
| 32005 | ARCE SANTIAGO MD, FERDINAND | ADDRESS ON FILE | | | | | | |
| 32006 | ARCE SANTIAGO, ARNALDO | ADDRESS ON FILE | | | | | | |
| 32007 | ARCE SANTIAGO, BARBARA | ADDRESS ON FILE | | | | | | |
| 32008 | ARCE SANTIAGO, BARBARA | ADDRESS ON FILE | | | | | | |
| 32009 | Arce Santiago, Ferdinand | ADDRESS ON FILE | | | | | | |
| 32010 | ARCE SANTIAGO, FERDINAND | ADDRESS ON FILE | | | | | | |
| 32011 | Arce Santiago, Jose F. | ADDRESS ON FILE | | | | | | |
| 32012 | ARCE SANTIAGO, JUAN G | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 32013 | ARCE SANTIAGO, MARTHA | ADDRESS ON FILE | | | | | | | |
| 32014 | ARCE SANTIAGO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 779990 | ARCE SANTIAGO, SYLMA M | ADDRESS ON FILE | | | | | | | |
| 32015 | ARCE SANTIAGO, SYLMA M | ADDRESS ON FILE | | | | | | | |
| 2090604 | Arce Santiago, Sylma Michelle | ADDRESS ON FILE | | | | | | | |
| 1873931 | Arce Santiago, Sylma Michelle | ADDRESS ON FILE | | | | | | | |
| 32016 | ARCE SANTIAGO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 32017 | ARCE SEDA, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 779991 | ARCE SEDA, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 1606317 | ARCE SEDA, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 32018 | ARCE SEDA, FRANCIS V | ADDRESS ON FILE | | | | | | | |
| 32019 | ARCE SEDA, GERMARIE | ADDRESS ON FILE | | | | | | | |
| 32020 | ARCE SEGARRA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 32021 | ARCE SERRANO, DEBBIE | ADDRESS ON FILE | | | | | | | |
| 32022 | ARCE SIEBENS, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 32023 | ARCE SIERRA, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 32024 | ARCE SIERRA, ANA M. | ADDRESS ON FILE | | | | | | | |
| 32025 | ARCE SIERRA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 32026 | ARCE SOLER, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 32027 | ARCE SOLER, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 1934988 | Arce Soler, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 32028 | ARCE SOLIS, IVETTE | ADDRESS ON FILE | | | | | | | |
| 2205070 | Arce Solis, Ivette E. | ADDRESS ON FILE | | | | | | | |
| 2205070 | Arce Solis, Ivette E. | ADDRESS ON FILE | | | | | | | |
| 1887946 | ARCE SONTIAGO, JOSELITO | ADDRESS ON FILE | | | | | | | |
| 32029 | ARCE SOTO, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 32030 | ARCE SOTO, GONZALO | ADDRESS ON FILE | | | | | | | |
| 32031 | ARCE SOTO, HERMENEGILDO | ADDRESS ON FILE | | | | | | | |
| 779992 | ARCE SOTO, HERMENEGILDO | ADDRESS ON FILE | | | | | | | |
| 32032 | ARCE SOTO, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 32033 | ARCE SOTO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 32034 | ARCE SOTO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 1886903 | Arce Soto, Luz E. | ADDRESS ON FILE | | | | | | | |
| 32035 | ARCE SOTO, XAVIER | ADDRESS ON FILE | | | | | | | |
| 32037 | ARCE TELLADO, ANA | ADDRESS ON FILE | | | | | | | |
| 32036 | ARCE TELLADO, ANA | ADDRESS ON FILE | | | | | | | |
| 32038 | Arce Tellado, Jose A | ADDRESS ON FILE | | | | | | | |
| 32039 | ARCE TELLADO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 1702155 | Arce Tirado, Luis A | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 32040 | Arce Tirado, Luis A | ADDRESS ON FILE | | | | | | | |
| 32041 | ARCE TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 32042 | ARCE TORRES, GERARDO J. | ADDRESS ON FILE | | | | | | | |
| 236919 | ARCE TORRES, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 32043 | ARCE TORRES, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 32044 | ARCE TORRES, JEUFREY | ADDRESS ON FILE | | | | | | | |
| 32045 | ARCE TORRES, LADY | ADDRESS ON FILE | | | | | | | |
| 32046 | ARCE TORRES, NIURKA | ADDRESS ON FILE | | | | | | | |
| 32047 | ARCE TORRES, NIURKA | ADDRESS ON FILE | | | | | | | |
| 32048 | Arce Torres, Rafael J | ADDRESS ON FILE | | | | | | | |
| 32049 | ARCE TORRES, RAFAEL J. | ADDRESS ON FILE | | | | | | | |
| 32050 | ARCE TORRES, SHEILA | ADDRESS ON FILE | | | | | | | |
| 764125 | ARCE TORRES, WANDA | ADDRESS ON FILE | | | | | | | |
| 32051 | ARCE TORRES, WANDA E | ADDRESS ON FILE | | | | | | | |
| 2070429 | Arce Torres, Wanda E | ADDRESS ON FILE | | | | | | | |
| 2033881 | Arce Torres, Wanda Enid | ADDRESS ON FILE | | | | | | | |
| 2011319 | Arce Torres, Wanda Enid | ADDRESS ON FILE | | | | | | | |
| 1831407 | Arce Torres, Wanda Enid | ADDRESS ON FILE | | | | | | | |
| 2011172 | Arce Torres, Wanda Enid | ADDRESS ON FILE | | | | | | | |
| 2001413 | Arce Torres, Wanda Enid | ADDRESS ON FILE | | | | | | | |
| 2033196 | Arce Torres, Wanda Enid | ADDRESS ON FILE | | | | | | | |
| 1832025 | Arce Torres, Wanda Enid | ADDRESS ON FILE | | | | | | | |
| 32052 | ARCE TOVAR, ROSENDO | ADDRESS ON FILE | | | | | | | |
| 32053 | ARCE TULIER, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 32054 | ARCE VALENTIN, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 32055 | ARCE VALENTIN, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 32057 | ARCE VALENTIN, NAYDA | ADDRESS ON FILE | | | | | | | |
| 32058 | ARCE VALENTIN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 32059 | ARCE VARGAS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 32060 | ARCE VAZQUEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 32061 | ARCE VAZQUEZ, RAMON E | ADDRESS ON FILE | | | | | | | |
| 779993 | ARCE VEGA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 32062 | ARCE VEGA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 32063 | ARCE VEGA, FABIAN | ADDRESS ON FILE | | | | | | | |
| 32064 | ARCE VEGA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 779994 | ARCE VEGA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 32065 | ARCE VELAZQUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 779995 | ARCE VELAZQUEZ, ALEYSHA A | ADDRESS ON FILE | | | | | | | |
| 32066 | ARCE VELEZ, ADA N | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32067 | ARCE VELEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 32068 | ARCE VELEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 32070 | ARCE VELEZ, LILLIANA | ADDRESS ON FILE | | | | | | |
| 32069 | Arce Velez, Lilliana | ADDRESS ON FILE | | | | | | |
| 32071 | ARCE VILLA, VICTOR | ADDRESS ON FILE | | | | | | |
| 32072 | ARCE VILLANUEVA, ANGEL | ADDRESS ON FILE | | | | | | |
| 32074 | ARCE VISUAL CENTER | 604 CALLE MUÐZ RIVERA | | | | PEÐUELAS | PR | 00624 |
| 32075 | ARCE VISUAL CENTER | 604 CALLE MUNZ RIVERA | | | | PENUELAS | PR | 00624 |
| 779996 | ARCE ZENO, YADIRA | ADDRESS ON FILE | | | | | | |
| 32076 | Arce Zuniga, Rosa Maribel | ADDRESS ON FILE | | | | | | |
| 1580099 | ARCE, ALEIDA GARCIA | ADDRESS ON FILE | | | | | | |
| 32077 | ARCE, CARMEN | ADDRESS ON FILE | | | | | | |
| 32078 | ARCE, DANIEL | ADDRESS ON FILE | | | | | | |
| 2221179 | Arce, Elsa Lopez | ADDRESS ON FILE | | | | | | |
| 32079 | ARCE, EMILIO | ADDRESS ON FILE | | | | | | |
| 32080 | ARCE, JOSE D. | ADDRESS ON FILE | | | | | | |
| 32081 | ARCE, LUIS | ADDRESS ON FILE | | | | | | |
| 2207767 | Arce, Mary Elin | ADDRESS ON FILE | | | | | | |
| 32082 | ARCE, MYRIAM | ADDRESS ON FILE | | | | | | |
| 32083 | ARCE, NICHOL D | ADDRESS ON FILE | | | | | | |
| 2205100 | Arce, Ramon | ADDRESS ON FILE | | | | | | |
| 32084 | ARCE, SAMUEL | ADDRESS ON FILE | | | | | | |
| 32085 | ARCECASTRO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 32086 | ARCEL CRUZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 32087 | ARCEL CRUZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 779997 | ARCELAY CAMACHO, ENID | ADDRESS ON FILE | | | | | | |
| 1602721 | Arcelay Camacho, Enid | ADDRESS ON FILE | | | | | | |
| 32089 | ARCELAY CAMACHO, NILSA | ADDRESS ON FILE | | | | | | |
| 32090 | ARCELAY CARRERO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 32091 | ARCELAY CORDERO, XAMAYRA | ADDRESS ON FILE | | | | | | |
| 32092 | ARCELAY CRUZ, CARMEN A. | ADDRESS ON FILE | | | | | | |
| 1779950 | Arcelay de Maya, Ada H. | ADDRESS ON FILE | | | | | | |
| 32093 | ARCELAY FELIX, CARLOS | ADDRESS ON FILE | | | | | | |
| 32094 | ARCELAY FIGUEROA, GLADYS | ADDRESS ON FILE | | | | | | |
| 32095 | ARCELAY FIGUEROA, GLADYS | ADDRESS ON FILE | | | | | | |
| 779998 | ARCELAY FIGUEROA, GLADYS | ADDRESS ON FILE | | | | | | |
| 32096 | Arcelay Fontanez, Carlos L | ADDRESS ON FILE | | | | | | |
| 2113461 | ARCELAY GONZALEZ, CAROLYN | ADDRESS ON FILE | | | | | | |
| 2113461 | ARCELAY GONZALEZ, CAROLYN | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1960708 | Arcelay Gonzalez, Carolyn | ADDRESS ON FILE | | | | | | |
| 32099 | ARCELAY GONZALEZ, GINESSA | ADDRESS ON FILE | | | | | | |
| 32100 | ARCELAY GONZALEZ, JUSTO J | ADDRESS ON FILE | | | | | | |
| 779999 | ARCELAY HENRIQUEZ, NADYA | ADDRESS ON FILE | | | | | | |
| 32101 | ARCELAY HENRIQUEZ, NADYA A | ADDRESS ON FILE | | | | | | |
| 32102 | Arcelay Jimenez, Anibal | ADDRESS ON FILE | | | | | | |
| 32103 | ARCELAY LOPEZ, ARMANDO R | ADDRESS ON FILE | | | | | | |
| 1835520 | Arcelay Lopez, Hector N. | ADDRESS ON FILE | | | | | | |
| 32104 | Arcelay Lopez, Radames | ADDRESS ON FILE | | | | | | |
| 1954658 | Arcelay Lorenzo, Alfredo | ADDRESS ON FILE | | | | | | |
| 32106 | ARCELAY MENDEZ, CAMILO | ADDRESS ON FILE | | | | | | |
| 32107 | ARCELAY ORTIZ, ALICIA | ADDRESS ON FILE | | | | | | |
| 32108 | ARCELAY ORTIZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 32109 | ARCELAY QUILES, ANGEL | ADDRESS ON FILE | | | | | | |
| 32110 | ARCELAY RODRIGUEZ, LUISA B | ADDRESS ON FILE | | | | | | |
| 32111 | ARCELAY ROJAS, GERMAN JOEL III | ADDRESS ON FILE | | | | | | |
| 32112 | ARCELAY ROJAS, YITZA A. | ADDRESS ON FILE | | | | | | |
| 32113 | ARCELAY ROLDAN, ARACELIS | ADDRESS ON FILE | | | | | | |
| 32114 | Arcelay Ruiz, Gamalier | ADDRESS ON FILE | | | | | | |
| 32115 | ARCELAY SANTANA, ANA H | ADDRESS ON FILE | | | | | | |
| 32117 | ARCELAY TORO, ALFREDO | ADDRESS ON FILE | | | | | | |
| 2005413 | Arcelay Torres, Digna | ADDRESS ON FILE | | | | | | |
| 2024728 | Arcelay Torres, Digna | ADDRESS ON FILE | | | | | | |
| 32118 | ARCELAY TORRES, DIGNA | ADDRESS ON FILE | | | | | | |
| 1461595 | Arcelay Velez, Luz Enid | ADDRESS ON FILE | | | | | | |
| 32120 | ARCELAY VELEZ, LUZ ENID | ADDRESS ON FILE | | | | | | |
| 32121 | ARCELIA GONZALEZ TOLEDO | ADDRESS ON FILE | | | | | | |
| 614152 | ARCELIA LEBRON LEBRON | COLINAS METROPOLITANOS | D 4 CALLE LOS PICACHOS | | | GUAYNABO | PR | 00969 |
| 32122 | ARCELIA VEGA FONTANEZ | ADDRESS ON FILE | | | | | | |
| 32123 | ARCELIO ACISCLO MALDONADO AVILES II | ADDRESS ON FILE | | | | | | |
| 614153 | ARCELIO CAMACHO HERNANDEZ | COM LAS FLORES BO TABLAMAR | 140 CALLE AZUCENA | | | AGUADA | PR | 00602 |
| 32124 | ARCELIO CARDENALES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 614154 | ARCELIO GONZALEZ ALTERO | P O BOX 76 | | | | ADJUNTAS | PR | 00601 |
| 614155 | ARCELIO GONZALEZ VELEZ | P O BOX 76 | | | | ADJUNTAS | PR | 00601 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 614156 | ARCELIO TORRES GUZMAN | HC 01 BOX 3000 | | | | LARES | PR | 00669 | |
| 614157 | ARCELIO VILLODAS GERENA | HC 01 BOX 4062 | BO MATUYAS ALTO | | | MAUNABO | PR | 00707 | |
| 32125 | ARCELIS HUERTAS CHARDON | ADDRESS ON FILE | | | | | | | |
| 1697280 | Arce-Mercado, Yaritza | ADDRESS ON FILE | | | | | | | |
| 32126 | ARCENETTE CRESPO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 32127 | ARCENETTE VIDAL CRESPO | ADDRESS ON FILE | | | | | | | |
| 32128 | ARCENIA T RIVERA | ADDRESS ON FILE | | | | | | | |
| 614158 | ARCENIO DELGADO CARABALLO | BO CAMPANILLA 551 | CALLE LA PAZ BZN 1346 | | | TOA BAJA | PR | 00949 | |
| 32129 | ARCEO CAMPOY, SAUL | ADDRESS ON FILE | | | | | | | |
| 32130 | ARCER RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 32131 | ARCEVILLANUEVA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 32056 | ARCH INSURANCE COMPANY | 300 PLAZA THREE 3RD FLOOR | | | | JERSEY CITY | NJ | 07311 | |
| 32132 | Arch Insurance Company | Attn: Andres Prieto, Regulatory Compliance Government | Harborside 3 | 210 Hudson Street | | Jersey City | NJ | 73111-107 | |
| 32133 | Arch Insurance Company | Attn: Carol Kennedy, Vice President | Harborside 3 | 210 Hudson Street | | Jersey City | NJ | 73111-107 | |
| 32134 | Arch Insurance Company | Attn: Dave Viscusi, Circulation of Risk | Harborside 3 | 210 Hudson Street | | Jersey City | NJ | 73111-107 | |
| 32135 | Arch Insurance Company | Attn: Elizabeth Dichiara, Premiun Tax Contact | Harborside 3 | 210 Hudson Street | | Jersey City | NJ | 73111-107 | |
| 32136 | Arch Insurance Company | Attn: John Paul Mentz, President | Harborside 3 | 210 Hudson Street | | Jersey City | NJ | 73111-107 | |
| 32137 | Arch Insurance Company | Attn: Joseph Labell, Vice President | Harborside 3 | 210 Hudson Street | | Jersey City | NJ | 73111-107 | |
| 32138 | Arch Insurance Company | Attn: Kathleen Campbell, Consumer Complaint Contact | Harborside 3 | 210 Hudson Street | | Jersey City | NJ | 73111-107 | |
| 32139 | Arch Insurance Company | One Liberty Plaza | 53rd Floor | | | New York | NY | 10006 | |
| 32140 | Arch Mortgage Insurance Company | 595 Market Street | Suite 400 | | | San Francisco | CA | 94105 | |
| 32141 | Arch Mortgage Insurance Company | Attn: John Goodwin, President | 5910 Mineral Point Road | | | Madison | WI | 53705 | |
| 32142 | Arch Mortgage Insurance Company | Attn: Sheryl Lawrence, Circulation of Risk | 5910 Mineral Point Road | | | Madison | WI | 53705 | |
| 32143 | Arch Mortgage Insurance Company | Attn: Sheryl Lawrence, Consumer Complaint Contact | 5910 Mineral Point Road | | | Madison | WI | 53705 | |
| 32144 | Arch Mortgage Insurance Company | Attn: Sheryl Lawrence, Regulatory Compliance Government | 5910 Mineral Point Road | | | Madison | WI | 53705 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 32145 | Arch Mortgage Insurance Company | c/o CT Corporation System, Agent for Service of Process | 5910 Mineral Point Road | | | Madison | WI | 53705 | |
| 32146 | ARCH REINSURANCE LTD | P O BOX HM 339 | | | | HAMILTON | | HM BX | Bermuda |
| 32149 | Arch Reinsurance Ltd. | Waterloo House, First Floor | 100 Pitts Bay Road Pembroke | | | Hamilton | HM | 08- | Bermuda |
| 32147 | Arch Reinsurance Ltd. | Attn: Nicolas Papadopoulo, President | PO Box HM 339 | | | Hamilton | UN | HMBX | |
| 32148 | Arch Reinsurance Ltd. | Attn: Rajeh Maamoun, President | PO Box HM 339 | | | Hamilton | UN | HMBX | |
| 32150 | Arch Specialty Insurance Company | Attn: Carol Kennedy, Vice President | 300 Plaza Three | 3rd Floor | | Jersey City | NJ | 73111-107 | |
| 32151 | Arch Specialty Insurance Company | Attn: David Viscusi, Regulatory Compliance Government | 300 Plaza Three | 3rd Floor | | Jersey City | NJ | 73111-107 | |
| 32152 | Arch Specialty Insurance Company | Attn: Jennifer Roehrich, Agent for Service of Process | 300 Plaza Three | 3rd Floor | | Jersey City | NJ | 73111-107 | |
| 32153 | Arch Specialty Insurance Company | Attn: John Paul Mentz , President | 300 Plaza Three | 3rd Floor | | Jersey City | NJ | 73111-107 | |
| 32154 | Arch Specialty Insurance Company | Attn: Joseph Labell, Vice President | 300 Plaza Three | 3rd Floor | | Jersey City | NJ | 73111-107 | |
| 32155 | Arch Specialty Insurance Company | Attn: Kathleen Campbell, Consumer Complaint Contact | 300 Plaza Three | 3rd Floor | | Jersey City | NJ | 73111-107 | |
| 32156 | Arch Specialty Insurance Company | Harborside 3 219 Hudston Street | Suite 300 | | | Jersey City | NJ | 07311-1107 | |
| 614159 | ARCHAEOLOGY INSTITUTE OF AMERICA | BOX 469034 | | | | ESCONDIDO | CA | 92046-9034 | |
| 2088831 | Arche Sanabria, Wilson A. | ADDRESS ON FILE | | | | | | | |
| 2155211 | ARCHER CAPITAL MASTER FUND LP | C/O ARCHER CAPITAL MANAGEMENT | 2727 Paces Ferry Rd SE | | | Atlanta | GA | 30339 | |
| 2151020 | ARCHER CAPITAL MASTER FUND LP | C/O ARCHER CAPITAL MANAGEMENT | WALKER HOUSE, 87 MARY STREET | P.O. BOX 908GT | | GEORGE TOWN | CAYMAN ISLANDS | 10022 | |
| 2169656 | ARCHER CAPITAL MASTER FUND LP, C/O ARCHER CAPITAL MANAGEMENT | ADDRESS ON FILE | | | | | | | |
| 32157 | ARCHER MALPICA, ROSA | ADDRESS ON FILE | | | | | | | |
| 32158 | ARCHER MARRERO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 32159 | ARCHER MARRERO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 32160 | ARCHER, SCOTT | ADDRESS ON FILE | | | | | | | |
| 2022239 | Archeral Rodriguez, Magdalena Sofia | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 614160 | ARCHES ENTERPRISES INC | PO BOX 6469 | | | | MAYAGUEZ | PR | 00681-6469 | |
| 1598783 | Archeual, Gerardo Saez | PO Box 9023914 | | | | San Juan | PR | 00902 | |
| 1854602 | Archeval Echevarria, Julio | ADDRESS ON FILE | | | | | | | |
| 1257771 | ARCHEVAL IRIZARRY, JULIO | ADDRESS ON FILE | | | | | | | |
| 32161 | ARCHEVAL IRIZARRY, JULIO O | ADDRESS ON FILE | | | | | | | |
| 32162 | ARCHEVAL MARTINEZ, BRENDA E | ADDRESS ON FILE | | | | | | | |
| 780000 | ARCHEVAL MARTINEZ, BRENDA E | ADDRESS ON FILE | | | | | | | |
| 32163 | ARCHEVAL MORALES, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 32164 | ARCHEVAL NIEVES, GERALBERTO | ADDRESS ON FILE | | | | | | | |
| 1920728 | Archeval Nieves, Geralberto | ADDRESS ON FILE | | | | | | | |
| 32165 | ARCHEVAL RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 32166 | ARCHEVAL RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 32167 | ARCHEVAL RODRIGUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 1629742 | Archeval Rodriguez, Jose L | ADDRESS ON FILE | | | | | | | |
| 1633684 | Archeval Rodriguez, Jose L | ADDRESS ON FILE | | | | | | | |
| 1920786 | Archeval Rodriguez, Magadalena Sofia | ADDRESS ON FILE | | | | | | | |
| 1981129 | Archeval Rodriguez, Magdalena Sofia | ADDRESS ON FILE | | | | | | | |
| 780001 | ARCHEVAL TORRES, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 32168 | ARCHEVAL TORRES, PETER | ADDRESS ON FILE | | | | | | | |
| 32169 | ARCHEVAL VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 32170 | ARCHEVAL VAZQUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 1890535 | Archeval, Jose L. | Urb. Lago Horizonte | Calle Ambar 4012 | | | Coto Laurel | PR | 00780-2425 | |
| 32171 | ARCHEVALD CANSOBRE, MARIA | ADDRESS ON FILE | | | | | | | |
| 614161 | ARCHI TECH | 352 AVE SAN CLAUDIO SUITE 362 | | | | SAN JUAN | PR | 00925 | |
| 614162 | ARCHIBALD VELEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 32172 | ARCHIE CORTES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 770424 | ARCHIE OUTLET AUTO SALES | LCDO. PEDRO J RIVERA RIVERA | TRIPLE S PLAZA 1510 AVE FD ROOSEVELT PISO 9 | SUITE 9B1 | | GUAYNABO | PR | 00968 | |
| 1423052 | ARCHIE OUTLET AUTO SALES | PEDRO J RIVERA RIVERA | TRIPLE S PLAZA 1510 | AVE FD ROOSEVELT PISO 9 SUITE 9B1 | | GUAYNABO | PR | 00968 | |
| 32173 | ARCHILLA BAGUE, SANDRA | ADDRESS ON FILE | | | | | | | |
| 32174 | ARCHILLA BERROCAL, MILDRED T | ADDRESS ON FILE | | | | | | | |
| 32175 | ARCHILLA CHIMELIS, CYNTHIA Y | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 780002 | ARCHILLA CHIMELIS, CYNTHIA Y | ADDRESS ON FILE | | | | | |
| 32176 | ARCHILLA CHIMELIS, SYLVIA | ADDRESS ON FILE | | | | | |
| 32177 | ARCHILLA CHIMELIS, SYLVIA | ADDRESS ON FILE | | | | | |
| 32178 | ARCHILLA CINTRON, ALICIA | ADDRESS ON FILE | | | | | |
| 32179 | ARCHILLA CINTRON, ANGEL | ADDRESS ON FILE | | | | | |
| 780003 | ARCHILLA COLON, MARIA C | ADDRESS ON FILE | | | | | |
| 32181 | Archilla Del Olmo, Mari R | ADDRESS ON FILE | | | | | |
| 32182 | Archilla Diaz, Benjamin | ADDRESS ON FILE | | | | | |
| 1758630 | ARCHILLA DIAZ, EYA | ADDRESS ON FILE | | | | | |
| 32183 | ARCHILLA ISERN MD, RAFAEL J | ADDRESS ON FILE | | | | | |
| 614163 | ARCHILLA MARKETING | P O BOX 5081 | | | CAGUAS | PR | 00725 |
| 32184 | ARCHILLA MELENDEZ, LUIS | ADDRESS ON FILE | | | | | |
| 32185 | ARCHILLA MOLINA, WILDALIS | ADDRESS ON FILE | | | | | |
| 32186 | ARCHILLA MONTES, ANGEL | ADDRESS ON FILE | | | | | |
| 780004 | ARCHILLA MONTES, FRANCISCA | ADDRESS ON FILE | | | | | |
| 32188 | ARCHILLA ORTEGA, ANGEL | ADDRESS ON FILE | | | | | |
| 32189 | ARCHILLA PABON, MARIA | ADDRESS ON FILE | | | | | |
| 32190 | ARCHILLA PABON, MARIA E. | ADDRESS ON FILE | | | | | |
| 32191 | ARCHILLA PABON, MARIA ENERY | ADDRESS ON FILE | | | | | |
| 32192 | ARCHILLA PAGAN, DELVIS | ADDRESS ON FILE | | | | | |
| 32193 | ARCHILLA PAGAN, DIANA | ADDRESS ON FILE | | | | | |
| 32194 | ARCHILLA PAPER | PO BOX 364253 | | | SAN JUAN | PR | 00936-4253 |
| 32196 | ARCHILLA PAPER CORP | PO BOX 4253 | | | SAN JUAN | PR | 00936 |
| 32197 | ARCHILLA PAPER CORP | URB VILLA MAR | A O 22 CALLE MARGINAL | | CAROLINA | PR | 00979 |
| 831196 | Archilla Paper Corp. | P.O. Box 364253 | | | San Juan | PR | 00936 |
| 32198 | ARCHILLA QUINONES, BRUNILDA | ADDRESS ON FILE | | | | | |
| 32200 | ARCHILLA RIVERA, HAYDEE | ADDRESS ON FILE | | | | | |
| 32199 | ARCHILLA RIVERA, HAYDEE | ADDRESS ON FILE | | | | | |
| 32201 | ARCHILLA RIVERA, JOSE | ADDRESS ON FILE | | | | | |
| 32202 | ARCHILLA RIVERA, MILVIA YAMILA | ADDRESS ON FILE | | | | | |
| 32203 | ARCHILLA RIVERA, RAMON A | ADDRESS ON FILE | | | | | |
| 32204 | ARCHILLA RIVERA, RAMON A. | ADDRESS ON FILE | | | | | |
| 32205 | ARCHILLA RIVERA, WILFREDO | ADDRESS ON FILE | | | | | |
| 32206 | ARCHILLA RIVERA, ZORAIDA | ADDRESS ON FILE | | | | | |
| 32207 | ARCHILLA RODRIGUEZ, REYNALDO | ADDRESS ON FILE | | | | | |
| 32208 | Archilla Rodriguez, William A. | ADDRESS ON FILE | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 32209 | ARCHILLA RONDA, KRIZIA M | ADDRESS ON FILE | | | | | | | |
| 32210 | ARCHILLA TRINIDAD, HARRY | ADDRESS ON FILE | | | | | | | |
| 1599597 | Archilla Trinidad, Harry | ADDRESS ON FILE | | | | | | | |
| 32211 | ARCHILLA TRINIDAD, HARRY E | ADDRESS ON FILE | | | | | | | |
| 32212 | ARCHILLA VALENTIN, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 1669198 | ARCHILLA VAZQUEZ, ELBA I. | ADDRESS ON FILE | | | | | | | |
| 32213 | ARCHILLAVALENTIN, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 614165 | ARCHIMOVIL DE PR DIV DE HOPRI INC | AVE ISLA VERDE L 2 | PMB 432 5900 | | | CAROLINA | PR | 00979-4901 | |
| 32214 | ARCHIMOVIL SYSTEMS OF P R | AVE PONCE DE LEON | 1663 APT 704 | | | SANTURCE | PR | 00909 | |
| 32215 | ARCHIMOVIL SYSTEMS OF P R | VILLA FONTANA | 5X 35 AVE SANCHEZ OSORIO | | | CAROLINA | PR | 00983 | |
| 32216 | ARCHIPIELAGO DEL CARIBE TAXI C | RR 7 PO BOX 2709 | | | | TOA ALTA | PR C | 00953 | |
| 32217 | ARCHIPIELAGO DEL CARIBE TAXI C | URB VILLAMAR | 3 CALLE MAR DE CHINA | | | CAROLINA | PR | 00979 | |
| 32218 | ARCHIRED | PO BOX 21560 | | | | SAN JUAN | PR | 00931-1560 | |
| 614166 | ARCHITECHNIKA | 53 ALHAMBRA | | | | SAN JUAN | PR | 00917 | |
| 32220 | ARCHITECTURAL BASIC | PO BOX 900 | | | | GUAYNABO | PR | 00970-0900 | |
| 614167 | ARCHITECTURAL BASICS | 139 AVE CARLOS CHARDON | | | | SAN JUAN | PR | 00918-0902 | |
| 614168 | ARCHITECTURAL BASICS | P O BOX 900 | | | | GUAYNABO | PR | 00970-0900 | |
| 614169 | ARCHITECTURAL DEVELOPM ONE CORP | ARQUITECTO WILFREDO RODRIGUEZ | P O BOX 360593 | | | SAN JUAN | PR | 00936-0593 | |
| 32219 | ARCHITECTURAL ENGINEERING DESIGN GROUP P S C | PO BOX 360593 | | | | SAN JUAN | PR | 00936-0593 | |
| 614170 | ARCHITECTURAL PAINT DESIGNERS | 573 AVE HOSTOS | | | | SAN JUAN | PR | 00918 | |
| 614171 | ARCHITECTURAL SYSTEMS | PMC SUITE 433 | B 2 TABUNUCO ST | | | GUAYNABO | PR | 00968-0004 | |
| 32221 | ARCHITECTURAL SYSTEMS INC | PO BOX 361526 | | | | SAN JUAN | PR | 00936 | |
| 614172 | ARCHITECTURAL WORKS CORP | CAPARRA HILLS | J 1 CALLE UCARES | | | GUAYNABO | PR | 00968 | |
| 614173 | ARCHITEK PSC CORP | P O BOX 192671 | | | | SAN JUAN | PR | 00919-2671 | |
| 32222 | ARCHITEK,PSC | PO BOX 192671 | | | | SAN JUAN | PR | 00919 | |
| 32223 | ARCHIZAEL GONZALEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 614174 | ARCHTECH DEVELOPMENT GROUP S E | COND PUERTO DE CONDADO | 1095 CALLE WILSON STE 202 | | | SAN JUAN | PR | 00907-1799 | |
| 1881866 | Archview ERISA Master Fund Ltd. | ADDRESS ON FILE | | | | | | | |
| 1881866 | Archview ERISA Master Fund Ltd. | ADDRESS ON FILE | | | | | | | |
| 1901703 | Archview Fund L.P. | ADDRESS ON FILE | | | | | | | |
| 1901703 | Archview Fund L.P. | ADDRESS ON FILE | | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1845404 | Archview Master Fund Ltd | ADDRESS ON FILE | | | | | | | |
| 1845404 | Archview Master Fund Ltd | ADDRESS ON FILE | | | | | | | |
| 614175 | ARCHY E FEBUS COLON | ADDRESS ON FILE | | | | | | | |
| 32224 | ARCIA URBAEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 614176 | ARCIDES DE JESUS MARTINEZ | P O BOX 9023494 | | | | SAN JUAN | PR | 00902-3494 | |
| 614177 | ARCIDES VALENTIN ESTRADA | HC 01 BOX 16454 | | | | AGUADILLA | PR | 00603 | |
| 614178 | ARCIDIA NIEVES PELLOT | HC 4 BOX 46092 | | | | AGUADILLA | PR | 00603 | |
| 614179 | ARCILA ROMAN ARCE | HC 80 BOX 8602 | | | | DORADO | PR | 00646 | |
| 614180 | ARCILIA CENTENO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 614181 | ARCILIA GONZALEZ AROCHO | 5104 6TH AVE | | | | BROOKLYN | NY | 11220 | |
| 32225 | ARCILIARES ACOSTA, JOSE | ADDRESS ON FILE | | | | | | | |
| 614182 | ARCILIO ALVARADO | P O BOX 366305 | | | | SAN JUAN | PR | 00936-6305 | |
| 32226 | ARCINIEGAS REYES, LORENA | ADDRESS ON FILE | | | | | | | |
| 32227 | ARCIS ENGINEERING GROUP P S C | PO BOX 194000 PMB 334 | | | | SAN JUAN | PR | 00919-4000 | |
| 32228 | ARCO | POBOX 21414 | | | | HATO REY | PR | 00928-1414 | |
| 32229 | ARCO / LYDIA M RAMIS GONZALEZ | ADM PARA LA REVITALIZACION | DE LAS COMUNIDADES | | | SAN JUAN | PR | 00902 | |
| 32230 | ARCO ALONSO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 32231 | Arco Capital Management LLC | 48 Road 165, CITY VIEW PLAZA II, Suite 4025 | | | | Guaynabo | PR | 00968 | |
| 32232 | ARCO CARIBE ARCHITECTS | COND LOS PINOS WEST | APT 10 H | | | CAROLINA | PR | 00979 | |
| 614183 | ARCO SUPPLY | P O BOX 10519 | | | | SAN JUAN | PR | 00922 | |
| 614185 | ARCO SUPPLY INC | PO BOX 10519 | | | | SAN JUAN | PR | 00922 | |
| 614184 | ARCO SUPPLY INC | PO BOX 9357 | | | | SANTURCE | PR | 00908 | |
| 614186 | ARCO TRANSMISSION | AVE BARBOSA | 195 CALLE FRANCIA | | | SAN JUAN | PR | 00917 | |
| 32233 | ARCOIRIS DE ESPERANZA INC. | CALLE O 131-133 BASE RAMEY | | | | AGUADILLA | PR | 00603 | |
| 840985 | ARCOIRIS PAINTING | PO BOX 2081 | | | | BAYAMON | PR | 00960-2081 | |
| 840986 | ARCONAS CORPORATION | 5700 KEATON CRESCENT | | | | MISSISSAUGA | ON | L5R 3H5 | CANADA |
| 32234 | ARCOR PROFESIONAL SERVICE | PO BOX 10000 PMB 093 | | | | CAYEY | PR | 00737-9601 | |
| 614187 | ARCOS DEL CARIBE | P O BOX 741 | | | | SAINT JUST | PR | 00978 | |
| 32235 | ARCOS DORADOS PUERTO RICO INC | 300 FELISA RINCON DE GAUTIER AVE | SUITE 10 | | | SAN JUAN | PR | 00926-5970 | |
| 2150406 | ARCOS DORADOS PUERTO RICO LLC | ATTN: ALEJANDRO YAPUR | MONTEHIEDRA OFFICE CENTRE | 300 AVENUE FLISA RNCN # 10 RIO | | PIEDRAS | PR | 00925 | |
| 2150404 | ARCOS DORADOS PUERTO RICO LLC | ATTN: JAVIER VILARINO, ESQ. FRANCSICSO SAN MIGUEL ORTIZ, ESQ. | P.O. BOX 9022515 | | | SAN JUAN | PR | 00902-2515 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 32236 | ARCOS DORADOS PUERTO RICO LLC | MONTEHIEDRA 9615 ROMERO | | | SAN JUAN | PR | 00926 | |
| 2150405 | ARCOS DORADOS PUERTO RICO LLC | MONTEHIEDRA OFFICE CENTRE | 9615 LOS ROMEROS AVENUE, SUITE 307 | | SAN JUAN | PR | 00926-7031 | |
| 32237 | ARCOS HERNANDEZ, KEVIN | ADDRESS ON FILE | | | | | | |
| 839165 | ARCSUN INC | HC 03 BOX 2076 | | | PONCE | PR | 00731 | |
| 614188 | ARDELLE FERRER NEGRETTI | PO BOX 9021112 | | | SAN JUAN | PR | 00902-1112 | |
| 32238 | ARDILA MORRONE, CLARA | ADDRESS ON FILE | | | | | | |
| 32239 | ARDIN DUARTE, CARMEN | ADDRESS ON FILE | | | | | | |
| 32240 | ARDIN MATTA, WILMA | ADDRESS ON FILE | | | | | | |
| 32241 | ARDIN PAUNETO, AIXA | ADDRESS ON FILE | | | | | | |
| 614189 | ARDINGER CONSULTANTS & ASSOCIATES | P O BOX 308 | | | COLUMBIA | MD | 21045 | |
| 32242 | ARDIS ADED CRUZ TANON | ADDRESS ON FILE | | | | | | |
| 32243 | ARDON SABILLON, KEREN J | ADDRESS ON FILE | | | | | | |
| 614190 | ARDV INC HACIENDO NEGOCIOS COMO BTS | URB LA CUMBRE | PMB 138 273 SIERRA MORENA | | SAN JUAN | PR | 00926 | |
| 32244 | ARDYCE DEL C RIVERA GUZMAN | ADDRESS ON FILE | | | | | | |
| 840987 | ARE AIR CONDITIONING | ESQ ANTONIO LOPEZ | 60 CALLE MAUNES | | HUMACAO | PR | 00791 | |
| 614191 | ARE AUTO AIRE | 60 CALLE MAUVEZ | | | HUMACAO | PR | 00791 | |
| 614192 | AREA DE DES Y CONSERV REC EL CARIBE INC | SUITE 102 | 2200 AVE PEDRO ALBIZU CAMPOS | | MAYAGUEZ | PR | 00680-5470 | |
| 2163558 | AREA LOCAL DE DESAROLLO LABORAL-PONCE | APARTADO 331709 | | | PONCE | PR | 00733-1709 | |
| 838156 | AREA LOCAL DE DESAROLLO LABORAL-PONCE | CASA ALCALDIA | FRENTE PLAZA LAS DELICIAS | | PONCE | PR | 00733 | |
| 2137501 | AREA LOCAL DE DESAROLLO LABORAL-PONCE | CORPORACION DE EMPRESAS MUNICIPALES DEL MUNICIPIO AUTONOMO DE PONCE, INC. | APARTADO 331709 | | PONCE | PR | 00733-1709 | |
| 2138108 | AREA LOCAL DE DESAROLLO LABORAL-PONCE | CORPORACION DE EMPRESAS MUNICIPALES DEL MUNICIPIO AUTONOMO DE PONCE, INC. | CASA ALCALDIA | FRENTE PLAZA LAS DELICIAS | PONCE | PR | 00733 | |
| 32245 | AREA LOCAL DE DESARROLLO LABORAL NORTE | CENTRAL ARECIBO | PO BOX 9933 COTTO STATION | | ARECIBO | PR | 00612-9933 | |
| 32246 | AREA LOCAL DESARROLLO LABORAL CAROLINA | PO BOX 899 | | | CAROLINA | PR | 00986 | |
| 614193 | AREA RECREATIVA MONTE FRIO INC | URB CANA | OO 25 CALLE 3 | | BAYAMON | PR | 00956 | |
| 32247 | ARECELI MEDINA CLAUDIO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 32248 | ARECELIS MUNOZ LUCIANO | ADDRESS ON FILE | | | | | |
| 32249 | ARECELIS PEREZ MUNIZ | ADDRESS ON FILE | | | | | |
| 614194 | ARECELIS ROSARIO RIVERA | HC 2 BOX 45314 | | | VEGA BAJA | PR | 00693 |
| 614195 | ARECELYS CRUZ ALICEA | BOX 570 | | | CIDRA | PR | 00739 |
| 32250 | ARECES MALLEA, ALBERTO | ADDRESS ON FILE | | | | | |
| 32251 | ARECES PERNAS MD, MANUEL | ADDRESS ON FILE | | | | | |
| 32252 | ARECHE DE REGLA, DENNIS | ADDRESS ON FILE | | | | | |
| 32253 | ARECHE DEL ROSARIO, MAYRA | ADDRESS ON FILE | | | | | |
| 32254 | ARECHE ESPIRITUSANTO, ASUNCION | ADDRESS ON FILE | | | | | |
| 614197 | ARECIBO AUTO AIR CONDITIONING | PO BOX 142602 | | | ARECIBO | PR | 00614-2602 |
| 614198 | ARECIBO BEAUTY SUPPLY INC | PO BOX 982 | | | ARECIBO | PR | 00613 |
| 614199 | ARECIBO BLUMBING SERVICES | PO BOX 1701 | | | ARECIBO | PR | 00613 |
| 614200 | ARECIBO BUILDING CORP | PO BOX 362007 | | | SAN JUAN | PR | 00936 |
| 614196 | ARECIBO C P R Y EDUCACION CONTINUA INC | P O BOX 140646 | | | ARECIBO | PR | 00614-0646 |
| 614201 | ARECIBO CHRISTIAN ACADEMY | P O BOX 9174 | COTTO STATION | | ARECIBO | PR | 00613 |
| 614203 | ARECIBO CINEMA CORP | 1512 AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00909 |
| 614204 | ARECIBO COOLING | VILLAS DE SAN FRANCISCO | PMB 62789 SUITE 105 AVE DE DIEGO | | SAN JUAN | PR | 00927 |
| 32255 | ARECIBO COUNTRY CLUB | 812 JOSE A CEDENO | | | ARECIBO | PR | 00612 |
| 840988 | ARECIBO COUNTRY CLUB | PO BOX 861 | | | ARECIBO | PR | 00613 |
| 614206 | ARECIBO DIECAST | PO BOX 1731 | | | ARECIBO | PR | 00613-1731 |
| 32256 | ARECIBO ELECTRIC SUPPLY | 952 AVE SAN LUIS | | | ARECIBO | PR | 00612 |
| 32257 | ARECIBO ELECTRIC SUPPLY | AVE SAN LUIS 952 | | | ARECIBO | PR | 00612 |
| 32258 | ARECIBO ELECTRONIC | PO BOX 1787 | | | ARECIBO | PR | 00613 |
| 614207 | ARECIBO FIESTA RENTAL | URB VILLA SERENA | O 9 CALLE LIRIO | | ARECIBO | PR | 00612 |
| 32259 | ARECIBO HEALTH MEDICAL EQUIPMENT | PO BOX 2848 | | | ARECIBO | PR | 00613 |
| 32260 | ARECIBO HEALTH MEDICAL EQUIPMENT CO | BUENOS AIRES | 319 CALLE JUAN RAMON FIGUEROA | | ARECIBO | PR | 00612 |
| 32261 | ARECIBO HEALTH MEDICAL EQUIPMENT CO | PO BOX 2848 | | | ARECIBO | PR | 00613 |
| 32262 | ARECIBO HEALTH MEDICAL EQUIPMENT INC. | BOX 2848 | | | ARECIBO | PR | 00613 |
| 614208 | ARECIBO HYDRAULIC CENTER INC | 1053 BO SANTANA | | | ARECIBO | PR | 00612 |
| 614209 | ARECIBO LUMBER YARD INC | PO BOX 535 | | | ARECIBO | PR | 00613 |
| 1593888 | Arecibo Medical Home Care | Eyleen Rodriguez Lugo | PO Box 10447 | | Ponce | PR | 00732 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32263 | ARECIBO MEDICAL HOME CARE | PO BOX 141597 | | | | ARECIBO | PR | 00614 | |
| 614210 | ARECIBO OFFICE MACHINE | PO BOX 3248 | | | | ARECIBO | PR | 00613 | |
| 614211 | ARECIBO OPTICAL | 207 AVE JOSE DE DIEGO | | | | ARECIBO | PR | 00612 | |
| 32264 | ARECIBO ORTHOPEDIC & PROSTHETIC CENTER INC. | 317 AVE JOSE DE DIEGO | | | | ARECIBO | PR | 00612 | |
| 614213 | ARECIBO OUT BOARDS CLUB INC/JOSE A NORA | BO ISLOTE | CARR 681 RAMAL 655 | | | ARECIBO | PR | 00613 | |
| 614212 | ARECIBO OUT BOARDS CLUB INC/JOSE A NORA | BO ISLOTE | | | | ARECIBO | PR | 00612 | |
| 614214 | ARECIBO OUT BOARDS CLUB INC/JOSE A NORA | PO BOX 3327 | | | | ARECIBO | PR | 00613 | |
| 614215 | ARECIBO PLUMBING SERVICES | PO BOX 1701 | | | | ARECIBO | PR | 00612-1701 | |
| 614216 | ARECIBO POSTFORMING | OCEAN VIEW | F 14 CALLE 3 | | | ARECIBO | PR | 00612 | |
| 614217 | ARECIBO PRINTING | PO BOX 455 | | | | ARECIBO | PR | 00613-0455 | |
| 614219 | ARECIBO QUALITY CONCRETE | C/O MARIE E. STOKES | GERENTE DE CUENTAS | PO BOX 2072 | | BARCELONETA | PR | 00617 | |
| 614218 | ARECIBO QUALITY CONCRETE | PO BOX 442 | | | | ARECIBO | PR | 00613 | |
| 32265 | ARECIBO RADIOLOGY | CARRETRERA NUM 2 KM 80.1 | | | | ARECIBO | PR | 00612 | |
| 614220 | ARECIBO RADIOLOGY IMAGING CENTER | P O BOX 141899 | | | | ARECIBO | PR | 00614 | |
| 2163560 | ARECIBO SENIOR HOUSING INVESTORS, LP | BBVA TOWER 254 MUÑOZ RIVERA AVE. | | | | SAN JUAN | PR | 00918 | |
| 838749 | ARECIBO SENIOR HOUSING INVESTORS, LP | C/O FGR CORPORATION SERVICES INC. | BBVA TOWER 254 MUÑOZ RIVERA AVE. | | | SAN JUAN | PR | 00918 | |
| 2138110 | ARECIBO SENIOR HOUSING INVESTORS, LP | THE PRENTICE-HALL CORPORATION SYSTEM, PUERTO RICO, INC. | BBVA TOWER 254 MUÑOZ RIVERA AVE. | | | SAN JUAN | PR | 00918 | |
| 2137502 | ARECIBO SENIOR HOUSING INVESTORS, LP | THE PRENTICE-HALL CORPORATION SYSTEM, PUERTO RICO, INC. | C/O FGR CORPORATION SERVICES INC. | BBVA TOWER 254 MUÑOZ RIVERA AVE. | | SAN JUAN | PR | 00918 | |
| 614221 | ARECIBO SWEET DONUTS | HC 6 BOX 97002 | | | | ARECIBO | PR | 00612 | |
| 614222 | ARECIBO VETERINARY CLINIC | PO BOX 142544 | | | | ARECIBO | PR | 00614 | |
| 32266 | AREDI E VALENTIN | ADDRESS ON FILE | | | | | | | |
| 32267 | AREIFA AHMED RASHID | ADDRESS ON FILE | | | | | | | |
| 32268 | AREISHA JUVETTE ORTIZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 32269 | AREIZAGA BRAVO, DARMA I | ADDRESS ON FILE | | | | | | | |
| 2090557 | Areizaga Bravo, Darma Ivette | ADDRESS ON FILE | | | | | | | |
| 32270 | AREIZAGA BRAVO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 32271 | AREIZAGA GARCIA, DORA | ADDRESS ON FILE | | | | | | | |
| 32272 | AREIZAGA GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32273 | AREIZAGA GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 32274 | AREIZAGA IGUINA, CARMEN G | ADDRESS ON FILE | | | | | | |
| 32275 | AREIZAGA MARCIAL, HECTOR LUIS | ADDRESS ON FILE | | | | | | |
| 32276 | AREIZAGA MARCIAL, MARIBEL | ADDRESS ON FILE | | | | | | |
| 32277 | AREIZAGA MONTALVO, LISMARY | ADDRESS ON FILE | | | | | | |
| 32278 | AREIZAGA MORALES, WILMARIE | ADDRESS ON FILE | | | | | | |
| 32279 | AREIZAGA ORTEGA, MICHAEL | ADDRESS ON FILE | | | | | | |
| 32280 | AREIZAGA RODRIGUEZ, OLGA | ADDRESS ON FILE | | | | | | |
| 780006 | AREIZAGA SALINA, ANA L | ADDRESS ON FILE | | | | | | |
| 32281 | AREIZAGA SALINAS, JOSE M | ADDRESS ON FILE | | | | | | |
| 32282 | AREIZAGA SALINAS, MAGDALENA | ADDRESS ON FILE | | | | | | |
| 780007 | AREIZAGA SALINAS, MAGDALENA | ADDRESS ON FILE | | | | | | |
| 32283 | AREIZAGA SALINAS, MARIA | ADDRESS ON FILE | | | | | | |
| 32284 | AREIZAGA SALINAS, MARITZA | ADDRESS ON FILE | | | | | | |
| 2026804 | Areizaga Salinas, Maritza | ADDRESS ON FILE | | | | | | |
| 32285 | Areizaga Soto, Gladys | ADDRESS ON FILE | | | | | | |
| 32286 | AREIZAGA VARGAS, ALEX | ADDRESS ON FILE | | | | | | |
| 32287 | AREIZAGA VELEZ, ARLEEN | ADDRESS ON FILE | | | | | | |
| 32288 | AREIZAGA VELEZ, ARLENE | ADDRESS ON FILE | | | | | | |
| 32289 | Areizaga-Torres, Miriam | ADDRESS ON FILE | | | | | | |
| 32290 | ARELI M NIEVES MONTANEZ | ADDRESS ON FILE | | | | | | |
| 614223 | ARELI NIEVES CARMONA / EQUIP LOS METS | CALLE RAMOS RIOS ROMA | PARC 168 | | | SABANA SECA | PR | 00952 |
| 32291 | ARELI SANTOS CINTRON | ADDRESS ON FILE | | | | | | |
| 32292 | ARELI TIRADO O'NEILL | ADDRESS ON FILE | | | | | | |
| 32293 | ARELIES M RIVERA BARBOSA | ADDRESS ON FILE | | | | | | |
| 614224 | ARELINE SOTO RAMOS | URB PALACIOS DEL PRADO | C 28 C/ GOLFO DE MEXICO | | | JUANA DIAZ | PR | 00795 |
| 32294 | ARELIS AGUILAR VELEZ | ADDRESS ON FILE | | | | | | |
| 32295 | ARELIS ALVARADO SANTOS | ADDRESS ON FILE | | | | | | |
| 32296 | ARELIS AMARO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 614225 | ARELIS AYALA COLON | P O BOX 8642 | | | | PONCE | PR | 00732 |
| 614226 | ARELIS CABRAL GARCIA Y/O HECTOR R HOYO | P O BOX 9020192 | | | | SAN JUAN | PR | 00902 |
| 32297 | ARELIS CARO VAZQUEZ / VICTOR PEREZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1542 of 2241

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32299 | ARELIS CLASS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 614227 | ARELIS COTTO PEREZ | ADDRESS ON FILE | | | | | | |
| 32300 | ARELIS CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 32301 | ARELIS DE JESUS RODRIGUEZ | COND PORTALES DEPARQUE ESCORIAL | 12 BLVD MEDIA LUNA APT 3403 | | | CAROLINA | PR | 00987 |
| 614228 | ARELIS DE JESUS RODRIGUEZ | HC 01 BOX 2840 | | | | JAYUYA | PR | 00664 |
| 614229 | ARELIS DE JESUS RODRIGUEZ | JARD DE BUENA VISTA | 77 CALLE 2 | | | BAYAMON | PR | 00956 |
| 32302 | ARELIS E. MARTIR NEGRON | ADDRESS ON FILE | | | | | | |
| 32303 | ARELIS FELICIANO ORTIZ | ADDRESS ON FILE | | | | | | |
| 614230 | ARELIS FIGUEROA COLON | LA CUMBRE | 497 AVE E POL SUITE 140 | | | SAN JUAN | PR | 00926 |
| 614231 | ARELIS FIGUEROA JIMENEZ | HC 56 BOX 5063 | | | | AGUADA | PR | 00602 |
| 614232 | ARELIS GANDIA SANTOS | VILLA BORINQUEN | PARC C 7 BOX V 1660 LA CENTRAL | | | CANOVANAS | PR | 00729 |
| 614233 | ARELIS GONZALEZ RAMOS | VENUS GARDENS OESTE | BB 10 CALLE A | | | SAN JUAN | PR | 00926 |
| 614234 | ARELIS HERNANDEZ RIVERA | HC 1 BOX 3190 | | | | JAYUYA | PR | 00664 |
| 32304 | ARELIS HERNANDEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 1256288 | ARELIS HERNANDEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 614235 | ARELIS I AROCHO MONTES | ADDRESS ON FILE | | | | | | |
| 32305 | ARELIS I ROSARIO TORRES | ADDRESS ON FILE | | | | | | |
| 614236 | ARELIS JUARBE CRUZ | URB VISTA BELLA | G 28 CALLE 6 | | | BAYAMON | PR | 00956 |
| 32307 | ARELIS L GASCOT CRUZ | ADDRESS ON FILE | | | | | | |
| 32306 | ARELIS L GASCOT CRUZ | ADDRESS ON FILE | | | | | | |
| 840989 | ARELIS LOPEZ MALDONADO | VILLAS DE RIO VERDE | Z19 CALLE 25 | | | CAGUAS | PR | 00725-6472 |
| 32308 | ARELIS M HERNANDEZ ROSADO | ADDRESS ON FILE | | | | | | |
| 614237 | ARELIS M TAPIA MELENDEZ | URB LEVITTOWN | DC13 CALLE LAGO GARZAS | | | TOA BAJA | PR | 00949 |
| 32309 | ARELIS MARTINEZ DIEZ DE ANDINO | ADDRESS ON FILE | | | | | | |
| 614238 | ARELIS MARTINEZ RAMOS | HC 71 BOX 2483 | | | | NARANJITO | PR | 00719 |
| 614239 | ARELIS MORALES RIVERA | RES LAS GARDENIAS | EDF 6 APT 143 | | | BAYAMON | PR | 00959 |
| 32310 | ARELIS MORALES VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 32311 | ARELIS NIEVES CANCEL | ADDRESS ON FILE | | | | | | |
| 32312 | ARELIS NIEVES FELICIANO | ADDRESS ON FILE | | | | | | |
| 32313 | ARELIS OLMEDA JIMENEZ | ADDRESS ON FILE | | | | | | |
| 32314 | ARELIS OLMEDA JIMENEZ | ADDRESS ON FILE | | | | | | |
| 614240 | ARELIS OYOLA ORTIZ | BO CAMPANILLAS | 347 CALLE FORTALEZA | | | TOA BAJA | PR | 00949 |
| 614241 | ARELIS OYOLA RUIZ | HC 09 BOX 61388 | | | | CAGUAS | PR | 00725 |
| 614242 | ARELIS R MANCEBO PEREZ | URB VILLAS DE BUENA VISTA | D 18 CALLE APOLO | | | BAYAMON | PR | 00957 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32315 | ARELIS RAMOS MORALES | ADDRESS ON FILE | | | | | | |
| 614243 | ARELIS RAMOS RIVERA | LAS HORTENCIAS | 217 MIRADERO | | | MAYAGUEZ | PR | 00682 |
| 32316 | ARELIS RIVERA MATOS | HOSPITAL DE PSIQUIATRIA | PO BOX. 2100 | | | SAN JUAN | PR | 00922-2100 |
| 614244 | ARELIS RIVERA MATOS | PO BOX 17803 | | | | RIO GRANDE | PR | 00745 |
| 614245 | ARELIS RIVERA ORTIZ | 70 CALLE GRAND STAND | | | | COAMO | PR | 00769 |
| 614246 | ARELIS RODRIGUEZ MORALES | HC 2 BOX 13317 | | | | LAJAS | PR | 00667 |
| 840990 | ARELIS ROSA FLORES | HC 1 BOX 8890 | | | | RIO GRANDE | PR | 00745-9603 |
| 614247 | ARELIS ROSARIO | H 24 BUENA VISTA APARTMENTS | | | | GURABO | PR | 00778-2129 |
| 614248 | ARELIS ROSARIO | PO BOX 70184 | | | | SAN JUAN | PR | 00936 |
| 32317 | ARELIS RUIZ | ADDRESS ON FILE | | | | | | |
| 614249 | ARELIS SANTIAGO FEBRES | HC 02 BOX 14598 | | | | CAROLINA | PR | 00985 |
| 32318 | ARELIS SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | |
| 32319 | ARELIS SOTO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 614250 | ARELIS SOTO RIVERA | P O BOX 59 | | | | JAYUYA | PR | 00664 |
| 614251 | ARELIS V AGUAYO / CARMEN VIRELLA | URB EL PLANTIO | B 11 CALLE CUPEY | | | TOA BAJA | PR | 00949 |
| 32320 | ARELIS VAZQUEZ CASTRO | ADDRESS ON FILE | | | | | | |
| 32320 | ARELIS VAZQUEZ CASTRO | ADDRESS ON FILE | | | | | | |
| 32321 | ARELIS VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 32322 | ARELISS ROSADO AMARO | CARR. 852 KM.1.8 | BO.QUEBRADA GRANDE | SECTOR MUNDO TROPICAR | | TRUJILLO ALTO | PR | 00976 |
| 614252 | ARELISS ROSADO AMARO | PO BOX 958 | | | | TRUJILLO ALTO | PR | 00977-0958 |
| 32323 | ARELISSE PENALOSA MEDINA | ADDRESS ON FILE | | | | | | |
| 32324 | ARELIZ ACEVEDO GUERRERO | ADDRESS ON FILE | | | | | | |
| 614253 | ARELIZ CARDONA AGOSTINI | VILLA ANGELICA | 16 DR CARBONELL | | | MAYAGUEZ | PR | 00680 |
| 32325 | ARELIZ GARCIA SANTOS | ADDRESS ON FILE | | | | | | |
| 614254 | ARELIZ M SOLERO RODRIGUEZ | ALTURAS DE CUPEY | EDIF 3 APTO 25 | | | SAN JUAN | PR | 00926 |
| 32326 | ARELIZ TORRES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 614255 | ARELY REYES GARCIA | ADDRESS ON FILE | | | | | | |
| 32327 | ARELY ROSARIO DIAZ | ADDRESS ON FILE | | | | | | |
| 32328 | ARELYS ARRIAGA ESTEVA | ADDRESS ON FILE | | | | | | |
| 32329 | ARELYS BADILLO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 32330 | ARELYS BARROSO PEREZ | ADDRESS ON FILE | | | | | | |
| 32331 | ARELYS CABRERA SERRANO | ADDRESS ON FILE | | | | | | |
| 32332 | ARELYS CAMPOS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 614256 | ARELYS CLASS RODRIGUEZ | EXT FOREST HILLS | H A 472 CALLE CUBA | | | BAYAMON | PR | 00959 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 614257 | ARELYS DIAZ BERRIOS | PMB 240 P O BOX 1999 | | | | BARRANQUITAS | PR | 00794 | |
| 32333 | ARELYS E NIEVES PEREZ | ADDRESS ON FILE | | | | | | | |
| 32334 | ARELYS ENID MUNIZ LEBRON | CALLE PEDRO HERNANDEZ #83 | URB. KENNEDY | | | QUEBRADILLA | PR | 00678 | |
| 614258 | ARELYS ENID MUNIZ LEBRON | URB KENNEDY | 83 CALLE PEDRO HERNANDEZ | | | QUEBRADILLA | PR | 00678 | |
| 614259 | ARELYS FLORES RODRIGUEZ | RR 3 BOX 3458 | | | | SAN JUAN | PR | 00926 | |
| 32335 | ARELYS J GARCIA LAGO | ADDRESS ON FILE | | | | | | | |
| 32336 | ARELYS L MONTANEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 32337 | ARELYS LABOY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 32338 | ARELYS MEDINA MORALES | ADDRESS ON FILE | | | | | | | |
| 614260 | ARELYS PADILLA CANDELARIA | 173 CORDOVA DAVILA | | | | MANATI | PR | 00674 | |
| 32339 | ARELYS RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 32340 | ARELYS RODRIGUEZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 32341 | ARELYS RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 32342 | ARELYS RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 614261 | ARELYS RODRIGUEZ VAZQUEZ | ALTS DE BUCAVABONES | 3 W 1 C/ 41 | | | TOA ALTA | PR | 00953 | |
| 840992 | ARELYS ROSADO GONZALEZ | PO BOX 360047 | | | | SAN JUAN | PR | 00936-0047 | |
| 614262 | ARELYS ROSARIO | BO OBRERO | 725 CALLE DOLORES | | | SAN JUAN | PR | 00915 | |
| 32343 | ARELYS SIERRA NATAL | ADDRESS ON FILE | | | | | | | |
| 32344 | ARELYS TORRES O'FARRIL | ADDRESS ON FILE | | | | | | | |
| 32345 | AREMAR PARRA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 32346 | AREN, INC. DBA IGLESIA MI CASA DE ORACIO | PO BOX 9066574 | | | | SAN JUAN | PR | 00906-6574 | |
| 32347 | ARENA BUS LUNE INC. JOSE RIVERA PEREZ | LCDO. MANUEL FERNANDEZ MEJIAS | 2000 CARR 8177 SUITE 26-246 | | | GUAYNABO | PR | 00966 | |
| 32348 | ARENA CONSTRUCTION LLC | P O BOX 360688 | | | | SAN JUAN | PR | 00907 | |
| 32349 | ARENA CORDERO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 32350 | ARENA FRANCECHI, JOSE | ADDRESS ON FILE | | | | | | | |
| 32351 | ARENA RAMOS, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 32352 | Arena Rivera, Roberto | ADDRESS ON FILE | | | | | | | |
| 614263 | ARENA Y PIEDRA PARIS | BDA ISRAEL | 249 AVE BARBOSA B | | | SAN JUAN | PR | 00917 | |
| 32353 | ARENADO RODRIGUEZ, BELKIS | ADDRESS ON FILE | | | | | | | |
| 32355 | ARENADO TABLADA, ALEX | ADDRESS ON FILE | | | | | | | |
| 32354 | ARENADO TABLADA, ALEX | ADDRESS ON FILE | | | | | | | |
| 32356 | ARENADO TABLADO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 32357 | ARENAL CRUZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 32358 | ARENALDE ARAUS, MARGARITA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1545 of 2241

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 614264 | ARENAMAR SUN BAY CAFE | H C 02 BOX 12325 | | | | | VIEQUES | PR | 00765 |
| 32359 | ARENAMAR SUN BAYS CAFE | HC 02 BOX 12325 | | | | | VIEQUEZ | PR | 00765 |
| 32360 | ARENAS ACEVEDO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 32361 | ARENAS ACOSTA, JOSE | ADDRESS ON FILE | | | | | | | |
| 32362 | ARENAS ALICEA, AGNES | ADDRESS ON FILE | | | | | | | |
| 32363 | ARENAS ARROYO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 614265 | ARENAS BUS LINE | RR 01 BOX 3405 | | | | | CIDRA | PR | 00739 |
| 1593422 | Arenas Bus Line, Inc. | Manuel Fernandez - Attorney | 1404 Ave Paz Granela, Suite 2 PMB 246 | | | | San Juan | PR | 00921 |
| 1593422 | Arenas Bus Line, Inc. | RR 01 Box 3405 | | | | | Cidra | PR | 00739 |
| 32365 | ARENAS BUS LINES, INC. | RR-01 BOX 3405 | | | | | CIDRA | PR | 00739-0000 |
| 614266 | ARENAS DEL OESTE | PO BOX 1455 | | | | | ISABELA | PR | 00662 |
| 614267 | ARENAS DEL OTOAO | 192 AVE FERNANDO L RIVAS | | | | | UTUADO | PR | 00641 |
| 32366 | ARENAS ESTRADA, ANA W. | ADDRESS ON FILE | | | | | | | |
| 32367 | ARENAS ESTRADA, ANA W. | ADDRESS ON FILE | | | | | | | |
| 32368 | ARENAS FORS, MARIA | ADDRESS ON FILE | | | | | | | |
| 32369 | ARENAS FRAGOSO, MARGIE | ADDRESS ON FILE | | | | | | | |
| 32370 | ARENAS GOMEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 32371 | ARENAS GOMEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 32372 | ARENAS GONZALEZ, ALAN G. | ADDRESS ON FILE | | | | | | | |
| 852039 | ARENAS GONZALEZ, ALAN G. | ADDRESS ON FILE | | | | | | | |
| 32373 | ARENAS HERNANDEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 32374 | ARENAS HORTA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 32375 | Arenas Horta, Gabriel A | ADDRESS ON FILE | | | | | | | |
| 32376 | ARENAS LITARDO, CECILIA | ADDRESS ON FILE | | | | | | | |
| 32377 | Arenas Lucena, Isabel | ADDRESS ON FILE | | | | | | | |
| 2155123 | Arenas Mandry, Ileana | ADDRESS ON FILE | | | | | | | |
| 32378 | ARENAS MONSERRATE, RICARDO | ADDRESS ON FILE | | | | | | | |
| 1515076 | Arenas Montalvo, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 32379 | ARENAS MONTALVO, CARLOS JUAN | ADDRESS ON FILE | | | | | | | |
| 32380 | ARENAS NIEVES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 32381 | ARENAS NIEVES, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 32382 | ARENAS NIEVES, CINDY | ADDRESS ON FILE | | | | | | | |
| 32383 | ARENAS PONCE, JULIA M. | ADDRESS ON FILE | | | | | | | |
| 32384 | ARENAS QUIROS, CHARILY | ADDRESS ON FILE | | | | | | | |
| 32385 | ARENAS RIJOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 32386 | ARENAS RIJOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 32387 | ARENAS RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 32388 | ARENAS RODRIGUEZ, FRANCES S. | ADDRESS ON FILE | | | | | |
| 32389 | ARENAS RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | |
| 32390 | ARENAS RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | |
| 32391 | ARENAS RODRIGUEZ, FRANCISCO L. | ADDRESS ON FILE | | | | | |
| 32392 | ARENAS RUIZ, JEAN | ADDRESS ON FILE | | | | | |
| 32393 | ARENAS SOLLA, DANIEL | ADDRESS ON FILE | | | | | |
| 32394 | ARENAS TORO, BRAULIO | ADDRESS ON FILE | | | | | |
| 32395 | Arenas Vega, Jamirelys | ADDRESS ON FILE | | | | | |
| 2010497 | Arenas Vega, Jamirelys | ADDRESS ON FILE | | | | | |
| 614268 | ARENERA SAN ANTONIO | PO BOX 1839 | | | GUAYNABO | PR | 00970 |
| 614269 | ARENERO COLLORES INC Y ANCHOR FUNDING IN | PO BOX 367 | | | JAYUYA | PR | 00664 |
| 614270 | ARENERO DE LA MONTANA INC | PO BOX 542 | | | CIALES | PR | 00638 |
| 32396 | ARENERO ESTRELLA | ADDRESS ON FILE | | | | | |
| 614271 | ARENERO ESTRELLA INC | PO BOX 1839 | | | GUAYNABO | PR | 00970-1839 |
| 32397 | ARENITA PROPERTIES INC | BAYAMON MEDICAL PLAZA | 1845 CARR 2 STE 505 | | BAYAMON | PR | 00959 |
| 32398 | ARENSON MD, RICHARD | ADDRESS ON FILE | | | | | |
| 32399 | Ares Bouet, Stuart | ADDRESS ON FILE | | | | | |
| 780009 | ARES BROOKS, DIANA | ADDRESS ON FILE | | | | | |
| 32400 | ARES BROOKS, DIANA H | ADDRESS ON FILE | | | | | |
| 32401 | ARES BROOKS, DIANA M | MARIA CAPILLA BUZON 357 | JARDINES DE ORIENTE V 2 | | LAS PIEDRAS | PR | 00771 |
| 1418667 | ARES BROOKS, DIANA M | RALPHIE R. PÉREZ AGOSTO | 8 CALLE CRUZ ORTIZ STELLA (N) | | HUMACAO | PR | 00791-3938 |
| 32402 | ARES CANDELARIA, GILBERTO | ADDRESS ON FILE | | | | | |
| 780010 | ARES COLLAZO, DEVIN M | ADDRESS ON FILE | | | | | |
| 32403 | ARES CONDE, ARLEENE | ADDRESS ON FILE | | | | | |
| 32404 | ARES CRUZ, WILFREDO | ADDRESS ON FILE | | | | | |
| 32405 | ARES CUADRADO, LINDSY Y | ADDRESS ON FILE | | | | | |
| 780011 | ARES CUADRADO, LORNA | ADDRESS ON FILE | | | | | |
| 32407 | ARES DIAZ, MARIA C | ADDRESS ON FILE | | | | | |
| 1257772 | ARES GONZALEZ, JORGE | ADDRESS ON FILE | | | | | |
| 32408 | ARES GONZALEZ, LILIBETH | ADDRESS ON FILE | | | | | |
| 32409 | ARES MARTINEZ, GUILLERMO | ADDRESS ON FILE | | | | | |
| 32410 | ARES MENDOZA, YARELIS | ADDRESS ON FILE | | | | | |
| 780013 | ARES MORAN, NOEMI | ADDRESS ON FILE | | | | | |
| 32411 | ARES MORAN, NOEMI | ADDRESS ON FILE | | | | | |
| 780014 | ARES NUNEZ, JOHAIZA | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 32412 | ARES OTERO, ZELIDETH | ADDRESS ON FILE | | | | | | | |
| 780015 | ARES OTERO, ZELIDETH | ADDRESS ON FILE | | | | | | | |
| 32413 | Ares Perales, Sergio | ADDRESS ON FILE | | | | | | | |
| 32414 | Ares Perales, William | ADDRESS ON FILE | | | | | | | |
| 32415 | ARES PERES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 32416 | ARES PEREZ, ABELARDO | ADDRESS ON FILE | | | | | | | |
| 780016 | ARES PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1980313 | Ares Perez, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 32417 | ARES RODRIGUEZ, MACIELLE | ADDRESS ON FILE | | | | | | | |
| 32418 | Ares Rosario, Maria Del C | ADDRESS ON FILE | | | | | | | |
| 32419 | ARES RUIZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 780017 | ARES SANCHEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 32420 | ARES SOTO, MARTHA | ADDRESS ON FILE | | | | | | | |
| 32421 | ARES SOTO, SANTOS | ADDRESS ON FILE | | | | | | | |
| 780018 | ARES TORRES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 32422 | ARES TORRES, JULIO R | ADDRESS ON FILE | | | | | | | |
| 32423 | ARES TORRES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 32424 | ARES VEGA, LYSSIE | ADDRESS ON FILE | | | | | | | |
| 32425 | Ares Velazquez, Zoraida | ADDRESS ON FILE | | | | | | | |
| 32426 | Ares Villalongo, Ismael | ADDRESS ON FILE | | | | | | | |
| 32427 | ARES VILLALONGO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 32428 | ARESTIGUETA CARABALLO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 32429 | AREVALO ARCEO, AMAURY A | ADDRESS ON FILE | | | | | | | |
| 2219174 | Arevalo Cruz, Esperanza | ADDRESS ON FILE | | | | | | | |
| 2192566 | Arevalo Cruz, Olga | ADDRESS ON FILE | | | | | | | |
| 2220168 | Arevalo Cruz, Olga | ADDRESS ON FILE | | | | | | | |
| 32430 | Arevalo Diaz, Jesus E | ADDRESS ON FILE | | | | | | | |
| 1687410 | Arevalo Echevaria, Jose F. | ADDRESS ON FILE | | | | | | | |
| 32431 | Arevalo Echevarria, Jose F | ADDRESS ON FILE | | | | | | | |
| 32432 | Arevalo Echevarria, Juan | ADDRESS ON FILE | | | | | | | |
| 32433 | AREVALO ECHEVARRIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 780019 | AREVALO ECHEVARRIA, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 32434 | Arevalo Echevarria, Pedro F | ADDRESS ON FILE | | | | | | | |
| 2077018 | Arevalo Echevarria, Pedro F. | ADDRESS ON FILE | | | | | | | |
| 32435 | AREVALO FALCON, ANNE | ADDRESS ON FILE | | | | | | | |
| 32436 | AREVALO LOZANO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 32437 | AREVALO LOZANO, VIVIAN | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 32438 | AREVALO MARTINEZ, PEDRO N. | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32439 | AREVALO MERCADO, JOHN | ADDRESS ON FILE | | | | | | |
| 32440 | Arevalo Morales, Jose F | ADDRESS ON FILE | | | | | | |
| 32441 | AREVALO PUENTES, FABIO | ADDRESS ON FILE | | | | | | |
| 32442 | AREVALO ROIG MD, ALBERTO E | ADDRESS ON FILE | | | | | | |
| 32443 | AREVALO ROIG, JAVIER | ADDRESS ON FILE | | | | | | |
| 32444 | AREVALO TARDI, MODESTO | ADDRESS ON FILE | | | | | | |
| 32445 | AREVALO TORRES, DOMINGA | ADDRESS ON FILE | | | | | | |
| 32446 | Arevalo Velez, Pedro F | ADDRESS ON FILE | | | | | | |
| 2076708 | AREVATO ECHEVARRIA, JOSE F | ADDRESS ON FILE | | | | | | |
| 1441273 | Arey, Sheldon | ADDRESS ON FILE | | | | | | |
| 1441224 | Arey, Sheldon C | ADDRESS ON FILE | | | | | | |
| 614272 | AREYTO BALLET FOLKLORICO NATIONAL DE PR | P O BOX 366815 | | | | SAN JUAN | PR | 00936-6815 |
| 32447 | AREYTO EDUCATION SERVICES | MONTE VERDE | D5 CALLE 1 | | | TOA ALTA | PR | 00953 |
| 32448 | AREYTO EDUCATION SERVICES | PMB 135 PO BOX 607071 | | | | BAYAMON | PR | 00960-7071 |
| 32449 | AREYTO LANGUAGE SERV DBA FONT TRANSLATIO | 400 CALLE CALAF SUITE 268 | | | | SAN JUAN | PR | 00918-1314 |
| 32450 | AREYTO LANGUAGE SERVICES, INC | 400 CALLE JUAN CALAF STE 1 PMB 268 | | | | SAN JUAN | PR | 00918-1314 |
| 840993 | AREYTO LANGUAGE SERVICES, INC. | 400 CALLE CALAF STE 268 | | | | SAN JUAN | PR | 00918-1314 |
| 32451 | ARF COMMUNICATION DBA PDCO. EL EXPRESO | PO BOX 465 | | | | DORADO | PR | 00646-2133 |
| 614274 | ARF COMUNICATION /EL EXPRESSO | ADM FOMENTO COMERCIAL | P O BOX 9024275 | | | SAN JUAN | PR | 00902-4275 |
| 614273 | ARF COMUNICATION /EL EXPRESSO | P O BOX 465 | | | | DORADO | PR | 00646-0465 |
| 32452 | ARG II REAL ESTATE MANAGEMENT CORP | PO BOX 192564 | | | | SAN JUAN | PR | 00919 |
| 614275 | ARG PRECISION CORP | URB MONTECARLO | ME 1 PLAZA 11 | | | BAYAMON | PR | 00961 |
| 32453 | ARG PRECISION CORP. | PMB 911 PO BOX 2500 | | | | TOA BAJA | PR | 00951 |
| 614276 | ARGEL SANTIAGO DIAZ | ADDRESS ON FILE | | | | | | |
| 614277 | ARGELIA CRUZ QUILES | HC 1 BOX 2359 | | | | JAYUYA | PR | 00664 |
| 614278 | ARGELIA GARCIA VIDAL | URB TORRIMAR | 16 CALLE VALENCIA | | | GUAYNABO | PR | 00966 |
| 614279 | ARGELIA M MARRERO ROBLES | CAROLINA DE FAIR VIEW | AR 31 CALLE 216 | | | TRUJILLO ALTO | PR | 00976 |
| 614280 | ARGELIA NARVAEZ GONZALEZ | HC 08 BOX 751 | | | | PONCE | PR | 00731 |
| 32454 | ARGELIA RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 614281 | ARGELIA SUAREZ FERRER | BOX 151 | | | | LOIZA | PR | 00772 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 32455 | ARGELIA VELEZ QUINONES | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 840994 | ARGELIO A LOPEZ ROCA | 524 CALLE JUAN J. JIMENEZ | | | | SAN JUAN | PR | 00918 |
| 614282 | ARGELIO AMARO RAMOS | BO TUNBAO | BOX T 41 | | | MAUNABO | PR | 00707 |
| 614284 | ARGELIO LOPEZ ROCA | 524 CALLE JUAN J JIMENEZ | | | | SAN JUAN | PR | 00918 |
| 614283 | ARGELIO LOPEZ ROCA | PO BOX 366081 | | | | SAN JUAN | PR | 00936-6081 |
| 614285 | ARGELIO TORRES MALDONADO | URB CAPARRA TERRACE | 1533 CALLE 10 SO | | | SAN JUAN | PR | 00921 |
| 614286 | ARGELIS VARELA GALLOZA | HC 3 BOX 32781 | | | | AGUADA | PR | 00602 |
| 614287 | ARGEMIRO MATOS ROLON | URB BELLA VISTA | B 38 | | | AIBONITO | PR | 00705 |
| 614288 | ARGENIS A DIAZ MARTINEZ | BO SAN ANTONIO | HC 05 BOX 55358 | | | CAGUAS | PR | 00725 |
| 32456 | ARGENIS ACEVEDO ACEVEDO | HC 3 BOX 8517 | BO ACEITUNAS | | | MOCA | PR | 00676 |
| 32457 | ARGENIS BRUZON VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 32458 | ARGENIS CATALA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 614289 | ARGENIS J DE HOYOS RAMOS | ADDRESS ON FILE | | | | | | |
| 614290 | ARGENIS J DIAZ MEDINA | URB BONN HEIGHTS | D 49 CALLE 2 | | | CAGUAS | PR | 00725 |
| 32459 | ARGENIS M ROLDAN LUCCA | ADDRESS ON FILE | | | | | | |
| 614291 | ARGENIS MIRANDA MERCADO | ADDRESS ON FILE | | | | | | |
| 2175438 | ARGENIS PONCE CABAN | ADDRESS ON FILE | | | | | | |
| 614292 | ARGENIS ROLDAN MALDONADO | HC 30 BOX 31556 | | | | SAN LORENZO | PR | 00754 |
| 614293 | ARGENIS SERRANO GONZALEZ | HC 1 BOX 7335 | | | | BAJADERO | PR | 00616 |
| 32460 | ARGENIS YAMIL DELGADO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 32461 | ARGENTINA ALCANTARA PERALTA | ADDRESS ON FILE | | | | | | |
| 32462 | ARGENTINA GRILL INC | 141 CALLE ONEILL | | | | SAN JUAN | PR | 00918-2404 |
| 614294 | ARGENTINA PANIAGUA RUIZ | URB LAS AMERICAS | 969 CALLE SANTO DOMINGO | | | SAN JUAN | PR | 00921 |
| 614295 | ARGENTINA SANABRIA | URB SULTANA | 64 GIRALDA | | | MAYAGUEZ | PR | 00680 |
| 614296 | ARGENTUM CORPORATION | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 |
| 614297 | ARGENTUR ATA | P OP BOX 79701 | | | | CAROLINA | PR | 00984 |
| 614298 | ARGEO TOMAS QUINONES PEREZ | VILLA NEVAREZ | 1047 CALLE 18 | | | SAN JUAN | PR | 00927-5114 |
| 614299 | ARGIE DIAZ GONZALEZ | COLINAS DE FAIR VIEW | 4 Q 8 CALLE 218 | | | TRUJILLO ALTO | PR | 00976 |
| 32463 | ARGIRES MD , PERRY J | ADDRESS ON FILE | | | | | | |
| 32464 | ARGO RE LTD | ARGO HOUSE 110 | PITTS BAY RD | | | PEMBROKE | | HM08 | BERMUDA |
| 32465 | ARGON ELECTRIC | CALLE BREMA #55 | | | | RIO PIEDRAS | PR | 00927 |
| 32466 | ARGON MORTUARY SERVICES | URB.HACIENDAS DE GUAMNI CALLE 10 # 149 | | | | GUAYAMA | PR | 00784 |
| 32467 | Argonaut Insurance Company | 110 Pitts Bay Road | | | | Pembroke | HM | 08- | Bermuda |
| 32468 | Argonaut Insurance Company | Attn: Arnold Cottrell, Premiun Tax Contact | PO Box 469011 | | | San Antonio | TX | 78246-9011 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 32469 | Argonaut Insurance Company | Attn: Austin King, Circulation of Risk | PO Box 469011 | | San Antonio | TX | 78246-9011 |
| 32470 | Argonaut Insurance Company | Attn: Autin King , Regulatory Compliance Government | PO Box 469011 | | San Antonio | TX | 78246-9011 |
| 32471 | Argonaut Insurance Company | Attn: Barbara Sutherland, Vice President | PO Box 469011 | | San Antonio | TX | 78246-9011 |
| 32472 | Argonaut Insurance Company | Attn: Kelly Smith, Consumer Complaint Contact | PO Box 469011 | | San Antonio | TX | 78246-9011 |
| 32473 | Argonaut Insurance Company | c/o Adolfo Krans Associates, Inc, Agent for Service of Process | PO Box 469011 | | San Antonio | TX | 78246-9011 |
| 780021 | ARGONES CRUZ, JOSE | ADDRESS ON FILE | | | | | |
| 614300 | ARGOS PRODUCTIVITY SOLOTIONS INC | MSC 214 | URB LA CUMBRE 271 SIERRA MORENA | | SAN JUAN | PR | 00926-5542 |
| 32474 | ARGOS PRODUCTIVITY SOLOTIONS INC | MSC 214 URB LA CUMBRE 271 SIERRA MORENA | | | SAN JUAN | PR | 00926 |
| 32475 | ARGUEDAS ACEVEDO, VERONICA M | ADDRESS ON FILE | | | | | |
| 1669978 | Arguedas Acevedo, Veronica M | ADDRESS ON FILE | | | | | |
| 32476 | ARGUEDAS ACEVEDO, VICTORIA | ADDRESS ON FILE | | | | | |
| 2226847 | Arguelles Ayala, Maria | ADDRESS ON FILE | | | | | |
| 2215503 | Argüelles Ayala, Sylvia | ADDRESS ON FILE | | | | | |
| 32477 | ARGUELLES CORA, JUAN | ADDRESS ON FILE | | | | | |
| 32478 | ARGUELLES CORA, VIRMAR | ADDRESS ON FILE | | | | | |
| 32479 | ARGUELLES FELICIANO, MARCOS | ADDRESS ON FILE | | | | | |
| 32480 | ARGUELLES GARCIA, JUAN | ADDRESS ON FILE | | | | | |
| 32481 | ARGUELLES MASS, JOSE M. | ADDRESS ON FILE | | | | | |
| 32482 | ARGUELLES MONTERO, RAMON A | ADDRESS ON FILE | | | | | |
| 32483 | ARGUELLES MORALES, CARMEN M | ADDRESS ON FILE | | | | | |
| 32484 | ARGUELLES NEGRON, AUREA L | ADDRESS ON FILE | | | | | |
| 32485 | ARGUELLES NEGRON, CARMEN I | ADDRESS ON FILE | | | | | |
| 1650480 | Arguelles Negron, Carmen I. | ADDRESS ON FILE | | | | | |
| 32486 | ARGUELLES NEGRON, MARIANO | ADDRESS ON FILE | | | | | |
| 32487 | ARGUELLES OLIVERO, JOSE A | ADDRESS ON FILE | | | | | |
| 32488 | ARGUELLES PEREZ, DAVID | ADDRESS ON FILE | | | | | |
| 32489 | ARGUELLES RAMOS, MARIANO | ADDRESS ON FILE | | | | | |
| 32490 | ARGUELLES RIVERA, DAISIE L | ADDRESS ON FILE | | | | | |
| 32491 | ARGUELLES ROSALY, JERRY | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 766034 | ARGUELLES ROSALY, WILLIAM | ADDRESS ON FILE | | | | | | |
| 770425 | ARGUELLES SANCHEZ, ELVIS | ADDRESS ON FILE | | | | | | |
| 32493 | ARGUELLES SANCHEZ, GERARDO | ADDRESS ON FILE | | | | | | |
| 32494 | ARGUELLES, MARGARITA | ADDRESS ON FILE | | | | | | |
| 2220430 | Arguelles, Merzaida Perez | ADDRESS ON FILE | | | | | | |
| 32495 | ARGUELLO RIVERA MENDEZ | ADDRESS ON FILE | | | | | | |
| 32496 | ARGUEZO CABRERO, ANATEUKA | ADDRESS ON FILE | | | | | | |
| 32497 | ARGUINSONI SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | |
| 32498 | ARGUINZONI ALEJANDRO, ANDRES R | ADDRESS ON FILE | | | | | | |
| 1800181 | Arguinzoni Alejandro, Nancy | ADDRESS ON FILE | | | | | | |
| 32499 | ARGUINZONI ALEJANDRO, NANCY | ADDRESS ON FILE | | | | | | |
| 1800181 | Arguinzoni Alejandro, Nancy | ADDRESS ON FILE | | | | | | |
| 32500 | ARGUINZONI ALEJANDRO, NANCY J | ADDRESS ON FILE | | | | | | |
| 32501 | ARGUINZONI ALEJANDRO, NANCY J | ADDRESS ON FILE | | | | | | |
| 32502 | ARGUINZONI DAVILA, MELANIE | ADDRESS ON FILE | | | | | | |
| 32503 | ARGUINZONI GIL, NYDIA | ADDRESS ON FILE | | | | | | |
| 32504 | ARGUINZONI GORRITZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 32505 | ARGUINZONI GORRITZ, IGNACIO | ADDRESS ON FILE | | | | | | |
| 32506 | ARGUINZONI MENDOZA, JESUS M | ADDRESS ON FILE | | | | | | |
| 32507 | ARGUINZONI ORTIZ, ALICIA | ADDRESS ON FILE | | | | | | |
| 32508 | ARGUINZONI ORTIZ, LILLIAM | ADDRESS ON FILE | | | | | | |
| 32509 | ARGUINZONI PEREZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 1757443 | Arguinzoni Perez, Diana | ADDRESS ON FILE | | | | | | |
| 32510 | ARGUINZONI PEREZ, DIANA | ADDRESS ON FILE | | | | | | |
| 1590208 | Arguinzoni Perez, Diana | ADDRESS ON FILE | | | | | | |
| 1757443 | Arguinzoni Perez, Diana | ADDRESS ON FILE | | | | | | |
| 32511 | ARGUINZONI PEREZ, GRACIELA | ADDRESS ON FILE | | | | | | |
| 32512 | ARGUINZONI RAMOS, JOSE | ADDRESS ON FILE | | | | | | |
| 32513 | ARGUINZONI RIVERA, INEABELLE | ADDRESS ON FILE | | | | | | |
| 2101314 | ARGUINZONI RIVERA, INEABELLE | ADDRESS ON FILE | | | | | | |
| 32514 | ARGUINZONI RODRIGUEZ, SANTIAGO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 32515 | ARGUINZONI RODRIGUEZ, ZOBEIDA V | ADDRESS ON FILE | | | | | | | | |
| 32516 | ARGUINZONI VEGA, VIDAL | ADDRESS ON FILE | | | | | | | | |
| 32517 | ARGUINZONI, DAISY | ADDRESS ON FILE | | | | | | | | |
| 32518 | ARGUINZONI, JAIME | ADDRESS ON FILE | | | | | | | | |
| 32519 | ARGUINZONI, JOSE R. | ADDRESS ON FILE | | | | | | | | |
| 32520 | ARGUS INTERNATIONAL, INC | 4240 AIRPORT READ | | | | | CINCINATI | OH | 45226 | |
| 614301 | ARGUS OF FLORIDA | PO BOX 271174 | | | | | TAMPA | FL | 33688 | |
| 32521 | ARH CONSTRUCTION INC | PO BOX 371739 | | | | | CAYEY | PR | 00737-1739 | |
| 840995 | ARHRL - ASOC. PARA LA ADM. DE RECURSOS HUMANOS Y RELACIONES LABORALES DE P.R. | PO BOX 9024261 | | | | | SAN JUAN | PR | 00902-4261 | |
| 614302 | ARI ACEVEDO FELICIANO | PARK GARDENS | P10 CALLE CHAPULTEPEC URB PARK GDNS | | | | SAN JUAN | PR | 00926 | |
| 32522 | ARI ESTHER FELICIANO JORDAN | ADDRESS ON FILE | | | | | | | | |
| 32523 | ARI GENERAL CONTRACTORS INC | COND CRISTAL HOUSE | 368 CALLE DE DIEGO APT 316 | | | | SAN JUAN | PR | 00923-2920 | |
| 614303 | ARI TRAN ELEVATOR CORP | PO BOX 7891 | | | | | GUAYNABO | PR | 00970-7891 | |
| 32524 | ARIA HEALTH | PO BOX 19072 | | | | | GREEN BAY | WI | 54307-9072 | |
| 32525 | ARIA RESORT & CASINO HOLDINGS LLC | 3730 LAS VEGAS BKVD S | | | | | LAS VEGAS | NV | 89158 | |
| 614304 | ARIADNA GONZALEZ AGOSTINI | URB BUENA VISTA | A 30 CALLE 2 | | | | LARES | PR | 00669 | |
| 32526 | ARIADNA I TORRES ORTIZ | ADDRESS ON FILE | | | | | | | | |
| 614305 | ARIADNE BETANCOURT ROSALES | ADDRESS ON FILE | | | | | | | | |
| 32527 | ARIADNE DOMINGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | | |
| 614306 | ARIADNE RODRIGUEZ / PRO FONDOS ARIADNE | BO SINGAPUR | 527 CALLE 23 | | | | JUANA DIAZ | PR | 00795 | |
| 32528 | ARIADNE RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | | |
| 32529 | ARIAGA ONEILL, RAISA | ADDRESS ON FILE | | | | | | | | |
| 32530 | ARIAGA VARGAS, JOSE | ADDRESS ON FILE | | | | | | | | |
| 614307 | ARIAGNA LEON GARCIA | ADDRESS ON FILE | | | | | | | | |
| 32531 | ARIALYS CRUZADO RIOS | ADDRESS ON FILE | | | | | | | | |
| 614308 | ARIAM A RIVERA CACERES | PO BOX 327 | | | | | FLORIDA | PR | 00650 | |
| 32532 | ARIAM M VALLE ACEVEDO | ADDRESS ON FILE | | | | | | | | |
| 32533 | ARIAM MARGARITA VALLE ACEVEDO | ADDRESS ON FILE | | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 32534 | ARIAM RUIZ CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 614309 | ARIAN MERCADO MOJICA | PO BOX 168 | | | | DORADO | PR | 00064 | |
| 32535 | ARIANA ALVAREZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 32536 | ARIANA C ALVARADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 32537 | ARIANA DE JESUS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 614310 | ARIANA DELGADO REYES | 20 ENTRADA LAS ARENAS | | | | JAYUYA | PR | 00664 | |
| 32538 | ARIANA E MORALES PAGAN | ADDRESS ON FILE | | | | | | | |
| 32539 | ARIANA GARCIA PINERO | ADDRESS ON FILE | | | | | | | |
| 32540 | ARIANA GARCÍA PIÑERO | ARIANA GARCÍA PIÑERO | 9 CALLE COSTA | | | JUNCOS | PR | 00777 | |
| 614311 | ARIANA GONZALEZ ALAMO | HC 3 BOX 9092 | | | | GUAYNABO | PR | 00971-9741 | |
| 32541 | ARIANA GONZALEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 840996 | ARIANA GONZALEZ MEZO | QTAS DE SAN LUIS | D10 CALLE BOTELLO | | | CAGUAS | PR | 00725-7615 | |
| 614312 | ARIANA HENRIQUEZ | HC 02 BOX 11914 | | | | SAN GERMAN | PR | 00683 | |
| 32543 | ARIANA M CORTES GARCIA | ADDRESS ON FILE | | | | | | | |
| 32544 | ARIANA M NIEVES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 32545 | ARIANA M RAMOS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 32546 | ARIANA PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 32547 | ARIANA RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 614313 | ARIANA RODRIGUEZ GONZALEZ | P O BOX 1445 | | | | JAYUYA | PR | 00664 | |
| 32548 | ARIANA RUIZ ROSA | ADDRESS ON FILE | | | | | | | |
| 614314 | ARIANA TORRES CORTES | URB PUERTO NUEVO | 1207 CALLE CARRERA | | | SAN JUAN | PR | 00921 | |
| 32549 | ARIANA VARGAS ARRIAGA | COND. MONTE ATENAS 1300 | CALLE ATENAS APTO. 405 | | | SAN JUAN | PR | 00926 | |
| 614315 | ARIANA VARGAS ARRIAGA | URB MONTE ATENAS | 1300 CALLE ATENAS APT 405 | | | SAN JUAN | PR | 00926 | |
| 32550 | ARIANA Z MALDONADO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 614316 | ARIANE E SURIS ROSA | 197 VICTORIA | | | | PONCE | PR | 00731 | |
| 32551 | ARIANE MARRERO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 32552 | ARIANIE RODRIGUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 32553 | ARIANNA CAMPUSANO PEGUERO | ADDRESS ON FILE | | | | | | | |
| 840997 | ARIANNE BARRETO CAMACHO | HC 5 BOX 8430 | | | | CEIBA | PR | 00735-0736 | |
| 614317 | ARIANNE ESTRADA CAMACHO | BONNEVILLE MANOR | A3 2 CALLE 43 | | | CAGUAS | PR | 00725 | |
| 32554 | ARIANNE GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 32555 | ARIANNETTE RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 614318 | ARIANO RIVERA TORRES | AT 10 CALLE LILLIAN | LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 32556 | ARIANY MENDEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 32557 | ARIAS ACEVEDO, ANA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32558 | ARIAS ACEVEDO, ANA | ADDRESS ON FILE | | | | | | |
| 32559 | ARIAS ACEVEDO, ANA | ADDRESS ON FILE | | | | | | |
| 1508841 | ARIAS AGUEDA, EDGAR | ADDRESS ON FILE | | | | | | |
| 1505466 | ARIAS AGUEDA, EDGAR A | ADDRESS ON FILE | | | | | | |
| 32561 | ARIAS AGUEDA, EDGAR A | ADDRESS ON FILE | | | | | | |
| 32562 | ARIAS ALVARADO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 32563 | ARIAS AVILES, MELVIN | ADDRESS ON FILE | | | | | | |
| 32564 | ARIAS BARRIO, YURI | ADDRESS ON FILE | | | | | | |
| 32565 | ARIAS BERNABE MD, CLAUDINO | ADDRESS ON FILE | | | | | | |
| 32566 | ARIAS BONETA MD, CARLOS J | ADDRESS ON FILE | | | | | | |
| 32567 | ARIAS BONETA, CARLOS J. | ADDRESS ON FILE | | | | | | |
| 32568 | ARIAS BOU, MARTA | ADDRESS ON FILE | | | | | | |
| 780023 | ARIAS BRICENO, MARIA | ADDRESS ON FILE | | | | | | |
| 780024 | ARIAS BRICENO, MARIA | ADDRESS ON FILE | | | | | | |
| 32569 | ARIAS BRICENO, MARIA | ADDRESS ON FILE | | | | | | |
| 32570 | ARIAS BRICENO, MARIA T | ADDRESS ON FILE | | | | | | |
| 2090959 | Arias Briceno, Maria Teresa | ADDRESS ON FILE | | | | | | |
| 2004347 | Arias Briceno, Maria Teresa | ADDRESS ON FILE | | | | | | |
| 614319 | ARIAS BRITO DANIEL | URB VISTA DEL OCEANO | 8130 CALLE MIRAMELINDA | | | LOIZA | PR | 00772 |
| 32571 | ARIAS CABALLERO, VANESSA | ADDRESS ON FILE | | | | | | |
| 780025 | ARIAS CACERES, GISELA J. | ADDRESS ON FILE | | | | | | |
| 32572 | ARIAS CAMACHO, MARIA T | ADDRESS ON FILE | | | | | | |
| 1747745 | Arias Camacho, Maria T. | ADDRESS ON FILE | | | | | | |
| 32573 | ARIAS CARRERAS, CAMELIA M | ADDRESS ON FILE | | | | | | |
| 32574 | ARIAS CARTAGENA, JENNIFFER | ADDRESS ON FILE | | | | | | |
| 780026 | ARIAS CARTAGENA, JENNIFFER | ADDRESS ON FILE | | | | | | |
| 32575 | ARIAS CARTAGENA, YOLANDA | ADDRESS ON FILE | | | | | | |
| 32576 | ARIAS CORDERO, DAISY | ADDRESS ON FILE | | | | | | |
| 32577 | Arias Cornielle, Victor M | ADDRESS ON FILE | | | | | | |
| 32578 | ARIAS COSTE, RUTH | ADDRESS ON FILE | | | | | | |
| 32579 | ARIAS CRUZ, FLORELEIDA | ADDRESS ON FILE | | | | | | |
| 32580 | ARIAS CRUZ, JOANNA | ADDRESS ON FILE | | | | | | |
| 32581 | ARIAS CRUZ, JOHANA | ADDRESS ON FILE | | | | | | |
| 780027 | ARIAS CRUZ, LUIS | ADDRESS ON FILE | | | | | | |
| 32582 | ARIAS CRUZ, SHADIRA | ADDRESS ON FILE | | | | | | |
| 32583 | ARIAS DANZO, MARIA S | ADDRESS ON FILE | | | | | | |
| 32584 | ARIAS DIAZ, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 32585 | ARIAS DURAN, DANNY | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 32586 | ARIAS ENCARNACION, JULIE E. | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 32587 | ARIAS ENCARNACION, JULIE E. | ADDRESS ON FILE | | | | | | | |
| 32588 | ARIAS ENCARNACION, LUIS | ADDRESS ON FILE | | | | | | | |
| 32589 | ARIAS ENCARNACION, RAUL | ADDRESS ON FILE | | | | | | | |
| 32590 | ARIAS ESPICHAN, DEMETRIO | ADDRESS ON FILE | | | | | | | |
| 32591 | ARIAS GONZALEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 32592 | ARIAS GONZALEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 32593 | ARIAS GONZALEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 32594 | ARIAS GONZALEZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 32595 | ARIAS GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 1520711 | Arias Guardiola Trust, represented by its Trustee The UBS Trust Company of Puerto Rico | ADDRESS ON FILE | | | | | | | |
| 2179865 | Arias Guardiola Trust, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Avenida Munoz Rivera 10th Floor | American International Plaza | | San Juan | PR | 00918 | |
| 32596 | ARIAS GUEVARA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 32597 | ARIAS GUILAMO, DANIA M | ADDRESS ON FILE | | | | | | | |
| 780029 | ARIAS GUZMAN, JEAN | ADDRESS ON FILE | | | | | | | |
| 32598 | ARIAS HERNANDEZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| 2098396 | Arias Hernandez, Aida Ivette | ADDRESS ON FILE | | | | | | | |
| 32599 | ARIAS HERNANDEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 32600 | ARIAS IRIZARRY, JOSE | ADDRESS ON FILE | | | | | | | |
| 32601 | ARIAS JIMENEZ MD, JOSE I | ADDRESS ON FILE | | | | | | | |
| 32602 | ARIAS LARACUENTE, FELIPE A | ADDRESS ON FILE | | | | | | | |
| 32603 | ARIAS LARACUENTE, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 32604 | ARIAS LOPEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 32605 | ARIAS LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 32606 | ARIAS LOPEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 32607 | ARIAS LUZ CRUZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 32608 | ARIAS MAISONET, EVELYN | ADDRESS ON FILE | | | | | | | |
| 32609 | ARIAS MALDONADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 32610 | ARIAS MALDONADO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 32611 | ARIAS MARTINEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 32612 | ARIAS MARTINEZ, MAGDA U | ADDRESS ON FILE | | | | | | | |
| 32613 | ARIAS MD , ROBERTO C | ADDRESS ON FILE | | | | | | | |
| 32614 | ARIAS MELENDEZ, JOSE DEL C | ADDRESS ON FILE | | | | | | | |
| 32615 | ARIAS MELENDEZ, JULIO | ADDRESS ON FILE | | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 32616 | ARIAS MELENDEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 32617 | ARIAS MELENDEZ, JULIO L | ADDRESS ON FILE | | | | | | | |
| 780030 | ARIAS MENDEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 32618 | ARIAS MENDEZ, ANA D | ADDRESS ON FILE | | | | | | | |
| 32619 | ARIAS MERCADO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 780031 | ARIAS MERCADO, ELISA I | ADDRESS ON FILE | | | | | | | |
| 32620 | ARIAS MERCADO, MIRLA | ADDRESS ON FILE | | | | | | | |
| 780032 | ARIAS MONTALVAN, LUIS A | ADDRESS ON FILE | | | | | | | |
| 32621 | ARIAS MORALES MD, JOSE | ADDRESS ON FILE | | | | | | | |
| 32622 | ARIAS MORALES, ADA N. | ADDRESS ON FILE | | | | | | | |
| 32623 | ARIAS MORALES, MARIANA | ADDRESS ON FILE | | | | | | | |
| 32624 | ARIAS MORALES, MARIANA | ADDRESS ON FILE | | | | | | | |
| 32625 | ARIAS MORALES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 32626 | ARIAS MORALES, RAQUEL M. | ADDRESS ON FILE | | | | | | | |
| 32627 | ARIAS MORO, CARLA | ADDRESS ON FILE | | | | | | | |
| 32628 | ARIAS NAZOR, MARTIN | ADDRESS ON FILE | | | | | | | |
| 32629 | ARIAS NIEVES, OMARA | ADDRESS ON FILE | | | | | | | |
| 780033 | ARIAS NOLLA, AUREA | ADDRESS ON FILE | | | | | | | |
| 1257773 | ARIAS OCASIO, JULIO | ADDRESS ON FILE | | | | | | | |
| 32630 | ARIAS OCASIO, JULIO C. | ADDRESS ON FILE | | | | | | | |
| 1974376 | Arias Olivieri, Connie G. | ADDRESS ON FILE | | | | | | | |
| 32632 | ARIAS OLIVIERI, IVONNE | ADDRESS ON FILE | | | | | | | |
| 32633 | ARIAS OLIVIERIS, CONNIE G | ADDRESS ON FILE | | | | | | | |
| 32634 | ARIAS ORTIZ, ETMILL | ADDRESS ON FILE | | | | | | | |
| 32635 | ARIAS ORTIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 32636 | ARIAS ORTIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 32637 | ARIAS OSORIA, WILSON | ADDRESS ON FILE | | | | | | | |
| 32638 | ARIAS OYOLA, IVONNE N | ADDRESS ON FILE | | | | | | | |
| 32639 | ARIAS PAGAN INC. | HC-02 BOX 8001 | | | | SANTA ISABEL | PR | 00757-0000 | |
| 32640 | ARIAS PEDRAZA, ALVARO | ADDRESS ON FILE | | | | | | | |
| 32641 | ARIAS PEREZ, ISMETH | ADDRESS ON FILE | | | | | | | |
| 32642 | ARIAS PEREZ, JEANNETTE M. | ADDRESS ON FILE | | | | | | | |
| 780034 | ARIAS PEREZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 32643 | Arias Perez, Sheimeliz | ADDRESS ON FILE | | | | | | | |
| 32644 | ARIAS POLANCO, ELVIS | ADDRESS ON FILE | | | | | | | |
| 32645 | ARIAS POLANCO, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 614320 | ARIAS PRINTING | PO BOX 30150 | | | | SAN JUAN | PR | 00929-0150 | |
| 32646 | ARIAS QUINONES, FELIPE | ADDRESS ON FILE | | | | | | | |
| 32647 | ARIAS QUINONES, JOHANNA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32648 | ARIAS RAMIREZ, LEANIS I. | ADDRESS ON FILE | | | | | | |
| 32649 | ARIAS RIOS, ELSA D. | ADDRESS ON FILE | | | | | | |
| 840998 | ARIAS RIVERA EVELYN | URB LA INMACULADA | D-6 CALLE 4 | | | TOA BAJA | PR | 00949 |
| 32650 | ARIAS RIVERA, NATIVIDAD DEL | ADDRESS ON FILE | | | | | | |
| 1856772 | Arias Rodriguez, Eva M. | ADDRESS ON FILE | | | | | | |
| 1856772 | Arias Rodriguez, Eva M. | ADDRESS ON FILE | | | | | | |
| 32651 | ARIAS RODRIGUEZ, JASON A | ADDRESS ON FILE | | | | | | |
| 32652 | ARIAS ROJAS, WILSON | ADDRESS ON FILE | | | | | | |
| 32653 | ARIAS ROSADO, CARLOS | ADDRESS ON FILE | | | | | | |
| 32654 | ARIAS SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 32655 | ARIAS SANTOS, ALMA V | ADDRESS ON FILE | | | | | | |
| 780035 | ARIAS SANTOS, ALMA V | ADDRESS ON FILE | | | | | | |
| 32656 | ARIAS SERRANO, GLORIA | ADDRESS ON FILE | | | | | | |
| 32657 | ARIAS SOTO, JOSE | ADDRESS ON FILE | | | | | | |
| 32658 | ARIAS SOTO, RAMONA Y | ADDRESS ON FILE | | | | | | |
| 32659 | ARIAS TINEO, MICHAEL | ADDRESS ON FILE | | | | | | |
| 32660 | ARIAS TINEO, MICHAEL | ADDRESS ON FILE | | | | | | |
| 32661 | ARIAS VEGA, CARMEN S | ADDRESS ON FILE | | | | | | |
| 32662 | ARIAS VEGA, ENID | ADDRESS ON FILE | | | | | | |
| 32663 | ARIAS VEGA, JAVIER | ADDRESS ON FILE | | | | | | |
| 32664 | ARIAS VEGA, SANTIAGO | ADDRESS ON FILE | | | | | | |
| 32665 | ARIAS VELAZQUEZ, KAREN | ADDRESS ON FILE | | | | | | |
| 852040 | Arias Velazquez, Karen | ADDRESS ON FILE | | | | | | |
| 780036 | ARIAS VELEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 32666 | ARIAS VELEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 32667 | ARIAS VERA, LUIS F. | ADDRESS ON FILE | | | | | | |
| 32668 | ARIAS VILARINO, IVETTE | ADDRESS ON FILE | | | | | | |
| 32669 | ARIAS, DANIEL | ADDRESS ON FILE | | | | | | |
| 32670 | ARIAS, LUZ | ADDRESS ON FILE | | | | | | |
| 32671 | ARIAS, SOBEIDA LEONOR | ADDRESS ON FILE | | | | | | |
| 32672 | ARIAS, VICTOR A. | ADDRESS ON FILE | | | | | | |
| 614321 | ARICELIA DELGADO RODRIGUEZ | HC 03 BZN 8790 | | | | GUAYNABO | PR | 00923 |
| 614322 | ARICELIS ALVARADO | URB JARDINES | N 3 CALLE 3 | | | SANTA ISABEL | PR | 00757 |
| 32673 | ARICELIS MATOS ROSADO | ADDRESS ON FILE | | | | | | |
| 840999 | ARICELIS PEÑA DELGADO | PO BOX 10110 | | | | HUMACAO | PR | 00792-1110 |
| 614323 | ARICELIS ROSARIO RIVERA | 20 VILLA EL ENCANTO 5 | | | | JUANA DIAZ | PR | 00795 |
| 614324 | ARICELLE CARDONA CRESPO | ADDRESS ON FILE | | | | | | |
| 32674 | ARIDAI BARBOSA PLUGUEZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1558 of 2241

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 614325 | ARIDAY RIVERA RIVERA | VILLA ANDALUCIA | 1 CALLE RONDA APT 103 | | | SAN JUAN | PR | 00926-2360 |
| 614326 | ARIDIA RAMOS LOPEZ | 1156 CALLE BROMBO | | | | RIO PIEDRAS | PR | 00925 |
| 614327 | ARIE L GARCIA GONZALEZ | URB VIVES | 249 CALLE G | | | GUAYAMA | PR | 00784 |
| 614328 | ARIECO INC | PO BOX 1039 | | | | SAN SEBASTIAN | PR | 00685-1039 |
| 32675 | ARIEDMIE JANELIS ACOSTA CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 614331 | ARIEL A CRUZ BELTRAN | ADDRESS ON FILE | | | | | | |
| 614332 | ARIEL A DELGADO RIVERA | HC 02 BOX 16639 | | | | GURABO | PR | 00778 |
| 32676 | ARIEL A MEJIAS HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 32677 | ARIEL A RIVERA NIEVES | ADDRESS ON FILE | | | | | | |
| 614333 | ARIEL A SANTIAGO SOTO | PO BOX 97 | | | | ARROYO | PR | 00714 |
| 614334 | ARIEL A VARGAS OCASIO | P O BOX 767 | | | | QUEBRADILLAS | PR | 00678 |
| 32679 | ARIEL ACEVEDO CEDENO | ADDRESS ON FILE | | | | | | |
| 32678 | ARIEL ACEVEDO CEDENO | ADDRESS ON FILE | | | | | | |
| 614335 | ARIEL ACEVEDO RIVERA | CONDADO MODERNO | G 2 CALLE 5 | | | CAGUAS | PR | 00725 |
| 32680 | ARIEL ACOSTA JUSINO | ADDRESS ON FILE | | | | | | |
| 32681 | ARIEL ACOSTA NAZARIO | ADDRESS ON FILE | | | | | | |
| 614336 | ARIEL ALERS ROSADO | VILLA NEVARES | 1079 CALLE 3 | | | SAN JUAN | PR | 00927 |
| 32682 | ARIEL ARMAIZ SERRANO | ADDRESS ON FILE | | | | | | |
| 614337 | ARIEL ARROYO RODRIGUEZ | PARCELAS MARQUEZ | 57 CALLE LOS PINOS | | | MANATI | PR | 00674 |
| 614338 | ARIEL AVILES ROSARIO | PO BOX 1934 | | | | VEGA BAJA | PR | 00694 |
| 614339 | ARIEL AYALA PEREZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 |
| 614341 | ARIEL AZPURUA RAMIREZ | JARD DE COUNTRY CLUB | BX 24 CALLE 129 | | | CAROLINA | PR | 00983 |
| 614340 | ARIEL AZPURUA RAMIREZ | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 |
| 32683 | ARIEL B CORDERO MARINEZ | ADDRESS ON FILE | | | | | | |
| 32684 | ARIEL BABILONIA | ADDRESS ON FILE | | | | | | |
| 32685 | ARIEL BERRIOS NAZARIO | ADDRESS ON FILE | | | | | | |
| 614342 | ARIEL BEUCHAMP DENTISTA | 6 CALLE MARGINAL JONES DE ARECIBO | | | | ARECIBO | PR | 00612 |
| 614343 | ARIEL C LOPEZ DEL CAMPO | PO BOX 8654 | | | | CAGUAS | PR | 00726 |
| 32686 | ARIEL C REYES SILVERIO | ADDRESS ON FILE | | | | | | |
| 614329 | ARIEL CABEZAS ENCARNACION | URB COUNTRY CLUB | 860 CALLE HYPOLAIS | | | SAN JUAN | PR | 00924 |
| 614344 | ARIEL CABRERA VALE | PO BOX 882 | | | | MOCA | PR | 00676 |
| 1460752 | Ariel Cabrera/ Evelyn Astacio | ADDRESS ON FILE | | | | | | |
| 614345 | ARIEL CACERES ALVAREZ | ADDRESS ON FILE | | | | | | |
| 32687 | ARIEL CALCANO MALDONADO | ADDRESS ON FILE | | | | | | |
| 32688 | ARIEL CANDELARIO VELAZQUEZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32689 | ARIEL CARABALLO FELICIANO | ADDRESS ON FILE | | | | | | |
| 32690 | ARIEL CARABALLO RODRIGUEZ | 164 CALLE SAN JORGE | | | | SAN JUAN | PR | 00911 |
| 614346 | ARIEL CARABALLO RODRIGUEZ | HC 02 BOX 4099 | | | | LAS PIEDRAS | PR | 00771 |
| 1654094 | Ariel Cardenales, Angel | ADDRESS ON FILE | | | | | | |
| 32691 | Ariel CASTILLOVEITIA VELEZ | ADDRESS ON FILE | | | | | | |
| 614347 | ARIEL CHAPARRO | HC 03 BOX 31604 | | | | AGUADA | PR | 00602 |
| 32692 | ARIEL CHARDON LEBRON | ADDRESS ON FILE | | | | | | |
| 32693 | ARIEL CINTRON ANTOMMARCHI | ADDRESS ON FILE | | | | | | |
| 614348 | ARIEL CINTRON AUTOMMARCHI | BOX 7661 | | | | PONCE | PR | 00732 |
| 614349 | ARIEL CINTRON RUIZ | PO BOX 8073 | | | | PONCE | PR | 00732 |
| 614350 | ARIEL COLON CLAVEL | URB SANTA MARIA | 7172 C/ DIVINA PROVIDENCIA | | | PONCE | PR | 00717-1018 |
| 2151699 | ARIEL COLON CLAVELL | 7172 DIVINA PROVIDENCIA URB. SANTA MARIA | | | | PONCE | PR | 00717 |
| 614351 | ARIEL COLON PRATTS | PO BOX 498 | | | | SAN SEBASTIAN | PR | 00685 |
| 614352 | ARIEL COLON RODRIGUEZ | HC 03 BOX 33803 | | | | HATILLO | PR | 00659 |
| 614353 | ARIEL CORDERO MENDEZ | 5 CALLE ARZUAGA | SUITE 452 RIO PIEDRAS | | | SAN JUAN | PR | 00925 |
| 32694 | ARIEL CORPORATION | ADDRESS ON FILE | | | | | | |
| 614354 | ARIEL CORREA RODRIGUEZ | HC 04 BOX 15455 | | | | CAROLINA | PR | 00955 |
| 32695 | ARIEL CORTES BADILLO | ADDRESS ON FILE | | | | | | |
| 32696 | ARIEL D NURSE CORSO | ADDRESS ON FILE | | | | | | |
| 32697 | ARIEL D PAGAN BONILLA | ADDRESS ON FILE | | | | | | |
| 32698 | ARIEL D. SEGARRA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 32699 | ARIEL DAVILA BERRIOS | ADDRESS ON FILE | | | | | | |
| 32700 | ARIEL DEL VALLE MATOS | ADDRESS ON FILE | | | | | | |
| 614355 | ARIEL DIAZ CASABLANCA | URB VILLAS DEL CARMEN | 2886 CALLE TOLEDO | | | PONCE | PR | 00731 |
| 614356 | ARIEL DIAZ COLON | PO BOX 1115 | | | | TRUJILLO ALTO | PR | 00977-1115 |
| 841000 | ARIEL E GONZALEZ TORRENTS | URB VILLA CAPRI | 1183 CALLE TRIESTE | | | SAN JUAN | PR | 00924-5044 |
| 614357 | ARIEL E HERNANDEZ | EXT VILLA CAPARRA | C15 CALLE ROMA | | | GUAYNABO | PR | 00966 |
| 614358 | ARIEL E MARTINEZ CANDELARIA | ADDRESS ON FILE | | | | | | |
| 614359 | ARIEL E. QUIJANO VARGAS | PO BOX 501 | | | | ARECIBO | PR | 00613 |
| 32701 | ARIEL F GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 614360 | ARIEL F MORCIGLIO | PO BOX 442 | | | | GUANICA | PR | 00653 |
| 614361 | ARIEL F OTERO CORREA | CALLE MONTEREY AK-16 | VENUS GARDENS | | | SAN JUAN | PR | 00926 |
| 614363 | ARIEL F SANCHEZ LLUBERAS | 2-18 PASEO DE LA ALHAMBRA | | | | GUAYNABO | PR | 00966-3120 |
| 614362 | ARIEL F SANCHEZ LLUBERAS | PO BOX 7817 | | | | SAN JUAN | PR | 00916-7817 |
| 32702 | ARIEL F SANCHEZ LLUBERAS | URB TORRIMAR | 2 18 PASEO DE LA ALHAMBRA | | | GUAYNABO | PR | 00966 |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32703 | ARIEL FALCON COLOMBE | ADDRESS ON FILE | | | | | | |
| 614364 | ARIEL FELICIANO TORRES | BOX 805 | | | | QUEBRADILLAS | PR | 00678-0805 |
| 2151606 | ARIEL FERDMAN | C/O WEINSTEIN-BACAL, MILLER & VEGA, PSC | GONZALEZ PADIN BUILDING - PENHOUSE | 154 RAFAEL CORDERO STREET | | SAN JUAN | PR | 00901 |
| 614330 | ARIEL FERRER CRUZ | PO BOX 728 | | | | GARROCHALES | PR | 00652 |
| 32704 | ARIEL FIGUEROA CRUZ | ADDRESS ON FILE | | | | | | |
| 614365 | ARIEL FIGUEROA MATIAS | URB PUNTO ORO | 3156 CALLE COFRESI | | | PONCE | PR | 00728-2000 |
| 32705 | ARIEL G ACEVEDO GRAFALS | ADDRESS ON FILE | | | | | | |
| 32706 | ARIEL G MALDONADO MORALES | ADDRESS ON FILE | | | | | | |
| 32707 | ARIEL GARCIA GARCIA | ADDRESS ON FILE | | | | | | |
| 32708 | ARIEL GONZALEZ GUZMAN | ADDRESS ON FILE | | | | | | |
| 614366 | ARIEL GONZALEZ PEREZ | PO BOX 795 | | | | CAMUY | PR | 00627 |
| 614367 | ARIEL GONZALEZ RUIZ | ADDRESS ON FILE | | | | | | |
| 614369 | ARIEL HERNANDEZ CORDERO | HC 05 BOX 10102 | | | | MOCA | PR | 00676 |
| 32709 | ARIEL HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 841001 | ARIEL HERNANDEZ SANTANA | URB LOMA ALTA | H 13 CALLE 9 | | | CAROLINA | PR | 00987 |
| 32710 | ARIEL HERNANDEZ SOTO | ADDRESS ON FILE | | | | | | |
| 614371 | ARIEL HERNANDEZ VILLANUEVA | HC 3 BOX 8180 | | | | MOCA | PR | 00676 |
| 32711 | ARIEL I SPIRA COHEN | ADDRESS ON FILE | | | | | | |
| 614372 | ARIEL I. RIVERA GARCIA | ADDRESS ON FILE | | | | | | |
| 614373 | ARIEL I. RIVERA GARCIA | ADDRESS ON FILE | | | | | | |
| 32712 | ARIEL IRIZARRY CORTES | ADDRESS ON FILE | | | | | | |
| 32713 | ARIEL IRIZARRY VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 614374 | ARIEL IRIZARRY VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 32714 | ARIEL J AGOSTO CEPEDA | ADDRESS ON FILE | | | | | | |
| 614375 | ARIEL J IRIZARRY GUZMAN | URB LAS VILLAS APT H-07 | | | | FLORIDA | PR | 00650 |
| 32715 | ARIEL J RODRIGUEZ NIEVES | ADDRESS ON FILE | | | | | | |
| 32716 | ARIEL J RODRIGUEZ NIEVES | ADDRESS ON FILE | | | | | | |
| 32717 | ARIEL J RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 32718 | ARIEL J SILVA SERRANO | ADDRESS ON FILE | | | | | | |
| 32719 | ARIEL J VARGAS PEREZ | ADDRESS ON FILE | | | | | | |
| 614376 | ARIEL JAVIER MIRANDA VALLE | URB FLOMBOYAN | G 6 CALLE 14 | | | MANATI | PR | 00674 |
| 614377 | ARIEL L RIVERA ROSA | COM TOA VACA | 547 CALLE LAS TRINITARIAS | | | VILLALBA | PR | 00766 |
| 614378 | ARIEL L RUIZ LEBRON | PO BOX 2300 | | | | MAYAGUEZ | PR | 00681 |
| 841002 | ARIEL LA FONTAINE RIOS | URB RIVER GARDEN | 148 FLOR DE KRYSTAL | | | CANOVANAS | PR | 00729 |
| 32720 | ARIEL LAMBOY MARTINEZ | ADDRESS ON FILE | | | | | | |
| 32721 | ARIEL LOPEZ COLON | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 614379 | ARIEL LOSTERNAU | 2253 AVE EDUARDO CONDE | | | SAN JUAN | PR | 00915 | |
| 614380 | ARIEL LUGO FIGUEROA | 31 CALLE MUNOZ RIVERA | | | ADJUNTAS | PR | 00601 | |
| 1996693 | Ariel Luis, Rivera Rosa | ADDRESS ON FILE | | | | | | |
| 32722 | ARIEL M CORTES FELICIANO | ADDRESS ON FILE | | | | | | |
| 32723 | ARIEL M DIAZ DUMENG | ADDRESS ON FILE | | | | | | |
| 614381 | ARIEL M LOPEZ OLIVER | ADDRESS ON FILE | | | | | | |
| 614382 | ARIEL M TOMEY IMBERT | URB EL ALAMO | C6 CALLE MONTEREY | | GUAYNABO | PR | 00969 | |
| 614383 | ARIEL MALDONADO SERRANO | P O BOX 1344 | | | MANATI | PR | 00674 | |
| 614384 | ARIEL MANGUAL MARCUCCI | ADDRESS ON FILE | | | | | | |
| 614385 | ARIEL MANGUAL MARCUCCI | ADDRESS ON FILE | | | | | | |
| 614386 | ARIEL MARRERO ORTIZ | VILLA PARAISO | 2216 CALLE TRAMPOLIN | | PONCE | PR | 00728 | |
| 32724 | ARIEL MARRERO OTERO | ADDRESS ON FILE | | | | | | |
| 614387 | ARIEL MARRERO TORRES | URB EL ROSARIO II | S24 CALLE 6 | | VEGA BAJA | PR | 00693 | |
| 614388 | ARIEL MARTINEZ LOPEZ | ALT DE RIO GRANDE | V 1129 CALLE 21 | | RIO GRANDE | PR | 00745 | |
| 32725 | ARIEL MARTINEZ MONTA¥EZ | ADDRESS ON FILE | | | | | | |
| 614389 | ARIEL MARTINEZ RIVERA | HC 3 BOX 13280 | | | UTUADO | PR | 00641 | |
| 32726 | ARIEL MASSA DIEPPA | ADDRESS ON FILE | | | | | | |
| 614390 | ARIEL MATOS ROLDAN | 318 CALLE LOS VAZQUEZ | | | AGUADILLA | PR | 00603 | |
| 1418668 | ARIEL MERCADO, MARIO | BELMA VÉLEZ | BUFETE MERCADO VÉLEZ & ASOCIADOS PO BOX 1006 | | ADJUNTAS | PR | 00601 | |
| 32727 | ARIEL MORALES BAEZ | ADDRESS ON FILE | | | | | | |
| 614391 | ARIEL MORALES IRIZARRY | PO BOX 1575 | | | GUANICA | PR | 00653 | |
| 614392 | ARIEL MORALES OTERO | ADDRESS ON FILE | | | | | | |
| 614393 | ARIEL MORCIGLIO ALMODOVAR | 43 CALLE YAGUER | | | GUANICA | PR | 00653 | |
| 32728 | ARIEL MUNOZ APONTE | ADDRESS ON FILE | | | | | | |
| 32729 | ARIEL N BAEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 32730 | ARIEL N BAEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 614394 | ARIEL N CINTRON RAMOS | EXT VILLA CAPRI | F 3 CALLE TURIN | | SAN JUAN | PR | 00924 | |
| 32731 | ARIEL NAVARRO MACHIN | ADDRESS ON FILE | | | | | | |
| 614395 | ARIEL NAZARIO FIGUEROA | BOX 841 | | | CIALES | PR | 00638 | |
| 614396 | ARIEL NOGUERAS ORTIZ | PO BOX 2996 | | | CAYEY | PR | 00737 | |
| 32732 | ARIEL NUNEZ / IRIS N CRUZ | ADDRESS ON FILE | | | | | | |
| 32733 | ARIEL O CARO PEREZ | ADDRESS ON FILE | | | | | | |
| 614397 | ARIEL O HERNANDEZ RUIZ | POST 73 NORTE | | | MAYAGUEZ | PR | 00680 | |
| 32734 | ARIEL O ORTIZ RIVERA | ADDRESS ON FILE | | | | | | |
| 32735 | ARIEL O QUINONES ROMERO | ADDRESS ON FILE | | | | | | |
| 32737 | ARIEL O VEGA OTERO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 614398 | ARIEL OCASIO RIVERA | PO BOX 50071 | | | | SAN JUAN | PR | 00902 | |
| 614399 | ARIEL OLIVERAS SAEZ | 196 PLAYITA BOX 6 | | | | GUAYANILLA | PR | 00656-1722 | |
| 32738 | ARIEL ORTIZ | ADDRESS ON FILE | | | | | | | |
| 614400 | ARIEL ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 32739 | ARIEL ORTIZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 614401 | ARIEL PAGAN MELENDEZ | PO BOX 3001 APTDO 137 | | | | RIO GRANDE | PR | 00745 | |
| 32740 | ARIEL PAGAN SUAREZ | ADDRESS ON FILE | | | | | | | |
| 614402 | ARIEL PASCUAL RODRIGUEZ | HC 1 BOX 6981 | | | | GUAYANILLA | PR | 00656 | |
| 32741 | ARIEL PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 614403 | ARIEL QUIJANO OLMO | PO BOX 501 | | | | ARECIBO | PR | 00613 | |
| 32742 | ARIEL QUINTANA ALONSO | ADDRESS ON FILE | | | | | | | |
| 32743 | ARIEL R CRUZ IGARTUA | ADDRESS ON FILE | | | | | | | |
| 614404 | ARIEL R RIVERA VAZQUEZ | URB GARCIA | 52 CALLE 15 | | | ARECIBO | PR | 00612 | |
| 614405 | ARIEL R RODRIGUEZ COLON | URB LA SERRANIA | 26 CALLE LA ALBOLADA | | | CAGUAS | PR | 00725 | |
| 32744 | ARIEL R SERRANO CRUZ | ADDRESS ON FILE | | | | | | | |
| 614406 | ARIEL RAFAEL CRUZ RIVERA | 150 CALLE DELFIN OLMO | | | | ARECIBO | PR | 00612-4637 | |
| 614407 | ARIEL RAICES | PO BOX 9020823 | | | | SAN JUAN | PR | 00902-0823 | |
| 2175577 | ARIEL RAMIREZ MILLAN | ADDRESS ON FILE | | | | | | | |
| 32745 | ARIEL RAMIREZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 614408 | ARIEL RAMIREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 614409 | ARIEL RAMOS BRAVO | PO BOX 143276 | | | | ARECIBO | PR | 00614-3276 | |
| 614410 | ARIEL RAMOS RIVERA | BDA SAN ISIDRO | 108 CALLE PEDRO D ACOSTA | | | SABANA GRANDE | PR | 00637 | |
| 614411 | ARIEL REYES LABOY | 100 VILLAS DE MONTE REY | APTO 133 | | | BAYAMON | PR | 00957 | |
| 614412 | ARIEL REYES RIVERA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 32746 | ARIEL RIVERA AND ASSOCIADOS INC | URB CUPEY GDNS | F11 CALLE 9 | | | SAN JUAN | PR | 00926-7313 | |
| 32747 | ARIEL RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 614413 | ARIEL RIVERA GUILLAMA | ADDRESS ON FILE | | | | | | | |
| 614414 | ARIEL RIVERA RAMOS | PO BOX 465 | | | | JAYUYA | PR | 00664 | |
| 841004 | ARIEL RIVERA VAZQUEZ | 30 COND VEREDAS DEL RIO APT 321 | | | | CAROLINA | PR | 00987-8763 | |
| 32749 | ARIEL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 32750 | ARIEL RODRIGUEZ CENTENO | ADDRESS ON FILE | | | | | | | |
| 32751 | ARIEL RODRIGUEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 614415 | ARIEL RODRIGUEZ LUGO | URB SABANA GARDENS | 9 23 CALLE 13 | | | CAROLINA | PR | 00983-2976 | |
| 614417 | ARIEL RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 614416 | ARIEL RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 32752 | ARIEL RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| 614418 | ARIEL RODRIGUEZ VALENTIN | HC 02 BOX 14558 | | | LAJAS | PR | 00667 | |
| 614419 | ARIEL ROJAS DAVIS | P O BOX 158 | | | MAYAGUEZ | PR | 00681 | |
| 32753 | ARIEL ROLON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 32754 | ARIEL ROLON RUIZ/TERESA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 614420 | ARIEL ROMAN ALVAREZ | ADDRESS ON FILE | | | | | | |
| 32755 | ARIEL ROMAN DAVILA | ADDRESS ON FILE | | | | | | |
| 32756 | ARIEL ROMERO ALVAREZ | ADDRESS ON FILE | | | | | | |
| 614421 | ARIEL ROSADO ROSA | ALT DE FLAMBOYAN | II 10 CALLE 2 | | BAYAMON | PR | 00959 | |
| 32757 | ARIEL ROSADO ROSA | TORRE HOSP SAN FRANCISCO | 369 CALLE DE DIEGO SUITE 208 | | SAN JUAN | PR | 00923 | |
| 614422 | ARIEL S GUZMAN PAGAN | B 14 URB VISTA DEL SOL | | | COAMO | PR | 00769 | |
| 614423 | ARIEL SALGADO MERCADO | PO BOX 3533 | | | VEGA ALTA | PR | 00692 | |
| 614424 | ARIEL SANCHEZ HUERTAS | ADDRESS ON FILE | | | | | | |
| 614425 | ARIEL SANTANA CASTRO | PARCELAS HILL BROTHERS | 618 CALLE 15 | | SAN JUAN | PR | 00924 | |
| 32758 | ARIEL SANTIAGO BORRAS | ADDRESS ON FILE | | | | | | |
| 32759 | ARIEL SANTIAGO BORRERO | ADDRESS ON FILE | | | | | | |
| 614426 | ARIEL SANTIAGO CARRASQUILLO | URB MIRAFLORES | 16-18 CALLE 29 | | BAYAMON | PR | 00957 | |
| 32760 | ARIEL SANTIAGO LABOY | ADDRESS ON FILE | | | | | | |
| 32761 | ARIEL SANTIAGO LUGO | ADDRESS ON FILE | | | | | | |
| 32762 | ARIEL SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | |
| 614427 | ARIEL SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 32763 | ARIEL SEPULVEDA CUEVAS | ADDRESS ON FILE | | | | | | |
| 614428 | ARIEL SERRANO | P O BOX 21365 | | | SAN JUAN | PR | 00928 | |
| 614429 | ARIEL SERRANO CARRION | ADDRESS ON FILE | | | | | | |
| 614430 | ARIEL SOTO SANTOS | PO BOX 9792 | | | CAGUAS | PR | 00726 | |
| 614431 | ARIEL SOTO SILVA | URB VILLA CAROLINA | 242 22 CALLE 620 | | CAROLINA | PR | 00985 | |
| 614432 | ARIEL TORRES DE LEON | HC 2 BOX 17063 | | | GURABO | PR | 00778-9624 | |
| 32764 | ARIEL TORRES GUADALUPE | ADDRESS ON FILE | | | | | | |
| 614433 | ARIEL VARGAS MARTINEZ | URB JARDINES DEL CARIBE | 215 CALLE 1 | | PONCE | PR | 00731 | |
| 32765 | ARIEL VARGAS MENDOZA | ADDRESS ON FILE | | | | | | |
| 32766 | ARIEL VAZQUEZ LOPEZ / LA PISTA CAFE REST | ADDRESS ON FILE | | | | | | |
| 614434 | ARIEL VEGA MADERA | HC 4 BOX 11346 | | | YAUCO | PR | 00698 | |
| 614435 | ARIEL VEGA MARRERO | BO JAGUAS | PR 149 KM 15.5 INTERIOR | | CIALES | PR | 00638 | |
| 614436 | ARIEL VELAZQUEZ SANTOS | 7 RES PADRE NAZARIO APT 57 | | | GUAYANILLA | PR | 00656 | |
| 32767 | ARIEL VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 2137503 | ARIEL Z ORTIZ BLANCO | URB VILLA ALBA 27 CALLE D | | | VILLALBA | PR | 00766 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32768 | ARIELI MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 614438 | ARIELYS CARTAGENA RIVERA | P O BOX 1334 | | | | CIDRA | PR | 00739 | |
| 32769 | ARIELYS VAZQUEZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 32770 | ARIEMIL MORALES MONTERO | ADDRESS ON FILE | | | | | | |
| 614439 | ARIES CONSTRUCTION INC | URB LAS COLINAS | L 46 CALLE 9 | | | TOA ALTA | PR | 00949 | |
| 614440 | ARIES DESIGN | PO BOX 309 | | | | BAYAMON | PR | 00960-0309 | |
| 2162574 | Arieta & Son | Eldia M. Diaz-Olmo | Eldia M. Diaz Olmo Law Offices counsel for Roberto | P.O. Box 363952 | | San Juan | PR | 00936-3952 | |
| 2162601 | Arieta & Son | Eldia M. Diaz-Olmo | Eldia M. Diaz-Olmo Law Offices | Counsel For Roberto Villamil | P.O. Box 363952 | San Juan | PR | 00936-3952 | |
| 32771 | ARIETA & SON ASSURANCE CORPORATION | 304 AVE. PONCE DE LEON SUITE 901 | | | | SAN JUAN | PR | 00918-2032 | |
| 32772 | ARIETA & SON ASSURANCE CORPORATION | 304 PONCE DE LEON AVE. | SUITE 901 | HATO REY | | SAN JUAN | PR | 00918 | |
| 2150413 | ARIETA & SON ASSURANCE CORPORATION | ATTN: JOSE A. ARIETA POMALES, RESIDENT AGENT | 1304 AVE PONCE DE LEON, SUITE 901 | | | SAN JUAN | PR | 00918 | |
| 2151936 | ARIETA & SON ASSURANCE CORPORATION | ATTN: JOSE A. ARIETA POMALES, RESIDENT AGENT | 304 AVE. PONCE DE LEON, SUITE 901 | | | SAN JUAN | PR | 00923 | |
| 2151937 | ARIETA & SON ASSURANCE CORPORATION | ELDIA M. DIAZ-OLMO | AON CENTER | 304 PONCE DE LEON AVENUE SUITE 100 | | HATO REY | PR | 00918 | |
| 2166633 | Arieta & Son Assurance Corporation | Eldia M. Diaz-Olmo Law Offices | Attn: Eldia M. Diaz-Olmo | PO Box 363952 | | San Juan | PR | 00936-3952 | |
| 780037 | ARIETA CRUZ, TAMARA L | ADDRESS ON FILE | | | | | | |
| 32773 | Arieta Rivera, Carlos R | ADDRESS ON FILE | | | | | | |
| 1917175 | Ariles Paden, Zoraida | ADDRESS ON FILE | | | | | | |
| 32774 | ARILIS VELEZ BONILLA | ADDRESS ON FILE | | | | | | |
| 32775 | ARILL CAPO, ANA MARIA | ADDRESS ON FILE | | | | | | |
| 32776 | ARILL CAPO, LAURA | ADDRESS ON FILE | | | | | | |
| 32778 | ARILL GARCIA, EMILIO E | ADDRESS ON FILE | | | | | | |
| 32779 | ARILL GARCIA, VIDIA | ADDRESS ON FILE | | | | | | |
| 32780 | ARILL HERNANDEZ, SAMUEL | ADDRESS ON FILE | | | | | | |
| 32781 | ARILL TORRES, CARLOS M | ADDRESS ON FILE | | | | | | |
| 125416 | Arill Torres, Carlos M. | ADDRESS ON FILE | | | | | | |
| 1957613 | Arill Torres, Carlos Miguel | ADDRESS ON FILE | | | | | | |
| 1929321 | Arill Torres, Ida | ADDRESS ON FILE | | | | | | |
| 32782 | ARILL TORRES, IDA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 32783 | ARILL VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | |
| 32784 | ARILL VIZCARRONDO, LYDIA | ADDRESS ON FILE | | | | | |
| 32785 | ARILL VIZCARRONDO, OMAR | ADDRESS ON FILE | | | | | |
| 614442 | ARILUD VELEZ RUIZ | COM GUACIO | SOLAR 108 | | SAN SEBASTIAN | PR | 00685 |
| 614443 | ARIMAR AUTO INC | URB RIO HONDO | 11 AC 38 RIO HERRERA | | BAYAMON | PR | 00961 |
| 32786 | ARIMAR INC | 474 SAN CLAUDIO AVE | | | SAN JUAN | PR | 00926 |
| 32787 | ARIMAR, INC. | AVE. SAN CLAUDIO # 382 | PMB 36 | | SAN JUAN | PR | 00926 |
| 32788 | ARIMONT CANDELARIA, JEANNETTE | ADDRESS ON FILE | | | | | |
| 32789 | ARIMONT CANDELARIA, JESUS R. | ADDRESS ON FILE | | | | | |
| 32790 | ARIMONT CRUZ, ALBERTO | ADDRESS ON FILE | | | | | |
| 32791 | ARIMONT CRUZ, SEIMARIS | ADDRESS ON FILE | | | | | |
| 32792 | ARIMONT FIGUEROA, NEREIDA E | ADDRESS ON FILE | | | | | |
| 32793 | ARIMONT FIGUEROA, YAHAIRA | ADDRESS ON FILE | | | | | |
| 32794 | ARIMONT ROSA, WANDA ESTHER | ADDRESS ON FILE | | | | | |
| 32795 | Arimont Vazquez, Hilda M | ADDRESS ON FILE | | | | | |
| 614444 | ARINDA VELEZ TORRES | URB PARK GARDENS Y 19 | CALLE YELLOWSTONE | | SAN JUAN | PR | 00926-2221 |
| 32796 | ARINED ROSADO ORTIZ | ADDRESS ON FILE | | | | | |
| 32797 | ARINNETTE ART GALLERY | URB EXT ALT DE FLAMBOYAN | QQ 7 CALLE 30 A | | BAYAMON | PR | 00959 |
| 32798 | ARINNETTE ART GALLERY | URB EXT ALT DE FLAMBOYAN | | | BAYAMON | PR | 00959 |
| 614445 | ARIOSTO SOTOMAYOR NEGRON | BDA ENSANCHE | 9 CALLE C | | MOROVIS | PR | 00687 |
| 32799 | ARIS CASIANO DIAZ | ADDRESS ON FILE | | | | | |
| 32800 | ARIS D VAZQUEZ CRUZ | ADDRESS ON FILE | | | | | |
| 32801 | ARIS DE VAZQUEZ CRUZ | ADDRESS ON FILE | | | | | |
| 614446 | ARIS GARCIA RAMOS | URB SAN MARTIN | 1288 CALLE 2 | | SAN JUAN | PR | 00924 |
| 614448 | ARIS MEJIAS AGOSTO | CALLE TANCA Y NORZAGARAY | VIEJO SAN JUAN | | SAN JUAN | PR | 00901 |
| 614447 | ARIS MEJIAS AGOSTO | COLINAS FAIRVIEW | 4E 23 CALLE 202 | | TRUJILLO ALTO | PR | 00976-8212 |
| 32802 | ARIS SERRANO SANTIAGO | ADDRESS ON FILE | | | | | |
| 614449 | ARIS SUAREZ VELEQUEZ | URB METROPOLIS | B53 CALLE 10 | | CAROLINA | PR | 00987 |
| 32803 | ARISAI NUNEZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 614450 | ARISANTO SANTIAGO PEREZ | HC 1 BOX 5221 | | | GUAYNABO | PR | 00971 |
| 1570188 | Arisbel Candelaria Agron por si y representando a mi hijo S.J.V.C. | Parcelas Soledad 1376 Calle J | | | Mayaguez | PR | 00682-7659 |
| 32804 | ARISBELIA HERNANDEZ TORRES | ADDRESS ON FILE | | | | | |
| 32805 | ARISBELKY BORRELL ALCANTARA | ADDRESS ON FILE | | | | | |
| 614451 | ARISCELY BERRIOS | P O BOX 1055 | | | BARRANQUITAS | PR | 00794 |
| 614452 | ARISEL APONTE RAMOS | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 32806 | ARISLEYDA SALGADO GOMEZ | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32807 | ARISMENDI BONNIN, KEILA | ADDRESS ON FILE | | | | | | |
| 32808 | ARISMENDY CUETO ALVAREZ | ADDRESS ON FILE | | | | | | |
| 32809 | ARISMENDY CUETO ALVAREZ | ADDRESS ON FILE | | | | | | |
| 614453 | ARISMENIO RIVERA ANDINO | RR 03 BOX 10955 | | | | TOA ALTA | PR | 00953 |
| 614454 | ARISNELLY ALVARADO SERRANO | ADDRESS ON FILE | | | | | | |
| 32810 | ARISON FUENTES MORALES | ADDRESS ON FILE | | | | | | |
| 32811 | ARIST MED SCIENCES UNIV PUB BENEFIT CORP | P O BOX 7004 | | | | PONCE | PR | 00732-7004 |
| 614455 | ARISTA TEK INC | 365 N 9TH STREET | | | | LARAMIE | WY | 82072 |
| 614456 | ARISTALCO LARACUENTE MARTINEZ | P O BOX 1277 | | | | CABO ROJO | PR | 00623 |
| 1567191 | Aristeia Master LP | c/o Aristeia Capital, LLC | 1 Greenwich Plaza | | | Greenwich | CT | 06830 |
| 1567191 | Aristeia Master LP | QUINN EMANUEL URQUHART & SULLIVAN, LLP | ATTN: SUSHEEL KIRPALANI, ERIC KAY | 51 MADISON AVENUE | | NEW YORK | NY | 10010 |
| 32812 | ARISTEO RIVERA ZAYAS | ADDRESS ON FILE | | | | | | |
| 32813 | ARISTI CEDENO, YLDA | ADDRESS ON FILE | | | | | | |
| 614457 | ARISTIDES ARCE GONZALEZ | HC 1 BOX 3187 | | | | LARES | PR | 00669 |
| 32814 | ARISTIDES ARIZMENDI ROMERO | ADDRESS ON FILE | | | | | | |
| 32815 | ARISTIDES ARIZMENDI SERRANO | ADDRESS ON FILE | | | | | | |
| 32816 | ARISTIDES BURGOS VEGA | ADDRESS ON FILE | | | | | | |
| 614458 | ARISTIDES CABRAL GOMEZ | REPTO TERESITA | H 16 CALLE 5 | | | BAYAMON | PR | 00961-3669 |
| 614459 | ARISTIDES CALES FRATICELLI | ADDRESS ON FILE | | | | | | |
| 614460 | ARISTIDES CAPO FIGUEROA | APARTADO 2928 | | | | BAYAMON | PR | 00960-2928 |
| 2176007 | ARISTIDES CASTRO GONZALEZ | EDIF SANTANDER OFIC 8 | 998 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00927 |
| 614461 | ARISTIDES CASTRO GONZALEZ | URB SAN GERARDO | 1702 CALLE DALCOTA | | | SAN JUAN | PR | 00901 |
| 32817 | ARISTIDES COLLAZO LOUCIL | ADDRESS ON FILE | | | | | | |
| 614463 | ARISTIDES COLLAZO MATOS | BOX 21304 UPR STATION | | | | SAN JUAN | PR | 00931 |
| 614462 | ARISTIDES COLLAZO MATOS | LOIZA VALLEY | J 355 CALLE ASTROMELIA | | | CANOVANAS | PR | 00729 |
| 614464 | ARISTIDES COLON PEÑA | PO BOX 10007 | | | | GUAYNABO | PR | 00785 |
| 32818 | ARISTIDES COLON PENA | ADDRESS ON FILE | | | | | | |
| 32819 | ARISTIDES DELGADO MELO | ADDRESS ON FILE | | | | | | |
| 614465 | ARISTIDES F MONTALVO SANTIAGO | E 4 PUNTO ORO | 4833 CALLE LA MERCED | | | PONCE | PR | 00728 |
| 614466 | ARISTIDES GALICIA TORRES | 105 TABLONAL | | | | AGUADA | PR | 00602 |
| 614467 | ARISTIDES GARAYALDE VAZQUEZ | URB SIERRA BAYAMON | 42 A 18 CALLE MARGINAL | | | BAYAMON | PR | 00961 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 614468 | ARISTIDES HERNANDEZ COLON | URB EDUARDO L SALDANA | D 3 RODRIGUEZ EMA AVE | | | CAROLINA | PR | 00983 | |
| 614469 | ARISTIDES HERNANDEZ MARTINEZ | HC 01 BOX 10191 | | | | FAJARDO | PR | 00738 | |
| 614470 | ARISTIDES IRIZARRY BURGOS | PO BOX 309 | | | | YAUCO | PR | 00698 | |
| 32820 | ARISTIDES IRIZARRY PLAZA | ADDRESS ON FILE | | | | | | | |
| 614471 | ARISTIDES ITURRALDE | PO BOX 25 | | | | SAN JUAN | PR | 00902 | |
| 32821 | ARISTIDES JULIA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 32822 | ARISTIDES LARRIUZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 32823 | ARISTIDES LARRIUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 32824 | Aristides López Acosta | ADDRESS ON FILE | | | | | | | |
| 614472 | ARISTIDES MERCADO | 1009 CALLE LEALTAD | | | | SAN JUAN | PR | 00907 | |
| 614473 | ARISTIDES MIRANDA MARRERO | BOX 51159 LEVITTOWN STA | | | | LEVITTOWN | PR | 00950 | |
| 614474 | ARISTIDES MIRANDA MARRERO | PO BOX 51788 LEVITTOWN STA | | | | TOA BAJA | PR | 00950 | |
| 32825 | ARISTIDES MOLINA MOLINA | ADDRESS ON FILE | | | | | | | |
| 32826 | ARISTIDES MONTANEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 614475 | ARISTIDES ORTIZ RODRIGUEZ | BOX 154 | | | | AIBONITO | PR | 00786 | |
| 614476 | ARISTIDES PASTOR PEREZ | ADDRESS ON FILE | | | | | | | |
| 32827 | ARISTIDES REYES AYALA | PO BOX 143654 | | | | ARECIBO | PR | 00614 | |
| 614477 | ARISTIDES REYES AYALA | URB CIUDAD REAL | 558 CALLE ANDALUCIA | | | VEGA BAJA | PR | 00693-3670 | |
| 614478 | ARISTIDES ROSARIO VALLE | P.O. BOX 1813 | | | | BARCELONETAA | PR | 00617 | |
| 32828 | ARISTIDES RUIZ AYALA | ADDRESS ON FILE | | | | | | | |
| 841005 | ARISTIDES SERRANO SERRANO | PO BOX 4003 | | | | VEGA BAJA | PR | 00694-4003 | |
| 614479 | ARISTIDES TOLEDO MOLINA | ADDRESS ON FILE | | | | | | | |
| 614480 | ARISTIDES TOLEDO MOLINA | ADDRESS ON FILE | | | | | | | |
| 32829 | ARISTIDES TOLEDO MOLINA | ADDRESS ON FILE | | | | | | | |
| 32830 | ARISTIDES VAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 841006 | ARISTIDES VILLANUEVA RODRIGUEZ | URB LAS LOMAS | 1677 CALLE 22 SW | | | SAN JUAN | PR | 00921-1237 | |
| 614481 | ARISTISDES ZABALA VARGAS | URB COUNTRY CLUB | OD 18 CALLE 504 | | | CAROLINA | PR | 00982 | |
| 1563974 | Aristizabal Ocampo, Alberto J | ADDRESS ON FILE | | | | | | | |
| 1563974 | Aristizabal Ocampo, Alberto J | ADDRESS ON FILE | | | | | | | |
| 614482 | ARISTOQUATIC | 9726 H AVE | | | | CHICAGO | IL | 60617 | |
| 32831 | ARISTOTLES PSYCHOLOGICAL SERVICE | 31-09 37TH STREET | | | | ARTORIA | NY | 11103 | |
| 32833 | ARISTUD AGOSTO, SANDRA L. | ADDRESS ON FILE | | | | | | | |
| 32832 | ARISTUD AGOSTO, SANDRA L. | ADDRESS ON FILE | | | | | | | |
| 32834 | ARISTUD CALO, BENICIO | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32835 | ARISTUD COLON, GRISELLE | ADDRESS ON FILE | | | | | | |
| 32836 | ARISTUD COLON, HUGO | ADDRESS ON FILE | | | | | | |
| 32837 | ARISTUD CRUZ, JULIA | ADDRESS ON FILE | | | | | | |
| 32838 | ARISTUD CUADRADO, CONFESOR | ADDRESS ON FILE | | | | | | |
| 32839 | ARISTUD GONZALEZ, NELSON A | ADDRESS ON FILE | | | | | | |
| 32840 | ARISTUD MORALES, LUIS | ADDRESS ON FILE | | | | | | |
| 32841 | ARISTUD MORALES, SHIRLEY | ADDRESS ON FILE | | | | | | |
| 32842 | ARISTUD MORALES, SHIRLEY A. | ADDRESS ON FILE | | | | | | |
| 32843 | ARISTUD MORALES, SITNA | ADDRESS ON FILE | | | | | | |
| 32844 | ARISTUD MORALES, YAIRELIS | ADDRESS ON FILE | | | | | | |
| 32845 | ARISTUD RAMOS, JOSE | ADDRESS ON FILE | | | | | | |
| 32846 | ARISTUD RIVERA, IRIS N | ADDRESS ON FILE | | | | | | |
| 32847 | ARISTUD RIVERA, JESUS | ADDRESS ON FILE | | | | | | |
| 32848 | ARISTUD RIVERA, JESUS | ADDRESS ON FILE | | | | | | |
| 32849 | Aristud Rivera, Jesus M | ADDRESS ON FILE | | | | | | |
| 32850 | ARISTUD RIVERA, JUAN | ADDRESS ON FILE | | | | | | |
| 32851 | Aristud Rivera, Juan L | ADDRESS ON FILE | | | | | | |
| 2001461 | Aristud Rivera, Marisol | ADDRESS ON FILE | | | | | | |
| 2001461 | Aristud Rivera, Marisol | ADDRESS ON FILE | | | | | | |
| 32852 | ARISTUD RIVERA, MARISOL | ADDRESS ON FILE | | | | | | |
| 32853 | ARISTUD RIVERA, YAMELLIE | ADDRESS ON FILE | | | | | | |
| 32854 | ARISTUD ROHENA, IVELISSE | ADDRESS ON FILE | | | | | | |
| 32855 | ARISTUD SANCHEZ, BETTY | ADDRESS ON FILE | | | | | | |
| 32856 | ARISTY RAMOS, MARIDALIA | ADDRESS ON FILE | | | | | | |
| 32857 | ARISTY SELLA, MANUEL | ADDRESS ON FILE | | | | | | |
| 32858 | ARISTY SELLA, OMAR | ADDRESS ON FILE | | | | | | |
| 32859 | ARISTY VIDOT, ANTHONY | ADDRESS ON FILE | | | | | | |
| 32860 | ARITEL INC | PO BOX 1658 | | | | SAN SEBASTIAN | PR | 00685 |
| 32861 | ARITZZA GONZALEZ FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 614483 | ARIVETTE FEBUS LEBRON | P O BOX 214 | | | | SALINAS | PR | 00751 |
| 614484 | ARIZ JOSUE HERNANDEZ DIAZ | PARC 238 | CALLE CACIQUE | | | CANOVANAS | PR | 00729 |
| 614485 | ARIZ R VELAZQUEZ LOPERENA | URB LA CUMBRE | 690 CALLE WASHINGTON | | | SAN JUAN | PR | 00926 |
| 614486 | ARIZ TELEVICION PRODUCER INC | PO BOX 2015 | | | | SAN JUAN | PR | 00936 |
| 614487 | ARIZ TELEVISION PRODUCERS CORP | P O BOX 362015 | | | | SAN JUAN | PR | 00936-2015 |
| 32862 | ARIZA ARIAS MD, CARLOS | ADDRESS ON FILE | | | | | | |
| 32863 | ARIZA BAUTISTA, BETTY | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 32864 | ARIZA BAUTISTA, BETTY LUZ | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 32865 | ARIZA DE LA ROSA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 32866 | ARIZA MORALES, KEVIN | ADDRESS ON FILE | | | | | | | |
| 32867 | ARIZA REYES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 32868 | ARIZAI GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 614488 | ARIZBETH ORTIZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 32869 | ARIZMENDE SANCHEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 841007 | ARIZMENDI AROCHO ZULEIKA | F11 URB BELLA VISTA | | | | AIBONITO | PR | 00705 | |
| 32871 | ARIZMENDI ARROYO, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 32872 | ARIZMENDI ATTORNEYS AT LAW P S C | PMB 350 1353 | CALLE 19 | | | GUAYNABO | PR | 00966 | |
| 32873 | Arizmendi Ayala, Arturo | ADDRESS ON FILE | | | | | | | |
| 32874 | ARIZMENDI AYALA, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 614489 | ARIZMENDI C DE LA CRUZ ALMONTE | URB VALLE ARRIBA HEIGTS | C 3 CALLE CIPRES | | | CAROLINA | PR | 00983 | |
| 32875 | ARIZMENDI CANTERO, ANGELO | ADDRESS ON FILE | | | | | | | |
| 367200 | ARIZMENDI CARDONA V ELA, NORMAN L | ADDRESS ON FILE | | | | | | | |
| 367200 | ARIZMENDI CARDONA V ELA, NORMAN L | ADDRESS ON FILE | | | | | | | |
| 367200 | ARIZMENDI CARDONA V ELA, NORMAN L | ADDRESS ON FILE | | | | | | | |
| 32876 | Arizmendi Cardona, Frank | ADDRESS ON FILE | | | | | | | |
| 1422950 | ARIZMENDI CARDONA, NORMAN L. | SR. NORMAN L. ARIZMENDI CARDONA | INSTITUCIÓN MÁXIMA SEGURIDAD | SECCIÓN NARANJA A5-5011 3793 PONCE BY PASS | | PONCE | PR | 00728-1504 | |
| 32877 | ARIZMENDI COLON, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 32878 | ARIZMENDI COLON, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 780039 | ARIZMENDI COLON, YESIMAR | ADDRESS ON FILE | | | | | | | |
| 32879 | ARIZMENDI CORALES, ALIDA | ADDRESS ON FILE | | | | | | | |
| 32880 | ARIZMENDI CORALES, ALIDA R | ADDRESS ON FILE | | | | | | | |
| 32881 | ARIZMENDI DIAZ, OVIDIO | ADDRESS ON FILE | | | | | | | |
| 32882 | ARIZMENDI FRANCESCHI, CARLOS | ADDRESS ON FILE | | | | | | | |
| 32883 | ARIZMENDI FRANCO MD, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 32884 | ARIZMENDI FRANCO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 32885 | ARIZMENDI FRANCO, RAMON | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32886 | ARIZMENDI LACLAUSTRA, KARY | ADDRESS ON FILE | | | | | | |
| 780040 | ARIZMENDI MEDINA, MARCOS | ADDRESS ON FILE | | | | | | |
| 32887 | ARIZMENDI MEDINA, MARCOS J | ADDRESS ON FILE | | | | | | |
| 1981466 | Arizmendi Mercado, Miriam | ADDRESS ON FILE | | | | | | |
| 780041 | ARIZMENDI MERCADO, MIRIAM | ADDRESS ON FILE | | | | | | |
| 32888 | ARIZMENDI MERCADO, MIRIAM | ADDRESS ON FILE | | | | | | |
| 32889 | ARIZMENDI MORALES, JENNIFFER | ADDRESS ON FILE | | | | | | |
| 32890 | Arizmendi Ortiz, Luis A | ADDRESS ON FILE | | | | | | |
| 32891 | ARIZMENDI ORTIZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 32892 | ARIZMENDI PACHECO, JOSE L | ADDRESS ON FILE | | | | | | |
| 32893 | ARIZMENDI PEREZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 32894 | ARIZMENDI PIZARRO, AMAUNIS | ADDRESS ON FILE | | | | | | |
| 32895 | ARIZMENDI PRIMERO, RAMON | ADDRESS ON FILE | | | | | | |
| 32896 | ARIZMENDI RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | |
| 32897 | ARIZMENDI RIVERA, ENID | ADDRESS ON FILE | | | | | | |
| 32898 | ARIZMENDI RODRIGUEZ, ANSEL | ADDRESS ON FILE | | | | | | |
| 32899 | ARIZMENDI ROMERO, ARISTIDES | ADDRESS ON FILE | | | | | | |
| 32900 | ARIZMENDI SEPULVEDA, CARMEN G | ADDRESS ON FILE | | | | | | |
| 32901 | ARIZMENDI SERRANO, ARISTIDES | ADDRESS ON FILE | | | | | | |
| 32902 | ARIZMENDI VELEZ, LYMARI | ADDRESS ON FILE | | | | | | |
| 32904 | ARIZMENDY RODRIGUEZ, KIZZY | ADDRESS ON FILE | | | | | | |
| 32905 | ARIZNELIZ ROBLES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 614490 | ARIZONA HEART HOSPITAL | 1930 E THOMAS RD | | | | PHONIX | AZ | 85016 |
| 614491 | ARIZONA HEART INSTITUTE | P O BOX 61773 | | | | PHOENIX | AZ | 85082 |
| 32906 | ARIZONA ONCOLOGY | 2222 E HIGHLAND AVE | STE 400 | | | PHOENIX | AZ | 85016 |
| 32907 | ARIZONA PULMONARY SPECIALIST | PO BOX 40020 | | | | PHOENIX | AZ | 85067 |
| 32908 | ARIZONA PULMONARY SPECIALISTS | P O BOX 40020 | | | | PHOENIX | AZ | 85067 |
| 32909 | ARJ PROFESIONAL & CONSULTING | PO BOX 30170 | | | | SAN JUAN | PR | 00929-1170 |
| 614492 | ARJC CONTRUCTION CORP | URB LAS LOMAS | 856 AVE SAN PATRICIO | | | SAN JUAN | PR | 00921-1308 |
| 32910 | ARJC REALTY | BOX 3244 | | | | CAROLINA | PR | 00984 |
| 2137267 | ARJC REALTY S.E. | ARJC REALTY | BOX 3244 | | | CAROLINA | PR | 00984 |
| 2163562 | ARJC REALTY S.E. | BOX 3244 | | | | CAROLINA | PR | 00984 |
| 841008 | ARJD | 5711 NEVADA STREET | | | | COLLEGE PARK | MD | 20740 |
| 32912 | ARJEMI ANDUJAR, SANDRA L. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32913 | ARJES TRAVEL | GALERIAS PONCENAS | 83 CALLE UNION | | | PONCE | PR | 00731 | |
| 32914 | ARJONA PAGAN, MARILYN | ADDRESS ON FILE | | | | | | | |
| 32915 | ARJONA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 32916 | ARJUN D DEMEYERE RIVERA | ADDRESS ON FILE | | | | | | | |
| 32917 | ARK CPA LLC | P O BOX 364152 | | | | SAN JUAN | PR | 00936-4152 | |
| 32918 | ARK CPA, LLC | 19 PONCE STREET | URB PEREZ MORRIS | | | SAN JUAN | PR | 00917 | |
| 32919 | ARK STUDIO,PSC | PO BOX 367352 | | | | SAN JUAN | PR | 00936-7352 | |
| 32920 | ARK, CPA, LLC | PO BOX 10528 | | | | SAN JUAN | PR | 00922-6164 | |
| 32922 | ARKEN DESIGN & BUILD, INC. | PMB 364 1353 AVE. LUIS VIGOREUX | | | | GUAYNABO | PR | 00966-0000 | |
| 1256289 | ARKEN DESING & BUILD | ADDRESS ON FILE | | | | | | | |
| 32923 | ARKVENTURES INC | 702 UNION ST | | | | SAN JUAN | PR | 00907 | |
| 32924 | ARL CONSTRUCTION | PO BOX 224 | | | | VILLALBA | PR | 00766 | |
| 32903 | ARLANE D SANTIAGO MORALES | ADDRESS ON FILE | | | | | | | |
| 614493 | ARLEANE LOPEZ ROMAN | 1336 AVE FELIX ALDARONDO | | | | ISABELA | PR | 00662 | |
| 614496 | ARLEEN A COLON SANTIAGO | URB ALT DE ALBA | 101013 CALLE CIELO | | | VILLALBA | PR | 00766 | |
| 32926 | ARLEEN APONTE MALAVE | ADDRESS ON FILE | | | | | | | |
| 614497 | ARLEEN BAEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 614498 | ARLEEN BERRIOS RIVERA | HC 73 BOX 4671 | | | | NARANJITO | PR | 00719 | |
| 614499 | ARLEEN BOSQUES RIOS | HC 06 BOX 17326 | | | | SAN SEBASTIAN | PR | 00685 | |
| 32927 | ARLEEN CARABALLO JULIA | ADDRESS ON FILE | | | | | | | |
| 614500 | ARLEEN CASANOVA FERRER | 56 CALLE DAVILA ZALDUARDO | | | | LUQUILLO | PR | 00773 | |
| 614502 | ARLEEN D OCASIO ACEVEDO | URB SAN FELIPE | I 16 CALLE 10 | | | ARECIBO | PR | 00612 | |
| 32928 | ARLEEN DE JESUS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 614503 | ARLEEN DEL C COLON RODRIGUEZ | URB PERLA DEL SUR | 4328 CALLE JUSTO MARTINEZ | | | PONCE | PR | 00717-0320 | |
| 614504 | ARLEEN FUENTES HERNANDEZ | VILLA PALMERAS | 228 CALLE RUIZ BELVIS | | | SAN JUAN | PR | 00915 | |
| 841009 | ARLEEN G CRUZ PEREZ | HC 3 BOX 6234 | | | | HUMACAO | PR | 00791 | |
| 32929 | ARLEEN G JUARBE LINARES | ADDRESS ON FILE | | | | | | | |
| 614505 | ARLEEN GARCIA RIVERA | VILLA REALIDAD | 40 CALLE ZORZAL | | | RIO GRANDE | PR | 00745 | |
| 32930 | ARLEEN GONZALEZ DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| 32931 | ARLEEN GONZALEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 841010 | ARLEEN HERNADEZ PELUYERA | URB SAN RAFAEL | G28 CALLE 3 | | | CAGUAS | PR | 00725-4669 | |
| 614506 | ARLEEN HERNANDEZ DIAZ | PO BOX 21848 | | | | SAN JUAN | PR | 00931-1848 | |
| 614507 | ARLEEN I COSME VALENTIN | URB VEGA BAJA LAKES | J27 CALLE 9 | | | VEGA BAJA | PR | 00693 | |
| 32932 | ARLEEN I DAVILA ALAMO | ADDRESS ON FILE | | | | | | | |
| 614508 | ARLEEN I RIVERA MORALES | URB VILLA MADRID | M 5 | | | COAMO | PR | 00769 | |
| 32933 | ARLEEN I SANTIAGO FIGUEROA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 614509 | ARLEEN J BON SANTIAGO | ALTURAS DE COVADONGA | 4B-17 CALLE JULIA DE BURGOS | | | TOA BAJA | PR | 00949 | |
| 614510 | ARLEEN J GONZALEZ ESPADA | VILLAS DE SAN AGUSTIN | Q 15 CALLE 12 | | | BAYAMON | PR | 00959 | |
| 32934 | ARLEEN J LIMARDO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 614511 | ARLEEN LEBRON SANTANA | VILLA CAROLINA | 72 15 CALLE 59 | | | CAROLINA | PR | 00985 | |
| 614512 | ARLEEN LYNNETTE MENDOZA VELEZ | ADDRESS ON FILE | | | | | | | |
| 32935 | ARLEEN M GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 614513 | ARLEEN M HERNANDEZ PEREZ | 2755 CALLE LA ROMANA | | | | QUEBRADILLAS | PR | 00678 | |
| 614514 | ARLEEN M HERNANDEZ PEREZ | BO CACAO SECTOR LA ROMANA | CARR 113 INT | | | QUEBRADILLAS | PR | 00678 | |
| 614515 | ARLEEN M LOPEZ HERNANDEZ | C E BZ 62 PARC AMADEO | | | | VEGA BAJA | PR | 00693 | |
| 32936 | ARLEEN M MONTALVO LORENZANA | ADDRESS ON FILE | | | | | | | |
| 32937 | ARLEEN M MONTALVO LORENZANA | ADDRESS ON FILE | | | | | | | |
| 614516 | ARLEEN M RAMOS MONTERO | COND JARD DE CUENCA | 195 AVE ARTERIAL HOSTOS BOX 6024 | | | SAN JUAN | PR | 00918 | |
| 614517 | ARLEEN M RIVERA PRINCIPE | MONTE VERDE | 274 CALLE CALANDRIA | | | DORADO | PR | 00646 | |
| 32939 | ARLEEN MALPICA RIVERA | ADDRESS ON FILE | | | | | | | |
| 32940 | ARLEEN MARCHESE PEREZ | ADDRESS ON FILE | | | | | | | |
| 32941 | ARLEEN MEDINA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 32942 | ARLEEN MERCADO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 32943 | ARLEEN MERCADO SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 614518 | ARLEEN MIRANDA RODRIGUEZ | P O BOX 1107 | | | | VILLALBA | PR | 00766 | |
| 614519 | ARLEEN MOLINA ALOMAR | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 614520 | ARLEEN NOLASCO VARGAS | RR 1 BOX 2193 | | | | CIDRA | PR | 00739 | |
| 614521 | ARLEEN PABON CHARNECO | PO BOX 10215 | | | | TALLAHASSIE | FL | 32302 | |
| 32944 | ARLEEN PABON CHARNECO | PRADO ALTO TORRIMAR | C 12 CALLE 5 | | | GUAYNABO | PR | 00966 | |
| 32945 | ARLEEN PABON CRUZ | ADDRESS ON FILE | | | | | | | |
| 614522 | ARLEEN PAGAN ZAYAS | PO BOX 1435 | | | | COAMO | PR | 00769 | |
| 614523 | ARLEEN PEREZ VERA | 362 AVE ESTACION | | | | ISABELA | PR | 00662 | |
| 614524 | ARLEEN POL GONZALEZ | BO SABANA HOYOS | HAC 7141 | | | VEGA ALTA | PR | 00693 | |
| 614525 | ARLEEN PUJOLS RAMIREZ | C 22 CALLE TULANE | APT B6 | | | SAN JUAN | PR | 00927 | |
| 32946 | ARLEEN RESTO CARILLO | ADDRESS ON FILE | | | | | | | |
| 32947 | ÀRLEEN REYES RODRÍGUEZ | ADDRESS ON FILE | | | | | | | |
| 614527 | ARLEEN RODRIGUEZ RIVAS | PO BOX 351 | | | | OROCOVIS | PR | 00720 | |
| 614528 | ARLEEN RODRIGUEZ VIERA | PO BOX 575 | | | | CAROLINA | PR | 00986 | |
| 32948 | ARLEEN ROSA OJEDA | ADDRESS ON FILE | | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 32949 | ARLEEN RUIZ RIOS | ADDRESS ON FILE | | | | | | |
| 614529 | ARLEEN SANTIAGO ALVARADO | HC 66 BOX 10191 | | | | FAJARDO | PR | 00738 |
| 614530 | ARLEEN SONERA RAMOS | URB LOMAS VERDES | M 14 CALLE ALMENDRA | | | BAYAMON | PR | 00956 |
| 614531 | ARLEEN TORRES BERMUDEZ | HC 02 BIX 14167 | | | | AGUAS BUENAS | PR | 00703 |
| 614494 | ARLEEN TORRES RIVERA | 110 CALLE JOSE GAUTIER | APT 1B | | | MAYAGUEZ | PR | 00680 |
| 614495 | ARLEEN VAZQUEZ ORLANDI | URB SANTA ROSA | 57 13 CALLE 32 | | | BAYAMON | PR | 00959 |
| 32951 | ARLEEN VEGA CRUZ | ADDRESS ON FILE | | | | | | |
| 32952 | ARLEEN VEGA MUNIZ | ADDRESS ON FILE | | | | | | |
| 614533 | ARLEEN VELEZ ALICEA | PO BOX 397 | | | | UTUADO | PR | 00641 |
| 614534 | ARLEEN VERA PEREZ | EXT SAN LUIS | 20 CALLE ATENAS | | | AIBONITO | PR | 00705 |
| 32953 | ARLENE BERRIOS CEDENO | ADDRESS ON FILE | | | | | | |
| 32954 | ARLEENE FARGAS HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 614535 | ARLEENE GONZALEZ ROSADO | SANTA TERESITA | 114 CALLE 11 | | | BAYAMON | PR | 00961 |
| 614536 | ARLEENE I CASTILLO MARQUEZ | SAINT JUST | BETANIA CALLE 8 BOX 15 A | | | CAROLINA | PR | 00750 |
| 32955 | ARLEENE J RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 614537 | ARLEENE M LOPEZ | RES HOGARES DE PORTUGUES | EDIF E APT 53 | | | PONCE | PR | 00731 |
| 32956 | ARLEENE M MARRERO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 32957 | ARLEENE MERCADO ESPADA | ADDRESS ON FILE | | | | | | |
| 32958 | ARLEENE SEPULVEDA GARCIA | ADDRESS ON FILE | | | | | | |
| 2042510 | Arleguin Rivera, Edgardo | ADDRESS ON FILE | | | | | | |
| 1863674 | Arleguin Velez, Edgardo | ADDRESS ON FILE | | | | | | |
| 614538 | ARLEN RAMIREZ BOSQUES | HC 02 BOX 8024 | | | | LAS MARIAS | PR | 00670 |
| 32959 | ARLENE A. CABOT CARLO | ADDRESS ON FILE | | | | | | |
| 614542 | ARLENE ACOSTA PADILLA | RIVIERAS DE CUPEY | 74 MARFIL | | | SAN JUAN | PR | 00926 |
| 614543 | ARLENE ALBALADEJO HERNANDEZ | CONDOMINIO LAGOS DEL NORTE | APT 915 | | | TOA BAJA | PR | 00949 |
| 32960 | ARLENE ALICEA COLLAZO | ADDRESS ON FILE | | | | | | |
| 32961 | ARLENE ALICEA PINERO | ADDRESS ON FILE | | | | | | |
| 614544 | ARLENE ALVARADO SUAREZ | BDA CARMEN | 28 CALLE MORELL | | | SALINAS | PR | 00751 |
| 614545 | ARLENE AROCHO HERNANDEZ | HC 1 BOX 6242 | | | | MOCA | PR | 00676 |
| 32962 | ARLENE BEGUN VARGAS | ADDRESS ON FILE | | | | | | |
| 841011 | ARLENE BERRIOS CEBALLOS | 17 ALTACREST DR | | | | GREENVILLE | SC | 29605-2501 |
| 614546 | ARLENE BRAVO VARGAS | PO BOX 459 | | | | FLORIDA | PR | 00650 |
| 32963 | ARLENE BURY FIOL | ADDRESS ON FILE | | | | | | |
| 614547 | ARLENE CABEZAS ESQUILIN | URB COUNTRY CLUB | 860 CALLE HYPOLAIS | | | SAN JUAN | PR | 00924-2341 |
| 32964 | ARLENE CAMACHO MONTALVO | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1574 of 2241

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32965 | ARLENE CARABELLO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 614548 | ARLENE CARBONELL GALARZA | ADDRESS ON FILE | | | | | | |
| 32966 | ARLENE CASTRO CAMACHO Y OTROS | ADDRESS ON FILE | | | | | | |
| 32967 | ARLENE CHAVES PEREZ | ADDRESS ON FILE | | | | | | |
| 32968 | ARLENE CLASS GONZALEZ | ADDRESS ON FILE | | | | | | |
| 614549 | ARLENE COLOM CORDERO | ADDRESS ON FILE | | | | | | |
| 32969 | ARLENE COTTO VARGAS | ADDRESS ON FILE | | | | | | |
| 614550 | ARLENE CRUZ LEDESMA | PO BOX 124 | | | | VIEQUES | PR | 00765 |
| 32970 | ARLENE CUEBAS LEON | ADDRESS ON FILE | | | | | | |
| 32971 | ARLENE CUEVAS VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 841012 | ARLENE D LORENZO PEREZ | PO BOX 1469 | | | | RINCON | PR | 00677 |
| 32972 | ARLENE D RIVERA ROSADO | ADDRESS ON FILE | | | | | | |
| 32973 | ARLENE DAMIANI GARCIA | ADDRESS ON FILE | | | | | | |
| 32974 | ARLENE DAVILA FRADES | ADDRESS ON FILE | | | | | | |
| 614551 | ARLENE DE JESUS DE JESUS | MSC 196 PO BOX 6004 | | | | VILLALBA | PR | 00766-6004 |
| 614553 | ARLENE DELGADO CRUZ | VILLA BUENA VENTURA | 97 | | | YABUCOA | PR | 00767 |
| 614554 | ARLENE DELGADO CRUZ | VILLAS DE BUENA VENTURA | 97 CALLE LUQUILLO | | | YABUCOA | PR | 00767 |
| 32975 | ARLENE DIANNE PAGAN IRAOLA | ADDRESS ON FILE | | | | | | |
| 614555 | ARLENE DIEPPA | HC 5 BOX 58127 | | | | CAGUAS | PR | 00725 |
| 614556 | ARLENE DOMINGUEZ PEREZ | PO BOX 1980 | | | | LOIZA | PR | 00772 |
| 32976 | ARLENE E SOLTERO PARA CAROLINA CASALDUC | URB CAPARRA HILLS | J 1 CALLE BUCARE | | | GUAYNABO | PR | 00968 |
| 614557 | ARLENE E SOTO DIAZ | CONDOMINIO PASEO DEGETAU | APT Q3302 | | | CAGUAS | PR | 00725 |
| 614558 | ARLENE ECHEVARIA RODRIGUEZ | SABANA REAL | 203 PASEO BARCELONA | | | SAN LORENZO | PR | 00754 |
| 614559 | ARLENE ESPADA | M 101 COND RIVER PARK | | | | BAYAMON | PR | 00961 |
| 32977 | ARLENE FIGUEROA CAUTINO | ADDRESS ON FILE | | | | | | |
| 32978 | ARLENE FIGUEROA DIAZ | ADDRESS ON FILE | | | | | | |
| 614560 | ARLENE FLORES CORREA | URB RIO CANAS | 2843 CALLE AMAZONAS | | | PONCE | PR | 00728 |
| 32979 | ARLENE FROMER Y PATRICK T FROMER | ADDRESS ON FILE | | | | | | |
| 32980 | ARLENE GARCIA JACKSON | ADDRESS ON FILE | | | | | | |
| 32981 | ARLENE GARCIA JACKSON | ADDRESS ON FILE | | | | | | |
| 614561 | ARLENE GARCIA JACKSON | ADDRESS ON FILE | | | | | | |
| 32982 | ARLENE GARCIA ORTIZ | ADDRESS ON FILE | | | | | | |
| 614562 | ARLENE GARCIA SERRANO | URB LOIZA VALLEY 1307 BELLISIMA | | | | CANOVANAS | PR | 00729 |
| 614563 | ARLENE GINORIO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 614564 | ARLENE GONZAL;EZ ROMAN | HC 6 BOX 10112 | | | HATILLO | PR | 00659 |
| 32983 | ARLENE GONZALEZ FELICIANO | ADDRESS ON FILE | | | | | |
| 32984 | ARLENE GONZALEZ GERENA | ADDRESS ON FILE | | | | | |
| 32985 | ARLENE GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | |
| 32986 | ARLENE HERMANDEZ MEDINA | ADDRESS ON FILE | | | | | |
| 32987 | ARLENE HERNANDEZ | ADDRESS ON FILE | | | | | |
| 614565 | ARLENE HERNANDEZ MEDINA | 3303 PASEO LA REINA | | | PONCE | PR | 00717 |
| 32988 | ARLENE HERNANDEZ MEDINA | PASEO LA REINA 3303 | | | PONCE | PR | 00717 |
| 32989 | ARLENE HERNANDEZ SIERRA | ADDRESS ON FILE | | | | | |
| 32990 | ARLENE I HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 32991 | ARLENE IGLESIAS CORTES | ADDRESS ON FILE | | | | | |
| 2151800 | ARLENE IRIZARRY RIVERA | URB MERCEDITA 1569 MIGUEL POU BLVD | | | PONCE | PR | 00717 |
| 1473028 | Arlene Irizarry Rivera and Arnaldo Hernandez Mendez | ADDRESS ON FILE | | | | | |
| 32992 | ARLENE J CABAN VARGAS | ADDRESS ON FILE | | | | | |
| 32993 | ARLENE J CABAN VARGAS | ADDRESS ON FILE | | | | | |
| 32994 | ARLENE J ORTIZ OCASIO | ADDRESS ON FILE | | | | | |
| 614566 | ARLENE J PIETRI CAMACHO | ADDRESS ON FILE | | | | | |
| 614567 | ARLENE J VARELA RIJO | 336 CALLE MERHOFF | | | SAN JUAN | PR | 00915 |
| 614568 | ARLENE JIMENEZ MUNDO | URB COUNTRY VIEW | 53 CALLE JOSE AUBRAY | | CANOVANAS | PR | 00729 |
| 614569 | ARLENE LARAINE SANTOS RAMOS | COOP TORRES DE CAROLINA | APTO 703 EDF A | | CAROLINA | PR | 00979 |
| 32995 | ARLENE LEBRON CORTES | ADDRESS ON FILE | | | | | |
| 841013 | ARLENE LEBRON MALDONADO | URB QUINTAS DE HUMACAO | E 2 CALLE C | | HUMACAO | PR | 00971 |
| 614570 | ARLENE LEON RAMIREZ | 9 A CALLE TENDAL | | | MAYAGUEZ | PR | 00681 |
| 32996 | ARLENE LOPEZ MARTELL | ADDRESS ON FILE | | | | | |
| 614571 | ARLENE LOPEZ PLA | ADDRESS ON FILE | | | | | |
| 614572 | ARLENE LOPEZ RODRIGUEZ | P O BOX 466 | | | CABO ROJO | PR | 00623 |
| 32998 | ARLENE M BONILLA ROBLES | ADDRESS ON FILE | | | | | |
| 32999 | ARLENE M CAMACHO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 614574 | ARLENE M DIAZ CARRERO | VISTAS DE SAN JUAN | APT 707 | | SAN JUAN | PR | 00907 |
| 614573 | ARLENE M GARDON RIVERA | ADDRESS ON FILE | | | | | |
| 614575 | ARLENE M LANDRAU TORRES | URB STA TERESITA | AK 12 CALLE 5 | | PONCE | PR | 00731 |
| 614576 | ARLENE M MACHADO VARGAS | URB BELISA | 1530 CALLE CAVALIERI | | SAN JUAN | PR | 00927 |
| 33000 | ARLENE M ORTIZ ORTIZ | ADDRESS ON FILE | | | | | |
| 33001 | ARLENE M SALAS | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33002 | ARLENE M SANTANA ZAYAS | ADDRESS ON FILE | | | | | | |
| 33003 | ARLENE M VELAZQUEZ APONTE | ADDRESS ON FILE | | | | | | |
| 33004 | ARLENE M. SANTIAGO SOSA | ADDRESS ON FILE | | | | | | |
| 614577 | ARLENE MARQUEZ RODRIGUEZ | URB BELLA VISTA | J 20 CALLE 16 | | | BAYAMON | PR | 00957 |
| 614578 | ARLENE MARRERO TORRES | SAN RAFAEL ESTATES | 132 CALLE GARDENIA | | | BAYAMON | PR | 00959 |
| 614579 | ARLENE MARTINEZ BURGOS | URB STA JUANITA | DL 11 CALLE FRANCIA | | | BAYAMON | PR | 00956 |
| 33005 | ARLENE MARTINEZ COLON | ADDRESS ON FILE | | | | | | |
| 33006 | ARLENE MARTINEZ COLON | ADDRESS ON FILE | | | | | | |
| 614580 | ARLENE MARZAN SOTO | PMB 249 | BOX 4952 | | | CAGUAS | PR | 00726 |
| 614581 | ARLENE MELENDEZ ADORNO | PO BOX 1357 | | | | VEGA ALTA | PR | 00695 |
| 33007 | ARLENE MERCADO LUGO | ADDRESS ON FILE | | | | | | |
| 614582 | ARLENE MERCADO RIVERA | URB LA MARGARITA | F 7 CALLE A | | | SALINAS | PR | 00751 |
| 33008 | ARLENE MERCADO TORREGROSA | ADDRESS ON FILE | | | | | | |
| 614583 | ARLENE MILAN OLIVIERI | ESTANCIA DE BAYROA | D13 CALLE TULIPAN | | | CAGUAS | PR | 00725 |
| 841014 | ARLENE MONSERRATE PEREZ | TRIBUNAL DE PRIMERA INSTANCIA | SALA DE DISTRITO DE CAROLINA | | | | PR | |
| 614584 | ARLENE MONTALVO CONCEPCION | CALLES POST 367 SUR APT 3 | | | | MAYAGUEZ | PR | 00680 |
| 614585 | ARLENE MONTES COLON | P M 43 | PO BOX 10016 | | | GUAYAMA | PR | 00785 |
| 614586 | ARLENE MORALES GOMEZ | ADDRESS ON FILE | | | | | | |
| 1908671 | Arlene Muniz, Sharon | ADDRESS ON FILE | | | | | | |
| 33009 | ARLENE O TIRADO FELICIANO | ADDRESS ON FILE | | | | | | |
| 614587 | ARLENE ORTIZ | PO BOX 7901 | | | | LOIZA | PR | 00772 |
| 33010 | ARLENE ORTIZ COLON | ADDRESS ON FILE | | | | | | |
| 33011 | ARLENE ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 33012 | ARLENE PANTOJA MARZAN | ADDRESS ON FILE | | | | | | |
| 614588 | ARLENE PASTRANA COLLAZO | RES EL FADO | EDIF 3 APT 18 | | | CAROLINA | PR | 00985 |
| 33013 | ARLENE PATINO LORENZO | ADDRESS ON FILE | | | | | | |
| 614589 | ARLENE PEREZ MARTINEZ | RES AGUSTIN STAHL | EDIF 45 APT 207 | | | AGUADILLA | PR | 00603 |
| 33014 | ARLENE PEREZ NAZARIO | ADDRESS ON FILE | | | | | | |
| 614590 | ARLENE PEREZ SANTOS | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 |
| 33015 | ARLENE PEREZ SANTOS | HOSPITAL DE PSIQUIATRIA | PO BOX 2100 | | | SAN JUAN | PR | 00922-2100 |
| 33016 | ARLENE PEREZ/ PEDRO PEREZ | ADDRESS ON FILE | | | | | | |
| 33018 | ARLENE PIMENTEL DUBOCQ | ADDRESS ON FILE | | | | | | |
| 33019 | ARLENE R ESCALERA | ADDRESS ON FILE | | | | | | |
| 33020 | ARLENE R FRANCIS SADLER | ADDRESS ON FILE | | | | | | |
| 614539 | ARLENE RABELO ALICEA | HC 71 BOX 5953 | | | | CAYEY | PR | 00736 |
| 614591 | ARLENE RAMIREZ BEGUEZ | COND PARQUE PONTEZUELA APTO 108 | | | | CAROLINA | PR | 00983 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1577 of 2241

Exhibit E
Master Mailing List 1
Served via first class mail

| 33021 | ARLENE RAMIREZ BOSQUES | ADDRESS ON FILE | | | | | | |
| 33022 | ARLENE RAMIREZ BOSQUES | ADDRESS ON FILE | | | | | | |
| 614592 | ARLENE RAMOS TOLEDO | URB COUNTRY CLUB | 883 CALLE HEBRIDES | | | SAN JUAN | PR | 00924 |
| 614593 | ARLENE RESTO JONES | PO BOX 84 | | | | CEIBA | PR | 00735 |
| 614540 | ARLENE REYES LOZADA | BOTAGUEYES SECTOR LA PATILLA | | | | CAGUAS | PR | 00725 |
| 33023 | ARLENE RIVERA BENITEZ | ADDRESS ON FILE | | | | | | |
| 33024 | ARLENE RIVERA COLON | LCDA. MONICA E. BURGOS BERMUDEZ | GUAYNABO PUEBLO 8 CALLE CARAZO | | | GUAYNABO | PR | 00969 |
| 33025 | ARLENE RIVERA COLON | LCDO. MARCOS RIVERA ORTIZ | AVE. 65 DE INFANTERIA | LOCAL 5829 PLAZA ESCORIAL CINEMAS | SUITE 207 | CAROLINA | PR | 00987 |
| 841015 | ARLENE RIVERA MASS | URB EXT ROOSEVELT | 344 CALLE HECTOR SALAMAN | | | SAN JUAN | PR | 00918 |
| 33026 | ARLENE RIVERA MASS | URB EXT ROOSEVELT | | | | SAN JUAN | PR | 00918 |
| 614595 | ARLENE RIVERA MASS | URB MONTEHIEDRA | 275 CALLE JILGUERO | | | SAN JUAN | PR | 00926 |
| 614596 | ARLENE RIVERA NAZARIO | URB SABANA GARDENS | 22-10 CALLE 16 | | | CAROLINA | PR | 00983 |
| 33027 | ARLENE RIVERA ORTIZ | ADDRESS ON FILE | | | | | | |
| 614597 | ARLENE RIVERA RIVERA | P O BOX 70250 | STE 186 | | | SAN JUAN | PR | 00936-7250 |
| 33028 | ARLENE ROBERT SUAREZ | ADDRESS ON FILE | | | | | | |
| 614598 | ARLENE ROBLES SOTO | PO BOX 12637 | | | | HUMACAO | PR | 00791 |
| 614599 | ARLENE RODRIGUEZ DIAZ | PO BOX 2114 | | | | SALINAS | PR | 00751 |
| 33029 | ARLENE RODRIGUEZ DIAZ | VILLAS DE GUAVATE | BOX 21510 | | | CAYEY | PR | 00736 |
| 33030 | ARLENE RODRIGUEZ MATTEI | ADDRESS ON FILE | | | | | | |
| 614600 | ARLENE RODRIGUEZ RIVERA | HC 2 BOX 4311 | | | | LAS PIEDRAS | PR | 00777 |
| 614601 | ARLENE ROMAN DELGADO | P O BOX 800 | | | | JUNCOS | PR | 00777 |
| 614602 | ARLENE ROMERO DEL VALLE | ADDRESS ON FILE | | | | | | |
| 33031 | ARLENE RONDON DIAZ | ADDRESS ON FILE | | | | | | |
| 614603 | ARLENE ROQUE CRUZ | ESTANCIAS REALES | 97 CALLE PRINCIPE GUILLERMO | | | GUAYNABO | PR | 00969 |
| 614604 | ARLENE ROSADO DIAZ | URB LAS ANTILLAS | G 6 CALLE PUERTO RICO | | | SALINAS | PR | 00751 |
| 614605 | ARLENE RUIZ ISENBERG | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 |
| 614606 | ARLENE RUIZ ISENBERG | URB FRONTERA | 126 CALLE CARLOS SEGNET | | | BAYAMON | PR | 00961 |
| 614607 | ARLENE SALCEDO RIVERA | URB GLENVIEW GARDENS | N 14 EE 19 | | | PONCE | PR | 00731 |
| 33032 | ARLENE SANCHEZ CORIANO | ADDRESS ON FILE | | | | | | |
| 33033 | ARLENE SANCHEZ QUINONEZ | ADDRESS ON FILE | | | | | | |
| 33034 | ARLENE SANCHEZ QUINONEZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 33035 | ARLENE SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 33036 | ARLENE SANTIAGO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 33037 | ARLENE SANTIAGO OTERO | ADDRESS ON FILE | | | | | | | |
| 33038 | ARLENE SANTOS CAMACHO | ADDRESS ON FILE | | | | | | | |
| 33040 | ARLENE SANTOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 33042 | ARLENE SOTO MOREDA | ADDRESS ON FILE | | | | | | | |
| 33043 | ARLENE TAPIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 33044 | ARLENE TOMASSINI PENA | ADDRESS ON FILE | | | | | | | |
| 33046 | ARLENE URENA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 614608 | ARLENE V MASSINI DI CATERINA | ADDRESS ON FILE | | | | | | | |
| 614609 | ARLENE V MIRO DIAZ | J2606 VILLAS DEL PARQUE ESCORIAL | | | | | CAROLINA | PR | 00982 |
| 33047 | ARLENE VALENTIN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 614610 | ARLENE VAZQUEZ GUIDO | BOX 629 | | | | | BOQUERON | PR | 00622 |
| 614611 | ARLENE VELEZ | HC 02 BOX 35170 | | | | | CAGUAS | PR | 00725 |
| 614612 | ARLENE VELEZ CAMACHO | HC 01 BOX 2127 | BOQUERON | | | | CABO ROJO | PR | 00623 |
| 614613 | ARLENE Y ARROYO SANCHEZ | ALTURAS DE CANA | 17 CALLE A | | | | BAYAMON | PR | 00957 |
| 614614 | ARLENE Y GOMEZ GOMEZ | BO RINCON SECTOR LOS GOMEZ | | | | | GURABO | PR | 00778 |
| 33048 | ARLENE ZAYAS TORRES | ADDRESS ON FILE | | | | | | | |
| 33049 | ARLENE ZIERENBERG GARCIA | ADDRESS ON FILE | | | | | | | |
| 614615 | ARLENNE DIAZ COLON | VERDE MAR | 239 CALLE 10 | | | | PUNTA SANTIAGO | PR | 00741 |
| 33050 | ARLENNE SEPULVEDA GARCIA | ADDRESS ON FILE | | | | | | | |
| 33051 | ARLENNEM IRIZARRY SOTO | ADDRESS ON FILE | | | | | | | |
| 33052 | ARLENNY GARCIA DELGADO | ADDRESS ON FILE | | | | | | | |
| 780042 | ARLEQUIN ALICEA, RUTH | ADDRESS ON FILE | | | | | | | |
| 33053 | ARLEQUIN ALICEA, RUTH | ADDRESS ON FILE | | | | | | | |
| 33054 | ARLEQUIN INC | COND PLAZA DEL PARQUE | 701 CALLE DEL PARQUE 233 | | | | SAN JUAN | PR | 00912 |
| 614616 | ARLEQUIN MAGICO INC | AIRPORT STATION | PO BOX 38051 | | | | SAN JUAN | PR | 00937-1051 |
| 33055 | ARLEQUIN PANETO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 780043 | ARLEQUIN PANETO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 2025787 | Arlequin Rivera, Edgardo | ADDRESS ON FILE | | | | | | | |
| 2004517 | Arlequin Rivera, Edgardo | ADDRESS ON FILE | | | | | | | |
| 33056 | ARLEQUIN RIVERA, RAPHAEL | ADDRESS ON FILE | | | | | | | |
| 33057 | ARLEQUIN RIVERA, RAPHAEL | ADDRESS ON FILE | | | | | | | |
| 2130011 | Arlequin Rivera, Raphael | ADDRESS ON FILE | | | | | | | |
| 1859520 | Arlequin Velez, Edgardo | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33058 | ARLEQUIN VELEZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 614617 | ARLETTE BETANCOURT GUADALUPE | URB MONTE BRISAS | 301 CALLE 111 | | FAJARDO | PR | 00738 | |
| 614618 | ARLETTE MATOS ABRANTE | ADDRESS ON FILE | | | | | | |
| 33059 | ARLETTE VALPAIS ANDUJAR | ADDRESS ON FILE | | | | | | |
| 33060 | ARLETTE ZAMARIE MEDINA MUNOZ | ADDRESS ON FILE | | | | | | |
| 33061 | ARLIE J OYOLA PEREZ | ADDRESS ON FILE | | | | | | |
| 614619 | ARLIMARIE ESCALERA GARCIA | ADDRESS ON FILE | | | | | | |
| 614620 | ARLIN ARLEQUIN SANTIAGO | COM PALOMAS I | SOLAR 102 | | YAUCO | PR | 00856 | |
| 614621 | ARLIN E CORREA JAIME | URB BAIROA | BD 12 CALLE 25 | | CAGUAS | PR | 00725 | |
| 614622 | ARLIN M MENDEZ ESTRADA | PO BOX 142654 | | | ARECIBO | PR | 00614 | |
| 33062 | ARLIN MORALES OTERO | ADDRESS ON FILE | | | | | | |
| 33063 | ARLIN R HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 614623 | ARLIN ROMAN CARDONA | HC 01 BOX 11085 | | | SAN SEBASTIAN | PR | 00685 | |
| 841016 | ARLINE ALICEA FALCON | CENTRO JUDICIAL BAYAMON | | | BAYAMON | PR | 00959 | |
| 614624 | ARLINE B RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | |
| 614625 | ARLINE B RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | |
| 614626 | ARLINE D LORENZO PEREZ | P O BOX 1469 | | | RINCON | PR | 00677 | |
| 33064 | ARLINE EVANS GONZALEZ | ADDRESS ON FILE | | | | | | |
| 33065 | ARLINE G RIVERA ROSADO | ADDRESS ON FILE | | | | | | |
| 614627 | ARLINE IGLESIAS CORTES | ADDRESS ON FILE | | | | | | |
| 614628 | ARLINE IGLESIAS CORTES | ADDRESS ON FILE | | | | | | |
| 614629 | ARLINE MERCED DIAZ | PO BOX 8716 | | | CAGUAS | PR | 00726 | |
| 33066 | ARLINE PAZ SAGARDIA | ADDRESS ON FILE | | | | | | |
| 614630 | ARLINE R DE GONZALEZ | URB EXT EL COMANDANTE | 331 CALLE KELLY | | CAROLINA | PR | 00982 | |
| 33067 | ARLINE Y SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | |
| 33068 | ARLING MONTANEZ OCASIO | ADDRESS ON FILE | | | | | | |
| 33069 | ARLINGNON PROFESSIONAL CENTER | 891 S ARLINGTON AVE | | | HARRISBURG | PA | 17109 | |
| 33070 | ARLINGTON MEMORIAL HOSPITAL | PO BOX 73521 | | | DALLAS | TX | 75373-2521 | |
| 614631 | ARLINGTON RIVERA HESS | HC 8 BOX 1181 | | | PONCE | PR | 00731 9708 | |
| 614632 | ARLINNE L MALAVE MARTINEZ | PO BOX 2343 | | | CAYEY | PR | 00737 | |
| 614633 | ARLIS / UK IRELAND | 18 COLLEGE ROAD | | | BROMSGROVE | | B60 2NE | Ireland |
| 614634 | ARLIS INC | EL CEREZAL | 1657 CALLE SALVEN | | SAN JUAN | PR | 00926 | |
| 33071 | ARLISSE PENA CRUZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33072 | ARLIST J LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 33073 | ARLIVON VEGA COLLAZO | ADDRESS ON FILE | | | | | | |
| 33074 | ARLIZ LIZARDI VELEZ | ADDRESS ON FILE | | | | | | |
| 33075 | ARLLEN M VARGAS RAMOS | ADDRESS ON FILE | | | | | | |
| 33076 | ARLLENE PLANAS CABRERA | ADDRESS ON FILE | | | | | | |
| 33077 | ARLO F LUQUE | ADDRESS ON FILE | | | | | | |
| 614635 | ARLYN BRUNET RODRIGUEZ | JARDINES METROPOLITANO | 318 CALLE EDISON | | | SAN JUAN | PR | 00927 |
| 33078 | ARLYN COLON TORRE | ADDRESS ON FILE | | | | | | |
| 614636 | ARLYN DOMINGUEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 33079 | ARLYN FIGUEROA CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 33080 | ARLYN I. MUNOZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 33081 | ARLYN IVETTE MUNOZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 614637 | ARLYN J CAMACHO PEREZ | URB RIO CRISTAL | 7110 CALLE CESARINA GONZE | | | MAYAGUEZ | PR | 00680-1938 |
| 33082 | ARLYN J. MILLAN QUINONES | ADDRESS ON FILE | | | | | | |
| 614639 | ARLYN LANDRAU FEBRES | URB EL COMANDANTE | 1230 CALLE A ARCHE DIAZ | | | SAN JUAN | PR | 00924 |
| 33083 | ARLYN LICEAGA LANDRON | ADDRESS ON FILE | | | | | | |
| 614640 | ARLYN LOPEZ CEDENO | ADDRESS ON FILE | | | | | | |
| 33084 | ARLYN M RODRIGUEZ FUENTES | ADDRESS ON FILE | | | | | | |
| 841017 | ARLYN MOLINA LOGROÑO | RIO GRANDE ESTATES | HH 20 CALLE 33 | | | RIO GRANDE | PR | 00745-5081 |
| 33085 | ARLYN OTERO LUGO | ADDRESS ON FILE | | | | | | |
| 614641 | ARLYN PEREZ SAMOT | PO BOX 1201 | | | | ISABELA | PR | 00662 |
| 614642 | ARLYN RODRIGUEZ VARGS | VILLA FONTANA | VIA 26 FL 12 | | | CAROLINA | PR | 00983 |
| 33086 | ARLYN V ROMAN Y WILFREDO TORRES | ADDRESS ON FILE | | | | | | |
| 614643 | ARLYN VAZQUEZ TORO | ADDRESS ON FILE | | | | | | |
| 614644 | ARLYN VELEZ CUEVAS | COND AVILA APTO 7 C | 159 CALLE COSTA RICA | | | SAN JUAN | PR | 00917-2511 |
| 33087 | ARLYN VILLAFANE PEREZ | ADDRESS ON FILE | | | | | | |
| 841018 | ARLYN VILLEGAS VILLEGAS | EXT EL COMANDANTE | 612 CALLE MONTENEGRO | | | CAROLINA | PR | 00982 |
| 33088 | ARLYNE SOLIVAN COLON | ADDRESS ON FILE | | | | | | |
| 614646 | ARLYNN SANTOS MARROIG | LADERAS DE SAN JUAN | 89 CALLE ORTEGON | | | SAN JUAN | PR | 00926 |
| 614647 | ARM SCIENTIFIC CO INC | PO BOX 362798 | | | | SAN JUAN | PR | 00936 |
| 614648 | ARMA INTERNATIONAL | PO BOX 931074 | | | | KANSAS CITY | MO | 64193-1074 |
| 841019 | ARMA INTERNATIONAL CONFERENCE | 6840 MEADOWRIDGE | | | | ALPHARETTA | GA | 30005 |
| 33089 | ARMA INTERNATIONAL, INC | PO BOX 931074 | | | | KANSAS CITY | MO | 64193-1074 |
| 33090 | ARMADA PRODUCTIONS | 208 PONCE LEON AVE | | | | SAN JUAN | PR | 00907 |

Exhibit E

Master Mailing List 1

Served via first class mail

| 33091 | ARMADA PRODUCTIONS CORP | 1095 AVE WILSON | COND PUERTA DEL CONDADO PH-1 | | SAN JUAN | PR | 00907 | |
| 33093 | ARMADA PRODUCTIONS CORP | Y BANCO POPULAR DE PUERTO RICO | PO BOX 362708 | CLAVE 776 | SAN JUAN | PR | 00936-2708 | |
| 33092 | ARMADA PRODUCTIONS CORP | Y BANCO POPULAR DE PUERTO RICO | POPULAR CENTER 19 TH FL | 208 PONCE DE LEON AVE | SAN JUAN | PR | 00918 | |
| 2150417 | ARMADA PRODUCTIONS CORP. | C/O ARCO PUBLICIDAD CORP. (SURVIVOR BY MERGER) | ATTN: DAMARIS PEREZ | 1095 AVE. WILSON CONDADO, PUERTA DEL CONDADO PH | SAN JUAN | PR | 00907 | |
| 2150418 | ARMADA PRODUCTIONS CORP. | RAFAEL A. GONZALEZ VALIENTE, ESQ. | GODREAU & GONZALEZ LAW, LLC | P.O.BOX 9024176 | SAN JUAN | PR | 00902-4176 | |
| 33094 | ARMADA PRODUCTIONS CORPORATION | COND PUERTA DEL CONDADO | 1095 AVE WILSON PH 1 | | SAN JUAN | PR | 00907 | |
| 33095 | ARMADA PRODUCTIONS,CORP | 1095 AVE.WILSON COND. | PUERTA DEL CONDADO PH | | SAN JUAN | PR | 00907 | |
| 33096 | ARMADA SANCHEZ, JORGE FRANCISCO | ADDRESS ON FILE | | | | | | |
| 33097 | ARMADA SECURITY INC | URB VICTOR ROJAS 2 | 299 CALLE A | | ARECIBO | PR | 00612 | |
| 614649 | ARMADO RIVERA | E 3 URB QUINTAS DEL RIO | | | BAYAMON | PR | 00961 | |
| 33098 | ARMADORES DEL ESTE | ADDRESS ON FILE | | | | | | |
| 33099 | ARMAIZ APONTE MD, GUILLERMO R | ADDRESS ON FILE | | | | | | |
| 33100 | ARMAIZ CINTRON, WANDA | ADDRESS ON FILE | | | | | | |
| 1671699 | Armaiz Cintron, Wanda I | ADDRESS ON FILE | | | | | | |
| 33101 | ARMAIZ CRUZ, ERIC | ADDRESS ON FILE | | | | | | |
| 33102 | ARMAIZ MANZANO, CARMEN A | ADDRESS ON FILE | | | | | | |
| 33103 | ARMAIZ MARTINEZ, NESTOR | ADDRESS ON FILE | | | | | | |
| 33104 | ARMAIZ NOLLA, KAREN | ADDRESS ON FILE | | | | | | |
| 33105 | ARMAIZ PEREZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 1423635 | Armaiz Pinto, Lourdes | ADDRESS ON FILE | | | | | | |
| 33106 | ARMAIZ PINTO, LOURDES | ADDRESS ON FILE | | | | | | |
| 33107 | ARMAIZ RIVERA, RAMON A | ADDRESS ON FILE | | | | | | |
| 33108 | Armaiz Rodriguez, Angel M | ADDRESS ON FILE | | | | | | |
| 33109 | ARMAIZ RODRIGUEZ, JOSUE | ADDRESS ON FILE | | | | | | |
| 33110 | ARMAIZ SANCHEZ, KAREN | ADDRESS ON FILE | | | | | | |
| 33111 | ARMAIZ SERRANO, ARIEL | ADDRESS ON FILE | | | | | | |
| 33112 | ARMAN OLMEDA, IRIS | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 614650 | ARMANDA GARCIA RUIZ | HC 8 BOX 49325 | | | | CAGUAS | PR | 00725 | |
| 614651 | ARMANDA PEREZ SANTIAGO | PO BOX 9189 COTTO STATION | | | | ARECIBO | PR | 00612 | |
| 614652 | ARMANDA RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 614653 | ARMANDA VAZQUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 33114 | ARMANDITA M PINERO MORAN | ADDRESS ON FILE | | | | | | | |
| 614657 | ARMANDO A DOVAL CORTES | WESTERNLAKE VILLAGE 1 | APT 1704 | | | MAYAGUEZ | PR | 00682 | |
| 841020 | ARMANDO A FIGUEROA COLLAZO | MANS EN PASEO DE REYES | 105 CALLE REINA ISABEL | | | JUANA DIAZ | PR | 00795-4012 | |
| 614658 | ARMANDO A MALAVE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 33115 | ARMANDO A MORENO FORTY | ADDRESS ON FILE | | | | | | | |
| 33116 | ARMANDO A QUERRERO ADORNO | ADDRESS ON FILE | | | | | | | |
| 33117 | ARMANDO A RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 33118 | ARMANDO A RODRIGUEZ/VIVIANNE ASAD | ADDRESS ON FILE | | | | | | | |
| 614659 | ARMANDO A SUAREZ NIEVES | 303 VILLA NEVARES PROF CENTER | | | | SAN JUAN | PR | 00927 | |
| 614660 | ARMANDO A VALDES PRIETO | PO BOX 9065203 | | | | SAN JUAN | PR | 00906-5203 | |
| 33119 | ARMANDO A. LUNA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 33120 | ARMANDO A. MALAVE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 614662 | ARMANDO AGOSTO SANTOS | BDA PASARELL | PO BOX 184 | | | COMERIO | PR | 00782 | |
| 33122 | ARMANDO AGRON VALENTIN | ADDRESS ON FILE | | | | | | | |
| 33123 | ARMANDO ALCANIZ FARRE | ADDRESS ON FILE | | | | | | | |
| 614663 | ARMANDO ALDARONDO | BO LLANADAS BOX 4-295 | SECTOR PONCITO | | | ISABELA | PR | 00662 | |
| 614664 | ARMANDO ALERS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 33124 | ARMANDO ALICEA NIEVES | ADDRESS ON FILE | | | | | | | |
| 614665 | ARMANDO ALONSO GONZALEZ | 46 LLANO JIMENEZ | | | | AGUADILLA | PR | 00603 | |
| 614666 | ARMANDO ALTAGRACIA MERCADO | ADDRESS ON FILE | | | | | | | |
| 33125 | ARMANDO ALVARADO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 614668 | ARMANDO ALVAREZ REYES | ADDRESS ON FILE | | | | | | | |
| 33126 | ARMANDO ALVAREZ YULFO | ADDRESS ON FILE | | | | | | | |
| 614669 | ARMANDO ALVERIO LEBRON | ADDRESS ON FILE | | | | | | | |
| 33127 | ARMANDO AMADO GIBOYEAUX | ADDRESS ON FILE | | | | | | | |
| 614670 | ARMANDO ANTONSANTI | 176 URB ESTANCIAS DEL RIO | | | | HORMIGUEROS | PR | 00660 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33128 | ARMANDO APONTE MORALES | ADDRESS ON FILE | | | | | | |
| 33129 | ARMANDO APONTE MORALES | ADDRESS ON FILE | | | | | | |
| 33130 | ARMANDO APONTE MORALES | ADDRESS ON FILE | | | | | | |
| 33131 | ARMANDO APONTE MORALES | ADDRESS ON FILE | | | | | | |
| 614671 | ARMANDO APONTE VELEZ | HC 71 BOX 7047 | | | CAYEY | PR | 00736 | |
| 33132 | ARMANDO APONTE VELEZ | HC 71 BOX 7047 | | | CUPEY | PR | 00736 | |
| 614672 | ARMANDO AQUINO RAMOS | BELLA VISTA | N 27 CALLE 17 | | BAYAMON | PR | 00959 | |
| 614673 | ARMANDO ARROYO ALVARADO | MINILLAS STATION | BOX 40967 | | SAN JUAN | PR | 00940 | |
| 614674 | ARMANDO AVILES DIAZ | HC 02 BOX 585 | | | LARES | PR | 00669 | |
| 33133 | ARMANDO AVILES GALLOZA /CO PSC | PMB 867 | PO BOX 5000 | | AGUADA | PR | 00602 | |
| 614675 | ARMANDO AYALA RIVERA | BO GUAVATE 22550 | | | CAYEY | PR | 00736 | |
| 614676 | ARMANDO AYALA VAZQUEZ | PO BOX 1955 | | | GUAYAMA | PR | 00785 | |
| 614677 | ARMANDO B. ANTOSANTI DIAZ | ADDRESS ON FILE | | | | | | |
| 33134 | ARMANDO BAEZ MOLINA | ANGEL ROTGER-SABATRAMÓN COTO-OJEDA | MCS PLAZA SUITE 800 | 255 Ponce DE LEÓN AVE. | HATO REY | PR | 00917 | |
| 614678 | ARMANDO BATISTA MONTANEZ | PARK GARDENS | A 70 AVE MARACAIBO | | SAN JUAN | PR | 00926 | |
| 614679 | ARMANDO BELARDO BELFORD | BO ESPERANZA | 30 CALLE MAGNOLIA | | VIEQUES | PR | 00765 | |
| 33135 | ARMANDO BERRIOS CASANAS | ADDRESS ON FILE | | | | | | |
| 614680 | ARMANDO BERRIOS SANTIAGO | ADDRESS ON FILE | | | | | | |
| 33136 | ARMANDO CAPO ROSARIO | ADDRESS ON FILE | | | | | | |
| 33137 | ARMANDO CARDONA | ADDRESS ON FILE | | | | | | |
| 614682 | ARMANDO CARDONA ESTELRITZ | PO BOX 9022068 | | | SAN JUAN | PR | 00902-2068 | |
| 614683 | ARMANDO CAUSSADE | ADDRESS ON FILE | | | | | | |
| 33138 | ARMANDO CAUSSADE VAQUER | ADDRESS ON FILE | | | | | | |
| 33139 | ARMANDO CEDENO AROCHO | ADDRESS ON FILE | | | | | | |
| 33140 | ARMANDO CERVONI VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 33141 | ARMANDO CHAAR PEREZ | ADDRESS ON FILE | | | | | | |
| 33142 | ARMANDO CHAAR Y MARIA M PEREZ | ADDRESS ON FILE | | | | | | |
| 33143 | ARMANDO CHAAR Y MARIA M PEREZ | ADDRESS ON FILE | | | | | | |
| 33144 | ARMANDO COLÓN | ADDRESS ON FILE | | | | | | |
| 33145 | ARMANDO COLON ACEVEDO | ADDRESS ON FILE | | | | | | |
| 33146 | ARMANDO CORCHADO RIVERA | 2350 CALLE GENARO BADILLO | | | SAN ANTONIO | PR | 00690 | |
| 841021 | ARMANDO CORCHADO RIVERA | SAN ANTONIO | 2356 CALLE GENARO BADILLO | | AGUADILLA | PR | 00690 | |
| 614684 | ARMANDO CORDERO CORDERO | HC 02 BOX 10021 | | | QUEBRADILLAS | PR | 00678 | |
| 614685 | ARMANDO COTTO RIVERA | PO BOX 21365 | | | SAN JUAN | PR | 00928 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 614686 | ARMANDO CRESPO GONZALEZ | HC 2 BOX 10487 | | | | LAS MARIAS | PR | 00670 | |
| 33147 | ARMANDO CRESPO ORAMAS | ADDRESS ON FILE | | | | | | | |
| 33148 | ARMANDO CRUZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 614654 | ARMANDO CRUZ LOPEZ | HC 1 BOX 6602 | | | | SALINAS | PR | 00751 | |
| 614687 | ARMANDO CRUZ RENDON | BO PLAYITA B 19 | | | | SALINAS | PR | 00751 | |
| 614688 | ARMANDO CRUZADO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 33149 | ARMANDO D TORRES | ADDRESS ON FILE | | | | | | | |
| 614689 | ARMANDO D. MORENO ALONSO | URB LOIZA VALLEY | BB-21 CALLE ALMENDRO | | | CANOVANAS | PR | 00729 | |
| 33150 | ARMANDO D. TORRES PESARESI | ADDRESS ON FILE | | | | | | | |
| 614690 | ARMANDO DANIEL VIOTA | PO BOX 1408 | | | | JUNCOS | PR | 00777 | |
| 33151 | ARMANDO DE JESUS BOSQUE | ADDRESS ON FILE | | | | | | | |
| 614691 | ARMANDO DE JESUS CRUZ | HC 1 BOX 5522 | | | | CIALES | PR | 00638 | |
| 614692 | ARMANDO DE LA CRUZ GUZMAN | URB ALTURAS DE BUCARABONES | 3R 47 CALLE 40 | | | TOA ALTA | PR | 00953 | |
| 614693 | ARMANDO DEL RIO VALLALBOS | CARR 146 KM 20 3 BO CORDILLERA | | | | CIALES | PR | 00638 | |
| 33152 | ARMANDO DEL VALLE EGEA | ADDRESS ON FILE | | | | | | | |
| 614694 | ARMANDO DELGADO ROMAN | ADDRESS ON FILE | | | | | | | |
| 33153 | ARMANDO DELGADO ROMAN | ADDRESS ON FILE | | | | | | | |
| 33154 | ARMANDO DELGADO VELEZ | ADDRESS ON FILE | | | | | | | |
| 33155 | ARMANDO DELGADO VELEZ | ADDRESS ON FILE | | | | | | | |
| 614695 | ARMANDO DELGADO VELEZ | ADDRESS ON FILE | | | | | | | |
| 33156 | ARMANDO DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 33157 | ARMANDO DIAZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 33158 | ARMANDO DIAZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 614696 | ARMANDO DIAZ RODRIGUEZ | URB LOS ALMENDROS | EA 49 CALLE TILO | | | BAYAMON | PR | 00961 | |
| 33159 | ARMANDO E CUEVAS VELEZ | ADDRESS ON FILE | | | | | | | |
| 33160 | ARMANDO E GONZALEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 614698 | ARMANDO E TORRES MENDOZA | ADDRESS ON FILE | | | | | | | |
| 614697 | ARMANDO E TORRES MENDOZA | ADDRESS ON FILE | | | | | | | |
| 614699 | ARMANDO ECHEVARRIA MARIN | C/O BRUNILDA VELEZ | COMISION ESTATAL DE ELECCIONES | P O BOX 364783 | | SAN JUAN | PR | 00936-4783 | |
| 614700 | ARMANDO ELECTRIC | URB BONNEVILLE HTS | 11 CALLE QUEBRADILLAS | | | CAGUAS | PR | 00725 | |
| 841022 | ARMANDO ESCABI RAMIREZ | COND GENERALIFE | AVE SAN PATRICIO APT 1104 | | | CAPARRA HEIGHTS | PR | 00920 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33161 | ARMANDO ESCABI RAMIREZ | COND. EL GENERALIFE APT 1104 | AVE SAN PATRICIO G-4 | | | GUAYNABO | PR | 00968 | |
| 614701 | ARMANDO ESSO SERVICE | 253 AVE JUAN ROSADO | | | | ARECIBO | PR | 00612 | |
| 614702 | ARMANDO ESSO SERVICE | PO BOX 218 | | | | BARCELONETA | PR | 00617 | |
| 614704 | ARMANDO ESTRADA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 614703 | ARMANDO ESTRADA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 614705 | ARMANDO F VILLEGAS RODRIGUEZ | URB LA MILAGROSA | D 1 BOX 362 | | | ARROYO | PR | 00714 | |
| 614706 | ARMANDO FABERY TORRES | ADDRESS ON FILE | | | | | | | |
| 33162 | ARMANDO FAJARDO/ LINA DE LOS A TORRES | ADDRESS ON FILE | | | | | | | |
| 33163 | ARMANDO FELICIANO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 614707 | ARMANDO FELICIANO GAUTIER | EXT SALAZAR | 1706 CALLE SALPICON | | | PONCE | PR | 00717-1737 | |
| 33164 | ARMANDO FELICIANO LARACUENTE | ADDRESS ON FILE | | | | | | | |
| 33165 | ARMANDO FELICIANO RAMOS | ADDRESS ON FILE | | | | | | | |
| 614708 | ARMANDO FELICIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 614709 | ARMANDO FELICIANO ROMAN | HC 2 BOX 16524 | | | | ARECIBO | PR | 00612 | |
| 614710 | ARMANDO FELICIANO ROMAN | URB VISTA AZUL | H 35 CALLE 6 | | | ARECIBO | PR | 00612 | |
| 33166 | ARMANDO FELIX BENITEZ | ADDRESS ON FILE | | | | | | | |
| 614712 | ARMANDO FIGUEROA MARTES | ADDRESS ON FILE | | | | | | | |
| 33167 | ARMANDO FIGUEROA MARTES | ADDRESS ON FILE | | | | | | | |
| 614711 | ARMANDO FIGUEROA MARTES | ADDRESS ON FILE | | | | | | | |
| 33168 | ARMANDO FIGUEROA MOLINA | ADDRESS ON FILE | | | | | | | |
| 33169 | ARMANDO FIGUEROA PINERO | ADDRESS ON FILE | | | | | | | |
| 614713 | ARMANDO FIGUEROA RIVERA | PO BOX 759 | | | | SAN JUAN | PR | 00919 | |
| 33170 | ARMANDO FLORES GARCIA | ADDRESS ON FILE | | | | | | | |
| 33171 | ARMANDO FORTUNO | ADDRESS ON FILE | | | | | | | |
| 614714 | ARMANDO FRANCO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 33172 | ARMANDO FRET SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 614715 | ARMANDO FUENTES MOLINA | CALLE VILLA CASTIN | EDIF 8 APT 663 | | | SAN JUAN | PR | 00923 | |
| 841023 | ARMANDO FUENTES MOLINA | PO BOX 342 | | | | LOIZA | PR | 00772-0342 | |
| 614716 | ARMANDO G MARQUEZ | HC 3 BOX 12902 | | | | CAROLINA | PR | 00987 | |
| 614717 | ARMANDO GALINDEZ CANALES | RES LLORENS TORRES | EDIF 21 APT 431 | | | SAN JUAN | PR | 00913 | |
| 33173 | ARMANDO GARCIA MORALES | ADDRESS ON FILE | | | | | | | |
| 614718 | ARMANDO GARCIA OTERO | PO BOX 2689 | | | | VEGA BAJA | PR | 00694 | |
| 614719 | ARMANDO GARCIA Y NORKA M AVILES (TUTORA) | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 33174 | ARMANDO GAUDIER FERNANDEZ | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33175 | ARMANDO GONZALEZ ANDUJAR | ADDRESS ON FILE | | | | | | |
| 33176 | ARMANDO GONZALEZ COLLAZO | ADDRESS ON FILE | | | | | | |
| 614720 | ARMANDO GONZALEZ FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 614721 | ARMANDO GONZALEZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 33177 | ARMANDO GONZALEZ MERCADO | ADDRESS ON FILE | | | | | | |
| 614722 | ARMANDO GONZALEZ RAMOS | URB ALTAMESA | 1420 SAN JACINTO | | | SAN JUAN | PR | 00921-4717 |
| 33179 | ARMANDO H GUTIERREZ SR ESTATE | PO BOX 3029 | | | | MAYAGUEZ | PR | 00681-3029 |
| 33180 | ARMANDO H. PINON GARCIA | ADDRESS ON FILE | | | | | | |
| 614724 | ARMANDO HERNANDEZ MORALES | ADDRESS ON FILE | | | | | | |
| 614725 | ARMANDO HERNANDEZ VALES | PO BOX 10003 | | | | SAN JUAN | PR | 00922 |
| 614726 | ARMANDO HERRERA ROSA | PO BOX 143295 | | | | ARECIBO | PR | 00614 |
| 33181 | ARMANDO I CARO | ADDRESS ON FILE | | | | | | |
| 614727 | ARMANDO IRIZARRY ALVAREZ | HC 1 BOX 3132 | | | | LARES | PR | 00669 |
| 33182 | ARMANDO J ARROYO ACOSTA | ADDRESS ON FILE | | | | | | |
| 614728 | ARMANDO J COLLAZO LEANDRY | PO BOX 727 | | | | MERCEDITA | PR | 00715-0727 |
| 33183 | ARMANDO J COLLAZO ORTIZ | ADDRESS ON FILE | | | | | | |
| 33184 | ARMANDO J CORDERO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 614729 | ARMANDO J GUARDIOLA | 102 ESTE CALLE DE DIEGO | | | | MAYAGUEZ | PR | 00680 |
| 614730 | ARMANDO J LASSUS RAMIREZ | ADDRESS ON FILE | | | | | | |
| 33185 | ARMANDO J MARTINEZ VILELLA | ADDRESS ON FILE | | | | | | |
| 33186 | ARMANDO J MARTINEZ VILELLA | ADDRESS ON FILE | | | | | | |
| 614731 | ARMANDO J MEDINA AYBAR | PO BOX 3876 | | | | CAROLINA | PR | 00984 |
| 614732 | ARMANDO J MUÑOZ TORRES | EXT SANTA ANA | G 12 CALLE ONIX | | | VEGA ALTA | PR | 00692 |
| 614733 | ARMANDO J ORITZ GIRO | URB VISTA DE GUAYNABO | C 5 CALLE RUBI | | | GUAYNABO | PR | 00969 |
| 33187 | ARMANDO J RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | |
| 614734 | ARMANDO J RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 33188 | ARMANDO J SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 33189 | ARMANDO J SANJURJO | ADDRESS ON FILE | | | | | | |
| 33190 | ARMANDO J. COLLAZO ORTIZ | ADDRESS ON FILE | | | | | | |
| 1604772 | ARMANDO JOSE MALDONADO CRAIDO- En caracter de heredero- Sucesion Carmen N. Criado Criado | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1587 of 2241

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1699114 | ARMANDO JOSE MALDONADO CRIADO-EN CARACTER DE HEREDERO-SUCESION CARMEN N. CRIADO CRIADO | ADDRESS ON FILE | | | | | | |
| 614735 | ARMANDO JUARBE TAVAREZ | BO LLANADAS | 326 CALLE CASIMIRO RAMOS | | | ISABELA | PR | 00662 |
| 33191 | ARMANDO JUSINO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 614736 | ARMANDO L ACOSTA RAMIREZ | PO BOX 400 | | | | YAUCO | PR | 00698 |
| 33192 | ARMANDO L ARCE PLAZA | ADDRESS ON FILE | | | | | | |
| 614737 | ARMANDO L BAEZ ROJAS | P O BOX 21365 | | | | SAN JUAN | PR | 00918 |
| 614738 | ARMANDO L BORRERO ORTIZ | BO GUAYDIA | 84 CALLE JUAN ARZOLA | | | GUAYANILLA | PR | 00656 |
| 33193 | ARMANDO L CINTRON RIVERA | ADDRESS ON FILE | | | | | | |
| 614739 | ARMANDO L CINTRON SANCHEZ | URB LAS MERCEDES | 53 CALLE 11 | | | SALINAS | PR | 00751 |
| 614740 | ARMANDO L COLLAZO OCASIO | VILLA LOS SANTOS | EE 20 CALLE 21 | | | ARECIBO | PR | 00612 |
| 614741 | ARMANDO L COLON TORRES | URB LA PROVIDENCIA | 2528 CALLE BALBOA | | | PONCE | PR | 00728-3141 |
| 614742 | ARMANDO L CRUZ DIAS | HC 3 BOX 11679 | | | | JUANA DIAZ | PR | 00795 |
| 33194 | ARMANDO L CRUZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 614743 | ARMANDO L DAVILA | ADDRESS ON FILE | | | | | | |
| 33195 | ARMANDO L HERNANDEZ REYES | ADDRESS ON FILE | | | | | | |
| 614744 | ARMANDO L HERNANDEZ RIVERA | P O BOX 283 | | | | COAMO | PR | 00769 |
| 33196 | ARMANDO L LORENZO ACEVEDO | ADDRESS ON FILE | | | | | | |
| 33197 | ARMANDO L MORENO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 614745 | ARMANDO L NAZARIO | ADDRESS ON FILE | | | | | | |
| 33198 | ARMANDO L PACHECO ZAMORA | ADDRESS ON FILE | | | | | | |
| 614746 | ARMANDO L RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 614747 | ARMANDO L RODRIGUEZ HERNANDEZ | HC 01 BOX 3704 | | | | ADJUNTA | PR | 00601 |
| 614749 | ARMANDO L SANTOS CARABALLO | ADDRESS ON FILE | | | | | | |
| 614748 | ARMANDO L SANTOS CARABALLO | ADDRESS ON FILE | | | | | | |
| 33199 | ARMANDO L VELAZQUEZ NATAL | ADDRESS ON FILE | | | | | | |
| 614750 | ARMANDO L VELAZQUEZ TORRES | ADDRESS ON FILE | | | | | | |
| 614751 | ARMANDO LAMBOY NEGRON | URB BELLA VISTA | T 178 CALLE 21 | | | BAYAMON | PR | 00957 |
| 614752 | ARMANDO LAMOURT CARDONA | HC 3 BOX 27786 | | | | SAN SEBASTIAN | PR | 00685 |
| 33200 | ARMANDO LAMOURT RODRIGUEZ | PO BOX 236 | | | | MAYAGUEZ | PR | 00681-1236 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 614753 | ARMANDO LAMOURT RODRIGUEZ | URB CAPARRA TERRACE | CALLE 8 S O 1574 ALTOS | | SAN JUAN | PR | 00921 | |
| 614754 | ARMANDO LANZO RIVERA | HC 1 BOX 4077 | | | LOIZA | PR | 00772 | |
| 614755 | ARMANDO LASSUS & ASOC. | EL VIGIA | 30 CALLE SANTA ANASTAC URB EL VIGIA | | SAN JUAN | PR | 00926 | |
| 614756 | ARMANDO LASSUS GONZALEZ | ADDRESS ON FILE | | | | | | |
| 614757 | ARMANDO LOPEZ ACOSTA | HC 2 BOX 12031 | | | YAUCO | PR | 00698 | |
| 33201 | ARMANDO LOPEZ GAVILAN | ADDRESS ON FILE | | | | | | |
| 33202 | ARMANDO LOPEZ GAVILAN | ADDRESS ON FILE | | | | | | |
| 614758 | ARMANDO LOPEZ MENDEZ | URB CIUDAD REAL | 737 CALLE ARAGUEZ | | VEGA BAJA | PR | 00693 | |
| 33203 | ARMANDO LOPEZ MONTANEZ | ADDRESS ON FILE | | | | | | |
| 614759 | ARMANDO LOPEZ ORTIZ | URB VISTAMAR MARINA | E16 CALLE MALAGA | | CAROLINA | PR | 00983 1507 | |
| 33204 | ARMANDO LOPEZ PENA | ADDRESS ON FILE | | | | | | |
| 33205 | ARMANDO LOPEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 614760 | ARMANDO LOPEZ RIVERA | HC 01 BOX 4301 | | | JUANA DIAZ | PR | 00795 | |
| 614655 | ARMANDO LOPEZ RIVERA | PMB 505 | PO BOX 6017 | | CAROLINA | PR | 00984-6017 | |
| 614761 | ARMANDO LUGO BORRELI | URB CAPARRA TERRACE | 1573 CALLE 4 SO | | SAN JUAN | PR | 00925 | |
| 614762 | ARMANDO LUGO CUELLA | BO MAMEYAL 97 A | | | DORADO | PR | 00646 | |
| 33206 | ARMANDO M ARANDA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 33207 | ARMANDO M. VEGA CRUZ | ADDRESS ON FILE | | | | | | |
| 614763 | ARMANDO MALDONADO | ADDRESS ON FILE | | | | | | |
| 614764 | ARMANDO MEJIAS RAMOS | 603 COND OCEAN TOWER | | | CAROLINA | PR | 00979 | |
| 614765 | ARMANDO MELENDEZ NAVARRO | ADDRESS ON FILE | | | | | | |
| 33208 | ARMANDO MENA AMADOR | ADDRESS ON FILE | | | | | | |
| 614766 | ARMANDO MENDEZ | PO BOX 9169 | | | BAYAMON | PR | 00960 | |
| 614768 | ARMANDO MENDEZ BRIGYONI | ADDRESS ON FILE | | | | | | |
| 614767 | ARMANDO MENDEZ BRIGYONI | ADDRESS ON FILE | | | | | | |
| 614769 | ARMANDO MENDEZ JIMENEZ | ADDRESS ON FILE | | | | | | |
| 614770 | ARMANDO MENDOZA DIAZ | HC 44 BOX 12901 | | | CAYEY | PR | 00736 | |
| 614771 | ARMANDO MENDOZA GUZMAN | ADDRESS ON FILE | | | | | | |
| 33209 | ARMANDO MOJICA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 33210 | ARMANDO MOLINA QUIXONES | ADDRESS ON FILE | | | | | | |
| 614772 | ARMANDO MONGE CORTEZ | PO BOX 40622 | | | SANTURCE | PR | 00940 | |
| 33211 | ARMANDO MONTERO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 33212 | ARMANDO MORENO CLEMENTE | ADDRESS ON FILE | | | | | | |
| 614773 | ARMANDO NAVARRO GALARZA | LAS DELICIAS | 2257 JUAN J CARTAGENA | | PONCE | PR | 00728-3834 | |
| 33213 | ARMANDO NAVARRO RIVERA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 614774 | ARMANDO NAZARIO GUIRAU | EXT VILLA CAPARRA | D 19 ROMA | | | GUAYNABO | PR | 00966 | |
| 33214 | ARMANDO NEGRON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 614775 | ARMANDO NEGRON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 33215 | ARMANDO NEGRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 33216 | ARMANDO NEGRON VERA | ADDRESS ON FILE | | | | | | | |
| 33217 | ARMANDO NIEVES AYALA | ADDRESS ON FILE | | | | | | | |
| 614776 | ARMANDO O CARDONA RAMIREZ | PASEO LOS ROBLES | 1309 DR RAMIREZ QUILES | | | MAYAGUEZ | PR | 00680 | |
| 614777 | ARMANDO OLIVERO FILOMENO | HC 01 BOX 6063 | | | | CANOVANAS | PR | 00729 | |
| 1545609 | Armando Orol Retirement Plan Represented by UBS Trust Company of PR | 250 Munoz Rivera Avenue, 10th Floor | | | | San Juan | PR | 00918 | |
| 614778 | ARMANDO ORTIZ | HC 40 BOX 49515 | | | | SAN LORENZO | PR | 00754 | |
| 614779 | ARMANDO ORTIZ COLON | BOX 313 | | | | BARRANQUITAS | PR | 00794 | |
| 33218 | ARMANDO ORTIZ COLON | PO BOX 2441 | | | | CANOVANAS | PR | 00729-2444 | |
| 841024 | ARMANDO ORTIZ MONTAÑEZ | PO BOX 322 | | | | FAJARDO | PR | 00738-0322 | |
| 33219 | ARMANDO ORTIZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 614780 | ARMANDO ORTIZ PAGAN | HC 01 BOX 5798 | | | | CIALES | PR | 00638912 | |
| 614781 | ARMANDO OSCAR CORDERO CURET | ADDRESS ON FILE | | | | | | | |
| 614782 | ARMANDO OSORIO ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 614783 | ARMANDO PADILLA | PO BOX 216 | | | | NARANJITO | PR | 00719 | |
| 33220 | ARMANDO PAGAN MORALES | ADDRESS ON FILE | | | | | | | |
| 614784 | ARMANDO PAGAN RIVERA | HC 73 BOX 5099 | | | | NARANJITO | PR | 00719 | |
| 33221 | ARMANDO PAGAN RIVERA | URB LOURDES | 660 CALLE BERNARDETT | | | TRUJILLO ALTO | PR | 00976 | |
| 33222 | ARMANDO PALMA GARCIA | ADDRESS ON FILE | | | | | | | |
| 33223 | ARMANDO PARRA ORTEGA | ADDRESS ON FILE | | | | | | | |
| 614785 | ARMANDO PARRILLA CALDERON | BOX 59 | | | | LOIZA | PR | 00772 | |
| 614786 | ARMANDO PEREZ | ADDRESS ON FILE | | | | | | | |
| 614788 | ARMANDO PEREZ ACOSTA | URB LA CUMBRE | 497 CALLE EMILIANO POL STE 374 | | | SAN JUAN | PR | 00926 | |
| 614787 | ARMANDO PEREZ ACOSTA | URB VENUS GARDENS | 1755 CALLE ESCORPION | | | SAN JUAN | PR | 00926-4833 | |
| 614789 | ARMANDO PEREZ ALARCON | URB PUERTO NUEVO | 282 CALLE 13 NO | | | SAN JUAN | PR | 00920 | |
| 614790 | ARMANDO PEREZ CABALLERO | P O BOX 149 | | | | BARCELONETA | PR | 00617 | |
| 33224 | ARMANDO PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 2137504 | ARMANDO PEREZ RODRIGUEZ | ARMANDO PEREZ RODRIGUEZ | PO Box 377 | | | Gurabo | PR | 00778 | |
| 2163564 | ARMANDO PEREZ RODRIGUEZ | PO BOX 377 | | | | GURABO | PR | 00778 | |
| 33225 | ARMANDO PEREZ ROSSY | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33226 | ARMANDO PEREZ RUIZ | ADDRESS ON FILE | | | | | | |
| 33227 | ARMANDO PEREZ VEGA | ADDRESS ON FILE | | | | | | |
| 33228 | ARMANDO PIZZARO MARQUEZ | ADDRESS ON FILE | | | | | | |
| 33229 | ARMANDO QUEVEDO QUIRINDONGO | ADDRESS ON FILE | | | | | | |
| 614656 | ARMANDO QUIXONES LUGO | URB EL CONVENTO | 38 CALLE A | | | SAN GERMAN | PR | 00683 |
| 614791 | ARMANDO QUILES SEPULVEDA | URB CIUDAD MASSO | AI-15 CALLE 3 | | | SAN LORENZO | PR | 00754 |
| 33230 | ARMANDO QUINONES GAMBOA | ADDRESS ON FILE | | | | | | |
| 614792 | ARMANDO R ARCELAY LOPEZ | 117 URB JDNS DE AGUADILLA | | | | AGUADILLA | PR | 00603 5807 |
| 33231 | ARMANDO R CASTRO ALVAREZ | ADDRESS ON FILE | | | | | | |
| 33232 | ARMANDO R COLLADO GUEVARA | ADDRESS ON FILE | | | | | | |
| 614793 | ARMANDO R GONZALEZ RIVERA | PO BOX 2148 | | | | COAMO | PR | 00769 |
| 614794 | ARMANDO R JUSINO ATRESINO | 32 CALLE SAN MIGUEL | | | | SABANA GRANDE | PR | 00637 |
| 614795 | ARMANDO R LOPEZ JR | PO BOX 37284 | | | | SAN JUAN | PR | 00937 |
| 614796 | ARMANDO R TROCHE FLORES | P O BOX 3044 | | | | CAROLINA | PR | 00984 |
| 33233 | ARMANDO R VAZQUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 33234 | ARMANDO RAMOS VERA | ADDRESS ON FILE | | | | | | |
| 33235 | ARMANDO REYES ARROYO | ADDRESS ON FILE | | | | | | |
| 33236 | ARMANDO RIESCO CARTAYA | ADDRESS ON FILE | | | | | | |
| 614797 | ARMANDO RIJOS CARDONA | HERMANOS DAVILA | 330 CALLE LUIS MUNOS RIVERA | | | BAYAMON | PR | 00959 |
| 614798 | ARMANDO RIVERA BENITEZ | PO BOX 5 | | | | TOA ALTA | PR | 00954 |
| 614799 | ARMANDO RIVERA CALDERON | HC 02 BOX 5323 | | | | COMERIO | PR | 00782 |
| 614800 | ARMANDO RIVERA DIAZ | ADDRESS ON FILE | | | | | | |
| 614801 | ARMANDO RIVERA JIMENEZ | BO CARMELITA 104 CALLE 15 | | | | VEGA BAJA | PR | 00693-3725 |
| 33237 | ARMANDO RIVERA JIMENEZ | URB. SAN AGUSTIN 1153 C | SOLDADO GASPAR RIOS | | | SAN JUAN | PR | 00926 |
| 614802 | ARMANDO RIVERA LARRAURI | JARDINES 1 | F 23 CALLE 12 | | | CAYEY | PR | 00736 |
| 614803 | ARMANDO RIVERA LOPEZ | ADDRESS ON FILE | | | | | | |
| 614804 | ARMANDO RIVERA LOPEZ | ADDRESS ON FILE | | | | | | |
| 614805 | ARMANDO RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | |
| 614806 | ARMANDO RIVERA ORELLANA | ADDRESS ON FILE | | | | | | |
| 614807 | ARMANDO RIVERA RIVERA | VILLA DEL REY 2DA SECCION | A2-21 CALLE BONAPARTE | | | CAGUAS | PR | 00725 |
| 33238 | ARMANDO RIVERA ROCA | ADDRESS ON FILE | | | | | | |
| 614809 | ARMANDO RIVERA RODRIGUEZ | HC 71 BOX 2869 | | | | NARANJITO | PR | 00719 |
| 614808 | ARMANDO RIVERA RODRIGUEZ | PO BOX 784 | | | | PATILLAS | PR | 00723 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1591 of 2241

Exhibit E
Master Mailing List 1
Served via first class mail

| 614810 | ARMANDO RIVERA RUIZ | PO BOX 611 | | | AGUADA | PR | 00602 | |
| 614811 | ARMANDO RIVERA SANCHEZ | P O BOX 627 | | | CIALES | PR | 00638 | |
| 614812 | ARMANDO RIVERA SANTIAGO | HC 1 BOX 14938 | | | COAMO | PR | 00769 | |
| 614813 | ARMANDO ROBLES BETANCOURT | RR 7 BOX 7231 | | | SAN JUAN | PR | 00926 | |
| 614814 | ARMANDO ROCHE NEGRON | CALLE COMERCIO | PO BOX 081 | | JUANA DIAZ | PR | 00795 | |
| 614815 | ARMANDO RODRIGUEZ /DBA/ A R DISTRIBUTORS | URB CROWN HILLS | 1791 CALLE JAJOME | | SAN JUAN | PR | 00926 | |
| 614816 | ARMANDO RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 614817 | ARMANDO RODRIGUEZ GONZALEZ | URB ALTOS DE TORRIMAR | H 60 CALLE DOMINICA | | BAYAMON | PR | 00959 | |
| 614818 | ARMANDO RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 614819 | ARMANDO RODRIGUEZ NEGRON | URB SANTA MONICA | G 34 CALLE 13 | | BAYAMON | PR | 00957 | |
| 614820 | ARMANDO RODRIGUEZ RAMOS | P O BOX 1181 | | | CABO ROJO | PR | 00623 181 | |
| 1640909 | ARMANDO RODRIGUEZ SANTANA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 1544894 | Armando Rodriguez Santana Retirement Plan Represented by UBS Trust Company of PR | UBS Trust Company of PR | 250 Munoz Rivera Avenue | 10th FL | San Juan | PR | 00918 | |
| 1555236 | ARMANDO RODRIGUEZ SANTANA RETIREMENT PLAN REPRESTENED BY UBS TRUST COMPANY OF PR | ADDRESS ON FILE | | | | | | |
| 1547143 | Armando Rodriguez Santana Retirement Plan, Represented by UBS Trust Company of PR | ADDRESS ON FILE | | | | | | |
| 841025 | ARMANDO RODRIGUEZ SANTONI | HC 3 BOX 29242-11 | | | AGUADA | PR | 00602 | |
| 841026 | ARMANDO RODRIGUEZ STRIKER | VILLA COOPERATIVA | A50 CALLE 1 | | CAROLINA | PR | 00985-4203 | |
| 2179866 | Armando Rodriguez-Santana Retirement Plan, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Avenida Munoz Rivera 10th Floor | American International Plaza | San Juan | PR | 00918 | |
| 33240 | ARMANDO ROHENA DELGADO | ADDRESS ON FILE | | | | | | |
| 33241 | ARMANDO ROMERO | ADDRESS ON FILE | | | | | | |
| 33242 | ARMANDO ROSADO MOLINA | ADDRESS ON FILE | | | | | | |
| 33243 | ARMANDO ROSADO RIVERA | ADDRESS ON FILE | | | | | | |
| 33245 | ARMANDO ROSADO RIVERA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 614821 | ARMANDO RUIZ AVILA | ADDRESS ON FILE | | | | | |
| 614822 | ARMANDO SANCHEZ DE JESUS | COND LAS CAMELIA | 419 APT 1010 | | SAN JUAN | PR | 00924 |
| 614823 | ARMANDO SANCHEZ GONZALEZ | URB VISTA MONTE | B 19 CALLE 6 | | CIDRA | PR | 00739 |
| 614824 | ARMANDO SANCHEZ LABOY | VILLAS DE CANDELERO | C 1 13 CALLE GAVIOTA | | HUMACAO | PR | 00791 |
| 33246 | ARMANDO SANCHEZ NAZARIO | ADDRESS ON FILE | | | | | |
| 614825 | ARMANDO SANTANA LOPEZ | HC 46 BOX 5611 | | | DORADO | PR | 00646 |
| 614826 | ARMANDO SANTANA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2175941 | ARMANDO SANTANA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 33247 | ARMANDO SANTIAGO SR | ADDRESS ON FILE | | | | | |
| 33248 | ARMANDO SANTIAGO TORO | ADDRESS ON FILE | | | | | |
| 614827 | ARMANDO SANTOS PEREZ | ADDRESS ON FILE | | | | | |
| 614829 | ARMANDO SANTOS SANTIAGO | 10 CALLE MUNOZ RIVERA | | | CIDRA | PR | 00739 |
| 614828 | ARMANDO SANTOS SANTIAGO | A/C: LEANDRO FLORES DELGADO | COMICION ESTATAL DE ELECCIONES | PO BOX 9066525 | SAN JUAN | PR | 00906-6525 |
| 614830 | ARMANDO SEDA COLON | REINA DE LOS ANGELES | O 16 CALLE 3 | | GURABO | PR | 00778 |
| 33249 | ARMANDO SEMPRIT MEJIAS | ADDRESS ON FILE | | | | | |
| 614831 | ARMANDO SERRANO REYES | PO BOX 907 | | | VIEQUES | PR | 00765-0907 |
| 614832 | ARMANDO SIERRA RIVERA | ADDRESS ON FILE | | | | | |
| 33250 | ARMANDO SILVA MARTINEZ | ADDRESS ON FILE | | | | | |
| 33251 | ARMANDO SILVA MARTINEZ | ADDRESS ON FILE | | | | | |
| 33252 | ARMANDO SILVA MARTINEZ | ADDRESS ON FILE | | | | | |
| 33253 | ARMANDO SILVA TORRES | ADDRESS ON FILE | | | | | |
| 614833 | ARMANDO SOLER AUTO SALES | P O BOX 1695 | | | VEGA BAJA | PR | 00694 |
| 614834 | ARMANDO SOLER RAMOS | PO BOX 9066600 | | | PUERTA DE TIERRA | PR | 00906-6600 |
| 33255 | ARMANDO SOTO ESCRIBANO | ADDRESS ON FILE | | | | | |
| 33256 | ARMANDO SOTO MANTILLA | ADDRESS ON FILE | | | | | |
| 614835 | ARMANDO SOTO MERCADO | URB LEVITTOWN 3RA SECCION | J E 16 CALLE CARMELO DIAZ SOLER | | TOA BAJA | PR | 00949 |
| 614836 | ARMANDO SOTO SOTO | PO BOX 915 | | | SANTA ISABEL | PR | 00757-0915 |
| 841027 | ARMANDO SUAREZ CPA | VILLA NEVAREZ | PROFESSIONAL CENTER SUITE 303 | | SAN JUAN | PR | 00927 |
| 614837 | ARMANDO SUAREZ MILLAN | ADDRESS ON FILE | | | | | |
| 614838 | ARMANDO TAPIA FIGUEROA | ADDRESS ON FILE | | | | | |
| 614839 | ARMANDO TIRADO APONTE | PO BOX 188 | | | SAN SEBASTIAN | PR | 00685 |
| 614840 | ARMANDO TOBAR GARCIA | LEVITTOWN | 1600 PASEO DIANA | | TOA BAJA | PR | 00949 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 841028 | ARMANDO TORRES | Jardines de Utuado | Edificio 2 | | | Utuado | PR | 00641 | |
| 614841 | ARMANDO TORRES MERCADO | ADDRESS ON FILE | | | | | | | |
| 614842 | ARMANDO TORRES MORALES | METADONA PONCE | | | | Hato Rey | PR | 00936 | |
| 614843 | ARMANDO TORRES NIEVES | PASEO LAS VISTAS | 24 CALLE A | | | SAN JUAN | PR | 00926 | |
| 614844 | ARMANDO TORRES RIVERA | BOX A-478 | | | | AGUADA | PR | 00602 | |
| 33257 | ARMANDO TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 33258 | ARMANDO TORRES RUPERTO | ADDRESS ON FILE | | | | | | | |
| 614845 | ARMANDO TROCHE OLIVIERI | BOX 538 | | | | SABANA SECA TOA BAJA | PR | 00952 | |
| 614846 | ARMANDO VALENTIN ROSA | VILLA FONTANA | VIA 23 ML3 | | | CAROLINA | PR | 00983 | |
| 33259 | ARMANDO VARGAS SOSA | ADDRESS ON FILE | | | | | | | |
| 2174773 | ARMANDO VARGAS, ARCHITECTS NCARB | UNIVERSITY GARDENS | 1012 CALLE GEORGETOWN | | | SAN JUAN | PR | 00927-4823 | |
| 614847 | ARMANDO VAZQUEZ | PO BOX 1355 | | | | COROZAL | PR | 00783-7002 | |
| 33260 | ARMANDO VAZQUEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 614848 | ARMANDO VAZQUEZ GONZALEZ | PO BOX 2331 | | | | CAYEY | PR | 00737 | |
| 33261 | ARMANDO VELEZ / LUZ E SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 33262 | ARMANDO VELEZ ILARRAZA | ADDRESS ON FILE | | | | | | | |
| 614849 | ARMANDO VERA PEREZ | PO BOX 196 | | | | AIBONITO | PR | 00705 | |
| 33263 | ARMANDO VILLANUEVA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 614850 | ARMANDO VILLEGAS ORTIZ | COND CAMINO REAL | APTO B 302 | | | GUAYNABO | PR | 00966 | |
| 614851 | ARMANDO VIVONI BRAS | PO BOX 37418 | | | | SAN JUAN | PR | 00937 | |
| 614852 | ARMANDO WISCOVITCH VELEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 614853 | ARMANDO WISCOVITCH VELEZ | INSTITUCIONES JUVENILES | PO BOX 1975 | | | SAN JUAN | PR | 00910 | |
| 33264 | ARMANDO WISCOVITCH VELEZ | PMB 379 609 AVE TITO | CASTRO STE 102 | | | PONCE | PR | 00716 | |
| 33265 | ARMANDO WISCOVITCH VELEZ | PO BOX 7122 | | | | PONCE | PR | 00732 | |
| 33266 | ARMANDO XAVIER CRESPO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 33268 | ARMANI SOTO GARCIA | ADDRESS ON FILE | | | | | | | |
| 614854 | ARMANTINA RIVERA MALDONADO | 330 BDA JUDEA | | | | UTUADO | PR | 00641 | |
| 33269 | ARMAS ARMAS, CONCEPCION E | ADDRESS ON FILE | | | | | | | |
| 33270 | ARMAS LIRA, KARLA | ADDRESS ON FILE | | | | | | | |
| 2133586 | Armas Plaza, Marina Lorendo | ADDRESS ON FILE | | | | | | | |
| 33271 | ARMATEL S E | PO BOX 441 | | | | FAJARDO | PR | 00738-0441 | |
| 33272 | ARMBRUSTER ACEVEDO, MICHELLE | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 33273 | ARMENDA PORRATA VALLE | ADDRESS ON FILE | | | | | | | |
| 33274 | ARMENDARIZ HERNANDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 33275 | ARMENDARIZ, JOSE F | ADDRESS ON FILE | | | | | | | |
| 780044 | ARMENGO, MARISELA | ADDRESS ON FILE | | | | | | | |
| 33276 | ARMENGOL CANDELARIA CRUZ | ADDRESS ON FILE | | | | | | | |
| 33277 | ARMENGOL IGARTUA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 33278 | ARMENTERO REYES, FELIX | ADDRESS ON FILE | | | | | | | |
| 33279 | ARMENTEROS PLA, ALMA N | ADDRESS ON FILE | | | | | | | |
| 1985430 | Armenteros Quinones, Marissa | Cond El Atlantico | Apt. 110 | | | Toa Baja | PR | 00949 | |
| 2046052 | Armenteros Quinones, Marissa | Cond. El Atlantieo Apt 110 | | | | Toa Baja | PR | 00949 | |
| 33280 | ARMENTEROS QUINONEZ, MARISSA | ADDRESS ON FILE | | | | | | | |
| 33281 | ARMENTEROS RODRIGUEZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 852041 | ARMENTEROS RODRIGUEZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 780045 | ARMENTEROS RODRIGUEZ, MARYANNE | ADDRESS ON FILE | | | | | | | |
| 33283 | ARMERIA 3T SHOOTING CLUB | PO BOX 744 | | | | RIO GRANDE | PR | 00745 | |
| 614855 | ARMERIA BAM BAM | 6 AVE COLON SUITE 4 | | | | MANATI | PR | 00674 | |
| 841029 | ARMERIA DEL OESTE | APARTADO 9554 | | | | BAYAMON | PR | 00621 | |
| 614856 | ARMERIA DEL OESTE | PO BOX 51389 | | | | TOA BAJA | PR | 00950 | |
| 614857 | ARMERIA EL PORTILLO | 105 AVE ESTACION | | | | ISABELA | PR | 00662 | |
| 614858 | ARMERIA GUN POINT | 6 AVE COLON | | | | MANATI | PR | 00674 | |
| 614859 | ARMERIA HUNTER | P O BOX 267 | | | | ISABELA | PR | 00662 | |
| 33284 | ARMERIA METROPOLITANA | 799 AVE DE DIEGO | | | | SAN JUAN | PR | 00921 | |
| 831197 | Armeria Metropolitana | Ave De Diego 799 Caparra Terrace | | | | San Juan | PR | 00921 | |
| 614860 | ARMERIA T M PRODUCTS OF P R | PO BOX 361154 | | | | SAN JUAN | PR | 00936-1154 | |
| 614861 | ARMERIA T M PRODUCTS OF P R | URB PUERTO NUEVO | 1020 AVE F D ROOSEVELT | | | SAN JUAN | PR | 00920 | |
| 614862 | ARMERIA WILLIAM | PO BOX 7084 | | | | PONCE | PR | 00732 | |
| 33285 | ARMERO HERNANDEZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| 33286 | ARMESTO GARCIA, ROSA | ADDRESS ON FILE | | | | | | | |
| 614863 | ARMIBELLE PAOLI GARCIA | PO BOX 1181 | | | | FAJARDO | PR | 00738 | |
| 614864 | ARMIDA BORGES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 614865 | ARMIDA HERNANDEZ VALLE | 7215 AVE AGUSTIN RAMOS CALERO | | | | ISABELA | PR | 00662 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 33287 | ARMIDA PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 841030 | ARMIDA R NINA ESPINOSA | VILLA CAROLINA | 65-24 CALLE 53 | | | CAROLINA | PR | 00985-4900 | |
| 614866 | ARMIDA RODRIGUEZ NAVARRO | URB SANTA ELVIRA | B 1 SANTA CECILIA | | | CAGUAS | PR | 00725 | |
| 33288 | ARMIDA TRIA | ADDRESS ON FILE | | | | | | | |
| 33289 | ARMIJO FIGUEROA, BRAHAYAN | ADDRESS ON FILE | | | | | | | |
| 33290 | ARMIN J CINTRON TORRES | ADDRESS ON FILE | | | | | | | |
| 614867 | ARMIN M OFARRIL | SABANA HOYOS | 21-14 CALLE 15 | | | CAROLINA | PR | 00983 | |
| 33291 | ARMINA CHINEA CHINEA | ADDRESS ON FILE | | | | | | | |
| 33292 | ARMINA MUNOZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 33293 | ARMINA TERRON, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 614868 | ARMINDA ADROVER ROBLES | PO BOX 199 | | | | JAYUYA | PR | 00664-0199 | |
| 33294 | ARMINDA ARROYO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 614869 | ARMINDA ARROYO VICENTE | U4 CALLE JASPER | PARK GARDENS | | | RIO PIEDRAS | PR | 00926 | |
| 614870 | ARMINDA CASTILLO CRUZ | HC 02 BOX 4427 | | | | VILLALBA | PR | 00766-9713 | |
| 614871 | ARMINDA CASTILLO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 33295 | ARMINDA COLON COLLAZO | ADDRESS ON FILE | | | | | | | |
| 33296 | ARMINDA GOMEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 33297 | ARMINDA HERNANDEZ Y JOSE N MEDINA | ADDRESS ON FILE | | | | | | | |
| 614872 | ARMINDA L ROSARIO TORRES | P O BOX 673 | | | | VILLALBA | PR | 00766 | |
| 614873 | ARMINDA MALDONADO | UNIVERSITY GARDENS | F 13 CALLE 6 | | | ARECIBO | PR | 00612 | |
| 33298 | ARMINDA MALDONADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 33300 | ARMINDA MIRANDA CINTRON | ADDRESS ON FILE | | | | | | | |
| 33301 | Arminda Nieves Mercado | ADDRESS ON FILE | | | | | | | |
| 614874 | ARMINDA PORRATA VALLE | URB CORCHADO | VIOLETA 84 | | | ISABELA | PR | 00662 | |
| 614875 | ARMINDA RAMOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 614876 | ARMINDA RODRIQUEZ HDEZ | ADDRESS ON FILE | | | | | | | |
| 614877 | ARMINDA ROMAN PABON | ADDRESS ON FILE | | | | | | | |
| 614878 | ARMINDA ROMERO MEDINA | RR 8 BOX 10366 | | | | BAYAMON | PR | 00956 | |
| 33302 | ARMINDA SOTO ALBELO | ADDRESS ON FILE | | | | | | | |
| 33303 | ARMINDALIS GONZALEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 33304 | ARMINDO COLON VARGAS | PO BOX 363074 | | | | SAN JUAN | PR | 00936-3074 | |
| 33305 | ARMINDO COLON VARGAS | PO BOX 636074 | | | | SAN JUAN | PR | 00936 | |
| 614880 | ARMINDO COLON VARGAS | URB VILLA RICA AK | 6 CALLE ANA | | | BAYAMON | PR | 00095 | |
| 33306 | ARMINDO GONZALEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 33307 | ARMINDO L. CADILLA COSTAS | ADDRESS ON FILE | | | | | | | |
| 614881 | ARMINDO SERRANO SERRANO | ADDRESS ON FILE | | | | | | | |
| 33308 | ARMINDO SERRANO SERRANO | ADDRESS ON FILE | | | | | | | |
| 614882 | ARMINDO VEGA PEREZ | HC 1 BOX 4321 | | | | QUEBRADILLAS | PR | 00678 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 614883 | ARMINDO ZENO ZAMOT | RODRIGUEZ OLMO | 45 CALLE B | | | ARECIBO | PR | 00612 | |
| 33309 | ARMINGOL VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 33310 | ARMONIA CREATIVA | CHALETS DE LA FUENTE | C/FLORIDIANO 26-2602 | | | CAROLINA | PR | 00987 | |
| 841031 | ARMONIA INTEGRAL INC | AVE LOS CHALETS 200 | BOX 86 | | | SAN JUAN | PR | 00926 | |
| 33311 | ARMONIA NATURAL INC | PO BOX 321 | | | | MANATI | PR | 00674 | |
| 33312 | ARMOR FORENSICS | 13386 INTERNATIONAL PARKWAY | | | | JACKSONVILLE | FL | 32218 | |
| 831198 | Armor Holdings | 13386 International Parkway | | | | Jacksonville | FL | 32218 | |
| 33313 | ARMSTRONG CAPO, TERESITA | ADDRESS ON FILE | | | | | | | |
| 1785439 | Armstrong Capo, Teresita | ADDRESS ON FILE | | | | | | | |
| 614884 | ARMSTRONG HOLDING CORP | PO BOX 563043 | | | | GUAYANILLA | PR | 00656-0519 | |
| 1257774 | ARMSTRONG LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 33314 | ARMSTRONG LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 33315 | ARMSTRONG MATIAS, DRINELA | ADDRESS ON FILE | | | | | | | |
| 33316 | ARMSTRONG MATOS, MARINA | ADDRESS ON FILE | | | | | | | |
| 33317 | ARMSTRONG MD, DAVID | ADDRESS ON FILE | | | | | | | |
| 33318 | ARMSTRONG MD, SANDRA | ADDRESS ON FILE | | | | | | | |
| 33319 | ARMSTRONG PEDERSEN, CLIFTON | ADDRESS ON FILE | | | | | | | |
| 33320 | ARMSTRONG PETROVICH, JOSE | ADDRESS ON FILE | | | | | | | |
| 33321 | ARMSTRONG ROMAN, AGLAE | ADDRESS ON FILE | | | | | | | |
| 33322 | ARMSTRONG SANTOS, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 33323 | ARMSTRONG VALLECILLO, JUAN L. | ADDRESS ON FILE | | | | | | | |
| 780046 | ARMSTRONG VEIT, KAREN | ADDRESS ON FILE | | | | | | | |
| 33324 | ARMSTRONG VEIT, KAREN | ADDRESS ON FILE | | | | | | | |
| 1448666 | Armstrong, Elizabeth A | ADDRESS ON FILE | | | | | | | |
| 1879448 | Armstrong-Mayoral, Raul A | ADDRESS ON FILE | | | | | | | |
| 1594977 | Armstrung-Mayoral, Raul A. | ADDRESS ON FILE | | | | | | | |
| 841032 | ARMY NAVY STORE,INC | 1060 CALLE WILLIAMS JONES | | | | SAN JUAN | PR | 00925 | |
| 33325 | ARNAL MALDONADO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 33326 | ARNAL MALDONADO, MIREYA | ADDRESS ON FILE | | | | | | | |
| 614885 | ARNALDA DIAZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 33327 | ARNALDA PEREZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| 780047 | ARNALDI CHINEA, SUGEL | ADDRESS ON FILE | | | | | | | |
| 33328 | ARNALDI CHINEA, SUGEL | ADDRESS ON FILE | | | | | | | |
| 780048 | ARNALDI CHINEA, SUGEL | ADDRESS ON FILE | | | | | | | |
| 33329 | ARNALDI CRUZ, JENNY | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1257775 | ARNALDI ENCARNACION, DAIRA | ADDRESS ON FILE | | | | | | |
| 33330 | ARNALDI ENCARNACION, DAIRA E | ADDRESS ON FILE | | | | | | |
| 33331 | ARNALDI MOJICA, MARIA E | ADDRESS ON FILE | | | | | | |
| 780049 | ARNALDI MOJICA, MARIA E | ADDRESS ON FILE | | | | | | |
| 33332 | ARNALDI QUINONES, LUIS | ADDRESS ON FILE | | | | | | |
| 33333 | Arnaldi Rivera, Ana | ADDRESS ON FILE | | | | | | |
| 33334 | Arnaldi Velez, Omayra | ADDRESS ON FILE | | | | | | |
| 614887 | ARNALDO A CEPERO MILLAN | ADDRESS ON FILE | | | | | | |
| 33335 | ARNALDO A COLON ORTIZ | ADDRESS ON FILE | | | | | | |
| 33336 | ARNALDO A DIAZ LLERAS | ADDRESS ON FILE | | | | | | |
| 33337 | ARNALDO A GARCIA RIVERA | ADDRESS ON FILE | | | | | | |
| 614888 | ARNALDO A PABON JORGE | URB FOREST VIEW | E 157 CALLE CARTAGENA | | | BAYAMON | PR | 00956-2827 |
| 33338 | ARNALDO A RODRIGUEZ RONDON | ADDRESS ON FILE | | | | | | |
| 614889 | ARNALDO A SOTO OTERO | 321 CALLE RAFAEL CEPEDA ATILEZ | | | | SAN JUAN | PR | 00915 |
| 1643370 | Arnaldo A. Ortiz Mateo y Jeriel Arnaldo Ortiz Rivera | ADDRESS ON FILE | | | | | | |
| 33339 | ARNALDO ACEVEDO CAMACHO | ADDRESS ON FILE | | | | | | |
| 33340 | ARNALDO AGOSTO MARQUEZ | ADDRESS ON FILE | | | | | | |
| 614890 | ARNALDO ALICEA CONCEPCION | VALLE ARRIBA HEIGHTS | S 11 CALLE LAUREL | | | CAROLINA | PR | 00983 |
| 614891 | ARNALDO ALICEA VEGA | ADDRESS ON FILE | | | | | | |
| 614892 | ARNALDO ALMA SOTO | HC 5 BOX 10291 | | | | MOCA | PR | 00676 |
| 33341 | ARNALDO ALVAREZ BOYER | ADDRESS ON FILE | | | | | | |
| 614893 | ARNALDO ALVAREZ CABAN | PO BOX 1434 | | | | AGUADA | PR | 00602 |
| 2174822 | ARNALDO AMARO ORTIZ | ADDRESS ON FILE | | | | | | |
| 33342 | ARNALDO APONTE SANTOS | ADDRESS ON FILE | | | | | | |
| 614894 | ARNALDO ARANDA RODRIGUEZ | PLAZA DE LA FUENTE | 1124 CALLE FRANCIA | | | TOA ALTA | PR | 00953 |
| 33343 | ARNALDO ARCE SANTIAGO | ADDRESS ON FILE | | | | | | |
| 614895 | ARNALDO ASTACIO DIAZ | URB EL PARAISO | 135 CALLE GARONA | | | SAN JUAN | PR | 00926 |
| 33344 | ARNALDO BAEZ GENOVAL | ADDRESS ON FILE | | | | | | |
| 33345 | ARNALDO BAEZ GENOVAL | ADDRESS ON FILE | | | | | | |
| 33346 | ARNALDO BAEZ VIDRO | ADDRESS ON FILE | | | | | | |
| 614896 | ARNALDO BARBOSA BARRIENTOS | URB ALTA GRACIA | P 8 CALLE GOLONDRINA | | | TOA BAJA | PR | 00949 |
| 841033 | ARNALDO BATISTA MUÑOZ DBA MECANICA PROFESSIONAL | VILLA COOPERATIVA | A10 CALLE 1 | | | CAROLINA | PR | 00985-4203 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 33347 | ARNALDO BELLAFLORES GARCIA | ADDRESS ON FILE | | | | | |
| 614897 | ARNALDO BELLO ACEVEDO | URB ROOSEVELT 480 | CALLE FERNANDO CALDER | | SAN JUAN | PR | 00918 |
| 614898 | ARNALDO BERNIER LOPEZ | 85 CALLE SAN JOSE OESTE | | | GUAYAMA | PR | 00784 |
| 33348 | ARNALDO BLANCO OLIVERAS | ADDRESS ON FILE | | | | | |
| 33349 | ARNALDO BRISTOL SABATER | ADDRESS ON FILE | | | | | |
| 614899 | ARNALDO CABAN MARIN | RR 02 BOX 5555 | | | MANATI | PR | 00674 |
| 33351 | ARNALDO CAMACHO VELEZ | ADDRESS ON FILE | | | | | |
| 33352 | ARNALDO CARABALLO VEGUILLA | ADDRESS ON FILE | | | | | |
| 33353 | ARNALDO CARRASQUILLO | ADDRESS ON FILE | | | | | |
| 33354 | ARNALDO CASANOVA CRUZ | ADDRESS ON FILE | | | | | |
| 614900 | ARNALDO CASIANO ORTIZ | BOX 7396 | | | PONCE | PR | 00732-7396 |
| 841034 | ARNALDO CASTRO CALLEJO | COND PARQUE DE LOYOLA | 500 AVE PIÑEIRO APT 405 | | SAN JUAN | PR | 00918-4055 |
| 33355 | ARNALDO CASTRO MARRERO | ADDRESS ON FILE | | | | | |
| 33356 | ARNALDO CENCHANY LAIS | ADDRESS ON FILE | | | | | |
| 614902 | ARNALDO CEPEDA | HC 3 BOX 22442 | | | RIO GRANDE | PR | 00745 |
| 614903 | ARNALDO CEPERO DUPREY | PARQUE DEL MONTE | 9 VIA DEL MONTE | | TRUJILLO ALTO | PR | 00976-6089 |
| 33357 | ARNALDO CHAPARRO ECHEVARRIA | ADDRESS ON FILE | | | | | |
| 33358 | ARNALDO COLON COLON | ADDRESS ON FILE | | | | | |
| 614904 | ARNALDO COLON FERNANDEZ | ADDRESS ON FILE | | | | | |
| 33359 | ARNALDO COLON OCASIO | ADDRESS ON FILE | | | | | |
| 33360 | Arnaldo Colon Rosario | ADDRESS ON FILE | | | | | |
| 33361 | ARNALDO CORDERO RAMOS | ADDRESS ON FILE | | | | | |
| 614905 | ARNALDO CORTES PEREZ | URB LAS FLORES | J 9 CALLE 5 | | JUANA DIAZ | PR | 00795-2228 |
| 33363 | ARNALDO CORTES RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 614906 | ARNALDO COTTO DIAZ | HC 2 BOX 13394 | | | AGUAS BUENAS | PR | 00703 |
| 614907 | ARNALDO COTTO ORTIZ | CARR 156 KM 49 7 | | | AGUAS BUENAS | PR | 00703 |
| 33364 | ARNALDO CRESPO FIGUEROA | ADDRESS ON FILE | | | | | |
| 33365 | ARNALDO CRUZ COLLAZO | ADDRESS ON FILE | | | | | |
| 33366 | ARNALDO CRUZ COLLAZO | ADDRESS ON FILE | | | | | |
| 2151607 | ARNALDO CRUZ IGARTUA | UNIV. GARDENS | 317 CALLE INTERAMERICANA | | SAN JUAN | PR | 00927-4011 |
| 33367 | ARNALDO CRUZ IGARTUA RIVERA AND MILAGROS AYOROA SANTALIZ | ADDRESS ON FILE | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33367 | ARNALDO CRUZ IGARTUA RIVERA AND MILAGROS AYOROA SANTALIZ | ADDRESS ON FILE | | | | | | |
| 614909 | ARNALDO DAVID ESPADA | HC 2 BOX 5613 | | | | VILLALBA | PR | 00766 |
| 614910 | ARNALDO DAVILA GUZMAN | URB SANTO DOMINGO | 118 CALLE D | | | CAGUAS | PR | 00725 |
| 614911 | ARNALDO DE JESUS | ADDRESS ON FILE | | | | | | |
| 33368 | ARNALDO DE LA VEGA AGUILAR | SANTA ROSA BLOQUE 7 | CALLE 7 #13 | | | BAYAMON | PR | 00960 |
| 614912 | ARNALDO DE LA VEGA AGUILAR | URB VISTA BELLA | CALLE LAREDO V -17 | | | BAYAMON | PR | 00956 |
| 33369 | ARNALDO DELGADO HERRERA | ADDRESS ON FILE | | | | | | |
| 33370 | ARNALDO DELGADO MATHEWS MD, LUIS | ADDRESS ON FILE | | | | | | |
| 614913 | ARNALDO DIAZ BURGOS | PO BOX 115 | | | | OROCOVIS | PR | 00720 |
| 33371 | ARNALDO DIAZ FELICIANO | ADDRESS ON FILE | | | | | | |
| 33372 | ARNALDO DIAZ ROMERO | ADDRESS ON FILE | | | | | | |
| 33373 | ARNALDO DURAN CRUZ | ADDRESS ON FILE | | | | | | |
| 614914 | ARNALDO E GUZMAN ALFARO | ADDRESS ON FILE | | | | | | |
| 614915 | ARNALDO E MARTINEZ FRONTERA | METROPOLIS | P 7 CALLE 22 | | | CAROLINA | PR | 00988 |
| 33374 | ARNALDO E VAZQUEZ MORALES | ADDRESS ON FILE | | | | | | |
| 614916 | ARNALDO E VELEZ CONDE | TERRAZOS DE PARQUE ESCORIAL | APT 6411 | | | CAROLINA | PR | 00987 |
| 33375 | ARNALDO E. PEREZ MERCADO | ADDRESS ON FILE | | | | | | |
| 33376 | ARNALDO E. VELEZ CONDE | ADDRESS ON FILE | | | | | | |
| 33377 | ARNALDO ERAZO CRUZ | ADDRESS ON FILE | | | | | | |
| 614917 | ARNALDO ESPADA | PO BOX 361251 | | | | SAN JUAN | PR | 00936 |
| 33378 | ARNALDO ESPINOSA DE LA CRUZ | ADDRESS ON FILE | | | | | | |
| 33379 | ARNALDO FALCON RAMIREZ | ADDRESS ON FILE | | | | | | |
| 33380 | ARNALDO FELICIANO DALINA | ADDRESS ON FILE | | | | | | |
| 614918 | ARNALDO FELIX SILVA RIVERA | P O BOX 7384 | | | | SAN JUAN | PR | 00916 |
| 614919 | ARNALDO FERNANDEZ CARABALLO | ADDRESS ON FILE | | | | | | |
| 614920 | ARNALDO FERRER LOPEZ | URB VILLA SOL | 61 SAN GERARDO | | | MAYAGUEZ | PR | 00680 |
| 614921 | ARNALDO FIGUEROA RIVAS | 11 AVE BALDORIOTY | | | | MOROVIS | PR | 00687 |
| 614922 | ARNALDO FIGUEROA RIVAS | 11 CALLE BALDORIOTY | | | | MOROVIS | PR | 00687 |
| 33381 | ARNALDO FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 614923 | ARNALDO FRANCHESCHI LOPEZ | PO BOX 693 | | | | ARECIBO | PR | 00613 |
| 614924 | ARNALDO FUENTES FUENTES | HC 01 BOX 3797 | | | | LOIZA | PR | 00772 |
| 33382 | ARNALDO G BURGOS SANTANA | ADDRESS ON FILE | | | | | | |
| 614925 | ARNALDO GARCED SALGADO | EL CARIBE | 20 CALLE PADILLA | | | CIDRA | PR | 00739 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| 614926 | ARNALDO GAUTHIER PEREZ | URB METROPOLIS | 2A20 CALLE 33 | | CAROLINA | PR | 00987 | |
| 614927 | ARNALDO GIERBOLINI AGUILU | PO BOX 605 | | | COAMO | PR | 00769 | |
| 614928 | ARNALDO GIERBOLINI CAMACHO | P O BOX 605 | | | COAMO | PR | 00769 0605 | |
| 33383 | ARNALDO GONZALEZ ALFONSO | ADDRESS ON FILE | | | | | | |
| 33384 | ARNALDO GONZALEZ CARMONA | ADDRESS ON FILE | | | | | | |
| 614929 | ARNALDO GONZALEZ CARRION | MONTE BRISAS C 14 | | | GURABO | PR | 00778 | |
| 33385 | ARNALDO GONZALEZ MORALES | ADDRESS ON FILE | | | | | | |
| 614930 | ARNALDO GONZALEZ REBOLLO | MANS COLINAS DE CUPEY | L 24 CALLE 12 | | SAN JUAN | PR | 00926 | |
| 33386 | ARNALDO GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 33387 | ARNALDO GONZALEZ VELEZ | ADDRESS ON FILE | | | | | | |
| 614931 | ARNALDO GUZMAN CINTRON | URB BALDRICH | 273 CALLE COLL Y TOSTE | | SAN JUAN | PR | 00918 | |
| 33388 | ARNALDO GUZMAN CINTRON | URB COUNTRY CLUB | 887 CALLE REINITA | | SAN JUAN | PR | 00924 | |
| 614932 | ARNALDO GUZMAN ORTIZ | COUNTRY CLUB | 927 HYPOLAIS | | SAN JUAN | PR | 00924 | |
| 2151801 | ARNALDO HERNANDEZ MENDEZ | URB MERCEDITA 1569 MIGUEL POU BLVD | | | PONCE | PR | 00717 | |
| 614933 | ARNALDO HERNANDEZ ROSARIO | COND PLAZA ANTILLANA 151 | CALLE CESAR GONZALEZ | APT 2 1803 | SAN JUAN | PR | 00918-1463 | |
| 841035 | ARNALDO HERNANDEZ SANTOS | URB CIUDAD UNIVERSITARIA | S2 CALLE 23 | | TRUJILLO ALTO | PR | 00976-3149 | |
| 614934 | ARNALDO HERNANDEZ VIERA | 497 CALLE LIRIO | | | SAN JUAN | PR | 00926-7202 | |
| 33389 | ARNALDO I RAMOS RAMOS/DBA/ | URB VEREDAS | 281 CAMINO DE LAS TRINITARIAS | | GURABO | PR | 00778 | |
| 614935 | ARNALDO I RAMOS TORRES | PO BOX 22697 | | | SAN JUAN | PR | 00931 | |
| 1390785 | ARNALDO I. RAMOS-TORRES/IRMA I. HERNANDEZ-GIERBOLINI | ADDRESS ON FILE | | | | | | |
| 1427361 | Arnaldo I. Ramos-Torres/Irma I. Hernandez-Gierbolini | ADDRESS ON FILE | | | | | | |
| 614936 | ARNALDO IRIZARRY CRUZ | URB SULTANA | 54 MUDEJAR | | MAYAGUEZ | PR | 00680 | |
| 614937 | ARNALDO IRIZARRY LUCIANO | PO BOX 835 | | | ADJUNTAS | PR | 00601 | |
| 614938 | ARNALDO IRIZARRY VEGA | HC 1 BOX 6136 | | | GUAYNABO | PR | 00656-9786 | |
| 33390 | ARNALDO IVAN GONZALEZ PENA | ADDRESS ON FILE | | | | | | |
| 33392 | ARNALDO J ALICEA ALICEA | ADDRESS ON FILE | | | | | | |
| 33393 | ARNALDO J ALVARADO MALAVE | ADDRESS ON FILE | | | | | | |
| 33394 | ARNALDO J APONTE RAMIREZ | ADDRESS ON FILE | | | | | | |
| 33395 | ARNALDO J BIBILONI TORRES | ADDRESS ON FILE | | | | | | |
| 614939 | ARNALDO J CORTES MENDOZA | BUENA VISTA | 39 DANIEL BONILLA | | CAYEY | PR | 00737 | |
| 33396 | ARNALDO J DE JESUS GONZALEZ | ADDRESS ON FILE | | | | | | |
| 33397 | ARNALDO J DIAZ MIRANDA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 614940 | ARNALDO J DIAZ TORRES | P O BOX 494 | | | GUAYAMA | PR | 00785 | |
| 33398 | ARNALDO J GARAY ROSADO | ADDRESS ON FILE | | | | | | |
| 614941 | ARNALDO J GONZALEZ VELEZ | PO BOX 2027 | | | UTUADO | PR | 00641 | |
| 614942 | ARNALDO J IRIZARRY ARROYO | URB ALTA VISTA | T 10 CALLE 18 | | PONCE | PR | 00731 | |
| 33391 | ARNALDO J IRIZARRY IRIZARRY, PSC | 112 CALLE DR SANTIAGO VEVE STE 1 | | | SAN GERMAN | PR | 00683-4132 | |
| 33399 | ARNALDO J JIMENEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 614943 | ARNALDO J LOPEZ RODRIGUEZ | URB MARTELL | C 25 CALLE JOSE DE DIEGO | | DORADO | PR | 00646 | |
| 33400 | ARNALDO J MONTALVO BATISTA | ADDRESS ON FILE | | | | | | |
| 33401 | ARNALDO J MONTERO TORRES | ADDRESS ON FILE | | | | | | |
| 33402 | ARNALDO J PEREZ PAGAN | ADDRESS ON FILE | | | | | | |
| 33403 | ARNALDO J RAMIREZ CHAPARRO | ADDRESS ON FILE | | | | | | |
| 33404 | ARNALDO J RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 33405 | ARNALDO J RUIZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 33406 | ARNALDO J SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | |
| 33407 | ARNALDO J SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 614944 | ARNALDO J TORRES GARCIA | 131 N CALLE HOSTOS | | | GUAYAMA | PR | 00784 | |
| 33408 | ARNALDO JAVIER ORTIZ MIRANDA | ADDRESS ON FILE | | | | | | |
| 614945 | ARNALDO JIMENEZ MERCADO | VALLE REAL | 1540 EMPERATRIZ | | PONCE | PR | 00716-0501 | |
| 33409 | ARNALDO L ALVARADO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 33410 | ARNALDO L CRUZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 33411 | ARNALDO L CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 614946 | ARNALDO L NEGRON OTERO | 16 AVE HEROES | | | COAMO | PR | 00769 | |
| 614947 | ARNALDO L OLIVERAS | 661 LEAR STREET | | | ORLANDO | FL | 32809-6554 | |
| 33412 | ARNALDO L PEREZ BATISTA | ADDRESS ON FILE | | | | | | |
| 614948 | ARNALDO L PEREZ BATISTA | ADDRESS ON FILE | | | | | | |
| 33413 | ARNALDO L TORRES/ SALLY I VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 33414 | ARNALDO LAMPON FUENTES | ADDRESS ON FILE | | | | | | |
| 33415 | ARNALDO LAUREANO MARRERO | ADDRESS ON FILE | | | | | | |
| 614949 | ARNALDO LOPEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 614950 | ARNALDO LOPEZ CASTELLANO | URB LA MONSERRATE | 11 CALLE WILLIAM GONZALEZ | | JAYUYA | PR | 00664 | |
| 614951 | ARNALDO LOPEZ CASTRO | ADDRESS ON FILE | | | | | | |
| 841036 | ARNALDO LOPEZ RIVERA | PO BOX 3258 | | | GUAYNABO | PR | 00969 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1602 of 2241

Exhibit E
Master Mailing List 1
Served via first class mail

| 614952 | ARNALDO LOPEZ RIVERA | TERRAZAS DE GUAYNABO | G 32 VIOLETA | | | GUAYNABO | PR | 00969 | |
| 614953 | ARNALDO LOPEZ RODRIGUEZ | PO BOX 195396 | | | | SAN JUAN | PR | 00919-5396 | |
| 614954 | ARNALDO LUGO MELENDEZ | L LL 8 URB STA TERESITA 2DA EXT | | | | PONCE | PR | 00731 | |
| 614955 | ARNALDO LUGO ORTIZ | VILLA CONTESSA | DD 45 CALLE PERU | | | BAYAMON | PR | 00956-2745 | |
| 614956 | ARNALDO M NIEVES RAMIREZ | PO BOX 7183 | | | | PONCE | PR | 00732 | |
| 33416 | ARNALDO MADERA QUILES | ADDRESS ON FILE | | | | | | | |
| 614957 | ARNALDO MAESTRE PUJALS | URB BAIROA GOLDEN GATE II | M 13 CALLE 1 | | | CAGUAS | PR | 00725 | |
| 33417 | ARNALDO MALDONADO OTERO | ADDRESS ON FILE | | | | | | | |
| 33418 | ARNALDO MALDONADO TORRES | SANTA JUANITA | GB6 CALLE 49 | | | BAYAMON | PR | 00956 | |
| 841037 | ARNALDO MALDONADO TORRES | URB STA JUANITA | GB6 CALLE 49 | | | BAYAMON | PR | 00956-4717 | |
| 33419 | ARNALDO MARENGO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 2175143 | ARNALDO MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 33420 | ARNALDO MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 2175416 | ARNALDO MATEO ROMAN | #18 COLINAS VERDE AZUL | | | | JUANA DIAZ | PR | 00795 | |
| 614958 | ARNALDO MATEO ROMAN | COMUNIDAD JAUCA | SOLAR 30 | | | SANTA ISABEL | PR | 00731 | |
| 614959 | ARNALDO MEDINA GRAULAU | PO BOX 16049 | | | | SAN JUAN | PR | 00908 | |
| 33421 | ARNALDO MEJIAS MORALES | ADDRESS ON FILE | | | | | | | |
| 33422 | ARNALDO MELENDEZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 614960 | ARNALDO MELENDEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 841038 | ARNALDO MELENDEZ ROSA | BUENA VISTA | RR-12 BOX 10040 | | | BAYAMON | PR | 00956-9643 | |
| 33423 | ARNALDO MENDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 33424 | ARNALDO MOLINA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 33425 | ARNALDO MOLINA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 614961 | ARNALDO MORALES | 22 ADAMS AVE BRENTWOOD | | | | NEW YORK | NY | 11717 | |
| 614962 | ARNALDO MORALES BERRIOS | HC 71 BOX 3933 | | | | NARANJITO | PR | 00719 | |
| 33426 | ARNALDO MORALES MATOS | ADDRESS ON FILE | | | | | | | |
| 614963 | ARNALDO MORALES VELEZ | ADDRESS ON FILE | | | | | | | |
| 614964 | ARNALDO MULLER HERNANDEZ | PO BOX 930071 | | | | SAN JUAN | PR | 00926-0071 | |
| 33427 | ARNALDO N VEGA CORDERO | ADDRESS ON FILE | | | | | | | |
| 33428 | ARNALDO NAZARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 33429 | ARNALDO NEGRON OTERO | ADDRESS ON FILE | | | | | | | |
| 33430 | ARNALDO NIEVES GUZMAN | URB SANTA JUANA | F 9 CALLE 8 | | | CAGUAS | PR | 00725 | |
| 614966 | ARNALDO NIEVES GUZMAN | URB SANTA JUANA II | 9 CALLE F | | | CAGUAS | PR | 00725 | |
| 614967 | ARNALDO NIEVES PEREZ | HC 2 BOX 7562 | | | | OROCOVIS | PR | 00720 | |
| 614968 | ARNALDO OLIVERES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 33431 | ARNALDO ORTA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 33432 | ARNALDO ORTIZ BURGOS | URB LOS MAESTROS | 5 CALLE A | | | HUMACAO | PR | 00791 | |
| 614969 | ARNALDO ORTIZ BURGOS | URB LOS MAESTROS | A - 5 | | | HUMACAO | PR | 00791 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 614970 | ARNALDO ORTIZ NOGUERAS | ADDRESS ON FILE | | | | | | | | |
| 2170979 | Arnaldo Ortiz Robles, Luis | ADDRESS ON FILE | | | | | | | | |
| 614971 | ARNALDO ORTIZ SOTO | PO BOX 305 | | | | MANATI | PR | 00674 | | |
| 33433 | ARNALDO OTERO COLON | ADDRESS ON FILE | | | | | | | | |
| 33434 | ARNALDO PABON ARROYO | ADDRESS ON FILE | | | | | | | | |
| 33435 | ARNALDO PABON OTERO | ADDRESS ON FILE | | | | | | | | |
| 33436 | ARNALDO PARRA VIERA | ADDRESS ON FILE | | | | | | | | |
| 33437 | ARNALDO PENA TORRES | ADDRESS ON FILE | | | | | | | | |
| 614972 | ARNALDO PENALVERT | PO BOX 3115 | | | | VEGA ALTA | PR | 00692 | | |
| 33438 | ARNALDO PEREZ MORALES | ADDRESS ON FILE | | | | | | | | |
| 33439 | ARNALDO PEREZ NIEVES | ADDRESS ON FILE | | | | | | | | |
| 614973 | ARNALDO PEREZ VERA | ADDRESS ON FILE | | | | | | | | |
| 614974 | ARNALDO PERLLONI FIGUEROA | HC 03 BOX 19015 | | | | RIO GRANDE | PR | 00745 | | |
| 33440 | ARNALDO PINA MADERA | ADDRESS ON FILE | | | | | | | | |
| 614975 | ARNALDO POL LUGO | SECTOR PEDREGAL C 2 | | | | BAYAMON | PR | 00956 | | |
| 33441 | ARNALDO POL SELLA | ADDRESS ON FILE | | | | | | | | |
| 33442 | ARNALDO QUINONES AFANADOR | ADDRESS ON FILE | | | | | | | | |
| 614976 | ARNALDO QUINONES RAMOS | URB ESTEVES | 6011 CALLE GUAMA | | | AGUADILLA | PR | 00603 | | |
| 614977 | ARNALDO R APONTE ZAYAS | SANTIAGO IGLESIAS | 1759 CALLE RIVERA GAUTIER | | | SAN JUAN | PR | 00921 | | |
| 33443 | ARNALDO R HERNANDEZ ROSA | ADDRESS ON FILE | | | | | | | | |
| 614978 | ARNALDO R HERNANDEZ VELEZ | PO BOX 1008 | | | | BAJADERO | PR | 00616 | | |
| 614979 | ARNALDO R LUGO LUGO | HC 1 BOX 6718 | | | | SABANA GRANDE | PR | 00637 | | |
| 841039 | ARNALDO R RIVERA GONZALEZ | PO BOX 296 | | | | BARRANQUITAS | PR | 00794 | | |
| 614980 | ARNALDO R SANTIAGO LOPEZ | BO ARENA | BOX 370549 | | | CAYEY | PR | 00736 | | |
| 614981 | ARNALDO R. LOPEZ ACEVEDO | HC 01 BOX 5389 | | | | JUANA DIAZ | PR | 00795 | | |
| 33444 | ARNALDO R. SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | | | |
| 614982 | ARNALDO RAMON RIVERA | ADDRESS ON FILE | | | | | | | | |
| 33445 | ARNALDO RENTAS REYES | ADDRESS ON FILE | | | | | | | | |
| 33447 | ARNALDO REYES ORTIZ | ADDRESS ON FILE | | | | | | | | |
| 614983 | ARNALDO RIVERA | ADDRESS ON FILE | | | | | | | | |
| 614984 | ARNALDO RIVERA GUERRERO | P O BOX 1817 | | | | SAN SEBASTIAN | PR | 00685 | | |
| 614985 | ARNALDO RIVERA GUZMAN | HC 3 BOX 12977 | | | | CAMUY | PR | 00627 | | |
| 614986 | ARNALDO RIVERA PAGAN | URB SABANA GDNS | 22 10 CALLE 16 | | | CAROLINA | PR | 00983 | | |
| 33448 | Arnaldo Rivera Roman | ADDRESS ON FILE | | | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 614987 | ARNALDO RIVERA SANTOS | COLINAS DE CUPEY | L 9 CALLE 12 | | SAN JUAN | PR | 00926-3307 | |
|---|---|---|---|---|---|---|---|---|
| 33449 | Arnaldo Rivera Seda | ADDRESS ON FILE | | | | | | |
| 33450 | ARNALDO RIVERA SEDA | ADDRESS ON FILE | | | | | | |
| 2174654 | ARNALDO RIVERA SERRANO | ADDRESS ON FILE | | | | | | |
| 33451 | ARNALDO RIVERA TORRES | ADDRESS ON FILE | | | | | | |
| 614988 | ARNALDO ROBLES RIVERA | RES LOPEZ SICARDO | EDIF 11 APT 85 | | SAN JUAN | PR | 00926 | |
| 33452 | ARNALDO RODRIGUEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 614989 | ARNALDO RODRIGUEZ CARRERO | BOSQUE DEL RIO | APART F 301 | | TRUJILLO ALTO | PR | 00926 | |
| 614990 | ARNALDO RODRIGUEZ DROZ | URB LOS ALGARROBOS | H 13 CALLE B | | GUAYAMA | PR | 00784 | |
| 841041 | ARNALDO RODRIGUEZ FIGUEROA DBA RODRIGUEZ HAND WASH | URB COUNTRY CLUB | JWE 17 CALLE 227B | | CAROLINA | PR | 00982-2783 | |
| 33453 | ARNALDO RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 614991 | ARNALDO RODRIGUEZ OTERO | P O BOX 972 | | | MOROVIS | PR | 00687 | |
| 841042 | ARNALDO RODRIGUEZ REYES | HC 3 BOX 21878 | | | ARECIBO | PR | 00612-9162 | |
| 33454 | ARNALDO RODRIGUEZ RIOS | ADDRESS ON FILE | | | | | | |
| 33455 | ARNALDO RODRIGUEZ ROLON | ADDRESS ON FILE | | | | | | |
| 33456 | ARNALDO RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | |
| 614992 | ARNALDO RODRIGUEZ SALAS | ADDRESS ON FILE | | | | | | |
| 33457 | ARNALDO RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 614993 | ARNALDO RODRIGUEZ VAZQUEZ | REPARTO UNIVERSIDAD | C 20 CALLE 10 | | SAN GERMAN | PR | 00683 | |
| 33458 | ARNALDO RODRÍGUEZ VÁZQUEZ J. | LCDA. AURIMIR AROCHO TORRES-ABOGADA DEMANDANTE | PO BOX 192281 | | SAN JUAN | PR | 00919-2281 | |
| 1418669 | ARNALDO RODRÍGUEZ, VÁZQUEZ J. | AURIMIR AROCHO TORRES | PO BOX 192281 | | SAN JUAN | PR | 00919-2281 | |
| 33459 | ARNALDO ROJAS CUMMINGS | ADDRESS ON FILE | | | | | | |
| 614994 | ARNALDO ROSADO MALDONADO | PO BOX 725 | | | DORADO | PR | 00646 | |
| 33460 | ARNALDO ROSADO SANTOS | ADDRESS ON FILE | | | | | | |
| 33461 | ARNALDO ROSARIO CASILLAS | ADDRESS ON FILE | | | | | | |
| 614995 | ARNALDO RUIZ MEDINA | URB LOS CAOBOS | 1393 CALLE JAGUEY | | PONCE | PR | 00716-2627 | |
| 33463 | ARNALDO RUIZ ZAMBRANA | ADDRESS ON FILE | | | | | | |
| 614996 | ARNALDO SALVADOR RODRIGUEZ | PO BOX 201 | | | CANOVANAS | PR | 00729 | |
| 614997 | ARNALDO SANCHEZ LUGO | BO COLOS SECTOR VERDE | HC2 BOX 10318 | | QUEBRADILLAS | PR | 00678-9802 | |
| 33464 | ARNALDO SANCHEZ RECIO | ADDRESS ON FILE | | | | | | |
| 614998 | ARNALDO SANCHEZ RODRIGUEZ | URB LA ARBOLEDA | 293 CALLE 24 | | SALINAS | PR | 00751 | |
| 614999 | ARNALDO SANTIAGO ESPADA | PO BOX 1299 | | | COAMO | PR | 00769 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 33465 | ARNALDO SANTIAGO LUGO | ADDRESS ON FILE | | | | | | | |
| 615000 | ARNALDO SANTOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 615001 | ARNALDO SEDA COLON | PO BOX 859 | | | | SAN GERMAN | PR | 00683 | |
| 33466 | ARNALDO SEPULVEDA | 150 AVE LOS PATRITAS 157 | | | | LARES | PR | 00669 | |
| 615002 | ARNALDO SEPULVEDA | MILAVILLE | 39 HICACO | | | SAN JUAN | PR | 00926 | |
| 841043 | ARNALDO SERRANO CARABALLO | URB FLAMBOYANES | A16 CALLE LILAS | | | PONCE | PR | 00716-2511 | |
| 33467 | ARNALDO SERRANO MATIENZO | PO BOX 52 | | | | LUQUILLO | PR | 00773 | |
| 33468 | ARNALDO SERRANO MATIENZO | Y/O DAMARIS ALVAREZ OFICIAL PAGADOR ESPECIAL OFICI | | | | HATO REY | PR | 00923 | |
| 615003 | ARNALDO SIFRE BABILONIA | URB EXT FRANCISCO OLLER | C27 CALLE A EXT OLLER | | | BAYAMON | PR | 00956 | |
| 615004 | ARNALDO SIURANO ROSADO | C/ ACORAZONADA 5437 | | | | PONCE | PR | 00728 | |
| 615005 | ARNALDO SOLIVAN BONILLA | BOX 1354 | | | | CAYEY | PR | 00736 | |
| 33469 | ARNALDO SOTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 615006 | ARNALDO SUAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 33471 | ARNALDO SUREN TORRES | ADDRESS ON FILE | | | | | | | |
| 33472 | ARNALDO TORREGROSA BULGALA | ADDRESS ON FILE | | | | | | | |
| 615007 | ARNALDO TORRES BURGOS | LAS LOMAS | 889 AVE SAN PATRICIO FINAL | | | SAN JUAN | PR | 00754 | |
| 33474 | ARNALDO TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| 615008 | ARNALDO TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| 615009 | ARNALDO TORRES RIVERA | HC 02 BOX 12910 DUEY BAJO | | | | SAN GERMAN | PR | 00683 | |
| 615011 | ARNALDO TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 615010 | ARNALDO TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 33475 | ARNALDO TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 33476 | ARNALDO VALENTIN VELENTIN | ADDRESS ON FILE | | | | | | | |
| 33477 | ARNALDO VARELA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 615012 | ARNALDO VAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 615013 | ARNALDO VAZQUEZ RODRIGUEZ | PO BOX 8140 | | | | PONCE | PR | 00730 | |
| 33478 | ARNALDO VEGA VEGA | ADDRESS ON FILE | | | | | | | |
| 33479 | ARNALDO VELEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 614886 | ARNALDO VILLAMIL PAGAN | PO BOX 190998 | | | | SAN JUAN | PR | 00917 0998 | |
| 33480 | ARNALDO X RODRIGUEZ DROZ | ADDRESS ON FILE | | | | | | | |
| 33481 | ARNALDO X RODRIGUEZ DROZ | ADDRESS ON FILE | | | | | | | |
| 33482 | ARNALDY LOPEZ, ELBA N | ADDRESS ON FILE | | | | | | | |
| 33483 | ARNALDY PEREZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 615014 | ARNALDYS HAIR STYLING | LOCAL 121 PRIMER NIVEL | CENTRO COMERCIAL PLAZA CAROLINA | | | CAROLINA | PR | 00985 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 615015 | ARNALDYS SPA & BODY CARE | PO BOX 2318 | | | | GUAYNABO | PR | 00970 | |
| 33484 | ARNALDYS SPA & BODY CARE | PO BOX 4835 | | | | CAROLINA | PR | 00984 | |
| 1613064 | ARNAU AGUILAR, ANGEL L | ADDRESS ON FILE | | | | | | |
| 33485 | Arnau Aguilar, Angel L | ADDRESS ON FILE | | | | | | |
| 33486 | Arnau Aguilar, Nelson | ADDRESS ON FILE | | | | | | |
| 1513381 | ARNAU AGUILAR, NELSON | ADDRESS ON FILE | | | | | | |
| 33487 | ARNAU FIGUEROA, WILFREDO | ADDRESS ON FILE | | | | | | |
| 33488 | ARNAU NAZARIO, CARMEN L | ADDRESS ON FILE | | | | | | |
| 33489 | ARNAU PEDRAZA, ISABEL | ADDRESS ON FILE | | | | | | |
| 780050 | ARNAU PEDRAZA, NOEMI | ADDRESS ON FILE | | | | | | |
| 33490 | ARNAU RIVAS, GABRIEL | ADDRESS ON FILE | | | | | | |
| 33491 | ARNAU RIVERA, ANA L | ADDRESS ON FILE | | | | | | |
| 1929826 | Arnau Rivera, Ana L. | ADDRESS ON FILE | | | | | | |
| 615016 | ARNAU RODRIGUEZ | OFICINA DEL GOBERNADOR | LA FORTALEZA | | | SAN JUAN | PR | 00902 | |
| 33492 | ARNAU RODRIGUEZ MD, NOEL | ADDRESS ON FILE | | | | | | |
| 780051 | ARNAU RODRIGUEZ, JOEL A | ADDRESS ON FILE | | | | | | |
| 33493 | ARNAU RODRIGUEZ, LUZ C | ADDRESS ON FILE | | | | | | |
| 33494 | ARNAU SERRANO, LUIS | URB. VILLA CRIOLLOS | CALLE CORAZON D-20 | | | CAGUAS | PR | 00725 | |
| 841044 | ARNAU SERRANO, LUIS | URB. VILLA CRIOLLOS | D20 CALLE CORAZON | | | CAGUAS | PR | 00725-4039 | |
| 33495 | ARNAU TRINIDAD, MADELINE | ADDRESS ON FILE | | | | | | |
| 33496 | Arnau Valentin, Ciprian | ADDRESS ON FILE | | | | | | |
| 33497 | ARNAU VALENTIN, CIPRIAN | ADDRESS ON FILE | | | | | | |
| 33498 | ARNAU VIRUET, CRISTIAN JOSE | ADDRESS ON FILE | | | | | | |
| 33499 | ARNAUD SUAREZ, WALDEMAR | ADDRESS ON FILE | | | | | | |
| 33500 | Arnaud Valentin, Israel | ADDRESS ON FILE | | | | | | |
| 33501 | ARNAUD VELEZ, JOEL | ADDRESS ON FILE | | | | | | |
| 33502 | ARNEL E CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 615017 | ARNEL KERNIZAN DE JESUS | PARCELA MAMEYAL | 31 C AVE KENNEDY | | | DORADO | PR | 00646-2424 | |
| 615018 | ARNELLA VIZCARRONDO ORTIZ | BUENAVENTURA | 213 CALLE CLAVEL BOX 63 | | | CAROLINA | PR | 00987 | |
| 33503 | ARNER VARGAS GOMEZ | ADDRESS ON FILE | | | | | | |
| 615019 | ARNET RIOS MENDEZ | HC 03 BOX 17945 | | | | QUEBRADILLAS | PR | 00678-9832 | |
| 33504 | ARNHILDA BADIA | ADDRESS ON FILE | | | | | | |
| 33505 | ARNIELLA DOMINGUEZ, MONICA | ADDRESS ON FILE | | | | | | |
| 33506 | ARNIELLA MORAYTA, CARLOS | ADDRESS ON FILE | | | | | | |
| 33507 | ARNKIP CSP | PO BOX 1441 | | | | UTUADO | PR | 00641 | |
| 33508 | ARNOL LUGO MENDEZ | ADDRESS ON FILE | | | | | | |
| 615020 | ARNOLD & PORTER | SUITE 4500 370 SEVENTEENTH STREET | | | | DENVER | CO | 80202-1370 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33509 | ARNOLD A TROCHE PINA | ADDRESS ON FILE | | | | | | |
| 33510 | ARNOLD ACEVEDO ACOSTA | ADDRESS ON FILE | | | | | | |
| 33511 | ARNOLD D CORTES VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 33512 | ARNOLD D ORTIZ LABOY | ADDRESS ON FILE | | | | | | |
| 33514 | ARNOLD D. CRESPO BADILLO | ADDRESS ON FILE | | | | | | |
| 33515 | ARNOLD DANIEL CORTES VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 33516 | ARNOLD E BENITEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 33517 | ARNOLD GARCIA MEDINA | ADDRESS ON FILE | | | | | | |
| 33518 | ARNOLD GIL CARABALLO | ADDRESS ON FILE | | | | | | |
| 615021 | ARNOLD JIMENEZ | P O BOX 1055 | | | | BARRANQUITAS | PR | 00794 |
| 615023 | ARNOLD JUSINO HERNANDEZ | PO BOX 80 | | | | LAS MARIAS | PR | 00670 |
| 615024 | ARNOLD LEVY | AVE SEAFORD | 2337 MATTITUCK | | | SEAFORD | NY | 11783 |
| 33519 | ARNOLD MEDINA, ROBERT | ADDRESS ON FILE | | | | | | |
| 33520 | ARNOLD ORTIZ MORALES | ADDRESS ON FILE | | | | | | |
| 615025 | ARNOLD PEREZ ROSADO | ADDRESS ON FILE | | | | | | |
| 33521 | ARNOLD PINERO, MARLEES | ADDRESS ON FILE | | | | | | |
| 615026 | ARNOLD RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 615027 | ARNOLD TV SERV AND PARTS | REPTO METROPOLITANO | 907 AVE DE DIEGO | | | SAN JUAN | PR | 00921 |
| 615028 | ARNOLD VALLE IZQUIERDO | PO BOX 270 | | | | SAN GERMAN | PR | 00683 |
| 615029 | ARNOLD VELEZ MONTALVO | ADDRESS ON FILE | | | | | | |
| 1441231 | Arnold, Robert & Mary | ADDRESS ON FILE | | | | | | |
| 1441231 | Arnold, Robert & Mary | ADDRESS ON FILE | | | | | | |
| 33522 | ARNORES RIVERA MUNIZ | ADDRESS ON FILE | | | | | | |
| 33523 | ARNY EMMANUEL FONTANEZ SALGADO | ADDRESS ON FILE | | | | | | |
| 33524 | AROCA ROMERO, MANUEL | ADDRESS ON FILE | | | | | | |
| 33525 | AROCHA LEON, EMELINDA | ADDRESS ON FILE | | | | | | |
| 33526 | AROCHA MENDEZ, IVONNE N | ADDRESS ON FILE | | | | | | |
| 841045 | AROCHE COLON ADA IRMA | HC 1 BOX 6442 | | | | AGUAS BUENAS | PR | 00703-9705 |
| 780052 | AROCHE COLON, ADA I | ADDRESS ON FILE | | | | | | |
| 33527 | AROCHE COLON, ADA I | ADDRESS ON FILE | | | | | | |
| 33528 | AROCHE COLON, MARISOL | ADDRESS ON FILE | | | | | | |
| 33529 | AROCHO ACEVEDO, ARACELIS | ADDRESS ON FILE | | | | | | |
| 1696386 | AROCHO ACEVEDO, ARACELIS | ADDRESS ON FILE | | | | | | |
| 1838010 | Arocho Acevedo, Aracelis | ADDRESS ON FILE | | | | | | |
| 33530 | AROCHO ACEVEDO, EVA E | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33531 | AROCHO ACEVEDO, LENITH ANNETTE | ADDRESS ON FILE | | | | | | |
| 1694827 | AROCHO ACEVEDO, MARIA DE L | ADDRESS ON FILE | | | | | | |
| 780053 | AROCHO ACEVEDO, MARIA L | ADDRESS ON FILE | | | | | | |
| 33532 | AROCHO ACEVEDO, MARIA L | ADDRESS ON FILE | | | | | | |
| 33533 | AROCHO AGUAYO, ERIC | ADDRESS ON FILE | | | | | | |
| 33534 | AROCHO ALBALADEJO, GIOVANNI | ADDRESS ON FILE | | | | | | |
| 33535 | AROCHO ALMODOVAR, GABRIEL | ADDRESS ON FILE | | | | | | |
| 33536 | AROCHO ALVARADO, MICHAEL | ADDRESS ON FILE | | | | | | |
| 33537 | AROCHO ANAYA, CLAUDIO | ADDRESS ON FILE | | | | | | |
| 33538 | AROCHO ANCIANI, ERICK | ADDRESS ON FILE | | | | | | |
| 33539 | AROCHO ARCE, NAYDA LUZ | ADDRESS ON FILE | | | | | | |
| 33540 | AROCHO AROCHO, BENEDICTA | ADDRESS ON FILE | | | | | | |
| 2148676 | Arocho Arocho, Benjamin | ADDRESS ON FILE | | | | | | |
| 33541 | Arocho Arocho, Brenda L | ADDRESS ON FILE | | | | | | |
| 33542 | AROCHO AROCHO, EDIBERTO | ADDRESS ON FILE | | | | | | |
| 33543 | AROCHO AROCHO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 33544 | AROCHO AVILA, LUZ N. | ADDRESS ON FILE | | | | | | |
| 33545 | AROCHO BERMUDEZ, REBECA | ADDRESS ON FILE | | | | | | |
| 33547 | AROCHO BERRIOS, CARMEN M | ADDRESS ON FILE | | | | | | |
| 33546 | AROCHO BERRIOS, CARMEN M | ADDRESS ON FILE | | | | | | |
| 33548 | AROCHO BERRIOS, DAVID | ADDRESS ON FILE | | | | | | |
| 1693056 | AROCHO BERRIOS, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 33549 | AROCHO BORDOY, EULOGIO | ADDRESS ON FILE | | | | | | |
| 33550 | AROCHO BURGOS, MIGUEL | ADDRESS ON FILE | | | | | | |
| 780054 | AROCHO CABAN, BETZY | ADDRESS ON FILE | | | | | | |
| 33551 | AROCHO CAPARROS, ASTRID | ADDRESS ON FILE | | | | | | |
| 33552 | AROCHO CAPARROS, WANDA I. | ADDRESS ON FILE | | | | | | |
| 33553 | AROCHO CARDONA, HIRAM | ADDRESS ON FILE | | | | | | |
| 33554 | AROCHO CARTY, LIBERTAD | ADDRESS ON FILE | | | | | | |
| 33555 | Arocho Castro, Alberto | ADDRESS ON FILE | | | | | | |
| 33556 | AROCHO CASTRO, ANIBAL | ADDRESS ON FILE | | | | | | |
| 33557 | AROCHO CASTRO, EFRAIN | ADDRESS ON FILE | | | | | | |
| 33558 | AROCHO COLON, AIDA A | ADDRESS ON FILE | | | | | | |
| 1855548 | Arocho Colon, Aida Alicia | ADDRESS ON FILE | | | | | | |
| 1943436 | Arocho Colon, Ana Lydia | ADDRESS ON FILE | | | | | | |
| 780056 | AROCHO COLON, GLADYS | ADDRESS ON FILE | | | | | | |
| 33559 | AROCHO COLON, JAHAIRA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 780057 | AROCHO COLON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 33560 | AROCHO COLON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 33561 | AROCHO COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 33562 | AROCHO COLON, RAUL | ADDRESS ON FILE | | | | | | | |
| 33563 | AROCHO COLON, SONIA | ADDRESS ON FILE | | | | | | | |
| 33564 | AROCHO CORDERO, IRIS G | ADDRESS ON FILE | | | | | | | |
| 1312742 | AROCHO CORDOVA, ABISAI | ADDRESS ON FILE | | | | | | | |
| 33565 | AROCHO CORDOVA, ABISAI | ADDRESS ON FILE | | | | | | | |
| 33566 | AROCHO CORREA, SONIA I | ADDRESS ON FILE | | | | | | | |
| 33567 | AROCHO CORTES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 33568 | AROCHO CORTES, LUIS | ADDRESS ON FILE | | | | | | | |
| 33569 | AROCHO CORTES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 33570 | AROCHO CRUZ, BERNADETTE | ADDRESS ON FILE | | | | | | | |
| 33571 | Arocho Cruz, Carlos J | ADDRESS ON FILE | | | | | | | |
| 1746911 | Arocho Cruz, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 33572 | AROCHO CRUZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 33573 | Arocho Cruz, Juan | ADDRESS ON FILE | | | | | | | |
| 33574 | AROCHO CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 33575 | Arocho Cruz, Maria De Los A | ADDRESS ON FILE | | | | | | | |
| 33576 | AROCHO CRUZ, MELVA | ADDRESS ON FILE | | | | | | | |
| 33577 | Arocho Cruz, Milagros I | ADDRESS ON FILE | | | | | | | |
| 2149950 | Arocho Cruz, Moises | ADDRESS ON FILE | | | | | | | |
| 33578 | AROCHO DE DELGADO, EMMA J | ADDRESS ON FILE | | | | | | | |
| 33579 | AROCHO DE JESUS, KAREN | ADDRESS ON FILE | | | | | | | |
| 33580 | AROCHO DE JESUS, KAREN | ADDRESS ON FILE | | | | | | | |
| 780058 | AROCHO DE JESUS, LAURA | ADDRESS ON FILE | | | | | | | |
| 33581 | AROCHO DE JESUS, YARITZA | ADDRESS ON FILE | | | | | | | |
| 33582 | AROCHO DE LEON, JESUS | ADDRESS ON FILE | | | | | | | |
| 33583 | AROCHO DE LEON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 33584 | AROCHO DE RAMIREZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 33585 | AROCHO DEGRO, REYMON E. | ADDRESS ON FILE | | | | | | | |
| 33586 | AROCHO DELGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 33587 | AROCHO DIAZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 33588 | AROCHO DIAZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 33589 | AROCHO DIAZ, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 33590 | AROCHO ESTEVES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 33591 | AROCHO FELICIANO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 33592 | AROCHO FELIX, ANA T | ADDRESS ON FILE | | | | | | | |
| 33593 | AROCHO FELIX, ANA T. | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2116701 | Arocho Feliz, Sahily del C | ADDRESS ON FILE | | | | | | |
| 780060 | AROCHO FERMAINT, HERMES | ADDRESS ON FILE | | | | | | |
| 33594 | AROCHO FERMAINT, HERMES Y | ADDRESS ON FILE | | | | | | |
| 33595 | AROCHO FERNANDEZ, MARI | ADDRESS ON FILE | | | | | | |
| 2148259 | Arocho Figueroa Jr, Esmoris | ADDRESS ON FILE | | | | | | |
| 33596 | AROCHO FIGUEROA, ANGEL M. | ADDRESS ON FILE | | | | | | |
| 2140931 | Arocho Figueroa, Israel | ADDRESS ON FILE | | | | | | |
| 33597 | AROCHO FIGUEROA, SAMUEL | ADDRESS ON FILE | | | | | | |
| 33598 | AROCHO FONT, AWILDA L. | ADDRESS ON FILE | | | | | | |
| 33599 | Arocho Font, Mario E | ADDRESS ON FILE | | | | | | |
| 33600 | AROCHO GALAN, DAVID | ADDRESS ON FILE | | | | | | |
| 780061 | AROCHO GARCIA, LUZ | ADDRESS ON FILE | | | | | | |
| 33602 | AROCHO GARCIA, RUBEN | ADDRESS ON FILE | | | | | | |
| 33603 | Arocho Gonzalez, Abel | ADDRESS ON FILE | | | | | | |
| 33604 | AROCHO GONZALEZ, ALVIN | ADDRESS ON FILE | | | | | | |
| 33605 | AROCHO GONZALEZ, ANA C | ADDRESS ON FILE | | | | | | |
| 33606 | AROCHO GONZALEZ, ANA M | ADDRESS ON FILE | | | | | | |
| 1996528 | Arocho Gonzalez, Ana Maria | ADDRESS ON FILE | | | | | | |
| 1899738 | Arocho Gonzalez, Ana Maria | ADDRESS ON FILE | | | | | | |
| 2100689 | Arocho Gonzalez, Ana Maria | ADDRESS ON FILE | | | | | | |
| 33607 | AROCHO GONZALEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 1784773 | Arocho Gonzalez, Carmen M. | ADDRESS ON FILE | | | | | | |
| 1774949 | Arocho Gonzalez, Carmen M. | ADDRESS ON FILE | | | | | | |
| 1784773 | Arocho Gonzalez, Carmen M. | ADDRESS ON FILE | | | | | | |
| 33608 | AROCHO GONZALEZ, DENISSE | ADDRESS ON FILE | | | | | | |
| 33609 | AROCHO GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 33610 | AROCHO GONZALEZ, ELIAB | ADDRESS ON FILE | | | | | | |
| 33611 | Arocho Gonzalez, Eliezer | ADDRESS ON FILE | | | | | | |
| 33612 | AROCHO GONZALEZ, EMVER | ADDRESS ON FILE | | | | | | |
| 33613 | AROCHO GONZALEZ, ENVER | ADDRESS ON FILE | | | | | | |
| 33614 | Arocho Gonzalez, Harry | ADDRESS ON FILE | | | | | | |
| 33615 | Arocho Gonzalez, Hector | ADDRESS ON FILE | | | | | | |
| 33616 | AROCHO GONZALEZ, JESUS | ADDRESS ON FILE | | | | | | |
| 33617 | AROCHO GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 33618 | AROCHO GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 33619 | AROCHO GONZALEZ, KARINA M | ADDRESS ON FILE | | | | | | |
| 33620 | AROCHO GONZALEZ, LIZBETH | ADDRESS ON FILE | | | | | | |
| 33621 | AROCHO GONZALEZ, LUIS A. | ADDRESS ON FILE | | | | | | |
| 33622 | AROCHO GONZALEZ, MARCOS | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 33623 | AROCHO GONZALEZ, MIRTA M | ADDRESS ON FILE | | | | | | | |
| 33624 | AROCHO GONZALEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 33625 | AROCHO GONZALEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 33626 | AROCHO GONZALEZ, ROANCY | ADDRESS ON FILE | | | | | | | |
| 33627 | AROCHO GONZALEZ, RODNEY J. | ADDRESS ON FILE | | | | | | | |
| 33628 | AROCHO GONZALEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 780062 | AROCHO GONZALEZ, SHARON | ADDRESS ON FILE | | | | | | | |
| 33629 | AROCHO GONZALEZ, SHARON E | ADDRESS ON FILE | | | | | | | |
| 33630 | AROCHO GUZMAN, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 33631 | AROCHO GUZMAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 33632 | AROCHO GUZMAN, DENISMAR | ADDRESS ON FILE | | | | | | | |
| 33633 | AROCHO GUZMAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 33634 | AROCHO GUZMAN, SORIEL | ADDRESS ON FILE | | | | | | | |
| 33635 | AROCHO HERNANDEZ MD, LUIS E | ADDRESS ON FILE | | | | | | | |
| 33636 | AROCHO HERNANDEZ, BIENVENIDA | ADDRESS ON FILE | | | | | | | |
| 33637 | AROCHO HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 33638 | AROCHO HERNANDEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 33639 | AROCHO HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 33640 | AROCHO HERNANDEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 33641 | AROCHO HERNANDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 33642 | AROCHO HERNANDEZ, RENAN | ADDRESS ON FILE | | | | | | | |
| 33643 | AROCHO HERNANDEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 33644 | AROCHO HERNANDEZ, SHAREGDA | ADDRESS ON FILE | | | | | | | |
| 33645 | AROCHO HERNANDEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 33646 | Arocho Hernandez, Vivian | ADDRESS ON FILE | | | | | | | |
| 1790841 | Arocho Hernandez, Vivian | ADDRESS ON FILE | | | | | | | |
| 33647 | Arocho Herrera, Ricardo R | ADDRESS ON FILE | | | | | | | |
| 1424964 | AROCHO INGLES, FE | ADDRESS ON FILE | | | | | | | |
| 33649 | Arocho Irizarry, Edwin S | ADDRESS ON FILE | | | | | | | |
| 33650 | AROCHO IRIZARRY, LUZ H | ADDRESS ON FILE | | | | | | | |
| 33651 | Arocho Irizarry, Marcos C. | ADDRESS ON FILE | | | | | | | |
| 33652 | Arocho Irizarry, Miguel A | ADDRESS ON FILE | | | | | | | |
| 1744313 | Arocho Irizarry, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 1744313 | Arocho Irizarry, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 1673375 | Arocho Irizarry, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 33653 | AROCHO JIMENEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 33654 | AROCHO JIMENEZ, EDNA I | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 33655 | Arocho Jimenez, Ismael | ADDRESS ON FILE | | | | | | | | |
| 1257776 | AROCHO JIMENEZ, MARCOS | ADDRESS ON FILE | | | | | | | | |
| 33656 | AROCHO JIMENEZ, ROBERTO | ADDRESS ON FILE | | | | | | | | |
| 33657 | AROCHO JIMENEZ, WILLIAM | ADDRESS ON FILE | | | | | | | | |
| 33658 | AROCHO LABOY, ANTONIO | ADDRESS ON FILE | | | | | | | | |
| 33659 | AROCHO LABOY, FRANCISCO | ADDRESS ON FILE | | | | | | | | |
| 780064 | AROCHO LAUREANO, KAREN | ADDRESS ON FILE | | | | | | | | |
| 33660 | AROCHO LAUREANO, KAREN M | ADDRESS ON FILE | | | | | | | | |
| 33661 | AROCHO LLANTIN, JUAN L. | ADDRESS ON FILE | | | | | | | | |
| 33662 | AROCHO LOPEZ, JOSE FRANCISCO | ADDRESS ON FILE | | | | | | | | |
| 33663 | AROCHO LOPEZ, NILSA I | ADDRESS ON FILE | | | | | | | | |
| 33664 | AROCHO LOPEZ, REBEKA | ADDRESS ON FILE | | | | | | | | |
| 33665 | AROCHO LOPEZ, VALERIA | ADDRESS ON FILE | | | | | | | | |
| 1677984 | AROCHO LRIZARRY, MIGUEL A | ADDRESS ON FILE | | | | | | | | |
| 1677984 | AROCHO LRIZARRY, MIGUEL A | ADDRESS ON FILE | | | | | | | | |
| 33666 | Arocho Lugo, Xavier Jose | ADDRESS ON FILE | | | | | | | | |
| 33667 | AROCHO MALDONADO, CARMEN D | ADDRESS ON FILE | | | | | | | | |
| 1592830 | Arocho Maldonado, Carmen D. | ADDRESS ON FILE | | | | | | | | |
| 33668 | AROCHO MALDONADO, GLADYS | ADDRESS ON FILE | | | | | | | | |
| 33669 | AROCHO MALDONADO, IVETTE | ADDRESS ON FILE | | | | | | | | |
| 33670 | AROCHO MALDONADO, IVETTE | ADDRESS ON FILE | | | | | | | | |
| 33671 | AROCHO MARTINEZ MD, VICTOR F | ADDRESS ON FILE | | | | | | | | |
| 33672 | AROCHO MARTINEZ, ANIA | ADDRESS ON FILE | | | | | | | | |
| 780065 | AROCHO MARTINEZ, ANIA | ADDRESS ON FILE | | | | | | | | |
| 33673 | AROCHO MARTINEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | | |
| 780066 | AROCHO MARTINEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | | |
| 33674 | AROCHO MARTINEZ, GILBERT | ADDRESS ON FILE | | | | | | | | |
| 33675 | AROCHO MARTINEZ, MADELINE | ADDRESS ON FILE | | | | | | | | |
| 33676 | AROCHO MARTINEZ, SONIA | ADDRESS ON FILE | | | | | | | | |
| 780067 | AROCHO MARTINEZ, SONIA | ADDRESS ON FILE | | | | | | | | |
| 33677 | AROCHO MATIAS, LUZ | ADDRESS ON FILE | | | | | | | | |
| 33678 | AROCHO MEDINA, ALEX J. | ADDRESS ON FILE | | | | | | | | |
| 780068 | AROCHO MEDINA, JESSICA | ADDRESS ON FILE | | | | | | | | |
| 1609542 | Arocho Medina, Jessica | ADDRESS ON FILE | | | | | | | | |
| 33679 | AROCHO MEDINA, JESSICA | ADDRESS ON FILE | | | | | | | | |
| 33680 | AROCHO MEDINA, JOHANA | ADDRESS ON FILE | | | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 33681 | Arocho Medina, Marangely | ADDRESS ON FILE | | | | | | | |
|--------|--------------------------|-----------------|---|---|---|---|---|---|---|
| 33682 | AROCHO MEDINA, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 780069 | AROCHO MEJIAS, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 2069765 | AROCHO MEJIAS, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 33683 | AROCHO MEJIAS, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 33684 | AROCHO MENDEZ, GRACE | ADDRESS ON FILE | | | | | | | |
| 33685 | Arocho Mendez, Rosita | ADDRESS ON FILE | | | | | | | |
| 33686 | AROCHO MERCADO, AIDA E | ADDRESS ON FILE | | | | | | | |
| 33687 | AROCHO MERCADO, LUZ | LCDA. LIZANNETTE MORALES CRESPO | PO BOX 5272 | | | CAROLINA | PR | 00984-5272 | |
| 1418670 | AROCHO MERCADO, LUZ | LIZANNETTE MORALES CRESPO | PO BOX 5272 | | | CAROLINA | PR | 00984-5272 | |
| 33688 | AROCHO MERCADO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 33689 | AROCHO MERCADO, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 33690 | AROCHO MERCADO, MIRTA M | ADDRESS ON FILE | | | | | | | |
| 33691 | AROCHO MERCADO, NEREYDA | ADDRESS ON FILE | | | | | | | |
| 33692 | AROCHO MOLINA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 33693 | AROCHO MONTES, ARELIS I | ADDRESS ON FILE | | | | | | | |
| 33694 | AROCHO MORENO, SHARLYN | ADDRESS ON FILE | | | | | | | |
| 33695 | AROCHO MUNIZ, EMILIA | ADDRESS ON FILE | | | | | | | |
| 1424965 | AROCHO MUNIZ, EMILIA | ADDRESS ON FILE | | | | | | | |
| 1571051 | Arocho Munoz, Emilia | ADDRESS ON FILE | | | | | | | |
| 780070 | AROCHO NEGRON, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 33697 | AROCHO NEGRON, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 2133355 | Arocho Nieves, Aida | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 33698 | AROCHO NIEVES, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 33699 | AROCHO NIEVES, EMILIO | ADDRESS ON FILE | | | | | | | |
| 1796976 | Arocho Nieves, Ermelinda | ADDRESS ON FILE | | | | | | | |
| 1796976 | Arocho Nieves, Ermelinda | ADDRESS ON FILE | | | | | | | |
| 780071 | AROCHO NIEVES, ERMELINDA | ADDRESS ON FILE | | | | | | | |
| 2133351 | Arocho Nieves, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 33701 | AROCHO NIEVES, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 780072 | AROCHO NIEVES, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 33702 | AROCHO NIEVES, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 2085005 | Arocho Nieves, Maria L. | ADDRESS ON FILE | | | | | | | |
| 33703 | AROCHO NIEVES, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 33704 | AROCHO NIEVES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 33705 | AROCHO NIEVES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 780073 | AROCHO NIEVES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 33706 | AROCHO NIEVES, WILFREDO | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 33705 | AROCHO NIEVES, WILFREDO | ADDRESS ON FILE |
| 33707 | AROCHO NUNEZ, ELIX S | ADDRESS ON FILE |
| 33708 | AROCHO NUNEZ, HERENIA | ADDRESS ON FILE |
| 33709 | AROCHO OCASIO, HECTOR | ADDRESS ON FILE |
| 33710 | AROCHO ORTEGA, CARLOS | ADDRESS ON FILE |
| 33711 | AROCHO ORTIZ, HECTOR | ADDRESS ON FILE |
| 33712 | AROCHO ORTIZ, LUIS M | ADDRESS ON FILE |
| 33713 | Arocho Ortiz, Nelson | ADDRESS ON FILE |
| 2043956 | Arocho Ozoa, José E. | ADDRESS ON FILE |
| 33714 | AROCHO OZONA, JOSE E | ADDRESS ON FILE |
| 33715 | AROCHO PADILLA, ERMELINDA | ADDRESS ON FILE |
| 33716 | AROCHO PAGAN, GEOVANIE | ADDRESS ON FILE |
| 33717 | AROCHO PAGAN, LUIS | ADDRESS ON FILE |
| 33718 | AROCHO PENA, GLORIA E | ADDRESS ON FILE |
| 780074 | AROCHO PENA, LISANDRA | ADDRESS ON FILE |
| 33720 | AROCHO PENDAS, JULIO | ADDRESS ON FILE |
| 33721 | AROCHO PENDAS, NORMANED | ADDRESS ON FILE |
| 33722 | AROCHO PENDAS, SARELY DEL C | ADDRESS ON FILE |
| 780075 | AROCHO PEREZ, ANA | ADDRESS ON FILE |
| 33723 | AROCHO PEREZ, ANA | ADDRESS ON FILE |
| 33724 | AROCHO PEREZ, ANA R | ADDRESS ON FILE |
| 1424966 | AROCHO PEREZ, CARLOS A. | ADDRESS ON FILE |
| 780076 | AROCHO PEREZ, DAVID | ADDRESS ON FILE |
| 33727 | AROCHO PEREZ, ELENA | ADDRESS ON FILE |
| 33728 | Arocho Perez, Hector A | ADDRESS ON FILE |
| 33729 | Arocho Perez, Isaias | ADDRESS ON FILE |
| 2058240 | Arocho Perez, Maria B. | ADDRESS ON FILE |
| 2149477 | Arocho Perez, Rene | ADDRESS ON FILE |
| 33730 | AROCHO PEREZ, ROMAN | ADDRESS ON FILE |
| 33731 | AROCHO PIRIS, EDGARDO | ADDRESS ON FILE |
| 33732 | AROCHO PIRIS, LISANDRO | ADDRESS ON FILE |
| 33733 | AROCHO QUILES, JOSE | ADDRESS ON FILE |
| 2154018 | Arocho Ramirez, Carmelo | ADDRESS ON FILE |
| 1702583 | Arocho Ramirez, Glorinel | ADDRESS ON FILE |
| 33734 | AROCHO RAMIREZ, GLORINEL | ADDRESS ON FILE |
| 33735 | AROCHO RAMIREZ, MIGDALIA | ADDRESS ON FILE |
| 33736 | AROCHO RAMOS, DIANNE | ADDRESS ON FILE |
| 33737 | AROCHO RAMOS, EVA | ADDRESS ON FILE |
| 33738 | AROCHO RAMOS, MARITZA | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 2155552 | Arocho Rena, Orlando | ADDRESS ON FILE |
| 33739 | AROCHO REPOLLET, MIRIAM | ADDRESS ON FILE |
| 780077 | AROCHO REPOLLET, MIRIAM | ADDRESS ON FILE |
| 33740 | AROCHO REYES, AIXA | ADDRESS ON FILE |
| 1940731 | Arocho Reyes, Emilio | ADDRESS ON FILE |
| 780078 | AROCHO RIOS, ANA D | ADDRESS ON FILE |
| 33741 | AROCHO RIOS, ANTHONY | ADDRESS ON FILE |
| 33742 | AROCHO RIOS, LUZ DEL C | ADDRESS ON FILE |
| 780080 | AROCHO RIOS, LUZ DEL C. | ADDRESS ON FILE |
| 33743 | AROCHO RIOS, MIGUEL A | ADDRESS ON FILE |
| 780081 | AROCHO RIOS, NYDIA | ADDRESS ON FILE |
| 1701487 | Arocho Rivera, Ana G. | ADDRESS ON FILE |
| 1791350 | Arocho Rivera, Ana G. | ADDRESS ON FILE |
| 33745 | AROCHO RIVERA, AUREA | ADDRESS ON FILE |
| 1600802 | Arocho Rivera, Awilda | ADDRESS ON FILE |
| 33746 | AROCHO RIVERA, AWILDA | ADDRESS ON FILE |
| 33747 | AROCHO RIVERA, CARMEN | ADDRESS ON FILE |
| 33748 | AROCHO RIVERA, DAMARIS | ADDRESS ON FILE |
| 33749 | AROCHO RIVERA, DEBORAH | ADDRESS ON FILE |
| 33750 | Arocho Rivera, Euclides | ADDRESS ON FILE |
| 33751 | AROCHO RIVERA, HAYDEE | ADDRESS ON FILE |
| 2149310 | Arocho Rivera, Heriberto | ADDRESS ON FILE |
| 33752 | AROCHO RIVERA, JORGE | ADDRESS ON FILE |
| 780082 | AROCHO RIVERA, JOSE E | ADDRESS ON FILE |
| 33753 | AROCHO RIVERA, MARIA DE L | ADDRESS ON FILE |
| 780083 | AROCHO RIVERA, MARIA DE LOS A | ADDRESS ON FILE |
| 2149515 | Arocho Rivera, Santos | ADDRESS ON FILE |
| 33754 | AROCHO RIVERA, YARILIZ | ADDRESS ON FILE |
| 33755 | AROCHO RODRIGUEZ, ALBERTO | ADDRESS ON FILE |
| 33756 | AROCHO RODRIGUEZ, JENNIFFER | ADDRESS ON FILE |
| 33757 | AROCHO RODRIGUEZ, JOSE | ADDRESS ON FILE |
| 33758 | AROCHO RODRIGUEZ, JUANITA | ADDRESS ON FILE |
| 780084 | AROCHO RODRIGUEZ, JUANITA | ADDRESS ON FILE |
| 33759 | AROCHO RODRIGUEZ, LUIS | ADDRESS ON FILE |
| 33761 | AROCHO RODRIGUEZ, LUIS A. | ADDRESS ON FILE |
| 33760 | AROCHO RODRIGUEZ, LUIS A. | ADDRESS ON FILE |
| 33762 | AROCHO RODRIGUEZ, MIGUEL | ADDRESS ON FILE |
| 33763 | AROCHO RODRIGUEZ, ROSA D | ADDRESS ON FILE |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33764 | AROCHO RODRIGUEZ, ROSA D. | ADDRESS ON FILE | | | | | | |
| 33765 | Arocho Rodriguez, William | ADDRESS ON FILE | | | | | | |
| 33766 | AROCHO ROLDAN MD, ROBERTO | ADDRESS ON FILE | | | | | | |
| 780085 | AROCHO ROMAN, SAULO | ADDRESS ON FILE | | | | | | |
| 33768 | AROCHO ROSA, KIARA | ADDRESS ON FILE | | | | | | |
| 33769 | AROCHO ROSADO, AYMARA | ADDRESS ON FILE | | | | | | |
| 2149751 | Arocho Rosado, Guillermo | ADDRESS ON FILE | | | | | | |
| 33770 | AROCHO ROSADO, SONIA I | ADDRESS ON FILE | | | | | | |
| 33771 | AROCHO ROSARIO, ANGEL | ADDRESS ON FILE | | | | | | |
| 33772 | AROCHO RUIZ, LUCILA | ADDRESS ON FILE | | | | | | |
| 33773 | AROCHO SALGADO, MIRELIS | ADDRESS ON FILE | | | | | | |
| 33774 | Arocho Saltar, Carlos E. | ADDRESS ON FILE | | | | | | |
| 33774 | Arocho Saltar, Carlos E. | ADDRESS ON FILE | | | | | | |
| 33775 | Arocho Saltar, Osvaldo | ADDRESS ON FILE | | | | | | |
| 33775 | Arocho Saltar, Osvaldo | ADDRESS ON FILE | | | | | | |
| 33776 | AROCHO SALTAR, OSVALDO | ADDRESS ON FILE | | | | | | |
| 33777 | AROCHO SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 1418671 | AROCHO SANCHEZ, CARMEN | ALEXANDRA TERESA NOLLA ACOSTA | 3051 AVE. JUAN HERNÁNDEZ ORTIZ STE. 202 | | | ISABELA | PR | 00662 |
| 33778 | AROCHO SANCHEZ, IVETTE | ADDRESS ON FILE | | | | | | |
| 33779 | AROCHO SANCHEZ, JOSE I | ADDRESS ON FILE | | | | | | |
| 33780 | AROCHO SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 33781 | AROCHO SANCHEZ, MARIA Y | ADDRESS ON FILE | | | | | | |
| 33782 | AROCHO SANCHEZ, MILDRED | ADDRESS ON FILE | | | | | | |
| 33783 | AROCHO SANTIAGO, DANIEL | ADDRESS ON FILE | | | | | | |
| 33784 | AROCHO SANTIAGO, JONATHAN | ADDRESS ON FILE | | | | | | |
| 33785 | AROCHO SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | |
| 33786 | Arocho Santiago, Luis D. | ADDRESS ON FILE | | | | | | |
| 33787 | AROCHO SANTIAGO, MAGDA | ADDRESS ON FILE | | | | | | |
| 2095308 | Arocho Santiago, Magda I. | ADDRESS ON FILE | | | | | | |
| 33788 | AROCHO SANTIAGO, NORMA | ADDRESS ON FILE | | | | | | |
| 33789 | AROCHO SANTIAGO, RUTH | ADDRESS ON FILE | | | | | | |
| 33791 | AROCHO SANTIAGO, VILMA | ADDRESS ON FILE | | | | | | |
| 33793 | AROCHO SANTIAGO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 33794 | AROCHO SANTOS, CARMEN J | ADDRESS ON FILE | | | | | | |
| 33795 | AROCHO SANTOS, ORLANDO | ADDRESS ON FILE | | | | | | |
| 33796 | AROCHO SCHMIDT, NAHIR | ADDRESS ON FILE | | | | | | |
| 33797 | AROCHO SEGUINOT, GLORIA A | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 780086 | AROCHO SERRANO, ARACELIS | ADDRESS ON FILE | | | | | | |
| 33798 | AROCHO SERRANO, FRANCISCO A | ADDRESS ON FILE | | | | | | |
| 33799 | AROCHO SERRANO, REYNALDO | ADDRESS ON FILE | | | | | | |
| 33800 | AROCHO SOSA, JENNIFER L. | ADDRESS ON FILE | | | | | | |
| 33801 | AROCHO SOTO, ANGEL | ADDRESS ON FILE | | | | | | |
| 852043 | AROCHO SOTO, ANGEL E. | ADDRESS ON FILE | | | | | | |
| 33802 | Arocho Soto, Angel L | ADDRESS ON FILE | | | | | | |
| 780087 | AROCHO SOTO, CELIDA | ADDRESS ON FILE | | | | | | |
| 33803 | AROCHO SOTO, CELIDA E | ADDRESS ON FILE | | | | | | |
| 780088 | AROCHO SOTO, CELIDA E. | ADDRESS ON FILE | | | | | | |
| 33804 | AROCHO SOTO, EDITH M. | ADDRESS ON FILE | | | | | | |
| 33805 | AROCHO SOTO, HECTOR | ADDRESS ON FILE | | | | | | |
| 33806 | AROCHO SOTO, JOSE H. | ADDRESS ON FILE | | | | | | |
| 33807 | AROCHO SOTO, LILYBETH | ADDRESS ON FILE | | | | | | |
| 780089 | AROCHO SOTO, LILYBETH | ADDRESS ON FILE | | | | | | |
| 33808 | AROCHO SOTO, OLGA E | ADDRESS ON FILE | | | | | | |
| 33809 | AROCHO SOTO, OSLEC | ADDRESS ON FILE | | | | | | |
| 33810 | AROCHO SUAREZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 33792 | AROCHO TOLEDO, NOEL | ADDRESS ON FILE | | | | | | |
| 1898198 | Arocho Torres, Cesar | ADDRESS ON FILE | | | | | | |
| 33811 | Arocho Torres, Cesar M. | ADDRESS ON FILE | | | | | | |
| 33812 | AROCHO TORRES, EDELMIRA | ADDRESS ON FILE | | | | | | |
| 33813 | AROCHO TORRES, JULIO C | ADDRESS ON FILE | | | | | | |
| 33814 | AROCHO TORRES, SANDRA I | ADDRESS ON FILE | | | | | | |
| 33815 | AROCHO TOSADO, RUBEN | ADDRESS ON FILE | | | | | | |
| 33816 | AROCHO TRANSPORT INC | HC 6 BOX 17491 | | | | SAN SEBASTIAN | PR | 00685 |
| 33817 | AROCHO TRINIDAD, GRISELL M. | ADDRESS ON FILE | | | | | | |
| 33818 | AROCHO TRUJILLO, MARILYN | ADDRESS ON FILE | | | | | | |
| 33819 | AROCHO VALE MD, ANTONIO | ADDRESS ON FILE | | | | | | |
| 33820 | AROCHO VALENTIN, CARLOS | ADDRESS ON FILE | | | | | | |
| 33821 | Arocho Valentin, Juan C | ADDRESS ON FILE | | | | | | |
| 1585236 | Arocho Valentin, Juan Carlos | ADDRESS ON FILE | | | | | | |
| 33822 | AROCHO VALENTIN, ZULEYKA M | ADDRESS ON FILE | | | | | | |
| 33823 | AROCHO VALLE, RICARDO | ADDRESS ON FILE | | | | | | |
| 33824 | AROCHO VALLE, RICARDO | ADDRESS ON FILE | | | | | | |
| 33825 | Arocho Vargas, Luis I. | ADDRESS ON FILE | | | | | | |
| 33826 | AROCHO VEGA, BENJAMIN | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33827 | Arocho Vega, Jose Ruben | ADDRESS ON FILE | | | | | | |
| 33828 | AROCHO VELAZQ, BERNARDO | ADDRESS ON FILE | | | | | | |
| 33829 | AROCHO VELAZQUEZ, EDNA E | ADDRESS ON FILE | | | | | | |
| 33830 | AROCHO VELAZQUEZ, LUDITZA | ADDRESS ON FILE | | | | | | |
| 780090 | AROCHO VELAZQUEZ, LUDITZA | ADDRESS ON FILE | | | | | | |
| 33831 | AROCHO VELEZ DE OLIVARES, DIANA I | ADDRESS ON FILE | | | | | | |
| 33832 | AROCHO VELEZ MD, JUAN R | ADDRESS ON FILE | | | | | | |
| 33833 | AROCHO VELEZ, ALEXIS | ADDRESS ON FILE | | | | | | |
| 33834 | AROCHO VELEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 33835 | AROCHO VELEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 33837 | AROCHO VELEZ, DORCAS | ADDRESS ON FILE | | | | | | |
| 33836 | AROCHO VELEZ, DORCAS | ADDRESS ON FILE | | | | | | |
| 780091 | AROCHO VELEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 33838 | AROCHO VELEZ, JOSE W | ADDRESS ON FILE | | | | | | |
| 2094305 | AROCHO VELEZ, JOSE W. | ADDRESS ON FILE | | | | | | |
| 33839 | AROCHO VELEZ, LINDA E. | ADDRESS ON FILE | | | | | | |
| 33840 | AROCHO VELEZ, NELIDA | ADDRESS ON FILE | | | | | | |
| 33841 | AROCHO VELEZ, NORMA M | ADDRESS ON FILE | | | | | | |
| 33842 | AROCHO VELEZ, RUBEN | ADDRESS ON FILE | | | | | | |
| 33843 | AROCHO VERA, AUREA | ADDRESS ON FILE | | | | | | |
| 33844 | AROCHO VERA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 33845 | AROCHO VERA, FELIX | ADDRESS ON FILE | | | | | | |
| 33846 | AROCHO VERA, ISABEL | ADDRESS ON FILE | | | | | | |
| 780092 | AROCHO VIDAL, IRMA | ADDRESS ON FILE | | | | | | |
| 33847 | AROCHO VIDAL, IRMA I | ADDRESS ON FILE | | | | | | |
| 1930958 | Arocho Vidal, Irma Iris | ADDRESS ON FILE | | | | | | |
| 33848 | AROCHO VILLANUEVA, EDGAR | ADDRESS ON FILE | | | | | | |
| 33849 | AROCHO ZENON, EDGAR | ADDRESS ON FILE | | | | | | |
| 33850 | AROCHO, EDIBERTO | ADDRESS ON FILE | | | | | | |
| 33851 | AROCHO, LAURA | ADDRESS ON FILE | | | | | | |
| 33852 | AROCHO, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 33853 | ARODI I PEREZ MONFORT | ADDRESS ON FILE | | | | | | |
| 841046 | ARODIS DIAZ ORTIZ | HC 1 BOX 7053 | | | GURABO | PR | 00778-9592 | |
| 33854 | ARODIS SUAZO RANCIER | ADDRESS ON FILE | | | | | | |
| 33855 | AROLF PENA | ADDRESS ON FILE | | | | | | |
| 33856 | AROMA N. OCANA ROMAN | ADDRESS ON FILE | | | | | | |
| 615030 | AROMA PERFUMES / RED CAPE TECHNOLOGY | P O BOX 9024275 | | | SAN JUAN | PR | 00902 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 615031 | AROMARK UNIFORM | 1095 WF BRENAN ST | GUANAJIBO | | | MAYAGUEZ | PR | 00680 | |
| 33857 | AROMAS COFFEE HOUSE AND RESTAURANT CO | VIEJO SAN JUAN | 101 CALLE TETUAN 201B | | | SAN JUAN | PR | 00901 | |
| 33858 | AROMAS TROPICALES | PO BOX 270273 | | | | SAN JUAN | PR | 00927-0273 | |
| 615032 | ARON CORP H N C GEMASCO | PO BOX 1408 | | | | JUANA DIAZ | PR | 00795 | |
| 33859 | ARONOV, DMITRIY | ADDRESS ON FILE | | | | | | | |
| 33860 | ARONSON MCNALLY, ANNE E | ADDRESS ON FILE | | | | | | | |
| 615033 | ARORA E PADILLA | PO BOX 363176 | | | | SAN JUAN | PR | 00936 | |
| 33861 | AROS & GOMAS INC | PO BOX 362217 | | | | SAN JUAN | PR | 00936 | |
| 33862 | AROS DE CONSTRUCCION HERNANDEZ | CARR.420 KM.2.2 BO VALADORES | | | | MOCA | PR | 13990 | |
| 33863 | AROS EL OCHO INC | PO BOX 8747 | | | | BAYAMON | PR | 00960-8747 | |
| 615035 | AROS NIQUELADOS INC | 409 ANDALUCIA | | | | SAN JUAN | PR | 00920-4275 | |
| 615034 | AROS NIQUELADOS INC | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 841047 | AROSEMENA MUÑOZ EDUARDO | VILLAS REALES | 359 VEFSALLES | | | GUAYNABO | PR | 00966 | |
| 33864 | AROSEMENA MUNOZ, EDUARDO F | ADDRESS ON FILE | | | | | | | |
| 33865 | AROT VELAZQUEZ, TRAVIESO | ADDRESS ON FILE | | | | | | | |
| 33866 | ARQ CDJ PSC | PO BOX 29325 | | | | SAN JUAN | PR | 00929 | |
| 33867 | ARQ JAIME SANTANA & ASSOC PROFESIONAL COR | COND DEL PARQUE 403 | PISO 2 | | | SAN JUAN | PR | 00912 | |
| 2175675 | ARQ JOSE LUZUNARIS PAGAN | URB LA VISTA | H4 VIA PANORAMICA | | | SAN JUAN | PR | 00924 | |
| 2175882 | ARQ LUIS A GUTIERREZ NEGRON | P.O. BOX 10305 | | | | SAN JUAN | PR | 00922 | |
| 2174738 | ARQ. EFREN R. BADIA D/B/A ARQ. EFREN R. BADIA & ASOCIADOS | VICK CENTER C-302 | 867 AVE MUNOZ RIVERA | | | RIO PIEDRAS | PR | 00925 | |
| 2174782 | ARQ. LUIS M. MUNOZ LACOT | URB. LUIS M. MUNOZ LACOT | FC-5 CALLE ANTARES | | | BAYAMON, | PR | 00956-5554 | |
| 2174784 | ARQ. VICTOR VEGA SANABRIA | AVE. PONCE DE LEON #1250 | EDIF. SAN JOSE SUITE 809 | | | SAN JUAN | PR | 00907 | |
| 615036 | ARQUELIO CARABALLO | URB SANTA CLARA | 165 AVE FAGOT | | | PONCE | PR | 00731 | |
| 615037 | ARQUELIO FELICIANO CRUZ | HC 3 BOX 6687 | | | | CANOVANAS | PR | 00729 | |
| 615038 | ARQUELIO FERRER TORO | CAPARRA HEIGHTS | 538 CALLE ELMA | | | SAN JUAN | PR | 00921 | |
| 615039 | ARQUELIO LLITERAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 615040 | ARQUELIO RIVERA VAZQUEZ | BO LA QUINTA | 330 CALLE BALBOA | | | MAYAGUEZ | PR | 00680 | |
| 33868 | ARQUELIO SANTIAGO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 615042 | ARQUELIO SANTIAGO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 33869 | ARQUELIO SANTIAGO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 615043 | ARQUELIO SANTIAGO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 2106563 | Arquer Yera, Antonio A. | ADDRESS ON FILE | | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 33870 | ARQUERON CARTAGENA, RENE | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 615044 | ARQUETIPO INC | ADDRESS ON FILE | | | | | | |
| 615045 | ARQUIMIDES GIERBOLINI | BOX 1098 | | | | COAMO | PR | 00769 |
| 615046 | ARQUIMIDES GIORBOLINI | PO BOX 1098 | | | | COAMO | PR | 00769 |
| 615047 | ARQUIMIDES LOSADA PEREZ | COND PARQUE DE MONTERREY II | APT 320 | | | PONCE | PR | 00731 |
| 615048 | ARQUIMIDES TORRES RIVERA | ADDRESS ON FILE | | | | | | |
| 615049 | ARQUIMIDES VIRELLA REYES | PO BOX 473 | | | | JUNCOS | PR | 00777 |
| 33871 | ARQUINZONI ORTIZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 2176089 | ARQUITECTO JUAN MANUEL MOSCOSO. | CALLE JUAN A. DAVILA #480 | | | | SAN JUAN | PR | 00918 |
| 33872 | ARQUITECTO VICENTE VAZQUEZ | URB CAPARRA HLS | I11 CALLE PICHIPEN | | | GUAYNABO | PR | 00968-3117 |
| 615050 | ARQUITECTOS DIAZ CSP | PO BOX 191211 | | | | SAN JUAN | PR | 00919-1211 |
| 2176749 | ARQUITECTOS DIAZ  ARQUITECTOS PLANIFICADORES | P.O. BOX 191211 | | | | SAN JUAN | PR | 00919-1211 |
| 615051 | ARQUITECTOS ISTRA HERNANDEZ BAUZA | PO BOX 361090 | | | | SAN JUAN | PR | 00936-1090 |
| 615052 | ARQUITECTURA ELS CSP | COND VILLAS DEL CENTRO | LOC COM 110 PEDRO ARZUAGA | | | CAROLINA | PR | 00985 |
| 615053 | ARQUITECTURAL PAINT DESINGNERS | 352 AVE CLAUDIO STE 362 | | | | SAN JUAN | PR | 00926 |
| 615054 | ARQUITEG ARCHITECTS PLANNERS | MIRAMAR | 751 AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00907-4215 |
| 1819510 | ARR (menor) Antonia Ruiz Torres Sucesion Jucca J. Rivera Rosado | ADDRESS ON FILE | | | | | | |
| 1534121 | ARRABAL CAPELLA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 33873 | ARRAIZA ANTONMATTEI, ALEXIS | ADDRESS ON FILE | | | | | | |
| 33874 | ARRAIZA ANTONMATTEI, ALEXIS J. | ADDRESS ON FILE | | | | | | |
| 33875 | ARRAIZA CABAN MD, MARCOS | ADDRESS ON FILE | | | | | | |
| 841048 | ARRAIZA CABAN TANIA L | 1 COND LOS OLMOS APT 6H | | | | SAN JUAN | PR | 00927-4500 |
| 33876 | ARRAIZA CABAN, MANLIO | ADDRESS ON FILE | | | | | | |
| 33877 | ARRAIZA CABAN, TANIA L. | ADDRESS ON FILE | | | | | | |
| 33878 | ARRAIZA DONATE, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 33879 | ARRAIZA GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 33880 | ARRAIZA GONZALEZ, CARMEN E. | ADDRESS ON FILE | | | | | | |
| 33881 | ARRAIZA GONZALEZ, JOSE R | ADDRESS ON FILE | | | | | | |
| 33882 | ARRAIZA NAVAS, CARMINA DE LOS A. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 852044 | ARRAIZA NAVAS, CARMIÑA DE LOS A. | ADDRESS ON FILE | | | | | | |
| 33883 | ARRAIZA ROLON, LIZAIDA | ADDRESS ON FILE | | | | | | |
| 33884 | ARRARAS MIR, JOSE | ADDRESS ON FILE | | | | | | |
| 33885 | ARRAUT RAMIREZ MD, LUIS | ADDRESS ON FILE | | | | | | |
| 33886 | ARRAUT RAMIREZ, HARLEY | ADDRESS ON FILE | | | | | | |
| 33887 | ARRAUT RAMIREZ,HARLEY | ADDRESS ON FILE | | | | | | |
| 33888 | ARRAYA CAIPANE, CARLOS | ADDRESS ON FILE | | | | | | |
| 1568510 | ARRAYO HERNANDEZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 33889 | ARREAGA FIGUEROA, EDWIN | ADDRESS ON FILE | | | | | | |
| 33890 | ARREAGA MUNIZ, EDWIN AMAURY | ADDRESS ON FILE | | | | | | |
| 33891 | ARREAGA MUNIZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 33892 | ARREAGA VALENTIN, ANDY | ADDRESS ON FILE | | | | | | |
| 33893 | ARREAGA VALENTIN, MELVIN | ADDRESS ON FILE | | | | | | |
| 33894 | ARREAGA VALENTIN, OMAYRA | ADDRESS ON FILE | | | | | | |
| 33895 | ARREAGA VALENTIN, SAMMY D | ADDRESS ON FILE | | | | | | |
| 33896 | ARRECHE ROSARIO, KENNETH | ADDRESS ON FILE | | | | | | |
| 33897 | ARREDONDO MATOS, ANGELA | ADDRESS ON FILE | | | | | | |
| 33898 | ARREDONDO SOTOMAYOR, VICTOR | ADDRESS ON FILE | | | | | | |
| 33899 | ARREGOITIA DIAZ, KIMBERLY | ADDRESS ON FILE | | | | | | |
| 33900 | ARREIZAGA ROJAS, ROBERTO | ADDRESS ON FILE | | | | | | |
| 33901 | ARREUS INC | URB CROWN HLS | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 |
| 33902 | Arriaga Barreto, Felix Jr | ADDRESS ON FILE | | | | | | |
| 33903 | ARRIAGA CARRERA, WILFREDO | ADDRESS ON FILE | | | | | | |
| 33904 | ARRIAGA CASTRO, YEISA E. | ADDRESS ON FILE | | | | | | |
| 33905 | ARRIAGA CASTRO, YEISA ENID | ADDRESS ON FILE | | | | | | |
| 33906 | ARRIAGA COLON, IVONNE D | ADDRESS ON FILE | | | | | | |
| 33907 | ARRIAGA CORREA, CANDIDO | ADDRESS ON FILE | | | | | | |
| 33908 | ARRIAGA CORREA, CANDIDO E. | ADDRESS ON FILE | | | | | | |
| 33910 | ARRIAGA CORREA, CLARA | ADDRESS ON FILE | | | | | | |
| 33909 | ARRIAGA CORREA, CLARA | ADDRESS ON FILE | | | | | | |
| 33911 | ARRIAGA CRUZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 33912 | ARRIAGA FALCON, CARMEN | ADDRESS ON FILE | | | | | | |
| 33913 | ARRIAGA FRANCIS, IRIS L | ADDRESS ON FILE | | | | | | |
| 780095 | ARRIAGA FRANCIS, IRIS L. | ADDRESS ON FILE | | | | | | |
| 33914 | ARRIAGA GARCIA, ISABEL | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33915 | ARRIAGA GOMEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 33916 | ARRIAGA MADURO, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 1971088 | Arriaga Maldanado, Yolanda E. | ADDRESS ON FILE | | | | | | |
| 33917 | ARRIAGA MALDONADO, YOLANDA E | ADDRESS ON FILE | | | | | | |
| 1988618 | Arriaga Maldonado, Yolanda Esther | ADDRESS ON FILE | | | | | | |
| 33919 | ARRIAGA MEDINA, FRANLISHKA | ADDRESS ON FILE | | | | | | |
| 33921 | ARRIAGA MORALES, JUAN | ADDRESS ON FILE | | | | | | |
| 33922 | ARRIAGA OCASIO, GLORIA M | ADDRESS ON FILE | | | | | | |
| 33923 | ARRIAGA ONEILL, YARITZA | ADDRESS ON FILE | | | | | | |
| 33924 | ARRIAGA O'NEILL,YARITZA | ADDRESS ON FILE | | | | | | |
| 33925 | ARRIAGA ORTIZ, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 33926 | ARRIAGA PADILLA, EDWIN | ADDRESS ON FILE | | | | | | |
| 33927 | ARRIAGA PELUYERA, MARIBEL | ADDRESS ON FILE | | | | | | |
| 33928 | ARRIAGA PEREZ, ANNETTE H | ADDRESS ON FILE | | | | | | |
| 780098 | ARRIAGA PEREZ, ANNETTE H | ADDRESS ON FILE | | | | | | |
| 1672804 | Arriaga- Perez, Annette H. | ADDRESS ON FILE | | | | | | |
| 780099 | ARRIAGA PEREZ, GLENDA | ADDRESS ON FILE | | | | | | |
| 33929 | ARRIAGA PEREZ, GLENDA L | ADDRESS ON FILE | | | | | | |
| 780100 | ARRIAGA PEREZ, JOSUE | ADDRESS ON FILE | | | | | | |
| 33930 | ARRIAGA PEREZ, ZYDNIA A. | ADDRESS ON FILE | | | | | | |
| 33930 | ARRIAGA PEREZ, ZYDNIA A. | ADDRESS ON FILE | | | | | | |
| 33931 | ARRIAGA PINEIRO, RALPHY | ADDRESS ON FILE | | | | | | |
| 33932 | ARRIAGA PIQEIRO, IDIBELL | ADDRESS ON FILE | | | | | | |
| 33933 | ARRIAGA RAMOS, MARGARITA | ADDRESS ON FILE | | | | | | |
| 33934 | ARRIAGA RAMOS, SARITA | ADDRESS ON FILE | | | | | | |
| 1257777 | ARRIAGA REYES, DENYS | ADDRESS ON FILE | | | | | | |
| 33935 | ARRIAGA REYES, NATHANAEL | ADDRESS ON FILE | | | | | | |
| 33936 | ARRIAGA RIOS, ADMARIE | ADDRESS ON FILE | | | | | | |
| 33937 | ARRIAGA RIOS, ANTONIO | ADDRESS ON FILE | | | | | | |
| 780101 | ARRIAGA RIOS, CARMEN | ADDRESS ON FILE | | | | | | |
| 780102 | ARRIAGA RIOS, IRIS | ADDRESS ON FILE | | | | | | |
| 33938 | ARRIAGA RIOS, IRIS D | ADDRESS ON FILE | | | | | | |
| 33939 | ARRIAGA RIVERA, ADELA | ADDRESS ON FILE | | | | | | |
| 33940 | ARRIAGA RIVERA, GISSELLE | ADDRESS ON FILE | | | | | | |
| 33941 | ARRIAGA RIVERA, JENNIFER N. | ADDRESS ON FILE | | | | | | |
| 33942 | ARRIAGA RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 33943 | ARRIAGA SANCHEZ, ALEXANDER | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 33944 | ARRIAGA SANTIAGO, RAMON | ADDRESS ON FILE | | | | | | | |
| 33945 | ARRIAGA TORRES, GILBERT | ADDRESS ON FILE | | | | | | | |
| 33946 | ARRIAGA TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 33947 | ARRIAGA TORRES, ROBERT | ADDRESS ON FILE | | | | | | | |
| 2032185 | ARRIAGA TORRES, ROBERT | ADDRESS ON FILE | | | | | | | |
| 33948 | ARRIAGA TORRES, YOLISMARIE | ADDRESS ON FILE | | | | | | | |
| 33949 | ARRIAGA, MARTA | ADDRESS ON FILE | | | | | | | |
| 1674177 | Arriaga-Perez, Annette H. | ADDRESS ON FILE | | | | | | | |
| 33950 | ARRIBAS CRUZ, LINSKY | ADDRESS ON FILE | | | | | | | |
| 33951 | ARRIBAS CRUZ, RICARDO L. | ADDRESS ON FILE | | | | | | | |
| 33952 | ARRIBAS MUNIZ, DEIZA | ADDRESS ON FILE | | | | | | | |
| 33953 | ARRIBAS RIVERA, ANA J | ADDRESS ON FILE | | | | | | | |
| 33954 | ARRIBAS RIVERA, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 33955 | ARRIBAS RIVERA, MARIA DEL ROSARIO | ADDRESS ON FILE | | | | | | | |
| 33956 | ARRIBAS RIVERA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 852045 | ARRIBAS RIVERA, MYRIAM T. | ADDRESS ON FILE | | | | | | | |
| 33957 | ARRIBAS RIVERA, RICARDO J. | ADDRESS ON FILE | | | | | | | |
| 301096 | ARRIETA CEDO, MARIDELI | ADDRESS ON FILE | | | | | | | |
| 33958 | ARRIETA CEDO, MARIDELI | ADDRESS ON FILE | | | | | | | |
| 301096 | ARRIETA CEDO, MARIDELI | ADDRESS ON FILE | | | | | | | |
| 33959 | ARRIETA DE VIZCARRONDO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 33960 | ARRIETA DIAZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 33961 | ARRIETA HERNANDEZ, AURORA | ADDRESS ON FILE | | | | | | | |
| 33962 | ARRIETA IGARTUA MD, VICTOR | ADDRESS ON FILE | | | | | | | |
| 33963 | ARRIETA MALDONADO, LOIDA | ADDRESS ON FILE | | | | | | | |
| 33964 | ARRIETA MORALES MD, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 1405793 | ARRIETA ORTIZ, BELEN E | ADDRESS ON FILE | | | | | | | |
| 1405793 | ARRIETA ORTIZ, BELEN E | ADDRESS ON FILE | | | | | | | |
| 46989 | ARRIETA ORTIZ, BELEN E. | ADDRESS ON FILE | | | | | | | |
| 33965 | ARRIETA ORTIZ, BELEN E. | ADDRESS ON FILE | | | | | | | |
| 46989 | ARRIETA ORTIZ, BELEN E. | ADDRESS ON FILE | | | | | | | |
| 852046 | ARRIETA PEREZ, MYRIAM M. | ADDRESS ON FILE | | | | | | | |
| 33966 | ARRIETA PONTE, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 33967 | ARRIETA RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 33968 | ARRIETA RAMOS, LIZA | ADDRESS ON FILE | | | | | | | |
| 780103 | ARRIETA RAMOS, MARIANGELI | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 33970 | ARRIETA RAMOS, ROSIMARIE | ADDRESS ON FILE | | | | | | | |
| 780104 | ARRIETA RAMOS, ROSIMARIE | ADDRESS ON FILE | | | | | | | |
| 33971 | ARRIETA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 33972 | ARRIETA RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 33973 | ARRIETA RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 33974 | ARRIETA RODRIGUEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 2123415 | ARRIETA RODRIGUEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 780105 | ARRIETA ROLON, ANELIS | ADDRESS ON FILE | | | | | | | |
| 33975 | ARRIETA SANTA, ROSAMELYS | ADDRESS ON FILE | | | | | | | |
| 33976 | ARRIETA TAVAREZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 33977 | ARRIETA VALDIVIA, POLA C | ADDRESS ON FILE | | | | | | | |
| 33978 | ARRIGA GONZALEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 33979 | ARRIGOITIA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 33980 | ARRIGOITIA ROJAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 33981 | ARRIGOITIA ROJAS, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 33982 | ARRIGOITIA SOTO, YASHIRA L | ADDRESS ON FILE | | | | | | | |
| 33983 | ARRILLAGA & ARRILLAGA | 430 AVENIDA HOSTOS | | | | HATO REY | PR | 00918 | |
| 33984 | ARRILLAGA ARMENDARIS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 33985 | ARRILLAGA CASTRO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 33986 | ARRILLAGA ESTRELLA, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 1426767 | ARRILLAGA MONTALVO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 33987 | Arrillaga Montalvo, Carlos | ADDRESS ON FILE | | | | | | | |
| 1426767 | ARRILLAGA MONTALVO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 33988 | ARRILLAGA MONTALVO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 33989 | ARRILLAGA MONTALVO, SANDRA A | ADDRESS ON FILE | | | | | | | |
| 33990 | ARRILLAGA MONTALVO, SONIA | ADDRESS ON FILE | | | | | | | |
| 33991 | ARRILLAGA REYES, ILEN | ADDRESS ON FILE | | | | | | | |
| 33992 | ARRILLAGA, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 33993 | ARRIQUENA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 2163566 | ARRIVEA, INC. | 19-22 AVE RAMIREZ DE ARELLANO | | | | GUAYNABO | PR | 00966-3133 | |
| 837824 | ARRIVEA, INC. | 522 CALLE TINTILLO | | | | GUAYNABO | PR | 00966-1667 | |
| 2163565 | ARRIVEA, INC. | PMB 691, 1353 LUIS VIGOREAUX AVE, | | | | GUAYNABO | PR | 00966 | |
| 2137506 | ARRIVEA, INC. | RODRIGUEZ, HULVIA | 19-22 AVE RAMIREZ DE ARELLANO | | | GUAYNABO | PR | 00966-3133 | |
| 2138113 | ARRIVEA, INC. | RODRIGUEZ, HULVIA | 522 CALLE TINTILLO | | | GUAYNABO | PR | 00966-1667 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2137505 | ARRIVEA, INC. | RODRIGUEZ, HULVIA | PMB 691, 1353 LUIS VIGOREAUX AVE | | | GUAYNABO | PR | 00966 |
| 33994 | ARRIVI SILVA, NATALIA | ADDRESS ON FILE | | | | | | |
| 33995 | ARRLLAGA ARMENDARIZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 1543494 | ARROBA BELMONTE, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 33996 | ARROBA BELMONTE, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 33997 | ARROBA CARPIO MD, ARTURO | ADDRESS ON FILE | | | | | | |
| 780106 | ARROCHO MARTINEZ, SONIA | ADDRESS ON FILE | | | | | | |
| 33998 | ARROCHO MEDINA, HECTOR | ADDRESS ON FILE | | | | | | |
| 33999 | ARROCHO RIVERA, ANA G | ADDRESS ON FILE | | | | | | |
| 34000 | ARROCHO SANTOS, JUAN | ADDRESS ON FILE | | | | | | |
| 34001 | ARROJO DE ARMAS, ANA | ADDRESS ON FILE | | | | | | |
| 34002 | ARROLLO NOVOA, DENNIS | ADDRESS ON FILE | | | | | | |
| 615055 | ARROW AIR | PO BOX 5246 | | | | CAROLINA | PR | 00984 |
| 841049 | ARROW HANDYCAP | URB VILLA SAN ANTON | C-8 CALLE H FIGUEROA | | | CAROLINA | PR | 00987 |
| 615056 | ARROW MEDICAL TRANSPORT | URB VILLA SAN ANTON | C8 CALLE H FIGUEROA | | | CAROLINA | PR | 00987 |
| 831199 | Arrowhead Forensic Products | 11030 Strang Line Road | | | | Lenexa | KS | 66215 |
| 34003 | ARROWHEAD FORENSICS | ATTN: SALES | 11030 STRANG LINE RD | | | LENEXA | KS | 66215 |
| 34004 | ARROWOOD INDEMNITY COMPANY | 300 ARCO CORPORATE DRIVE | | | | CHARLOTTE | NC | 28273 |
| 1795526 | ARROY NAVARRO, MORAIMA | ADDRESS ON FILE | | | | | | |
| 2149449 | Arroya Alomar, Rosael | ADDRESS ON FILE | | | | | | |
| 615057 | ARROYO & FIGUEROA | PO BOX 8802 | | | | PONCE | PR | 00732 |
| 34006 | ARROYO & FLORES CONSULTING GROUP INC | PMB 81 | PO BOX 3040 | | | GURABO | PR | 00778-3040 |
| 34007 | ARROYO & MONROUZEAU CSP | PONCE DE LEON 416 | UNION PLAZA SUITE 1600 | | | SAN JUAN | PR | 00918-3419 |
| 1960234 | Arroyo , Wilfredo Aamos | ADDRESS ON FILE | | | | | | |
| 34008 | ARROYO ACEVEDO, BRENDA | ADDRESS ON FILE | | | | | | |
| 34009 | ARROYO ACEVEDO, EDWIN | ADDRESS ON FILE | | | | | | |
| 34010 | ARROYO ACEVEDO, HIRAM VICENTE | ADDRESS ON FILE | | | | | | |
| 34011 | Arroyo Acevedo, Jose S | ADDRESS ON FILE | | | | | | |
| 34012 | ARROYO ACEVEDO, MILTON | ADDRESS ON FILE | | | | | | |
| 34013 | ARROYO ACEVEDO, SARA | ADDRESS ON FILE | | | | | | |
| 34014 | ARROYO ACOSTA, ANGELICA | ADDRESS ON FILE | | | | | | |
| 34015 | ARROYO ACOSTA, GUMERSINDO | ADDRESS ON FILE | | | | | | |
| 34016 | ARROYO ACOSTA, JAELMARIE | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1594332 | Arroyo Acosta, Julissa | ADDRESS ON FILE | | | | | | |
| 780107 | ARROYO ACOSTA, JULISSA | ADDRESS ON FILE | | | | | | |
| 34017 | ARROYO ACOSTA, JULISSA | ADDRESS ON FILE | | | | | | |
| 34018 | ARROYO ACOSTA, SOLMARIE | ADDRESS ON FILE | | | | | | |
| 34019 | ARROYO ADORNO, EDDIE | ADDRESS ON FILE | | | | | | |
| 34020 | ARROYO ADORNO, NOEMI | ADDRESS ON FILE | | | | | | |
| 780108 | ARROYO ADORNO, NOEMI | ADDRESS ON FILE | | | | | | |
| 34021 | ARROYO AGOSTO, IYAM | ADDRESS ON FILE | | | | | | |
| 34022 | Arroyo Agosto, Lucy | ADDRESS ON FILE | | | | | | |
| 780109 | ARROYO AGOSTO, YANELI | ADDRESS ON FILE | | | | | | |
| 34023 | ARROYO AGUAYO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 34024 | ARROYO AGUILAR, ZORAIDA | CALL BOX 69001 SUITE 129 | | | | HATILLO | PR | 00659 |
| 1418672 | ARROYO AGUILAR, ZORAIDA | FRANCISCO VIZCARRONDO | PO BOX 195642 | | | SAN JUAN | PR | 00919-5642 |
| 34025 | ARROYO AGUIRRECHEA MD, LUIS | ADDRESS ON FILE | | | | | | |
| 34026 | ARROYO AGUIRRECHEA, IVELISSE | ADDRESS ON FILE | | | | | | |
| 34027 | ARROYO AGUIRRECHEA, IVELISSE | ADDRESS ON FILE | | | | | | |
| 34028 | ARROYO ALBINO, ERIC | ADDRESS ON FILE | | | | | | |
| 34029 | ARROYO ALBIZU, RITA | ADDRESS ON FILE | | | | | | |
| 34030 | ARROYO ALEJANDRO, JAIME | ADDRESS ON FILE | | | | | | |
| 34031 | ARROYO ALEMAN, MILTON | ADDRESS ON FILE | | | | | | |
| 1565923 | ARROYO ALEMAN, MILTON I | ADDRESS ON FILE | | | | | | |
| 34032 | ARROYO ALEMAN, MILTON I | ADDRESS ON FILE | | | | | | |
| 1565923 | ARROYO ALEMAN, MILTON I | ADDRESS ON FILE | | | | | | |
| 1778038 | Arroyo Alemán, Milton I | ADDRESS ON FILE | | | | | | |
| 34033 | ARROYO ALEMANY, JOSE | ADDRESS ON FILE | | | | | | |
| 34034 | ARROYO ALFONSO, DIGNA | ADDRESS ON FILE | | | | | | |
| 34035 | ARROYO ALGARIN, CARMEN J | ADDRESS ON FILE | | | | | | |
| 34036 | ARROYO ALGARIN, GILBERTO | ADDRESS ON FILE | | | | | | |
| 34037 | ARROYO ALGORRI, LUIS | ADDRESS ON FILE | | | | | | |
| 34038 | ARROYO ALICEA, ANGEL | ADDRESS ON FILE | | | | | | |
| 34039 | ARROYO ALICEA, ANGEL | ADDRESS ON FILE | | | | | | |
| 34040 | ARROYO ALICEA, EDITH Z | ADDRESS ON FILE | | | | | | |
| 34041 | ARROYO ALICEA, EDNA | ADDRESS ON FILE | | | | | | |
| 780110 | ARROYO ALICEA, WANDA | ADDRESS ON FILE | | | | | | |
| 34043 | ARROYO ALICEA, YOMAIRA | ADDRESS ON FILE | | | | | | |
| 34044 | ARROYO ALOMAR, ROSA E. | ADDRESS ON FILE | | | | | | |
| 34045 | ARROYO ALVARADO, ARMANDO | ADDRESS ON FILE | | | | | | |
| 34046 | ARROYO ALVARADO, ELY E | ADDRESS ON FILE | | | | | | |
| 1257778 | ARROYO ALVARADO, IRVING | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1627 of 2241

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 34047 | ARROYO ALVARADO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 34048 | ARROYO ALVARADO, WILMER | ADDRESS ON FILE | | | | | | | |
| 780111 | ARROYO ALVAREZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 34049 | ARROYO ALVAREZ, LESLIE A | ADDRESS ON FILE | | | | | | | |
| 34050 | ARROYO ALVAREZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 34051 | ARROYO ALVAREZ, RUTH D | ADDRESS ON FILE | | | | | | | |
| 780112 | ARROYO ALVAREZ, RUTH D. | ADDRESS ON FILE | | | | | | | |
| 34052 | ARROYO ALVARIO, NELSON | ADDRESS ON FILE | | | | | | | |
| 34053 | ARROYO AMADEO, GERSON | ADDRESS ON FILE | | | | | | | |
| 34054 | ARROYO AMEZQUITA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 615058 | ARROYO AND ASSOCIATES | 2549 ROCKVILLE CENTER PARKWAY | | | | | OCEANSIDE | NY | 11572 | |
| 34055 | ARROYO ANDINO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 34056 | ARROYO ANDINO, ANA R | ADDRESS ON FILE | | | | | | | |
| 34057 | ARROYO ANDINO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 34058 | ARROYO ANDRILLON, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 34059 | ARROYO ANDUJAR, LUIS | ADDRESS ON FILE | | | | | | | |
| 34060 | ARROYO APARICIO, AIDA J | ADDRESS ON FILE | | | | | | | |
| 34061 | ARROYO APONTE, JEANNETE | ADDRESS ON FILE | | | | | | | |
| 34062 | ARROYO APONTE, JOSE | ADDRESS ON FILE | | | | | | | |
| 34063 | ARROYO ARCE, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 34064 | ARROYO AROCHO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 34065 | ARROYO AROCHO, GLORYVETTE | ADDRESS ON FILE | | | | | | | |
| 34066 | Arroyo Arocho, Victor O | ADDRESS ON FILE | | | | | | | |
| 34067 | Arroyo ARROYO MD, RICARDO | ADDRESS ON FILE | | | | | | | |
| 34068 | Arroyo Arroyo, Alberto | ADDRESS ON FILE | | | | | | | |
| 34069 | ARROYO ARROYO, BLANCA | ADDRESS ON FILE | | | | | | | |
| 1812788 | Arroyo Arroyo, Carmen | ADDRESS ON FILE | | | | | | | |
| 34070 | ARROYO ARROYO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 34072 | Arroyo Arroyo, Felix J | ADDRESS ON FILE | | | | | | | |
| 34073 | ARROYO ARROYO, GIL | ADDRESS ON FILE | | | | | | | |
| 34074 | ARROYO ARROYO, GUSTAVO L | ADDRESS ON FILE | | | | | | | |
| 34075 | ARROYO ARROYO, JEDITZA | ADDRESS ON FILE | | | | | | | |
| 34076 | ARROYO ARROYO, JOHAN | ADDRESS ON FILE | | | | | | | |
| 34077 | ARROYO ARROYO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 34078 | ARROYO ARROYO, LIZANDRA | ADDRESS ON FILE | | | | | | | |
| 34079 | ARROYO ARROYO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 1777994 | Arroyo Arroyo, Manuel A. | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34080 | ARROYO ARROYO, MARIA | ADDRESS ON FILE | | | | | | |
| 34081 | ARROYO ARROYO, MARIA A | ADDRESS ON FILE | | | | | | |
| 34082 | ARROYO ARROYO, NORMA I | ADDRESS ON FILE | | | | | | |
| 1600027 | Arroyo Arroyo, Ramona C | ADDRESS ON FILE | | | | | | |
| 34083 | ARROYO ARROYO, RAMONA C | ADDRESS ON FILE | | | | | | |
| 34084 | ARROYO ARROYO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 34085 | ARROYO ARROYO, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 1631953 | ARROYO ARROYO, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 780113 | ARROYO ATILES, CRISTOPHER I | ADDRESS ON FILE | | | | | | |
| 615059 | ARROYO AUTO AIR | BO OLIMPO ESTANCIA LAS MARGARITAS | R R 1 BOX 7003 | | | GUAYAMA | PR | 00784 | |
| 34086 | ARROYO AUTO BODY | HC 61 BOX 4890 | | | | TRUJILLO ALTO | PR | 00976 | |
| 841050 | ARROYO AUTO GLASS & BODY | APARTADO 1502 | | | | ARROYO | PR | 00714 | |
| 34087 | ARROYO AVILES, JOSE | ADDRESS ON FILE | | | | | | |
| 34088 | ARROYO AVILES, MARGARITA | ADDRESS ON FILE | | | | | | |
| 34089 | ARROYO AVILES, VICTOR M. | ADDRESS ON FILE | | | | | | |
| 34090 | ARROYO AYALA, BLANCA I | ADDRESS ON FILE | | | | | | |
| 1884220 | Arroyo Ayala, Blanca I | ADDRESS ON FILE | | | | | | |
| 34091 | ARROYO AYALA, BRENDA | ADDRESS ON FILE | | | | | | |
| 34092 | ARROYO AYALA, CARLOS | ADDRESS ON FILE | | | | | | |
| 34093 | ARROYO AYALA, GISELA | ADDRESS ON FILE | | | | | | |
| 780114 | ARROYO AYALA, GISELA | ADDRESS ON FILE | | | | | | |
| 34094 | ARROYO AYALA, LEONIDES | ADDRESS ON FILE | | | | | | |
| 780115 | ARROYO AYALA, LUZ M | ADDRESS ON FILE | | | | | | |
| 34095 | ARROYO AYALA, MARISOL | ADDRESS ON FILE | | | | | | |
| 780116 | ARROYO AYALA, MARISOL | ADDRESS ON FILE | | | | | | |
| 34096 | ARROYO AYALA, NELSON | ADDRESS ON FILE | | | | | | |
| 34097 | ARROYO AYALA, SULLYVETTE | ADDRESS ON FILE | | | | | | |
| 34098 | ARROYO BADILLO, AYXA I. | ADDRESS ON FILE | | | | | | |
| 852047 | ARROYO BADILLO, AYXA I. | ADDRESS ON FILE | | | | | | |
| 34099 | Arroyo Baez, Jose A | ADDRESS ON FILE | | | | | | |
| 34100 | ARROYO BAEZ, OMAR | ADDRESS ON FILE | | | | | | |
| 1943309 | Arroyo Beceril, Dagmar Y. | ADDRESS ON FILE | | | | | | |
| 34101 | ARROYO BECERRIL, DAMAR | ADDRESS ON FILE | | | | | | |
| 780117 | ARROYO BECERRIL, DAMAR | ADDRESS ON FILE | | | | | | |
| 1621220 | Arroyo Belen, Randy | ADDRESS ON FILE | | | | | | |
| 34102 | ARROYO BELEN, RANDY O | ADDRESS ON FILE | | | | | | |
| 34103 | ARROYO BELLIDO, ESTRELLA DEL A | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 34104 | ARROYO BELLIDO, PATRIA I. | ADDRESS ON FILE | | | | | | | |
| 34105 | ARROYO BELTRAN, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 2160651 | Arroyo Beltran, Josepina | ADDRESS ON FILE | | | | | | | |
| 2161356 | Arroyo Beltran, Luz E. | ADDRESS ON FILE | | | | | | | |
| 34106 | ARROYO BENERO, MANUEL ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 34107 | ARROYO BENITEZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 34108 | ARROYO BENITEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 34109 | ARROYO BERMEJILLO, MARIA | ADDRESS ON FILE | | | | | | | |
| 34110 | ARROYO BERMEJILLO, MARIA DEL R. | ADDRESS ON FILE | | | | | | | |
| 34111 | ARROYO BERMUDEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 780118 | ARROYO BERRIOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 34113 | ARROYO BERRIOS, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 34114 | Arroyo Berrios, Magaly | ADDRESS ON FILE | | | | | | | |
| 34115 | ARROYO BERRIOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 34116 | ARROYO BERRIOS, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 34117 | ARROYO BERRIOS, ONIEL | ADDRESS ON FILE | | | | | | | |
| 34118 | ARROYO BERRIOS, ROSA | ADDRESS ON FILE | | | | | | | |
| 34119 | ARROYO BETANCOURT, LUZ I | ADDRESS ON FILE | | | | | | | |
| 34120 | ARROYO BOADA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 34121 | Arroyo Boada, Michael | ADDRESS ON FILE | | | | | | | |
| 34123 | ARROYO BOADA, RAUL | ADDRESS ON FILE | | | | | | | |
| 34122 | ARROYO BOADA, RAUL | ADDRESS ON FILE | | | | | | | |
| 34124 | ARROYO BODY REPAIR (ARROYO AUTO BODY) | HC-61 BOX 4890 | | | | TRUJILLO ALTO | PR | 00976 | |
| 34125 | ARROYO BOLANOS, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 34126 | ARROYO BOLANOS, MARCOS | ADDRESS ON FILE | | | | | | | |
| 1603047 | Arroyo Bolerin, Anibal | ADDRESS ON FILE | | | | | | | |
| 34128 | ARROYO BON, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 34129 | Arroyo Bon, Claudia Alexandra | ADDRESS ON FILE | | | | | | | |
| 34130 | ARROYO BON, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 34131 | ARROYO BONHOME, CARLOS | ADDRESS ON FILE | | | | | | | |
| 34132 | ARROYO BONHOME, CARLOS | ADDRESS ON FILE | | | | | | | |
| 34133 | ARROYO BONHOME, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 34134 | ARROYO BONILLA, ABIUD | ADDRESS ON FILE | | | | | | | |
| 34135 | Arroyo Bonilla, Eliot | ADDRESS ON FILE | | | | | | | |
| 34136 | ARROYO BONILLA, SADI | ADDRESS ON FILE | | | | | | | |
| 34137 | ARROYO BORGES, HARLINDA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34139 | ARROYO BORRERO, EVELYN | ADDRESS ON FILE | | | | | | |
| 34140 | ARROYO BORRERO, MAREXIS | ADDRESS ON FILE | | | | | | |
| 34141 | ARROYO BORRERO, NILSA | ADDRESS ON FILE | | | | | | |
| 34142 | Arroyo Borrero, Randy | ADDRESS ON FILE | | | | | | |
| 34143 | ARROYO BORRERO, RUTH D. | ADDRESS ON FILE | | | | | | |
| 34144 | ARROYO BOSCH MD, GLORIA E | ADDRESS ON FILE | | | | | | |
| 34145 | Arroyo Bracero, Luis G. | ADDRESS ON FILE | | | | | | |
| 34146 | ARROYO BRACERO, ROLANDO | ADDRESS ON FILE | | | | | | |
| 34148 | ARROYO BRAS, PEDRO | ADDRESS ON FILE | | | | | | |
| 34147 | ARROYO BRAS, PEDRO | ADDRESS ON FILE | | | | | | |
| 34149 | ARROYO BRUNO, JESUS | ADDRESS ON FILE | | | | | | |
| 34150 | ARROYO BRUNO, PEDRO | ADDRESS ON FILE | | | | | | |
| 1833540 | Arroyo Bula, Gloria E. | ADDRESS ON FILE | | | | | | |
| 34151 | ARROYO BURGOS, ANGEL | ADDRESS ON FILE | | | | | | |
| 34152 | ARROYO BURGOS, GERALDYN | ADDRESS ON FILE | | | | | | |
| 34153 | ARROYO BURGOS, MARIA E | ADDRESS ON FILE | | | | | | |
| 34155 | ARROYO BURGOS, VANESSA | ADDRESS ON FILE | | | | | | |
| 34156 | ARROYO BURGOS, VIDAL | ADDRESS ON FILE | | | | | | |
| 34157 | ARROYO CALDERO, SONIA | ADDRESS ON FILE | | | | | | |
| 2179867 | Arroyo Calderon, Edgardo | Ave. Ponce de Leon #1717 - Apt 2007 | Cond. Plaza Inmaculada II | | | San Juan | PR | 00909 | |
| 34158 | ARROYO CALDERON, XAVIER | ADDRESS ON FILE | | | | | | |
| 34159 | ARROYO CALDERON, YAMILET | ADDRESS ON FILE | | | | | | |
| 34160 | ARROYO CALIXTO, LOURDES E | ADDRESS ON FILE | | | | | | |
| 34161 | ARROYO CALIZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 780120 | ARROYO CALIZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 1956025 | Arroyo Caliz, Josue | ADDRESS ON FILE | | | | | | |
| 1998163 | Arroyo Camache, Luz M. | ADDRESS ON FILE | | | | | | |
| 34162 | Arroyo Camacho, Angel L | ADDRESS ON FILE | | | | | | |
| 34163 | ARROYO CAMACHO, DENNIS | ADDRESS ON FILE | | | | | | |
| 34164 | ARROYO CAMACHO, EVELYN | ADDRESS ON FILE | | | | | | |
| 1860626 | Arroyo Camacho, Evelyn | ADDRESS ON FILE | | | | | | |
| 34165 | ARROYO CAMACHO, ISABEL I | ADDRESS ON FILE | | | | | | |
| 34166 | Arroyo Camacho, Jose M | ADDRESS ON FILE | | | | | | |
| 34167 | ARROYO CAMACHO, LUIS | ADDRESS ON FILE | | | | | | |
| 780121 | ARROYO CAMACHO, LUZ | ADDRESS ON FILE | | | | | | |
| 286398 | ARROYO CAMACHO, LUZ | ADDRESS ON FILE | | | | | | |
| 2086125 | ARROYO CAMACHO, LUZ | ADDRESS ON FILE | | | | | | |
| 2095888 | Arroyo Camacho, Luz M | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 34168 | ARROYO CAMACHO, LUZ M | ADDRESS ON FILE |
| 34169 | ARROYO CAMACHO, LUZ N | ADDRESS ON FILE |
| 34170 | ARROYO CAMACHO, MIREYA | ADDRESS ON FILE |
| 34171 | ARROYO CAMACHO, RAFAEL E. | ADDRESS ON FILE |
| 34172 | ARROYO CAMACHO, SARA | ADDRESS ON FILE |
| 34173 | ARROYO CAMACHO, WANDA | ADDRESS ON FILE |
| 34174 | ARROYO CAMACHO, ZAIDA S | ADDRESS ON FILE |
| 2146492 | Arroyo Campos, Adelina | ADDRESS ON FILE |
| 2147001 | Arroyo Campos, Juan | ADDRESS ON FILE |
| 34175 | ARROYO CAMUNAS, ANGEL | ADDRESS ON FILE |
| 34176 | ARROYO CANALES, GLADYS N | ADDRESS ON FILE |
| 34138 | ARROYO CANCEL, DANIEL | ADDRESS ON FILE |
| 1483534 | Arroyo Cancelario, Jorge | ADDRESS ON FILE |
| 780122 | ARROYO CANDELARIO, ERTHY | ADDRESS ON FILE |
| 34177 | ARROYO CANDELARIO, ERTHY M | ADDRESS ON FILE |
| 34178 | Arroyo Candelario, Jorge | ADDRESS ON FILE |
| 1585002 | Arroyo Candelario, Jorge | ADDRESS ON FILE |
| 34179 | Arroyo Cantres, Luis E | ADDRESS ON FILE |
| 34180 | ARROYO CARABALLO, GASPAR | ADDRESS ON FILE |
| 34181 | ARROYO CARBALLO, LUZ | ADDRESS ON FILE |
| 34182 | ARROYO CARDONA, CARLOS | ADDRESS ON FILE |
| 34183 | ARROYO CARDOZA, JOSE | ADDRESS ON FILE |
| 780124 | ARROYO CARDOZA, JOSE | ADDRESS ON FILE |
| 34184 | ARROYO CARDOZA, MILDRED | ADDRESS ON FILE |
| 34185 | ARROYO CARRASQUILLO, LOURDES I | ADDRESS ON FILE |
| 34186 | ARROYO CARRASQUILLO, MARCOS | ADDRESS ON FILE |
| 2000645 | ARROYO CARRASQUILLO, YESENIA | ADDRESS ON FILE |
| 780125 | ARROYO CARRASQUILLO, YESENIA | ADDRESS ON FILE |
| 34188 | ARROYO CARRERAS, HENRY | ADDRESS ON FILE |
| 34189 | ARROYO CARRERO, CARLOS | ADDRESS ON FILE |
| 34190 | ARROYO CARRION, MARIA J | ADDRESS ON FILE |
| 1752559 | Arroyo Carrion, Maria J. | ADDRESS ON FILE |
| 1853200 | Arroyo Carrion, Maria J. | ADDRESS ON FILE |
| 780126 | ARROYO CARRUBBA, SONMARIE | ADDRESS ON FILE |
| 780127 | ARROYO CASANOVA, MARIA | ADDRESS ON FILE |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 34191 | ARROYO CASANOVA, MARIA L | ADDRESS ON FILE |
| 34192 | ARROYO CASIANO, CARLOS | ADDRESS ON FILE |
| 34193 | ARROYO CASIANO, CARMEN L. | ADDRESS ON FILE |
| 34195 | ARROYO CASIANO, MARGARET | ADDRESS ON FILE |
| 34194 | ARROYO CASIANO, MARGARET | ADDRESS ON FILE |
| 34196 | ARROYO CASILLA, YUANNIE | ADDRESS ON FILE |
| 34197 | ARROYO CASILLA, ZOEIDA | ADDRESS ON FILE |
| 34198 | ARROYO CASILLAS, MYRNA M | ADDRESS ON FILE |
| 34199 | ARROYO CASILLAS, WENDALISS | ADDRESS ON FILE |
| 780128 | ARROYO CASILLAS, WENDALISS | ADDRESS ON FILE |
| 780129 | ARROYO CASILLAS, ZOEIDA | ADDRESS ON FILE |
| 34200 | ARROYO CASTILLO, EDWIN | ADDRESS ON FILE |
| 34201 | Arroyo Castillo, Edwin Nelson | ADDRESS ON FILE |
| 34202 | ARROYO CASTILLO, NEILA M | ADDRESS ON FILE |
| 34203 | ARROYO CASTILLO, YAMIRA | ADDRESS ON FILE |
| 34204 | ARROYO CASTRO, AMALID | ADDRESS ON FILE |
| 1424967 | ARROYO CASTRO, CARMELO | ADDRESS ON FILE |
| 34206 | ARROYO CASTRO, JUAN A | ADDRESS ON FILE |
| 2164575 | Arroyo Castro, Julio | ADDRESS ON FILE |
| 34207 | ARROYO CASTRO, NETWIN | ADDRESS ON FILE |
| 34208 | ARROYO CASTRO, TERESA | ADDRESS ON FILE |
| 34209 | ARROYO CEDENO, FLOR L | ADDRESS ON FILE |
| 34210 | ARROYO CHARNECO, MINERVA | ADDRESS ON FILE |
| 34212 | ARROYO CHINEA, RAUL | ADDRESS ON FILE |
| 34214 | ARROYO CHIQUES, ISRAEL | ADDRESS ON FILE |
| 34213 | ARROYO CHIQUES, ISRAEL | ADDRESS ON FILE |
| 34215 | ARROYO CINTRON, ALFRED | ADDRESS ON FILE |
| 34216 | ARROYO CINTRON, ANIBAL J. | ADDRESS ON FILE |
| 34217 | ARROYO CINTRON, DAVID | ADDRESS ON FILE |
| 34218 | ARROYO CINTRON, GLADELYN | ADDRESS ON FILE |
| 780130 | ARROYO CINTRON, MAGSEL | ADDRESS ON FILE |
| 34219 | ARROYO CINTRON, MAGSEL | ADDRESS ON FILE |
| 780131 | ARROYO CINTRON, MAGSEL | ADDRESS ON FILE |
| 34220 | ARROYO CINTRON, RAMON | ADDRESS ON FILE |
| 34221 | ARROYO CINTRON, ROBERTO A | ADDRESS ON FILE |
| 746366 | ARROYO CINTRON, ROBERTO A | ADDRESS ON FILE |
| 34222 | ARROYO CIRILO, CARMEN | ADDRESS ON FILE |
| 1257780 | ARROYO CLAUDIO, CARLOS | ADDRESS ON FILE |
| 34223 | ARROYO CLAUDIO, CARMELO | ADDRESS ON FILE |

Exhibit E
Master Mailing List 1
Served via first class mail

| 34224 | ARROYO CLAUDIO, HECTOR L | ADDRESS ON FILE | | | | | | |
|--------|------------------------------|-----------------|--|--|--|-----------|----|-------|
| 34225 | ARROYO CLAUDIO, HECTOR L. | ADDRESS ON FILE | | | | | | |
| 34226 | ARROYO CLAUDIO, JAVIER | ADDRESS ON FILE | | | | | | |
| 34227 | ARROYO CLAUDIO, JULIA | ADDRESS ON FILE | | | | | | |
| 34228 | ARROYO CLAUDIO, MILDRED | ADDRESS ON FILE | | | | | | |
| 852048 | ARROYO CLAUDIO, MILDRED | ADDRESS ON FILE | | | | | | |
| 34229 | ARROYO CLAUDIO, NITZARY | ADDRESS ON FILE | | | | | | |
| 2180992 | Arroyo Clausell, Guillermo | ADDRESS ON FILE | | | | | | |
| 34230 | ARROYO COCHRAN, VANESSA | ADDRESS ON FILE | | | | | | |
| 34231 | ARROYO COLLAZO, ANA C | ADDRESS ON FILE | | | | | | |
| 34232 | ARROYO COLLAZO, YASIRIS | ADDRESS ON FILE | | | | | | |
| 34233 | Arroyo Colomer, Jorge A. | ADDRESS ON FILE | | | | | | |
| 34234 | ARROYO COLOMER, JORGE A. | ADDRESS ON FILE | | | | | | |
| 34235 | ARROYO COLOMER, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | |
| 34236 | Arroyo Colomer, Maria De Los A. | ADDRESS ON FILE | | | | | | |
| 34237 | ARROYO COLON, ADA IRMA | ADDRESS ON FILE | | | | | | |
| 34238 | ARROYO COLON, ANTONIO | ADDRESS ON FILE | | | | | | |
| 34240 | ARROYO COLON, ARELIS | ADDRESS ON FILE | | | | | | |
| 34241 | ARROYO COLON, CARLOS R. | ADDRESS ON FILE | | | | | | |
| 34242 | ARROYO COLON, CARMEN G. | ADDRESS ON FILE | | | | | | |
| 640917 | Arroyo Colon, Edil | ADDRESS ON FILE | | | | | | |
| 34243 | Arroyo Colon, Edil J | ADDRESS ON FILE | | | | | | |
| 34244 | ARROYO COLON, EILEEN | ADDRESS ON FILE | | | | | | |
| 780132 | ARROYO COLON, ELENA | ADDRESS ON FILE | | | | | | |
| 34245 | ARROYO COLON, JORGE | ADDRESS ON FILE | | | | | | |
| 34246 | ARROYO COLON, LOURDES | ADDRESS ON FILE | | | | | | |
| 34247 | ARROYO COLON, LUZ E | ADDRESS ON FILE | | | | | | |
| 2062293 | Arroyo Colon, Myriam E. | ADDRESS ON FILE | | | | | | |
| 34248 | ARROYO COLON, NALIMAR | ADDRESS ON FILE | | | | | | |
| 34249 | ARROYO COLON, RAMON A. | ADDRESS ON FILE | | | | | | |
| 34250 | ARROYO COLON, ROSARIO | ADDRESS ON FILE | | | | | | |
| 34251 | ARROYO COLON, SHERLEEN | ADDRESS ON FILE | | | | | | |
| 34252 | ARROYO COLON, SU AMY | ADDRESS ON FILE | | | | | | |
| 34253 | ARROYO COLON, TOMAS A | ADDRESS ON FILE | | | | | | |
| 34254 | ARROYO COLON, VICTOR | ADDRESS ON FILE | | | | | | |
| 34256 | ARROYO CONDE, ELBIN | ADDRESS ON FILE | | | | | | |
| 2165210 | Arroyo Conde, Jorge | ADDRESS ON FILE | | | | | | |
| 34257 | ARROYO CONST | PO BOX 35 | | | | ANASCO | PR | 00610 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 34258 | ARROYO CONSTRUCTION | BO MARIAS | CARR 402 KM 1 4 | | | ANASCO | PR | 00610 | |
| 34259 | ARROYO CORA, EVA | ADDRESS ON FILE | | | | | | | |
| 34260 | ARROYO CORA, EVA J. | ADDRESS ON FILE | | | | | | | |
| 34261 | ARROYO CORDERO, ALEXIS J | ADDRESS ON FILE | | | | | | | |
| 34262 | ARROYO CORDERO, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 34263 | ARROYO CORDERO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 34264 | ARROYO CORDERO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 780133 | ARROYO CORIANO, MARCOS | ADDRESS ON FILE | | | | | | | |
| 34265 | ARROYO CORIANO, MARCOS A | ADDRESS ON FILE | | | | | | | |
| 34266 | ARROYO CORONADO OFIC DENTAL | 200 CALLE ANDRES A RIVERA E | | | | GURABO | PR | 00778-2701 | |
| 780134 | ARROYO CORREA, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 34267 | ARROYO CORREA, WILDELIA | ADDRESS ON FILE | | | | | | | |
| 1867561 | Arroyo Cortes, Carlos A. | ADDRESS ON FILE | | | | | | | |
| 34268 | Arroyo Cortes, Carlos A. | ADDRESS ON FILE | | | | | | | |
| 34269 | ARROYO CORTES, EILEEN | ADDRESS ON FILE | | | | | | | |
| 34270 | ARROYO CORTES, JOSE | ADDRESS ON FILE | | | | | | | |
| 1866111 | Arroyo Cortes, Juan Bautista | ADDRESS ON FILE | | | | | | | |
| 34271 | Arroyo Cortes, Ramon | ADDRESS ON FILE | | | | | | | |
| 34272 | ARROYO CORTES, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 34273 | Arroyo Cortes, Yajaira | ADDRESS ON FILE | | | | | | | |
| 34274 | ARROYO COTTS, JUAN | ADDRESS ON FILE | | | | | | | |
| 34275 | ARROYO CRESPO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 34276 | ARROYO CRESPO, BRENDA LIZ | ADDRESS ON FILE | | | | | | | |
| 34277 | ARROYO CRESPO, ENID | ADDRESS ON FILE | | | | | | | |
| 34278 | ARROYO CRESPO, GERMAN | ADDRESS ON FILE | | | | | | | |
| 34279 | ARROYO CRESPO, GERMAN | ADDRESS ON FILE | | | | | | | |
| 34280 | ARROYO CRESPO, LESTER | ADDRESS ON FILE | | | | | | | |
| 34281 | ARROYO CRESPO, LEVI | ADDRESS ON FILE | | | | | | | |
| 34282 | ARROYO CRESPO, LIONEL | ADDRESS ON FILE | | | | | | | |
| 34283 | ARROYO CRESPO, LUZ | ADDRESS ON FILE | | | | | | | |
| 34284 | ARROYO CRESPO, NIXA E. | ADDRESS ON FILE | | | | | | | |
| 34285 | Arroyo Cruz, Abimael | ADDRESS ON FILE | | | | | | | |
| 34211 | Arroyo Cruz, Abner | ADDRESS ON FILE | | | | | | | |
| 34286 | ARROYO CRUZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 34287 | ARROYO CRUZ, ANA MARTHA | ADDRESS ON FILE | | | | | | | |
| 780136 | ARROYO CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 34288 | ARROYO CRUZ, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 780137 | ARROYO CRUZ, CARMEN A | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34289 | ARROYO CRUZ, CARMEN A | ADDRESS ON FILE | | | | | | |
| 2064183 | Arroyo Cruz, Carmen A. | ADDRESS ON FILE | | | | | | |
| 34290 | ARROYO CRUZ, CARMEN E | ADDRESS ON FILE | | | | | | |
| 2208698 | Arroyo Cruz, Carmen E. | ADDRESS ON FILE | | | | | | |
| 34291 | ARROYO CRUZ, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 34292 | ARROYO CRUZ, FELIPE | ADDRESS ON FILE | | | | | | |
| 34293 | ARROYO CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 780138 | ARROYO CRUZ, GENESIS | ADDRESS ON FILE | | | | | | |
| 34294 | Arroyo Cruz, Irene | ADDRESS ON FILE | | | | | | |
| 34295 | ARROYO CRUZ, JEAN | ADDRESS ON FILE | | | | | | |
| 34296 | ARROYO CRUZ, JESSYMAR | ADDRESS ON FILE | | | | | | |
| 34297 | ARROYO CRUZ, JESUS | ADDRESS ON FILE | | | | | | |
| 34298 | ARROYO CRUZ, JOHANY | ADDRESS ON FILE | | | | | | |
| 34299 | ARROYO CRUZ, JOSE H | ADDRESS ON FILE | | | | | | |
| 34300 | ARROYO CRUZ, JULIO | ADDRESS ON FILE | | | | | | |
| 1418673 | ARROYO CRUZ, KATIRIA | MOISÉS RODRÍGUEZ TORRES | PO BOX 1661 | | | ISABELA | PR | 00662-1661 |
| 34301 | ARROYO CRUZ, KENNETH | ADDRESS ON FILE | | | | | | |
| 780140 | ARROYO CRUZ, LETICIA | ADDRESS ON FILE | | | | | | |
| 34302 | ARROYO CRUZ, LIZ M | ADDRESS ON FILE | | | | | | |
| 34303 | ARROYO CRUZ, MAGALI | ADDRESS ON FILE | | | | | | |
| 34304 | ARROYO CRUZ, MARICELY | ADDRESS ON FILE | | | | | | |
| 34305 | ARROYO CRUZ, NATANAEL | ADDRESS ON FILE | | | | | | |
| 34306 | ARROYO CRUZ, NEFTALI | ADDRESS ON FILE | | | | | | |
| 34307 | ARROYO CRUZ, NERIXA | ADDRESS ON FILE | | | | | | |
| 1765109 | ARROYO CRUZ, NERIXA | ADDRESS ON FILE | | | | | | |
| 1793053 | ARROYO CRUZ, NERIXA | ADDRESS ON FILE | | | | | | |
| 34309 | ARROYO CRUZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 34310 | ARROYO CRUZ, SANDRA | ADDRESS ON FILE | | | | | | |
| 780141 | ARROYO CRUZ, SHARON E. | ADDRESS ON FILE | | | | | | |
| 780142 | ARROYO CRUZ, YESENIA | ADDRESS ON FILE | | | | | | |
| 34312 | ARROYO CRUZ,JOSE A. | ADDRESS ON FILE | | | | | | |
| 34313 | ARROYO CRUZADO, ELADIO | ADDRESS ON FILE | | | | | | |
| 34314 | ARROYO CRUZADO, GERARDO | ADDRESS ON FILE | | | | | | |
| 34315 | ARROYO CRUZADO, SARIBEL | ADDRESS ON FILE | | | | | | |
| 34316 | ARROYO DAVILA, JOSE E | ADDRESS ON FILE | | | | | | |
| 34317 | ARROYO DAVILA, LUCILA | ADDRESS ON FILE | | | | | | |
| 34318 | ARROYO DAVILA, MARCO | ADDRESS ON FILE | | | | | | |
| 34319 | ARROYO DAVILA, MARTIN | ADDRESS ON FILE | | | | | | |
| 34320 | ARROYO DAVILA, SANDRA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34321 | ARROYO DE BERROCAL, LUZ A | ADDRESS ON FILE | | | | | | |
| 34322 | ARROYO DE HOYOS, LUIS | ADDRESS ON FILE | | | | | | |
| 34323 | ARROYO DE JESUS, ANGEL R. | ADDRESS ON FILE | | | | | | |
| 34324 | ARROYO DE JESUS, CARMENCITA | ADDRESS ON FILE | | | | | | |
| 34325 | ARROYO DE JESUS, FRANCES | ADDRESS ON FILE | | | | | | |
| 34326 | ARROYO DE JESUS, IRIS C | ADDRESS ON FILE | | | | | | |
| 34327 | ARROYO DE JESUS, JAMIE C | ADDRESS ON FILE | | | | | | |
| 34328 | ARROYO DE JESUS, JESMAR | ADDRESS ON FILE | | | | | | |
| 34329 | ARROYO DE JESUS, JOEL | ADDRESS ON FILE | | | | | | |
| 34330 | ARROYO DE JESUS, LUIS | ADDRESS ON FILE | | | | | | |
| 34331 | ARROYO DE JESUS, LUIS | ADDRESS ON FILE | | | | | | |
| 34332 | Arroyo De Jesus, Luis I. | ADDRESS ON FILE | | | | | | |
| 34333 | ARROYO DE JESUS, LUIS O | ADDRESS ON FILE | | | | | | |
| 34334 | Arroyo De Jesus, Luis O. | ADDRESS ON FILE | | | | | | |
| 780144 | ARROYO DE JESUS, SULEY M | ADDRESS ON FILE | | | | | | |
| 780145 | ARROYO DE LEON, SHEILA M | ADDRESS ON FILE | | | | | | |
| 34335 | ARROYO DE LLITERAS, AIDA I | ADDRESS ON FILE | | | | | | |
| 34336 | ARROYO DE TORO, JESSENIA | ADDRESS ON FILE | | | | | | |
| 34337 | ARROYO DE TRAVERSO, GLADYS | ADDRESS ON FILE | | | | | | |
| 34338 | ARROYO DEL CARMEN, RAFAEL | ADDRESS ON FILE | | | | | | |
| 34339 | ARROYO DEL PILAR, RAFAEL | ADDRESS ON FILE | | | | | | |
| 34340 | ARROYO DEL RIO MD, FERDINAND | ADDRESS ON FILE | | | | | | |
| 34341 | ARROYO DEL RIO, FERDINAND | ADDRESS ON FILE | | | | | | |
| 34342 | ARROYO DEL RIO, FERDINAND | ADDRESS ON FILE | | | | | | |
| 34343 | ARROYO DEL RIO, RICARDO | ADDRESS ON FILE | | | | | | |
| 34344 | ARROYO DEL VALLE, ANGELES | ADDRESS ON FILE | | | | | | |
| 34345 | ARROYO DELESTRE, JOANNA E | ADDRESS ON FILE | | | | | | |
| 34346 | ARROYO DELGADO, JOHANY | ADDRESS ON FILE | | | | | | |
| 34347 | ARROYO DELGADO, JOSEPH | ADDRESS ON FILE | | | | | | |
| 1880007 | Arroyo Delgado, Joseph | ADDRESS ON FILE | | | | | | |
| 34348 | ARROYO DELGADO, LETICIA | ADDRESS ON FILE | | | | | | |
| 780146 | ARROYO DELGADO, LIZZETTE M | ADDRESS ON FILE | | | | | | |
| 1418674 | ARROYO DELGADO, LUCYNETTE | FRANCISCO VIZCARRONDO-TORRES | PO BOX 195642 | | | SAN JUAN | PR | 00919-5642 | |
| 1952843 | Arroyo Delgado, Luis M. | ADDRESS ON FILE | | | | | | |
| 34349 | ARROYO DELGADO, MARIA | ADDRESS ON FILE | | | | | | |
| 1948131 | Arroyo Delgado, Maria Concepcion | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 34350 | ARROYO DIAZ MD, ANA I | ADDRESS ON FILE | | | | | | | |
| 2066800 | Arroyo Diaz, Agne G | ADDRESS ON FILE | | | | | | | |
| 2109464 | Arroyo Diaz, Agne G. | ADDRESS ON FILE | | | | | | | |
| 34351 | ARROYO DIAZ, AGNES | ADDRESS ON FILE | | | | | | | |
| 34352 | ARROYO DIAZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 34353 | ARROYO DIAZ, ANA | ADDRESS ON FILE | | | | | | | |
| 34354 | ARROYO DIAZ, ANA CELIZ | ADDRESS ON FILE | | | | | | | |
| 852049 | ARROYO DIAZ, ANA CELIZ | ADDRESS ON FILE | | | | | | | |
| 34355 | ARROYO DIAZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 34356 | ARROYO DIAZ, BELKIS | ADDRESS ON FILE | | | | | | | |
| 34357 | ARROYO DIAZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1932823 | Arroyo Diaz, Carmen Ava | ADDRESS ON FILE | | | | | | | |
| 34358 | ARROYO DIAZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 34359 | ARROYO DIAZ, IDALIA | ADDRESS ON FILE | | | | | | | |
| 34360 | ARROYO DIAZ, IVAN J. | ADDRESS ON FILE | | | | | | | |
| 34361 | ARROYO DIAZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 34362 | ARROYO DIAZ, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 34363 | ARROYO DIAZ, LUCY | ADDRESS ON FILE | | | | | | | |
| 34364 | ARROYO DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 34365 | Arroyo Diaz, Luis A | ADDRESS ON FILE | | | | | | | |
| 34366 | ARROYO DIAZ, LUIS C | ADDRESS ON FILE | | | | | | | |
| 780147 | ARROYO DIAZ, MARY L | ADDRESS ON FILE | | | | | | | |
| 34367 | ARROYO DIAZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 34368 | ARROYO DIAZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 34369 | ARROYO DIAZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 34370 | ARROYO DIAZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 2222433 | Arroyo Diaz, Ramon L. | ADDRESS ON FILE | | | | | | | |
| 2223784 | Arroyo Diaz, Ramon L. | ADDRESS ON FILE | | | | | | | |
| 34371 | ARROYO DIAZ, TAVIA | ADDRESS ON FILE | | | | | | | |
| 34372 | ARROYO DIAZ, YANITZA | ADDRESS ON FILE | | | | | | | |
| 34373 | ARROYO DIAZ, YANITZA A. | ADDRESS ON FILE | | | | | | | |
| 34374 | ARROYO DISTRIBUTION GROUP INC | P O BOX 11 | | | | | LAS PIEDRAS | PR | 00771 | |
| 1422835 | ARROYO DOMINGUEZ, ENRIQUE | LUIS E. GERVITZ CARBONELL | EDIF. NATIONAL PLAZA OFIC. 1607 | 431 AVE. PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| 34376 | ARROYO DONES, JANISSE | ADDRESS ON FILE | | | | | | | |
| 34377 | ARROYO DONES, YANISSE | ADDRESS ON FILE | | | | | | | |
| 34378 | ARROYO DUMENG, EILEEN A | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 34379 | ARROYO ECHEVARRIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 34380 | ARROYO ECHEVARRIA, ENIDSA I | ADDRESS ON FILE | | | | | | | |
| 34381 | ARROYO ECHEVARRIA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 34382 | ARROYO ECHEVARRIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 34383 | ARROYO ECHEVARRIA, XAVIER | ADDRESS ON FILE | | | | | | | |
| 34384 | ARROYO ECHEVERRIA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 34385 | ARROYO EMMANUELLI, RAMON | ADDRESS ON FILE | | | | | | | |
| 34386 | ARROYO ESCALERA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 34387 | ARROYO ESPADA, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 780148 | ARROYO ESPADA, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 34388 | ARROYO ESTARELLAS, GLORIBELLE | ADDRESS ON FILE | | | | | | | |
| 34389 | ARROYO ESTEVES, ANOSHKA | ADDRESS ON FILE | | | | | | | |
| 34390 | ARROYO ESTRADA, NILDA L | ADDRESS ON FILE | | | | | | | |
| 780149 | ARROYO ESTRADA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 34391 | ARROYO ESTREMERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 34392 | ARROYO FALERO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 34393 | ARROYO FARGAS, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 34394 | ARROYO FARIA, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 780150 | ARROYO FELICIANO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 34395 | ARROYO FELICIANO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 34396 | ARROYO FELICIANO, EMMELINA | ADDRESS ON FILE | | | | | | | |
| 34397 | ARROYO FELICIANO, JESUS M | ADDRESS ON FILE | | | | | | | |
| 34398 | ARROYO FELICIANO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 34400 | ARROYO FELICIANO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 34401 | ARROYO FELICIANO, NELIDA | ADDRESS ON FILE | | | | | | | |
| 34402 | ARROYO FELICIANO, SERAPIA M | ADDRESS ON FILE | | | | | | | |
| 34403 | ARROYO FELICIANO,ELPIDI | ADDRESS ON FILE | | | | | | | |
| 34404 | ARROYO FERNANDEZ MD, ANGEL | ADDRESS ON FILE | | | | | | | |
| 34405 | ARROYO FERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 34407 | ARROYO FERNANDEZ, BENITA | ADDRESS ON FILE | | | | | | | |
| 34408 | ARROYO FERNANDEZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 2163261 | Arroyo Fernandez, Jorge Adalberto | ADDRESS ON FILE | | | | | | | |
| 34409 | ARROYO FERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 34410 | ARROYO FERNANDEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 34411 | ARROYO FERNANDEZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| 34413 | ARROYO FERNANDEZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 780154 | ARROYO FERNANDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 34415 | ARROYO FERNANDEZ, RAUL OSVALDO | ADDRESS ON FILE |
| 34416 | ARROYO FERRER, ANGEL | ADDRESS ON FILE |
| 34417 | ARROYO FERRER, DAVID | ADDRESS ON FILE |
| 34418 | ARROYO FERRER, EDDIE | ADDRESS ON FILE |
| 780155 | ARROYO FERRER, MARIA | ADDRESS ON FILE |
| 34419 | ARROYO FERRER, MARIA I | ADDRESS ON FILE |
| 34420 | Arroyo Ferrer, Maria I | ADDRESS ON FILE |
| 2085249 | Arroyo Ferrer, Maria Isabel | ADDRESS ON FILE |
| 1647120 | Arroyo Figueroa, Aida | ADDRESS ON FILE |
| 780156 | ARROYO FIGUEROA, AIDA | ADDRESS ON FILE |
| 34421 | ARROYO FIGUEROA, AIDA L | ADDRESS ON FILE |
| 1740349 | Arroyo Figueroa, Aida Luz | ADDRESS ON FILE |
| 34422 | ARROYO FIGUEROA, BRYAN J. | ADDRESS ON FILE |
| 34423 | ARROYO FIGUEROA, CARLOS | ADDRESS ON FILE |
| 34424 | ARROYO FIGUEROA, CARMEN | ADDRESS ON FILE |
| 34425 | ARROYO FIGUEROA, CARMEN | ADDRESS ON FILE |
| 34426 | ARROYO FIGUEROA, CHARLIE | ADDRESS ON FILE |
| 34427 | ARROYO FIGUEROA, CHRISTIAN | ADDRESS ON FILE |
| 34428 | ARROYO FIGUEROA, ELIAS | ADDRESS ON FILE |
| 34429 | ARROYO FIGUEROA, FELIX | ADDRESS ON FILE |
| 34430 | ARROYO FIGUEROA, GLENDALY | ADDRESS ON FILE |
| 34431 | ARROYO FIGUEROA, ILSA M | ADDRESS ON FILE |
| 34432 | ARROYO FIGUEROA, JANICE A | ADDRESS ON FILE |
| 34433 | ARROYO FIGUEROA, JULIO A | ADDRESS ON FILE |
| 780157 | ARROYO FIGUEROA, JULISSA | ADDRESS ON FILE |
| 780158 | ARROYO FIGUEROA, LISANDRA | ADDRESS ON FILE |
| 34434 | Arroyo Figueroa, Luciano | ADDRESS ON FILE |
| 1459712 | Arroyo Figueroa, LUCIANO | ADDRESS ON FILE |
| 34435 | ARROYO FIGUEROA, LUIS | ADDRESS ON FILE |
| 1486003 | Arroyo Figueroa, Luis Enrique | ADDRESS ON FILE |
| 34436 | ARROYO FIGUEROA, MARIA | ADDRESS ON FILE |
| 34437 | ARROYO FIGUEROA, MARIELIZ | ADDRESS ON FILE |
| 34438 | ARROYO FIGUEROA, MARILYN | ADDRESS ON FILE |
| 34439 | ARROYO FIGUEROA, MIZAEL | ADDRESS ON FILE |
| 34440 | ARROYO FIGUEROA, RAFAEL | ADDRESS ON FILE |
| 34441 | Arroyo Figueroa, Ramon A | ADDRESS ON FILE |
| 34442 | ARROYO FIGUEROA, REY | ADDRESS ON FILE |
| 34443 | Arroyo Figueroa, Robinson | ADDRESS ON FILE |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 34444 | ARROYO FIGUEROA, ROBINSON | ADDRESS ON FILE | | | | | | | |
| 34445 | ARROYO FIGUEROA, WIDALYS | ADDRESS ON FILE | | | | | | | |
| 34446 | ARROYO FIGUEROA, WIDALYS E | ADDRESS ON FILE | | | | | | | |
| 34447 | ARROYO FIGUEROA, WILMIRETTE | ADDRESS ON FILE | | | | | | | |
| 830416 | Arroyo Flores Consulting Group Inc. | Attn: Reinaldo Arroyo | Ave Lomas Verdes 1820 Local 3 | | | San Juan | PR | 00926 | |
| 34448 | ARROYO FLORES, EDGAR NOEL | ADDRESS ON FILE | | | | | | | |
| 34449 | ARROYO FLORES, MARA | ADDRESS ON FILE | | | | | | | |
| 34450 | ARROYO FLORES, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 34451 | ARROYO FLORES, ZAHIANY | ADDRESS ON FILE | | | | | | | |
| 2165553 | Arroyo Fonseca, Antonio | ADDRESS ON FILE | | | | | | | |
| 34452 | ARROYO FONSECA, CATALINO | ADDRESS ON FILE | | | | | | | |
| 34453 | ARROYO FONSECA, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 34454 | ARROYO FONSECA, FELIPE | ADDRESS ON FILE | | | | | | | |
| 34455 | ARROYO FONSECA, IVAN | ADDRESS ON FILE | | | | | | | |
| 34456 | ARROYO FONSECA, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 34457 | ARROYO FONSECA, JOSEFA M | ADDRESS ON FILE | | | | | | | |
| 780159 | ARROYO FONSECA, JOSEFA M | ADDRESS ON FILE | | | | | | | |
| 1813732 | Arroyo Fonseca, Josefa M. | ADDRESS ON FILE | | | | | | | |
| 34458 | ARROYO FONTANEZ, LOVERYN | ADDRESS ON FILE | | | | | | | |
| 34459 | ARROYO FRADERA, CECYHERI | ADDRESS ON FILE | | | | | | | |
| 34460 | ARROYO FRANCO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 34461 | ARROYO FRANQUI, GEANETTE | ADDRESS ON FILE | | | | | | | |
| 34462 | ARROYO FRANQUI, LUIS | ADDRESS ON FILE | | | | | | | |
| 34463 | ARROYO FRANQUI, LUZ E | ADDRESS ON FILE | | | | | | | |
| 1818030 | Arroyo Fraticelli, Jenniffer | ADDRESS ON FILE | | | | | | | |
| 34464 | Arroyo Fratichelli, Carlos M. | ADDRESS ON FILE | | | | | | | |
| 34465 | ARROYO FRED, RAMON | ADDRESS ON FILE | | | | | | | |
| 34466 | ARROYO FREYTES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 34467 | ARROYO FUENTES, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 34468 | ARROYO FUENTES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 2008999 | Arroyo Fuentes, Ivette E. | ADDRESS ON FILE | | | | | | | |
| 34470 | ARROYO FUENTES, NYDIA | ADDRESS ON FILE | | | | | | | |
| 34471 | ARROYO GALARZA, EVANGELINE | ADDRESS ON FILE | | | | | | | |
| 34472 | ARROYO GALARZA, FITZPATRICK | ADDRESS ON FILE | | | | | | | |
| 34473 | ARROYO GALARZA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 34474 | ARROYO GALARZA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 34475 | ARROYO GALARZA, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 34476 | Arroyo Galarza, Josue | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 34477 | ARROYO GALARZA, LUCY I. | ADDRESS ON FILE | | | | | | | |
| 780161 | ARROYO GARCIA, ERICK | ADDRESS ON FILE | | | | | | | |
| 34478 | ARROYO GARCIA, ERICK M | ADDRESS ON FILE | | | | | | | |
| 34479 | ARROYO GARCIA, FELIX | ADDRESS ON FILE | | | | | | | |
| 34480 | ARROYO GARCIA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 34481 | ARROYO GARCIA, JESUS | ADDRESS ON FILE | | | | | | | |
| 1882929 | Arroyo Garcia, Leonor | Maestra Esc. Int | Dept. Educacion Region Caguas | Esc. Luis Munoz Marin Basector LA Aranta | | Aguas Buenas | PR | 00703 | |
| 1885179 | Arroyo Garcia, Leonor | PO Box 184 | | | | Aguas Buenas | PR | 00703 | |
| 34482 | ARROYO GARCIA, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | | |
| 34483 | ARROYO GARCIA, NANCY | ADDRESS ON FILE | | | | | | | |
| 34485 | ARROYO GARCIA, OLGA | ADDRESS ON FILE | | | | | | | |
| 780162 | ARROYO GARCIA, OLGA | ADDRESS ON FILE | | | | | | | |
| 780163 | ARROYO GARCIA, OLGA | ADDRESS ON FILE | | | | | | | |
| 34486 | ARROYO GARCIA, OLGA L | ADDRESS ON FILE | | | | | | | |
| 34487 | ARROYO GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 34488 | ARROYO GARCIA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 780164 | ARROYO GARCIA, WILMIRETTE | ADDRESS ON FILE | | | | | | | |
| 34489 | ARROYO GELABERT, JOSE A | ADDRESS ON FILE | | | | | | | |
| 34490 | ARROYO GELABERT, RAMON A. | ADDRESS ON FILE | | | | | | | |
| 34491 | ARROYO GERENA, EVETTE | ADDRESS ON FILE | | | | | | | |
| 34493 | ARROYO GIRONA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 34492 | ARROYO GIRONA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 34494 | ARROYO GOMEZ, ARMINDA | ADDRESS ON FILE | | | | | | | |
| 34495 | ARROYO GOMEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 34496 | ARROYO GOMEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 34497 | ARROYO GOMEZ, KEILA M | ADDRESS ON FILE | | | | | | | |
| 34498 | Arroyo Gomez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 2056489 | Arroyo Gonzales, Rosa L. | ADDRESS ON FILE | | | | | | | |
| 34499 | ARROYO GONZALEZ, ALVIN | ADDRESS ON FILE | | | | | | | |
| 34500 | ARROYO GONZALEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 34501 | ARROYO GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 780165 | ARROYO GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 34502 | ARROYO GONZALEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 34503 | ARROYO GONZALEZ, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 34504 | ARROYO GONZALEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 34505 | ARROYO GONZALEZ, AURACELIS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34506 | ARROYO GONZALEZ, AURELIO | ADDRESS ON FILE | | | | | | |
| 852050 | ARROYO GONZALEZ, CARMEN LUISA | ADDRESS ON FILE | | | | | | |
| 34507 | ARROYO GONZALEZ, CARMEN LUISA | ADDRESS ON FILE | | | | | | |
| 34508 | ARROYO GONZALEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 34509 | ARROYO GONZALEZ, CELIAURI | ADDRESS ON FILE | | | | | | |
| 34511 | ARROYO GONZALEZ, CESAR M. | ADDRESS ON FILE | | | | | | |
| 34510 | ARROYO GONZALEZ, CESAR M. | ADDRESS ON FILE | | | | | | |
| 34512 | ARROYO GONZALEZ, CLARA M | ADDRESS ON FILE | | | | | | |
| 1418675 | ARROYO GONZALEZ, DANIELA | CELINA ROMANY SIACA | PMB 291 #1353 RD. 19 | | | GUAYNABO | PR | 00966 |
| 34513 | ARROYO GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 1587663 | Arroyo Gonzalez, Edwin | ADDRESS ON FILE | | | | | | |
| 34514 | ARROYO GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 34515 | ARROYO GONZALEZ, FERNANDO | ADDRESS ON FILE | | | | | | |
| 780166 | ARROYO GONZALEZ, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 34516 | ARROYO GONZALEZ, GUILLERMO E | ADDRESS ON FILE | | | | | | |
| 34517 | ARROYO GONZALEZ, HENRY | ADDRESS ON FILE | | | | | | |
| 34518 | ARROYO GONZALEZ, IRMA I. | ADDRESS ON FILE | | | | | | |
| 852051 | ARROYO GONZALEZ, IRMA I. | ADDRESS ON FILE | | | | | | |
| 34519 | ARROYO GONZALEZ, JANET | ADDRESS ON FILE | | | | | | |
| 2099709 | ARROYO GONZALEZ, JANET A. | ADDRESS ON FILE | | | | | | |
| 34520 | ARROYO GONZALEZ, JENNIFER | ADDRESS ON FILE | | | | | | |
| 780167 | ARROYO GONZALEZ, JENNIFER | ADDRESS ON FILE | | | | | | |
| 1796196 | Arroyo González, Jennifer | ADDRESS ON FILE | | | | | | |
| 34521 | ARROYO GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 34522 | ARROYO GONZALEZ, JORGE A. | ADDRESS ON FILE | | | | | | |
| 34523 | ARROYO GONZALEZ, JOSE E | ADDRESS ON FILE | | | | | | |
| 1634290 | Arroyo Gonzalez, Jose Eduardo | ADDRESS ON FILE | | | | | | |
| 34524 | ARROYO GONZALEZ, JOSUE | ADDRESS ON FILE | | | | | | |
| 34525 | ARROYO GONZALEZ, KEILA M | ADDRESS ON FILE | | | | | | |
| 34526 | ARROYO GONZALEZ, KELLYN | ADDRESS ON FILE | | | | | | |
| 780168 | ARROYO GONZALEZ, LIZMARY | ADDRESS ON FILE | | | | | | |
| 34527 | ARROYO GONZALEZ, LOUIS | ADDRESS ON FILE | | | | | | |
| 34528 | ARROYO GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 34529 | ARROYO GONZALEZ, MAGDALENA | ADDRESS ON FILE | | | | | | |
| 34530 | ARROYO GONZALEZ, MARIA E | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 780169 | ARROYO GONZALEZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 34533 | ARROYO GONZALEZ, MIRIAM | ADDRESS ON FILE | | | | | | |
| 34534 | ARROYO GONZALEZ, NILDA | ADDRESS ON FILE | | | | | | |
| 34535 | ARROYO GONZALEZ, OLGA | ADDRESS ON FILE | | | | | | |
| 34536 | ARROYO GONZALEZ, RAYMOND | ADDRESS ON FILE | | | | | | |
| 1991199 | Arroyo Gonzalez, Rosa L | ADDRESS ON FILE | | | | | | |
| 1853025 | Arroyo Gonzalez, Ruth M | ADDRESS ON FILE | | | | | | |
| 34537 | ARROYO GONZALEZ, RUTH M | ADDRESS ON FILE | | | | | | |
| 34538 | ARROYO GONZALEZ, SARA | ADDRESS ON FILE | | | | | | |
| 780170 | ARROYO GONZALEZ, SHEILA M | ADDRESS ON FILE | | | | | | |
| 780171 | ARROYO GONZALEZ, SONIA | ADDRESS ON FILE | | | | | | |
| 34539 | ARROYO GONZALEZ, YADIRA | ADDRESS ON FILE | | | | | | |
| 1884188 | Arroyo Gracia, Ana Ervin | ADDRESS ON FILE | | | | | | |
| 1671701 | Arroyo Gracia, Enriquela | ADDRESS ON FILE | | | | | | |
| 34541 | ARROYO GRACIA, ENRIQUETA | ADDRESS ON FILE | | | | | | |
| 34542 | ARROYO GRANIELA, AMILCAR | ADDRESS ON FILE | | | | | | |
| 34543 | Arroyo Graniela, Evelyn | ADDRESS ON FILE | | | | | | |
| 34544 | ARROYO GRANIELA, LUZ I | ADDRESS ON FILE | | | | | | |
| 34545 | ARROYO GRANIELA, VIRGEN | ADDRESS ON FILE | | | | | | |
| 34546 | ARROYO GRAULAU, CARLOS E. | ADDRESS ON FILE | | | | | | |
| 1820339 | ARROYO GRAULAU, SONIA M. | ADDRESS ON FILE | | | | | | |
| 34547 | ARROYO GUADALUPE, MILAGROS | ADDRESS ON FILE | | | | | | |
| 780172 | ARROYO GUADALUPE, MILAGROS | ADDRESS ON FILE | | | | | | |
| 34548 | Arroyo Guadalupe, Orlando | ADDRESS ON FILE | | | | | | |
| 34549 | ARROYO GUADALUPE, ORLANDO | ADDRESS ON FILE | | | | | | |
| 34550 | ARROYO GUERRA, MARIA T. | ADDRESS ON FILE | | | | | | |
| 780173 | ARROYO GUILBE, INGRIS | ADDRESS ON FILE | | | | | | |
| 34551 | ARROYO GUILBE, INGRIS D | ADDRESS ON FILE | | | | | | |
| 615060 | ARROYO GULF SERVICE STATION | 113 CALLE MORCE | | | | ARROYO | PR | 00714 | |
| 34552 | ARROYO GUTIERREZ, RAUL L | ADDRESS ON FILE | | | | | | |
| 34553 | ARROYO GUZMAN, ALBA | ADDRESS ON FILE | | | | | | |
| 780174 | ARROYO GUZMAN, ANIBAL | ADDRESS ON FILE | | | | | | |
| 34555 | ARROYO GUZMAN, CARLOS D | ADDRESS ON FILE | | | | | | |
| 34556 | ARROYO GUZMAN, GILBERTO | ADDRESS ON FILE | | | | | | |
| 34557 | ARROYO GUZMAN, MARGARITA | ADDRESS ON FILE | | | | | | |
| 34558 | ARROYO GUZMAN, SONIA N | ADDRESS ON FILE | | | | | | |
| 34559 | ARROYO GUZMAN, SOR M | ADDRESS ON FILE | | | | | | |
| 34560 | ARROYO HATCH, JORGE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1418676 | ARROYO HDEZ, MARLYN | SR. CARLOS A. MARTÍNEZ ALDEBOL | URB. MANSIONES DEL SUR NÚM. 21 | | PONCE | PR | 00730 |
| 34561 | ARROYO HEREDIA, MARGARITA | ADDRESS ON FILE | | | | | |
| 34562 | ARROYO HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | |
| 34563 | ARROYO HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | |
| 780176 | ARROYO HERNANDEZ, ARACELIS | ADDRESS ON FILE | | | | | |
| 34564 | ARROYO HERNANDEZ, DANIEL | ADDRESS ON FILE | | | | | |
| 34565 | ARROYO HERNANDEZ, ELIZABETH | ADDRESS ON FILE | | | | | |
| 34566 | Arroyo Hernandez, Johanne | ADDRESS ON FILE | | | | | |
| 780177 | ARROYO HERNANDEZ, JOHANNE E. | ADDRESS ON FILE | | | | | |
| 34567 | ARROYO HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | |
| 34568 | ARROYO HERNANDEZ, JOSE A. | ADDRESS ON FILE | | | | | |
| 34569 | ARROYO HERNANDEZ, JOSE A. | ADDRESS ON FILE | | | | | |
| 34570 | ARROYO HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | |
| 34571 | ARROYO HERNANDEZ, JULIARIS N | ADDRESS ON FILE | | | | | |
| 34572 | ARROYO HERNANDEZ, LESBIA | ADDRESS ON FILE | | | | | |
| 1760221 | Arroyo Hernandez, Lesvia | ADDRESS ON FILE | | | | | |
| 780178 | ARROYO HERNANDEZ, LUIS C | ADDRESS ON FILE | | | | | |
| 34573 | ARROYO HERNANDEZ, LUIS C | ADDRESS ON FILE | | | | | |
| 34574 | ARROYO HERNANDEZ, MAGDIER | ADDRESS ON FILE | | | | | |
| 34575 | ARROYO HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | |
| 34576 | ARROYO HERNANDEZ, ORLANDO | ADDRESS ON FILE | | | | | |
| 34577 | ARROYO HERNANDEZ, RUTH S | ADDRESS ON FILE | | | | | |
| 34578 | ARROYO HERNANDEZ, SANDRA | ADDRESS ON FILE | | | | | |
| 34580 | ARROYO HERRERA, JOSE | ADDRESS ON FILE | | | | | |
| 34581 | ARROYO HEUREAUX, JORGE | ADDRESS ON FILE | | | | | |
| 34582 | ARROYO HILERIO, ILIANA | ADDRESS ON FILE | | | | | |
| 34583 | ARROYO HILERIO, ILIANA | ADDRESS ON FILE | | | | | |
| 34584 | ARROYO IRIZARRY, CHRISTIAN | ADDRESS ON FILE | | | | | |
| 34586 | ARROYO IRIZARRY, FAUSTO | ADDRESS ON FILE | | | | | |
| 34585 | ARROYO IRIZARRY, FAUSTO | ADDRESS ON FILE | | | | | |
| 34587 | ARROYO IRIZARRY, LILLIAN | ADDRESS ON FILE | | | | | |
| 34588 | ARROYO IRIZARRY, SANDRO | ADDRESS ON FILE | | | | | |
| 34589 | ARROYO IZCUE, CARLOS | ADDRESS ON FILE | | | | | |
| 34590 | ARROYO JARA, GONZALO | ADDRESS ON FILE | | | | | |
| 34591 | ARROYO JIMENEZ, ADA | ADDRESS ON FILE | | | | | |
| 34592 | ARROYO JIMENEZ, BRENDA | ADDRESS ON FILE | | | | | |
| 34593 | ARROYO JIMENEZ, JOEL | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34594 | ARROYO JIMENEZ, SASHA | ADDRESS ON FILE | | | | | | |
| 34595 | ARROYO JIMENEZ, SASHA A | ADDRESS ON FILE | | | | | | |
| 34596 | ARROYO JORDAN, CHRIST M | ADDRESS ON FILE | | | | | | |
| 780180 | ARROYO JORGE, HARRY | ADDRESS ON FILE | | | | | | |
| 34597 | ARROYO JORGE, NATHANIEL | ADDRESS ON FILE | | | | | | |
| 34598 | ARROYO JUSINO, CAMILA | ADDRESS ON FILE | | | | | | |
| 2038427 | Arroyo Jusino, Petribel | ADDRESS ON FILE | | | | | | |
| 34599 | ARROYO JUSINO, PETRIBEL | ADDRESS ON FILE | | | | | | |
| 34600 | ARROYO KATHLEEN, E | ADDRESS ON FILE | | | | | | |
| 34601 | ARROYO LANDAN, ORLANDO | ADDRESS ON FILE | | | | | | |
| 34602 | ARROYO LANDAN, ORLANDO | ADDRESS ON FILE | | | | | | |
| 34603 | ARROYO LARACUENTE, ROGER | ADDRESS ON FILE | | | | | | |
| 34604 | ARROYO LARACUENTE,ROGER | ADDRESS ON FILE | | | | | | |
| 2201077 | Arroyo Laureano , Jose A | ADDRESS ON FILE | | | | | | |
| 34605 | ARROYO LAUREANO, CARMEN I | ADDRESS ON FILE | | | | | | |
| 34606 | ARROYO LAUREANO, LYDIA E | ADDRESS ON FILE | | | | | | |
| 34607 | ARROYO LEBRON MD, FERDINAND | ADDRESS ON FILE | | | | | | |
| 34608 | ARROYO LEBRON, AWILDA | ADDRESS ON FILE | | | | | | |
| 34609 | ARROYO LEBRON, FORTUNATA | ADDRESS ON FILE | | | | | | |
| 2214455 | Arroyo Lebron, Guillermo | ADDRESS ON FILE | | | | | | |
| 34610 | ARROYO LEBRON, ILEANEXIS | ADDRESS ON FILE | | | | | | |
| 34611 | ARROYO LEBRON, JANESSA | ADDRESS ON FILE | | | | | | |
| 34612 | ARROYO LEBRON, PEDRO J | ADDRESS ON FILE | | | | | | |
| 34613 | ARROYO LEBRON, PEDRO J | ADDRESS ON FILE | | | | | | |
| 780181 | ARROYO LEBRON, PEDRO J. | ADDRESS ON FILE | | | | | | |
| 34614 | ARROYO LEBRON, SANDRA | ADDRESS ON FILE | | | | | | |
| 34615 | ARROYO LEBRON, WANDA | ADDRESS ON FILE | | | | | | |
| 1869654 | Arroyo Lechuga, Orietta | ADDRESS ON FILE | | | | | | |
| 34616 | ARROYO LECHUGA, ORIETTA | ADDRESS ON FILE | | | | | | |
| 34617 | ARROYO LEDEE, ARACELIA | ADDRESS ON FILE | | | | | | |
| 780182 | ARROYO LEDEE, ARACELIA | ADDRESS ON FILE | | | | | | |
| 34618 | ARROYO LEDEE, CARMEN O | ADDRESS ON FILE | | | | | | |
| 34619 | ARROYO LEON, JOSSE G | ADDRESS ON FILE | | | | | | |
| 34620 | ARROYO LEON, JULIO L | ADDRESS ON FILE | | | | | | |
| 34621 | ARROYO LEON, PABLO | ADDRESS ON FILE | | | | | | |
| 34622 | ARROYO LEON, RICARDO | ADDRESS ON FILE | | | | | | |
| 34623 | ARROYO LEVIS, JULIO C. | ADDRESS ON FILE | | | | | | |
| 34624 | ARROYO LOPEZ MD, ERNESTO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1947866 | Arroyo Lopez, Alana de los A. | ADDRESS ON FILE | | | | | | |
| 34625 | ARROYO LOPEZ, ANDELMO | ADDRESS ON FILE | | | | | | |
| 34626 | ARROYO LOPEZ, CONSUELO | ADDRESS ON FILE | | | | | | |
| 34627 | ARROYO LOPEZ, DIANE | ADDRESS ON FILE | | | | | | |
| 780183 | ARROYO LOPEZ, EYMI M | ADDRESS ON FILE | | | | | | |
| 34628 | ARROYO LOPEZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 34629 | ARROYO LOPEZ, HECTOR A | ADDRESS ON FILE | | | | | | |
| 34630 | ARROYO LOPEZ, IVELISSE | ADDRESS ON FILE | | | | | | |
| 34631 | ARROYO LOPEZ, JOAN | ADDRESS ON FILE | | | | | | |
| 780185 | ARROYO LOPEZ, JOANI I | ADDRESS ON FILE | | | | | | |
| 34632 | ARROYO LOPEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 34633 | ARROYO LOPEZ, LAURA | ADDRESS ON FILE | | | | | | |
| 34634 | ARROYO LOPEZ, LAURA | ADDRESS ON FILE | | | | | | |
| 34635 | ARROYO LOPEZ, MARCUS | ADDRESS ON FILE | | | | | | |
| 34636 | ARROYO LOPEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 2063357 | Arroyo Lopez, Maria de los A. | ADDRESS ON FILE | | | | | | |
| 1924969 | Arroyo Lopez, Maria de los Angeles | ADDRESS ON FILE | | | | | | |
| 780186 | ARROYO LOPEZ, MARY A | ADDRESS ON FILE | | | | | | |
| 34637 | ARROYO LOPEZ, MAYRA DEL C. | ADDRESS ON FILE | | | | | | |
| 34639 | ARROYO LOPEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 34638 | ARROYO LOPEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 34640 | ARROYO LOPEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 34641 | ARROYO LOPEZ, MYRNA | ADDRESS ON FILE | | | | | | |
| 2068418 | Arroyo Lopez, Myrna | ADDRESS ON FILE | | | | | | |
| 2115137 | Arroyo Lopez, Myrna | ADDRESS ON FILE | | | | | | |
| 2066459 | ARROYO LOPEZ, MYRNA | ADDRESS ON FILE | | | | | | |
| 34642 | ARROYO LOPEZ, NANCY | ADDRESS ON FILE | | | | | | |
| 34643 | ARROYO LOPEZ, NELSON | ADDRESS ON FILE | | | | | | |
| 34644 | ARROYO LOPEZ, NORBERTO | ADDRESS ON FILE | | | | | | |
| 780187 | ARROYO LOPEZ, SHADIRA | ADDRESS ON FILE | | | | | | |
| 852052 | ARROYO LOPEZ, SONIA A. | ADDRESS ON FILE | | | | | | |
| 34645 | ARROYO LOPEZ, SONIA A. | ADDRESS ON FILE | | | | | | |
| 1592195 | Arroyo Lopez, Veronica | ADDRESS ON FILE | | | | | | |
| 34646 | ARROYO LOPEZ, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 1964596 | Arroyo Lopez, Virginia | ADDRESS ON FILE | | | | | | |
| 34647 | ARROYO LOPEZ, WILMARY | ADDRESS ON FILE | | | | | | |
| 34648 | ARROYO LOPEZ, YAMARIS | ADDRESS ON FILE | | | | | | |
| 780188 | ARROYO LOPEZ, YAMARIS | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34649 | ARROYO LOYOLA, WANDILU | ADDRESS ON FILE | | | | | | |
| 34650 | ARROYO LOZADA, IRMA | ADDRESS ON FILE | | | | | | |
| 34652 | ARROYO LOZADA, JOEL L. | ADDRESS ON FILE | | | | | | |
| 34651 | ARROYO LOZADA, JOEL L. | ADDRESS ON FILE | | | | | | |
| 780189 | ARROYO LOZADA, MARIA V. | ADDRESS ON FILE | | | | | | |
| 2008181 | ARROYO LOZADA, MARIA V. | ADDRESS ON FILE | | | | | | |
| 2011369 | Arroyo Lozada, Maria Virgen | ADDRESS ON FILE | | | | | | |
| 1257781 | ARROYO LOZADA, NOEL | ADDRESS ON FILE | | | | | | |
| 34653 | Arroyo Luccioni, Jonathan | ADDRESS ON FILE | | | | | | |
| 34654 | ARROYO LUCENA, LUZ N | ADDRESS ON FILE | | | | | | |
| 1957001 | Arroyo Lucena, Luz N. | ADDRESS ON FILE | | | | | | |
| 1964366 | Arroyo Lugaro, Aydee | ADDRESS ON FILE | | | | | | |
| 841051 | ARROYO LUGO LAURA BEATRIZ | URB FLORAL PARK | 463 CALLE PADRE RUFO APT 4 | | | SAN JUAN | PR | 00917-3873 | |
| 34656 | ARROYO LUGO, LAURA B. | ADDRESS ON FILE | | | | | | |
| 34657 | ARROYO LUGO, LUIS | ADDRESS ON FILE | | | | | | |
| 34658 | ARROYO LUGO, MARIBETH | ADDRESS ON FILE | | | | | | |
| 34659 | ARROYO LUGO, SHIRLEY B | ADDRESS ON FILE | | | | | | |
| 34660 | ARROYO LUGO, WANDA | ADDRESS ON FILE | | | | | | |
| 34661 | ARROYO MACHUCA, NILDA | ADDRESS ON FILE | | | | | | |
| 34662 | ARROYO MALAVE, CORALIS | ADDRESS ON FILE | | | | | | |
| 34663 | ARROYO MALAVE, MARIE | ADDRESS ON FILE | | | | | | |
| 34665 | ARROYO MALDONADO, BRENDA L | ADDRESS ON FILE | | | | | | |
| 34666 | ARROYO MALDONADO, CARMEN | ADDRESS ON FILE | | | | | | |
| 34667 | ARROYO MALDONADO, CESAR | ADDRESS ON FILE | | | | | | |
| 34668 | ARROYO MALDONADO, DAMARYS | ADDRESS ON FILE | | | | | | |
| 34669 | ARROYO MALDONADO, DESIREE | ADDRESS ON FILE | | | | | | |
| 34670 | ARROYO MALDONADO, EDWIN | ADDRESS ON FILE | | | | | | |
| 2233535 | Arroyo Maldonado, Maria del Carmen | ADDRESS ON FILE | | | | | | |
| 34671 | ARROYO MALDONADO, MIGUEL G | ADDRESS ON FILE | | | | | | |
| 852053 | ARROYO MALDONADO, MIGUEL GERARDO | ADDRESS ON FILE | | | | | | |
| 34672 | ARROYO MALDONADO, RICKY | ADDRESS ON FILE | | | | | | |
| 34673 | ARROYO MALDONADO, VIVIAN | ADDRESS ON FILE | | | | | | |
| 34674 | ARROYO MALDONADO, VIVIAN | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 34675 | ARROYO MALDONADO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 34676 | ARROYO MANDEZ, AIDA M | ADDRESS ON FILE | | | | | | | |
| 34677 | ARROYO MANGUAL, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1710227 | Arroyo Mariani, Marilyn | ADDRESS ON FILE | | | | | | | |
| 34678 | ARROYO MARQUEZ MD, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 34679 | ARROYO MARRERO, BLAS | ADDRESS ON FILE | | | | | | | |
| 34680 | ARROYO MARRERO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 34681 | ARROYO MARRERO, FELIPE | ADDRESS ON FILE | | | | | | | |
| 780190 | ARROYO MARRERO, FELIPE | ADDRESS ON FILE | | | | | | | |
| 34682 | ARROYO MARRERO, KETHLEEN A | ADDRESS ON FILE | | | | | | | |
| 34683 | ARROYO MARTINEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 34684 | ARROYO MARTINEZ, ALICE | ADDRESS ON FILE | | | | | | | |
| 34685 | ARROYO MARTINEZ, AMALIO | ADDRESS ON FILE | | | | | | | |
| 2190964 | Arroyo Martinez, Angel Luis | ADDRESS ON FILE | | | | | | | |
| 34686 | ARROYO MARTINEZ, BENEDICTO | ADDRESS ON FILE | | | | | | | |
| 34687 | ARROYO MARTINEZ, BETSY | ADDRESS ON FILE | | | | | | | |
| 34688 | ARROYO MARTINEZ, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 780191 | ARROYO MARTINEZ, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 34689 | Arroyo Martinez, Carlos | ADDRESS ON FILE | | | | | | | |
| 2018436 | Arroyo Martinez, Carlos R. | ADDRESS ON FILE | | | | | | | |
| 34005 | ARROYO MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 34690 | ARROYO MARTINEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1820977 | Arroyo Martinez, Evelyn | ADDRESS ON FILE | | | | | | | |
| 34691 | Arroyo Martinez, Fray Martin | ADDRESS ON FILE | | | | | | | |
| 34692 | ARROYO MARTINEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 1861880 | Arroyo Martinez, Gladys | ADDRESS ON FILE | | | | | | | |
| 34693 | ARROYO MARTINEZ, HAMARA E. | ADDRESS ON FILE | | | | | | | |
| 34694 | Arroyo Martinez, Hector | ADDRESS ON FILE | | | | | | | |
| 34695 | ARROYO MARTINEZ, ISLIA L | ADDRESS ON FILE | | | | | | | |
| 34696 | Arroyo Martinez, Israel | ADDRESS ON FILE | | | | | | | |
| 34697 | ARROYO MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 34698 | ARROYO MARTINEZ, LIZ V | ADDRESS ON FILE | | | | | | | |
| 34699 | ARROYO MARTINEZ, LONGINO | ADDRESS ON FILE | | | | | | | |
| 34700 | ARROYO MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 34702 | ARROYO MARTINEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 34703 | ARROYO MARTINEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 34704 | ARROYO MARTINEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 34705 | ARROYO MARTINEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 34706 | Arroyo Martinez, Mariluz | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 780192 | ARROYO MARTINEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 34707 | ARROYO MARTINEZ, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 34708 | ARROYO MARTINEZ, NATHANABEL | ADDRESS ON FILE | | | | | | |
| 780193 | ARROYO MARTINEZ, NATHANAHEL | ADDRESS ON FILE | | | | | | |
| 34709 | ARROYO MARTINEZ, NAYDALIZ | ADDRESS ON FILE | | | | | | |
| 34710 | ARROYO MARTINEZ, OLGA L | ADDRESS ON FILE | | | | | | |
| 34711 | Arroyo Martinez, Orlando | ADDRESS ON FILE | | | | | | |
| 34712 | ARROYO MARTINEZ, RAQUEL | ADDRESS ON FILE | | | | | | |
| 34713 | ARROYO MARTINEZ, REBECA | ADDRESS ON FILE | | | | | | |
| 2159480 | Arroyo Martinez, Roberto | ADDRESS ON FILE | | | | | | |
| 780194 | ARROYO MARTINEZ, VIVIAN M | ADDRESS ON FILE | | | | | | |
| 34714 | ARROYO MARTINEZ, YADIRA | ADDRESS ON FILE | | | | | | |
| 1418677 | ARROYO MASOLIER, YARELIS | DENNIS J. CRUZ PEREZ | PO BOX 10720 | | | PONCE | PR | 00732 |
| 34715 | ARROYO MASSA, CARMEN S | ADDRESS ON FILE | | | | | | |
| 34716 | ARROYO MASSA, LOURDES M | ADDRESS ON FILE | | | | | | |
| 34717 | ARROYO MASSA, MARIA S | ADDRESS ON FILE | | | | | | |
| 1982410 | Arroyo Massas, Carmen S. | ADDRESS ON FILE | | | | | | |
| 1982410 | Arroyo Massas, Carmen S. | ADDRESS ON FILE | | | | | | |
| 34718 | ARROYO MATIAS, ALFREDO | ADDRESS ON FILE | | | | | | |
| 34719 | ARROYO MATIAS, IRIS S | ADDRESS ON FILE | | | | | | |
| 852054 | ARROYO MATIAS, IRIS SOCORRO | ADDRESS ON FILE | | | | | | |
| 34701 | ARROYO MATIAS, LUCIA | ADDRESS ON FILE | | | | | | |
| 34720 | ARROYO MATIENZO, MARIA DEL R | ADDRESS ON FILE | | | | | | |
| 780195 | ARROYO MATIENZO, MARIA R | ADDRESS ON FILE | | | | | | |
| 34721 | ARROYO MATOS MD, JOSE A | ADDRESS ON FILE | | | | | | |
| 34722 | ARROYO MATOS, ANA M. | ADDRESS ON FILE | | | | | | |
| 780196 | ARROYO MATOS, IDALI | ADDRESS ON FILE | | | | | | |
| 34724 | ARROYO MATOS, LUIS M | ADDRESS ON FILE | | | | | | |
| 34725 | ARROYO MATOS, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 2102438 | Arroyo Maymi, Juana | Apartado 1055 | | | Vega Alta | PR | 00692 |
| 34726 | ARROYO MAYMI, JUANA | GOLDN HILLS CALLE 7F14 | APARTADO 1055 | | VEGA ALTA | PR | 00692 |
| 2102438 | Arroyo Maymi, Juana | Urb. Golden Hills | Calle 7F 14 | | Vega Alta | PR | 00696 |
| 1935444 | Arroyo Maymi, Juana | Urb. Golden Hills Calle 7 F14 | Apartado 1055 | | Vega Alta | PR | 00692 |
| 34727 | ARROYO MCLEAN, SUHER ANN | ADDRESS ON FILE | | | | | | |
| 34728 | ARROYO MEDINA, ANA M | ADDRESS ON FILE | | | | | | |
| 34730 | ARROYO MEDINA, GLORIVEE | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 34731 | ARROYO MEDINA, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| 34733 | ARROYO MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 34732 | ARROYO MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 34734 | Arroyo Mejias, David | ADDRESS ON FILE | | | | | | | |
| 34735 | Arroyo Mejias, William | ADDRESS ON FILE | | | | | | | |
| 34736 | ARROYO MELENDEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 34737 | ARROYO MELENDEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 34738 | ARROYO MELENDEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 34739 | ARROYO MELENDEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 34741 | ARROYO MELENDEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 34742 | ARROYO MELENDEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1257783 | ARROYO MELENDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 731836 | ARROYO MELENDEZ, OCTAVIA | ADDRESS ON FILE | | | | | | | |
| 34744 | ARROYO MELENDEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 780198 | ARROYO MELENDEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 34745 | ARROYO MELENDEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 34746 | ARROYO MELENDEZ, WALESCA | ADDRESS ON FILE | | | | | | | |
| 34747 | ARROYO MELENDEZ, WALESCA | ADDRESS ON FILE | | | | | | | |
| 34748 | ARROYO MELENDEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 34749 | ARROYO MELENDEZ, YAMIRELIS | ADDRESS ON FILE | | | | | | | |
| 34750 | ARROYO MELENDEZ, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 780199 | ARROYO MENAY, JUANA | ADDRESS ON FILE | | | | | | | |
| 34751 | ARROYO MENAY, JUANA M | ADDRESS ON FILE | | | | | | | |
| 1609990 | Arroyo Menay, Juana M. | ADDRESS ON FILE | | | | | | | |
| 34752 | ARROYO MENDEZ, ADA C | ADDRESS ON FILE | | | | | | | |
| 34753 | ARROYO MENDEZ, EMERITA | ADDRESS ON FILE | | | | | | | |
| 34754 | ARROYO MENDEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 34755 | Arroyo Mendez, Felix | ADDRESS ON FILE | | | | | | | |
| 34756 | ARROYO MENDEZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 34757 | ARROYO MENDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 34758 | ARROYO MENDEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 34759 | ARROYO MENDEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 34760 | ARROYO MENDEZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 34761 | ARROYO MENDEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 34762 | ARROYO MENDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 34763 | Arroyo Mendez, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 34764 | ARROYO MENDEZ, NORMA H | ADDRESS ON FILE | | | | | | | |
| 1968318 | Arroyo Mendez, Rolando | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34765 | ARROYO MENDEZ, SUSANA | ADDRESS ON FILE | | | | | | |
| 780200 | ARROYO MENDEZ, WALESKA | ADDRESS ON FILE | | | | | | |
| 34766 | ARROYO MENDEZ, WALESKA | ADDRESS ON FILE | | | | | | |
| 34767 | ARROYO MENDOZA, YESENIA | ADDRESS ON FILE | | | | | | |
| 1935598 | Arroyo Mendre, Abigail | ADDRESS ON FILE | | | | | | |
| 34768 | ARROYO MENDRE, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 2134429 | Arroyo Mendre, Abigail | ADDRESS ON FILE | | | | | | |
| 34769 | ARROYO MENDRE, ISRAEL | ADDRESS ON FILE | | | | | | |
| 1788711 | Arroyo Mendre, Israel | ADDRESS ON FILE | | | | | | |
| 34770 | ARROYO MENDRE, RAQUEL | ADDRESS ON FILE | | | | | | |
| 780201 | ARROYO MENDRE, RAQUEL | ADDRESS ON FILE | | | | | | |
| 1931092 | Arroyo Mendre, Raquel | ADDRESS ON FILE | | | | | | |
| 34771 | ARROYO MERCADER, LUIS R. | ADDRESS ON FILE | | | | | | |
| 34772 | ARROYO MERCADO, HAROLD | ADDRESS ON FILE | | | | | | |
| 34773 | ARROYO MERCED, IRIS V. | ADDRESS ON FILE | | | | | | |
| 34774 | ARROYO MILLAN, CARMEN L | ADDRESS ON FILE | | | | | | |
| 780202 | ARROYO MILLAN, CARMEN L. | ADDRESS ON FILE | | | | | | |
| 34775 | ARROYO MIRANDA, BLANCA N | ADDRESS ON FILE | | | | | | |
| 34776 | ARROYO MIRANDA, JOHANNA R. | ADDRESS ON FILE | | | | | | |
| 34777 | ARROYO MIRANDA, JORGE L | ADDRESS ON FILE | | | | | | |
| 34779 | ARROYO MOJICA, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 34780 | ARROYO MOJICA, ALEXIS | ADDRESS ON FILE | | | | | | |
| 34781 | Arroyo Mojica, Nicolas | ADDRESS ON FILE | | | | | | |
| 34782 | ARROYO MOJICA, ZORAICHMY | ADDRESS ON FILE | | | | | | |
| 34783 | ARROYO MOLINA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 1591223 | ARROYO MOLINA, FELIX | ADDRESS ON FILE | | | | | | |
| 34784 | ARROYO MOLINA, FELIX | ADDRESS ON FILE | | | | | | |
| 34785 | ARROYO MOLINA, JOSE A. | ADDRESS ON FILE | | | | | | |
| 34786 | ARROYO MOLINA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 34787 | ARROYO MOLINA, NORMA | ADDRESS ON FILE | | | | | | |
| 615061 | ARROYO MONROUZEAU & ASOCIADOS | 452 PONCE DE LEON | OFICINA 405 & 412 | | | SAN JUAN | PR | 00918 |
| 780203 | ARROYO MONTALVO, ASHLEY M | ADDRESS ON FILE | | | | | | |
| 34788 | Arroyo Montalvo, Luis A. | ADDRESS ON FILE | | | | | | |
| 34789 | Arroyo Montalvo, Miguel A | ADDRESS ON FILE | | | | | | |
| 34790 | ARROYO MONTALVO, SHEILA | ADDRESS ON FILE | | | | | | |
| 34791 | ARROYO MONTANEZ, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 34792 | ARROYO MONTES, ELIZABETH | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34793 | ARROYO MONTES, INES M | ADDRESS ON FILE | | | | | | |
| 780204 | ARROYO MONTES, INES M | ADDRESS ON FILE | | | | | | |
| 2162886 | Arroyo Montezuma, Rene | ADDRESS ON FILE | | | | | | |
| 34794 | ARROYO MONTIJO, EILEEN | ADDRESS ON FILE | | | | | | |
| 34795 | ARROYO MONTIJO, LUIS | ADDRESS ON FILE | | | | | | |
| 34796 | ARROYO MONTIJO, LUIS I. | ADDRESS ON FILE | | | | | | |
| 34797 | ARROYO MONTIJO, LUZ | ADDRESS ON FILE | | | | | | |
| 34798 | ARROYO MORALES, CARMEN G. | ADDRESS ON FILE | | | | | | |
| 34799 | ARROYO MORALES, CARMENCITA | ADDRESS ON FILE | | | | | | |
| 1734885 | Arroyo Morales, Carmencita | ADDRESS ON FILE | | | | | | |
| 34800 | ARROYO MORALES, CAROL | ADDRESS ON FILE | | | | | | |
| 34801 | Arroyo Morales, Celia | ADDRESS ON FILE | | | | | | |
| 34802 | ARROYO MORALES, EDGARDO | ADDRESS ON FILE | | | | | | |
| 34803 | ARROYO MORALES, EMANUEL | ADDRESS ON FILE | | | | | | |
| 34804 | ARROYO MORALES, EVANGELINA | ADDRESS ON FILE | | | | | | |
| 34806 | ARROYO MORALES, EVELYN | ADDRESS ON FILE | | | | | | |
| 34805 | Arroyo Morales, Evelyn | ADDRESS ON FILE | | | | | | |
| 34807 | ARROYO MORALES, FELIX | ADDRESS ON FILE | | | | | | |
| 34808 | ARROYO MORALES, GERARDO | ADDRESS ON FILE | | | | | | |
| 34809 | ARROYO MORALES, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 34810 | ARROYO MORALES, IDALIA | ADDRESS ON FILE | | | | | | |
| 34811 | Arroyo Morales, Iselisse T | ADDRESS ON FILE | | | | | | |
| 34812 | ARROYO MORALES, JOSE | ADDRESS ON FILE | | | | | | |
| 34813 | ARROYO MORALES, JOSE | ADDRESS ON FILE | | | | | | |
| 34814 | ARROYO MORALES, JOSEPHINE A | ADDRESS ON FILE | | | | | | |
| 34815 | ARROYO MORALES, JUAN G | ADDRESS ON FILE | | | | | | |
| 34816 | Arroyo Morales, Julio C | ADDRESS ON FILE | | | | | | |
| 34817 | ARROYO MORALES, LILLIAM | ADDRESS ON FILE | | | | | | |
| 34818 | ARROYO MORALES, LILLIAM | ADDRESS ON FILE | | | | | | |
| 780208 | ARROYO MORALES, MADELYN | ADDRESS ON FILE | | | | | | |
| 34819 | ARROYO MORALES, MARISELA | ADDRESS ON FILE | | | | | | |
| 34820 | ARROYO MORALES, MITCHELL | ADDRESS ON FILE | | | | | | |
| 34821 | ARROYO MORALES, NANCY | ADDRESS ON FILE | | | | | | |
| 34822 | ARROYO MORALES, NANCY | ADDRESS ON FILE | | | | | | |
| 34823 | ARROYO MORALES, NYDIA | ADDRESS ON FILE | | | | | | |
| 1418678 | ARROYO MORALES, ORLANDO | ADDRESS ON FILE | | | | | | |
| 34826 | ARROYO MORALES, ROSA | ADDRESS ON FILE | | | | | | |
| 34827 | ARROYO MORALES, SONIA M | ADDRESS ON FILE | | | | | | |
| 34828 | ARROYO MORALES,JULIO C. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1887887 | Arroyo Moret, Matilda | ADDRESS ON FILE | | | | | | | |
| 34829 | ARROYO MOYA, NANCY Y | ADDRESS ON FILE | | | | | | | |
| 34830 | ARROYO MUÑIZ MD, MARITZA | ADDRESS ON FILE | | | | | | | |
| 34831 | ARROYO MUNIZ, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 34832 | ARROYO MUNIZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 34833 | ARROYO MUÑIZ, LOURDES R. | ADDRESS ON FILE | | | | | | | |
| 34834 | ARROYO MUNIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 34835 | Arroyo Muniz, Luis M | ADDRESS ON FILE | | | | | | | |
| 1697318 | ARROYO MUNIZ, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 1772523 | Arroyo Muñiz, Luis M. | ADDRESS ON FILE | | | | | | | |
| 1772385 | Arroyo Muñiz, Luis M. | ADDRESS ON FILE | | | | | | | |
| 34836 | ARROYO MUNIZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 2086762 | Arroyo Munoz, Marangeli | ADDRESS ON FILE | | | | | | | |
| 34837 | ARROYO MUNOZ, MARANGELI | ADDRESS ON FILE | | | | | | | |
| 34838 | ARROYO MUNOZ, RUTH E | ADDRESS ON FILE | | | | | | | |
| 34839 | ARROYO MUNOZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 34840 | ARROYO MURATTI, HAZEL | ADDRESS ON FILE | | | | | | | |
| 780209 | ARROYO NATER, HECTOR | ADDRESS ON FILE | | | | | | | |
| 34841 | ARROYO NATER, HECTOR | ADDRESS ON FILE | | | | | | | |
| 34842 | ARROYO NATER, JUAN | ADDRESS ON FILE | | | | | | | |
| 34843 | ARROYO NAVARRO, CHARILII | ADDRESS ON FILE | | | | | | | |
| 34844 | ARROYO NAVARRO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 1691667 | ARROYO NAVEDO, CRISTIAN N | ADDRESS ON FILE | | | | | | | |
| 34845 | ARROYO NAZARIO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 34846 | ARROYO NEGRON MD, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 34847 | ARROYO NEGRON, ENDRIS | ADDRESS ON FILE | | | | | | | |
| 34848 | ARROYO NEGRON, JESSMARIE | ADDRESS ON FILE | | | | | | | |
| 34849 | ARROYO NEGRON, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 780210 | ARROYO NEGRON, SASHAIRA | ADDRESS ON FILE | | | | | | | |
| 34850 | ARROYO NEGRON, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 34851 | ARROYO NEGRONI, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 34852 | ARROYO NIEVES MD, OSCAR | ADDRESS ON FILE | | | | | | | |
| 2207721 | Arroyo Nieves, Daniel | ADDRESS ON FILE | | | | | | | |
| 780211 | ARROYO NIEVES, FRANCISCO K | ADDRESS ON FILE | | | | | | | |
| 34853 | ARROYO NIEVES, JORGE L | ADDRESS ON FILE | | | | | | | |
| 34854 | ARROYO NIEVES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 34855 | ARROYO NIEVES, LUZ E | ADDRESS ON FILE | | | | | | | |
| 34856 | ARROYO NIEVES, RAFAEL | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 34857 | Arroyo Nieves, Ricardo C | ADDRESS ON FILE | | | | | | | |
| 34858 | ARROYO NIEVES, ROSA E | ADDRESS ON FILE | | | | | | | |
| 1992673 | Arroyo Nieves, Rosa E. | ADDRESS ON FILE | | | | | | | |
| 34859 | ARROYO NIEVES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 34860 | ARROYO NODUI, HERBERT | ADDRESS ON FILE | | | | | | | |
| 34861 | ARROYO NOVOA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 34862 | ARROYO OCASIO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 616838 | ARROYO OCASIO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 34863 | Arroyo Ocasio, David | ADDRESS ON FILE | | | | | | | |
| 2105425 | ARROYO OCASIO, DAVID | ADDRESS ON FILE | | | | | | | |
| 34864 | ARROYO OCASIO, LUIS G. | ADDRESS ON FILE | | | | | | | |
| 34865 | Arroyo Odiott, Maria L | ADDRESS ON FILE | | | | | | | |
| 34866 | ARROYO OFFICE MACHINE | 1571 AVE PINEIRO | | | | | SAN JUAN | PR | 00920 |
| 615062 | ARROYO OFFICE MACHINE | PUERTO NUEVO | 456 CALLE DRESDE | | | | SAN JUAN | PR | 00920 |
| 615063 | ARROYO OFFICE SUPPLY | PO BOX 1526 | | | | | GUAYAMA | PR | 00785 |
| 34867 | ARROYO OJEDA, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 34868 | Arroyo Oliveras, Fernando J | ADDRESS ON FILE | | | | | | | |
| 34869 | Arroyo Oliveras, Jose O | ADDRESS ON FILE | | | | | | | |
| 34870 | Arroyo Olivero, Michael | ADDRESS ON FILE | | | | | | | |
| 34871 | ARROYO OLIVERO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 780212 | ARROYO OLIVIERI, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1594831 | ARROYO OLIVIERI, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 34873 | ARROYO OLIVIERI, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 1540231 | Arroyo Olivieri, Irma N | ADDRESS ON FILE | | | | | | | |
| 780213 | ARROYO OLIVIERI, IRMA N | ADDRESS ON FILE | | | | | | | |
| 1546182 | Arroyo Olivieri, Irma N. | ADDRESS ON FILE | | | | | | | |
| 1546182 | Arroyo Olivieri, Irma N. | ADDRESS ON FILE | | | | | | | |
| 34875 | ARROYO OLIVIERI, JORGE | ADDRESS ON FILE | | | | | | | |
| 34876 | ARROYO OLIVO, NILSA J. | ADDRESS ON FILE | | | | | | | |
| 34877 | ARROYO OLMEDA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 34878 | ARROYO OLMO, DORIS N. | ADDRESS ON FILE | | | | | | | |
| 1972002 | Arroyo Olmo, Gladys I. | ADDRESS ON FILE | | | | | | | |
| 34879 | ARROYO O'NEILL, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 34880 | ARROYO OQUENDO, ALICE | ADDRESS ON FILE | | | | | | | |
| 34881 | ARROYO OQUENDO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 34882 | ARROYO OQUENDO, JENNY | ADDRESS ON FILE | | | | | | | |
| 34883 | Arroyo Ortega, David | ADDRESS ON FILE | | | | | | | |
| 780214 | ARROYO ORTIZ, AIMEET | ADDRESS ON FILE | | | | | | | |
| 34885 | ARROYO ORTIZ, ANIXA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2105263 | Arroyo Ortiz, Aurea | ADDRESS ON FILE | | | | | | |
| 2009185 | Arroyo Ortiz, Aurea | ADDRESS ON FILE | | | | | | |
| 34886 | ARROYO ORTIZ, AUREA | ADDRESS ON FILE | | | | | | |
| 34887 | ARROYO ORTIZ, BERLIZA | ADDRESS ON FILE | | | | | | |
| 34888 | ARROYO ORTIZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 2089170 | Arroyo Ortiz, Carmen M. | ADDRESS ON FILE | | | | | | |
| 34889 | ARROYO ORTIZ, DAVID | ADDRESS ON FILE | | | | | | |
| 34890 | ARROYO ORTIZ, DERICK | ADDRESS ON FILE | | | | | | |
| 34891 | ARROYO ORTIZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 34893 | ARROYO ORTIZ, ELSA | ADDRESS ON FILE | | | | | | |
| 34892 | ARROYO ORTIZ, ELSA | ADDRESS ON FILE | | | | | | |
| 34894 | ARROYO ORTIZ, ELSA | ADDRESS ON FILE | | | | | | |
| 34895 | ARROYO ORTIZ, ERASMA | ADDRESS ON FILE | | | | | | |
| 34896 | ARROYO ORTIZ, FELICITA | ADDRESS ON FILE | | | | | | |
| 34897 | ARROYO ORTIZ, FERNANDO L. | ADDRESS ON FILE | | | | | | |
| 34899 | ARROYO ORTIZ, GILIA | ADDRESS ON FILE | | | | | | |
| 34900 | ARROYO ORTIZ, GISEL | ADDRESS ON FILE | | | | | | |
| 780215 | ARROYO ORTIZ, GLENDA | ADDRESS ON FILE | | | | | | |
| 34901 | ARROYO ORTIZ, GLENDA L | ADDRESS ON FILE | | | | | | |
| 780216 | ARROYO ORTIZ, IRIS N | ADDRESS ON FILE | | | | | | |
| 34902 | ARROYO ORTIZ, IRIS N | ADDRESS ON FILE | | | | | | |
| 34903 | ARROYO ORTIZ, IRVIA ESTHER | ADDRESS ON FILE | | | | | | |
| 34904 | ARROYO ORTIZ, JOHANA | ADDRESS ON FILE | | | | | | |
| 34905 | ARROYO ORTIZ, JOSE L | ADDRESS ON FILE | | | | | | |
| 34906 | Arroyo Ortiz, Julio | ADDRESS ON FILE | | | | | | |
| 780217 | ARROYO ORTIZ, KARINA R | ADDRESS ON FILE | | | | | | |
| 34907 | ARROYO ORTIZ, KENIA | ADDRESS ON FILE | | | | | | |
| 780218 | ARROYO ORTIZ, KRIZARY | ADDRESS ON FILE | | | | | | |
| 34908 | ARROYO ORTIZ, LINNETTE | ADDRESS ON FILE | | | | | | |
| 1577640 | Arroyo Ortiz, Linnette | ADDRESS ON FILE | | | | | | |
| 780219 | ARROYO ORTIZ, LINNETTE | ADDRESS ON FILE | | | | | | |
| 34909 | ARROYO ORTIZ, LOURDES | ADDRESS ON FILE | | | | | | |
| 34910 | ARROYO ORTIZ, LOURDES | ADDRESS ON FILE | | | | | | |
| 34911 | ARROYO ORTIZ, LUCIA | ADDRESS ON FILE | | | | | | |
| 1257784 | ARROYO ORTIZ, MARIA DEL | ADDRESS ON FILE | | | | | | |
| 34913 | ARROYO ORTIZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | |
| 34912 | ARROYO ORTIZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | |
| 34914 | ARROYO ORTIZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 34915 | ARROYO ORTIZ, MAYRA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34916 | Arroyo Ortiz, Mayra E | ADDRESS ON FILE | | | | | | |
| 34917 | ARROYO ORTIZ, MELVIN | ADDRESS ON FILE | | | | | | |
| 34918 | ARROYO ORTIZ, NAIDA | ADDRESS ON FILE | | | | | | |
| 34919 | ARROYO ORTIZ, NOEMARIS | ADDRESS ON FILE | | | | | | |
| 34920 | Arroyo Ortiz, Oscar | ADDRESS ON FILE | | | | | | |
| 34921 | ARROYO ORTIZ, RAMON L | ADDRESS ON FILE | | | | | | |
| 34922 | ARROYO ORTIZ, REINALDO | ADDRESS ON FILE | | | | | | |
| 1747047 | Arroyo Ortiz, Reinaldo | ADDRESS ON FILE | | | | | | |
| 34923 | ARROYO ORTIZ, RUBEN | ADDRESS ON FILE | | | | | | |
| 34924 | ARROYO ORTIZ, WANDA I | ADDRESS ON FILE | | | | | | |
| 34925 | ARROYO ORTIZ, YESENIA | ADDRESS ON FILE | | | | | | |
| 34926 | ARROYO OTERO MD, ADRIAN | ADDRESS ON FILE | | | | | | |
| 34927 | ARROYO OTERO, ANGEL R. | ADDRESS ON FILE | | | | | | |
| 34928 | ARROYO OTERO, CARMEN R. | ADDRESS ON FILE | | | | | | |
| 34930 | Arroyo Otero, Jose A | ADDRESS ON FILE | | | | | | |
| 34931 | ARROYO OTERO, JOSE M | ADDRESS ON FILE | | | | | | |
| 34932 | ARROYO OTERO, LUZ S | ADDRESS ON FILE | | | | | | |
| 1778161 | ARROYO OTERO, LUZ S | ADDRESS ON FILE | | | | | | |
| 34933 | ARROYO OTERO, NOEL | ADDRESS ON FILE | | | | | | |
| 780220 | ARROYO PABON, ALBA G | ADDRESS ON FILE | | | | | | |
| 34935 | ARROYO PABON, RAUL | ADDRESS ON FILE | | | | | | |
| 34936 | ARROYO PACHECO, ALEJANDRO D | ADDRESS ON FILE | | | | | | |
| 34937 | ARROYO PACHECO, EILEEN | ADDRESS ON FILE | | | | | | |
| 34938 | ARROYO PACHECO, JUAN JOSE | ADDRESS ON FILE | | | | | | |
| 1956432 | Arroyo Pacheco, Rosa Maria | ADDRESS ON FILE | | | | | | |
| 34939 | ARROYO PADILLA, MILDRED | ADDRESS ON FILE | | | | | | |
| 34940 | ARROYO PADRO, BETHZAIDA | ADDRESS ON FILE | | | | | | |
| 34941 | Arroyo Padro, Leonardo | ADDRESS ON FILE | | | | | | |
| 34942 | ARROYO PAGAN, ADIA | ADDRESS ON FILE | | | | | | |
| 34943 | ARROYO PAGAN, ADIA G | ADDRESS ON FILE | | | | | | |
| 34944 | Arroyo Pagan, David | ADDRESS ON FILE | | | | | | |
| 34945 | ARROYO PAGAN, EDGARDO | ADDRESS ON FILE | | | | | | |
| 780221 | ARROYO PAGAN, JAVIER | ADDRESS ON FILE | | | | | | |
| 34946 | ARROYO PAGAN, JAVIER | ADDRESS ON FILE | | | | | | |
| 34947 | ARROYO PALOU, RAQUEL M | ADDRESS ON FILE | | | | | | |
| 34948 | ARROYO PANTOJAS, ANA W | ADDRESS ON FILE | | | | | | |
| 34949 | Arroyo Pantojas, Luis M | ADDRESS ON FILE | | | | | | |
| 34950 | ARROYO PEDRO, SONNY M | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 34951 | ARROYO PENA, CESAR | ADDRESS ON FILE | | | | | | | |
| 34952 | ARROYO PENA, CLARA L | ADDRESS ON FILE | | | | | | | |
| 34953 | ARROYO PENA, EVA V. | ADDRESS ON FILE | | | | | | | |
| 780222 | ARROYO PENA, NANCY G | ADDRESS ON FILE | | | | | | | |
| 1749325 | Arroyo Percy, Antonia M. | ADDRESS ON FILE | | | | | | | |
| 1701873 | Arroyo Percy, Antonia M. | ADDRESS ON FILE | | | | | | | |
| 34954 | ARROYO PEREZ MD, IDANIA L | ADDRESS ON FILE | | | | | | | |
| 34955 | ARROYO PEREZ, ABDALY | ADDRESS ON FILE | | | | | | | |
| 34956 | ARROYO PEREZ, AHMED | ADDRESS ON FILE | | | | | | | |
| 34957 | ARROYO PEREZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 34958 | ARROYO PEREZ, ALESSAY | ADDRESS ON FILE | | | | | | | |
| 780223 | ARROYO PEREZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 34959 | ARROYO PEREZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 1841136 | ARROYO PEREZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 34960 | ARROYO PEREZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 34961 | ARROYO PEREZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 1638410 | ARROYO PEREZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 34962 | ARROYO PEREZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 34963 | ARROYO PEREZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 34964 | ARROYO PEREZ, EDUVIGIS | ADDRESS ON FILE | | | | | | | |
| 1719617 | Arroyo Perez, Eduvigis | ADDRESS ON FILE | | | | | | | |
| 34965 | ARROYO PEREZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| 34966 | Arroyo Perez, Francis J | ADDRESS ON FILE | | | | | | | |
| 34967 | Arroyo Perez, Glidden | ADDRESS ON FILE | | | | | | | |
| 34968 | ARROYO PEREZ, GLIDDEN | ADDRESS ON FILE | | | | | | | |
| 34898 | ARROYO PEREZ, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 34969 | ARROYO PEREZ, IDANIA | ADDRESS ON FILE | | | | | | | |
| 34970 | ARROYO PEREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 34971 | ARROYO PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 34972 | ARROYO PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 34973 | ARROYO PEREZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 34974 | Arroyo Perez, Jose R. | ADDRESS ON FILE | | | | | | | |
| 34975 | ARROYO PEREZ, LEONIDES | ADDRESS ON FILE | | | | | | | |
| 34976 | ARROYO PEREZ, LUIS F | ADDRESS ON FILE | | | | | | | |
| 34978 | ARROYO PEREZ, MAGDA I | ADDRESS ON FILE | | | | | | | |
| 780224 | ARROYO PEREZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 34979 | ARROYO PEREZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 34980 | ARROYO PEREZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 34981 | ARROYO PEREZ, MELVIN | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34982 | ARROYO PEREZ, NELSON | ADDRESS ON FILE | | | | | | |
| 34983 | ARROYO PEREZ, NELSON A | ADDRESS ON FILE | | | | | | |
| 34984 | ARROYO PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 34985 | ARROYO PEREZ, ROSA A | ADDRESS ON FILE | | | | | | |
| 34986 | ARROYO PICART, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 34987 | ARROYO PLAUD, RAFAELINA | ADDRESS ON FILE | | | | | | |
| 34988 | ARROYO PLAUD, ROSA M | ADDRESS ON FILE | | | | | | |
| 615064 | ARROYO PLUMBING | P O BOX 2220 | | | | ISABELA | PR | 00662 |
| 34989 | ARROYO POMALES, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 34990 | ARROYO POMALES, HAROLD | ADDRESS ON FILE | | | | | | |
| 34991 | ARROYO PONT, LUIS | ADDRESS ON FILE | | | | | | |
| 34992 | ARROYO PORTELA, EDWIN | ADDRESS ON FILE | | | | | | |
| 34993 | ARROYO QUEVEDO, JESUS | ADDRESS ON FILE | | | | | | |
| 34994 | ARROYO QUIJANO, REYMUNDO | ADDRESS ON FILE | | | | | | |
| 34995 | ARROYO QUILES, YAHIRA | ADDRESS ON FILE | | | | | | |
| 780225 | ARROYO QUILES, YAHIRA | ADDRESS ON FILE | | | | | | |
| 34996 | ARROYO QUINONES, ANGEL | ADDRESS ON FILE | | | | | | |
| 780226 | ARROYO QUINONES, CARMEN | ADDRESS ON FILE | | | | | | |
| 34997 | ARROYO QUINONES, CARMEN M | ADDRESS ON FILE | | | | | | |
| 34998 | ARROYO QUINONES, CLARA M | ADDRESS ON FILE | | | | | | |
| 1880450 | Arroyo Quinones, Edda Haydee | ADDRESS ON FILE | | | | | | |
| 34999 | ARROYO QUINONES, EDWIN | ADDRESS ON FILE | | | | | | |
| 35000 | ARROYO QUINONES, EMANUEL | ADDRESS ON FILE | | | | | | |
| 1418679 | ARROYO QUIÑONES, EVELYN | WANDA I. MARÍN LUGO | 1225 AVE. MUÑOZ RIVERA | | | PONCE | PR | 00717-0635 |
| 35001 | ARROYO QUINONES, IMIRCE | ADDRESS ON FILE | | | | | | |
| 35002 | ARROYO QUINONES, JORGE | ADDRESS ON FILE | | | | | | |
| 35003 | ARROYO QUINONES, LUIS | ADDRESS ON FILE | | | | | | |
| 35004 | ARROYO QUINONES, MARIA | ADDRESS ON FILE | | | | | | |
| 35005 | ARROYO QUINONES, MARITZA | ADDRESS ON FILE | | | | | | |
| 35006 | ARROYO QUINONES, TAIMI | ADDRESS ON FILE | | | | | | |
| 35007 | ARROYO QUINONES, WILLIAM | ADDRESS ON FILE | | | | | | |
| 35008 | ARROYO QUINONEZ, EDDA H | ADDRESS ON FILE | | | | | | |
| 35009 | ARROYO QUINONEZ, ROSA M | ADDRESS ON FILE | | | | | | |
| 35010 | ARROYO QUINTANA, JORGE | ADDRESS ON FILE | | | | | | |
| 35011 | ARROYO QUINTANA, VICTOR | ADDRESS ON FILE | | | | | | |
| 780227 | ARROYO QUINTANA, VICTOR R | ADDRESS ON FILE | | | | | | |
| 780228 | ARROYO QUINTANA, VICTOR R | ADDRESS ON FILE | | | | | | |
| 35013 | ARROYO QUIROS, ELIAM | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 780229 | ARROYO QUIROS, ELIAM | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35014 | ARROYO RAMIREZ, DARITZA | ADDRESS ON FILE | | | | | | |
| 35015 | ARROYO RAMIREZ, DIGNA | ADDRESS ON FILE | | | | | | |
| 35016 | ARROYO RAMIREZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 2091267 | ARROYO RAMIREZ, HORTENSIA | 509 C LAUREL | APT 2 | EDIF HAMBOYANES | MAYAGUEZ | PR | 00680 | |
| 2121356 | ARROYO RAMIREZ, HORTENSIA | 509 C LAUREL APT 2 | | | MAYAGUEZ | PR | 00680 | |
| 1958844 | Arroyo Ramirez, Hortensia | 509 C Laurel Apt 2 | Edif Flamboyanes | | Mayaguez | PR | 00680 | |
| 2087527 | ARROYO RAMIREZ, HORTENSIA | 509 R. LAUREL APT.2 | | | MAYAGUEZ | PR | 00680 | |
| 35017 | ARROYO RAMIREZ, HORTENSIA | ANTONIO PAOLI #2 APT.B ALTOS | URB. RAMIREZ DE ARELLANO | | MAYAGUEZ | PR | 00680 | |
| 2010306 | Arroyo Ramirez, Hortensia | Edif- Hamboyanes 509 C. Laurel Apt 2 | | | Marguez | PR | 00680 | |
| 2065517 | Arroyo Ramirez, Hortensia | Edif. Flamboyanes | 509 C. Laurel Apt. 2 | | Mayaguez | PR | 00680 | |
| 35018 | ARROYO RAMIREZ, ILEANA | ADDRESS ON FILE | | | | | | |
| 35020 | ARROYO RAMIREZ, JUAN | ADDRESS ON FILE | | | | | | |
| 2133430 | Arroyo Ramirez, Juan Carlos | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 35021 | ARROYO RAMIREZ, NOEL | ADDRESS ON FILE | | | | | | |
| 35022 | ARROYO RAMIREZ, XIOMARA | ADDRESS ON FILE | | | | | | |
| 35023 | ARROYO RAMOS MD, MIGUEL | ADDRESS ON FILE | | | | | | |
| 35024 | ARROYO RAMOS, AMARILYS | ADDRESS ON FILE | | | | | | |
| 1640577 | Arroyo Ramos, Amarilys | ADDRESS ON FILE | | | | | | |
| 35025 | ARROYO RAMOS, ANGEL L | APARTADO 84 | | | JAYUYA | PR | 00664 | |
| 610133 | ARROYO RAMOS, ANGEL L | P O BOX 495 | | | HUMACAO | PR | 00792 | |
| 2117011 | Arroyo Ramos, Angel Luis | ADDRESS ON FILE | | | | | | |
| 35026 | ARROYO RAMOS, CARLOS M | ADDRESS ON FILE | | | | | | |
| 780230 | ARROYO RAMOS, EVELYN | ADDRESS ON FILE | | | | | | |
| 35027 | ARROYO RAMOS, GLORILDA | ADDRESS ON FILE | | | | | | |
| 35028 | ARROYO RAMOS, IOVETLY | ADDRESS ON FILE | | | | | | |
| 35029 | ARROYO RAMOS, ISABEL | ADDRESS ON FILE | | | | | | |
| 35030 | ARROYO RAMOS, JONATHAN | ADDRESS ON FILE | | | | | | |
| 35031 | ARROYO RAMOS, JONATHAN | ADDRESS ON FILE | | | | | | |
| 35032 | ARROYO RAMOS, JOSE | ADDRESS ON FILE | | | | | | |
| 35033 | ARROYO RAMOS, JUAN | ADDRESS ON FILE | | | | | | |
| 1784554 | ARROYO RAMOS, LISSETTE | ADDRESS ON FILE | | | | | | |
| 35035 | ARROYO RAMOS, LISSETTE | ADDRESS ON FILE | | | | | | |
| 35036 | Arroyo Ramos, Loruama | ADDRESS ON FILE | | | | | | |
| 1545936 | ARROYO RAMOS, LORUAMA | ADDRESS ON FILE | | | | | | |
| 35037 | ARROYO RAMOS, LUIS | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35038 | Arroyo Ramos, Luis R | ADDRESS ON FILE | | | | | | |
| 35039 | ARROYO RAMOS, MANUEL A. | ADDRESS ON FILE | | | | | | |
| 35040 | ARROYO RAMOS, MARCO | ADDRESS ON FILE | | | | | | |
| 35041 | ARROYO RAMOS, MARIA A | ADDRESS ON FILE | | | | | | |
| 35042 | ARROYO RAMOS, MARISOL | ADDRESS ON FILE | | | | | | |
| 35043 | ARROYO RAMOS, NORILDA | ADDRESS ON FILE | | | | | | |
| 35044 | ARROYO RAMOS, NORMA | ADDRESS ON FILE | | | | | | |
| 35045 | ARROYO RAMOS, NORMA I | ADDRESS ON FILE | | | | | | |
| 1542360 | Arroyo Ramos, Norma Iris | ADDRESS ON FILE | | | | | | |
| 35046 | ARROYO RAMOS, ROSALINDA | ADDRESS ON FILE | | | | | | |
| 35047 | ARROYO RAMOS, SIXTO | ADDRESS ON FILE | | | | | | |
| 1424968 | ARROYO RAMOS, TOMAS | ADDRESS ON FILE | | | | | | |
| 35049 | ARROYO RAMOS, URIEL | ADDRESS ON FILE | | | | | | |
| 35050 | ARROYO RAYA, JORGE A | ADDRESS ON FILE | | | | | | |
| 35051 | ARROYO RESTO, IRIS Y. | ADDRESS ON FILE | | | | | | |
| 35052 | ARROYO RESTO, JUANITA | ADDRESS ON FILE | | | | | | |
| 35053 | ARROYO RETAMAR, FELIX | ADDRESS ON FILE | | | | | | |
| 35054 | ARROYO REYES, ANGEL L | ADDRESS ON FILE | | | | | | |
| 35055 | ARROYO REYES, ANGELISA | ADDRESS ON FILE | | | | | | |
| 780232 | ARROYO REYES, ANN M | ADDRESS ON FILE | | | | | | |
| 35056 | ARROYO REYES, CARLOS | ADDRESS ON FILE | | | | | | |
| 35057 | ARROYO REYES, EDWIN | ADDRESS ON FILE | | | | | | |
| 35058 | ARROYO REYES, EMMA | ADDRESS ON FILE | | | | | | |
| 35059 | ARROYO REYES, MONSERRATE | ADDRESS ON FILE | | | | | | |
| 35060 | ARROYO REYES, NILDA I | ADDRESS ON FILE | | | | | | |
| 2085996 | Arroyo Reyes, Nilda Ivette | ADDRESS ON FILE | | | | | | |
| 2054315 | Arroyo Reyes, Rosa I. | P.O. Box 262 | | | Jayuya | PR | 00664 | |
| 35062 | ARROYO REYES, SUNDRA | ADDRESS ON FILE | | | | | | |
| 35063 | ARROYO REYES, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 35064 | ARROYO REYES, YAINEL | ADDRESS ON FILE | | | | | | |
| 35065 | ARROYO RIOS, AMARILYS | ADDRESS ON FILE | | | | | | |
| 35066 | ARROYO RIOS, CARLOS | ADDRESS ON FILE | | | | | | |
| 780233 | ARROYO RIOS, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 35067 | ARROYO RIOS, CYNTHIA I. | ADDRESS ON FILE | | | | | | |
| 35068 | ARROYO RIOS, DAVID | ADDRESS ON FILE | | | | | | |
| 35069 | ARROYO RIOS, EDWIN | ADDRESS ON FILE | | | | | | |
| 780234 | ARROYO RIOS, FELIX | ADDRESS ON FILE | | | | | | |
| 780235 | ARROYO RIOS, FELIX W | ADDRESS ON FILE | | | | | | |
| 35070 | ARROYO RIOS, FELIX W | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 35071 | ARROYO RIVAS, NORA E | ADDRESS ON FILE | | | | | | |
| 35072 | ARROYO RIVAS, ROSA E | ADDRESS ON FILE | | | | | | |
| 1643389 | ARROYO RIVERA , DORKA MINELLYS | ADDRESS ON FILE | | | | | | |
| 1605052 | Arroyo Rivera V Policia, Edwin | ADDRESS ON FILE | | | | | | |
| 35073 | Arroyo Rivera, Adalberto | ADDRESS ON FILE | | | | | | |
| 35074 | ARROYO RIVERA, ADDIE | ADDRESS ON FILE | | | | | | |
| 35075 | ARROYO RIVERA, AGUEDA | ADDRESS ON FILE | | | | | | |
| 35076 | ARROYO RIVERA, ALEJANDRA | ADDRESS ON FILE | | | | | | |
| 2143716 | Arroyo Rivera, Alma | ADDRESS ON FILE | | | | | | |
| 780237 | ARROYO RIVERA, ANA | ADDRESS ON FILE | | | | | | |
| 35077 | ARROYO RIVERA, ANA M | ADDRESS ON FILE | | | | | | |
| 35078 | Arroyo Rivera, Angel L | ADDRESS ON FILE | | | | | | |
| 2158796 | Arroyo Rivera, Angel Luis | ADDRESS ON FILE | | | | | | |
| 35079 | ARROYO RIVERA, CARMEN T | ADDRESS ON FILE | | | | | | |
| 35080 | ARROYO RIVERA, DANEISHA | ADDRESS ON FILE | | | | | | |
| 35081 | ARROYO RIVERA, DANETTE V. | ADDRESS ON FILE | | | | | | |
| 35082 | ARROYO RIVERA, DANETTE V. | ADDRESS ON FILE | | | | | | |
| 780238 | ARROYO RIVERA, DEBORAH | ADDRESS ON FILE | | | | | | |
| 35083 | ARROYO RIVERA, DEBRA | ADDRESS ON FILE | | | | | | |
| 35084 | Arroyo Rivera, Dennys | ADDRESS ON FILE | | | | | | |
| 35085 | ARROYO RIVERA, DIALYS | ADDRESS ON FILE | | | | | | |
| 35086 | ARROYO RIVERA, EDWIN | BO LA GLORIA | CARR 181 KM 2 HM 5 | | | TRUJILLO ALTO | PR | 00976 |
| 35087 | Arroyo Rivera, Edwin | Box 1150 | | | | Patillas | PR | 00723 |
| 1418680 | ARROYO RIVERA, EDWIN | HECTOR CASTRO PEREZ | PO BOX 227 | | | YABUCOA | PR | 00767-0227 |
| 770469 | Arroyo Rivera, Edwin | LCDO. FERNANDO SANTIAGO ORTIZ | LCDO. FERNANDO SANTIAGO ORTIZ URB. MANS | SAN MARTIN SUITE 17 | | SAN JUAN | PR | 00924-0227 |
| 35088 | ARROYO RIVERA, ELVIN | ADDRESS ON FILE | | | | | | |
| 35089 | ARROYO RIVERA, EVA | ADDRESS ON FILE | | | | | | |
| 2087743 | Arroyo Rivera, Eva | ADDRESS ON FILE | | | | | | |
| 35090 | ARROYO RIVERA, EVA L. | ADDRESS ON FILE | | | | | | |
| 1953436 | Arroyo Rivera, Eva L. | ADDRESS ON FILE | | | | | | |
| 35091 | ARROYO RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 780239 | ARROYO RIVERA, HECTOR | ADDRESS ON FILE | | | | | | |
| 35092 | ARROYO RIVERA, HECTOR J | ADDRESS ON FILE | | | | | | |
| 35093 | ARROYO RIVERA, IRMA | ADDRESS ON FILE | | | | | | |
| 35094 | ARROYO RIVERA, JAIME A | ADDRESS ON FILE | | | | | | |
| 35095 | Arroyo Rivera, Jessica | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 35096 | ARROYO RIVERA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 35097 | ARROYO RIVERA, JONAIRA | ADDRESS ON FILE | | | | | | | |
| 35098 | ARROYO RIVERA, JONATANIEL | ADDRESS ON FILE | | | | | | | |
| 35099 | ARROYO RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 780240 | ARROYO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 35100 | ARROYO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 35101 | ARROYO RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 35102 | ARROYO RIVERA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 780241 | ARROYO RIVERA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 780242 | ARROYO RIVERA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 35103 | ARROYO RIVERA, KILARY | ADDRESS ON FILE | | | | | | | |
| 35104 | ARROYO RIVERA, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 35105 | ARROYO RIVERA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 35106 | ARROYO RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 35107 | ARROYO RIVERA, MARC | ADDRESS ON FILE | | | | | | | |
| 35108 | ARROYO RIVERA, MARC | ADDRESS ON FILE | | | | | | | |
| 780243 | ARROYO RIVERA, MARTA I | ADDRESS ON FILE | | | | | | | |
| 35109 | ARROYO RIVERA, MARYLIND | ADDRESS ON FILE | | | | | | | |
| 35110 | ARROYO RIVERA, MARYLIND | ADDRESS ON FILE | | | | | | | |
| 1636986 | Arroyo Rivera, Maryland | ADDRESS ON FILE | | | | | | | |
| 35111 | ARROYO RIVERA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 35112 | ARROYO RIVERA, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 35113 | ARROYO RIVERA, MELISSA M | ADDRESS ON FILE | | | | | | | |
| 35114 | ARROYO RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 35115 | Arroyo Rivera, Miguel | ADDRESS ON FILE | | | | | | | |
| 35116 | ARROYO RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 35117 | ARROYO RIVERA, MILARIS | ADDRESS ON FILE | | | | | | | |
| 35118 | ARROYO RIVERA, MOISES | ADDRESS ON FILE | | | | | | | |
| 35119 | Arroyo Rivera, Nelson | ADDRESS ON FILE | | | | | | | |
| 780244 | ARROYO RIVERA, NILDA | ADDRESS ON FILE | | | | | | | |
| 35120 | ARROYO RIVERA, NILDA I | ADDRESS ON FILE | | | | | | | |
| 35121 | ARROYO RIVERA, NYDIA | ADDRESS ON FILE | | | | | | | |
| 35122 | ARROYO RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |
| 35123 | ARROYO RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 35124 | ARROYO RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 35125 | ARROYO RIVERA, RAUL J. | ADDRESS ON FILE | | | | | | | |
| 35126 | ARROYO RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 35127 | ARROYO RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 2065941 | Arroyo Rivera, Roberto J. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35128 | ARROYO RIVERA, RUBEN | ADDRESS ON FILE | | | | | | |
| 35129 | ARROYO RIVERA, SANTIAGO | ADDRESS ON FILE | | | | | | |
| 780245 | ARROYO RIVERA, SONESHKA | ADDRESS ON FILE | | | | | | |
| 35130 | ARROYO RIVERA, SULEYKA | ADDRESS ON FILE | | | | | | |
| 35131 | ARROYO RIVERA, SYLVIA I | ADDRESS ON FILE | | | | | | |
| 1825402 | Arroyo Rivera, Sylvia I. | ADDRESS ON FILE | | | | | | |
| 780246 | ARROYO RIVERA, TAIRA | ADDRESS ON FILE | | | | | | |
| 35132 | ARROYO RIVERA, TAIRA I | ADDRESS ON FILE | | | | | | |
| 35134 | ARROYO RIVERA, TANIA | ADDRESS ON FILE | | | | | | |
| 35133 | ARROYO RIVERA, TANIA | ADDRESS ON FILE | | | | | | |
| 35135 | ARROYO RIVERA, TOMMY A. | ADDRESS ON FILE | | | | | | |
| 35136 | ARROYO RIVERA, VANESSA | ADDRESS ON FILE | | | | | | |
| 35137 | ARROYO RIVERA, WANDA | ADDRESS ON FILE | | | | | | |
| 780247 | ARROYO RIVERA, YEIZA L | ADDRESS ON FILE | | | | | | |
| 35138 | ARROYO RIVERA, YEIZA LIZ | ADDRESS ON FILE | | | | | | |
| 35139 | ARROYO ROA, ANGEL J. | ADDRESS ON FILE | | | | | | |
| 35140 | ARROYO ROA, MARTA I. | ADDRESS ON FILE | | | | | | |
| 35141 | ARROYO ROBLES, DENNIS A. | ADDRESS ON FILE | | | | | | |
| 35142 | ARROYO ROBLES, EFRAIN | ADDRESS ON FILE | | | | | | |
| 35143 | ARROYO ROBLES, EMILY | ADDRESS ON FILE | | | | | | |
| 35144 | ARROYO ROBLES, GLORIA | ADDRESS ON FILE | | | | | | |
| 35145 | ARROYO ROBLES, SHEILA D | ADDRESS ON FILE | | | | | | |
| 35146 | ARROYO ROBLES, SONIA | ADDRESS ON FILE | | | | | | |
| 35147 | ARROYO RODRIGUEZ, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 35148 | ARROYO RODRIGUEZ, ALICIA | ADDRESS ON FILE | | | | | | |
| 35149 | ARROYO RODRIGUEZ, ALTAGRACIA | ADDRESS ON FILE | | | | | | |
| 35150 | ARROYO RODRIGUEZ, AMALIO | ADDRESS ON FILE | | | | | | |
| 35151 | ARROYO RODRIGUEZ, AMERICA | ADDRESS ON FILE | | | | | | |
| 35152 | ARROYO RODRIGUEZ, ANA G | ADDRESS ON FILE | | | | | | |
| 35153 | ARROYO RODRIGUEZ, ANGELICA M | ADDRESS ON FILE | | | | | | |
| 35154 | ARROYO RODRIGUEZ, ANGIENETTE | ADDRESS ON FILE | | | | | | |
| 35155 | ARROYO RODRIGUEZ, AXEL | ADDRESS ON FILE | | | | | | |
| 35156 | ARROYO RODRIGUEZ, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 35157 | ARROYO RODRIGUEZ, BRENDA L. | ADDRESS ON FILE | | | | | | |
| 35158 | Arroyo Rodriguez, Carlos J | ADDRESS ON FILE | | | | | | |
| 35159 | ARROYO RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35160 | ARROYO RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 35162 | ARROYO RODRIGUEZ, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 35163 | ARROYO RODRIGUEZ, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 35161 | ARROYO RODRIGUEZ, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 35164 | ARROYO RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 35165 | ARROYO RODRIGUEZ, EDGAR | ADDRESS ON FILE | | | | | | |
| 35166 | ARROYO RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 35167 | ARROYO RODRIGUEZ, EMMARY | ADDRESS ON FILE | | | | | | |
| 35169 | ARROYO RODRIGUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 35170 | ARROYO RODRIGUEZ, EVELYN D | ADDRESS ON FILE | | | | | | |
| 35171 | ARROYO RODRIGUEZ, FABIAN | ADDRESS ON FILE | | | | | | |
| 35172 | ARROYO RODRIGUEZ, FELICITA | ADDRESS ON FILE | | | | | | |
| 780248 | ARROYO RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | |
| 35173 | ARROYO RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | |
| 35174 | ARROYO RODRIGUEZ, FELIX L | ADDRESS ON FILE | | | | | | |
| 35175 | ARROYO RODRIGUEZ, FERDINAND | ADDRESS ON FILE | | | | | | |
| 1502810 | Arroyo Rodriguez, Frederic | ADDRESS ON FILE | | | | | | |
| 35176 | ARROYO RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | |
| 780249 | ARROYO RODRIGUEZ, GERARDO L | ADDRESS ON FILE | | | | | | |
| 35177 | ARROYO RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 1831210 | Arroyo Rodriguez, Gloria M | ADDRESS ON FILE | | | | | | |
| 35178 | ARROYO RODRIGUEZ, GLORIA MARIA | ADDRESS ON FILE | | | | | | |
| 668655 | ARROYO RODRIGUEZ, ILSA I | ADDRESS ON FILE | | | | | | |
| 2061510 | Arroyo Rodriguez, Ivette | ADDRESS ON FILE | | | | | | |
| 35181 | ARROYO RODRIGUEZ, IVETTE | ADDRESS ON FILE | | | | | | |
| 780250 | ARROYO RODRIGUEZ, JACKELINE | ADDRESS ON FILE | | | | | | |
| 35182 | ARROYO RODRIGUEZ, JERRY L | ADDRESS ON FILE | | | | | | |
| 35183 | ARROYO RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | |
| 35184 | ARROYO RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 35185 | ARROYO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 35186 | ARROYO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 35187 | ARROYO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 35188 | Arroyo Rodriguez, Juan C | ADDRESS ON FILE | | | | | | |
| 35189 | ARROYO RODRIGUEZ, JUAN J | ADDRESS ON FILE | | | | | | |
| 35190 | ARROYO RODRIGUEZ, JUAN R | ADDRESS ON FILE | | | | | | |
| 35191 | ARROYO RODRIGUEZ, KAREN M | ADDRESS ON FILE | | | | | | |
| 852055 | ARROYO RODRIGUEZ, LAURA E. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35192 | ARROYO RODRIGUEZ, LAURA E. | ADDRESS ON FILE | | | | | | |
| 35193 | ARROYO RODRIGUEZ, LIZANDRA | ADDRESS ON FILE | | | | | | |
| 780251 | ARROYO RODRIGUEZ, LIZBETH | ADDRESS ON FILE | | | | | | |
| 35194 | ARROYO RODRIGUEZ, LIZBETH M | ADDRESS ON FILE | | | | | | |
| 780252 | ARROYO RODRIGUEZ, LUIS G | ADDRESS ON FILE | | | | | | |
| 35195 | ARROYO RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | |
| 35196 | ARROYO RODRIGUEZ, MARIA A | ADDRESS ON FILE | | | | | | |
| 35197 | ARROYO RODRIGUEZ, MARIA L | ADDRESS ON FILE | | | | | | |
| 35198 | ARROYO RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 35199 | ARROYO RODRIGUEZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 35200 | Arroyo Rodriguez, Maritza | ADDRESS ON FILE | | | | | | |
| 35201 | ARROYO RODRIGUEZ, MARIVEL | ADDRESS ON FILE | | | | | | |
| 1992231 | Arroyo Rodriguez, Mayra | ADDRESS ON FILE | | | | | | |
| 780253 | ARROYO RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | |
| 35204 | ARROYO RODRIGUEZ, MELISSA | ADDRESS ON FILE | | | | | | |
| 35203 | ARROYO RODRIGUEZ, MELISSA | ADDRESS ON FILE | | | | | | |
| 35205 | ARROYO RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 35206 | Arroyo Rodriguez, Pedro J | ADDRESS ON FILE | | | | | | |
| 35207 | ARROYO RODRIGUEZ, PHILLIP | ADDRESS ON FILE | | | | | | |
| 35208 | ARROYO RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 35209 | ARROYO RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 780254 | ARROYO RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 35210 | ARROYO RODRIGUEZ, ROSA E | ADDRESS ON FILE | | | | | | |
| 35211 | ARROYO RODRIGUEZ, RUTH | ADDRESS ON FILE | | | | | | |
| 35212 | ARROYO RODRIGUEZ, SAMALY | ADDRESS ON FILE | | | | | | |
| 35213 | ARROYO RODRIGUEZ, SAUL | ADDRESS ON FILE | | | | | | |
| 780255 | ARROYO RODRIGUEZ, SHAKIRA M | ADDRESS ON FILE | | | | | | |
| 35214 | ARROYO RODRIGUEZ, SHEILA | ADDRESS ON FILE | | | | | | |
| 35215 | ARROYO RODRIGUEZ, SIGRID | ADDRESS ON FILE | | | | | | |
| 35216 | ARROYO RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | |
| 780256 | ARROYO RODRIGUEZ, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 780257 | ARROYO RODRIGUEZ, VALERIE S | ADDRESS ON FILE | | | | | | |
| 35217 | ARROYO RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 35218 | ARROYO RODRIGUEZ, XIOMARA | ADDRESS ON FILE | | | | | | |
| 35219 | ARROYO RODRIGUEZ, YARADELIZ | ADDRESS ON FILE | | | | | | |
| 780258 | ARROYO RODRIGUEZ, YARADELIZ | ADDRESS ON FILE | | | | | | |
| 35220 | ARROYO RODRIGUEZ, YEYFREY | ADDRESS ON FILE | | | | | | |
| 780259 | ARROYO RODRIGUEZ, ZAIRA V | ADDRESS ON FILE | | | | | | |
| 35222 | ARROYO ROJAS, LYMARY D. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35223 | ARROYO ROJAS, MARIA ELENA | ADDRESS ON FILE | | | | | | |
| 35224 | ARROYO ROJAS, OLGA I | ADDRESS ON FILE | | | | | | |
| 35225 | ARROYO ROJAS, ROLAND | ADDRESS ON FILE | | | | | | |
| 35226 | ARROYO ROJAS, WALDEMAR A. | ADDRESS ON FILE | | | | | | |
| 35227 | ARROYO ROLDAN, AGAPITA | ADDRESS ON FILE | | | | | | |
| 35228 | ARROYO ROLDAN, CARMEN | ADDRESS ON FILE | | | | | | |
| 35229 | ARROYO ROLDAN, ESTHER M | ADDRESS ON FILE | | | | | | |
| 35230 | ARROYO ROLDAN, ISMAEL | ADDRESS ON FILE | | | | | | |
| 35231 | ARROYO ROLDAN, LEONILDA | ADDRESS ON FILE | | | | | | |
| 35232 | ARROYO ROLDAN, LINETTE | ADDRESS ON FILE | | | | | | |
| 35234 | ARROYO ROLDAN, SARA | ADDRESS ON FILE | | | | | | |
| 35233 | ARROYO ROLDAN, SARA | ADDRESS ON FILE | | | | | | |
| 35235 | Arroyo Roman, Frances L. | ADDRESS ON FILE | | | | | | |
| 35236 | ARROYO ROMAN, MARY L. | ADDRESS ON FILE | | | | | | |
| 1582069 | ARROYO ROMAN, MARY LUZ | ADDRESS ON FILE | | | | | | |
| 35237 | ARROYO ROMEU MD, CARLOS | ADDRESS ON FILE | | | | | | |
| 35168 | ARROYO ROMEU, JUAN | ADDRESS ON FILE | | | | | | |
| 35238 | ARROYO ROMEU, SHARON | ADDRESS ON FILE | | | | | | |
| 35240 | ARROYO ROSA, NADAB A | ADDRESS ON FILE | | | | | | |
| 35241 | ARROYO ROSA, ROSA | ADDRESS ON FILE | | | | | | |
| 35242 | ARROYO ROSA, ROSA J. | ADDRESS ON FILE | | | | | | |
| 35243 | ARROYO ROSADO MD, EDWIN | ADDRESS ON FILE | | | | | | |
| 1536708 | ARROYO ROSADO, ERNESTO | ADDRESS ON FILE | | | | | | |
| 35244 | ARROYO ROSADO, ERNESTO | ADDRESS ON FILE | | | | | | |
| 780260 | ARROYO ROSADO, GLADYS M | ADDRESS ON FILE | | | | | | |
| 35245 | ARROYO ROSADO, HECTOR M | ADDRESS ON FILE | | | | | | |
| 35246 | Arroyo Rosado, Henry A | ADDRESS ON FILE | | | | | | |
| 35247 | ARROYO ROSADO, JONATHAN | ADDRESS ON FILE | | | | | | |
| 1869372 | Arroyo Rosado, Jonathan | ADDRESS ON FILE | | | | | | |
| 35248 | ARROYO ROSADO, JOSE | ADDRESS ON FILE | | | | | | |
| 1807278 | Arroyo Rosado, Jose J. | ADDRESS ON FILE | | | | | | |
| 35249 | ARROYO ROSADO, JUAN A | ADDRESS ON FILE | | | | | | |
| 1777395 | Arroyo Rosado, Magda M | ADDRESS ON FILE | | | | | | |
| 35250 | ARROYO ROSADO, MAGDA M | ADDRESS ON FILE | | | | | | |
| 35251 | ARROYO ROSADO, NITZA I | ADDRESS ON FILE | | | | | | |
| 780262 | ARROYO ROSADO, NITZA I | ADDRESS ON FILE | | | | | | |
| 35252 | ARROYO ROSADO, RAFAELA | ADDRESS ON FILE | | | | | | |
| 35253 | ARROYO ROSADO, RUTH M | ADDRESS ON FILE | | | | | | |
| 35254 | ARROYO ROSARIO MD, RAUL M | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 35255 | ARROYO ROSARIO, ALBERTO | ADDRESS ON FILE | | | | | | |
|--------|-------------------------|-----------------|--|--|--|--|--|--|
| 35256 | ARROYO ROSARIO, EDDIE | ADDRESS ON FILE | | | | | | |
| 35257 | ARROYO ROSARIO, GILDA | ADDRESS ON FILE | | | | | | |
| 35258 | ARROYO ROSARIO, GLORIA J | ADDRESS ON FILE | | | | | | |
| 35259 | Arroyo Rosario, Hector I | ADDRESS ON FILE | | | | | | |
| 35260 | ARROYO ROSARIO, IRMA I | ADDRESS ON FILE | | | | | | |
| 35261 | ARROYO ROSARIO, IVETTE | ADDRESS ON FILE | | | | | | |
| 2133223 | Arroyo Rosario, Javier | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 35262 | ARROYO ROSARIO, JEAN | ADDRESS ON FILE | | | | | | |
| 35263 | Arroyo Rosario, Jesus M | ADDRESS ON FILE | | | | | | |
| 35264 | ARROYO ROSARIO, JOSE | ADDRESS ON FILE | | | | | | |
| 35266 | ARROYO ROSARIO, YADIEL | ADDRESS ON FILE | | | | | | |
| 35267 | ARROYO ROSASDO, LUZ | ADDRESS ON FILE | | | | | | |
| 35268 | ARROYO ROURA, MELISSA | ADDRESS ON FILE | | | | | | |
| 35269 | Arroyo Roura, Melissa H | ADDRESS ON FILE | | | | | | |
| 35270 | ARROYO RUBIO, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 35271 | ARROYO RUBIO, FRANKY | ADDRESS ON FILE | | | | | | |
| 35272 | ARROYO RUBIO, FRANKY | ADDRESS ON FILE | | | | | | |
| 35273 | ARROYO RUBIO, MICHELLE | ADDRESS ON FILE | | | | | | |
| 35274 | ARROYO RUIZ, AMNERIS | ADDRESS ON FILE | | | | | | |
| 35276 | ARROYO RUIZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 35277 | ARROYO RUIZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 35278 | ARROYO RUIZ, GREGORIA | ADDRESS ON FILE | | | | | | |
| 35279 | ARROYO RUIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 35280 | ARROYO RUIZ, LISSETTE | ADDRESS ON FILE | | | | | | |
| 35281 | ARROYO RUIZ, MARIA N | ADDRESS ON FILE | | | | | | |
| 35282 | ARROYO RUIZ, MARIAN | ADDRESS ON FILE | | | | | | |
| 35283 | Arroyo Saez, Janet | ADDRESS ON FILE | | | | | | |
| 35284 | Arroyo Salaberrio, Martin V | ADDRESS ON FILE | | | | | | |
| 35285 | ARROYO SALABERRIOS, MARIANE | ADDRESS ON FILE | | | | | | |
| 35286 | ARROYO SALABERRIOS, MARTIN | ADDRESS ON FILE | | | | | | |
| 35287 | Arroyo Salaman, Dianny Y | ADDRESS ON FILE | | | | | | |
| 35288 | ARROYO SALAMAN, SONIA I. | ADDRESS ON FILE | | | | | | |
| 35289 | ARROYO SALAS, KRYSTINA | ADDRESS ON FILE | | | | | | |
| 35291 | ARROYO SALGADO, MARIA M. | ADDRESS ON FILE | | | | | | |
| 35292 | ARROYO SALGADO, NAYDA T | ADDRESS ON FILE | | | | | | |
| 780263 | ARROYO SALGADO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 780264 | ARROYO SALGADO, YOLANDA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35293 | ARROYO SALGADO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 2102972 | Arroyo Salomo, Digna | ADDRESS ON FILE | | | | | | |
| 35294 | ARROYO SANABRIA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 1489011 | Arroyo Sanchez , Ana I | ADDRESS ON FILE | | | | | | |
| 1424969 | ARROYO SANCHEZ, ANA I. | ADDRESS ON FILE | | | | | | |
| 1423074 | ARROYO SÁNCHEZ, ANA I. | 509 Carr. Estatal 874 | Bo. Villa Justicia | | | Carolina | PR | 00985-5347 |
| 35295 | ARROYO SANCHEZ, ANA IRMA | ADDRESS ON FILE | | | | | | |
| 35296 | Arroyo Sanchez, Angel L | ADDRESS ON FILE | | | | | | |
| 25503 | ARROYO SANCHEZ, ANGEL L | ADDRESS ON FILE | | | | | | |
| 35297 | ARROYO SANCHEZ, ARLENE Y. | ADDRESS ON FILE | | | | | | |
| 35298 | ARROYO SANCHEZ, CARMEN I | ADDRESS ON FILE | | | | | | |
| 35299 | Arroyo Sanchez, Jose L | ADDRESS ON FILE | | | | | | |
| 35300 | Arroyo Sanchez, Juan C | ADDRESS ON FILE | | | | | | |
| 35301 | ARROYO SANCHEZ, LEONIRIS | ADDRESS ON FILE | | | | | | |
| 780265 | ARROYO SANCHEZ, LILIANA | ADDRESS ON FILE | | | | | | |
| 35302 | ARROYO SANCHEZ, MAYRA | ADDRESS ON FILE | | | | | | |
| 35303 | ARROYO SANCHEZ, MELISSA | ADDRESS ON FILE | | | | | | |
| 780266 | ARROYO SANCHEZ, NOELIA | ADDRESS ON FILE | | | | | | |
| 35305 | ARROYO SANCHEZ, NOELIA | ADDRESS ON FILE | | | | | | |
| 35306 | ARROYO SANCHEZ, NYDIA | ADDRESS ON FILE | | | | | | |
| 35307 | ARROYO SANCHEZ, NYDIA M. | ADDRESS ON FILE | | | | | | |
| 35308 | ARROYO SANCHEZ, OLGA I | ADDRESS ON FILE | | | | | | |
| 780267 | ARROYO SANCHEZ, VANESSA | ADDRESS ON FILE | | | | | | |
| 35309 | ARROYO SANTA, NORIS M | ADDRESS ON FILE | | | | | | |
| 1990651 | Arroyo Santa, Noris Migdalia | ADDRESS ON FILE | | | | | | |
| 35310 | ARROYO SANTANA, ANA I | ADDRESS ON FILE | | | | | | |
| 35311 | ARROYO SANTANA, MARISOL | ADDRESS ON FILE | | | | | | |
| 780268 | ARROYO SANTANA, MARISOL | ADDRESS ON FILE | | | | | | |
| 35312 | ARROYO SANTANA, RUTH I | ADDRESS ON FILE | | | | | | |
| 35313 | ARROYO SANTIAGO, ANA M | ADDRESS ON FILE | | | | | | |
| 35314 | ARROYO SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | |
| 35315 | ARROYO SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | |
| 35316 | ARROYO SANTIAGO, CARMEN L | ADDRESS ON FILE | | | | | | |
| 1602774 | Arroyo Santiago, Carmen L. | ADDRESS ON FILE | | | | | | |
| 35317 | ARROYO SANTIAGO, DIANE | ADDRESS ON FILE | | | | | | |
| 35318 | ARROYO SANTIAGO, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 1862367 | ARROYO SANTIAGO, GRISEL | ADDRESS ON FILE | | | | | | |
| 35320 | ARROYO SANTIAGO, HERMINIA | ADDRESS ON FILE | | | | | | |
| 2121530 | Arroyo Santiago, Herminia | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 780269 | ARROYO SANTIAGO, IVETTE | ADDRESS ON FILE | | | | | | |
| 1897028 | Arroyo Santiago, Ivette M. | ADDRESS ON FILE | | | | | | |
| 35322 | ARROYO SANTIAGO, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 236992 | ARROYO SANTIAGO, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 2029798 | Arroyo Santiago, Johanna Yamile | ADDRESS ON FILE | | | | | | |
| 35323 | ARROYO SANTIAGO, JOHN | ADDRESS ON FILE | | | | | | |
| 35324 | ARROYO SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | |
| 35325 | ARROYO SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | |
| 35326 | Arroyo Santiago, Jose A. | ADDRESS ON FILE | | | | | | |
| 35327 | ARROYO SANTIAGO, JOSE R | ADDRESS ON FILE | | | | | | |
| 35328 | ARROYO SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | |
| 35329 | ARROYO SANTIAGO, JULIO C | ADDRESS ON FILE | | | | | | |
| 35330 | ARROYO SANTIAGO, KEVIN | ADDRESS ON FILE | | | | | | |
| 35331 | ARROYO SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | |
| 2053446 | Arroyo Santiago, Luis M | ADDRESS ON FILE | | | | | | |
| 2054789 | ARROYO SANTIAGO, LUIS M. | ADDRESS ON FILE | | | | | | |
| 2020869 | Arroyo Santiago, Luis M. | ADDRESS ON FILE | | | | | | |
| 35332 | ARROYO SANTIAGO, LUIS MANUEL | ADDRESS ON FILE | | | | | | |
| 35333 | ARROYO SANTIAGO, LUIS Y. | ADDRESS ON FILE | | | | | | |
| 35334 | ARROYO SANTIAGO, LUZ | ADDRESS ON FILE | | | | | | |
| 35335 | ARROYO SANTIAGO, LUZ CELENIA | ADDRESS ON FILE | | | | | | |
| 35336 | ARROYO SANTIAGO, MARCO | ADDRESS ON FILE | | | | | | |
| 35337 | ARROYO SANTIAGO, MARIA E | ADDRESS ON FILE | | | | | | |
| 35338 | ARROYO SANTIAGO, MARIA I | ADDRESS ON FILE | | | | | | |
| 35339 | ARROYO SANTIAGO, MINERVA | ADDRESS ON FILE | | | | | | |
| 35340 | ARROYO SANTIAGO, OMAR | ADDRESS ON FILE | | | | | | |
| 35341 | ARROYO SANTIAGO, RAMON A | ADDRESS ON FILE | | | | | | |
| 2132881 | Arroyo Santiago, Ramon A. | ADDRESS ON FILE | | | | | | |
| 35342 | ARROYO SANTIAGO, ROSA MILAGROS | ADDRESS ON FILE | | | | | | |
| 35343 | ARROYO SANTIAGO, YAMILA E | ADDRESS ON FILE | | | | | | |
| 35344 | ARROYO SANTIAGO, YESSENIA | ADDRESS ON FILE | | | | | | |
| 615065 | ARROYO SANTIAGO,JOHANNA | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 |
| 780270 | ARROYO SANTONI, NILSA | ADDRESS ON FILE | | | | | | |
| 35345 | ARROYO SANTONI, NILSA W | ADDRESS ON FILE | | | | | | |
| 35346 | ARROYO SANTOS, CAMILLE | ADDRESS ON FILE | | | | | | |
| 35347 | ARROYO SANTOS, DALY | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35348 | ARROYO SANTOS, DIDDIER | ADDRESS ON FILE | | | | | | |
| 35349 | ARROYO SANTOS, EILEEN | ADDRESS ON FILE | | | | | | |
| 1654567 | ARROYO SANTOS, EILEEN | ADDRESS ON FILE | | | | | | |
| 35350 | ARROYO SANTOS, MARGARITA | ADDRESS ON FILE | | | | | | |
| 35351 | ARROYO SANYET, ALBA | ADDRESS ON FILE | | | | | | |
| 35352 | ARROYO SAURI, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 780271 | ARROYO SAURI, MILDRED | ADDRESS ON FILE | | | | | | |
| 35353 | ARROYO SEDA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 35354 | ARROYO SEDA, ENEIMEL | ADDRESS ON FILE | | | | | | |
| 35355 | ARROYO SEDA, HARRY | ADDRESS ON FILE | | | | | | |
| 780272 | ARROYO SEDA, JOZEFJULY | ADDRESS ON FILE | | | | | | |
| 35356 | ARROYO SEDA, NINOTCHKA | ADDRESS ON FILE | | | | | | |
| 780273 | ARROYO SEDA, STACHYS | ADDRESS ON FILE | | | | | | |
| 35357 | ARROYO SEDA, STACHYS | ADDRESS ON FILE | | | | | | |
| 780274 | ARROYO SEDA, STACHYS | ADDRESS ON FILE | | | | | | |
| 780276 | ARROYO SEDA, SUZERAIN | ADDRESS ON FILE | | | | | | |
| 2104775 | Arroyo Seda, Suzerain | ADDRESS ON FILE | | | | | | |
| 35358 | ARROYO SEDA, SUZERAIN | ADDRESS ON FILE | | | | | | |
| 35359 | ARROYO SEGARRA, JOSE H. | ADDRESS ON FILE | | | | | | |
| 35360 | ARROYO SEGARRA, JOSE H. | ADDRESS ON FILE | | | | | | |
| 35361 | ARROYO SEGARRA, KARINA | ADDRESS ON FILE | | | | | | |
| 35362 | ARROYO SEGARRA, YAZMIN | ADDRESS ON FILE | | | | | | |
| 35363 | ARROYO SELER, ANA A | ADDRESS ON FILE | | | | | | |
| 1418681 | ARROYO SENGOTITA, GERARDO | GUILLERMO ALEMAÑY | PO BOX 1167 | | | BAYAMÓN | PR | 00960-1167 |
| 35364 | ARROYO SERRANO, CARLOS | ADDRESS ON FILE | | | | | | |
| 35365 | ARROYO SERRANO, CIRILA | ADDRESS ON FILE | | | | | | |
| 35366 | ARROYO SERRANO, LUIS J. | ADDRESS ON FILE | | | | | | |
| 35367 | ARROYO SERRANO, LUZ C. | ADDRESS ON FILE | | | | | | |
| 35368 | ARROYO SERRANO, SAMUEL | ADDRESS ON FILE | | | | | | |
| 615066 | ARROYO SERVICE STATION | HC 01 BOX 4231 | | | ARROYO | PR | 00714 | |
| 35369 | ARROYO SIERRA, HECTOR | ADDRESS ON FILE | | | | | | |
| 35370 | ARROYO SIERRA, HECTOR | ADDRESS ON FILE | | | | | | |
| 35371 | Arroyo Sierra, Heriberto | ADDRESS ON FILE | | | | | | |
| 35372 | ARROYO SIERRA, IVONNE | ADDRESS ON FILE | | | | | | |
| 35373 | ARROYO SIERRA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 35374 | ARROYO SOLER, ANGEL B | ADDRESS ON FILE | | | | | | |
| 2029045 | ARROYO SOLER, ANGEL V. | ADDRESS ON FILE | | | | | | |
| 35375 | ARROYO SOLER, DANIEL | ADDRESS ON FILE | | | | | | |
| 35376 | ARROYO SOSA, ALEJANDRO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1659031 | ARROYO SOSA, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 1659031 | ARROYO SOSA, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 35377 | ARROYO SOSTRE, MARIELYS | ADDRESS ON FILE | | | | | | |
| 780277 | ARROYO SOTO, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 35378 | ARROYO SOTO, FELIX | ADDRESS ON FILE | | | | | | |
| 35379 | ARROYO SOTO, JANNICE | ADDRESS ON FILE | | | | | | |
| 35380 | ARROYO SOTO, JAVIER | ADDRESS ON FILE | | | | | | |
| 35381 | ARROYO SOTO, LILIANA | ADDRESS ON FILE | | | | | | |
| 35382 | ARROYO SOTO, LINDOLFO | ADDRESS ON FILE | | | | | | |
| 1908087 | Arroyo Soto, Luz | ADDRESS ON FILE | | | | | | |
| 780278 | ARROYO SOTO, LUZ | ADDRESS ON FILE | | | | | | |
| 35383 | ARROYO SOTO, LUZ | ADDRESS ON FILE | | | | | | |
| 35384 | ARROYO SOTO, MELVIN | ADDRESS ON FILE | | | | | | |
| 35385 | ARROYO SOTO, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 35386 | ARROYO SOTO, NELLY | ADDRESS ON FILE | | | | | | |
| 780279 | ARROYO SOTO, NELLY | ADDRESS ON FILE | | | | | | |
| 35387 | ARROYO SOTO, NILSA | ADDRESS ON FILE | | | | | | |
| 35388 | ARROYO SOTO, NOEMI | ADDRESS ON FILE | | | | | | |
| 35389 | ARROYO SOTO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 35390 | ARROYO SOTO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 35391 | ARROYO SOTO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 2204790 | Arroyo Suarez, Alma V. | ADDRESS ON FILE | | | | | | |
| 35392 | Arroyo Suarez, Jose Javier | ADDRESS ON FILE | | | | | | |
| 35393 | ARROYO SUAREZ, NORA | ADDRESS ON FILE | | | | | | |
| 35394 | ARROYO SUAREZ, PEDRO C | ADDRESS ON FILE | | | | | | |
| 35395 | ARROYO SUAREZ, VELDA MARILYA | ADDRESS ON FILE | | | | | | |
| 1750077 | ARROYO SUREN, ARELIS | ADDRESS ON FILE | | | | | | |
| 35396 | ARROYO TANON, RAFAEL | ADDRESS ON FILE | | | | | | |
| 35397 | ARROYO TIRADO, ANA | ADDRESS ON FILE | | | | | | |
| 35398 | ARROYO TIRADO, EVELYN | ADDRESS ON FILE | | | | | | |
| 35399 | ARROYO TIRADO, JOHNNY | ADDRESS ON FILE | | | | | | |
| 35400 | Arroyo Tirado, Sylvia | ADDRESS ON FILE | | | | | | |
| 35401 | ARROYO TORO, ANA M. | ADDRESS ON FILE | | | | | | |
| 35402 | ARROYO TORO, DANIELI F | ADDRESS ON FILE | | | | | | |
| 35403 | ARROYO TORO, MONSERRATE | ADDRESS ON FILE | | | | | | |
| 35404 | Arroyo Torres, Abigail | ADDRESS ON FILE | | | | | | |
| 35405 | ARROYO TORRES, ANGEL | URB ALTAMIRA | 514 CALLE SIRIO | | | SAN JUAN | PR | 00924 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 1418682 | ARROYO TORRES, ANGEL | YARITZA DEL C. HERNÁNDEZ BONET | PO BOX 9020192 | | | SAN JUAN | PR | 00902-0192 | |
|---|---|---|---|---|---|---|---|---|---|
| 35406 | ARROYO TORRES, ANGEL VICENTE | ADDRESS ON FILE | | | | | | | |
| 35407 | ARROYO TORRES, AUREA L | ADDRESS ON FILE | | | | | | | |
| 35408 | ARROYO TORRES, AWILDA | ADDRESS ON FILE | | | | | | | |
| 35409 | ARROYO TORRES, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 35410 | ARROYO TORRES, BRYAN | ADDRESS ON FILE | | | | | | | |
| 1550049 | Arroyo Torres, Carlos | ADDRESS ON FILE | | | | | | | |
| 35411 | ARROYO TORRES, EDNA V | ADDRESS ON FILE | | | | | | | |
| 35412 | ARROYO TORRES, ELMER | ADDRESS ON FILE | | | | | | | |
| 35413 | ARROYO TORRES, ELMER | ADDRESS ON FILE | | | | | | | |
| 35414 | ARROYO TORRES, ENID | ADDRESS ON FILE | | | | | | | |
| 780280 | ARROYO TORRES, FELIX | ADDRESS ON FILE | | | | | | | |
| 35415 | ARROYO TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 35416 | Arroyo Torres, Hector M | ADDRESS ON FILE | | | | | | | |
| 35417 | ARROYO TORRES, IDALIA | ADDRESS ON FILE | | | | | | | |
| 2133435 | Arroyo Torres, Joan A. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 35418 | ARROYO TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 35419 | Arroyo Torres, Jose R. | ADDRESS ON FILE | | | | | | | |
| 35420 | ARROYO TORRES, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 35421 | ARROYO TORRES, JULYMAR | ADDRESS ON FILE | | | | | | | |
| 35422 | ARROYO TORRES, KEVIN | ADDRESS ON FILE | | | | | | | |
| 35423 | ARROYO TORRES, LETICIA C | ADDRESS ON FILE | | | | | | | |
| 35424 | ARROYO TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 2146577 | Arroyo Torres, Luis M. | ADDRESS ON FILE | | | | | | | |
| 35425 | ARROYO TORRES, MARIA A | ADDRESS ON FILE | | | | | | | |
| 35426 | ARROYO TORRES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 780281 | ARROYO TORRES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 35427 | ARROYO TORRES, MELISSA | ADDRESS ON FILE | | | | | | | |
| 35428 | ARROYO TORRES, MELVIN | ADDRESS ON FILE | | | | | | | |
| 35429 | ARROYO TORRES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 35431 | ARROYO TORRES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 35430 | ARROYO TORRES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 35432 | ARROYO TORRES, NANCY | ADDRESS ON FILE | | | | | | | |
| 35433 | ARROYO TORRES, NOEL | ADDRESS ON FILE | | | | | | | |
| 35435 | ARROYO TORRES, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 35436 | ARROYO TORRES, OLGA I | ADDRESS ON FILE | | | | | | | |
| 35437 | ARROYO TORRES, OSVALDO | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 780283 | ARROYO TORRES, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 35438 | Arroyo Torres, Pedro J | ADDRESS ON FILE | | | | | | | |
| 35439 | ARROYO TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 35440 | ARROYO TORRES, RAFAEL J | ADDRESS ON FILE | | | | | | | |
| 2146383 | Arroyo Torres, Ramon Luis | ADDRESS ON FILE | | | | | | | |
| 35441 | ARROYO TORRES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 35442 | Arroyo Torres, Sergio A | ADDRESS ON FILE | | | | | | | |
| 1458694 | ARROYO TORRES, SILVIA | ADDRESS ON FILE | | | | | | | |
| 35443 | ARROYO TORRES, SILVIA I. | ADDRESS ON FILE | | | | | | | |
| 35444 | ARROYO TORRES, VANESSA ELENA | ADDRESS ON FILE | | | | | | | |
| 35445 | ARROYO TORRES, VIOLETA | ADDRESS ON FILE | | | | | | | |
| 35446 | ARROYO TORRES, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 35447 | ARROYO TRABAL, CARLOS | ADDRESS ON FILE | | | | | | | |
| 35448 | ARROYO TRINIDAD, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 35449 | ARROYO TRINIDAD, FRANCIS E. | ADDRESS ON FILE | | | | | | | |
| 35450 | ARROYO TRINIDAD, IVAN D. | ADDRESS ON FILE | | | | | | | |
| 35451 | ARROYO TRINIDAD, JORGE | ADDRESS ON FILE | | | | | | | |
| 35452 | ARROYO TRINIDAD, TANAIRI | ADDRESS ON FILE | | | | | | | |
| 35454 | ARROYO TRONCOSO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 35455 | ARROYO TULL, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 35456 | ARROYO VALDEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 1755283 | Arroyo Valentin, Daisy | ADDRESS ON FILE | | | | | | | |
| 35457 | ARROYO VALENTIN, DAISY | ADDRESS ON FILE | | | | | | | |
| 1792790 | ARROYO VALENTIN, JULIO A | ADDRESS ON FILE | | | | | | | |
| 35458 | ARROYO VALENTIN, PEDRO | ADDRESS ON FILE | | | | | | | |
| 35459 | ARROYO VALES, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 35460 | ARROYO VALLE, ILEANA | ADDRESS ON FILE | | | | | | | |
| 35461 | ARROYO VALLE, LETICIA | ADDRESS ON FILE | | | | | | | |
| 1257785 | ARROYO VALLE, LILIANA | ADDRESS ON FILE | | | | | | | |
| 35463 | ARROYO VALLE, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 35464 | Arroyo Valle, Roberto | ADDRESS ON FILE | | | | | | | |
| 780284 | ARROYO VALLE, VANESSA | ADDRESS ON FILE | | | | | | | |
| 35465 | ARROYO VALLEJO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 35466 | Arroyo Vargas, Alvin | ADDRESS ON FILE | | | | | | | |
| 35467 | Arroyo Vargas, Danny | ADDRESS ON FILE | | | | | | | |
| 35468 | ARROYO VARGAS, DANNY | ADDRESS ON FILE | | | | | | | |
| 35469 | ARROYO VARGAS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 35470 | ARROYO VARGAS, JOHN E | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 780286 | ARROYO VARGAS, JOSE | ADDRESS ON FILE | | | | | | |
| 35471 | ARROYO VARGAS, JOSE F | ADDRESS ON FILE | | | | | | |
| 35472 | ARROYO VARGAS, JUAN R | ADDRESS ON FILE | | | | | | |
| 2080138 | Arroyo Vargas, Juan Ramon | ADDRESS ON FILE | | | | | | |
| 35473 | Arroyo Vargas, Lourdes | ADDRESS ON FILE | | | | | | |
| 35475 | ARROYO VARGAS, MARIA | ADDRESS ON FILE | | | | | | |
| 1851803 | ARROYO VARGAS, MOISES | ADDRESS ON FILE | | | | | | |
| 35477 | ARROYO VARGAS, NEREIDA | ADDRESS ON FILE | | | | | | |
| 1718305 | Arroyo Vargas, Nereida | ADDRESS ON FILE | | | | | | |
| 1770116 | Arroyo Vargas, Nereida | ADDRESS ON FILE | | | | | | |
| 35478 | ARROYO VARGAS, OMAR | ADDRESS ON FILE | | | | | | |
| 35480 | ARROYO VAZQUEZ, ARACELIS | ADDRESS ON FILE | | | | | | |
| 35481 | ARROYO VAZQUEZ, AWILDA | ADDRESS ON FILE | | | | | | |
| 35482 | ARROYO VAZQUEZ, BELINDA | ADDRESS ON FILE | | | | | | |
| 35483 | ARROYO VAZQUEZ, DAYNA | ADDRESS ON FILE | | | | | | |
| 35484 | ARROYO VAZQUEZ, EDITH | ADDRESS ON FILE | | | | | | |
| 35485 | ARROYO VAZQUEZ, EILEEN | ADDRESS ON FILE | | | | | | |
| 1817131 | Arroyo Vazquez, Elena | ADDRESS ON FILE | | | | | | |
| 35486 | ARROYO VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 35488 | ARROYO VAZQUEZ, IZALISSE | ADDRESS ON FILE | | | | | | |
| 35489 | ARROYO VAZQUEZ, JONATHAN | ADDRESS ON FILE | | | | | | |
| 35490 | ARROYO VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 2159508 | Arroyo Vazquez, Longino | ADDRESS ON FILE | | | | | | |
| 35491 | ARROYO VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 35492 | ARROYO VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 35493 | ARROYO VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 35494 | ARROYO VAZQUEZ, MARIA DE L. | ADDRESS ON FILE | | | | | | |
| 35495 | ARROYO VAZQUEZ, MARY ANN | ADDRESS ON FILE | | | | | | |
| 35496 | ARROYO VAZQUEZ, NANCY | ADDRESS ON FILE | | | | | | |
| 2060954 | Arroyo Vazquez, Nancy | ADDRESS ON FILE | | | | | | |
| 35497 | ARROYO VAZQUEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 35498 | ARROYO VAZQUEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 780287 | ARROYO VAZQUEZ, SURIAM | ADDRESS ON FILE | | | | | | |
| 35500 | ARROYO VAZQUEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 35501 | ARROYO VDA RAMOS, LAVINIA | ADDRESS ON FILE | | | | | | |
| 35502 | ARROYO VECCHIOLY, GERMAN | ADDRESS ON FILE | | | | | | |
| 35503 | ARROYO VECCHIOLY, VANESSA | ADDRESS ON FILE | | | | | | |
| 780288 | ARROYO VECCHIOLY, VANESSA | ADDRESS ON FILE | | | | | | |
| 35504 | ARROYO VEGA, ANA I. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35505 | ARROYO VEGA, JOHN | ADDRESS ON FILE | | | | | | |
| 35506 | ARROYO VEGA, JOHN | ADDRESS ON FILE | | | | | | |
| 780289 | ARROYO VEGA, MANUEL | ADDRESS ON FILE | | | | | | |
| 1720233 | Arroyo Vega, Manuel G | ADDRESS ON FILE | | | | | | |
| 35508 | ARROYO VEGA, MANUEL G | ADDRESS ON FILE | | | | | | |
| 35509 | ARROYO VEGA, MARIO | ADDRESS ON FILE | | | | | | |
| 35510 | ARROYO VEGA, WALTER | ADDRESS ON FILE | | | | | | |
| 35512 | ARROYO VELAZQUEZ, MIXELINES | ADDRESS ON FILE | | | | | | |
| 35513 | ARROYO VELAZQUEZ, ROSA I. | ADDRESS ON FILE | | | | | | |
| 35514 | ARROYO VELAZQUEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 35515 | ARROYO VELEZ, ADA F | ADDRESS ON FILE | | | | | | |
| 35516 | ARROYO VELEZ, DARIS I | ADDRESS ON FILE | | | | | | |
| 35517 | ARROYO VELEZ, DORIS | ADDRESS ON FILE | | | | | | |
| 1667050 | Arroyo Velez, Doris | ADDRESS ON FILE | | | | | | |
| 1418683 | ARROYO VÉLEZ, DORIS | VICTOR M. PEREZ BERMUDEZ | URB. VILLA ANDALUCIA A-22 CALLE RONDA | | | SAN JUAN | PR | 00926 |
| 35518 | ARROYO VELEZ, ENEIDA | ADDRESS ON FILE | | | | | | |
| 35519 | ARROYO VELEZ, IDA | ADDRESS ON FILE | | | | | | |
| 35520 | ARROYO VELEZ, JOSHUE | ADDRESS ON FILE | | | | | | |
| 35521 | ARROYO VELEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 35522 | ARROYO VELEZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 35523 | ARROYO VELEZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 780290 | ARROYO VELEZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 35524 | ARROYO VELEZ, LUZ S | ADDRESS ON FILE | | | | | | |
| 35525 | ARROYO VELEZ, LUZ SELENIA | ADDRESS ON FILE | | | | | | |
| 780291 | ARROYO VELEZ, MARISELY | ADDRESS ON FILE | | | | | | |
| 35526 | ARROYO VELEZ, MARISELY | ADDRESS ON FILE | | | | | | |
| 780292 | ARROYO VELEZ, MARTIN | ADDRESS ON FILE | | | | | | |
| 35527 | ARROYO VELEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 35528 | ARROYO VELEZ, MIRIAM | ADDRESS ON FILE | | | | | | |
| 35530 | ARROYO VELEZ, PAULA | ADDRESS ON FILE | | | | | | |
| 35531 | ARROYO VELEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 35532 | ARROYO VELEZ, REYSA | ADDRESS ON FILE | | | | | | |
| 35533 | ARROYO VELEZ, SILVIA | ADDRESS ON FILE | | | | | | |
| 1913343 | Arroyo Velez, Silvia | ADDRESS ON FILE | | | | | | |
| 780293 | ARROYO VELEZ, VANESA | ADDRESS ON FILE | | | | | | |
| 35534 | Arroyo Velez, Yoary M | ADDRESS ON FILE | | | | | | |
| 35535 | ARROYO VERDEJO, JOSE | ADDRESS ON FILE | | | | | | |
| 615067 | ARROYO VERTICAL BLINDS | CARR 3 INT 178 BOX 611 | | | | ARROYO | PR | 00714 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 841052 | ARROYO VICENTE SONIA M. | COLINAS METROPOLITANAS | X-19 EL VIGIA | | | GUAYNABO | PR | 00969 | |
|---|---|---|---|---|---|---|---|---|---|
| 35536 | ARROYO VICENTE, SONIA M. | ADDRESS ON FILE | | | | | | | |
| 35537 | ARROYO VICENTE, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 35538 | ARROYO VIDARTES, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 35539 | ARROYO VIERA, ADIANEZ | ADDRESS ON FILE | | | | | | | |
| 1507521 | Arroyo Viera, Jeliel | ADDRESS ON FILE | | | | | | | |
| 1542261 | Arroyo Viera, Jeliel | ADDRESS ON FILE | | | | | | | |
| 35540 | ARROYO VIERA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 35541 | ARROYO VIERA, ZERARIS | ADDRESS ON FILE | | | | | | | |
| 780294 | ARROYO VIERA, ZERARIS | ADDRESS ON FILE | | | | | | | |
| 35542 | ARROYO VILELLA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 35543 | ARROYO VILLAMIL, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 35544 | ARROYO VILLANUEVA, LUIS | ADDRESS ON FILE | | | | | | | |
| 35545 | ARROYO VILLEGAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 35546 | ARROYO VIOLANO, FREDDY | ADDRESS ON FILE | | | | | | | |
| 35547 | ARROYO VIVES, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 35548 | ARROYO VIVES, NELSON A | ADDRESS ON FILE | | | | | | | |
| 780295 | ARROYO VIVES, NELSON A | ADDRESS ON FILE | | | | | | | |
| 35549 | ARROYO VIZCARRONDO, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 35550 | ARROYO ZABALA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 35551 | ARROYO ZAMBRANA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 35552 | ARROYO ZAPATA, RONALD L | ADDRESS ON FILE | | | | | | | |
| 35553 | ARROYO ZENGOTITA MD, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 35554 | ARROYO ZENGOTITA, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 1548670 | Arroyo Zengotita, Gerardo | ADDRESS ON FILE | | | | | | | |
| 35555 | ARROYO ZENGOTITA, JUAN J. | ADDRESS ON FILE | | | | | | | |
| 35556 | ARROYO ZIMMERMAN, MANUEL | ADDRESS ON FILE | | | | | | | |
| 35557 | ARROYO, ALLISON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 620295 | ARROYO, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 780296 | ARROYO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 2158553 | Arroyo, Donato Moran | ADDRESS ON FILE | | | | | | | |
| 35558 | ARROYO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 1745393 | Arroyo, Gladys Serrano | ADDRESS ON FILE | | | | | | | |
| 35559 | ARROYO, HAROLD A. | ADDRESS ON FILE | | | | | | | |
| 35560 | ARROYO, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| 35561 | ARROYO, ISMAEL JR | ADDRESS ON FILE | | | | | | | |
| 1831955 | Arroyo, Israel Vega | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35562 | ARROYO, JOSE M. | ADDRESS ON FILE | | | | | | |
| 1734809 | Arroyo, Josephine Ann | Urb. Villas de Gurabo C/2 E/2 | | | | Gurabo | PR | 00778 |
| 35563 | ARROYO, JUAN | ADDRESS ON FILE | | | | | | |
| 2158461 | Arroyo, Julio Santiago | ADDRESS ON FILE | | | | | | |
| 35564 | ARROYO, LILLIBETH | ADDRESS ON FILE | | | | | | |
| 35565 | ARROYO, LYMARI DE | ADDRESS ON FILE | | | | | | |
| 35567 | ARROYO, MARIA DE LOS ANGELES | ADDRESS ON FILE | | | | | | |
| 1792197 | Arroyo, Marylind | ADDRESS ON FILE | | | | | | |
| 35568 | ARROYO, MELISSA | ADDRESS ON FILE | | | | | | |
| 1675855 | ARROYO, MIRTA | ADDRESS ON FILE | | | | | | |
| 35569 | ARROYO, NILDA M | ADDRESS ON FILE | | | | | | |
| 2021106 | ARROYO, NILSA W. | ADDRESS ON FILE | | | | | | |
| 2087769 | ARROYO, NILSA WALESKA | ADDRESS ON FILE | | | | | | |
| 1924258 | Arroyo, Petra Costas | ADDRESS ON FILE | | | | | | |
| 35570 | ARROYO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 35571 | ARROYO, RAMON L. | ADDRESS ON FILE | | | | | | |
| 35572 | ARROYO, ROGELIO | ADDRESS ON FILE | | | | | | |
| 1507560 | Arroyo, Tomas | ADDRESS ON FILE | | | | | | |
| 2110542 | Arroyo, Victor Matos | ADDRESS ON FILE | | | | | | |
| 441873 | ARROYO, VIVIAN RIVERA | ADDRESS ON FILE | | | | | | |
| 35573 | ARROYO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 592215 | ARROYO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 35574 | ARROYO,CARLOS | ADDRESS ON FILE | | | | | | |
| 35575 | ARROYO,GUADALBERT | ADDRESS ON FILE | | | | | | |
| 35576 | ARROYO,JUAN C. | ADDRESS ON FILE | | | | | | |
| 35577 | ARROYO,ROSA ENID | ADDRESS ON FILE | | | | | | |
| 35578 | ARROYO-BELLIDO, DIANA | ADDRESS ON FILE | | | | | | |
| 35579 | ARROYOCASTELLANO, SAMUEL | ADDRESS ON FILE | | | | | | |
| 35580 | ARROYODIAZ, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 35581 | ARROYOFIGUEROA, BRAULIO | ADDRESS ON FILE | | | | | | |
| 35582 | ARROYO-FLORES CONSULTING GROUP, INC. | 307 CAMINO LAS PALMAS | SABANERA DEL RIO | | | GURABO | PR | 00778 |
| 35582 | ARROYO-FLORES CONSULTING GROUP, INC. | PO Box 3040, PMB 81 | | | | GURABO | PR | 00778 |
| 35582 | ARROYO-FLORES CONSULTING GROUP, INC. | SHIRLEY M MONGE | ATTORNEY FOR CREDITOR | LAW OFFICE | PO BOX 260995 | SAN JUAN | PR | 00926 |
| 35582 | ARROYO-FLORES CONSULTING GROUP, INC. | SHIRLEY M MONGE, ATTORNEY | LAW OFFICE | PO Box 260995 | | SAN JUAN | PR | 00926-2633 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2112562 | Arroyo-Maymi, Maria M. | ADDRESS ON FILE | | | | | | | |
| 2187217 | Arroyo-Moret, Felipe E. | ADDRESS ON FILE | | | | | | | |
| 1787034 | Arroyo-Pantojas, Luis M. | ADDRESS ON FILE | | | | | | | |
| 35584 | ARROYORIVERA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 2110820 | Arroyo-Rivera, Yeiza L. | ADDRESS ON FILE | | | | | | | |
| 35585 | ARROYOROSARIO, WILSON | ADDRESS ON FILE | | | | | | | |
| 35586 | ARROYOSANTIAGO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 35587 | ARROYYO GONZALEZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 1770707 | Arrroyo Rivera, Marylind | ADDRESS ON FILE | | | | | | | |
| 35588 | ARRUFAT ALBARRAN, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 35589 | ARRUFAT ALBARRAN, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 35590 | ARRUFAT BERASTAIN, CLARIMAR | ADDRESS ON FILE | | | | | | | |
| 35591 | ARRUFAT CEBOLLERO, SHEIDA I | ADDRESS ON FILE | | | | | | | |
| 35592 | ARRUFAT CEBOLLERO, SHEIDA I | ADDRESS ON FILE | | | | | | | |
| 1783278 | Arrufat Marquez, William | ADDRESS ON FILE | | | | | | | |
| 35593 | ARRUFAT MARQUEZ, WILLIAM A. | ADDRESS ON FILE | | | | | | | |
| 1475370 | Arrufat Marquez, Willilams | ADDRESS ON FILE | | | | | | | |
| 780298 | ARRUFAT MIRANDA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 35594 | ARRUFAT PIMENTEL, LUIS | ADDRESS ON FILE | | | | | | | |
| 780299 | ARRUFAT REYES, KARLA M | ADDRESS ON FILE | | | | | | | |
| 35595 | ARRUFAT RODRIGUEZ, WIILLIAM | ADDRESS ON FILE | | | | | | | |
| 35596 | ARRUFAT ROSA, MARLA | ADDRESS ON FILE | | | | | | | |
| 35597 | ARRUFAT ROSA, TOMMY | ADDRESS ON FILE | | | | | | | |
| 35598 | ARRUFAT SANCHEZ, GUSTAVO A. | ADDRESS ON FILE | | | | | | | |
| 35599 | ARRUFAT VERA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 35600 | ARRUFAT VERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 35601 | ARRUZA ELIAS MD, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 2059263 | Arryo Coriano, Marcos A | ADDRESS ON FILE | | | | | | | |
| 1941968 | Arryo Martinez, Carlos R. | ADDRESS ON FILE | | | | | | | |
| 615068 | ARS & ASSOCIATES | P O BOX 1673 | | | | | MAYAGUEZ | PR | 00681 |
| 35474 | ARS ACCU RESULTS SERVICES | CALLE VERDE LUZ 264 | MANSIONES MONTE VERDE | | | | CAYEY | PR | 00736 |
| 615069 | ARS GRAFITO | PO BOX 22774 | | | | | SAN JUAN | PR | 00931-2774 |
| 35511 | ARSE, INC | PO BOX 339 | | | | | HUMACAO | PR | 00792 |
| 35529 | ARSENIA LLANTIN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 615071 | ARSENIO A RAMOS HERNANDEZ | URB VILLA HUCAR | A 3 CALLE HUCAR | | | | SAN JUAN | PR | 00926 |
| 615072 | ARSENIO ARCE ROBLES | PO BOX 1454 | | | | | LARES | PR | 00669 |
| 615073 | ARSENIO ARROYO LOPEZ | URB MANUEL CORCHADO | 155 CALLE TRINITARIA | | | | ISABELA | PR | 00662-2751 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 615074 | ARSENIO C COMAS URRUTIA | K 3 BAMBOO DRIVE TORRIMAR | | | | GUAYNABO | PR | 00966 | |
| 35602 | ARSENIO C COMAS/ MAGDALENA REVUELTA | ADDRESS ON FILE | | | | | | | |
| 841053 | ARSENIO COMAS RODON | URB SANTA MARIA | 1912 DE LA TRINITARIA | | | SAN JUAN | PR | 00927-6614 | |
| 615075 | ARSENIO CORDERO CRUZ | ADDRESS ON FILE | | | | | | | |
| 615076 | ARSENIO CORREA BERRIOS | PO BOX 2027 | | | | AIBONITO | PR | 00705-2027 | |
| 615077 | ARSENIO DAVILA BARBOT | PO BOX 3450 | | | | MAYAGUEZ | PR | 00681 | |
| 615078 | ARSENIO ELECTRIC SERVICE | PO BOX 4326 | | | | MAYAGUEZ | PR | 00681-4326 | |
| 615079 | ARSENIO ESPINAL ESTRELLA | URB PTO NUEVO | 1209 CALLE CARTAGENA | | | SAN JUAN | PR | 00920 | |
| 35603 | ARSENIO FEBUS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 615080 | ARSENIO FELICIANO VALLE | ADDRESS ON FILE | | | | | | | |
| 615081 | ARSENIO GOMEZ CARRILLO | CIUDAD UNIVERSITARIA | P 41 CALLE 16 | | | TRUJILLO ALTO | PR | 00976 | |
| 35604 | ARSENIO GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| 35605 | ARSENIO GONZALEZ PINERO | ADDRESS ON FILE | | | | | | | |
| 615082 | ARSENIO GUZMAN PADRO | ADDRESS ON FILE | | | | | | | |
| 35606 | ARSENIO LLANES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 615083 | ARSENIO LOPEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 615084 | ARSENIO M MOTA | URB SANTA ROSA | 31-24 CALLE 28 | | | BAYAMON | PR | 00959 | |
| 615085 | ARSENIO MALDONADO RIVERA | HC 2 18226 | | | | GURABO | PR | 00778 | |
| 615086 | ARSENIO MALDONADO RIVERA | PO BOX 10163 | | | | SAN JUAN | PR | 00908 | |
| 615087 | ARSENIO MARIN MOLINA | ADDRESS ON FILE | | | | | | | |
| 615088 | ARSENIO MARIN MOLINA | ADDRESS ON FILE | | | | | | | |
| 615089 | ARSENIO MARIN SERRANO | RR 6 BOX 9545 | | | | SAN JUAN | PR | 00926-9503 | |
| 615090 | ARSENIO MARTINEZ ALONSO | PO BOX 37933 | | | | SAN JUAN | PR | 00937 | |
| 615091 | ARSENIO MENENDEZ TORRES | PO BOX 14592 | | | | SAN JUAN | PR | 00916 | |
| 615092 | ARSENIO MONTALVO RODRIGUEZ | HC 02 BOX 6046 | | | | LARES | PR | 00669 | |
| 615093 | ARSENIO MORALES MATOS | HC 57 BOX 8806 | | | | AGUADA | PR | 00602 | |
| 35607 | ARSENIO MORALES MOJICA | ADDRESS ON FILE | | | | | | | |
| 35608 | ARSENIO MUNIZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 615094 | ARSENIO OJEDA NIEVES | ADDRESS ON FILE | | | | | | | |
| 615095 | ARSENIO OLIVERAS SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 615096 | ARSENIO OTERO ORTIZ | HC 02 BOX 20675 | | | | MAYAGUEZ | PR | 00680 | |
| 35609 | ARSENIO PENA CAMACHO | ADDRESS ON FILE | | | | | | | |
| 615097 | ARSENIO PEREZ LOPEZ | PO BOX 4326 | | | | MAYAGUEZ | PR | 00681 | |
| 35610 | ARSENIO PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 35611 | ARSENIO PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 35612 | ARSENIO RODRIGUEZ JACA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35613 | ARSENIO RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 615098 | ARSENIO RODRIGUEZ VARGAS | P O BOX 2043 | | | MAYAGUEZ | PR | 00681 | |
| 615099 | ARSENIO ROMAN LEBRON | ADDRESS ON FILE | | | | | | |
| 615100 | ARSENIO ROMAN TOSADO | CIUDAD DE JARDIN 3 | 53 CALLE SAUCI | | TOA ALTA | PR | 00953 | |
| 615101 | ARSENIO ROSADO ARROYO Y SONIA D TORRES | 50 NEWFIELD AVE | | | NEW BRITAEN | CT | 06053-3910 | |
| 615102 | ARSENIO ROSADO CANCEL | ADDRESS ON FILE | | | | | | |
| 615070 | ARSENIO RUIZ ROSADO | PO BOX 2979 | | | SAN GERMAN | PR | 00683-2979 | |
| 615103 | ARSENIO SAMOL GONZALEZ | PO BOX 6253 | | | MAYAGUEZ | PR | 00681 | |
| 615104 | ARSENIO SANTANA | 32 A JARDINES DE CONDADO MODERNO | | | CAGUAS | PR | 00726 | |
| 35614 | ARSENIO SANTANA IRENE | ADDRESS ON FILE | | | | | | |
| 615105 | ARSENIO TORRES VELAZQUEZ | HC 2 BOX 7214 | | | YABUCOA | PR | 00767 | |
| 35615 | ARSENIO UBARRI SUCESION | VILLA AVILA | A14 CALLE MAYAGUEZ | | GUAYNABO | PR | 00969-4603 | |
| 615106 | ARSENIO V DIAZ TORRES | PARCELAS FALU | 158 CALLE 41 | | SAN JUAN | PR | 00924 | |
| 615107 | ARSENIO VELEZ HERNANDEZ | BO INGENIO | 115 A CALLE DALIA | | TOA BAJA | PR | 00949 | |
| 35617 | ARSO RADIO CORPORATION | P O BOX 363222 | | | SAN JUAN | PR | 00936-3222 | |
| 35618 | ARSO RADIO CORPORATION | P O BOX 487 | | | CAGUAS | PR | 00726 | |
| 35619 | ARSUAGA DE LOS REYES, ANDRES | ADDRESS ON FILE | | | | | | |
| 35620 | ARSUAGA DE LOS REYES, SOFIA | ADDRESS ON FILE | | | | | | |
| 35621 | ARSUAGA MORALES, JOSE | ADDRESS ON FILE | | | | | | |
| 35566 | ARSUAGA PERELLO, GABRIEL | ADDRESS ON FILE | | | | | | |
| 35622 | ARSUAGA PERELLO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 615108 | ART & AUCTION | PO BOX 37051 | | | BOONE | IA | 50037-2051 | |
| 615109 | ART AND COPY | BOX 3233 | | | MAYAGUEZ | PR | 00681 | |
| 615110 | ART CENTRAL CORP | 130 WINSTON CHURCHILL AVE | PMB 130 | | SAN JUAN | PR | 00926 | |
| 35623 | ART COM INC | PO BOX 364212 | | | SAN JUAN | PR | 00936 | |
| 615111 | ART DECO | 6473 URB INDUSTRIAL SAN JOSE | | | QUEBRADILLA | PR | 00678 | |
| 841054 | ART DECO & VERTICAL SUPPL | CARR. 2 KM. 100.7 | ZONA IND SAN JOSE 6473 | | QUEBRADILLAS | PR | 00678 | |
| 841055 | ART DESIGN | TORRECILLA ALTA | 29 CALLE 8 | | CANOVANAS | PR | 00729 | |
| 35624 | ART DESIGN PRINTS | P O BOX 696 | | | AGUADA | PR | 00602 | |
| 35625 | ART DESIGN SIGN WORKS | URB HILL VIEW | 714 CARIBEAN STREET | | YAUCO | PR | 00698 | |
| 615112 | ART DESIGNS | TORRECILLA ALTA | 29 CALLE 8 | | CANOVANAS | PR | 00729 | |
| 841056 | ART- DRAFT | 399 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| 35626 | ART DRAFT AUTHORITY | PO BOX 191787 | | | SAN JUAN | PR | 00919-1787 | |
| 35627 | ART DRAFT AUTHORITY | PUERTO NUEVO | 399 AVE ANDALUCIA | | SAN JUAN | PR | 00920 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 831200 | Art Draft Authority | Urb. Puerto Nuevo | 399 Andalucia Ave. | | | Puerto Nuevo | PR | 00920 | |
| 35629 | ART IS TECH FOAM DESIGNS INC | PO BOX 1097 | | | | A¥ASCO | PR | 00610 | |
| 35628 | ART IS TECH FOAM DESIGNS INC | PO BOX 1097 | | | | ANASCO | PR | 00610 | |
| 615113 | ART LIBRARIES SOCIETY | 329 MARCH ROAD SUITE 233 | BOX 11 KANATA | | | ON K2K 2E1 | ON | 000000 | |
| 615114 | ART NEXUS | 12955 BISCAYNE BLVD SUITE 410 | | | | NORTH MIAMI | MI | 33181 | |
| 841057 | ART PLUS, INC. | PMB 310 B5 | CALLE TABONUCO SUITE A9 | | | GUAYNABO | PR | 00968-3003 | |
| 615115 | ART PRINTING INC | PO BOX 364747 | | | | SAN JUAN | PR | 00936 | |
| 615116 | ART SIGNS / WILLIAM SANCHEZ | COUNTRY CLUB | 929 CALLE EIDER | | | SAN JUAN | PR | 00924 | |
| 615117 | ART TECH | PONCE MALL 2475 | SUITE 129 | | | PONCE | PR | 00731 6294 | |
| 35630 | ART TECH CONSULTANTS SERVICE INC | 609 AVE TITO CASTRO STE 102 PMB 159 | | | | PONCE | PR | 00716 | |
| 615119 | ART TEK INC | 103 CALLE HIJA DEL CARIBE | | | | SAN JUAN | PR | 00918 | |
| 615118 | ART TEK INC | PO BOX 194326 | | | | SAN JUAN | PR | 00919-4326 | |
| 35631 | ARTACH PAGAN, CESAR | ADDRESS ON FILE | | | | | | | |
| 35632 | ARTACHE DELGADO, LORY A. | ADDRESS ON FILE | | | | | | | |
| 852057 | ARTACHE DELGADO, LORY A. | ADDRESS ON FILE | | | | | | | |
| 35633 | ARTACHE ESTRADA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 35634 | ARTACHE GASCOT, LOURDES | ADDRESS ON FILE | | | | | | | |
| 780300 | ARTACHE GASCOT, LOURDES | ADDRESS ON FILE | | | | | | | |
| 35635 | ARTACHE LUCIANO, EDGAR J. | ADDRESS ON FILE | | | | | | | |
| 35637 | ARTACHE MEDINA, JASON | ADDRESS ON FILE | | | | | | | |
| 35638 | Artache Medina, Jason N | ADDRESS ON FILE | | | | | | | |
| 35640 | ARTACHE ROSARIO, DESIREE | ADDRESS ON FILE | | | | | | | |
| 35639 | ARTACHE ROSARIO, DESIREE | ADDRESS ON FILE | | | | | | | |
| 35642 | ARTACHE RUIZ, HECMARIE | ADDRESS ON FILE | | | | | | | |
| 35643 | ARTACHE RUIZ, HECMARIE | ADDRESS ON FILE | | | | | | | |
| 615121 | ARTAGERGES MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 615120 | ARTAGERGES MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 615122 | ARTAGNAN RAMIREZ PEREZ | URB MONTE BELLO | 21 CALLE DEL ANGEL | | | SAN GERMAN | PR | 00683 | |
| 35644 | ARTAU CRUZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 35645 | ARTAUD PAJAN, LEONARDO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 615123 | ARTCENTER | 800 AVE ROBERTO H TODD | | | | SAN JUAN | PR | 00907 | |
| 615124 | ARTE ALTERNO CORP | 1850 AVE FERNANDEZ JUNCOS ALTOS | | | | SAN JUAN | PR | 00908 | |
| 615125 | ARTE ALTERNO CORP | VILLA NEVAREZ | 1103 CALLE 7 | | | SAN JUAN | PR | 00927 | |
| 615126 | ARTE BRONCE L M INC | VILLA CAPARRA EXECUTIVE | SUITE 10 A | | | GUAYNABO | PR | 00966 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 615127 | ARTE FLOR Y TIERRA INC | GEORGE TOWN | B 12 CALLE GREEN VALLEY | | GUAYNABO | PR | 00966 | |
| 841058 | ARTE GRAFICO | 504 FERNANDO CALDER | | | SAN JUAN | PR | 00918 | |
| 615128 | ARTE GRAFICO | URB ROOSEVELT | 504 CALLE FERNANDO CALDER | | SAN JUAN | PR | 00918 | |
| 615129 | ARTE GRAFICO &... | URB JB HUYKE | 153 CALLE JUAN B HUYKE | | SAN JUAN | PR | 00918 | |
| 35646 | ARTE GRAFICO, INC | FERNANDO CALDER 504 | | | SAN JUAN | PR | 00918 | |
| 615130 | ARTE MAGICO | 3071 AVE ALEJANDRINO SUITE 204 | | | GUAYNABO | PR | 00969-7035 | |
| 35647 | ARTE MISMA INC | PO BOX 366992 | | | SAN JUAN | PR | 00936-6992 | |
| 35648 | ARTE PAN | MANS SAN RAFAEL | D 31 CALLE ESMERALDA | | TRUJILLO ALTO | PR | 00976 | |
| 35649 | ARTE PARA MI | COND BELLO HORIZONTE LC 3 | | | SAN JUAN | PR | 00924 | |
| 615131 | ARTE Y MAS | 208 CAROLINA SHOPPING COURT | | | CAROLINA | PR | 00630 | |
| 35650 | ARTE Y MAS INC | ADM FOMENTO COMERCIAL | PO BOX 9024275 | | SAN JUAN | PR | 00902-4275 | |
| 35651 | ARTE Y MAS INC | CAROLINA SHOPPING CENTER 65TH | LOCAL 208 | | CAROLINA | PR | 00985-6115 | |
| 35652 | ARTE Y MAS INC | CAROLINA SHOPPING COURT | SUITE 115 A | | CAROLINA | PR | 00985 | |
| 35653 | ARTEAGA & ARTEAGA ADVERTISING | PO BOX 70336 | | | SAN JUAN | PR | 00936 | |
| 35654 | ARTEAGA & ARTEAGA ADVERTISING INC | P O BOX 70336 | | | SAN JUAN | PR | 00936 | |
| 615132 | ARTEAGA & ARTEAGA ADVERTISING INC | URB CARIBE | 1571 CALLE ALDA | | SAN JUAN | PR | 00926 | |
| 35655 | ARTEAGA CABRERA, CRISTINA | ADDRESS ON FILE | | | | | | |
| 35656 | ARTEAGA MELGAR, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 35657 | ARTEAGA TORRES, GABRIEL | ADDRESS ON FILE | | | | | | |
| 780301 | ARTEAGA VARGAS, MIZRRAIN | ADDRESS ON FILE | | | | | | |
| 615133 | ARTEC | PO BOX 141417 | | | ARECIBO | PR | 00614-1417 | |
| 615134 | ARTEC INC | URB HORIZON | 118 CALLE SAN PEDRO | | SAN JUAN | PR | 00926-5315 | |
| 35658 | ARTECH CORP | PO BOX 1739 | | | CANOVANAS | PR | 00729 | |
| 1452494 | Artecona Thompson, Fideicomiso | ADDRESS ON FILE | | | | | | |
| 35659 | ARTEFACTO | PO BOX 194222 | | | SAN JUAN | PR | 00919-4222 | |
| 35660 | ARTEFACTO INC | PMB 286 P O BOX 2510 | | | TRUJILLO ALTO | PR | 00977-2510 | |
| 35661 | ARTEFACTO INC | PO BOX 9022431 | | | SAN JUAN | PR | 00902 | |
| 35662 | ARTEFERRO STEEL WORKS | PMB 138 | RR 5 4999 | | BAYAMON | PR | 00956-9708 | |
| 615136 | ARTEGRAFICA SERIGRAFIA INC | PO BOX 359 | | | SABANA SECA | PR | 00952 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 615135 | ARTEGRAFICA SERIGRAFIA INC | PO BOX 359 | | | | TOA BAJA | PR | 00951 |
| 35641 | ARTEGRAFIKO CO CORP | 153 CALLE JUAN B HUYKE | | | | SAN JUAN | PR | 00918 |
| 615137 | ARTELIA VARGAS ADORNO | P O BOX 851 | | | | SABANA HOYOS | PR | 00688 |
| 35663 | ARTEMIO AGOSTO PEREZ | ADDRESS ON FILE | | | | | | |
| 35664 | ARTEMIO BAEZ MENDEZ | ADDRESS ON FILE | | | | | | |
| 615138 | ARTEMIO COLON CARABALLO | PO BOX 1868 | | | | TOA BAJA | PR | 00949 |
| 615139 | ARTEMIO DIAZ | PO BOX 383 | | | | NAGUABO | PR | 00718 |
| 615140 | ARTEMIO DIAZ LEBRON | ADDRESS ON FILE | | | | | | |
| 35665 | ARTEMIO GONZALEZ ACEVEDO | ADDRESS ON FILE | | | | | | |
| 35666 | ARTEMIO GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 35667 | ARTEMIO IRIZARRY VERA | ADDRESS ON FILE | | | | | | |
| 615141 | ARTEMIO JORGE RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 615142 | ARTEMIO LOPEZ COLON | ADDRESS ON FILE | | | | | | |
| 615143 | ARTEMIO LOPEZ RIOS | JARDINES DE SELLES | EDIF 2 APT 202 | | | SAN JUAN | PR | 00924 |
| 615144 | ARTEMIO MORALES ROSADO | ADDRESS ON FILE | | | | | | |
| 615145 | ARTEMIO OTERO COLON | RRI BOX 12129 | | | | MANATI | PR | 00674 |
| 35668 | ARTEMIO RIVERA BRANUELAS | ADDRESS ON FILE | | | | | | |
| 35669 | ARTEMIO RIVERA RIVERA | 90 CARR 165 STE 309 | | | | GUAYNABO | PR | 00968-8058 |
| 615146 | ARTEMIO RIVERA RIVERA | HC 764 BOX 6106 | | | | PATILLAS | PR | 00723 |
| 615147 | ARTEMIO RIVERA RIVERA | P O BOX 843 | | | | COMERIO | PR | 00782 |
| 35670 | ARTEMIO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 615148 | ARTEMIO ROSAS MINGUELA | PARC SAN ROMUALDO | 203 A CALLE P | | | HORMIGUERO | PR | 00660 |
| 35671 | ARTEMIO RUIZ RESTO | ADDRESS ON FILE | | | | | | |
| 615150 | ARTEMIO SANTIAGO MACEDA | 78 CALLE BOLIVIA | | | | SAN JUAN | PR | 00917 |
| 615151 | ARTEMIO VALENTIN FIGUEROA | HC 02 BOX 11475 | | | | LAS MARIAS | PR | 00670 |
| 2069390 | Artenio Agosto Claudio/Margarita Rivera Gonzalez | ADDRESS ON FILE | | | | | | |
| 615152 | ARTERIA PUBLICIDAD INC | 399 FERNANDO MONTILLA SUITE C | | | | SAN JUAN | PR | 00918 |
| 35672 | ARTES CORTES, ILEANA | ADDRESS ON FILE | | | | | | |
| 615153 | ARTES DE MEXICO Y DEL MUNDO | PLAZA DE JANEIRO | 52 COL ROMA | | | MEXICO DF | NM | 06700 |
| 35673 | ARTES FLORES, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 615154 | ARTESANIA AGUEYBANA | LEVITTOWN | 2225 PASEO AMAPOLA | | | TOA BAJA | PR | 00949 |
| 615155 | ARTESANIA CONTEMPORANEA | COLLEGE PARK | 269 CALLE PADUA | | | SAN JUAN | PR | 00921 |
| 841059 | ARTESANIA EN BARRO | URB COLINAS VERDES | PO BOX 1319 | | | SAN SEBASTIAN | PR | 00685 |

Exhibit E

Master Mailing List 1

Served via first class mail

| 615156 | ARTESANIA JAVAN | BOX 1041 | | | ADJUNTAS | PR | 00601 | |
|---|---|---|---|---|---|---|---|---|
| 615157 | ARTESANIAS DE AQUI | BOX 633 | | | MANATI | PR | 00674 | |
| 615158 | ARTESANIAS EN PIEL / LYDIA M DELGADO | PO BOX 517 | | | DORADO | PR | 00646 | |
| 615159 | ARTESANIAS ESQUILIN Y/O EUNICE ESQUILIN | BO TORRECILLA ALTA | P 64 CALLE 12 | | CANOVANAS | PR | 00729 | |
| 615160 | ARTESANIAS MARILET | P O BOX 10016 | | | PONCE | PR | 00732 | |
| 615161 | ARTESANIAS TABAIBA | PO BOX 213 | | | PONCE | PR | 00734 | |
| 841060 | ARTESANOS DEL AZUCAR | 120 CALLE BARBOSA SUR | | | CAYEY | PR | 00736-4728 | |
| 615162 | ARTESANOS DEL AZUCAR | PO BOX 92 | | | CAYEY | PR | 00737 | |
| 615163 | ARTHING | W 1 AVE BOULEVARD | | | LEVITTOWN | PR | 00949 | |
| 35674 | ARTHINGS CORP | #1312 PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| 615165 | ARTHINGS CORP | 1312 AVE PONCE DE LEON | | | SAN JUAN | PR | 00908 | |
| 615164 | ARTHINGS CORP | PO BOX 19777 | | | SAN JUAN | PR | 00910-1777 | |
| 615166 | ARTHINGS EL BODEGON | 376 65 INFANTERIA AVE | | | SAN JUAN | PR | 00928 | |
| 35675 | ARTHRITIS AND PAIN ASSOC | MED REC DEPT | 7300 HANOVER DRIVE STE 201 | | GREENBELT | MD | 20770 | |
| 35676 | ARTHRITIS CENTERS OF NJ | 600 PAVONIA AVE | SUITE 5 | | JERSEY CITY | NJ | 07306 | |
| 35677 | ARTHRITIS CONSULTANTS OF TIDEWATER VA BEACH | RELEASE OF INFORMATION | SUITE 100 | 933 FIRST COLONIAL ROAD | VIRGINIA BEACH | VA | 23454 | |
| 35678 | ARTHRITIS OSTEOPOROSIS CARE CENTER | 3301 SW 34TH CIRCLE STE 101 | | | OCALA | FL | 34474-6619 | |
| 35679 | ARTHRITIS RHEUMATOLOGY | ARTHRITIS RHEUMATOLOGY | 3080 HAMILTON BLVD SU 300 | | ALLENTOWN | PA | 18103-0000 | |
| 615167 | ARTHUR ANDERSEN LLP | PO BOX 362260 | | | SAN JUAN | PR | 00936-2260 | |
| 35680 | ARTHUR ANDERSEN LLP | PO BOX 362260` | | | SAN JUAN | PR | 00936-2260 | |
| 35681 | ARTHUR CASTILLO ORTIZ | KEILA ORTEGA | AA BUILDING 1509 LOPEZ LANDRON - SUITE 10 | | SAN JUAN | PR | 00911 | |
| 615168 | ARTHUR CEMBALEST | URB SAGRADO CORAZON | 352 AVE SAN CLAUDIO 314 | | SAN JUAN | PR | 00926 | |
| 615169 | ARTHUR CHARLES PIERRE | COLINAS DE CUPEY | D 19 CALLE 5 | | SAN JUAN | PR | 00926 | |
| 615170 | ARTHUR D LITTLE INC. | ACORN PARK | | | CAMBRIDGE | MA | 02140-2390 | |
| 615171 | ARTHUR DE GRAW LAMOSOS | ADDRESS ON FILE | | | | | | |
| 35682 | ARTHUR DONES NEGRON | ADDRESS ON FILE | | | | | | |
| 615172 | ARTHUR GARCIA | URB OASIS GARDENS | F 11 CALLE ESPANA | | GUAYNABO | PR | 00969 | |
| 35683 | ARTHUR GARCIA CRESCIONI | ADDRESS ON FILE | | | | | | |
| 1433402 | Arthur H. Lerner Revocable Trust | 19670 Oakbrook Court | | | Boca Raton | FL | 33434 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35684 | ARTHUR J HERNANDEZ SANTANA | ADDRESS ON FILE | | | | | | |
| 35685 | ARTHUR J KLOOCK III | ADDRESS ON FILE | | | | | | |
| 35686 | ARTHUR J ORTIZ COOK | ADDRESS ON FILE | | | | | | |
| 615173 | ARTHUR L ASSEO GARCIA | EL PARAISO | 1557 TAMESIS | | SAN JUAN | PR | 00926 | |
| 615174 | ARTHUR L BELVILLE | P O BOX 21099 | | | SAN JUAN | PR | 00926 1099 | |
| 35687 | ARTHUR M ORTIZ PUJOLS | ADDRESS ON FILE | | | | | | |
| 35688 | ARTHUR MALARET OTERO | ADDRESS ON FILE | | | | | | |
| 35689 | ARTHUR NELSON BELL | ADDRESS ON FILE | | | | | | |
| 35690 | ARTHUR R CASTILLO DIAZ | LCDO. JULIO GIL DE LA MADRID | A11 Granada St. Reparto Alhambra | | Bayamón | PR | 00957 | |
| 615175 | ARTHUR S CLINE 111 | COND FOUNTAINEBLEW PLAZA | APT 1202 | | GUAYNABO | PR | 00969 | |
| 615176 | ARTHUR WARREN JIMENEZ | Q 106 COND RIVER PARK | | | BAYAMON | PR | 00961 | |
| 35691 | ARTIC AIR REFRIGERATION | HC 1 BOX 6816 | | | GURABO | PR | 00778-9561 | |
| 615177 | ARTIC REFRIGERATION | 348 CALLE COMERIO | | | BAYAMON | PR | 00959 | |
| 35692 | ARTICO DE PUERTO RICO | AVE. DE DIEGO 316 | | | PUERTO NUEVO | PR | 00920 | |
| 35693 | ARTIE DAVILA LEBRON/CIRO ENERGY | COLINAS DE FAIRVIEW | 4L 12 CALLE 211 | | TRUJILLO ALTO | PR | 00976 | |
| 615178 | ARTIERI VELAZQUEZ | PO BOX 803 | | | SAN LORENZO | PR | 00754 | |
| 615179 | ARTIFICIAL REFRIGERATION INC | URB LA RIVIERA | 1415 CALLE 40 SO | | SAN JUAN | PR | 00921 | |
| 35694 | ARTIGAS HERNANDEZ, HUMBERTO L | ADDRESS ON FILE | | | | | | |
| 35695 | Artigas Lucena, Angel M | ADDRESS ON FILE | | | | | | |
| 615180 | ARTIGAS PEREYRA CABALLERO | URB EL PARAISO | 1522 CALLE TAMESIS STE TH2 | | SAN JUAN | PR | 00926 | |
| 35696 | ARTIGUEZ ROSARIO, CARLOS | ADDRESS ON FILE | | | | | | |
| 35697 | ARTILES BLANCO, ORLANDO | ADDRESS ON FILE | | | | | | |
| 35698 | ARTILLA LUCIANO MD, ZAIDA | ADDRESS ON FILE | | | | | | |
| 770945 | ARTILUGIOS LLC | P O BOX 1341 SAINT JUST STATION | | | TRUJILO ALTO | PR | 00978 | |
| 35699 | ARTILUGIOS LLC | VILLA PALMERAS | 259 BARTOLOME DE LAS CASAS | | SAN JUAN | PR | 00915 | |
| 35700 | ARTILUGIOS, LLC | PO BOX 1341 SAINT JUST STATION | | | SAINT JUST | PR | 00978 | |
| 615182 | ARTIMUSA CREADORES DE EVENTOS INC | URB JARD DE CAYEY II | F 6 CALLE VIOLETA | | CAYEY | PR | 00737 | |
| 35701 | ARTINEZ, JULIO | ADDRESS ON FILE | | | | | | |
| 35702 | ARTIST DESIGNS & MANAGEMENT CORP. | LCDO. GABRIEL PENAGARICANO VALDES | PO BOX 921 | | DORADO | PR | 00646-0921 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 35703 | ARTIST DESIGNS & MANAGEMENT CORP. | LCDO. LUIS MORALES SCHMIDT | URB STA CRUZ ESTEBAN PADILLA #47 1-A | | | | BAYAMON | PR | 00961 |
| 1418684 | ARTIST DESIGNS & MANAGEMENT CORPORATION | LUIS MORALES SCHMIDT | URB STA CRUZ ESTEBAN PADILLA #47 1-A | | | | BAYAMON | PR | 00961 |
| 35704 | ARTISTIC & CREATIVE BEADS | RR1 BOX 2053 | | | | | ANASCO | PR | 00610 |
| 35705 | ARTISTS DEALERS INC | PUERTO NUEVO | 266 CALLE 3 N O | | | | SAN JUAN | PR | 00920 |
| 615183 | ARTNET COM | 61 BROADWAY 23 RD F1 | | | | | NEW YORK | NY | 10006 |
| 615184 | ARTNEWS | PO BOX 56590 | | | | | BOULDER | CO | 80321-6590 |
| 35706 | ARTOR DE JESUS, WILAMRIE | ADDRESS ON FILE | | | | | | | |
| 35707 | ARTRICHES CANTELLOPS, NATALIE | ADDRESS ON FILE | | | | | | | |
| 615185 | ARTRIP INC | 103 CALLE ODONNELL PH | OLD SAN JUAN | | | | SAN JUAN | PR | 00901 |
| 856559 | ARTS AND BEYOND LEARNING CENTER | Sunset Village Center | at Rincon Public Beach | | | | Rincon | PR | 00677 |
| 35708 | ARTS DESIGN & PRINT | CARR 2 KM 135.5 | | | | | AGUADA | PR | 00602 |
| 615186 | ARTS REACH | HALF MOON BAY | P O BOX 3393 | | | | CALIFORNIA | CA | 94019-9918 |
| 615187 | ARTSAN ENTERTAIMENT | 1000 AVE SAN PATRICIO APT 799 | | | | | SAN JUAN | PR | 00921 |
| 615188 | ARTSGREENHOUSE ORG INC | HYDE PARK | 233 CALLE LAS MARIAS | | | | SAN JUAN | PR | 00927 |
| 35709 | ARTTE, INC. | PO BOX 40686 | | | | | SAN JUAN | PR | 00940-0680 |
| 1422902 | ARTU GARCÍA, FELIX | MPC FÉLIX ARTU GARCIA | INSTITUCIÓN ADULTOS224 C-25 SECCIÓN AZUL C | SECT. LAS CUCHARAS 3793 | PONCE BY PASS | PONCE | PR | 00728-1504 |
| 35710 | Artu Garcia, Ricardo Segundo | ADDRESS ON FILE | | | | | | | |
| 35711 | ARTUD CORUJO, MYRIAM M | ADDRESS ON FILE | | | | | | | |
| 615189 | ARTUR MIRO DIAZ | URB HILL MONSEIR | BE 17 CALLE 65 A | | | | SAN JUAN | PR | 00926 |
| 35712 | ARTURET COUVERTIER, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 35713 | ARTURET DAVILA, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 35714 | ARTURET MELENDEZ, MYRNA I | ADDRESS ON FILE | | | | | | | |
| 35715 | Arturet Villafane, Leslie A | ADDRESS ON FILE | | | | | | | |
| 35716 | ARTURET, JULIO | ADDRESS ON FILE | | | | | | | |
| 35717 | ARTURO A GEIGEL MENDEZ | ADDRESS ON FILE | | | | | | | |
| 615192 | ARTURO A MASSOL DEYA | PO BOX 9070 | | | | | MAYAGUEZ | PR | 00681-9070 |
| 615193 | ARTURO A MORALES BETANCOURT | URB REPARTO UNIVERSITARIO | 355 CALLE EMORY | | | | SAN JUAN | PR | 00926 |
| 615194 | ARTURO A YDRACH GUILLERMARD | 232 AVE ELEONOR ROOSEVELT | | | | | SAN JUAN | PR | 00907 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 615195 | ARTURO ABREU NAVARRO | P O BOX 688 | | | | VIEQUES | PR | 00765 | |
| 615196 | ARTURO ABRIL | COND MIRAMAR TOWERS APT 11 C | 721 HERNANDEZ ST | | | SAN JUAN | PR | 00907-4438 | |
| 615197 | ARTURO ACEVEDO PARES | P O BOX 2431 | | | | SAN JUAN | PR | 00936 | |
| 35718 | ARTURO ACOSTA ARROYO | ADDRESS ON FILE | | | | | | | |
| 35719 | ARTURO ALAMO DIAZ | ADDRESS ON FILE | | | | | | | |
| 35720 | ARTURO ALCOVER | URB EL VEDADO | 500 AVE HOSTOS | | | SAN JUAN | PR | 00918-3231 | |
| 615198 | ARTURO ALEMAN DIAZ | HC 61 BOX 4961 | | | | TRUJILLO ALTO | PR | 00976 | |
| 615199 | ARTURO ALICEA LEON | PO BOX 752 | | | | SANTA ISABEL | PR | 00757 | |
| 615200 | ARTURO ALMENAS GARCIA | H C 02 BOX 34801 | | | | CAGUAS | PR | 00726 | |
| 35721 | ARTURO ANESES TORRES | ADDRESS ON FILE | | | | | | | |
| 615201 | ARTURO APONTE ALVAREZ | VENUS GARDENS | 1770 CALLE ANDROMEDA | | | SAN JUAN | PR | 00926 | |
| 615202 | ARTURO APONTE PARES | BOX 192318 | | | | SAN JUAN | PR | 00919-2318 | |
| 615203 | ARTURO APONTE RIVERA | ADDRESS ON FILE | | | | | | | |
| 615204 | ARTURO APONTE RUIZ | URB VENUS GARDENS | 1770 CALLE ANDROMEDA | | | SAN JUAN | PR | 00926 | |
| 615205 | ARTURO AYLWIN | TEATINES 56 (9- PISO) | | | | SANTIAGO | | | CHILE |
| 615206 | ARTURO AYLWIN AZOCAR | GOETHE 2245 LA REINA | | | | SANTIAGO | | | CHILE |
| 615207 | ARTURO BAGUE AROCHO | HC 03 BOX 32491 | | | | HATILLO | PR | 00659 | |
| 615208 | ARTURO BELLO VEGA | RR 1 BOX 13014 | | | | MANATI | PR | 00674 | |
| 615209 | ARTURO BRAVO PEREZ | URB SIERRA BERDECIA | H3 CALLE DOMENECH | | | GUAYNABO | PR | 00969 | |
| 35722 | ARTURO BUSTOS ESLAVA | ADDRESS ON FILE | | | | | | | |
| 615210 | ARTURO BUTTLER CRUZ | COM TERRANOVA | SOLAR 273 | | | QUEBRADILLA | PR | 00678 | |
| 615211 | ARTURO CAMACHO BAEZ | ADDRESS ON FILE | | | | | | | |
| 35723 | ARTURO CARDE MALDONADO | ADDRESS ON FILE | | | | | | | |
| 615212 | ARTURO CARRASQUILLO ROLDAN | CONDADO MODERNO | E16 CALLE 1 | | | CAGUAS | PR | 00725 | |
| 615190 | ARTURO CATALA FONFRIAS | PO BOX 10671 | | | | SAN JUAN | PR | 00922 | |
| 35724 | ARTURO CEDENO LLORENS | ADDRESS ON FILE | | | | | | | |
| 770426 | ARTURO CENTENO | JOSUE GONZALEZ-ORTIZ; WILLIAM RAMIREZ-HENANDEZ; WILMA REVERON-COLLAZO | AMERICAN CIVIL LIBERTIES UNION NATIONAL CHAPTER | UNION PLAZA SUITE 1105 | 416 AVE. Ponce DE LEÓN | SAN JUAN | PR | 00918 | |
| 615213 | ARTURO CINTRON TORRES | URB LLANURAS DE BARCELONA | BO LLANOS LOTE 3 A | | | COAMO | PR | 00795 | |
| 615214 | ARTURO COLON ACEVEDO | URB SIERRA BAYAMON | BLQ 93 CASA 25 CALLE 76 | | | BAYAMON | PR | 00961 | |
| 615215 | ARTURO COLON AVILES | BDA SANDIN | 88 AVE JUPITER | | | VEGA BAJA | PR | 00693 | |
| 35725 | Arturo Colón González | ADDRESS ON FILE | | | | | | | |
| 35726 | ARTURO COLON HERDMAN | ADDRESS ON FILE | | | | | | | |
| 35727 | ARTURO COLON MALDONADO | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 615216 | ARTURO CORREA NIEVES | PO BOX 1855 | | | | RINCON | PR | 00677-1855 | |
| 615217 | ARTURO COSME DIAZ | PO BOX 1246 | | | | BAYAMON | PR | 00960-1246 | |
| 615218 | ARTURO CRUZ | CALLE ANDINO RR 2 1628-B | | | | CUPEY | PR | 00928 | |
| 615219 | ARTURO CRUZ COTTO | ADDRESS ON FILE | | | | | | | |
| 615220 | ARTURO DAVILA TORO | ADDRESS ON FILE | | | | | | | |
| 615221 | ARTURO DAVILA TORO | ADDRESS ON FILE | | | | | | | |
| 35728 | ARTURO DE GONGORA BARYOLO | ADDRESS ON FILE | | | | | | | |
| 35729 | ARTURO DE LAHONGRAIS PALMER | ADDRESS ON FILE | | | | | | | |
| 615222 | ARTURO DE LOS SANTOS MONTES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 615223 | ARTURO DE LOS SANTOS MONTES | URB LOS CACIQUES | 180 CALLE CASIMAR | | | CAROLINA | PR | 00987 | |
| 35730 | ARTURO DEL RIO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 35731 | ARTURO DELIZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 615224 | ARTURO DIAZ ANGUEIRA | COURTBALDWIN PARK | B 28 SOUTH VIEW | | | GUAYNABO | PR | 00970 | |
| 615225 | ARTURO DIAZ AYALA | ADDRESS ON FILE | | | | | | | |
| 615226 | ARTURO DIAZ HERNANDEZ | ALMACEN EQUIPO AGUADILLA | BOX 25004 | | | AGUADILLA | PR | 00603 | |
| 615227 | ARTURO DIAZ HERNANDEZ | HC 02 BOX 11230 | | | | MOCA | PR | 00676 | |
| 35732 | ARTURO DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 615228 | ARTURO DIAZ RIVERA | BAIROA PUEBLITO | | | | CAGUAS | PR | 00725 | |
| 615229 | ARTURO DIAZ SUAREZ | EXT LA MILAGROSA | P 7 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 35733 | ARTURO E GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 35734 | ARTURO E NOBLE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 35735 | ARTURO E SANABRIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 35736 | ARTURO ECHAVARRIA FERRARI | ADDRESS ON FILE | | | | | | | |
| 35737 | ARTURO EMMANUELLI SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 615230 | ARTURO FELICIANO FIGUEROA | PRADERAS DEL SUR | 916 CALLE CEIBA | | | SANTA ISABEL | PR | 00757 | |
| 615231 | ARTURO FERMIN / DBA GRANJA LA VICTORIA | ADDRESS ON FILE | | | | | | | |
| 615232 | ARTURO FIGUEROA COLON | COM PROVINCIA | SOLAR 403 | | | MAYAGUEZ | PR | 00680 | |
| 35738 | ARTURO FIGUEROA RIOS | ADDRESS ON FILE | | | | | | | |
| 615233 | ARTURO FIGUEROA TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 615234 | ARTURO FLORES GALLARDO | PO BOX 2381 | | | | SAN JUAN | PR | 00919 | |
| 35739 | ARTURO FLORES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 770427 | ARTURO FOSSAS MARXUACH | ADDRESS ON FILE | | | | | | | |
| 35740 | ARTURO FRADERA REYES | ADDRESS ON FILE | | | | | | | |
| 35741 | ARTURO FRANCISCO DÍAZ | LCDO. ARIEL FÉLIX CINTRÓN | ACT | PO BOX 42007 | | SAN JUAN | PR | 00940 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35742 | ARTURO FRANCISCO DÍAZ | LCDO. HARRY ANDUZE MONTAÑO | 1454 AVE. FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00909 | |
| 35743 | ARTURO FRANCISCO DIAZ-SMART CONSTRUCTION | APARTADO 70154 | | | | SAN JUAN | PR | 00936-0154 | |
| 841061 | ARTURO FRET | PO BOX 3583 | | | | VEGA ALTA | PR | 00692 | |
| 615235 | ARTURO GALLARDO | C/O FRANCISCO ORTEGA RAMOS | PO BOX 42003 ESTACION MINILLAS | | | SAN JUAN | PR | 00940 | |
| 615236 | ARTURO GALLARDO | EDIF BANCO DE PONCE | 1250 AVE PONCE DE LEON OFIC 900 | | | SAN JUAN | PR | 00957 | |
| 615237 | ARTURO GALLARDO BROWNING | COND COSTA MARINA II 1B | | | | CAROLINA | PR | 00987 | |
| 35744 | ARTURO GARCIA QUINONES | ADDRESS ON FILE | | | | | | | |
| 615238 | ARTURO GARCIA RUIZ | P O BOX 7886 | | | | CAGUAS | PR | 00726 | |
| 615239 | ARTURO GEIGEL BUNKER | H C 03 BOX 37466 | | | | CAGUAS | PR | 00725 | |
| 615240 | ARTURO GONZALEZ | BIASCOCHEA | 7 CALLE BEGONIA | | | CAROLINA | PR | 00979 | |
| 615241 | ARTURO GONZALEZ MARTIN | PO BOX 193377 | | | | SAN JUAN | PR | 00919-3377 | |
| 615242 | ARTURO GRANT PARDO | URB SOLIMAR | 84 CALLE TIBURON | | | PATILLAS | PR | 00723-9023 | |
| 35745 | ARTURO GUZMAN ENTERTAINMENT | B4 SUITE 2 CAMINO ALEJANDRINO | | | | GUAYNABO | PR | 00969 | |
| 35746 | ARTURO GUZMAN ENTERTAINMENT | CAMINO ALEJANDRINO | B 4 SUITE 2 | | | GUAYNABO | PR | 00969 | |
| 35748 | ARTURO HERNANDEZ ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 615243 | ARTURO HERNANDEZ GONZALEZ | URB EL COMANDANTE 933 | CALLE J GIL DE LA MADRID | | | SAN JUAN | PR | 000924 | |
| 615244 | ARTURO HORNEDO BRACERO | URB SAN FERNANDO | D 8 C/ 5 | | | TOA ALTA | PR | 00953 | |
| 35749 | ARTURO J ALMODOVAR FARIA | ADDRESS ON FILE | | | | | | | |
| 615245 | ARTURO J GONZALEZ DELGADO | 400 CALAF STREET 249 | | | | SAN JUAN | PR | 00919 | |
| 35750 | ARTURO J GUZMAN VARGAS | ADDRESS ON FILE | | | | | | | |
| 615246 | ARTURO J LOPEZ RIVERA | PO BOX 1000 | | | | MAYAGUEZ | PR | 00681 | |
| 35751 | ARTURO J MORALES PEREZ | ADDRESS ON FILE | | | | | | | |
| 35752 | ARTURO J POLANCO | ADDRESS ON FILE | | | | | | | |
| 35753 | ARTURO J QUILES PEREZ | ADDRESS ON FILE | | | | | | | |
| 35754 | ARTURO L BARREIRO CUMMINGS | ADDRESS ON FILE | | | | | | | |
| 35755 | ARTURO L ORTIZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 615247 | ARTURO L VICENTE ZAMBRANA | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 35756 | ARTURO L. RODRIGUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 35757 | ARTURO LAGUER BONILLA | ADDRESS ON FILE | | | | | | | |
| 615248 | ARTURO LAGUER BONILLA | ADDRESS ON FILE | | | | | | | |
| 615249 | ARTURO LASALLE PONCE | ADDRESS ON FILE | | | | | | | |
| 615250 | ARTURO LLAVONA CARTAGENA | PO BOX 1828 | | | | CIDRA | PR | 00739 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 615251 | ARTURO LLUBERAS | P O BOX 3049 | | | | YAUCO | PR | 00698 | |
| 615252 | ARTURO LOPEZ | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 615253 | ARTURO LOPEZ ALVAREZ | URB RIO CRISTAL ENCANTADA | RK 2 VIA LA PLATA | | | TRUJILLO ALTO | PR | 00976 | |
| 35759 | ARTURO LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 35760 | ARTURO LUCIANO DELGADO | ADDRESS ON FILE | | | | | | | |
| 35761 | ARTURO LUGO MONTES | ADDRESS ON FILE | | | | | | | |
| 615254 | ARTURO MACHADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 615255 | ARTURO MACHIN LEBRON | B 20 URB MASSO | | | | SAN LORENZO | PR | 00754 | |
| 35762 | ARTURO MARQUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 615256 | ARTURO MARQUEZ PLANAS | ADDRESS ON FILE | | | | | | | |
| 35763 | ARTURO MARTINEZ CENTENO | ADDRESS ON FILE | | | | | | | |
| 615257 | ARTURO MARTINEZ CORREA | P O BOX 183 | | | | LOIZA | PR | 00772 | |
| 35764 | ARTURO MARTINEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 615258 | ARTURO MARTINEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 615259 | ARTURO MASSAS HERNANDEZ | P O BOX 28 | | | | JUANA DIAZ | PR | 00795 | |
| 615260 | ARTURO MEDINA RUIZ | PO BX 360755 | | | | SAN JUAN | PR | 00936-0755 | |
| 35765 | ARTURO MELENDEZ CALERO | ADDRESS ON FILE | | | | | | | |
| 615261 | ARTURO MELENDEZ COLON | PO BOX 41291 | | | | SAN JUAN | PR | 00921 | |
| 35766 | ARTURO MELENDEZ MILLAN | ADDRESS ON FILE | | | | | | | |
| 615262 | ARTURO MENDEZ MORALES | HC 2 6475 BO PALMAR | | | | AGUADILLA | PR | 00603 | |
| 35767 | ARTURO MENDEZ MORALES | PO BOX 1216 | ESTACION VICTORIA | | | AGUADILLA | PR | 00605 | |
| 35768 | ARTURO MENDEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 35769 | ARTURO MERCADO AYALA | ADDRESS ON FILE | | | | | | | |
| 615263 | ARTURO MIRANDA ROSADO | COOP JARDINES DE SAN FRANCISCO | EDIF I APT 315 | | | SAN JUAN | PR | 00927 | |
| 35770 | ARTURO MIRO DIAZ | ADDRESS ON FILE | | | | | | | |
| 2175769 | ARTURO MONTALVO SEDA | | | | | | | | |
| 35771 | ARTURO MONTANEZ Y/O TAPICERIA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 615264 | ARTURO MORALES CARRION | P O BOX 21400 | | | | SAN JUAN | PR | 00928 | |
| 35772 | ARTURO MORALES DBA ENLACE CREATIVO | 267 CALLE SIERRA MORENA | PMB 90 | | | SAN JUAN | PR | 00926 | |
| 35773 | ARTURO MORALES DIAZ | ADDRESS ON FILE | | | | | | | |
| 35774 | ARTURO MORALES VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 35775 | ARTURO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 35776 | ARTURO NATER ARROYO | ADDRESS ON FILE | | | | | | | |
| 615265 | ARTURO NEGRON GARCIA | URB EL VEDADO | 123 CALLE RODRIGO DE TRIANA | | | SAN JUAN | PR | 00918 | |
| 35777 | ARTURO NEGRON VARGAS | ADDRESS ON FILE | | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 615266 | ARTURO NEGRON/TENDON TRACK CLUB BARRANQU | N 2 URB SAN CRISTOBAL | | | | BARRANQUITAS | PR | 00794 |
| 35778 | ARTURO NIEVES HUERTAS | COND LE MANS | 602 AVE MUNOS RIVERA STE 504 | | | SAN JUAN | PR | 00918 |
| 35779 | ARTURO NIEVES HUERTAS | LCDO. ARTURO NIEVES HUERTAS,LCDO. LUIS RAÚL ALBALADEJO | Cond. Le Mans Oficina 504 | Ave. Muñoz Rivera # 602 | | San Juan | PR | 00918 |
| 615267 | ARTURO NORAT RIVERA | URB VILLA CRISTRINA | F1 CALLE 6 | | | COAMO | PR | 00769 |
| 615268 | ARTURO OROBITG | ADDRESS ON FILE | | | | | | |
| 35780 | ARTURO ORTIZ ACEVEDO | ADDRESS ON FILE | | | | | | |
| 35781 | ARTURO ORTIZ PACHECO | ADDRESS ON FILE | | | | | | |
| 35782 | ARTURO PALACIOS ROSARIO | ADDRESS ON FILE | | | | | | |
| 615269 | ARTURO PAZ GUZMAN | URB BALDRICH | 587 CALLE MAXIMO GOMEZ | | | SAN JUAN | PR | 00918 |
| 615270 | ARTURO PAZTRANI | ADDRESS ON FILE | | | | | | |
| 615271 | ARTURO PEREZ CORREA | ADDRESS ON FILE | | | | | | |
| 2151700 | ARTURO PICO VIDAL | P.O. BOX – 7545 | | | | PONCE | PR | 00732-7545 |
| 615272 | ARTURO PINTO ROSADO | ADDRESS ON FILE | | | | | | |
| 35783 | ARTURO QUINONES HILERIO | ADDRESS ON FILE | | | | | | |
| 35784 | ARTURO QUINTANA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 615273 | ARTURO R ACOSTA MAYMI | URB MONTERREY | 1004 CALLE ARAMANA | | | MAYAGUEZ | PR | 00680-5187 |
| 35785 | ARTURO R CORDOVA LOPEZ | ADDRESS ON FILE | | | | | | |
| 35786 | ARTURO R HAU III | ADDRESS ON FILE | | | | | | |
| 35787 | ARTURO R MONTALVO SEDA | ADDRESS ON FILE | | | | | | |
| 615274 | ARTURO R PICO VALLS | URB CONSTANCIA | 1731 LAS COLONIAS STE 2 | | | PONCE | PR | 00717-2234 |
| 35788 | ARTURO R UMPIERRE ARROYO | ADDRESS ON FILE | | | | | | |
| 35789 | ARTURO R UMPIERRE NORAT | ADDRESS ON FILE | | | | | | |
| 35790 | ARTURO R UMPIERRE NORAT | ADDRESS ON FILE | | | | | | |
| 615275 | ARTURO RAMIREZ ARROYO | ADDRESS ON FILE | | | | | | |
| 615276 | ARTURO RESA DE LA FUENTE | ADDRESS ON FILE | | | | | | |
| 35791 | ARTURO REYES AYALA | ADDRESS ON FILE | | | | | | |
| 615277 | ARTURO REYES NIEVES | PO BOX 669 | | | | MANATI | PR | 00674 |
| 615278 | ARTURO RIVERA | ADDRESS ON FILE | | | | | | |
| 615279 | ARTURO RIVERA AVILES | PO BOX 1581 | | | | MANATI | PR | 00674 1581 |
| 615280 | ARTURO RIVERA GARCIA | URB JARDINES DE LAS FUENTES | 346 CALLE JARDINES DE LAS MONJAS | | | TOA ALTA | PR | 00953 |
| 35792 | ARTURO RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 615281 | ARTURO RIVERA GUILBOT | URB FAIRVIEW | 1888 CALLE DIEGO SALAZAR | | | SAN JUAN | PR | 00926 |
| 615282 | ARTURO RIVERA MARQUEZ | RES SANTIAGO IGLESIA | BLQ 25 APT 208 | | | PONCE | PR | 00731 |
| 35793 | ARTURO RIVERA PALACIOS | ADDRESS ON FILE | | | | | | |
| 615283 | ARTURO RIVERA RAMIREZ | 28 CALLE RAMOS | | | | COROZAL | PR | 00783 |
| 615284 | ARTURO RIVERA ROSA | ADDRESS ON FILE | | | | | | |
| 35794 | Arturo Rivera Sanchez | ADDRESS ON FILE | | | | | | |
| 615285 | ARTURO ROBLES SANTIAGO | ADDRESS ON FILE | | | | | | |
| 35795 | Arturo Roche Rivera | ADDRESS ON FILE | | | | | | |
| 35796 | Arturo Roche Rivera | ADDRESS ON FILE | | | | | | |
| 35797 | ARTURO RODRIGUEZ | HC 01 BOX 9781 | | | | PENUELAS | PR | 00624 |
| 615286 | ARTURO RODRIGUEZ | URB LOMAS VERDES | 2514 CALLE FLAMBOYAN | | | BAYAMON | PR | 00959 |
| 615287 | ARTURO RODRIGUEZ MEDINA | C/O LCDA. WENDY LIND OFIC 103 | CENTRO COMERCIAL BORINQUEN | AVE. CAMPO RICO | | CAROLINA | PR | 00982 |
| 615288 | ARTURO RODRIGUEZ ORTIZ | BOX 17 | | | | SABANA SECA | PR | 00952 |
| 615289 | ARTURO RODRIGUEZ RODRIGU | HC 2 BOX 18749 | | | | LAJAS | PR | 00667 |
| 615290 | ARTURO RODRIGUEZ ROSADO | URB TURABO GARDENS | X 17 CALLE 17 | | | CAGUAS | PR | 00725 |
| 35798 | ARTURO ROQUETA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 615291 | ARTURO ROSA ACOSTA | URB LA RIVERA | 1018 CALLE 3 SO APT 301 | | | SAN JUAN | PR | 00921 |
| 615292 | ARTURO ROSA GARCIA | 6 CALLE CRISTINA | | | | PONCE | PR | 00731 |
| 615293 | ARTURO ROSADO RIVERA | ADDRESS ON FILE | | | | | | |
| 35799 | ARTURO ROSADO, PEDRO | ADDRESS ON FILE | | | | | | |
| 615294 | ARTURO SALDANA GONZALEZ | PO BOX 10714 | | | | SAN JUAN | PR | 00922 |
| 615295 | ARTURO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 615191 | ARTURO SANTIAGO ACEVEDO | PO BOX 814 | | | | CIALES | PR | 00638 |
| 615296 | ARTURO SANTIAGO MELENDEZ | ADDRESS ON FILE | | | | | | |
| 35800 | ARTURO SANTIAGO MELENDEZ | ADDRESS ON FILE | | | | | | |
| 35801 | ARTURO SANTIAGO ORTEGA | ADDRESS ON FILE | | | | | | |
| 615297 | ARTURO SERRANO PADIN | ADDRESS ON FILE | | | | | | |
| 615298 | ARTURO SERRANO PADIN | ADDRESS ON FILE | | | | | | |
| 615299 | ARTURO SERRANO SANTIAGO | PO BOX 8212 | | | | CAGUAS | PR | 00726-8212 |
| 35802 | ARTURO SERRANO TORRES | ADDRESS ON FILE | | | | | | |
| 615300 | ARTURO SILVA FIGUEROA | URB EL CONQUISTADOR | G 25 CALLE 8 | | | TRUJILLO ALTO | PR | 00976 |
| 615301 | ARTURO SOTO BARBOSA | BOX 565 | | | | CABO ROJO | PR | 00623 |
| 615302 | ARTURO SOTO DIAZ | HC 02 BOX 11270 | | | | JUNCOS | PR | 00777 |
| 615303 | ARTURO SOTO MALDONADO | ADDRESS ON FILE | | | | | | |
| 615304 | ARTURO SOTO RIVERA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2152160 | ARTURO SUAREZ LOPEZ | BOX 364766 | | | | SAN JUAN | PR | 00936 | |
| 2152161 | ARTURO SUAREZ PEREZ | PO BOX 364842 | | | | SAN JUAN | PR | 00936 | |
| 615306 | ARTURO T GARCIA FELICIANO | BO LOS POLLOS | 1 SECTOR LA MARIANA BOX 639 | | | PATILLAS | PR | 00723 | |
| 615305 | ARTURO T GARCIA FELICIANO | PO BOX 233 | | | | ARROYO | PR | 00714 | |
| 615307 | ARTURO TORRES COLON | PO BOX 1445 | | | | PONCE | PR | 00733 | |
| 35803 | ARTURO TORRES CRUZADO | ADDRESS ON FILE | | | | | | | |
| 35804 | ARTURO TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 615309 | ARTURO TORRES VAZQUEZ | F 26 RB URB BELLA VISTA | | | | AIBONITO | PR | 00705 | |
| 615308 | ARTURO TORRES VAZQUEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 615310 | ARTURO VAZQUEZ | HC 9 BOX 1422 | | | | PONCE | PR | 00731-9711 | |
| 615311 | ARTURO VAZQUEZ RIVERA | URB VILLA FONTANA 3 CN 23 | VIA 61 | | | CAROLINA | PR | 00983 | |
| 615312 | ARTURO VEGA COLON | ADDRESS ON FILE | | | | | | | |
| 615313 | ARTURO VELAZQUEZ MORALES | BDA LA PRRA BOX 885 | | | | VIEQUES | PR | 00765 | |
| 35805 | ARTURO VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 615314 | ARTURO VELEZ MARTINEZ | HC 01 BOX 6010 | | | | YAUCO | PR | 00698 | |
| 35806 | ARTURO YANES ARMAS | ADDRESS ON FILE | | | | | | | |
| 615315 | ARTURO YEPEZ POTTIER | VIEJO SAN JUAN | 153 CALLE CRUZ | | | SAN JUAN | PR | 00902-1621 | |
| 615316 | ARTUROS | 74 AVE CONDADO | | | | SAN JUAN | PR | 00907 | |
| 1435292 | Artz, David R | ADDRESS ON FILE | | | | | | | |
| 35807 | ARTZ, MARGARET | ADDRESS ON FILE | | | | | | | |
| 615317 | ARUS TEXACO SERVICE STATION | HC 01 BOX 8357 | | | | JUANA DIAZ | PR | 00795 | |
| 35809 | ARUZ BARBOSA, ANA I | ADDRESS ON FILE | | | | | | | |
| 1658607 | Aruz Barbosa, Ana I. | ADDRESS ON FILE | | | | | | | |
| 1740037 | Aruz Barbosa, Belen | ADDRESS ON FILE | | | | | | | |
| 35810 | ARUZ BARBOSA, BELEN | ADDRESS ON FILE | | | | | | | |
| 35811 | ARUZ BARBOSA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 35812 | ARUZ BARBOSA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 1764950 | Aruz Barbosa, Minerva | ADDRESS ON FILE | | | | | | | |
| 35813 | ARUZ DE LEON, JUAN JOSE | ADDRESS ON FILE | | | | | | | |
| 35814 | ARUZ GARCIA, MARIA D | ADDRESS ON FILE | | | | | | | |
| 35815 | ARUZ GUADALUPE, JOSE | ADDRESS ON FILE | | | | | | | |
| 780302 | ARVELO ACEVEDO, JESSICA D | ADDRESS ON FILE | | | | | | | |
| 35816 | ARVELO ACEVEDO, JESSICA D. | ADDRESS ON FILE | | | | | | | |
| 35817 | ARVELO ALLENDE, LAURA L | ADDRESS ON FILE | | | | | | | |
| 35818 | ARVELO ALVARADO, EUNICE | ADDRESS ON FILE | | | | | | | |
| 35819 | ARVELO ARROYO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 35820 | ARVELO AYALA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 35821 | ARVELO BRITO, ANGELICA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35823 | ARVELO COLON, MARTHA I | ADDRESS ON FILE | | | | | | |
| 35824 | ARVELO CORDERO, VANESSA | ADDRESS ON FILE | | | | | | |
| 35825 | ARVELO CRESPO, MARITZA | ADDRESS ON FILE | | | | | | |
| 35826 | ARVELO CRESPO, MARITZA | ADDRESS ON FILE | | | | | | |
| 1768466 | ARVELO CRESPO, MIRTA | CALLE OBREGON 680 URB VENUS GARDENS | | | | SAN JUAN | PR | 00926 |
| 1787798 | ARVELO CRESPO, MIRTA | URB VENUS GARDENS 680 CALLE OBREGON | | | | SAN JUAN | PR | 00926 |
| 780304 | ARVELO CRESPO, SONIA | ADDRESS ON FILE | | | | | | |
| 35827 | ARVELO CRESPO, SONIA | ADDRESS ON FILE | | | | | | |
| 754826 | ARVELO CRESPO, SONIA | ADDRESS ON FILE | | | | | | |
| 1728135 | Arvelo Crespo, Sonia | ADDRESS ON FILE | | | | | | |
| 35828 | Arvelo Cruz, Rolando | ADDRESS ON FILE | | | | | | |
| 1807092 | Arvelo De Jesus, Carmen | ADDRESS ON FILE | | | | | | |
| 35829 | ARVELO DE JESUS, JUDITH | ADDRESS ON FILE | | | | | | |
| 35830 | ARVELO DIAZ, AIMEE | ADDRESS ON FILE | | | | | | |
| 35831 | Arvelo Esteves, Santiago | ADDRESS ON FILE | | | | | | |
| 35832 | ARVELO GERENA, JOSE J | ADDRESS ON FILE | | | | | | |
| 35833 | ARVELO GONZALEZ, JULIO | ADDRESS ON FILE | | | | | | |
| 35834 | ARVELO GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 35835 | Arvelo Guzman, Christian J | ADDRESS ON FILE | | | | | | |
| 35836 | ARVELO GUZMAN, MIGUEL | ADDRESS ON FILE | | | | | | |
| 35837 | ARVELO HERNANDEZ, IVAN | ADDRESS ON FILE | | | | | | |
| 1487383 | Arvelo Hoyek de Gutierrez, Maria | ADDRESS ON FILE | | | | | | |
| 35838 | ARVELO KUILAN, CARY | ADDRESS ON FILE | | | | | | |
| 1782307 | Arvelo Lloret, Maria | ADDRESS ON FILE | | | | | | |
| 780305 | ARVELO LOEPZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 780306 | ARVELO LOPEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 35841 | ARVELO LOPEZ, CHRISTIAN J | ADDRESS ON FILE | | | | | | |
| 35842 | ARVELO LOPEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 35843 | ARVELO LOPEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 35844 | ARVELO LOPEZ, SAULO | ADDRESS ON FILE | | | | | | |
| 1905263 | Arvelo Lopez, Saulo E. | ADDRESS ON FILE | | | | | | |
| 1876191 | ARVELO LOPEZ, SAULO ENRIQUE | ADDRESS ON FILE | | | | | | |
| 35845 | ARVELO MALDONADO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 35846 | ARVELO MALDONADO, RAFAEL A. | ADDRESS ON FILE | | | | | | |
| 35847 | Arvelo Maldonado, Wilson | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35848 | ARVELO MARRERO, DAMIAN | ADDRESS ON FILE | | | | | | |
| 35849 | ARVELO MARRERO, DAMIAN | ADDRESS ON FILE | | | | | | |
| 35850 | ARVELO MARRERO, PAMELA | ADDRESS ON FILE | | | | | | |
| 35851 | ARVELO MARTELL, DULCE M | ADDRESS ON FILE | | | | | | |
| 780307 | ARVELO MASSARI, LUIS | ADDRESS ON FILE | | | | | | |
| 780308 | ARVELO MEDINA, MIRIAM | ADDRESS ON FILE | | | | | | |
| 35852 | Arvelo Mendez, Ivelys | ADDRESS ON FILE | | | | | | |
| 35853 | ARVELO MENDEZ, IVELYS | ADDRESS ON FILE | | | | | | |
| 35854 | ARVELO MORALES, HECTOR I | ADDRESS ON FILE | | | | | | |
| 35855 | ARVELO MORALES, MIGUEL | ADDRESS ON FILE | | | | | | |
| 35856 | ARVELO MORALES, WANDA I | ADDRESS ON FILE | | | | | | |
| 780309 | ARVELO MORALES, WANDA I | ADDRESS ON FILE | | | | | | |
| 2060256 | ARVELO MORALES, WANDA I. | ADDRESS ON FILE | | | | | | |
| 35857 | ARVELO MUNIZ, FELIPE | ADDRESS ON FILE | | | | | | |
| 35858 | ARVELO MUNIZ, JOSE L | ADDRESS ON FILE | | | | | | |
| 35860 | ARVELO MUNIZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 35861 | ARVELO ORTIZ, JULIO | ADDRESS ON FILE | | | | | | |
| 35862 | ARVELO ORTIZ, ZORELY B | ADDRESS ON FILE | | | | | | |
| 35863 | ARVELO PADIN, MARILYN | ADDRESS ON FILE | | | | | | |
| 35864 | ARVELO PADIN, MARILYN | ADDRESS ON FILE | | | | | | |
| 1711349 | Arvelo Perez, Edmawinyra | ADDRESS ON FILE | | | | | | |
| 615318 | ARVELO PLUMEY ENRIQUE | PO BOX 405 | | | | LARES | PR | 00669 |
| 15947 | ARVELO PLUMEY, ALMA M | ADDRESS ON FILE | | | | | | |
| 1480301 | ARVELO PLUMEY, ALMA M | ADDRESS ON FILE | | | | | | |
| 15947 | ARVELO PLUMEY, ALMA M | ADDRESS ON FILE | | | | | | |
| 15947 | ARVELO PLUMEY, ALMA M | ADDRESS ON FILE | | | | | | |
| 1480301 | ARVELO PLUMEY, ALMA M | ADDRESS ON FILE | | | | | | |
| 15947 | ARVELO PLUMEY, ALMA M | ADDRESS ON FILE | | | | | | |
| 15947 | ARVELO PLUMEY, ALMA M | ADDRESS ON FILE | | | | | | |
| 1480301 | ARVELO PLUMEY, ALMA M | ADDRESS ON FILE | | | | | | |
| 1764178 | Arvelo Quiñones, Suania M | ADDRESS ON FILE | | | | | | |
| 35866 | ARVELO QUINONEZ, SUANIA M | ADDRESS ON FILE | | | | | | |
| 35867 | ARVELO RIOS, SALVADOR | ADDRESS ON FILE | | | | | | |
| 35868 | ARVELO RIVERA, DANIEL | ADDRESS ON FILE | | | | | | |
| 35869 | ARVELO RIVERA, IRIS | ADDRESS ON FILE | | | | | | |
| 2119002 | Arvelo Rivera, Magda | ADDRESS ON FILE | | | | | | |
| 35870 | ARVELO RIVERA, MAGDA I | ADDRESS ON FILE | | | | | | |
| 35871 | ARVELO RIVERA, MARLENE | ADDRESS ON FILE | | | | | | |
| 1424970 | ARVELO RUIZ, FERNANDO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35873 | ARVELO SANCHEZ, IVELISSE | ADDRESS ON FILE | | | | | | |
| 35874 | ARVELO SANTIAGO, CRISTIAN | ADDRESS ON FILE | | | | | | |
| 35875 | ARVELO SANTIAGO, IVAN D | ADDRESS ON FILE | | | | | | |
| 780311 | ARVELO SANTIAGO, MINERVA | ADDRESS ON FILE | | | | | | |
| 35876 | Arvelo Seguinot, Emeregildo | ADDRESS ON FILE | | | | | | |
| 780312 | ARVELO SERRANO, RAHIZA DEL C | ADDRESS ON FILE | | | | | | |
| 35877 | ARVELO SILVA, MIRIAM S | ADDRESS ON FILE | | | | | | |
| 780313 | ARVELO SILVA, MIRIAM S | ADDRESS ON FILE | | | | | | |
| 35879 | ARVELO SOTO, BETZALEE | ADDRESS ON FILE | | | | | | |
| 35880 | ARVELO SOTO, HECTOR | ADDRESS ON FILE | | | | | | |
| 780314 | ARVELO TELLADO, LUIS A | ADDRESS ON FILE | | | | | | |
| 35881 | ARVELO TORRES, CARMEN I | ADDRESS ON FILE | | | | | | |
| 780315 | ARVELO VALDERRAMA, ALFREDO | ADDRESS ON FILE | | | | | | |
| 35882 | ARVELO VELEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 35883 | ARVELO, JOSE J | ADDRESS ON FILE | | | | | | |
| 35884 | ARVELO,RAFAEL A. | ADDRESS ON FILE | | | | | | |
| 615319 | ARVIA RAMIREZ TORRES | COND VILLA CAPARRA EXECUTIVE | APTO 8 A | | | GUAYNABO | PR | 00966 |
| 841062 | ARVIA RAMIREZ TORRES | PO BOX 9020883 | | | | SAN JUAN | PR | 00902-0883 |
| 2094293 | Arviles Rivera, Miguel A. | ADDRESS ON FILE | | | | | | |
| 35885 | ARVIN J FLORES DONES | ADDRESS ON FILE | | | | | | |
| 615320 | ARVIN J SANTIAGO SABAT | URB ROLLING HILLS | U 405 CALLE NICARAGUA | | | CAROLINA | PR | 00987 |
| 35886 | ARVIN J. COLON BERNARDI | ADDRESS ON FILE | | | | | | |
| 35887 | ARVIN PANELL | ADDRESS ON FILE | | | | | | |
| 615321 | ARVIN R LOPEZ HERNANDEZ | HC 02 BOX 7370 | | | | CAMUY | PR | 00627 |
| 615322 | ARY IMPORT EXPORT CORP | HYAT DORADO BEACH BOX 18 | | | | DORADO | PR | 00646 |
| 35888 | ARY MOLL SAMA | 6 CALLE MARIANO RAMIREZ BAGES APT 3C | | | | SAN JUAN | PR | 00907-1667 |
| 615323 | ARY MOLL SAMA | COND LAGUNA TERRACE APT 3 C | 6 CALLE MARIANO RAMIREZ | | | SAN JUAN | PR | 00907 |
| 615324 | ARYAM I LOPEZ MEDINA A/C HUMFREDO LOPEZ | URB FAIR VIEW | 1876 CALLE FCO QUINDO | | | SAN JUAN | PR | 00926 |
| 35890 | ARYAM L LOURIDO VIDAL | ADDRESS ON FILE | | | | | | |
| 35891 | ARYAM M. MARRERO RUPERT | ADDRESS ON FILE | | | | | | |
| 35892 | ARYANEX RIVERA ACOSTA / CARLOS SANTOS | ADDRESS ON FILE | | | | | | |
| 35893 | ARYMAR, LLC | URB LEVITTOWN LAKES | BJ6 CALLE DR FONT Y GUILLOT | | | TOA BAJA | PR | 00949-3432 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35894 | ARYSMICHELL VELEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 35895 | ARZAMENDIZVELEZ, GLISERIA | ADDRESS ON FILE | | | | | | |
| 35896 | ARZAN SANCHEZ, BIANCA | ADDRESS ON FILE | | | | | | |
| 35897 | ARZAN VAZQUEZ, NOELIA | ADDRESS ON FILE | | | | | | |
| 35898 | ARZENO LOPEZ MD, GEORGE | ADDRESS ON FILE | | | | | | |
| 35899 | ARZENO PADILLA, YASHIRA | ADDRESS ON FILE | | | | | | |
| 35900 | ARZENO SILVERIO, CARLOS | ADDRESS ON FILE | | | | | | |
| 615325 | ARZOBISPADO DE SAN JUAN PROYECTO HEAD | PO BOX 9689 | | | CAROLINA | PR | 00988 9689 | |
| 1980866 | ARZOK RODRIGUEZ, AILEEN | ADDRESS ON FILE | | | | | | |
| 35901 | Arzola Agosto, Rafael | ADDRESS ON FILE | | | | | | |
| 35902 | ARZOLA ALBINO, CARLOS | ADDRESS ON FILE | | | | | | |
| 35903 | ARZOLA CAMACHO, MICHELLE | ADDRESS ON FILE | | | | | | |
| 35904 | ARZOLA CARABALLO, JOSE A | ADDRESS ON FILE | | | | | | |
| 35905 | ARZOLA CARABALLO, LUIS E. | ADDRESS ON FILE | | | | | | |
| 35906 | ARZOLA CARDIN, JENNIFER | ADDRESS ON FILE | | | | | | |
| 35907 | ARZOLA CARDIN, NATALIA | ADDRESS ON FILE | | | | | | |
| 780316 | ARZOLA CARDIN, NATALIA | ADDRESS ON FILE | | | | | | |
| 35908 | ARZOLA CATANER MD, DANIEL | ADDRESS ON FILE | | | | | | |
| 780317 | ARZOLA COLON, BRENDA E | ADDRESS ON FILE | | | | | | |
| 35909 | ARZOLA COLON, BRENDA E. | ADDRESS ON FILE | | | | | | |
| 35910 | Arzola Colon, Damaris | ADDRESS ON FILE | | | | | | |
| 35911 | ARZOLA COLON, JORGE | ADDRESS ON FILE | | | | | | |
| 35913 | ARZOLA CORNIER, HUMBERT | ADDRESS ON FILE | | | | | | |
| 698162 | ARZOLA CORTES, LISANDRA | ADDRESS ON FILE | | | | | | |
| 35914 | ARZOLA CORTES, LISANDRA | ADDRESS ON FILE | | | | | | |
| 2141478 | Arzola Cosme, Ruben | ADDRESS ON FILE | | | | | | |
| 35915 | ARZOLA CRESPO, FERNANDO | ADDRESS ON FILE | | | | | | |
| 35916 | ARZOLA CRUZ, ANDRES | ADDRESS ON FILE | | | | | | |
| 35917 | ARZOLA DAVILA, VILMARI | ADDRESS ON FILE | | | | | | |
| 1616071 | Arzola Davila, Vilmari | ADDRESS ON FILE | | | | | | |
| 780318 | ARZOLA DIAZ, SHEILA | ADDRESS ON FILE | | | | | | |
| 35918 | ARZOLA DIAZ, SHEILA D | ADDRESS ON FILE | | | | | | |
| 35919 | Arzola Dones, Jose | ADDRESS ON FILE | | | | | | |
| 780319 | ARZOLA DONES, JOSE | ADDRESS ON FILE | | | | | | |
| 35920 | ARZOLA FIGUEROA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 35921 | Arzola Figueroa, Rafael | ADDRESS ON FILE | | | | | | |
| 35922 | Arzola Franco, Arnaldo | ADDRESS ON FILE | | | | | | |
| 35923 | ARZOLA GONZALEZ, ANA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35924 | ARZOLA GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 35925 | ARZOLA GONZALEZ, CRUZ M | ADDRESS ON FILE | | | | | | |
| 35926 | Arzola Gonzalez, Jose A | ADDRESS ON FILE | | | | | | |
| 780320 | ARZOLA GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 35927 | ARZOLA GONZALEZ, LUIS S | ADDRESS ON FILE | | | | | | |
| 2133909 | Arzola Guay, Gladys E. | ADDRESS ON FILE | | | | | | |
| 35928 | ARZOLA IRIZARRY, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 780321 | ARZOLA LOPEZ, MILITZA | ADDRESS ON FILE | | | | | | |
| 35929 | ARZOLA LOPEZ, MILITZA | ADDRESS ON FILE | | | | | | |
| 35930 | ARZOLA MADERA, JORGE | ADDRESS ON FILE | | | | | | |
| 35931 | Arzola Madera, Jorge F | ADDRESS ON FILE | | | | | | |
| 35932 | ARZOLA MADERA, TERESA | ADDRESS ON FILE | | | | | | |
| 2179868 | Arzola Matos, Diana Milagros | Condominio Pavilion Court | 161 Cesar Gonzalez #172 | | San Juan | PR | 00918 | |
| 35933 | ARZOLA MATOS, DINORAH | ADDRESS ON FILE | | | | | | |
| 35934 | ARZOLA MENDEZ, ERNESTO A | ADDRESS ON FILE | | | | | | |
| 35935 | ARZOLA MERCED, EVELYN | ADDRESS ON FILE | | | | | | |
| 35936 | ARZOLA MERCED, VILMARIE | ADDRESS ON FILE | | | | | | |
| 35937 | ARZOLA MORALES, HOWARD | ADDRESS ON FILE | | | | | | |
| 35938 | ARZOLA MORALES, JOSE A. | ADDRESS ON FILE | | | | | | |
| 35939 | ARZOLA MUNIZ, VIVIAN | ADDRESS ON FILE | | | | | | |
| 780322 | ARZOLA NEGRON, MAYRA D | ADDRESS ON FILE | | | | | | |
| 1952521 | Arzola Negron, Mayra Doris | ADDRESS ON FILE | | | | | | |
| 35941 | ARZOLA NUNEZ, LUZ | ADDRESS ON FILE | | | | | | |
| 35942 | ARZOLA PABON, EDIMIL | ADDRESS ON FILE | | | | | | |
| 780323 | ARZOLA PAGAN, HECTOR L | ADDRESS ON FILE | | | | | | |
| 35943 | ARZOLA RIVERA, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 35944 | ARZOLA RIVERA, CARMELO | ADDRESS ON FILE | | | | | | |
| 35945 | ARZOLA RIVERA, DIANA | ADDRESS ON FILE | | | | | | |
| 35946 | ARZOLA RIVERA, FERDINAND | ADDRESS ON FILE | | | | | | |
| 35947 | ARZOLA RIVERA, JORGE LUIS | ADDRESS ON FILE | | | | | | |
| 780324 | ARZOLA RODRIGUEZ, AILEEN | ADDRESS ON FILE | | | | | | |
| 1931968 | Arzola Rodriguez, Aileen | ADDRESS ON FILE | | | | | | |
| 35948 | ARZOLA RODRIGUEZ, AILEEN | ADDRESS ON FILE | | | | | | |
| 1947997 | Arzola Rodriguez, Aileen | ADDRESS ON FILE | | | | | | |
| 1872747 | Arzola Rodriguez, Aileen | ADDRESS ON FILE | | | | | | |
| 35949 | ARZOLA RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 35950 | Arzola Rodriguez, Angel D | ADDRESS ON FILE | | | | | | |
| 1965559 | Arzola Rodriguez, Angel Daniel | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1892929 | Arzola Rodriguez, Angel Daniel | ADDRESS ON FILE | | | | | | | |
| 25505 | ARZOLA RODRIGUEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 35951 | ARZOLA RODRIGUEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 35952 | ARZOLA RODRIGUEZ, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 35953 | ARZOLA RODRIGUEZ, ELOINA | ADDRESS ON FILE | | | | | | | |
| 1843166 | Arzola Rodriguez, Eloina | ADDRESS ON FILE | | | | | | | |
| 2040226 | ARZOLA RODRIGUEZ, ERIODITA | ADDRESS ON FILE | | | | | | | |
| 35955 | ARZOLA RODRIGUEZ, GERTRUDIS | ADDRESS ON FILE | | | | | | | |
| 780325 | ARZOLA RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 35956 | ARZOLA RODRIGUEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 35957 | ARZOLA RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 35958 | ARZOLA ROSADO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 780326 | ARZOLA ROSADO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 2028778 | ARZOLA RUIZ, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 35959 | ARZOLA RUIZ, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 35960 | ARZOLA RUIZ, FRANCES M | ADDRESS ON FILE | | | | | | | |
| 2080205 | Arzola Ruiz, Frances M. | ADDRESS ON FILE | | | | | | | |
| 35961 | ARZOLA SANCHEZ, IRIS L. | ADDRESS ON FILE | | | | | | | |
| 35962 | ARZOLA SEGARRA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 35963 | ARZOLA SERRANO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 35964 | ARZOLA TOLLENS, MEREDITH | ADDRESS ON FILE | | | | | | | |
| 35965 | ARZOLA TORRES, EDITH | ADDRESS ON FILE | | | | | | | |
| 35966 | ARZOLA TORRES, HUMBERT | ADDRESS ON FILE | | | | | | | |
| 35967 | ARZOLA TORRES, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| 35968 | Arzola Torres, Yvette | ADDRESS ON FILE | | | | | | | |
| 35969 | ARZOLA VEGA, CECILIA | ADDRESS ON FILE | | | | | | | |
| 35840 | ARZOLA VEGA, MARTIN | ADDRESS ON FILE | | | | | | | |
| 35970 | ARZOLA VEGA, MARTIN | ADDRESS ON FILE | | | | | | | |
| 35859 | ARZOLA VEGA, MARTIN | ADDRESS ON FILE | | | | | | | |
| 35971 | ARZOLA VEGA, MOISES | ADDRESS ON FILE | | | | | | | |
| 2221441 | Arzola, Gladys Ruiz | ADDRESS ON FILE | | | | | | | |
| 35973 | ARZON CAMACHO, JOSE | ADDRESS ON FILE | | | | | | | |
| 35974 | ARZON CINTRON, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 780327 | ARZON CORDERO, JANITZA | ADDRESS ON FILE | | | | | | | |
| 1786691 | Arzon Cordero, Janitza | ADDRESS ON FILE | | | | | | | |
| 35975 | ARZON CORDERO, JANITZA | ADDRESS ON FILE | | | | | | | |
| 35976 | ARZON CORDERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 35977 | ARZON COUVERTHIER, MANUEL | ADDRESS ON FILE | | | | | | | |
| 35978 | ARZON DE CABEZUDO, NILSA N | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 35979 | ARZON GONZALEZ, JARYMAR | ADDRESS ON FILE | | | | | | | |
| 35980 | ARZON MALDONADO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 35981 | ARZON MALDONADO, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 35982 | ARZON MALDONADO, SHEILA | ADDRESS ON FILE | | | | | | | |
| 35983 | ARZON MEDINA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 35984 | ARZON MENDEZ, AIDA S | ADDRESS ON FILE | | | | | | | |
| 1676122 | ARZON MENDEZ, AIDA S. | ADDRESS ON FILE | | | | | | | |
| 35985 | Arzon Mendez, Manuel A. | ADDRESS ON FILE | | | | | | | |
| 35986 | ARZON MIRANDA, LUADYS | ADDRESS ON FILE | | | | | | | |
| 35987 | ARZON MIRANDA, LUIS | ADDRESS ON FILE | | | | | | | |
| 780329 | ARZON PARRILLA, JAMIE | ADDRESS ON FILE | | | | | | | |
| 780330 | ARZON PARRILLA, JAMIE A | ADDRESS ON FILE | | | | | | | |
| 35989 | ARZON RIVERA, ARTURO | ADDRESS ON FILE | | | | | | | |
| 35991 | ARZON RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 2012160 | ARZON RODRIGUEZ, MARIBEL D. | ADDRESS ON FILE | | | | | | | |
| 35992 | ARZON RODRIGUEZ, NESTOR L | ADDRESS ON FILE | | | | | | | |
| 35993 | ARZUAGA ALGARIN, SANTA | ADDRESS ON FILE | | | | | | | |
| 35994 | ARZUAGA ALVAREZ, KATIRIA Y | ADDRESS ON FILE | | | | | | | |
| 780331 | ARZUAGA ALVAREZ, KATIRIA Y | ADDRESS ON FILE | | | | | | | |
| 1792600 | Arzuaga Aponte, Deborah | ADDRESS ON FILE | | | | | | | |
| 35995 | ARZUAGA APONTE, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 1794998 | Arzuaga Aponte, Deborah | ADDRESS ON FILE | | | | | | | |
| 2179216 | Arzuaga Beitran, Saturnino | ADDRESS ON FILE | | | | | | | |
| 2181143 | Arzuaga Beltran, Reyes | ADDRESS ON FILE | | | | | | | |
| 35996 | ARZUAGA BELTRAN, WANDA | ADDRESS ON FILE | | | | | | | |
| 35997 | ARZUAGA BELTRAN, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 35998 | ARZUAGA BETANCOURT, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 35999 | Arzuaga Betancourt, Maribel | ADDRESS ON FILE | | | | | | | |
| 1801281 | Arzuaga Borges, Carmen S. | ADDRESS ON FILE | | | | | | | |
| 36000 | ARZUAGA BRUNO, ZUGEIDY | ADDRESS ON FILE | | | | | | | |
| 36001 | Arzuaga Caballero, Iris J | ADDRESS ON FILE | | | | | | | |
| 36002 | ARZUAGA CABALLERO, JULITA | ADDRESS ON FILE | | | | | | | |
| 780332 | ARZUAGA CABALLERO, JULITA | ADDRESS ON FILE | | | | | | | |
| 36003 | Arzuaga Castillo, Alexander | ADDRESS ON FILE | | | | | | | |
| 780333 | ARZUAGA CASTILLO, JOSE | ADDRESS ON FILE | | | | | | | |
| 36004 | ARZUAGA CASTILLO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 36005 | Arzuaga Castillo, Jose Ramon | ADDRESS ON FILE | | | | | | | |
| 36006 | ARZUAGA CASTILLO, MARILU | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 852058 | ARZUAGA CASTILLO, MARILU | ADDRESS ON FILE | | | | | | | |
| 36007 | ARZUAGA CASTRO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 36008 | ARZUAGA CINTRON, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 780334 | ARZUAGA CINTRON, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 36009 | ARZUAGA CLEMENTE, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 36010 | ARZUAGA COLLAZO MD, JOSE L | ADDRESS ON FILE | | | | | | | |
| 36011 | ARZUAGA CUADRADO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 36012 | ARZUAGA DAVILA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1956348 | Arzuaga Davila, Carmen Milagros | ADDRESS ON FILE | | | | | | | |
| 780335 | ARZUAGA DAVILA, RITA | ADDRESS ON FILE | | | | | | | |
| 36013 | ARZUAGA DAVILA, RITA S | ADDRESS ON FILE | | | | | | | |
| 36014 | ARZUAGA DE FLORES, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 36015 | ARZUAGA DE LEON, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 36016 | ARZUAGA DEL VALLE, PEDRO | ADDRESS ON FILE | | | | | | | |
| 36017 | ARZUAGA DELGADO MD, ROSITA | ADDRESS ON FILE | | | | | | | |
| 36018 | ARZUAGA FLORES, CYNTHIA B | ADDRESS ON FILE | | | | | | | |
| 36019 | ARZUAGA GARCIA, JORGE | ADDRESS ON FILE | | | | | | | |
| 36020 | ARZUAGA GOMEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 36021 | ARZUAGA GOMEZ, MARIA N. | ADDRESS ON FILE | | | | | | | |
| 36022 | ARZUAGA GOMEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 36023 | ARZUAGA GONZALEZ MD, IRIS | ADDRESS ON FILE | | | | | | | |
| 36024 | ARZUAGA GONZALEZ, SUZZANE | ADDRESS ON FILE | | | | | | | |
| 36025 | ARZUAGA GUADALUPE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 36026 | ARZUAGA GUZMAN, JUANITA | ADDRESS ON FILE | | | | | | | |
| 36027 | ARZUAGA GUZMAN, MARIA E | ADDRESS ON FILE | | | | | | | |
| 36028 | ARZUAGA GUZMAN, PAULA | ADDRESS ON FILE | | | | | | | |
| 2119952 | Arzuaga Lopez, Amarilis | ADDRESS ON FILE | | | | | | | |
| 36029 | ARZUAGA LOPEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 36030 | ARZUAGA LOPEZ, IZAIDA | ADDRESS ON FILE | | | | | | | |
| 36031 | ARZUAGA LOPEZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| 36032 | Arzuaga Machado, Carlos A | ADDRESS ON FILE | | | | | | | |
| 36033 | ARZUAGA MARCANO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 36034 | ARZUAGA MARCANO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1612474 | Arzuaga Marcano, Evelyn | ADDRESS ON FILE | | | | | | | |
| 780337 | ARZUAGA MARCANO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 36035 | ARZUAGA MARQUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 36036 | ARZUAGA MARRERO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 36037 | ARZUAGA MARTINEZ, YANELLY | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 36038 | ARZUAGA MELENDEZ, JOSE | ADDRESS ON FILE |
| 780338 | ARZUAGA MELENDEZ, JOSE A. | ADDRESS ON FILE |
| 36039 | Arzuaga Nieves, Elias | ADDRESS ON FILE |
| 852059 | ARZUAGA OLMO, JOSE CARLOS | ADDRESS ON FILE |
| 36040 | ARZUAGA OLMO, JOSE CARLOS | ADDRESS ON FILE |
| 36041 | ARZUAGA ORTIZ, ANGEL | ADDRESS ON FILE |
| 36042 | ARZUAGA OTERO, LIZELLE | ADDRESS ON FILE |
| 1424971 | ARZUAGA PEREIRA, JUAN | ADDRESS ON FILE |
| 780340 | ARZUAGA PEREZ, ESTEBAN | ADDRESS ON FILE |
| 36044 | ARZUAGA PEREZ, ESTEBAN | ADDRESS ON FILE |
| 35990 | ARZUAGA PEREZ, ESTEBAN | ADDRESS ON FILE |
| 36045 | Arzuaga Pineiro, Jesus | ADDRESS ON FILE |
| 36046 | ARZUAGA PIZARRO, MARIA | ADDRESS ON FILE |
| 36047 | ARZUAGA PIZARRO, SABAS | ADDRESS ON FILE |
| 36048 | ARZUAGA QUINTANA, HERIBERTO | ADDRESS ON FILE |
| 36049 | ARZUAGA RESTO, OMAYRA | ADDRESS ON FILE |
| 852060 | ARZUAGA REYES, ALEXIS | ADDRESS ON FILE |
| 36051 | ARZUAGA RIVERA, ANGEL | ADDRESS ON FILE |
| 36052 | ARZUAGA RIVERA, CARMEN D. | ADDRESS ON FILE |
| 1605500 | Arzuaga Rivera, Edith Judith | ADDRESS ON FILE |
| 36053 | Arzuaga Rivera, Hector M. | ADDRESS ON FILE |
| 36054 | Arzuaga Rivera, Nilsa J | ADDRESS ON FILE |
| 780341 | ARZUAGA RIVERA, NYLMA M | ADDRESS ON FILE |
| 36055 | ARZUAGA RODRIGUEZ, ALIDA | ADDRESS ON FILE |
| 36056 | ARZUAGA RODRIGUEZ, EDGARDO | ADDRESS ON FILE |
| 36057 | Arzuaga Rodriguez, Jessica | ADDRESS ON FILE |
| 36059 | ARZUAGA RODRIGUEZ, LUIS A. | ADDRESS ON FILE |
| 36058 | ARZUAGA RODRIGUEZ, LUIS A. | ADDRESS ON FILE |
| 36060 | ARZUAGA RODRIGUEZ, RAFAEL | ADDRESS ON FILE |
| 36061 | ARZUAGA ROLDAN, GONZALO | ADDRESS ON FILE |
| 1765179 | Arzuaga Roldan, Gonzalo | ADDRESS ON FILE |
| 1765179 | Arzuaga Roldan, Gonzalo | ADDRESS ON FILE |
| 36062 | ARZUAGA ROSA, CARMEN M | ADDRESS ON FILE |
| 36063 | ARZUAGA ROSA, MARIA | ADDRESS ON FILE |
| 2200172 | Arzuaga Rosa, Maria L. | ADDRESS ON FILE |
| 1465216 | ARZUAGA ROSA, NATIVIDAD | ADDRESS ON FILE |
| 727136 | ARZUAGA ROSA, NATIVIDAD | ADDRESS ON FILE |
| 36064 | ARZUAGA ROSA, PAULA | ADDRESS ON FILE |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1465284 | ARZUAGA ROSA, PAULA | ADDRESS ON FILE | | | | | | |
| 36065 | ARZUAGA SANTIAGO, EVA | ADDRESS ON FILE | | | | | | |
| 36066 | ARZUAGA SANTIAGO, EVELYN | ADDRESS ON FILE | | | | | | |
| 36067 | ARZUAGA SANTIAGO, MADELINE | ADDRESS ON FILE | | | | | | |
| 36068 | ARZUAGA SANTIAGO, SUSETTE | ADDRESS ON FILE | | | | | | |
| 36069 | ARZUAGA SIERRA, LUIS | ADDRESS ON FILE | | | | | | |
| 780342 | ARZUAGA TORRES, CARMEN | ADDRESS ON FILE | | | | | | |
| 36070 | ARZUAGA TORRES, CARMEN A | ADDRESS ON FILE | | | | | | |
| 36071 | ARZUAGA TORRES, MONSERRATE | ADDRESS ON FILE | | | | | | |
| 36072 | ARZUAGA VAZQUEZ, JUSTINA | ADDRESS ON FILE | | | | | | |
| 36074 | ARZUAGA VELAZQUEZ, NESTOR J. | ADDRESS ON FILE | | | | | | |
| 36073 | ARZUAGA VELAZQUEZ, NESTOR J. | ADDRESS ON FILE | | | | | | |
| 36075 | Arzuaga Vergara, Juan A | ADDRESS ON FILE | | | | | | |
| 36076 | ARZUAGA, ANIBAL | ADDRESS ON FILE | | | | | | |
| 1601173 | ARZUAGA, ESTEBAN | ADDRESS ON FILE | | | | | | |
| 36077 | AS BADILLO INC | IH 1 AVE LOMAS VERDE | | | | BAYAMON | PR | 00956 |
| 36078 | AS BADILLO INC | PO BOX 95 | | | | GUAYNABO | PR | 00969 |
| 36079 | AS BONAFI SERV PUB UNIDOS | DEPARTAMENTO DE HACIENDA | EDIFICIO INTENDENTE RAMIREZ | | | SAN JUAN | PR | 00901 |
| 36080 | AS INTER ADM PERSONAL | PO BOX 9024261 | | | | SAN JUAN | PR | 00902-4261 |
| 35878 | AS TECHICAL SERVICES | PO BOX 9962 COTTO STATION | | | | ARECIBO | PR | 00613 |
| 615327 | AS UNTS INC | PO BOX 70184 | | | | SAN JUAN | PR | 00936 |
| 615326 | AS UNTS INC | REPARTO | 1000 CALLE 42 SE | | | SAN JUAN | PR | 00921 |
| 615328 | ASOC REC EL ROSARIO/ JULIO REYES | BOX 555 | | | | VEGA BAJA | PR | 00694 |
| 2137507 | ASA DEVELOPMENT & RENTAL, INC. | AVILA, EVELIO | PO BOX 499 | | | MARICAO | PR | 00606 |
| 837848 | ASA DEVELOPMENT & RENTAL, INC. | BO PUEBLO | | | | MARICAO | PR | 00606 |
| 2163567 | ASA DEVELOPMENT & RENTAL, INC. | PO BOX 499 | | | | MARICAO | PR | 00606 |
| 36082 | ASA SECURITY LOGISTICS TECHNOLOGIES INC | AVE. PONCE DE LEON #1311 | MARCOM TOWER SUITE 305 | | | SAN JUAN | PR | 00907 |
| 36083 | ASAD ALVAREZ, REBECCA MARIA | ADDRESS ON FILE | | | | | | |
| 36084 | ASAD ALVAREZ, SARA M. | ADDRESS ON FILE | | | | | | |
| 36086 | ASAD ALVAREZ, YESMIN M | ADDRESS ON FILE | | | | | | |
| 36085 | ASAD ALVAREZ, YESMIN M | ADDRESS ON FILE | | | | | | |
| 1739798 | Asad Alvarez, Yesmin M. | ADDRESS ON FILE | | | | | | |
| 36087 | ASAD PEREZ, ISABEL | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 615329 | ASALIA GOMEZ RAMIREZ | BAYAMON GARDENS | BB6 CALLE C | | | BAYAMON | PR | 00959 | |
| 36088 | ASAM ESPIRITUAL BAHAIS CAGUAS | 29 CALLE MONSENOR BERRIOS | | | | CAGUAS | PR | 00725 | |
| 36089 | ASAM LEGISLATI Y MAYRA E LEDESMA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 36090 | ASAMBLEA ASSAL PANAMA | APARTADO POSTAL | 832-1683 WTC | | | PANAMA | PR | 00107-6000 | |
| 615330 | ASAMBLEA DE DIOS CENTRAL | PO BOX 50224 | | | | TOA BAJA | PR | 00950 0224 | |
| 36091 | ASAMBLEA DEL 4TO GRADO CABALLEROS DE COL | URB ALTAMESA | 1675 CALLE SANTA INES | | | SAN JUAN | PR | 00921-3700 | |
| 615331 | ASAMBLEA FAMILIAR VIRGILIO DAVILA | BMS 113 | PO BOX 607061 | | | BAYAMON | PR | 00960-7061 | |
| 36093 | ASAMBLEA FAMILIAR VIRGILIO DAVILA INC | PMS 113 | PO BOX 607061 | | | BAYAMON | PR | 00961-7061 | |
| 36094 | ASAMBLEA FAMILIAR VIRGILIO DAVILA INC | PO BOX 607061 | | | | BAYAMON | PR | 00960-7061 | |
| 615332 | ASBEL MARTINEZ MELO | ADDRESS ON FILE | | | | | | | |
| 36095 | ASBEL POPA VIDRO | ADDRESS ON FILE | | | | | | | |
| 615333 | ASBEL TORRES CORTES | BO LA YUCA | HC 07 BOX 3019 | | | PONCE | PR | 00731-9607 | |
| 615334 | ASBEL Y ROHENA | VILLA BLANCA | 44 CALLE RUBI | | | CAGUAS | PR | 00725 | |
| 36096 | ASBEL YOMARY ROHENA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 615335 | ASBELTI LLORENS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 36097 | ASCANIO CAPRILES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 780344 | ASCANIO JUSINO, ROSELIN | ADDRESS ON FILE | | | | | | | |
| 36098 | ASCANIO JUSINO, ROSELIN | ADDRESS ON FILE | | | | | | | |
| 780345 | ASCANIO JUSINO, ROSELIN | ADDRESS ON FILE | | | | | | | |
| 1504218 | ASCANIO MARTINEZ, ALMA | ADDRESS ON FILE | | | | | | | |
| 36099 | ASCANIO MARTINEZ, ALMA L. | ADDRESS ON FILE | | | | | | | |
| 36100 | ASCANIO NUNEZ, CLEMENCIA | ADDRESS ON FILE | | | | | | | |
| 36101 | ASCANIO PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 36102 | ASCENCIO MADERA, RAMIRO | ADDRESS ON FILE | | | | | | | |
| 36103 | ASCENCIO OGUENDO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 36104 | ASCEND LABORATORIES , LLC | PMB 379 P. O. BOX 4956 | | | | CAGUAS | PR | 00726-0000 | |
| 1497764 | ASCENSIO PEREZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 615337 | ASCENSION TECHNOLOGY | PO BOX 6121 | | | | LINCOLN | MA | 01773 | |
| 615338 | ASCOM HASLER MAILING | P O BOX 895 | | | | SHELTON | CT | 06484-0895 | |
| 615339 | ASCOM HASLER MAILING SYSTEMS | PO BOX 895 | | | | SHELTON | CT | 06484 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 615340 | ASCOM HASLER MAILING SYSTEMS INC | P O BOX 895 | | | | SHELTON | CT | 06484-0895 |
| 831201 | Ascp Check Sample | Program Dept. 77-3462 | | | | Chicago | IL | 60678 |
| 615341 | ASDA | PO BOX 9200 | | | | SAN JUAN | PR | 00908-9200 |
| 615342 | ASDA PRIVATIZADA | BOX 1151 | | | | PATILLAS | PR | 00732 |
| 615343 | ASDA PRIVATIZADA PATILLAS | P O BOX 1151 | | | | PATILLAS | PR | 00723 |
| 615344 | ASDIP STRUCTURAL SOFTWARE& JAVIER SOLIS | 90 RIO HONDO AVE SUITE ZMP 204 | | | | BAYAMON | PR | 00961-3100 |
| 36105 | ASDREY A IRIZARRY ARROYO | ADDRESS ON FILE | | | | | | |
| 615345 | ASDRUBAL A DELGADO BIAGGI | PO BOX 127 | | | | HORMIGUEROS | PR | 00660-0127 |
| 615346 | ASDRUBAL APONTE | BO NAVARRO | 26 VALLE BORINQUEN | | | GURABO | PR | 00778 |
| 36106 | ASDRUBAL APONTE MALAVE | ADDRESS ON FILE | | | | | | |
| 615347 | ASDRUBAL F ARZOLA | BO BARCELONA | 5 CALLE PABLO MAIZ | | | MAYAGUEZ | PR | 00680 |
| 36107 | ASDRUBAL MORALES COLON | ADDRESS ON FILE | | | | | | |
| 2175021 | ASDRUBAL PASCUAL RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 36108 | ASDRUBAL PASCUAL RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 615349 | ASDRUBAL REYES LORA | ADDRESS ON FILE | | | | | | |
| 36109 | ASDRUBAL RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 36110 | ASDRUBAL RUIZ FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 36111 | ASDRUBAL TOLEDO CARABALLO | ADDRESS ON FILE | | | | | | |
| 615350 | ASEGRABCI | UPR STATION | PO BOX 22857 | | | SAN JUAN | PR | 00931 2857 |
| 36112 | ASEGURA INC | PMB 218 | PO BOX 6400 | | | CAYEY | PR | 00737 |
| 36113 | ASELA FERRER LUGO | ADDRESS ON FILE | | | | | | |
| 831202 | ASEM | Centro Médico | PO BOX 2129 | | | San Juan | PR | 00935 |
| 36114 | ASEM HOSPITAL UNIVERSITARIO ADULTO | ATT RECOR MEDICO | PO BOX 2129 | | | SAN JUAN | PR | 00922-2129 |
| 36115 | ASENCIO ALVAREZ, NELSON | ADDRESS ON FILE | | | | | | |
| 1637919 | Asencio Alvarez, Ricardo | ADDRESS ON FILE | | | | | | |
| 36116 | ASENCIO ALVAREZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 36117 | ASENCIO ARROYO, CARMEN L | ADDRESS ON FILE | | | | | | |
| 36118 | ASENCIO ASENCIO, JANIRA | ADDRESS ON FILE | | | | | | |
| 36120 | ASENCIO BAEZ, KAREM J. | ADDRESS ON FILE | | | | | | |
| 2193060 | Asencio Bernardini, Brenda T. | ADDRESS ON FILE | | | | | | |
| 36121 | ASENCIO BETANCOURT, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 1640649 | Asencio Betancourt, Miguel Angel | ADDRESS ON FILE | | | | | | |
| 36122 | ASENCIO CAMACHO, LUIS | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 36123 | ASENCIO CAMACHO, LUIS | ADDRESS ON FILE | | | | | | | |
| 36125 | ASENCIO CARABALLO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 36126 | ASENCIO CARABALLO, PABLO D | ADDRESS ON FILE | | | | | | | |
| 36127 | ASENCIO CARRERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 36128 | ASENCIO CASTRO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 36130 | ASENCIO COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 36129 | Asencio Colon, Carlos | ADDRESS ON FILE | | | | | | | |
| 780346 | ASENCIO CORTES, IRELIS | ADDRESS ON FILE | | | | | | | |
| 36131 | ASENCIO COTTO, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 36132 | ASENCIO CRUZ, JAISHA | ADDRESS ON FILE | | | | | | | |
| 36133 | Asencio Cruz, John A. | ADDRESS ON FILE | | | | | | | |
| 36134 | ASENCIO CRUZADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 1860370 | Asencio de Ferrer, Luz D | ADDRESS ON FILE | | | | | | | |
| 36135 | ASENCIO DE JESUS, ALEX | ADDRESS ON FILE | | | | | | | |
| 36136 | ASENCIO DE JESUS, KARYLYNS | ADDRESS ON FILE | | | | | | | |
| 36137 | ASENCIO DONE, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 36138 | ASENCIO FERRER, SIFREDO | ADDRESS ON FILE | | | | | | | |
| 36119 | ASENCIO GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 36139 | ASENCIO GONZALEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 36140 | ASENCIO GONZALEZ, OLGA E | ADDRESS ON FILE | | | | | | | |
| 780347 | ASENCIO GONZALEZ, OLGA E | ADDRESS ON FILE | | | | | | | |
| 36141 | ASENCIO GOTAY, ANGEL | ADDRESS ON FILE | | | | | | | |
| 36142 | ASENCIO GUEVAREZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 36143 | ASENCIO GUIDO, FELIX | ADDRESS ON FILE | | | | | | | |
| 36145 | ASENCIO HERNANDEZ, JEREMY | ADDRESS ON FILE | | | | | | | |
| 36144 | ASENCIO HERNANDEZ, JEREMY | ADDRESS ON FILE | | | | | | | |
| 1819345 | ASENCIO HERNANDEZ, JEREMY | ADDRESS ON FILE | | | | | | | |
| 36146 | ASENCIO HERNANDEZ, MISAEL | ADDRESS ON FILE | | | | | | | |
| 36147 | ASENCIO HERNANDEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 36148 | ASENCIO JUSINO, ESTELA | ADDRESS ON FILE | | | | | | | |
| 2038762 | Asencio Jusino, Estela R. | ADDRESS ON FILE | | | | | | | |
| 2038762 | Asencio Jusino, Estela R. | ADDRESS ON FILE | | | | | | | |
| 780349 | ASENCIO LINARES, VERONICA | ADDRESS ON FILE | | | | | | | |
| 36149 | ASENCIO LUCIANO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 36150 | ASENCIO LUGO, FELIX E | ADDRESS ON FILE | | | | | | | |
| 36151 | Asencio Maldonado, Joel | ADDRESS ON FILE | | | | | | | |
| 36152 | ASENCIO MARQUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 36153 | Asencio Marquez, Madelin | ADDRESS ON FILE | | | | | | | |
| 36154 | ASENCIO MASSAGUER, JORGE | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 36155 | Asencio Matos, Nancy N. | ADDRESS ON FILE |
| 36156 | ASENCIO MELENDEZ, HEDRICK | ADDRESS ON FILE |
| 36157 | ASENCIO MELLADO, FABIAN | ADDRESS ON FILE |
| 36158 | ASENCIO MOLINA, LUIS M | ADDRESS ON FILE |
| 36159 | ASENCIO MONTALVO, MADELINE | ADDRESS ON FILE |
| 36160 | ASENCIO MORINGLANE GONZALEZ | ADDRESS ON FILE |
| 36161 | ASENCIO OQUENDO, SUHEIL | ADDRESS ON FILE |
| 36162 | ASENCIO ORTIZ, CARMEN M. | ADDRESS ON FILE |
| 1466449 | Asencio Otero, Yahaira | ADDRESS ON FILE |
| 36163 | ASENCIO PABON, RAFAEL | ADDRESS ON FILE |
| 36164 | ASENCIO PEREZ, BENJAMIN | ADDRESS ON FILE |
| 618200 | ASENCIO PEREZ, BENJAMIN | ADDRESS ON FILE |
| 1505988 | ASENCIO PEREZ, BENJAMIN | ADDRESS ON FILE |
| 36165 | ASENCIO PEREZ, ELIZABETH | ADDRESS ON FILE |
| 36167 | ASENCIO PEREZ, LUCIA S | ADDRESS ON FILE |
| 36168 | ASENCIO PLAZA, LYNNETTE | ADDRESS ON FILE |
| 36169 | ASENCIO PONCE, RAYMUNDO | ADDRESS ON FILE |
| 852061 | ASENCIO QUILES, BETSY | ADDRESS ON FILE |
| 36170 | ASENCIO QUILES, BETSY IVETTE | ADDRESS ON FILE |
| 36171 | ASENCIO QUILES, JOSE | ADDRESS ON FILE |
| 36172 | ASENCIO RAMIREZ, FLOR | ADDRESS ON FILE |
| 36173 | ASENCIO RAMOS, ELDIE | ADDRESS ON FILE |
| 36174 | ASENCIO RAMOS, WILLIAM | ADDRESS ON FILE |
| 36176 | ASENCIO REYES, DALIA I | ADDRESS ON FILE |
| 1787629 | ASENCIO REYES, DALIA I | ADDRESS ON FILE |
| 36177 | ASENCIO RIVERA, ANA I | ADDRESS ON FILE |
| 2155520 | Asencio Rivera, Ana I | ADDRESS ON FILE |
| 36178 | ASENCIO RIVERA, ENRIQUE | ADDRESS ON FILE |
| 36179 | Asencio Rivera, Mariselis | ADDRESS ON FILE |
| 36180 | ASENCIO RIVERA, MARISELIS | ADDRESS ON FILE |
| 36182 | ASENCIO RIVERA, REINALDO | ADDRESS ON FILE |
| 36181 | ASENCIO RIVERA, REINALDO | ADDRESS ON FILE |
| 36183 | ASENCIO RIVERA, RUTH D. | ADDRESS ON FILE |
| 36184 | ASENCIO ROSADO, ARMANDO | ADDRESS ON FILE |
| 36185 | ASENCIO SANTAELLA, ERNIE | ADDRESS ON FILE |
| 36186 | ASENCIO SANTAELLA, IVELITZA | ADDRESS ON FILE |
| 36187 | ASENCIO SANTANA, MARIA | ADDRESS ON FILE |
| 36188 | ASENCIO TERRON, CARLOS I. | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36189 | Asencio Terron, Rafael O | ADDRESS ON FILE | | | | | | |
| 36190 | Asencio Terron, Reynaldo | ADDRESS ON FILE | | | | | | |
| 36191 | ASENCIO TORRES, OTILIO | ADDRESS ON FILE | | | | | | |
| 36192 | ASENCIO TORRES, VIMARIE | ADDRESS ON FILE | | | | | | |
| 36193 | ASENCIO VARGAS, PEDRO | ADDRESS ON FILE | | | | | | |
| 36195 | ASENCIO VARGAS, ROBERTO | ADDRESS ON FILE | | | | | | |
| 36194 | ASENCIO VARGAS, ROBERTO | ADDRESS ON FILE | | | | | | |
| 36196 | ASENCIO VELEZ, ESTHERLINDA | ADDRESS ON FILE | | | | | | |
| 36197 | ASENCIO VELEZ, NOLLIAM | ADDRESS ON FILE | | | | | | |
| 36198 | ASENCIO VELEZ, NOLLIAM | ADDRESS ON FILE | | | | | | |
| 36199 | ASENCIO VELEZ, VICTOR J | ADDRESS ON FILE | | | | | | |
| 36200 | ASENCIO VELILLA, JULIE | ADDRESS ON FILE | | | | | | |
| 36201 | ASENCIO VERA, ARKY | ADDRESS ON FILE | | | | | | |
| 36202 | ASENCIO VIERA, KARENNI | ADDRESS ON FILE | | | | | | |
| 36203 | ASENCIO WEBER, MARIBEL | ADDRESS ON FILE | | | | | | |
| 36204 | ASENCIO YERA, GILBERTO | ADDRESS ON FILE | | | | | | |
| 36205 | ASENCIO ZAPATA, MARITZA | ADDRESS ON FILE | | | | | | |
| 36206 | ASENCIO ZAPATA, MILAGROS | ADDRESS ON FILE | | | | | | |
| 36207 | ASENCIO ZAPATA, MILDRED | ADDRESS ON FILE | | | | | | |
| 1972915 | Asencio Zapata, Mildred | ADDRESS ON FILE | | | | | | |
| 605034 | ASENCIO, ALFONSO | ADDRESS ON FILE | | | | | | |
| 36208 | ASENCIO, INGRID S. | ADDRESS ON FILE | | | | | | |
| 36209 | ASENCIO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 615352 | ASENCION DE JESUS OTERO | URB REPARTO TERESITA | AN 17 CALLE 33 | | | BAYAMON | PR | 00961 |
| 615351 | ASENCION DE JESUS OTERO | URB REPARTO TERESITA | AN 37 CALLE 17 | | | BAYAMON | PR | 00961 |
| 615353 | ASENETTE GONZALEZ CRUZ | 59 AVE ESTEVEZ | | | | UTUADO | PR | 00641 |
| 615354 | ASENIO DUMENG MARTI | BO ARENALES BAJOS | 1640 RUTA 22 | | | ISABELA | PR | 00662 |
| 36210 | ASENJO MAYORAL MD, CONRADO A | ADDRESS ON FILE | | | | | | |
| 615355 | ASER D MARTINEZ | PO BOX 772 | | | | LUQUILLO | PR | 00772 |
| 36211 | ASER DE PAZ REYES | ADDRESS ON FILE | | | | | | |
| 615356 | ASER DE PAZ REYES | ADDRESS ON FILE | | | | | | |
| 36212 | ASER DE PAZ REYES | ADDRESS ON FILE | | | | | | |
| 36213 | ASERE, INC | PO BOX 1405 | | | | CABO ROJO | PR | 00623 |
| 615357 | ASERET RODRIGUEZ ESTRADA | VILLA CAROLINA | 63 13 CALLE INOCENCIO CRUZ | | | CAROLINA | PR | 00985 |
| 615358 | ASERET YADID DE JESUS TORRES | ADDRESS ON FILE | | | | | | |
| 615359 | ASERRADERO BAYANEY | HC 02 BOX 8405 | | | | CAMUY | PR | 00627 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36175 | ASES | DEPARTAMENTO DE HACIENDA | EDIF. INTENDENTE RAMIREZ | | | SAN JUAN | PR | 00901 | |
| 770428 | ASESORAMIENTO DE SERV EMPRESARIALES | COND CASTILLO | 60 CALLE CARIBE SUITE 2 C | | | SAN JUAN | PR | 00907-1914 | |
| 36214 | ASESORES AMBIENTALES Y EDUCATIVOS | PMB 145130 | WISTON CHURCHILL AVENUE | | | SAN JUAN | PR | 00936-8179 | |
| 615360 | ASESORES EN ESTUDIOS SOCIALES AES INC | URB LAS LOMAS | 798 AVE SAN PATRICIO | | | SAN JUAN | PR | 00920 | |
| 1256290 | ASESORES FINANCIEROS COMUNITARIOS | ADDRESS ON FILE | | | | | | | |
| 36215 | ASESORES FINANCIEROS COMUNITARIOS INC | PO BOX 192726 | | | | SAN JUAN | PR | 00919 | |
| 36216 | ASESORES JURIDICOS ASOCIADOS CSP | P O BOX 1788 | | | | TRUJILLO ALTO | PR | 00977-1788 | |
| 615361 | ASESORES LABORALES PATRONALES | MSC 933 AVE WINSTON CHURHILL 138 | | | | SAN JUAN | PR | 00926-6023 | |
| 36217 | ASESORES PEDAGOGICOS INC | PMB 259 P O BOX 194000 | | | | SAN JUAN | PR | 00919-4000 | |
| 615362 | ASESORIA & CONSULTA INC | PO BOX 22744 | | | | SAN JUAN | PR | 00931-2744 | |
| 36218 | ASESORIA & CONSULTA INC | URB CUPEY GARDENS | C 11 CALLE 3 | | | SAN JUAN | PR | 00926 | |
| 36219 | ASESORIA CONSULTA INC | URB CUPEY GARDENS | CALLE 3 C 11 | | | SAN JUAN | PR | 00926 | |
| 36220 | ASESORIA Y CONSULTA INC | PO BOX 22744 | | | | SAN JUAN | PR | 00931-2744 | |
| 36221 | ASESORIA Y DESARROLLOS INC | PLAZA CAROLINA STATION | PO BOX 9515 | | | CAROLINA | PR | 00988 | |
| 36222 | ASESORIA Y SERVICIOS BD SA | PIANTINI | 461 AVE ROBERTO PASTORIZA SUITE 201 | | | SANTO DOMINGO | | 10149 | DOMINICAN REPUBLIC |
| 615363 | ASFALTO DEL OESTE INC | PO BOX 180 | | | | HORMIGUEROS | PR | 00660-0180 | |
| 615364 | ASFALTOS PADIN | CAMUY ARRIBA | HC 01 BOX 3191 | | | CAMUY | PR | 00627 | |
| 36223 | ASGM LEGAL AND CONSULTING SERVICES LLC | CORPORATE OFFICE PARK 42 | CARRETERA 20, SUITE 100 | | | GUAYNABO | PR | 00966 | |
| 615365 | ASHA WILLIS | 1 GUSTAVE LEVE PL BOX 1263 | | | | NEW YORK | PR | 10029 | |
| 36224 | ASHAMARIE BENITEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 615366 | ASHANTY PIZARRO APONTE | CAROLINA HOUSING | APT 91 EDIF 8 | | | CAROLINA | PR | 00987 | |
| 1434140 | Ashbrook, Linda M. | ADDRESS ON FILE | | | | | | | |
| 36225 | ASHBY COLON, SONIA M. | ADDRESS ON FILE | | | | | | | |
| 36226 | ASHLEY A. CARDONA NEGRON | ADDRESS ON FILE | | | | | | | |
| 36227 | ASHLEY N VARGAS ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 36228 | ASHLEY RODRIGUEZ NAZARIO | ADDRESS ON FILE | | | | | | | |
| 770429 | ASHER CORCHADO PEREZ | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 615367 | ASHFORD 1400 INC | 603 AVE HIPODROMO SUITE 305 | | | SAN JUAN | PR | 00909 |
| 36229 | ASHFORD CARDIOVASCULAR & NUCLEAR MED LAB | PO BOX 364024 | | | SAN JUAN | PR | 00936-4024 |
| 36230 | ASHFORD CARDIOVASCULAR PHY LAB | PO BOX 364024 | | | SAN JUAN | PR | 00936-4024 |
| 615368 | ASHFORD COMMUNITY HOSPITAL | PO BOX 9020032 | | | SAN JUAN | PR | 00902 0032 |
| 615369 | ASHFORD ENDOCRINE & METABOLIC LAB | 29 CALLE WASHINGTON SUITE 210 | | | SAN JUAN | PR | 00907-1509 |
| 770430 | ASHFORD MEDICAL CENTER RADIOLOGY | 29 CALLE WASHINGTON SUITE 501 | | | SAN JUAN | PR | 00907-1521 |
| 36231 | ASHFORD MEDICAL MANAGEMENT GROUP | ASHFORD MEDICAL CTR | 29 CALLE WASHINGTON STE 702 | | SAN JUAN | PR | 00907 1521 |
| 615370 | ASHFORD NUCLEAR CENTER | SUITE 105 ASHFORD MEDICAL BUILDING | | | CONDADO | PR | 00907 |
| 615371 | ASHFORD PEDIATRIC GROUP | SUITE 108 B | ASHFORD MEDICAL CENTER | | SAN JUAN | PR | 00907 |
| 36232 | ASHFORD PRESBYTERIAN COMMUNITY HOSPITAL | PO BOX 9020032 | | | SAN JUAN | PR | 00902 |
| 36233 | ASHFORD PRESBYTERIAN HOSPITAL | ATT MANEJO DE INFORMACION | PO BOX 9020032 | | SAN JUAN | PR | 00902-0032 |
| 36234 | ASHIE N. ALENO MERCADO | ADDRESS ON FILE | | | | | |
| 36235 | ASHKA M. SANTIAGO | ADDRESS ON FILE | | | | | |
| 1455193 | Ashkin, Roberta | ADDRESS ON FILE | | | | | |
| 36236 | ASHLEE N DE JESUS FIGUEROA | ADDRESS ON FILE | | | | | |
| 36237 | ASHLEE VARGAS OLMO | ADDRESS ON FILE | | | | | |
| 36238 | ASHLEEN M OSORIO MEJIAS | ADDRESS ON FILE | | | | | |
| 36239 | ASHLEEN M RIVERA VELEZ | ADDRESS ON FILE | | | | | |
| 615372 | ASHLEY & SONS LTD | SOUTH VALLEY PO BOX 288 | | | ANGUILA | | ANGUILA |
| 36240 | ASHLEY A ALVARADO DE JESUS | ADDRESS ON FILE | | | | | |
| 36241 | ASHLEY A ARROYO PEREZ | ADDRESS ON FILE | | | | | |
| 36242 | ASHLEY A FERNANDEZ FIGUEROA | ADDRESS ON FILE | | | | | |
| 36243 | ASHLEY A. CARDONA NEGRON | ADDRESS ON FILE | | | | | |
| 36244 | ASHLEY ANN VAZQUEZ ROSARIO | ADDRESS ON FILE | | | | | |
| 615373 | ASHLEY ANNE BARKS RAMIREZ | URB SANTA ROSA | 6-14 CALLE 7 | | BAYAMON | PR | 00959 |
| 36245 | ASHLEY APONTE LOPEZ | ADDRESS ON FILE | | | | | |
| 36246 | ASHLEY ARROYO PEREZ / ARNALDO FIGUEROA | ADDRESS ON FILE | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36247 | ASHLEY BERRIOS GONZALEZ | ADDRESS ON FILE | | | | | | |
| 36248 | ASHLEY BOSQUE VELEZ | ADDRESS ON FILE | | | | | | |
| 36249 | ASHLEY C SANTIAGO COLON | ADDRESS ON FILE | | | | | | |
| 36250 | ASHLEY CABRERA RONDON | ADDRESS ON FILE | | | | | | |
| 36251 | ASHLEY COLON FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 615374 | ASHLEY CRUZ DIAZ | VILLA CALMA BO INGENIO | PARC 537 CALLE MARIBEL | | | TOA BAJA | PR | 00952 |
| 36252 | ASHLEY CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 36253 | ASHLEY CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 36254 | ASHLEY D MALDONADO ORTOLAZA | ADDRESS ON FILE | | | | | | |
| 615375 | ASHLEY DE JESUS GARCIA JORGE | 2197 AVE LAS AMERICAS | APT 503 | | | PONCE | PR | 00717 |
| 36255 | ASHLEY E. SANTANA LOPEZ | ADDRESS ON FILE | | | | | | |
| 36256 | ASHLEY FLORES SANTIAGO | ADDRESS ON FILE | | | | | | |
| 36257 | ASHLEY FLORES SANTIAGO | ADDRESS ON FILE | | | | | | |
| 615376 | ASHLEY GARCIA ALEJANDRINO | LA CUMBRE | 497 AVE E POOL BOX 4 | | | SAN JUAN | PR | 00926 |
| 36258 | ASHLEY GAUTIER | ADDRESS ON FILE | | | | | | |
| 36259 | ASHLEY GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 36260 | ASHLEY GUADALUPE MORALES | ADDRESS ON FILE | | | | | | |
| 36261 | ASHLEY GUZMAN RIVERA | ADDRESS ON FILE | | | | | | |
| 36262 | ASHLEY J MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 36263 | ASHLEY J VELAZQUEZ COLON | ADDRESS ON FILE | | | | | | |
| 36264 | ASHLEY K SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 36265 | ASHLEY L GUERRERO LARA | ADDRESS ON FILE | | | | | | |
| 36266 | ASHLEY L RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 36267 | ASHLEY LLANOS GARCIA | ADDRESS ON FILE | | | | | | |
| 36268 | ASHLEY M AYALA NIEVES | ADDRESS ON FILE | | | | | | |
| 36269 | ASHLEY M BENABE SANTIAGO | ADDRESS ON FILE | | | | | | |
| 36270 | ASHLEY M CALERO TORRES | ADDRESS ON FILE | | | | | | |
| 36271 | ASHLEY M CAMACHO CARTAGENA | ADDRESS ON FILE | | | | | | |
| 36272 | ASHLEY M HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 36273 | ASHLEY M LOPEZ ESCALERA | ADDRESS ON FILE | | | | | | |
| 36274 | ASHLEY M LUNA FALCON | ADDRESS ON FILE | | | | | | |
| 36275 | ASHLEY M MONTES MONTANEZ | ADDRESS ON FILE | | | | | | |
| 36276 | ASHLEY M NARVAEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 615377 | ASHLEY M ORTIZ DE LEON | OFICINA SUPTE ESCUELA | BOX 487 | | | HUMACAO | PR | 00792 |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36277 | ASHLEY M ROCHE RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 36278 | ASHLEY M RODRIGUEZ QUIJANO | ADDRESS ON FILE | | | | | | |
| 36279 | ASHLEY M RUIZ ROSAS | ADDRESS ON FILE | | | | | | |
| 36280 | ASHLEY M SANTIAGO VARGAS | ADDRESS ON FILE | | | | | | |
| 36281 | ASHLEY M TORRES RENTAS | ADDRESS ON FILE | | | | | | |
| 36282 | ASHLEY M VELAZQUEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 36283 | ASHLEY MARIE CORDERO SERRANO | ADDRESS ON FILE | | | | | | |
| 36284 | ASHLEY MARIE GARCIA BERGOLLO | ADDRESS ON FILE | | | | | | |
| 36285 | ASHLEY MARIE RIVERA ROSADO | ADDRESS ON FILE | | | | | | |
| 36286 | ASHLEY MARYS DIAZ APONTE | ADDRESS ON FILE | | | | | | |
| 36287 | ASHLEY MELENDEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 36288 | ASHLEY MERCADO ORTIZ | ADDRESS ON FILE | | | | | | |
| 36289 | ASHLEY MICHELLE RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 36290 | ASHLEY N CERVONI VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 36291 | ASHLEY N DE LA ROSA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 36292 | ASHLEY N SANCHEZ DAVID | ADDRESS ON FILE | | | | | | |
| 36293 | ASHLEY N VEGA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 36294 | ASHLEY NICOLE VELES GARCIA | ADDRESS ON FILE | | | | | | |
| 36295 | ASHLEY OCASIO SERRANO | ADDRESS ON FILE | | | | | | |
| 36296 | ASHLEY ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 36297 | ASHLEY RIVERA DIAZ | ADDRESS ON FILE | | | | | | |
| 36298 | ASHLEY RIVERA ORTIZ | ADDRESS ON FILE | | | | | | |
| 36299 | ASHLEY ROBLES NIEVES | ADDRESS ON FILE | | | | | | |
| 36300 | ASHLEY RODRIGUEZ SALDANA | ADDRESS ON FILE | | | | | | |
| 615378 | ASHLEY RODRIGUEZ SANTIAGO | 17 BO RETIRO | | | | SAN GERMAN | PR | 00683 |
| 36301 | ASHLEY ROMÁN RIVERA | ADDRESS ON FILE | | | | | | |
| 615379 | ASHLEY ROQUE GOMEZ | URB VILLA BLANCA | 7 ALTOS CALLE BRILLANTE | | | CAGUAS | PR | 00725 |
| 36302 | ASHLEY S OTERO GIRAUD | ADDRESS ON FILE | | | | | | |
| 36303 | ASHLEY S VEGA PADILLA | ADDRESS ON FILE | | | | | | |
| 36304 | ASHLEY T VERA | ADDRESS ON FILE | | | | | | |
| 36305 | ASHLEY VERGARA MORALES | ADDRESS ON FILE | | | | | | |
| 36306 | ASHLEY Y/O ANN FIGUEROA RIVAS | ADDRESS ON FILE | | | | | | |
| 36307 | ASHLEYMAR GRACIA VAZQUEZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 36308 | ASHLIE M. AYALA FUENTES | ADDRESS ON FILE | | | | | | | | |
| 36309 | ASHLIE MARIE AYALA FUENTES | ADDRESS ON FILE | | | | | | | | |
| 36310 | ASHLIE N RODRIGUEZ | ADDRESS ON FILE | | | | | | | | |
| 36311 | ASHLIE Y ARROYO VARGAS | ADDRESS ON FILE | | | | | | | | |
| 615380 | ASHLIN RODRIGUEZ ALVARADO | 2914 CARR 738 | | | | CAYEY | PR | 00736 | |
| 36312 | ASHLY C GUTIERREZ VAZQUEZ | ADDRESS ON FILE | | | | | | | | |
| 36313 | ASHLYN ROSADO MARTINEZ | ADDRESS ON FILE | | | | | | | | |
| 36314 | ASHLYN ROSADO MARTINEZ | ADDRESS ON FILE | | | | | | | | |
| 36315 | ASHLYN SANTA BETANCOURT | ADDRESS ON FILE | | | | | | | | |
| 36316 | ASHMYR L LUGO URBAN | ADDRESS ON FILE | | | | | | | | |
| 615381 | ASHOT HOVANESIAN | SYNERGY INTERNATIONAL SYSTEMS,INC. | 1447 CREEKSIDE COURT | | | VIENNA | VA | 22182 | |
| 36317 | ASHRAFI MAHABADI, BIJAN | ADDRESS ON FILE | | | | | | | | |
| 36319 | ASHRAFI NEGRONI, MANIJEE | ADDRESS ON FILE | | | | | | | | |
| 36318 | ASHRAFI NEGRONI, MANIJEE | ADDRESS ON FILE | | | | | | | | |
| 615382 | ASHYA OTERO MALDONADO | PO BOX 50631 | | | | TOA BAJA | PR | 00950 | |
| 36320 | ASHYADEE MEDINA ROSARIO | ADDRESS ON FILE | | | | | | | | |
| 36321 | ASHYLEY T PLAZA MORALES | ADDRESS ON FILE | | | | | | | | |
| 615383 | ASI GROUP Y/O IVAN J VELEZ | URB CORCHADO | 56 TRINITARIA | | | ISABELA | PR | 00662 | |
| 36322 | ASI SOMOS CONSULTORES Y ASOC INC | URB SAN CRISTOBAL | 38 CALLE A | | | BARRANQUITAS | PR | 00794 | |
| 36323 | ASI SOMOS CONSULTORES Y ASOCIADOS INC | PO BOX 762 | | | | BARRANQUITAS | PR | 00794 | |
| 36324 | ASI WORKS INC | 8301 PROFESSIONAL PLACE EAST | STE 205 | | | HYATTSVILLE | MD | 20785 | |
| 36325 | Asia Correa, Jose O | ADDRESS ON FILE | | | | | | | | |
| 1257786 | ASIA CORREA, YAMIL | ADDRESS ON FILE | | | | | | | | |
| 36326 | ASIA CORREA, YARIZA | ADDRESS ON FILE | | | | | | | | |
| 36327 | Asia De Jesus, Maria E | ADDRESS ON FILE | | | | | | | | |
| 615384 | ASIA E SANTOS LLANO | JUAN DOMINGO | 203 CALLE LAS FLORS BO JUAN DOMINGO | | | GUAYNABO | PR | 00966 | |
| 36328 | ASIA GONZALEZ, JEAN | ADDRESS ON FILE | | | | | | | | |
| 615385 | ASIA I URBAEZ SANTIAGO | D 81 C CALLE 8 | SAINT JUST | | | TRUJILLO ALTO | PR | 00976 | |
| 36329 | ASIA OCASIO, MOISES | ADDRESS ON FILE | | | | | | | | |
| 36330 | ASIA ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | | |
| 36331 | ASIC AZUCARERA COOP LAFAYETTE | PO BOX 207 | | | | ARROYO | PR | 00714 | |
| 1516241 | ASIG International Limited | c/o Aristeia Capital, L.L.C. | 1 Greenwich Plaza | | | Greenwich | CT | 06830 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1516241 | ASIG International Limited | Quinn Emanuel Urquhart & Sullivan, LLP | attn: Susheel Kirpalani and Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 615386 | ASILO & COLEGIO LA MILAGROSA | 107 CALLE DE DIEGO | | | | SAN JUAN | PR | 00925 | |
| 36332 | ASIS INTERNATIONAL | PR CHAPTER 073 PMB 97 400 KALAF | | | | SAN JUAN | PR | 00918 | |
| 36333 | ASISTENCIA FINANCIERA CORP | 700 WEST HILLSBORO BLVD | BLDG 3 SUITE 107 | | | DEERFIELD BEACH | FL | 33441 | |
| 36334 | ASISTENCIA MANEJO DE PACIENTES | PO BOX 7891 | PMB 232 | | | GUAYNABO | PR | 00970 | |
| 615388 | ASIWPCA | 444 N CAPITOL ST NW STE 330 | | | | WASHINGTON | DC | 20001 | |
| 615387 | ASIWPCA | PO BOX 11488 | | | | SAN JUAN | PR | 00910 | |
| 36335 | ASK JIGSAW ENTERPRISES CORP | PO BOX 2842 | | | | GUAYNABO | PR | 00970 | |
| 615389 | ASK PR INC | EXECUTIVE CONCOURSE | 3327 HW 120 SUITE 204 | | | DULUTH | GA | 30136 | |
| 36336 | ASKSAM SYSTEMS | P O BOX 1428 | | | | PERRY | FL | 32348 | |
| 615390 | ASL SERVICES LATINO INC | P O BOX 11465 | | | | SAN JUAN | PR | 00922 | |
| 1256291 | ASL SERVICES LATINO, INC. (PR) | ADDRESS ON FILE | | | | | | | |
| 36337 | ASL SERVICES LTD | 1550 ALBERNI STREET | | | | VANCOUVER | BC | V66 | CANADA |
| 36338 | ASLAN, ALP | ADDRESS ON FILE | | | | | | | |
| 36339 | ASLEEN J RODRIGUEZ MASSA | ADDRESS ON FILE | | | | | | | |
| 615391 | ASLEEN MORCIGLIO ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 615392 | ASLIN ARROYO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 36340 | ASLIN CANALS | ADDRESS ON FILE | | | | | | | |
| 615393 | ASLIN M RAMÖREZ | BOX 552 | | | | AGUADILLA | PR | 00605 | |
| 615394 | ASLIN Z BARRETO | PO BOX 248 | | | | FLORIDA | PR | 00650 | |
| 615395 | ASLYN Y GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 2151532 | ASM BLMIS CLAIMS LLC | 1209 ORANGE STREET | | | | WILMINGTON | DE | 19801 | |
| 1736165 | ASM BLMIS Claims LLC | Stacy Grossman | 1209 Orange Street | | | Wilmington | DE | 19801 | |
| 36341 | ASM PRECAST | PO BOX 1569 | | | | VEGA BAJA | PR | 00694 | |
| 36342 | ASMAR ENERGY PETROLEUM INC | 62 CALLE RUIZ BELVIS | | | | CAGUAS | PR | 00725 | |
| 36343 | ASMAR TORO, NATASHA | ADDRESS ON FILE | | | | | | | |
| 36344 | ASMAT SOLIS, ROXANA | ADDRESS ON FILE | | | | | | | |
| 36345 | ASMCO CORP | PO BOX 1070 | | | | MAYAGUEZ | PR | 00681-1070 | |
| 615396 | ASME | P O BOX 2900 | 22 LAW DRIVE | | | FAIRFIELD | NJ | 07007 2900 | |
| 615397 | ASMITO MATOS PEREZ | 578 CALLE MARIANA | | | | SAN JUAN | PR | 00907 | |
| 615398 | ASNALDO I SANTIAGO FIGUEROA | PO BOX 1333 | | | | PATILLAS | PR | 00723 | |
| 36346 | ASNEL MEDINA RIVERA | LCDO. JOSÉ R. OLMO RODRÍGUEZ | EL CENTRO 1 | SUITE 215 | | SAN JUAN | PR | 00918 | |
| 615403 | ASOC A S G INC | P O BOX 568 | | | | SAN GERMAN | PR | 00683 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 615404 | ASOC ACUD JUAN ASENCIO INC | P O BOX 652 | | | | AGUAS BUENAS | PR | 00652 |
| 615405 | ASOC ACUEDUCTO RURAL JACANAS ABAJO | P O BOX 1060 | | | | YABUCOA | PR | 00767 |
| 1256292 | ASOC ADM DE REC HUMANOS | ADDRESS ON FILE | | | | | | |
| 36347 | ASOC AGRICU UNIDOS TRUJILLO ALTO CORP | PMB 193 | PO BOX 2510 | | | TRUJILLO ALTO | PR | 00976 |
| 36348 | ASOC AGUJAS SHANGAI INC | VILLA PALMERAS | 270 CALLE NUNEZ PRIETO | | | SAN JUAN | PR | 00915 |
| 36349 | ASOC ALZHEIMER Y DES RELACIONADOS INC | EDIF LA ELECTRONICA | 1608 CALLE BORI STE 319 | | | SAN JUAN | PR | 00927-6119 |
| 615406 | ASOC AMERICANA DE TERAPIA FISICA III | COND JARDINES METROPOLITANA 361 CALLE GALILEO APT 5A | | | | SAN JUAN | PR | 00927 |
| 36350 | ASOC APOYO INTEGRAL INC | PO BOX 2030 | | | | VEGA ALTA | PR | 00692 |
| 615407 | ASOC ARBITRIOS DEL NORTE | HC 33 BOX 5574 | | | | DORADO | PR | 00646 |
| 615409 | ASOC ARBITROS DE BAIROA | A/C MARIA C ORTIZ NAVARRO | DEPTO RECREACION Y DEPORTES | P O BOX 9023207 | | SAN JUAN | PR | 00902 |
| 615408 | ASOC ARBITROS DE BAIROA | HC 1 BOX 2074 | | | | CAGUAS | PR | 00725 |
| 36351 | ASOC ARBITROS DE BALONCESTO DE PR | JOHN RODRIGUEZ HERNANDEZ | PO BOX 361931 | | | SAN JUAN | PR | 00936-1931 |
| 615410 | ASOC ARBITROS LIGAS ROBERTO MIRANDA INC | BO OLIMPO | 427 CALLE CRISTO REY | | | GUAYAMA | PR | 00784 |
| 615411 | ASOC ARBITROS VOLIBOL | BO SALLAS | HC 2 | | | SAN SEBASTIAN | PR | 00685 |
| 615412 | ASOC ARBITROS VOLLEYBALL | BO SALTOS | HC 2 | | | SAN SEBASTIAN | PR | 00685 |
| 36352 | ASOC ARBITROS Y MED OBRERO PAT DE PR | DEPT DEL TRABAJO | 505 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 |
| 36353 | ASOC ARBITROS Y MED OBRERO PAT DE PR | EDIF PRUDENCIO RIVERA MARTINEZ | 505 AVE MUNOZ RIVERA PISO 7 | | | SAN JUAN | PR | 00918 |
| 615413 | ASOC ATLETICA CUTA | PO BOX 4010 | | | | ARECIBO | PR | 00614 |
| 36354 | ASOC AUD Y EMPLEADOS DEL DEPT HACIENDA | PO BOX 6040 | | | | BAYAMON | PR | 00960 |
| 36355 | ASOC AUDITORES Y EMP DEPTO DE HACIENDA | PO BOX 6040 | | | | BAYAMON | PR | 00960 |
| 615414 | ASOC BALOMPIE AREA COTTO | INST TRINA PADILLA DE SANS | EDIF 8 APT 714 | | | ARECIBO | PR | 00612 |
| 615415 | ASOC BALOMPIE DE ARECIBO | VILLA SERENA | M 2 CALLE ISABEL II | | | ARECIBO | PR | 00612 |
| 615416 | ASOC BALONCESTO CARIDUROS | URB MONTE BRISAS V | H 22 CALLE 5-8 | | | FAJARDO | PR | 00738 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 615417 | ASOC BALONCESTO FEMENINO LLANERA DE | REPARTO VALENCIA | I 10 CALLE VIOLETA | | | BAYAMON | PR | 00959 | |
| 36356 | ASOC BALONCESTO GRISES DE HUMACAO | PO BOX 928609 | | | | HUMACAO | PR | 00792-8609 | |
| 615418 | ASOC BALONCESTO TORRIMAR [EDUARDO NATAL] | QUINTAS REALES | L 6 CALLE PRINCESA MARGARITA | | | GUAYNABO | PR | 00969 | |
| 36357 | ASOC BALONCESTO VAMPIROS REBELDES INC | HC 05 BOX 10206 | | | | MOCA | PR | 00676 | |
| 615419 | ASOC BENEFICA DE PONCE | HC 1 BOX 4931 | | | | JUANA DIAZ | PR | 00795 | |
| 615420 | ASOC BENEFICA DE PONCE INC | PO BOX 8110 | | | | PONCE | PR | 00732-8110 | |
| 615421 | ASOC BIBLIOTECARIOS ESCOLARES DE P R | PO BOX 191559 | | | | SAN JUAN | PR | 00919-1559 | |
| 615422 | ASOC BO SUD ARIBA / ISRAEL SANTOS | P O BOX 5408 | | | | CIDRA | PR | 00739 | |
| 615423 | ASOC CABALLISTA PASO FINO DEL OESTE | P O BOX 1427 | | | | AGUADA | PR | 00602 | |
| 615424 | ASOC CAMINO DEL VALLE INC | 32 URB CAMINO DEL VALLE | | | | ARECIBO | PR | 00612 | |
| 615425 | ASOC CARDIOVASCULAR DEL SUR | TORRE SAN CRISTOBAL | 5TA AVE SAN CRISTOBAL SUITE 108 | | | COTTO LAUREL | PR | 00780 | |
| 36358 | ASOC CENTRAL BALOMPIE DE PR | PO BOX 8376 | | | | CAGUAS | PR | 00726-8376 | |
| 36359 | ASOC CHANGOS DE NARANJITO INC | PO BOX 165 | | | | NARANJITO | PR | 00719 | |
| 615426 | ASOC CIENTIFICOS EST EXPERIMENTAL AGRIC | CONCORDIA GARDENS II | APT 10 F | | | SAN JUAN | PR | 00924 | |
| 615427 | ASOC CIUDADANOS IMPEDIMENTOS INC | C 4 URB LA MILAGROSA | | | | SABANA GRANDE | PR | 00637 | |
| 615428 | ASOC CIVICA VILLA CAPRI INC | VILLA CAPRI | 1166 CALLE FERRARA | | | SAN JUAN | PR | 00924 | |
| 615429 | ASOC CIVICA Y RECREATIVA LA MERCED | PO BOX 191172 | | | | SAN JUAN | PR | 00919-1172 | |
| 615430 | ASOC CIVICO DEPORTIVA Y CULTURAL TOA ALT | TOA ALTA HEIGHTS | E 39 CALLE 12 | | | TOA ALTA | PR | 00953 | |
| 615431 | ASOC CLUBES DE LEONES DE PR | P O BOX 637 | | | | CATA¨O | PR | 00963 | |
| 36360 | ASOC COL RENTAS INTERNAS | PO BOX 451 | | | | SABANA GRANDE | PR | 00637-0451 | |
| 36361 | ASOC COLECT R I Y SUPERV DE HACIENDA | CALLE CRISANTEMO 58 | BO OJO DE AGUA | | | VEGA BAJA | PR | 00693 | |
| 36362 | ASOC COLECT R I Y SUPERV DE HACIENDA | HC 01 BOX 2630 | | | | JAYUYA | PR | 00664-9703 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 615432 | ASOC COM REC DEP HOYAMALA SAN SEBASTIAN | HC 01 BOX 10349 | | | SAN SEBASTIAN | PR | 00685 |
| 615433 | ASOC COMEDORES ESCOLARES DE PR | PO BOX 693 | | | CAGUAS | PR | 00725 |
| 615434 | ASOC COMER PROF Y EMPR DEL PEPINO INC | P O BOX 9024275 | | | SAN JUAN | PR | 09024275 |
| 615435 | ASOC COMER Y PROF DEL RIO GRANDE TRAD | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 |
| 615436 | ASOC COMERCIANTES PROF Y RES RIO PIEDRAS | RPM 613 | 5 ARZUAGA | | SAN JUAN | PR | 00923-3701 |
| 615437 | ASOC COMERCIANTES Y PROF DE CIDRA | EL CARIBE | 10 CALLE PADILLA | | CIDRA | PR | 00739 |
| 841064 | ASOC COMPRADORES GOB PR | CALLE CESAR GONZALEZ APT 151 | | | SAN JUAN | PR | 00918 |
| 36363 | ASOC COMUN PRO DEPORTE CULTURA LA PERLA | P O BOX 9021082 | | | SAN JUAN | PR | 00901 |
| 615438 | ASOC COMUNITARIA LA ESPERANZA INC | HC 1 BOX 23631 | | | CAGUAS | PR | 00725 |
| 615439 | ASOC COMUNITARIA LA ESPERANZA INC | PO BOX 7977 | | | CAGUAS | PR | 00726 |
| 36364 | ASOC CONCILIO NACIONAL POLICIAS | DEPARTAMENTO DE HACIENDA | | | SAN JUAN | PR | 00902 |
| 36365 | ASOC COND BROOSEVELT TOWERS | 1482 ROOSEVELT TOWERS | | | SAN JUAN | PR | 00920 2701 |
| 36366 | ASOC COND CENTRO COMERCIAL DE HUMACAO | P O BOX 9378 | | | HUMACAO | PR | 00792 |
| 615440 | ASOC COND DOS PINOS PLAZA INC | 2301 COND DOS PINOS PLAZA | | | SAN JUAN | PR | 00923 |
| 36367 | ASOC COND LAGUNA GARDENS I | 1 AVE LAGUNA OFC | | | CAROLINA | PR | 00979 |
| 615441 | ASOC CONDOMINES COND PASEO DE RIO HONDO | 1000 AVE BOULEVARD ESQ CARR 167 | | | TOA BAJA | PR | 00949 |
| 36368 | ASOC CONDOMINES CONDOMINIO EL PRADO | 418 CALLE SUIZA | | | SAN JUAN | PR | 00917 |
| 615442 | ASOC CONDOMINES DE PONTENUELA | COND PONTEZUELA | EDIF A 1 APT M 1 | | CAROLINA | PR | 00983 |
| 36369 | ASOC CONDOMINES LAGUNA GARDENS III | AVE COND LAGUNA GARDENS III | 3 OFIC ADMINISTRACION | | CAROLINA | PR | 00979 |
| 615443 | ASOC CONDOMINES PARQUE CENTRO | 170 AVE ARTERIAL HOSTOS | | | SAN JUAN | PR | 00918-1442 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 615444 | ASOC CONDOMINES TERRAZUL | CARR 2 KM 78 | | | ARECIBO | PR | 00614 | |
| 36370 | ASOC CONDOMINES TORRES DE CAROLINA | 400 CARR 848 OFICINA ADMINISTRATIVA | | | CAROLINA | PR | 00987-6831 | |
| 615445 | ASOC CONDOMINES TORRES DE CAROLINA | BARRIO SAN ANTON | 400 COND TORRES DE CAROLINA | CARR 887-848 | CAROLINA | PR | 00987 | |
| 770431 | ASOC CONDOMINES VILLAMIL 306 | COND VILLAMIL | 306 CALLE VILLAMIL | | SAN JUAN | PR | 00907-2807 | |
| 36371 | ASOC CONSEJO EMPRESARIAL AMERICA LATINA | PUNTA PACIFICA TORRE DE LAS | AMERICAS | | CIUDAD DE PANAMA | | | PANAMA |
| 841065 | ASOC CONTADORES GUBERNAMENTALES | PO BOX 363721 | | | SAN JUAN | PR | 00936-3721 | |
| 615446 | ASOC CONTRA LA DISTROFIA MUSCULAR | CACIACA BUILDING 2DO PISO | 206 CALLE SAN JORGE | | SAN JUAN | PR | 00912 | |
| 615447 | ASOC CONTRA LA DISTROFIA MUSCULAR | EDIF NATIONAL PLAZA 705 | 431 AVE PONCE DE LEON | | SAN JUAN | PR | 00917 | |
| 615448 | ASOC CONTRA LA ESCLEROSIS MULTIPLES PR | JARD DE CAPARRA | A 4 MARGINAL SUR | | BAYAMON | PR | 00619 | |
| 615449 | ASOC CONTRA LA ESCLEROSIS MULTIPLES PR | PO BOX 29308 | | | SAN JUAN | PR | 00929 | |
| 615450 | ASOC CORP ACUEDUCTO RURAL BO CALABAZAS | HC 1 BOX 5104 | | | YABUCOA | PR | 00767 | |
| 615451 | ASOC CRISTIANA JOVENES PONCE( YOUNG MENS | URB SANTA MARIA | 7843 NAZARET ST | | PONCE | PR | 00717-1005 | |
| 615453 | ASOC CRISTINA FEMENINA DE PR | PO BOX 10111 | | | SAN JUAN | PR | 00908 | |
| 615452 | ASOC CRISTINA FEMENINA DE PR | PO BOX 9023207 | | | SAN JUAN | PR | 00902-3200 | |
| 36372 | ASOC CULTURAL RECREATIVA | URB COUNTRY CLUB | MI 9 CALLE 410 | | CAROLINA | PR | 00982 | |
| 36373 | ASOC CUST ESCOLARES | EDIFICIO INTENDENTE RAMIREZ | DEPARTAMENTO DE HACIENDA | | SAN JUAN | PR | 00901 | |
| 36374 | ASOC DE ADJUNTENOS INC | PO BOX 362191 | | | SAN JUAN | PR | 00936-2191 | |
| 36375 | ASOC DE AGENCIAS COMUNALES DE PR INC | AVE LUIS MUNOZ MARIN | H-17-B | | CAGUAS | PR | 00725 | |
| 615454 | ASOC DE AGRICULTORES PR | COND SAN MARTIN 4TO PISO | 1605 AVE PONCE DE LEON | | SANTURCE | PR | 00909 | |
| 36376 | ASOC DE ALCADES DE PR | PO BOX 9024105 | | | SAN JUAN | PR | 00902-4105 | |
| 615455 | ASOC DE ALCALDES DE PR | PO BOX 9066565 | | | SAN JUAN | PR | 00906-6565 | |
| 36377 | ASOC DE APOYO EDUCATIVO INC | COLINAS DE MONTECARLOS | F 16 CALLE 44 | | SAN JUAN | PR | 00924 | |
| 36378 | ASOC DE APOYO EDUCATIVO INC | PO BOX 29067 | | | SAN JUAN | PR | 00929-0067 | |
| 615456 | ASOC DE ARBITRIOS SANTA ISABEL | URB VILLA RETIRO | B17 CALLE 3 ALT DE SANTA ISABEL | | SANTA ISABEL | PR | 00757 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 615457 | ASOC DE ARBITRIOS Y JUECES DE BOXEO | RR 3 BOX 5035 | | | | SAN JUAN | PR | 00936 | |
| 841066 | ASOC DE ARBITROS DE BALONCESTO | PO BOX 361931 | | | | SAN JUAN | PR | 00936-1931 | |
| 615458 | ASOC DE ARBITROS DE BASEBALL GUAYAMA | P O BOX 743 | | | | ARROYO | PR | 00714 | |
| 615459 | ASOC DE ARBITROS DE HATILLO | PO BOX 51 | | | | HATILLO | PR | 00659 | |
| 615460 | ASOC DE ARBITROS DE LUCHA OLIMPICA | PO BOX 413 | | | | CIDRA | PR | 00739 | |
| 615461 | ASOC DE ARBITROS DE PUERTO RICO | PMB 99 URB VILLA NEVAREZ | 350 CALLE 32 | | | SAN JUAN | PR | 00927-5110 | |
| 615462 | ASOC DE ARBITROS DEL SUROESTE | HC 1 BOX 12376 | | | | CABO ROJO | PR | 00623 | |
| 36379 | ASOC DE ARBITROS INDEPENDIENTES | URB VILLA DEL CARMEN | 445 CALLE SOLIMAR | | | PONCE | PR | 00716-2106 | |
| 615463 | ASOC DE ARBITROS INDEPENDIETES DE PR IN | PO BOX 924 | | | | COROZAL | PR | 00783-0924 | |
| 615464 | ASOC DE ATLETISMO DEL NORTE | UPR STATION | PO BOX 21866 | | | SAN JUAN | PR | 00931 | |
| 615465 | ASOC DE ATLETISMO JUVENIL E INF DE PR | P O BOX 360776 | | | | SAN JUAN | PR | 00936-0776 | |
| 36380 | ASOC DE BALONCESTO CACIQUES HUMACAO INC | PO BOX 8609 | | | | HUMACAO | PR | 00792 | |
| 615466 | ASOC DE BALONCESTO CARIDUROS SUB 21 | A/C LUIS M REXACH | SANTA ISIDRA III CALLE E 10 | | | FAJARDO | PR | 00738 | |
| 615467 | ASOC DE BALONCESTO FEMENINO GIG-CR | URB EL PLANTIO | B 11 CALLE CUPEY | | | TOA BAJA | PR | 00949 | |
| 615468 | ASOC DE BALONCESTO ILLESCANA | C 36 URB EL EDEN | | | | COAMO | PR | 00769 | |
| 615469 | ASOC DE BALONCESTO INFANTIL | BO JAGUEYES | CARR 173 KM 3.8 | | | AGUAS BUENAS | PR | 00703 | |
| 36381 | ASOC DE BALONCESTO INFANTIL DE LUQUILLO | P O BOX 9517 | | | | LUQUILLO | PR | 00773 | |
| 36382 | ASOC DE BALONCESTO YABUCOENA INC | P O BOX 1574 | | | | YABUCOA | PR | 00767-1571 | |
| 36383 | ASOC DE BANCOS DE P R/ PUERTO RICO | BANKERS ASSOCIATION | 208 AVE PONCE DE LEON STE 1014 | | | SAN JUAN | PR | 00918-1014 | |
| 36384 | ASOC DE BANCOS DE P R/ PUERTO RICO | PO BOX 363264 | | | | SAN JUAN | PR | 00936 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 36385 | ASOC DE BEISBOL COMERIENA INC | BOX 404 | | | COMERIO | PR | 00782 | |
| 615470 | ASOC DE BIBLIOTECARIOS DE DERECHO DE PR | P O BOX 22430 | | | SAN JUAN | PR | 00931 | |
| 615471 | ASOC DE CALIDAD EN SALUD | P O BOX 70359 | 250 AVE AMERICO MIRANDA | | SAN JUAN | PR | 00936 | |
| 36386 | ASOC DE CAMIONEROS DE VOLTEO AREA NOROESTE INC | URB LOS ALAMOS | 27 CALLE ANTONIO MUNIZ | | SAN SEBASTIAN | PR | 00685-2137 | |
| 36387 | ASOC DE CAMIONEROS DEL TURABO | PO BOX 6286 | | | CAGUAS | PR | 00726-6286 | |
| 615472 | ASOC DE CICLISMO DE PR | PO BOX 37399 | | | SAN JUAN | PR | 00937 | |
| 615473 | ASOC DE CIUDADANOS RETIRADOS PEPINO INC | P O BOX 1441 | | | SAN SEBASTIAN | PR | 00685 | |
| 36388 | ASOC DE CO DUENOS LAS AMERICAS PROF CTER | 400 DOMENECH | AVE SUITE 410 B ADMINISTRATION | | SAN JUAN | PR | 00918 | |
| 36389 | ASOC DE CODUENOS DE CAMPOMAR RESORT | PO BOX 900 | | | ARROYO | PR | 00714-0900 | |
| 615474 | ASOC DE COLECTORES | HC 01 BOX 6187 | | | LAS PIEDRAS | PR | 00771 | |
| 615476 | ASOC DE COMEDORES ESCOLARES DE PR | PO BOX 693 | | | CAGUAS | PR | 00726 | |
| 615475 | ASOC DE COMEDORES ESCOLARES DE PR | URB PARADIS | A 21 CALLE ANGEL L ORTIZ | | CAGUAS | PR | 00725 | |
| 615477 | ASOC DE COMER DE LA TIERRA ATTA 2003 INC | P O BOX 450 | | | JAYUYA | PR | 00664 | |
| 615478 | ASOC DE COMERCIANTE DE ISABELA | 33 BARBOSA | | | ISABELA | PR | 00662 | |
| 615479 | ASOC DE COMERCIANTES BORINQUEN TOWER | BORINQUEN TOWER SHOPPING CENTER 7 | CAPARRA HIEGHTS | | SAN JUAN | PR | 00920 | |
| 615480 | ASOC DE COMERCIANTES COMERCIO | PO BOX 301 | | | CIDRA | PR | 00739 | |
| 615482 | ASOC DE COMERCIANTES DE ARECIBO | PMB 901 P O BOX 144035 | | | ARECIBO | PR | 00614 | |
| 615481 | ASOC DE COMERCIANTES DE ARECIBO | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| 615483 | ASOC DE COMERCIANTES DE BAYAMON TOWER | BORINQUEN TOWER SHOPPING CENTER | NUM 7 | | SAN JUAN | PR | 00920 | |
| 615484 | ASOC DE COMERCIANTES DE CAMUY | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 615486 | ASOC DE COMERCIANTES DE OROCOVIS | PO BOX 174 | | | | OROCOVIS | PR | 00720 | |
| 615485 | ASOC DE COMERCIANTES DE OROCOVIS | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 615487 | ASOC DE COMERCIANTES DE SANTA ISABEL | 16 CALLE CELIS AGUILERA | | | | SANTA ISABEL | PR | 00757 | |
| 615488 | ASOC DE COMERCIANTES DEL | PO BOX 1110 | | | | SAN JUAN | PR | 00902 | |
| 615489 | ASOC DE COMERCIANTES Y PROF DE CEIBA | PO BOX 460 | | | | CEIBA | PR | 00735 | |
| 615490 | ASOC DE COMERCIANTES Y PROF DE SN GERMAM | P O BOX 303 | | | | SAN GERMAN | PR | 00683 | |
| 615491 | ASOC DE COMERCIANTES Y PROFESIONES | UNIDOS DE HORMIGUEROS INC | URB COLINAS DEL OESTE | I 17 CALLE 11 | | HORMIGUEROS | PR | 00660 | |
| 36391 | ASOC DE COMPANIAS DE SEGUROS DE PR | P O BOX 363395 | | | | SAN JUAN | PR | 00936-3395 | |
| 615492 | ASOC DE COMPRADORES | 1311 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| 615493 | ASOC DE COMPRADORES DEL GOB PR | 400 CALLE CESAR GONZALEZ | | | | SAN JUAN | PR | 00918-0000 | |
| 615496 | ASOC DE COMPRADORES GOBIERNO DE PR INC | 1311 AVE PONCE DE LEON | SUITE 404 | | | SAN JUAN | PR | 00907 | |
| 615499 | ASOC DE COMPRADORES GOBIERNO DE PR INC | 400 CALLE CESAR GONZALEZ | SUITE 151 B | | | SAN JUAN | PR | 00918 | |
| 615497 | ASOC DE COMPRADORES GOBIERNO DE PR INC | 404 FLAMINGO PROF BUILDING | 1311 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| 615494 | ASOC DE COMPRADORES GOBIERNO DE PR INC | P O BOX 365046 | | | | SAN JUAN | PR | 00936-5046 | |
| 615498 | ASOC DE COMPRADORES GOBIERNO DE PR INC | PO BOX 13664 | | | | SAN JUAN | PR | 00908 | |
| 615495 | ASOC DE COMPRADORES GOBIERNO DE PR INC | PO BOX 82 | | | | SAN JUAN | PR | 00901 | |
| 615500 | ASOC DE COMPRADORES P R | PO BOX 365046 | | | | SAN JUAN | PR | 00936 | |
| 36392 | ASOC DE COND PORTAL DE CONDADO | PO BOX 9023663 | | | | SAN JUAN | PR | 00902-3663 | |
| 615501 | ASOC DE CONDOMINES | CAAL WASHINGTON | 57 CALLE WASHINGTON | | | SAN JUAN | PR | 00907 | |
| 615502 | ASOC DE CONDOMINES DEL MEDINA CENTER | PO BOX 21153 | | | | SAN JUAN | PR | 00928 | |
| 615503 | ASOC DE CONDOMINES EL ATLANTICO | COND EL ATLANTICO | AVE BOULEVAR CALLE ABRIL PASEO | | | LEVITTOWN | PR | 00949 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 615504 | ASOC DE CONDOMINES INTERSUITES | COND INTERSUITES APT 3000 | | | CAROLINA | PR | 00979 |
| 36393 | ASOC DE CONDOMINES MAYAGUEZ COLONIAL | URB FRATERNIDAD | 65 CALLE BOGOTA APTO 100 | | MAYAGUEZ | PR | 00680 |
| 36394 | ASOC DE CONDOMINIO VILLAS DE HATO TEJAS | 593 VILLAS DE HATO TEJAS | | | BAYAMON | PR | 00959 |
| 36395 | ASOC DE CONDOMINIOS LAGUNA GARDENS II | AVE LAGUNA | II OFICINA ADMINISTRACION | | CAROLINA | PR | 00979 |
| 615505 | ASOC DE CONDOMINIOS MEDINA CENTER | PO BOX 21153 | | | SAN JUAN | PR | 00928-1153 |
| 615506 | ASOC DE CONTADORES GOBERNAMENTALES | P O BOX 363721 | | | SAN JUAN | PR | 00936-3721 |
| 615507 | ASOC DE CONTADORES GUB | PO BOX 363721 | | | SAN JUAN | PR | 00936 |
| 36396 | ASOC DE DETALLISTA DE MAYAGUEZ | P O BOX 2233 | | | MAYAGUEZ | PR | 00681 |
| 36397 | ASOC DE DETALLISTAS DE GASOLINA PR INC | COND MADRID OFIC 302 | 1760 CALLE LOIZA | | SAN JUAN | PR | 00911 |
| 36398 | ASOC DE DETALLISTAS DE GASOLINA PR INC | P O BOX 193652 | | | SAN JUAN | PR | 00919-3652 |
| 615508 | ASOC DE DIABETES DE PR | PO BOX 185 | | | LAS PIEDRAS | PR | 00771 |
| 615509 | ASOC DE DUENOS MUEBLERIAS PR | PO BOX 360814 | | | SAN JUAN | PR | 00936-0814 |
| 615511 | ASOC DE ECONOMISTAS DE PR | PO BOX 40209 | | | SAN JUAN | PR | 00940 |
| 615510 | ASOC DE ECONOMISTAS DE PR INC | PO BOX 40209 | | | SAN JUAN | PR | 00940-0209 |
| 615512 | ASOC DE ECONOMISTAS DE PUERTO RICO | MINILLAS STATION | P O BOX 40209 | | SAN JUAN | PR | 00940 0209 |
| 36399 | ASOC DE EDUC FISICA Y RECREACION DE P R | CONDADO DEL MAR | 1479 AVE ASHFORD APT 1817 | | SAN JUAN | PR | 00917 |
| 36400 | ASOC DE EDUC FISICA Y RECREACION DE P R | EU-9 MARIANO ABRIL COSTALO | | | LEVITTOWN | PR | 00949 |
| 36401 | ASOC DE EDUC FISICA Y RECREACION DE P R | PMB 14 | 1 CALLE ESTACION | | VEGA ALTA | PR | 00692-6541 |
| 36402 | ASOC DE EDUC FISICA Y RECREACION DE P R | PO BOX 9021506 OLD SAN JUAN STA | | | SAN JUAN | PR | 00902-1506 |
| 615513 | ASOC DE EDUCACION PRIVADA | PTA TIERRA | 150 AVE PONCE DE LEON | | SAN JUAN | PR | 00901 |
| 36403 | ASOC DE EDUCADORES EN SALUD DE PR | PO BOX 191414 | | | SAN JUAN | PR | 00919-1414 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1723 of 2241

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36404 | ASOC DE EDUCADORES PUERTORRIQUENOS | PO BOX 1139 | | | | MAYAGUEZ | PR | 00681 | |
| 36405 | ASOC DE EJECUTIVOS VENTAS Y MERCADEO PR | PO BOX 364025 | | | | SAN JUAN | PR | 00936-4025 | |
| 615514 | ASOC DE EMPLEADOS DEL ELA | PO BOX 364508 | | | | SAN JUAN | PR | 00936-4508 | |
| 615517 | ASOC DE EMPLEADOS DEL ELA PR | OFIC ASUNTOS LEGALES | PO BOX 70199 | | | SAN JUAN | PR | 00936 | |
| 615515 | ASOC DE EMPLEADOS DEL ELA PR | PO BOX 362766 | | | | SAN JUAN | PR | 00936-2766 | |
| 615516 | ASOC DE EMPLEADOS DEL ELA PR | PO BOX 364508 | | | | SAN JUAN | PR | 00936-4508 | |
| 36406 | ASOC DE EMPLEADOS GERENCIALES | P O BOX 1534 | | | | CAGUAS | PR | 00726-1534 | |
| 615518 | ASOC DE EMPLS DE HEAD START DE P R INC | MERCEDITA BOX 631 | | | | PONCE | PR | 00715-1631 | |
| 36407 | ASOC DE ENFERMERIA VISITANTE | 114 COND ROOSEVELT PLZ | | | | SAN JUAN | PR | 00917 | |
| 615519 | ASOC DE ENFERMERIAS VISITANTES | 114 AVE ELENOR ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 615520 | ASOC DE ESCLEROSIS MULTIPLE DE P R | PO BOX 293089 | | | | SAN JUAN | PR | 00929-0308 | |
| 615521 | ASOC DE ESPECIALISTAS EN | PO BOX 8517 | | | | SAN JUAN | PR | 00910 | |
| 615523 | ASOC DE ESPINA BIFIDA E HIDROCEFALIA PR | LOMAS VERDES | X 49 AVE NOGAL | | | BAYAMON | PR | 00956 | |
| 615522 | ASOC DE ESPINA BIFIDA E HIDROCEFALIA PR | PO BOX 8262 | | | | BAYAMON | PR | 00960-8262 | |
| 615524 | ASOC DE EX ALUMNOS DE LA UNIV DE PR | P O BOX 21818 | | | | SAN JUAN | PR | 00931-1818 | |
| 36408 | ASOC DE EX ATLETAS YO SOY COLEGIO CORP | URB HERNANAS DAVILA | D 22 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 615525 | ASOC DE FLORISTAS DE PR | PO BOX 4365 | | | | CAROLINA | PR | 00984 4365 | |
| 615526 | ASOC DE FOTOPERIODISTAS PR INC | PO BOX 9066545 | | | | SAN JUAN | PR | 00906 | |
| 615527 | ASOC DE GARANTIA DE SEGUROS MISCELANEOS | PO BOX 364967 | | | | SAN JUAN | PR | 00936 | |
| 615528 | ASOC DE GERENCIALES DPTO DEL TRABAJO | PO BOX 195540 | | | | SAN JUAN | PR | 00919-5540 | |
| 36409 | ASOC DE GERENTES DE FLOTA DE PTO RICO | P O BOX 360204 | | | | SAN JUAN | PR | 00936-0204 | |
| 36410 | ASOC DE GIMNASIA RITMICA DE PR INC | PO BOX 9178 | | | | SAN JUAN | PR | 00908 | |
| 36411 | ASOC DE HOMBRES EPISCOPALES | ATOCHA STATION | PO BOX 335693 | | | PONCE | PR | 00733-5693 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 615529 | ASOC DE INDUSTRIAS PROD DE AGREGADOS | PMB 310 PO BOX 194000 | | | | SAN JUAN | PR | 00919-4000 | |
| 615530 | ASOC DE INSPECTORS SALUD AMBIENTAL | ADDRESS ON FILE | | | | | | | |
| 36412 | ASOC DE INTERCAMBIO CULTURAL INC | PO BOX 447 | | | | PALMER | PR | 00721 | |
| 615531 | ASOC DE JUECES DE ATLETISMO DE OESTE INC | ADDRESS ON FILE | | | | | | | |
| 36413 | ASOC DE JUGADORES DE BALONCESTO INC | URB STA ROSA | BLQ 38-10 C/ 22 | | | BAYAMON | PR | 00959 | |
| 36414 | ASOC DE LA POLICIA | BOX 3724 | | | | SAN JUAN | PR | 00928 | |
| 36415 | ASOC DE LA POLICIA | EDIFICIO INTENDENTE RAMIREZ | DEPARTAMENTO DE HACIENDA | | | SAN JUAN | PR | 00901 | |
| 36416 | ASOC DE LIGA INDEP JUVENILES DE JAYUYA | HC 2 BOX 8367 | | | | JAYUYA | PR | 00664 | |
| 615532 | ASOC DE LIGAS INF Y JUV / EQ LOS INDIOS | A 17 URB JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| 615533 | ASOC DE LIGAS INF Y JUV / EQ LOS INDIOS | PO BOX 517 | | | | UTUADO | PR | 00641 | |
| 615534 | ASOC DE LIGAS INF Y JUV DE BASEBALL DE | URB VILLAS DE LOIZA | 40 CALLE HH 27 | | | CANOVANAS | PR | 00729 | |
| 36417 | ASOC DE MADRES PUERTORRIQUENAS | VILLA CLEMENTINA | H 1 CALLE MARGARITA | | | GUAYNABO | PR | 00969 | |
| 36422 | ASOC DE MAESTROS P R | PO BOX 191088 | | | | SAN JUAN | PR | 00919-1088 | |
| 615535 | ASOC DE MANTENIMIENTO COND SAN JOSE | COND SAN JOSE 397 CICILIA | CALLE BAENA EDIF 3 APT 4 | | | SAN JUAN | PR | 00923 | |
| 615536 | ASOC DE MEDICA DE PUERTO RICO | P O BOX 9387 | | | | SAN JUAN | PR | 00908 | |
| 36423 | ASOC DE MIEMBROS DE LA POLICIA DE P R | PO BOX 7428 | CONTADURIA GENERAL | | | SAN JUAN | PR | 00916 | |
| 36424 | ASOC DE MIEMBROS DE LA POLICIA DE P R | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 36425 | ASOC DE MIEMBROS DE LA POLICIA DE P R | RR 3 BOX 3724 | | | | SAN JUAN | PR | 00926 | |
| 36426 | ASOC DE MIEMBROS DE LA POLICIA DE P R | SALA DISTRITO DE CAROLINA | CONT GENERAL | | | SAN JUAN | PR | 00902 | |
| 615537 | ASOC DE MUJERES DE TRIATLON DE P R | PO BOX 159 | | | | RINCON | PR | 00677-0159 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 36427 | ASOC DE NIðOS Y ADULTOS CON RETARDACION | P O BOX 361904 | | | SAN JUAN | PR | 00936 |
| 36428 | ASOC DE NIðOS Y ADULTOS CON RETARDACION | URB BALDRICH | 205 CALLE TOUS SOTO | | SAN JUAN | PR | 00918 |
| 36429 | ASOC DE NINOS Y ADULTOS CON RETARDACION | P O BOX 361904 | | | SAN JUAN | PR | 00936 |
| 36430 | ASOC DE NINOS Y ADULTOS CON RETARDACION | URB BALDRICH | 205 CALLE TOUS SOTO | | SAN JUAN | PR | 00918 |
| 615538 | ASOC DE OFIC DE ATLETISMO DEL NORTE | BOX 21866 UNIVERSITY STA | | | SAN JUAN | PR | 00931 |
| 615539 | ASOC DE OFIC DE ATLETISMO DEL SUR INC | URB LOS CAOBOS | 1123 CALLE ALBIZIA | | PONCE | PR | 00716 |
| 615540 | ASOC DE OFICIALES DE VOLEIBOL DE P R INC | PO BOX 50794 | | | TOA BAJA | PR | 00950-0794 |
| 615541 | ASOC DE OFICIALES DE VOLEIBOL DE PR | P O BOX 50794 | | | TOA BAJA | PR | 00950-0794 |
| 615542 | ASOC DE OFICIALES DEL NORTE | 264 CALLE PESANTE | | | SAN JUAN | PR | 00912 |
| 615543 | ASOC DE PADRES COMUNIDAD RAMON SAAVEDRA | HC 2 BOX 9195 | | | QUEBRADILLAS | PR | 00678 |
| 615544 | ASOC DE PENSIONADO DE LAS EMP PRIV PR | PO BOX 11850 MSC 304 | | | SAN JUAN | PR | 00922-1850 |
| 615545 | ASOC DE PESCA DEPORTIVA DE DORADO INC | VILLA PESQUERA | PLAYA SARDINERA | | DORADO | PR | 00646 |
| 615546 | ASOC DE PESCADORES BOCA HERRERA DE LOIZA | HC 01 BOX 4655 | BO COLOBO MEDIANIA ALTA | | LOIZA | PR | 00772 |
| 36431 | ASOC DE PESCADORES BOCA HERRERA DE LOIZA | PO BOX 1981 | PMB 188 | | LOIZA | PR | 00772 |
| 615547 | ASOC DE PESCADORES CIBUCO VEGA BAJA INC | PO BOX 653 | | | VEGA BAJA | PR | 00694 |
| 615548 | ASOC DE PESCADORES DE MATERNILLO FAJARDO | BO PUERTO REAL | P O BOX 14 | | FAJARDO | PR | 00740 |
| 36432 | ASOC DE PESCADORES DE PUERTO REAL INC | PUERTO REAL | 294 CALLE 5-A | | CABO ROJO | PR | 00623 |
| 36433 | ASOC DE PESCADORES LAGUNEROS INC | RES LAS MARGARITAS | EDIF 37 APT 829 PROYECTO 538 | | SAN JUAN | PR | 00915 |
| 615549 | ASOC DE PESCADORES PLAYA DE PONCE INC | P O BOX 34387 | | | PONCE | PR | 00734-4387 |
| 615550 | ASOC DE PESCADORES TRABAJADORES DEL MAR | HC 01 BOX 7017 | | | LOIZA | PR | 00772 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 615551 | ASOC DE PROFESORES DE EDUC COMERCIO | PO BOX 366703 | | | | SAN JUAN | PR | 00936 |
| 36434 | ASOC DE PROPIETARIOS DE VEGA SERENA INC | PO BOX 11918 | CAPARRA HEIGHTS STATION | | | SAN JUAN | PR | 00922 |
| 615552 | ASOC DE PROPIETARIOS PLAYA HUCARES INC | 102 MANS DE PLAYA HUCARES | | | | NAGUABO | PR | 00718 |
| 36435 | ASOC DE PSICOLOGIA DE P R | PO BOX 363435 | | | | SAN JUAN | PR | 00936-3435 |
| 36436 | ASOC DE PSICOLOGIA PRDIATRICA PTO RICO | P O BOX 70344 PMB 308 | | | | SAN JUAN | PR | 00936 |
| 615553 | ASOC DE REC JARD COUNTRY CLUB A | JARDINES COUNTRY CLUB A | CALLE 36 A | | | CAROLINA | PR | 00983 |
| 36437 | ASOC DE REL.PROF. DE PUERTO RICO | APARTADO 190056 | | | | SAN JUAN | PR | 00919 |
| 615554 | ASOC DE REMOS DE PR/ENTIDAD REMOS RES | VILLA SAN MATEO | 357 CALLE FUERTES APT 101 A | | | SAN JUAN | PR | 00911-0014 |
| 615555 | ASOC DE RES BRISAS DEL CAMPANERO | P O BOX 2004 | | | | TOA BAJA | PR | 00951-2004 |
| 36438 | ASOC DE RES COMUNIDAD HIGHLAND PARK | URB HIGHLAND PARK | 738 CALLE CACTUS | | | SAN JUAN | PR | 00924 |
| 615556 | ASOC DE RES DE HILL BROTHERS SUR INC | HILL BROTHERS SUR INC | 428 CALLE 4 | | | SAN JUAN | PR | 00924 |
| 36439 | ASOC DE RES DE LAS URB SAN JUAN GARDENS | HORIZONS Y ROMANY | SAN JUAN GARDENS | 1884 SAN ALVARO | | SAN JUAN | PR | 00926 |
| 615557 | ASOC DE RES DE LAS URB SAN JUAN GARDENS | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 |
| 615558 | ASOC DE RES DE NARANJO VALLEY | PMB 206 BOX 70005 | | | | FAJARDO | PR | 00738 |
| 615559 | ASOC DE RES DE RIO PIEDRAS | RIO PIEDRAS HEIGHTS | 213 CALLE SAN LORENZO | | | SAN JUAN | PR | 00922 |
| 615560 | ASOC DE RES DEL AREA METROPOLITANA | P O BOX 8548 | | | | SAN JUAN | PR | 00910 |
| 615561 | ASOC DE RES REPARTO LANDRAU | REPARTO LANDRAU | 1440 CALLE DUINA | | | RIO PIEDRAS | PR | 00921 |
| 615562 | ASOC DE RES ROUND HILLS INC | URB ROUND HLS | 1211 CALLE AZUCENA | | | TRUJILLO ALTO | PR | 00976 |
| 615563 | ASOC DE RES URB CIUDAD CENTRAL UNO | BO OBRERO | 626 CALLE BARTOLOME LAS CASAS | | | SAN JUAN | PR | 00915 |
| 615564 | ASOC DE RES URB VENUS GARDENS SUR | SAN CLAUDIO MAIL STA | BOX 211 | | | SAN JUAN | PR | 00926 |
| 615565 | ASOC DE RES URB Y EXT LA CONCEPCION INC | P O BOX 550 | | | | BOQUERON | PR | 00622-0550 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 615566 | ASOC DE RES VALPARAISO Y DOS RIOS | CALLE 1 CASETA GUARDIA | VALPARAISO | | | TOA BAJA | PR | 00949 | |
| 36440 | ASOC DE RES VECINOS DEL PARQUE BALOMPIE | 917 ISAURA ARNAU | | | | SAN JUAN | PR | 00924 | |
| 615567 | ASOC DE RESD COLINAS VERDES | AVE 65 TH INFANTERIA STATION | | | | SAN JUAN | PR | 00929 | |
| 615568 | ASOC DE RESIDENTE DE HIGHLAND PARK | HIGHLAND PARK | 1188 CALLE NARANJO | | | RIO PIEDRAS | PR | 00924 | |
| 36441 | ASOC DE RESIDENTES ABCC INC | MSC 515 89 DE DIEGO | SUITE 105 | | | SAN JUAN | PR | 00927-5831 | |
| 615569 | ASOC DE RESIDENTES ABCC INC | P O BOX 270392 | | | | SAN JUAN | PR | 00927 | |
| 615570 | ASOC DE RESIDENTES CULTURAL | VILLA PALMERA | 3004 CALLE HENNA | | | SAN JUAN | PR | 00915 | |
| 36442 | ASOC DE RESIDENTES DE ALTAMIRA INC | P O BOX 361246 | | | | SAN JUAN | PR | 00936-1246 | |
| 615571 | ASOC DE RESIDENTES DE ARAMIBO INC | ALT DE BORINQUEN GARDENS | JJ 5 CALLE MIDDLE | | | SAN JUAN | PR | 00926 | |
| 615572 | ASOC DE RESIDENTES DE BRISAS DE JAJOME | HC 44 BOX 1437 | | | | CAYEY | PR | 00736 | |
| 36443 | ASOC DE RESIDENTES DE COLINAS VERDES | P O BOX 29 256 | 65 INF STATION | | | SAN JUAN | PR | 00929 | |
| 36444 | ASOC DE RESIDENTES DE EST DE SAN NICOLAS | PMB 501 P O BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |
| 615573 | ASOC DE RESIDENTES DE GEORGETOWN | URB GARDEN HILLS | 10 CALLE MEADOW LANE | | | GUAYNABO | PR | 00966 | |
| 615574 | ASOC DE RESIDENTES DE LA PLAYA MAYAGUEZ | BO EL SECO | 50 CALLE HERNAN CORTES | | | MAYAGUEZ | PR | 00680 | |
| 615575 | ASOC DE RESIDENTES DE LAS PAR FALU INC | PARCELAS FALU | 185 CALLE 45 | | | SAN JUAN | PR | 00924 | |
| 36445 | ASOC DE RESIDENTES DE MATA DE CANA INC | RR 1 BOX 15112 | | | | OROCOVIS | PR | 00720 | |
| 615576 | ASOC DE RESIDENTES DE VENUS GARDENS INC | URB VENUS GARDENS | 1676 CALLE CHIHUAHUA | | | SAN JUAN | PR | 00926 | |
| 36446 | ASOC DE RESIDENTES DE VEREDAS | URB VEREDAS | 13000 CAMINO LOS FLAMBOYANES | | | GURABO | PR | 00778 | |
| 615577 | ASOC DE RESIDENTES DEL JARD DEL ESTE | PO BOX 669 | | | | PTA SANTIAGO | PR | 00741 | |
| 36447 | ASOC DE RESIDENTES ESTANCIAS DEL SUR | ESTANCIAS DEL SUR | APT 122 | | | PONCE | PR | 00728-4003 | |
| 615578 | ASOC DE RESIDENTES JARD DE CAROLINA INC | JARD DE CAROLINA | E 49 CALLE E | | | CAROLINA | PR | 00987 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 615579 | ASOC DE RESIDENTES LOS ANGELES HOUSING | URB LOS PINOS | 811 CALLE LINCE | | | SAN JUAN | PR | 00923 |
| 615580 | ASOC DE RESIDENTES MANSIONES DE R P | MANSIONES DE RIO PIEDRAS | 1172 CALLE HORTENSIA | | | SAN JUAN | PR | 00926 |
| 36448 | ASOC DE RESIDENTES PALMARINA CLUB | PALMARINA CLUB | 125 HARBOUR DR VILLA 16 | | | HUMACAO | PR | 00791 |
| 36449 | ASOC DE RESIDENTES PARQUE BUCARE I INC | PARQUE DE BUCARE I | 40 CROSANDRA | | | SAN JUAN | PR | 00969 |
| 36450 | ASOC DE RESIDENTES PRADERA ALMIRA INC | PO BOX 50301 | | | | TOA BAJA | PR | 00950-0301 |
| 36451 | ASOC DE RESIDENTES SAN JUAN BAUTISTA | C 64 COND SAN JUAN BAUTISTA | | | | SAN JUAN | PR | 00909 |
| 36452 | ASOC DE RESIDENTES TOWN PARK | TOWN PARK | F 15 CALLE TREVI | | | SAN JUAN | PR | 00924 |
| 615581 | ASOC DE RETIRADOS DEL PEPINO INC | ADDRESS ON FILE | | | | | | |
| 2138115 | ASOC DE RETIRADOS GUARDIA NACIONAL DE PR | 306 Calle Morse Campito Brene Exteriol | | | | Arroyo | PR | 00714 |
| 2230376 | ASOC DE RETIRADOS GUARDIA NACIONAL DE PR | CARR 7710 PAMELA 47 SECTOR POZUELO BO JOBOS | | | | GUAYAMA | PR | 00784 |
| 838854 | ASOC DE RETIRADOS GUARDIA NACIONAL DE PR | GP-11 Altos Ave. | Campo Rico | | | Carolina | PR | 00984 |
| 2163568 | ASOC DE RETIRADOS GUARDIA NACIONAL DE PR | P O Box 2002 | | | | GUAYAMA | PR | 00784 |
| 36454 | ASOC DE SALUD PUBLICA DE PUERTO RICO | PO BOX 362035 | | | | SAN JUAN | PR | 00936-2035 |
| 36455 | ASOC DE SEG POLICIAS RAMAS ANEXAS INC | URB MERCEDITA | 991 AVE LA CEIBA SUITE 102 | | | PONCE | PR | 00717-1903 |
| 615582 | ASOC DE SERV A EX-ADICTOS Y EX-CONCICTOS | 1165 CALLE BRUMBAUGH | | | | SAN JUAN | PR | 00925 |
| 615584 | ASOC DE SERV A EX-ADICTOS Y EX-CONCICTOS | REHABILITADOS INC | BO SAINT JUST CARR 848 KM 0 9 | | | TRUJILLO ALTO | PR | 00978 |
| 36456 | ASOC DE SERVICIOS MEDICOS | PO BOX 1836 | | | | UTUADO | PR | 00641 |
| 615585 | ASOC DE SUSCRIP CONJUNTA SEG COMP | P O BOX 11457 | | | | SAN JUAN | PR | 00910-2557 |
| 615586 | ASOC DE TECNICOS DE TEATRO | EL PARAISO STA BARBARA | 11 CALLE MIRAMELINDA | | | GURABO | PR | 00778 |
| 36457 | ASOC DE TECNICOS DE TEATRO | EL PARAISO STA BARBARA | | | | GURABO | PR | 00778 |
| 615587 | ASOC DE TENIS DE PR | PO BOX 40456 | | | | SAN JUAN | PR | 00940 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 615588 | ASOC DE TENIS EN SILLA DE RUEDAS | PO BOX 366733 | | | SAN JUAN | PR | 00936-6773 |
|---|---|---|---|---|---|---|---|
| 615589 | ASOC DE TENIS FAIRVIEW INC | URB TERRAZAS | 5B-5 CALLE 51 | | SAN JUAN | PR | 00926 |
| 615590 | ASOC DE TERAPIA OCUPACIONAL DE PR | PO BOX 361558 | | | SAN JUAN | PR | 00936-1558 |
| 841067 | ASOC DE TIRO Y CAZA DE PR | PO BOX 1388 | | | GUAYAMA | PR | 00785 |
| 36458 | ASOC DE TITULARES COND BELLIVIEW | 412 CALLE TAPIA | | | SAN JUAN | PR | 00915 |
| 615591 | ASOC DE TITULARES CONDOMINIO LA PUNTILLA | 4 CALLE LA PUNTILLA APT 50 | | | SAN JUAN | PR | 00901 |
| 615592 | ASOC DE TRABAJADORES DE LAS ARTES | PO BOX 195638 | | | SAN JUAN | PR | 00919-5638 |
| 615593 | ASOC DE TRABAJADORES DE LAS ARTES INC | PO BOX 195638 | | | SAN JUAN | PR | 00919-5638 |
| 615594 | ASOC DE VECINOS DE LA CALLE BECQUER INC | MSC 314 | 138 AVE WISNTON CHURCHILL | | SAN JUAN | PR | 00926-6023 |
| 615595 | ASOC DE VECINOS DE LA URB EL PARAISO | EL PARAISO | 140 B CALLE GAGES | | SAN JUAN | PR | 00926 |
| 615596 | ASOC DE VECINOS DE MILAVILLE GARCIA | URB MILAVILLE | 300 CALLE JAGUAS | | SAN JUAN | PR | 00926 |
| 36459 | ASOC DE VECINOS PRO CALIDAD DE VIDA INC | PMB 502 | 89 AVE DE DIEGO | | SAN JUAN | PR | 00927-6372 |
| 36460 | ASOC DE VECINOS UNIDOS POR HILLSIDE INC | URB HILLSIDE | G 23 CALLE 1 | | SAN JUAN | PR | 00926-5217 |
| 615597 | ASOC DE VILLAS DE CANEY | VILLAS DE CANEY | I 9 CALLE OROCOVIX | | TRUJILLO ALTO | PR | 00876 |
| 615598 | ASOC DE VOLEIBOL DE LOS INDIOS INC | PO BOX 688 | | | MAYAGUEZ | PR | 00681-0688 |
| 36461 | ASOC DEL CARIBE SOCIETY NACION | HC 1 BOX 8064 | | | AGUADA | PR | 00602 |
| 615599 | ASOC DEP CULTURAL Y REC DE SAN GERARDO | URB SAN GERARDO | CALLE OREGON | | SAN JUAN | PR | 00926 |
| 36463 | ASOC DEP DE VOLLEYBOLL PISTA Y CAMPO | TURISTA DE LUQUILLO INC | P O BOX 213 | | LUQUILLO | PR | 00773 |
| 36464 | ASOC DEP EN ACCION CONSEJERIA AREA NORTE | URB VILLA PINARES | 340 PASEO CIPRES | | VEGA BAJA | PR | 00693 |
| 615600 | ASOC DEP LOS VIGILANTES DEL PEPINO INC | P O BOX 1833 | | | SAN SEBASTIAN | PR | 00685 |
| 615601 | ASOC DEP TIGRES DE PARQUE CENTRAL INC | PO BOX 22377 | | | SAN JUAN | PR | 00931 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36465 | ASOC DEPORTISTAS COAMENOS (ADC INC) | P O BOX 3000 | SUITE 510 | | COAMO | PR | 00769 | |
| 615602 | ASOC DEPORTIVA 2DA EXT COUNTRY CLUB | COUNTRY CLUB 2DA EXT | 1026 AZARA | | SAN JUAN | PR | 00926 | |
| 615603 | ASOC DEPORTIVA 2DA EXT COUNTRY CLUB INC | PO BOX 31283 | | | SAN JUAN | PR | 00929 | |
| 36466 | ASOC DEPORTIVA ARTESANOS DE LAS PIEDRAS | DOBLE A INC | URB MANSIONES DEL CARIBE ZARILO | AB 38 | HUMACAO | PR | 00791 | |
| 36467 | ASOC DEPORTIVA CULTURAL DE FAIRVIEW INC | URB FAIRVIEW | 1877 CALLE FRANCISCO ZUNIGA | | SAN JUAN | PR | 00926 | |
| 615604 | ASOC DEPORTIVA DE BALONCESTO | LOS EXPLOSIVOS TMT DE MOCA INC | PO BOX 245 | | MOCA | PR | 00676 | |
| 36468 | ASOC DEPORTIVA DEL BO GUARAGUAO INC | URB COLINAS DE GUAYNABO | G 6 CALLE HUCAR | | SAN JUAN | PR | 00969 | |
| 615583 | ASOC DEPORTIVA GIGANTES DE ADJUNTAS | P O BOX 629 | | | ADJUNTAS | PR | 00601 | |
| 615605 | ASOC DEPORTIVA HATILLANA INC | PO BOX 363 | | | HATILLO | PR | 00659 | |
| 36469 | ASOC DEPORTIVA JUGANDO PARA CRISTO | URB LA ESPERANZA | N 31 CALLE 13 | | VEGA ALTA | PR | 00692 | |
| 615606 | ASOC DEPORTIVA MOCAVA | P O BOX 1578 | | | MOCA | PR | 00676 | |
| 615607 | ASOC DES COMUNAL INC BO FLORIDA NAGUABO | HC 01 BOX 4404 | | | NAGUABO | PR | 00718 | |
| 36470 | ASOC DES COMUNITARIA RECREATIVA CULTURA | CALLE 5 # 73 BDA CLAUSELLS | | | PONCE | PR | 00731 | |
| 615608 | ASOC DES DEPORTIVO DE ARECIBO CORP | PO BOX 681 | | | BAJADERO | PR | 00616 | |
| 615609 | ASOC DESARROLLO DEPORTIVO DE ARECIBO | VISTA BAJADERO | SECTOR RIVERA CALLE PARQUE | | ARECIBO | PR | 00616 | |
| 615610 | ASOC DIETETICA AMERICANA PTO RICO | PO BOX 360915 | | | SAN JUAN | PR | 00936-0915 | |
| 615611 | ASOC DIRECT SISTEM ELECTR INF | MSC 233 | 100 GRAN BULEVAR PASEOS SUITE 112 | | SAN JUAN | PR | 00926-5955 | |
| 615612 | ASOC DIRECT SISTEM ELECTR INF | PO BOX 41023 | | | SAN JUAN | PR | 00940 | |
| 36471 | ASOC DIRECTORES HEAD START PR INC | PO BOX 3030 | | | GUAYAMA | PR | 00785 | |
| 615616 | ASOC DIST CONSERVACION SUELOS DE PR | PLAZA JUANA DIAZ OFICINA B-19 | | | JUANA DIAZ | PR | 00795 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 615614 | ASOC DIST CONSERVACION SUELOS DE PR | PO BOX 1000 | | | | MAYAGUEZ | PR | 00681 | |
| 615615 | ASOC DIST CONSERVACION SUELOS DE PR | PO BOX 1225 | | | | CAGUAS | PR | 00726 | |
| 615613 | ASOC DIST CONSERVACION SUELOS DE PR | PO BOX 91 | | | | OROCOVIS | PR | 00720-0091 | |
| 615617 | ASOC DISTRITOS CONSERVACION SUELOS | 4847 CALLE CANDIDO HOYOS | | | | PONCE | PR | 00717-0307 | |
| 36472 | ASOC DUENOS DE AUTOBUSES INC | BOX 68 | | | | AIBONITO | PR | 00705 | |
| 36473 | ASOC DUENOS DE MAQUINAS ENTRETENIMIENTO | P O BOX 1201 | | | | VEGA BAJA | PR | 00694 | |
| 615618 | ASOC EDUC PRO DESARROLLO HUM DE CULEBRA | P O BOX 477 | | | | CULEBRA | PR | 00775 | |
| 615619 | ASOC EDUCATIONAL SERVICES | PO BOX 3005 | | | | MILWAUKEE | WI | 53201 | |
| 36474 | ASOC EDUCATIVA PEQUENOS ZAGALES | PO BOX 1561 | | | | PONCE | PR | 00723 | |
| 615620 | ASOC EDUCATIVA VIAJES ESTUDIANTILES INC | 22 CALLE NEPOMUCENA SANTIAGO | | | | SABANA GRANDE | PR | 00637 | |
| 615621 | ASOC EMP CUSTODIA ES | C/O MYRNA SOTO NAVEDO | PO BOX 42003 | | | SAN JUAN | PR | 00940-2003 | |
| 36475 | ASOC EMPL COL R I HACIENDA | PO BOX 451 | | | | SABANA GRANDE | PR | 00637-0451 | |
| 36476 | ASOC EMPL ELA - PREST DE AUTO | P O BOX 362766 | | | | SAN JUAN | PR | 00936-2766 | |
| 36477 | ASOC EMPL ELA - PREST HIPOT | P O BOX 362766 | | | | SAN JUAN | PR | 00936-2766 | |
| 36478 | ASOC EMPL ELA - PREST REGULAR | P O BOX 362766 | | | | SAN JUAN | PR | 00936-2766 | |
| 36479 | ASOC EMPL ELA -IRA EXENTA | PO BOX 362766 | | | | SAN JUAN | PR | 00936-2766 | |
| 36481 | ASOC EMPL GERENCIALES DEPTO EDUCACION | UBR PUERTO NUEVO | 1214 CALLE CADIZ | | | SAN JUAN | PR | 00920 | |
| 615622 | ASOC EMPLEADO GERENCIALES DPTO EDUCACION | PUERTO NUEVO | 1214 CALLE CADIZ | | | SAN JUAN | PR | 00920 | |
| 36482 | ASOC EMPLEADOS DEL E L A | ÁREA DE TESORO | DIVISIÓN DE PAGADURÍA | | | SAN JUAN | PR | 00902-4140 | |
| 615623 | ASOC EMPLEADOS DEL E L A | PO BOX 21414 | | | | SAN JUAN | PR | 00928-1414 | |
| 36483 | ASOC EMPLEADOS DEL GOBIERNO DE PR | PO BOX 364508 | | | | SAN JUAN | PR | 00936-4508 | |
| 36484 | ASOC EMPLEADOS GERENCIALES ADM REH VOC | P O BOX 1534 | | | | CAGUAS | PR | 00726-1534 | |
| 36485 | ASOC EMPLEADOS GERENCIALES DTRH | BOX 205 CENTRO 1 LOCAL 15-205 | 500 MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 36486 | ASOC ESTANCIAS DE PARAISO INC | PO BOX 1395 | | | GUAYAMA | PR | 00785 | |
| 36487 | ASOC EVANG CRISTO VIENE | PO BOX 949 | | | CAMUY | PR | 00627 | |
| 36488 | ASOC EVANGELISTA CRISTO VIENE | PO BOX 949 | | | CAMUY | PR | 00627 | |
| 615624 | ASOC EVANGELISTA RAFAEL A RODRIGUEZ | MINISTERIO DE LA RECONCILIACION INC | PO BOX 3563 VALLE ARRIBA STA | | CAROLINA | PR | 00984-3563 | |
| 615625 | ASOC EVANGELISTICA CRISTO VIENE | PO BOX 949 | | | CAMUY | PR | 00627 | |
| 36489 | ASOC EX EMPLEADOS SOCIOS DE AE Y ELA | 463 AVE PONCE DE LEON | | | SAN JUAN | PR | 00936 | |
| 36490 | ASOC EX EMPLEADOS SOCIOS DE AE Y ELA | PO BOX 195433 | | | SAN JUAN | PR | 00916-5433 | |
| 36491 | ASOC EX RESIDENTES BARRIO AMPARO | URB VALLE ARRIBA HTS | CK17 CALLE 138 | | CAROLINA | PR | 00983 | |
| 615626 | ASOC EXAMINADORES DE FRAUDE CERTIFICADOS | PO BOX 363142 | | | SAN JUAN | PR | 00936-3142 | |
| 36492 | ASOC EXTRAMUROS TROIS A | COND MDTWN STES 509 | 420 PONCE DE LEON | | SAN JUAN | PR | 00918 | |
| 615627 | ASOC FAM Y AMIGOS PACIENTES CON SIDA INC | P O BOX 1688 | | | LUQUILLO | PR | 00773 | |
| 615628 | ASOC FAMILIARES Y AMIGOS DE | PO BOX 1688 | | | LUQUILLO | PR | 00773 | |
| 36493 | ASOC FAMILIARES Y AMIGOS PACIENTES SIDA | PO BOX 1688 | | | LUQUILLO | PR | 00773 | |
| 615629 | ASOC FOR INF & IMAGE MANAGEM | STE 49 PUERTO NUEVO | 527 AVE ANDALUCIA | | SAN JUAN | PR | 00920 | |
| 36494 | ASOC GUARDIAS PENALES | EDIF JULIO HERNANDEZ SERRANO | 54 CALLE S E 1100 | REPARTO METROPOLITANO | SAN JUAN | PR | 00921 | |
| 615630 | ASOC HOSPITAL DEL MAESTRO INC | P O BOX 364708 | | | SAN JUAN | PR | 00908 | |
| 615631 | ASOC HOSPITALES DE PR | VILLA NEVAREZ | PROF BLDG ADM PROF OFIC 101 | | SAN JUAN | PR | 00927 | |
| 36495 | ASOC IGLESIA EVANGELICA VIDA NUEVA | PO BOX 1628 | | | TRUJILLO ALTO | PR | 00977 | |
| 36496 | ASOC IMPEDIDOS DEL SUR EN ACCION INC | PMB 442 | 609 AVE TITO CASTRO SUITE 102 | | PONCE | PR | 00716-2232 | |
| 615632 | ASOC INDUSTRIALES DEL PAN DE PR | CENTRO COMERCIAL RIO CA¨AS | OFIC 204 | | PONCE | PR | 00731 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 615633 | ASOC INSULAR CAPATACES DE MUELLE | 505 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00919 | |
| 615634 | ASOC INT DE PERSONAL DE SEG DE EMPLEO | URB VENUS GARDENS | 1687 CALLE JAPALA | | | SAN JUAN | PR | 00926 | |
| 615635 | ASOC INT PROFESIONAL ADM DIV DE PR/IV | URB ESTEVES | 1925 CALLE URUNDAY | | | AGUADILLA | PR | 00603 | |
| 615399 | ASOC INTER DE ING CIENCIA DE AMBIENTE | PO BOX 193587 | | | | SAN JUAN | PR | 00919-3587 | |
| 615636 | ASOC INTERAMERICANA DE CONTABILIDAD | 275 FONTAINEBLEAU BOULEVARD | SUITE 245 | | | MIAMI | FL | 33172 | |
| 615637 | ASOC INTERAMERICANA DE INGENIERIA SANIT | PO BOX 193587 | | | | SAN JUAN | PR | 00919-3587 | |
| 615638 | ASOC INTERNACIONAL CLUB DE LEONES | CLUB DE LEONES DE BAYAMON | SANTA ROSA UNIT | P O BOX 6427 | | BAYAMON | PR | 00905 | |
| 615639 | ASOC INTERNACIONAL CLUB DE LEONES | EXT DE LA FUENTE | 1 LIRIO | | | TOA ALTA | PR | 00953 | |
| 615641 | ASOC INTERNACIONAL DE ADM DE PERSONAL | OFIC PROCURADOR DEL IMPEDIDO | PO BOX 41309 | | | SAN JUAN | PR | 00940-1309 | |
| 615642 | ASOC INTERNACIONAL DE ADM DE PERSONAL | PO BOX 4261 | | | | SAN JUAN | PR | 00902 | |
| 615640 | ASOC INTERNACIONAL DE ADM DE PERSONAL | PO BOX 902 4261 | | | | SAN JUAN | PR | 00902-4261 | |
| 36497 | ASOC INTERNACIONAL DEPRESUPUESTO PUBLICO | AVE BELGRADO 1370 PISO 5 | 1093 CIUDAD AUT DE BS AS | | | BUENO AIRES | | | PERU |
| 36498 | ASOC INTERNATIONAL ADMINISTRA- | CION DE PERSONAL | PO BOX 4261 | | | OLD SAN JUAN SAN JUAN | PR | 00902 | |
| 615643 | ASOC ISABELINA DE VOLEI/JULIA RODRIGUEZ | CARR 494 INTERIOR KM 9 H 1 | | | | ISABELA | PR | 00662 | |
| 615644 | ASOC JOVENES EMBAJADORES DE CRISTO | PO BOX 1694 | | | | ARECIBO | PR | 00613 | |
| 36499 | ASOC JOVENES PRO DEPORTE DE CATANO INC | URB VISTA EL MORRO | M 4 CALLE VENEZUELA | | | CATANO | PR | 00962 | |
| 841068 | ASOC JUECES ATLETISMO DEL OESTE | URB LA NUEVA SALAMANCA | 240 CALLE TOLEDO | | | SAN GERMAN | PR | 00683 | |
| 615645 | ASOC JUECES DEL ATLANTICO | PO BOX 1114 | | | | BAJADERO | PR | 00616 | |
| 615646 | ASOC LAICA MISIONERA ADVENTISTA | P O BOX 194941 | | | | SAN JUAN | PR | 00919 | |
| 615647 | ASOC LIDERES RECR VOLUNTARIOS LAS CASAS | DIANA DAVILA | RES LAS CASAS ED 1 APT 11 | | | SAN JUAN | PR | 00915 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 615648 | ASOC LIDERES RECREATIVO VOLUNTARIOS | RES LAS CASAS | EDIF 1 APT 11 | | | SAN JUAN | PR | 00915 |
| 615649 | ASOC LIGA INF JUV BALONCESTO DE PR INC | PO BOX 4549 | | | | AGUADILLA | PR | 00605 |
| 615650 | ASOC LIGAS INF Y JUV BEISBOL CANOVANAS | P O BOX 10000 PMB 105 | | | | CANOVANAS | PR | 00729 |
| 615651 | ASOC LIGAS INFANTILES Y | JUVENILES DE VEGA ALTA INC | I22 CALLE DIAMANTE C EXT SANTA ANA | | | VEGA ALTA | PR | 00692 |
| 36500 | ASOC LIGAS INFANTILES Y JUVENILES DE | CAMUY LIGA PEDRO L LAMOUNT | B 6 URB BRISAS DE CAMUY | | | CAMUY | PR | 00627 |
| 36501 | ASOC MADRES PUERTORRIQUENAS/ROSA ARROYO | 75 TOWN HILL | | | | TOA ALTA | PR | 00953 |
| 36503 | ASOC MADRES PUERTORRIQUENAS/ROSA ARROYO | PO BOX 1005 | | | | RINCON | PR | 00677-1005 |
| 615652 | ASOC MADRES UNIDO BENEFICIO ESTUDIANTIL | URB VILLA CAROLINA | 6 BLQ 119 CALLE 67 | | | CAROLINA | PR | 00985 |
| 36504 | ASOC MAESTROS DE CIENCIA DE P R | PO BOX 22044 ESTACION U P R | | | | SAN JUAN | PR | 00931 |
| 36505 | ASOC MAESTROS DE P R | DEPARTAMENTO DE HACIENDA | EDIFICIO INTENDENTE RAMIREZ | | | SAN JUAN | PR | 00901 |
| 36506 | ASOC MAESTROS DE PR | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 |
| 36507 | ASOC MAESTROS UNIDOS PR | PO BOX 192770 | | | | SAN JUAN | PR | 00919-2770 |
| 36508 | ASOC MAYAGUEZANA DE PERS CON IMPEDIMENTO | PO BOX 745 | | | | MAYAGUEZ | PR | 00681-0745 |
| 36509 | ASOC MEDICOS DELA MONTANA INC | PO BOX 94000 PMB 108 | | | | COROZAL | PR | 00783 |
| 36510 | ASOC MEJORAMIENTO SOCIAL Y ECONOMICO | COND MADRID PLAZA | APTO 218-A | | | CAROLINA | PR | 00979 |
| 36511 | ASOC MEJORAMIENTO SOCIAL Y ECONOMICO | FRANCISCO COIMBRE | URB DELICIAS | 999 CALLE GENERAL VALERO | | SAN JUAN | PR | 00926 |
| 615653 | ASOC MONTADORES DE CABALLOS RIO GRANDE | CONDOMINIO LOS DOLORES | 116 CALLE COLOMBIA | | | RIO GRANDE | PR | 00745 |
| 36513 | ASOC MUSEOS PR | PO BOX 9023634 | | | | SAN JUAN | PR | 00902-3634 |
| 615654 | ASOC NAC DE ARTES MARCIALES CHINAS DE PR | URB HERMANAS DAVILAS | 58 AVE BETANCES | | | BAYAMON | PR | 00959 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 615655 | ASOC NACIONAL DE ARBITROS DE BALONCESTO | 211 AVE DOMENECH SUITE 4 | | | | SAN JUAN | PR | 00918-3529 | |
| 615656 | ASOC NACIONAL DE CIEGOS | PO BOX 2319 | | | | ISABELA | PR | 00662 | |
| 36514 | ASOC NACIONAL DE ESC DE TRAB SOCIAL | PO BOX 8875 | | | | CAGUAS | PR | 00726 | |
| 36515 | ASOC NACIONAL DERECHO AMBIENTAL INC | PO BOX 364852 | | | | SAN JUAN | PR | 00936-4852 | |
| 615657 | ASOC NATIONAL DE ESCUELAS DE | PO BOX 191293 | | | | SAN JUAN | PR | 00919 | |
| 841069 | ASOC OFICIALES ATLETISMO NORTE | UPR STATION | PO BOX 21866 | | | SAN JUAN | PR | 00931 | |
| 841070 | ASOC OFICIALES ATLETISMO SUR | URB LOS CAOBOS | 1133 CALLE ALBIZIA | | | PONCE | PR | 00731 | |
| 36516 | ASOC OFICIALES DE MESA BALONCESTO DE PR | 474 DE DIEGO CHALET | BOX 71 | | | SAN JUAN | PR | 00923-3136 | |
| 841071 | ASOC OFICIALES DE MESA BALONCESTO DE PR | PO BOX 571 | | | | CIDRA | PR | 00739-0571 | |
| 615658 | ASOC OFICIALES DEL CENTRO | APARTADO 398 | | | | CAGUAS | PR | 00726 | |
| 36517 | ASOC ORG COM DESARROLLO VIVIENDAS DE PR | PO BOX 31238 | | | | SAN JUAN | PR | 00926-2238 | |
| 36518 | ASOC PADRE NINOS JOV Y ADULT SORDO CIEGO | SANTA ROSA UNIT | P O BOX 6616 | | | BAYAMON | PR | 00960 | |
| 36519 | ASOC PADRES DE NIÑOS CON DESORDENES | P O BOX 8163 | | | | ARECIBO | PR | 00613 | |
| 36520 | ASOC PADRES DE NINOS CON DESORDENES | P O BOX 14367 | BO OBRERO STATION | | | SAN JUAN | PR | 00911 | |
| 36521 | ASOC PADRES DE NINOS CON DESORDENES | P O BOX 8163 | | | | ARECIBO | PR | 00613 | |
| 36522 | ASOC PADRES ESTUDIANTES ATLETAS DE | NATACION BECADOS EN EL ECEDAO CO | PO BOX 2117 | | | SALINAS | PR | 00751 | |
| 615659 | ASOC PADRES ORQ SINFONICA ELM ERA | URB FLORAL PARK | 425 CALLE LORENS TORRES | | | SAN JUAN | PR | 00917 | |
| 36523 | ASOC PADRES ORQUESTA SIMFONICA | URB FLORAL PARK | 425 CALLE LLOREN'S TORRES | | | SAN JUAN | PR | 00917 | |
| 36524 | ASOC PADRES ORQUESTA SINFONICA | PO BOX 193643 | | | | SAN JUAN | PR | 00919-1293 | |
| 36525 | ASOC PADRES PRO BIENESTAR NINOS IMPEDID | PO BOX 21280 | | | | SAN JUAN | PR | 00928-1280 | |
| 36526 | ASOC PADRES PRO BIENESTAR NINOS IMPEDID | PO BOX 21301 | | | | SAN JUAN | PR | 00928 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 36527 | ASOC PARA EL MEJORAMIENTO INSTITUCIONES | GUIADAS ORIENTALES AL SERV INC | P O BOX 144035 P M B 902 | | ARECIBO | PR | 00614 | |
| 36528 | ASOC PARA LA ADM DE RECURSOS HUMANOS Y | RELACIONES LABORALES DE PR | P O BOX 364508 | | SAN JUAN | PR | 00936-4508 | |
| 615660 | ASOC PARA LA INTEGRACION DE LA TECNOLOGI | BOX 10095 | | | SAN JUAN | PR | 00923 | |
| 615661 | ASOC PARA LAS COMUNICACIONES TECNOLOGICA | UPR STATION | PO BOX 22120 | | SAN JUAN | PR | 00931-2120 | |
| 615662 | ASOC PAYASOS DE PR | BAYAMON GARDEN | BOX 3859 | | BAYAMON | PR | 00958 | |
| 615663 | ASOC PAYASOS DE PR | PO BOX 3859 | | | BAYAMON | PR | 00958 | |
| 36529 | ASOC PEQUENOS AGRICULTORES RABANAL INC | PO BOX 1656 | | | CIDRA | PR | 00739 | |
| 36530 | ASOC PEQUENOS COMERCIANTES AGRICULTORES | PO BOX 930 | | | MAUNABO | PR | 00907 | |
| 615400 | ASOC PERSONAS CON IMPEDIMENTOS INC | P O BOX 1358 | | | SAN GERMAN | PR | 00683 | |
| 615664 | ASOC PERSONAS IMPEDIMENTOS VISUALES | PARQUE ECUESTRE | D 54 CALLE 8 | | CAROLINA | PR | 00987 | |
| 615665 | ASOC PESCADORES CORAL MARINE INC | P O BOX 1209 | | | ARROYO | PR | 00714 | |
| 615666 | ASOC PESCADORES DE LUQUILLO | 11 CALLE SAN JOSE | | | LUQUILLO | PR | 00773 | |
| 615667 | ASOC PESCADORES DE SARDINERA DE FAJARDO | URB MONTEBRISA | CALLE R 29 | | FAJARDO | PR | 00738 | |
| 36531 | ASOC PESCADORES DUENOS BOTES MOTOR LA GUANCHA INC | PO BOX 10395 | | | PONCE | PR | 00732 | |
| 615668 | ASOC PESCADORES HIGUEY AGUADILLA | PO BOX 1093 | | | AGUADILLA | PR | 00603 | |
| 615669 | ASOC PESCADORES LA GUANCHA | PO BOX 10395 PAMPANOS STATION | | | PONCE | PR | 00985 | |
| 615670 | ASOC PESCADORES PLAYA GUAYANES YABUCOA | HC 28176 | | | YABUCOA | PR | 00767 | |
| 36532 | ASOC PESCADORES UNIDOS DEL BO QUEBRADA | VUELTAS INC | P O BOX 609 PUERTO REAL | | FAJARDO | PR | 00740 | |
| 615671 | ASOC PESCADORES VILLA DEL OJO AGUADILLA | P O BOX 3718 | | | AGUADILLA | PR | 00605 | |
| 615672 | ASOC PESQUERA LA PUNTILLA CARLOS RAMOS | PO BOX 7428 | | | SAN JUAN | PR | 00916 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36533 | ASOC POLICIA DEL CAPITOLIO | AVE MUNOZ RIVERA | CALLE REVERENDO DAVILA | | SAN JUAN | PR | 00902 | |
| 36534 | ASOC POR UN MUNDO MEJOR PARA EL IMPEDIDO | PO BOX 1518 | | | SAN SEBASTIAN | PR | 00685 | |
| 36535 | ASOC PQUENA DE GIONISTAS Y DRAMATURGOS | PO BOX 195653 | | | SAN JUAN | PR | 00919 | |
| 36536 | ASOC PR PARQUE FORESTAL INC | 1 CALLE POPPY STEADM | | | SAN JUAN | PR | 00926-6345 | |
| 615673 | ASOC PRO ADIEST E INVEST DE LA | DEF APREND (AASI) | URB OASIS GARDENS | 2 CALLE ALAMEDA | GUAYNABO | PR | 00969 | |
| 36537 | ASOC PRO ALBERGUE ANIMALES MAYAGUEZ | MARINA STATION | PO BOX 3537 | | MAYAGUEZ | PR | 00681 | |
| 36538 | ASOC PRO ALBERGUE ANIMALES MAYAGüEZ | PO BOX 5443 | | | MAYAGUEZ | PR | 00681-5443 | |
| 615674 | ASOC PRO ALBERQUE Y PROT ANIMALES INC | P O BOX 140697 | | | ARECIBO | PR | 00614 | |
| 615675 | ASOC PRO BIENESTAR BO MARIAS DE AGUADA | PO BOX 1109 | | | AGUADA | PR | 00602 | |
| 36539 | ASOC PRO BIENESTAR DE LA FAM COMERIENA | 1 CALLE JOSE DE DIEGO | | | COMERIO | PR | 00782 | |
| 36540 | ASOC PRO BIENESTAR DE LA FAM COMERIENA | PO BOX 921 | | | COMERIO | PR | 00782 | |
| 36541 | ASOC PRO BIENESTAR LA CUMBRE 3 Y 4 | URB LA CUMBRE | 664 CALLE TAFT | | SAN JUAN | PR | 00926 | |
| 615676 | ASOC PRO BIENESTAR PDA 27 INC | P O BOX 192508 | | | SAN JUAN | PR | 00919 | |
| 615677 | ASOC PRO CIUD CON IMP SABANA GRANDE | CALLE BETANCES | | | SABANA GRANDE | PR | 00637 | |
| 615678 | ASOC PRO CIUD CON IMP SABANA GRANDE | P O BOX 360 | | | SABANA GRANDE | PR | 00637 | |
| 36542 | ASOC PRO CIUDADANOS COM IMP SABANA GRAND | APARTADO 1378 | | | SABANA GRANDE | PR | 00637 | |
| 615679 | ASOC PRO CIUDADANOS COM IMP SABANA GRAND | P O BOX 360 | | | SABANA GRANDE | PR | 00637 | |
| 615680 | ASOC PRO DEP Y RECREACION DE LEVITTOWN | B 3033 PASEO CALAMAR | | | TOA BAJA | PR | 00949 | |
| 615681 | ASOC PRO DEPORTES Y RECR LEVITTOWN INC | PO BOX 50890 | | | TOA BAJA | PR | 00949 | |
| 36543 | ASOC PRO DES SOCIAL CULTURAL | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36544 | ASOC PRO JUVENTUD Y COM BO PALMAS INC | BO PALMAS | 257 CUCHARILLAS | | | CATAÐO | PR | 00962 | |
| 36545 | ASOC PRO JUVENTUD Y COM BO PALMAS INC | P O BOX 63476 | | | | CATANO | PR | 00963-0476 | |
| 615682 | ASOC PRO ORQUESTA SINFONICA | PO BOX 41227 | | | | SAN JUAN | PR | 00940 | |
| 36546 | ASOC PRO/ BIENESTAR DE LA | PO BOX 921 | | | | COMERIO | PR | 00782 | |
| 615683 | ASOC PROD CINE Y AUDIO VISUALES DE PR | PO BOX 190399 | | | | SAN JUAN | PR | 00919-0319 | |
| 615684 | ASOC PRODUCTORES DE LECHE | BO CIENAGA | HC 01 BOX 3000 | | | CAMUY | PR | 00627 | |
| 36547 | ASOC PRODUCTORES FARINACEOS DEL ESTE INC | PMB 198 P O BOX 5 | | | | YABUCOA | PR | 00767 | |
| 36548 | ASOC PRODUCTOS DE PR | PO BOX 363631 | | | | SAN JUAN | PR | 00936 | |
| 615685 | ASOC PRODUCTOS DE PR | URB EL VEDADO | 406 CALLE CAPITAN ESPADA | | | SAN JUAN | PR | 00918 | |
| 615687 | ASOC PROF MANEJO INF DE SALUD DE PR | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 615686 | ASOC PROF MANEJO INF DE SALUD DE PR | PO BOX 360809 | | | | SAN JUAN | PR | 00936-0809 | |
| 615688 | ASOC PROFESIONAL DE CONTADORES INC | PO BOX 9300084 | | | | SAN JUAN | PR | 00930-0084 | |
| 841072 | ASOC PROFESIONALES AYUDA AL EMPLEADO | 400 AVE DOMENECH | PEN HOUSE SUITE 701 | | | SAN JUAN | PR | 00918 | |
| 615690 | ASOC PROFESIONALES AYUDA EMPLEADOS | AVE DOMENECH 400 | PENTHOUSE SUITE 701 | | | SAN JUAN | PR | 00918 | |
| 615689 | ASOC PROFESIONALES AYUDA EMPLEADOS | PO BOX 8476 | | | | SAN JUAN | PR | 00910-8476 | |
| 36549 | ASOC PROFESIONALES EN RELACIONES LABORAL | PO BOX 190401 | | | | SAN JUAN | PR | 00919-0401 | |
| 841073 | ASOC PROFESIONALES RELACIONES | LABORALES DE PUERTO RICO | PO BOX 190401 | | | SAN JUAN | PR | 00919-0401 | |
| 615691 | ASOC PROFESIONALES SISTEMAS ELECTRONICOS | 100 GRAN BOULEVARD PASEOS | | | | SAN JUAN | PR | 00926-5955 | |
| 615692 | ASOC PROFESORES DE EDUC COMERCIAL PR INC | P O BOX 367074 | | | | SAN JUAN | PR | 00936-7074 | |
| 615693 | ASOC PROFESORES DE EDUC COMERCIAL PR INC | PO BOX 366703 | | | | SAN JUAN | PR | 00936 | |
| 36550 | ASOC PROP COND LAGUNA GARDENS IV | 4 AVE LAGUNA | | | | CAROLINA | PR | 00979-6581 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 36551 | ASOC PROPIETARIOS | URB PABELLON | 473 CALLE MAIN | | TOA BAJA | PR | 00949 |
| 36552 | ASOC PROPIETARIOS COND OCEAN COURT | COND OCEAN COURT | 51 CALLE KINGS COURT | | SAN JUAN | PR | 00919 |
| 615694 | ASOC PROPIETARIOS RESIDENTES FLORAL PARK | FLORAL PARK | 55 CALLE RUIZ BELVIS | | SAN JUAN | PR | 00917 |
| 36553 | ASOC PROTECTORA ANIMALES CABO ROJO INC | HC 02 BOX 12085 | | | SAN GERMAN | PR | 00683 |
| 615696 | ASOC PROTECTORA DE ANIMALES | APARTADO 22550 | | | CAYEY | PR | 00736 |
| 615695 | ASOC PROTECTORA DE ANIMALES | PO BOX 7242 | | | PONCE | PR | 00732 |
| 615697 | ASOC PROTECTORA DE ANIMALES | PO BOX 7686 | | | SAN JUAN | PR | 00916 |
| 615699 | ASOC PTOQAA ADV SEPTIMO DIA | Asociacion Puertorriquena Adventistas | Julio Andino sol Villa Prades | | Rio Piedras | PR | 00924 |
| 615698 | ASOC PTOQAA ADV SEPTIMO DIA | BOX 30217 | 65 INF STATION | | SAN JUAN | PR | 00929 |
| 615699 | ASOC PTOQAA ADV SEPTIMO DIA | PO BOX 29027 | | | SAN JUAN | PR | 00929 |
| 36554 | ASOC PTORIQUENA DE PADRES ADOPTIVOS INC | 400 CALLE KALAF STE 106 | | | SAN JUAN | PR | 00918-1314 |
| 36555 | ASOC PTORRIQUENA DE CENTROS DE CUIDADOS | Y DESARROLLO DEL NINO INC | 306 AVE BARBOSA EDIF LILA MAYORAL | | SAN JUAN | PR | 00918 |
| 36556 | ASOC PTORRIQUENAS DEPORTES ACROBATICOS | P O BOX 1404 | | | SABANA HOYOS | PR | 00688 |
| 36557 | ASOC PUERT PRO-BIENESTAR DE LAS FAMILIAS | PO BOX 192221 | | | SAN JUAN | PR | 00919 |
| 615700 | ASOC PUERT SERV Y AYUDA AL PACIENTE SIDA | PO BOX 1330 | | | CIDRA | PR | 00739 |
| 36558 | ASOC PUERTORIQUEDA DE DIABETES INC | PO BOX 19445 | | | SAN JUAN | PR | 00910-1445 |
| 36559 | ASOC PUERTORIQUENA CRIADORES CABALLO | CABALLO DE PASO FINO AMERICA | PO BOX 9149 | | CAGUAS | PR | 00726-9149 |
| 36560 | ASOC PUERTORIQUENA DE DIABETES INC | PO BOX 190842 | | | SAN JUAN | PR | 00918 |
| 36561 | ASOC PUERTORIQUENA DE PSIQUIATRAS | P O BOX 191884 | | | SAN JUAN | PR | 00919-1884 |
| 36562 | ASOC PUERTORIQUENA DE REHABILITACION | PO BOX 193394 | | | SAN JUAN | PR | 00919-3394 |
| 36563 | ASOC PUERTORRIQUEDA DE LECTOESCRITURA | APARTADO 23304 | | | SAN JUAN | PR | 00931 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36564 | ASOC PUERTORRIQUEÐA PARA LA EDUCACION | LA NIÐEZ EN EDAD TEMPRANA INC | P O BOX 193048 | | | SAN JUAN | PR | 00919-3048 | |
| 36565 | ASOC PUERTORRIQUENA CIEN DE FAM Y CONS | PO BOX 21883 | | | | SAN JUAN | PR | 00931-1883 | |
| 36566 | ASOC PUERTORRIQUENA CONSEJERIA PROF | PO BOX 22423 | | | | SAN JUAN | PR | 00931 | |
| 36567 | ASOC PUERTORRIQUENA DE APRENDIZAJE | 106 ISABEL ANDREU AGUILAR | | | | SAN JUAN | PR | 00918 | |
| 36568 | ASOC PUERTORRIQUENA DE ARTISTA | PO BOX 22493 | | | | SAN JUAN | PR | 00931 | |
| 36569 | ASOC PUERTORRIQUENA DE BIENESTAR FAM | PADRE DE LAS CASAS | 117 EL VEDADO | | | SAN JUAN | PR | 00919 | |
| 36570 | ASOC PUERTORRIQUENA DE CIEGOS INC | COUNTRY CLUB | 981 CALLE YABOA REAL | | | SAN JUAN | PR | 00924 | |
| 36571 | ASOC PUERTORRIQUENA DE CIEGOS INC | PO BOX 29852 | | | | SAN JUAN | PR | 00929-0852 | |
| 36572 | ASOC PUERTORRIQUENA DE CONSEJERIA PROFES | ISLETA 3 COND LAS TORRES | APTO 4E SUR | | | BAYAMON | PR | 00959 | |
| 36573 | ASOC PUERTORRIQUENA DE CONSEJERIA PROFES | PO BOX 360697 | | | | SAN JUAN | PR | 00936-0697 | |
| 615701 | ASOC PUERTORRIQUENA DE CRITICOS DE ARTE | PO BOX 2154 | | | | SAN JUAN | PR | 00919 | |
| 36574 | ASOC PUERTORRIQUENA DE EDUCACION | PO BOX 21673 | | | | SAN JUAN | PR | 00931-1673 | |
| 36575 | ASOC PUERTORRIQUENA DE FISIOTERAPIA | PO BOX 366272 | | | | SAN JUAN | PR | 00936-6272 | |
| 36576 | ASOC PUERTORRIQUENA DE HISTORIADORES | ESTACION POSTAL DE LA U P O | PO BOX 21854 | | | SANM JUAN | PR | 00931 | |
| 36577 | ASOC PUERTORRIQUENA DE INTERPRETACION Y | EDUCACION INC | PO BOX 1894 | | | LUQUILLO | PR | 00773 | |
| 36578 | ASOC PUERTORRIQUENA DE LA | HC 1 BOX 8064 | | | | SAN GERMAN | PR | 00683 | |
| 36579 | ASOC PUERTORRIQUENA DE LA JUDICATURA | EL CENTRO I LOCAL 15-295 | 500 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 36580 | ASOC PUERTORRIQUENA DE LECTOESCRITURA | APARTADO 23304 | | | | SAN JUAN | PR | 00931 | |
| 36581 | ASOC PUERTORRIQUENA DE PARKINSON | PO BOX 7579 | | | | CAROLINA | PR | 00986-7579 | |
| 36583 | ASOC PUERTORRIQUENA DEL CORAZON | AVE VICTOR LABIOSA | RR 09 BOX 1764 | | | SAN JUAN | PR | 00926-9754 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 36584 | ASOC PUERTORRIQUENA DEL CORAZON | EXT ROOSEVELT | 554 CALLE CABO H ALVERIO | | | SAN JUAN | PR | 00918 | |
|---|---|---|---|---|---|---|---|---|---|
| 36585 | ASOC PUERTORRIQUENA DEL PULMON | PO BOX 195247 | | | | SAN JUAN | PR | 00919-5247 | |
| 36586 | ASOC PUERTORRIQUENA EST DE LITERATURA | C/O JULIO ORTIZ ELICIER | PO BOX 190759 | | | SAN JUAN | PR | 00919-0759 | |
| 36587 | ASOC PUERTORRIQUENA INVEST INSTITUCIONAL | P O BOX 190515 | | | | SAN JUAN | PR | 00919-0515 | |
| 36588 | ASOC PUERTORRIQUENA MAESTROS MATEMATICA | PO BOX 22939 | UPR STATION | | | SAN JUAN | PR | 00931 | |
| 36589 | ASOC PUERTORRIQUENA OFIC ATLET | PO BOX 1269 | | | | TOA ALTA | PR | 00954 | |
| 36590 | ASOC PUERTORRIQUENA PARA LA EDUCACION | LA NINEZ EN EDAD TEMPRANA INC | P O BOX 193048 | | | SAN JUAN | PR | 00919-3048 | |
| 36591 | ASOC PUERTORRIQUENA PARA LA EDUCACION | PO BOX 12383 | | | | SAN JUAN | PR | 00914 | |
| 36592 | ASOC PUERTORRIQUENA PROF UNIVERSITARIOS | P O BOX 22511 | | | | SAN JUAN | PR | 00931 | |
| 36593 | ASOC PUERTORRIQUENA PULMON | PO BOX 195247 | | | | SAN JUAN | PR | 00919-5247 | |
| 36594 | ASOC PUERTORRIQUENA SERV AYUDA PAC SIDA | CALLE PADILLA EL CARIBE #26 | | | | CAGUAS | PR | 00725 | |
| 36595 | ASOC PUET CIENCIAS FAMILIA Y D CONSM | PO BOX 21883 | | | | SAN JUAN | PR | 00931 | |
| 615702 | ASOC REC ALTAMIRA DE LARES | PO BOX 7428 | | | | SAN JUAN | PR | 00716-7428 | |
| 615703 | ASOC REC ALTURAS DE VEGA BAJA | ALTURAS DE VEGA BAJA | H 25 CALLE G | | | VEGA BAJA | PR | 00693 | |
| 615704 | ASOC REC BO SANTIAGO Y LIMA INC | BO SANTIAGO Y LIMA | PO BOX 55 D | | | NAGUABO | PR | 00718 | |
| 615705 | ASOC REC CASTELLANA GARDENS INC | CASTELLANA GARDENS | FF 6 CALLE 28 | | | CAROLINA | PR | 00983 | |
| 36596 | ASOC REC CATANITO GARDENS | CATANITO GARDENS | EDIF 1 APT A 15 | | | CAROLINA | PR | 00985 | |
| 615706 | ASOC REC CONFRA C/O JOSE HERNANDEZ | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 36597 | ASOC REC CONFRA CANOVANILLA | URB PARQUE ECUESTRE | N 62 CALLE MADRILENA | | | CAROLINA | PR | 00987 | |
| 615707 | ASOC REC CULT DE FAIR VIEW INC | URB FAIRVIEW | 726 CALLE GONZALO GALLEGOS | | | SAN JUAN | PR | 00926 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 615708 | ASOC REC CULTURAL Y DEPORTIVA HILLSIDE | HILLSIDE | C 17 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 615709 | ASOC REC DE CASTELLANA GARDENS | URB CASTELLANA GARDENS | F 21 CALLE 6 | | | CAROLINA | PR | 00983 | |
| 615710 | ASOC REC DE TENIS LOS CAOBOS INC | A 22 A AVE LAS AMERICAS | | | | PONCE | PR | 00731 | |
| 615712 | ASOC REC DEPORT EDUC Y CUL BO MALEZAS | PO BOX 2373 | | | | MAYAGUEZ | PR | 00681 | |
| 615711 | ASOC REC DEPORT EDUC Y CUL BO MALEZAS | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 615713 | ASOC REC DEPORTIVA JARDINES COUNTRY CLUB | JARDINES COUNTRY CLUB | AC 32 CALLE 126 | | | CAROLINA | PR | 00630 | |
| 36598 | ASOC REC EDUC RESIDENTE DEL SENORIAL INC | P O BOX 70250 SUITE 220 | | | | SAN JUAN | PR | 00936-7250 | |
| 615714 | ASOC REC JARDINES COUNTRY CLUB B | JARDINES DE COUNTRY CLUB | BT 24 CALLE 125 | | | CAROLINA | PR | 00983 | |
| 36599 | ASOC REC LOMAS DE SABANA INC | RR-1 BOX 11392 | | | | OROCOVIS | PR | 00720 | |
| 615715 | ASOC REC LOS CHIRINGUEROS INC | HC 02 BOX 17362 | | | | LAJAS | PR | 00667 | |
| 615716 | ASOC REC MARATON PAUL BLAIR CORP | 2436 CALLE APONTE | CANTERA | | | SAN JUAN | PR | 00915 | |
| 615717 | ASOC REC PENISULA DE CANTERA | PO BOX 190937 | | | | SAN JUAN | PR | 00919 | |
| 615718 | ASOC REC PRIMERA SECC COUNTRY CLUB INC | 65 TH INF STATION | PO BOX 29859 | | | SAN JUAN | PR | 00924 | |
| 615719 | ASOC REC RES VILLA CAROLINA ARREVICA | URB VILLA CAROLINA | 24 CALLE BOULEVARD ESQ | | | CAROLINA | PR | 00985 | |
| 36600 | ASOC REC RIOGRANDENA DE BALONCESTO ARRIB | ALTURAS DE RIO GRANDE | 5893 CALLE 18 | | | RIO GRANDE | PR | 00745 | |
| 615720 | ASOC REC SANTIAGO IGLESIAS | SANTIAGO IGLESIAS | 1433 AVE PAZ GRANEDA | | | SAN JUAN | PR | 00921 | |
| 615721 | ASOC REC SECTOR JALDA ARRIBA | BO QUEBRADA ARENAS | SEC JALDA ARRIBA | | | TOA ALTA | PR | 00953 | |
| 615722 | ASOC REC SEGUNDA UNIDAD SABANA HOYOS | PO BOX 121 | | | | SABANA HOYOS | PR | 00688 | |
| 615723 | ASOC REC URB BUSO INC | BOX 385 | | | | HUMACAO | PR | 00792 | |
| 36601 | ASOC REC URB COLLEGE PARK STA MARIA Y | PARQUE DE SAN IGNACIO | 1889 CALLE GLASGOW PARK | | | SAN JUAN | PR | 00921-4220 | |
| 615724 | ASOC REC VENUS GARDENS OESTE INC | RIO PIEDRAS HEIGHTS | 1681 CALLE TINTO | | | SAN JUAN | PR | 00926 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 615725 | ASOC REC VENUS GARDENS OESTE INC | URB VENUS GARDENS OESTE | BA 12 CALLE A | | | SAN JUAN | PR | 00926 | |
| 615726 | ASOC REC VIGIA INC | 79 BO VIGIA | | | | ARECIBO | PR | 00612 | |
| 615727 | ASOC REC VILLA DEL CARMEN VI DE CA INC | VILLA DEL CARMEN | 445 CALLE SALINAS | | | PONCE | PR | 00716-2106 | |
| 615728 | ASOC REC VILLAS JARDINES Y | VILLAS DE RIO GRANDE | CALLE JUAN MONJE | | | RIO GRANDE | PR | 00745 | |
| 36602 | ASOC REC Y CULTURAL BO JAGUEYES ABAJO | HC 1 BOX 26771 | | | | CAGUAS | PR | 00725 | |
| 615729 | ASOC REC Y CULTURAL DE VILLA CRIOLLO | VILLA CRIOLLOS | A 3 CALLE CORAZON | | | CAGUAS | PR | 00725 | |
| 615730 | ASOC REC Y DEP URB LOS ANGELES | URB LOS ANGELES | J 25 CALLE G | | | CAROLINA | PR | 00979 | |
| 615731 | ASOC RECR 4TA SECCION LEVITTOWN INC | LEVITTOWN | CALLE MAGDALENA FINAL | | | TOA BAJA | PR | 00949 | |
| 615732 | ASOC RECR 4TA SECCION LEVITTOWN INC | PO BOX 50979 LEVITTOWN | | | | TOA BAJA | PR | 00949 | |
| 615733 | ASOC RECR BO CALABAZAS DE SAN SEBASTIAN | PO BOX 1227 | | | | SAN SEBASTIAN | PR | 00685 | |
| 615734 | ASOC RECR CIVICA CULT 4TASECC V CAROLINA | URB VILLA CAROLINA | 149 27 CALLE 413 | | | CAROLINA | PR | 00985 | |
| 615735 | ASOC RECR COM VECINOS UNIDOS DEL BO RIO | P O BOX 1112 | | | | LAS PIEDRAS | PR | 00771 | |
| 36603 | ASOC RECR DE RES DE EST DE SAN FDO INC | UB ESTANCIAS DE SAN FERNANDO | B 35 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 36604 | ASOC RECR DE RESIDENTES DE ESTANCIAS | DE SAN FERNANDO INC | B 35 CALLE 4 EST SAN FERNANDO | | | CAROLINA | PR | 00985 | |
| 615401 | ASOC RECR DEP COM ESP ESP YAMBELE I, II | SANTIAGO IGLESIAS | B 11 1421 C/T RIVERA GAUTIER | | | SAN JUAN | PR | 00921 | |
| 615736 | ASOC RECR GIGANTES DE ROLLING HILLS | S 362 ROLLING HILLS | CALLE TEGUCIGALPA | | | CAROLINA | PR | 00987 | |
| 615737 | ASOC RECR RES LA VISTA | VIA LLANURA | I-26 LA VISTA | | | SAN JUAN | PR | 00924 | |
| 615738 | ASOC RECR SAN AGUSTIN Y VILLA VERDE | ADDRESS ON FILE | | | | | | | |
| 615739 | ASOC RECR SAN MATEO INC | SECTOR EL BOSQUE | 1851 CALLE PESANTE PDA 25 | | | SAN JUAN | PR | 00912 | |
| 615740 | ASOC RECR URB BELLA VIST AFILIADA AL DRD | BELLA VISTA | 28 CALLE F E | | | PONCE | PR | 00716-2547 | |
| 615741 | ASOC RECR URB BORINQUEN DE CABO ROJO INC | URB BORINQUEN | I 16 CALLE JULIA DE BURGOS | | | CABO ROJO | PR | 00623 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 615742 | ASOC RECR URB COVADONGA INC | URB COVADONGA | AVE DON PETALLO | | TOA BAJA | PR | 00949 | |
| 615743 | ASOC RECR VECINOS UNIDOS VILLA BORINQUEN | PO BOX 11703 | | | SAN JUAN | PR | 00922-1703 | |
| 615744 | ASOC RECR Y DEP BUENAVENTURA DE MAYAGUEZ | URB BUENAVENTURA | 7027 CALLE BEGONIA | | MAYAGUEZ | PR | 00682-1276 | |
| 36605 | ASOC RECR.Y DEP.REPARTO SEVILLA | REPARTO SEVILLA | 724 CALLE BIZET | | SAN JUAN | PR | 00924 | |
| 615745 | ASOC RECRE PARC NUEVAS/WILFREDO COLON | HC 1 BOX 2471 | | | SABANA HOYO | PR | 00688 | |
| 36606 | ASOC RECRE Y EDUC DE RESID DEL SENORIAL | P O BOX 70250 SUITE 220 | | | SAN JUAN | PR | 00936-8250 | |
| 615746 | ASOC RECREACION URB VISTAMAR | PO BOX 9023207 | | | SAN JUAN | PR | 00902-3207 | |
| 615747 | ASOC RECREACION URB VISTAMAR | URB VISTAMAR | 448 CALLE PORTUGAL | | CAROLINA | PR | 00983 | |
| 615748 | ASOC RECREACION Y DEP LA RECONQUISTA | PO BOX 31204 | | | SAN JUAN | PR | 00929 | |
| 36607 | ASOC RECREATION DEPORTIVA LAGO CURIAS | RR 9 BOX 1639 | | | SAN JUAN | PR | 00926 | |
| 615749 | ASOC RECREATIV VILLA NORMA EN ACCION INC | URV VILLA NORMA | 6 3 CALLE 6 | | QUEBRADILLA | PR | 00678 | |
| 615750 | ASOC RECREATIVA A F A V INC | REPARTO MEJIAS 1002 | PO BOX 975 | | MANATI | PR | 00674 | |
| 615751 | ASOC RECREATIVA A R D E C INC | HC 2 BOX 22209 | | | MAYAGUEZ | PR | 00680-9021 | |
| 615752 | ASOC RECREATIVA ALTAMIRA DE LARES | P O BOX 896 | | | LARES | PR | 00669 | |
| 615754 | ASOC RECREATIVA ALTURAS DE COVADONGA | URB COVADONGA | D 16 CALLE B 4 | | TOA BAJA | PR | 00949 | |
| 615753 | ASOC RECREATIVA ALTURAS DE FLAMBOYAN OE | PO BOX 3890 | | | BAYAMON | PR | 00959-8001 | |
| 36608 | ASOC RECREATIVA ARRAIZA INC | PO BOX 568 | | | VEGA BAJA | PR | 00694-0568 | |
| 615755 | ASOC RECREATIVA ARRAQ | QUINTAS DE CUPEY | B 14 CALLE 16 | | SAN JUAN | PR | 00926 | |
| 36609 | ASOC RECREATIVA BARRIO CALABAZA DE | SAN SEBASTIAN INC | PO BOX 1227 | | SAN SEBASTIAN | PR | 00685 | |
| 36610 | ASOC RECREATIVA BERWIND LAS CASITAS INC | BERWIND LAS CASITAS | EDIF K APT 121 | | SAN JUAN | PR | 00924 | |
| 615756 | ASOC RECREATIVA BO BOTIJAS2 INC OROCOVIS | RR 1 BOX 11592 | | | OROCOVIS | PR | 00720-9619 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 615757 | ASOC RECREATIVA BO CALLEJONES | H C 01 BOX 4115 | | | | LARES | PR | 00669 |
| 615758 | ASOC RECREATIVA BO DOMINGUITO | HC 02 BOX 16637 | | | | ARECIBO | PR | 00612 |
| 615759 | ASOC RECREATIVA BO LOMAS DE NARANJITO | HC 71 BOX 2559 | | | | NARANJITO | PR | 00719 |
| 615760 | ASOC RECREATIVA BO PADILLA | PO BOX 646 | | | | COROZAL | PR | 00783 |
| 615761 | ASOC RECREATIVA BO PAJAROS | PO BOX 1239 | | | | SABANA SECA | PR | 00952 |
| 615762 | ASOC RECREATIVA BO YAUREL | P O BOX 605 | | | | ARROYO | PR | 00714 |
| 36611 | ASOC RECREATIVA CAPARRA HEIGHTS WARRIORS | PUERTO NUEVO | 1030 C/ 18 NE | | | SAN JUAN | PR | 00920 |
| 615763 | ASOC RECREATIVA COLINAS DE MONTE CARLO | 10 CALLE FINAL ESQ CALLE 37 | | | | SAN JUAN | PR | 00924 |
| 615764 | ASOC RECREATIVA COM UNIDA CORP | URB COUNTRY CLUB | 841 CALLE DOMINICA | | | SAN JUAN | PR | 00983 |
| 615765 | ASOC RECREATIVA COMITE DALE LA MANO C\D | P O BOX 9146 | | | | GURABO | PR | 00778 |
| 615766 | ASOC RECREATIVA COMUNIDAD LA FE IN | COMUNIDAD LA FE | 32 CALLE 1 | | | NAGUABO | PR | 00718 |
| 615767 | ASOC RECREATIVA CONFRACANOVANILLAS | PARQUE ECUESTRE | D 47 CALLE 8 | | | CAROLINA | PR | 00987 |
| 36612 | ASOC RECREATIVA CULTURA LIGA CENTRO JSQ | URB JOSE SEVERO QUINONES | 73 CALLE ULISES ORTIZ | | | CAROLINA | PR | 00985 |
| 615768 | ASOC RECREATIVA CULTURAL Y DEP STA ROSA | ADDRESS ON FILE | | | | | | |
| 615769 | ASOC RECREATIVA CULTURAL Y SOCIAL | URB VILLA ALBA | G20 CALLE 4 | | | SABANA GRANDE | PR | 00637 |
| 615770 | ASOC RECREATIVA DE CROWN HILLS INC | CROWN HILLS | 146 CALLE CARITE | | | SAN JUAN | PR | 00926 |
| 36613 | ASOC RECREATIVA DE LAS CUMBRES INC | 172 CALLE PIRINEO | | | | SAN JUAN | PR | 00926 |
| 36614 | ASOC RECREATIVA DE LAS LOMAS | URB LAS LOMAS | 805 CALLE 27 SW | | | SAN JUAN | PR | 00921 |
| 615771 | ASOC RECREATIVA DE PARK GARDENS INC | URB PARK GARDENS | Y 9 CALLE YORKSHIRE | | | SAN JUAN | PR | 00926 |
| 615772 | ASOC RECREATIVA DE RES EL PLANTIO INC | CANDELARIA MAIL ST | BOX 2500 SUITE 535 | | | TOA BAJA | PR | 00951 |
| 36615 | ASOC RECREATIVA DE SABALOS INC | PO BOX 6530 | | | | MAYAGUEZ | PR | 00681-6530 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 615773 | ASOC RECREATIVA DE SUMMIT HILL ALTAMIRA | SUMMIT HILLS | 605 CALLE OLIVO | | SAN JUAN | PR | 00920 |
|---|---|---|---|---|---|---|---|
| 615774 | ASOC RECREATIVA DEL BO PILETAS INC | HC 4 BOX 44126 | | | LARES | PR | 00669 |
| 615775 | ASOC RECREATIVA DEP Y CULTURAL | COND PONTEZUELA | EDIF A 1 APT M 1 | | CAROLINA | PR | 00983 |
| 615776 | ASOC RECREATIVA EL BOSQUE | 453 BARBE | | | SAN JUAN | PR | 00912 |
| 615777 | ASOC RECREATIVA EL DUQUE INC NAGUABO | PO BOX 371 | | | NAGUABO | PR | 00718 |
| 615778 | ASOC RECREATIVA EL HELECHAL INC | HC 01 BOX 2425 | | | BARRANQUITAS | PR | 00794 |
| 615779 | ASOC RECREATIVA EL VERDE INC | 46 CALLE VENUS | | | CAGUAS | PR | 00725 |
| 615780 | ASOC RECREATIVA EL VERDE INC | URB EL VERDE | 38 CALLE VENUS | | CAGUAS | PR | 00725 |
| 615781 | ASOC RECREATIVA JARDINES DE SAN RAFAEL | 154 URB JARDINES DE SAN RAFAEL | | | ARECIBO | PR | 00612 |
| 36616 | ASOC RECREATIVA JOVENES EN ACCION INC | HC 01 BOX 6614 | | | OROCOVIS | PR | 00720 |
| 36617 | ASOC RECREATIVA LA DOLORES INC | COMUNIDAD LA DOLORES | 116 CALLE COLOMBIA | | RIO GRANDE | PR | 00745 |
| 615782 | ASOC RECREATIVA LA PLENA | HC 01 BOX 6609 | | | SALINAS | PR | 00751 |
| 615783 | ASOC RECREATIVA LAS LOMAS/ WILLIE RONTA | 2750 AVE LAS LOMAS 805 | | | SAN JUAN | PR | 00921 |
| 615784 | ASOC RECREATIVA LIGA VOLLEYBALL LOMANVIE | PO BOX 167576 | | | SAN JUAN | PR | 00908 |
| 615785 | ASOC RECREATIVA MANGOTIN INC | P O BOX 517 | | | GUAYNABO | PR | 00970 |
| 36618 | ASOC RECREATIVA MARTIN PENA | BUENA VISTA | 176 CALLE C | | SAN JUAN | PR | 00914 |
| 615786 | ASOC RECREATIVA METEOPOLIS III | URB METROPOLIS | 2H CALLE 55 | | CAROLINA | PR | 00987 |
| 615787 | ASOC RECREATIVA METROPOLIS INC 1Y2 | URB METROPOLIS | U 18 CALLE 30 | | CAROLINA | PR | 00987 |
| 615788 | ASOC RECREATIVA PARCELAS FALU | PARCELAS FALU | 266 CALLE 43 | | SAN JUAN | PR | 00924 |
| 36619 | ASOC RECREATIVA PENA POBRE CORP | HC 1 BOX 4552 | | | NAGUABO | PR | 00718-9722 |
| 36620 | ASOC RECREATIVA PRO DEPORTES CIVICO | CULTURAL BO REAL PATILLAS INC | PO BOX 225 | | PATILLAS | PR | 00723 |
| 615789 | ASOC RECREATIVA REPTO METRO LAS AMERICAS | REPTO METROPOLITANO | SE 1032 CALLE 30 | | SAN JUAN | PR | 00921 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 615790 | ASOC RECREATIVA RES URB EXT SANTA MARIA | URB EXT SANTA MARIA | 1923 CALLE TRINITARIA | | SAN JUAN | PR | 00927-6613 | |
| 615791 | ASOC RECREATIVA ROMANY GARDENS | URB ROMANY GARDENS | B 12 CALLE STA ROSA | | SAN JUAN | PR | 00926 | |
| 615792 | ASOC RECREATIVA SABANA LLANA | HC 01 BOX 5682 | | | SALINAS | PR | 00751 | |
| 615793 | ASOC RECREATIVA SANTIAGO IGLESIAS PANTIN | URB SANTIAGO IGLESIAS | 1329 CALLE FERRER Y FERRER | | SAN JUAN | PR | 00921 | |
| 615794 | ASOC RECREATIVA STAR BROTHERS SAN ISIDRO | SAN ISIDRO | 1384 CALLE 2 | | CANOVANAS | PR | 00729 | |
| 615795 | ASOC RECREATIVA URB REPARTO SANTIAGO INC | URB REPARTO SANTIAGO | E 10 CALLE 5 | | NAGUABO | PR | 00718 | |
| 615796 | ASOC RECREATIVA VICTOR ROJAS I | 46 CALLE B | | | ARECIBO | PR | 00612 | |
| 615797 | ASOC RECREATIVA VILLA ANDALUCIA CEPERO | PO BOX 9023207 | | | SAN JUAN | PR | 00924 | |
| 615798 | ASOC RECREATIVA VILLA ANDALUCIA CEPERO | URB VILLA ANDALUCIA | | | SAN JUAN | PR | 00924 | |
| 615799 | ASOC RECREATIVA VILLA FONTANA | VILLA FONTANA | 2YR 59 VIA 20 | | CAROLINA | PR | 00983 | |
| 36621 | ASOC RECREATIVA Y COM LOS FLAMBOYANES | CAPARRA TERRACE | 1319 CALLE DIEPPA | | SAN JUAN | PR | 00921 | |
| 36622 | ASOC RECREATIVA Y CULTURAL FAIR VIEW | URB FAIRVIEW | 1877 CALLE FRANCISCO SUNIGA | | TRUJILLO ALTO | PR | 00926 | |
| 615801 | ASOC RECREATIVA Y CULTURAL ROOSEVELT | PO BOX 1034 | | | SAN JUAN | PR | 00919 | |
| 615800 | ASOC RECREATIVA Y CULTURAL ROOSEVELT | URB ROOSEVELT | 483 JOSE A CANALS | | SAN JUAN | PR | 00918 | |
| 36623 | ASOC RECREATIVA Y DEPORTIVA PATAGONIA | A-35 URB LOS PINOS | | | HUMACAO | PR | 00791 | |
| 36624 | ASOC RECREATIVA Y RES COLINAS DE CUPEY | COLINAS DE CUPEY | D 12 CALLE 1 | | SAN JUAN | PR | 00926 | |
| 615802 | ASOC RECREATIVA ZENON RIVERA | PO BOX 377 | | | SABANA HOYOS | PR | 00688 | |
| 36625 | ASOC RECREATIVAESTANCIAS DE OROCOVIS INC | P O BOX 2142 | | | OROCOVIS | PR | 00720 | |
| 615803 | ASOC RECREATIVO BO ISLOTE | HC 01 BOX 10815 | | | ARECIBO | PR | 00612 | |
| 615804 | ASOC RECREATIVO PARK GARDENS | CENTRO COMUNIDAD CALLE HOTSPRING | URB PARK GARDENS | | SAN JUAN | PR | 00926 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 615805 | ASOC RECREATIVO Y CULT URB SANTA CLARA | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 615806 | ASOC RECREATIVO Y CULT URB SANTA CLARA | URB SANTA CLARA | CALLE BUCARE CASETA DEL GUARDIA | | | GUAYNABO | PR | 00969 | |
| 36626 | ASOC RECREO DEPORTES CASIANO CEPEDA | PO BOX 3505 | | | | RIO GRANDE | PR | 00745 | |
| 36627 | ASOC RECREO DEPORTIVA EDUCATIVA Y | CULTURAL BLONDET INC | PO BOX 1572 | | | GUAYAMA | PR | 00785 | |
| 615807 | ASOC RELACIONISTAS PROFESIONALES DE PR | PO BOX 190056 | | | | SAN JUAN | PR | 00919-0056 | |
| 841074 | ASOC RELACIONISTAS PROFESIONALES DE PUERTO RICO | PO BOX 190056 | | | | SAN JUAN | PR | 00919 | |
| 36628 | ASOC RES 1RA SECCION COUNTRY CLUB INC | 921 CALLE RASPINELL | COUNTRY CLUB 1RA SECCION | | | SAN JUAN | PR | 00924 | |
| 615809 | ASOC RES CIUDAD LOS CACIQUE | CIUDAD CENTRO | 62 CALLE GUARIONEX | | | CAROLINA | PR | 00987 | |
| 615810 | ASOC RES COND VILLAS DE GIGANTE | PMB 82 PO BOX 2500 | | | | TRUJILLO ALTO | PR | 00977-2500 | |
| 615811 | ASOC RES CUPEY GARDENS ESTE INC | CUPEY GARDENS | CALLE 8 M 18 | | | SAN JUAN | PR | 00926 | |
| 615812 | ASOC RES DE BALDRICH LUIS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 36629 | ASOC RES DE FAIR VIEW INC | URB VILLAS DE CUPEY | F2 CALLE MENFIAS | | | SAN JUAN | PR | 00926 | |
| 615813 | ASOC RES DES COM DE COLLEGE PARK | COLLEGE PARK | 1764 CALLE BUDAPES | | | SAN JUAN | PR | 00921 | |
| 36630 | ASOC RES EL CEREZAL REPTO DE DIEGO INC | BOX 70250 | SUITE 211 | | | SAN JUAN | PR | 00936 | |
| 36631 | ASOC RES EL CEREZAL REPTO DE DIEGO INC | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 36632 | ASOC RES ESTANCIAS DE TORTUGERO INC | ESTANCIAS DE TORTUGERO | 602 CALLE TURIN | | | VEGA BAJA | PR | 00963 | |
| 615814 | ASOC RES HILLS BROTHERS NORTE INC | REPARTO SEVILLA | 921 CALLE PEGANINI | | | SAN JUAN | PR | 00924 | |
| 615815 | ASOC RES PARA DES COMUNAL COLLEGE PARK | P O BOX 270077 | | | | SAN JUAN | PR | 00927-0077 | |
| 36633 | ASOC RES PRO MEJORAS COM VILLAPRADES INC | URB VILLA PRADES | 602 CALLE JULIO C ARTIAGA | | | SAN JUAN | PR | 00924 | |
| 615816 | ASOC RES UNIVERSITY GARDENS | PO BOX 3401 | | | | SAN JUAN | PR | 00919-3401 | |
| 615817 | ASOC RES URB CROWN HILL | CROWN HILL | 154 CALLE GUAJATACA | | | SAN JUAN | PR | 00926 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36634 | ASOC RES URB EXTENSION SAN AGUSTIN | PO BOX 29504 | | | | SAN JUAN | PR | 00929-0504 | |
| 36635 | ASOC RES URB JACARANDA INC | URB JACARANDA BD 10 | | | | PONCE | PR | 00730 | |
| 36636 | ASOC RES URB SENORIAL I C O MILDRED SOTO | PUM SC 314-138 | AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 615818 | ASOC RES Y RECREATIVA CAMINO DEL MAR | CAMINO DEL MAR | CARR 165 KM 26 5 | | | TOA BAJA | PR | 00949 | |
| 615819 | ASOC RES Y RECREATIVA CAMINO DEL MAR | VIA CANGREJOS BOX 3000 | | | | TOA BAJA | PR | 00949 | |
| 615820 | ASOC RESIDENCIAL PARA DESARROLLO COMUNAL | P O BOX 27077 | | | | SAN JUAN | PR | 00927077 | |
| 36637 | ASOC RESIDENES LAS MERICAS (ARULA) | URB LAS AMERICAS | 988 CALLE QUITO | | | SAN JUAN | PR | 00921 | |
| 615821 | ASOC RESIDENTE URB BERWIND ESTATES | P O BOX 31204 | | | | SAN JUAN | PR | 00929 | |
| 615822 | ASOC RESIDENTE VEREDAS DEL RIO | 7 URB VEREDAS DEL RIO | | | | BAYAMON | PR | 00959 | |
| 36638 | ASOC RESIDENTES ALTURAS DE SANTA MARIA | P O BOX 270312 | | | | SAN JUAN | PR | 00927-0312 | |
| 615823 | ASOC RESIDENTES APOLO II | PO BOX 40050 MINILLAS STA | | | | SAN JUAN | PR | 00940 | |
| 615824 | ASOC RESIDENTES BAIROA LA 25 INC | HC 6 BOX 73192 | | | | CAGUAS | PR | 00725-9512 | |
| 36639 | ASOC RESIDENTES BRISAS DEL PRADO | URB BRISAS DEL PRADO | 50 CALLE NILO | | | JUNCOS | PR | 00777 | |
| 36640 | ASOC RESIDENTES CALLE 10 EXT SAN AGUSTIN | EXT SAN AGUSTIN | 220 CALLE 10 | | | SAN JUAN | PR | 00926 | |
| 615825 | ASOC RESIDENTES CALLE TULIP INC | NN13 CALLE TULIP | | | | SAN JUAN | PR | 00926 | |
| 36641 | ASOC RESIDENTES CIUDAD SENORIAL | CIUDAD SENORIAL | 55 CALLE NOBLE | | | SAN JUAN | PR | 00926-8808 | |
| 615402 | ASOC RESIDENTES COMUNIDAD IGUALDAD | 17 IGUALDAD | | | | MAYAGUEZ | PR | 00682 | |
| 36642 | ASOC RESIDENTES CUPEY GARDENS ESTE INC | CUPEY GARDENS | M 18 CALLE 8 | | | SAN JUAN | PR | 00926 | |
| 36643 | ASOC RESIDENTES CUPEY GARDENS NORTE INC | CUPEY GARDENS | P15 CALLE 15 | | | SAN JUAN | PR | 00926 | |
| 615826 | ASOC RESIDENTES DE CARRAIZO | CUPEY BAJO | RR 6 BOX 68Y | | | SAN JUAN | PR | 00926 | |
| 615827 | ASOC RESIDENTES DE CARRAIZO | P99A CARRAIZO ALTO | CARR 844 KM 4 6 | | | SAN JUAN | PR | 00976 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 615828 | ASOC RESIDENTES DE LA UBR MONTE ALVERNIA | URB MONTE ALVERNIA | 6 VIA ALESSI | | | GUAYNABO | PR | 00969 | |
| 36644 | ASOC RESIDENTES DE LA UBR MONTE ALVERNIA | URB MONTE ALVERNIA | 1 CALLE SAN RUFINO | | | RIO PIEDRAS | PR | 00969 | |
| 615829 | ASOC RESIDENTES DE LA URB EL DORADO INC | P O BOX 1651 | | | | SAN JUAN | PR | 00919-1651 | |
| 615830 | ASOC RESIDENTES DE LAS GAVIOTAS INC | URB LAS GAVIOTAS | D 9 CALLE FENIX | | | TOA BAJA | PR | 00949 | |
| 36645 | ASOC RESIDENTES GRAND PALM II | PO BOX 364325 | | | | SAN JUAN | PR | 00936 | |
| 615831 | ASOC RESIDENTES HACIENDAS DE DORADO | RR 2 BZN 4174 | | | | TOA ALTA | PR | 00953 | |
| 36646 | ASOC RESIDENTES IDAMARIS GARDENS INC | P O BOX 5983 | | | | CAGUAS | PR | 00726 | |
| 615832 | ASOC RESIDENTES JARDIN DEL ESTE | PO BOX 669 | | | | PTA SANTIAGO | PR | 00741 | |
| 36647 | ASOC RESIDENTES LA URB DE SUMMIT HILLS | PMB 839 P O BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |
| 615833 | ASOC RESIDENTES LOS ANGELES HOUSING | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 615834 | ASOC RESIDENTES MIRAMAR INC | 816 PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| 615835 | ASOC RESIDENTES PARADISE HILLS Y PECOS | 1669 CALLE PECOS | | | | SAN JUAN | PR | 00926 | |
| 615836 | ASOC RESIDENTES PEMS INC | SAN RAMON | 1958 CALLE SANDALO | | | SAN JUAN | PR | 0000969 | |
| 615837 | ASOC RESIDENTES PRO CONTROL ACCESO | URB BORINQUEN GARDEN | FF1 CALLE POPPY | | | SAN JUAN | PR | 00926 | |
| 615838 | ASOC RESIDENTES SAN GERARDO INC | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 615839 | ASOC RESIDENTES SAN GERARDO INC | URB SAN GERARDO | 294 CALLE DAKOTA | | | SAN JUAN | PR | 00926 | |
| 615840 | ASOC RESIDENTES SECTOR LOS MANGOES INC | PO BOX 34 | | | | COROZAL | PR | 00783 | |
| 36648 | ASOC RESIDENTES URB VALLE FORESTAL INC | 100 ROSEVILLE DRIVE 1 | | | | SAN JUAN | PR | 00926 | |
| 615841 | ASOC RESIDENTES URB VILLA GRANADA INC | VILLA GRANADA | 906 CALLE ALAMEDA | | | SAN JUAN | PR | 00923 | |
| 615842 | ASOC SALUD PRIMARIA | EDIF LA EUSKALDUNA | 56 CALLE NAVARRO | | | SAN JUAN | PR | 00918 | |
| 36649 | ASOC SANTO NINO DE PRAGA | BARRIO MANI | 115 CALLE ELENA SEGARRA | | | MAYAGUEZ | PR | 00680 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 615843 | ASOC SERV COMUNALES EL FARALLON IN | 27509 CALLE ORTIZ | | | CAYEY | PR | 00736 | |
| 615844 | ASOC SERVIDORES PUBLICOS PR Y/O | AVE MU¨OZ RIVERA 402 | | | SAN JUAN | PR | 00917 | |
| 615845 | ASOC SERVIDORES PUBLICOS PR Y/O | URB FLORAL PARK | 32 CALLE RUIZ BELVS | | SAN JUAN | PR | 00917 | |
| 615846 | ASOC SOFTBALL FEMENINO DE MAUNABO INC | URB SAN PEDRO | F 3 CALLE D | | MAUNABO | PR | 00707 | |
| 615847 | ASOC SORDOS UNIVERSITARIOS INC | 400 CALLE CALAF SUITE 55 | | | SAN JUAN | PR | 00918 | |
| 36650 | ASOC SUP COM ESCOLARES | HC 1 BOX 8115 | | | AGUAS BUENAS | PR | 00703-9720 | |
| 615848 | ASOC SUPER Y GERENCIALES DE LA U P R | COND JARD METROPOLITANOS I | APT 4-E | | SAN JUAN | PR | 00927 | |
| 36651 | ASOC SUPERACION NINOS SINDROME DOWN | PO BOX 4482 | | | AGUADILLA | PR | 00605 | |
| 615850 | ASOC SUPERINTENDENTES SEG AMERICA LATINA | BANCO DE CREDITO DE BOLIVIA | CALLE MERCADO 1308 COLON | | LA PAZ | | | BOLIVIA |
| 615849 | ASOC SUPERINTENDENTES SEG AMERICA LATINA | AVE LIBERTADOR BERNARDO O HIGGINS | 1449 PISO 9 | | SANTIAGO | | | CHILE |
| 36652 | ASOC SUPERVISION Y DES CURRICULAR DE PR | 2250 AVE LAS AMERICAS SUITE 586 | | | PONCE | PR | 00731 | |
| 36653 | ASOC SUPERVISION Y DES CURRICULAR DE PR | PO BOX 32154 | | | PONCE | PR | 00732-2154 | |
| 36654 | ASOC SURENA ARBITROS VOLEIBOL INC | URB LAS MARGARITA | 1300 CALLE RAFAEL HERNANDEZ | | PONCE | PR | 00731 | |
| 36655 | ASOC TEC CONT DEPT HACIENDA | DEPARTAMENTO DE HACIENDA | EDIFICIO INTENDENTE RAMIREZ | | SAN JUAN | PR | 00901 | |
| 615851 | ASOC TECN SERV SOC | PO BOX 9021112 | | | SAN JUAN | PR | 00902-1112 | |
| 615852 | ASOC TECNICA ESTATAL CONTROL Y MANEJO | PO BOX 1534 | | | ARECIBO | PR | 00613 | |
| 615853 | ASOC TENIS EN SILLA DE RUEDA INC | PO BOX 2723 | | | GUAYNABO | PR | 00970-2723 | |
| 615854 | ASOC TENIS PUNTA BORINQUEN INC AGUADILLA | PO BOX 250303 | RAMEY | | AGUADILLA | PR | 00604-0303 | |
| 615856 | ASOC TERAPIA OCUPACIONAL PR | 1558 CALLE SAN JUAN | | | SAN JUAN | PR | 00909 | |
| 615855 | ASOC TERAPIA OCUPACIONAL PR | P O BOX 361558 | | | SAN JUAN | PR | 00936 1558 | |
| 36656 | ASOC TITULARES COM VILLA DOS PINOS INC | PMB 211 | 220 WESTER AUTO PLAZA STE 101 | | TRUJILLO ALTO | PR | 00976-3604 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36657 | ASOC TITULARES COND BORINQUEN TOWER I | PO BOX 11443 | | | | SAN JUAN | PR | 00922 |
| 615857 | ASOC TITULARES DE LA COM VILLA DOS PINOS | PMB 211 | 220 WESTERN AUTO PLAZA | SUITE 101 | | TRUJILLO ALTO | PR | 00976-3604 |
| 615858 | ASOC TORRES SIERRA CARDONA FERRER | METRO OFFICE PARK | 13 CALLE 2 | | | GUAYNABO | PR | 00968-1712 |
| 856561 | ASOC TRABAJADORES DE LAS ARTES | Estella Ureta, Miacard | Urb Lomas Verdes | 3 C 32 Calle Linio | | Bayamon | PR | 00926 |
| 856113 | ASOC TRABAJADORES DE LAS ARTES | Estella Ureta, Miacard | PO Box 195638 | | | San Juan | PR | 00919-5638 |
| 615859 | ASOC TRANSPLANTE Y VIDA INC | P O BOX 9939 | COTTO STATION | | | ARECIBO | PR | 00613 |
| 615860 | ASOC URB HUYKE INC | 360 FERNANDO PRIMERO | | | | SAN JUAN | PR | 00918 |
| 615861 | ASOC VECINOS DEL SECTOR LA CASA | PO BOX 1274 | | | | YABUCOA | PR | 00767 |
| 615862 | ASOC VECINOS LAUREL LA CUMBRE INC | LA CUMBRE | 484 CALLE BAYAMON | | | SAN JUAN | PR | 00926 |
| 36659 | ASOC VECINOS LAUREL LA CUMBRE INC | URB LAS CUMBRES | PMB 235 267 CALLE SIERRA MORENA | | | SAN JUAN | PR | 00926 |
| 615863 | ASOC VECINOS UNIDOS URB EL COMANDANTE | 959 CALLE JOSE DE JOSSIEW | | | | SAN JUAN | PR | 00924 |
| 36660 | ASOC VECINOS VILLA ANDALUCIA DOS CALLES | PO BOX 29204 | | | | SAN JUAN | PR | 00929-0204 |
| 615864 | ASOC VETERANO POLICIA PUERTO RICO | PO BOX 364511 | | | | SAN JUAN | PR | 00936-4511 |
| 36661 | ASOC VILLA PESQUERA LA COAL INC | CALLE SAN ANDRES FINAL | MUELLE 10 | | | SAN JUAN | PR | 00901 |
| 36662 | ASOC VILLA PESQUERA LA PUNTILLA | PO BOX 9023135 | | | | SAN JUAN | PR | 00902 |
| 615865 | ASOC VOCACIONAL AMERICANA CAPITULO DE PR | PO BOX 362797 | | | | SAN JUAN | PR | 00936-2797 |
| 615866 | ASOC VOLEIBOL DE TOA ALTA | CIUDAD JARDIN III | 237 CALLE 237 | | | TOA ALTA | PR | 00954 |
| 615867 | ASOC VOLEIBOL DE TORRIMAR | PLAZA ALTA SUITE 1236 | 250 AVE SANTA ANA | | | GUAYNABO | PR | 00969 |
| 615868 | ASOC VOLEYBALL DE CAMUY | EQ LIGA MAYOR SUPERIOR | HC 4 BOX 18002 | | | CAMUY | PR | 00627 |
| 615869 | ASOC Y CONSJ VECINAL SAGRADO CORZON INC | 508 CALLE BOURET | PARADA 26 SANTURCE | | | SAN JUAN | PR | 00912 |
| 36663 | ASOC. BIBLIOTECARIOS (ABDPR) | APARTADO 22430 ESTACION UPR | | | | SAN JUAN | PR | 00931-2430 |
| 36664 | ASOC. CONDOMINIOS CAPITAL CENTER BLDG | 239 AVE. ARTERIAL HOSTOS | SUITE 102 | | | SAN JUAN | PR | 00918 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 36665 | ASOC. CONTADORES GUBERNAMENTALES CAP. PR | GPO BOX 363721 | | | SAN JUAN | PR | 00936-3721 |
| 841075 | ASOC. DE BIBLIOTECARIOS DE DERECHO | PO BOX 22430 | | | SAN JUAN | PR | 00931-2430 |
| 36666 | ASOC. DE LA POLICIA | ITURREGUI PLAZA SUITE 219 | | | RIO PIEDRAS | PR | 00924 |
| 36667 | ASOC. DE LA POLICIA | RR3 BOX 3724 | | | SANJ UAN | PR | 00928 |
| 36668 | ASOC. DE NINOS Y ADULTOS CON DESORDENES | P O BOX 8163 | | | ARECIBO | PR | 00613 |
| 2138116 | ASOC. DE PESCADORES BOCA HERRERA LOIZA, INC. | PINET CARRASQUILLO, JESUS M. | PO BOX 1981 PMB188 | CARRETERA PR 187 K 5.1 | LOIZA | PR | 00772 |
| 2163569 | ASOC. DE PESCADORES BOCA HERRERA LOIZA, INC. | PO BOX 1981 PMB188 | CARRETERA PR 187 K 5.1 | | LOIZA | PR | 00772 |
| 36669 | ASOC. DE RES. URB. CIUDAD CENTRAL UNO | BO. OBRERO | CALLE BARTOLOME LAS CASAS 626 | | SAN JUAN | PR | 00915 |
| 841076 | ASOC. DIR. DE SIST. INF. | PO BOX 41023 | | | SAN JUAN | PR | 00907-1023 |
| 36670 | ASOC. DIRECTORES SIST. ELECTRONICOS DE INF | MSC 100 GRAN BULEVAR PASEOS | SUITE 112 | | SAN JUAN | PR | 00926-5955 |
| 2163570 | ASOC. PESCADORES DE LA VILLA DEL OJO, AGUADILLA | PO BOX 250024 | | | AGUADILLA | PR | 00604-0024 |
| 2137845 | ASOC. PESCADORES DE LA VILLA DEL OJO, AGUADILLA | ROMAN SOTO, MANUEL | PO BOX 250024 | | AGUADILLA | PR | 00604-0024 |
| 2163571 | ASOC. PESCADORES PLAYA LOS MACHOS CEIBA, INC. | BOX 549 | | | CEIBA | PR | 00735 |
| 837808 | ASOC. PESCADORES PLAYA LOS MACHOS CEIBA, INC. | CALLE 2 B-18 | URB.SANTA MARIA | | CEIBA | PR | 00735 |
| 2138117 | ASOC. PESCADORES PLAYA LOS MACHOS CEIBA, INC. | PEREZ RIVERA, ISMAEL | BOX 549 | | CEIBA | PR | 00735 |
| 2137509 | ASOC. PESCADORES PLAYA LOS MACHOS CEIBA, INC. | PEREZ RIVERA, ISMAEL | CALLE ROSADO FINAL | | CEUBA | PR | 00735 |
| 615870 | ASOC. PROP. DE PATIO SE¥ORIAL | 2 CALLE CAPELLAN STE 100 | | | PONCE | PR | 00730-3418 |
| 36671 | ASOC.EMPLEADOS DE ELA | P.O. BOX 364508 | | | SAN JUAN | PR | 00936-4508 |
| 36672 | ASOCAGUAS INC | SAN RAMON | L 6 MARIOLGA | | CAGUAS | PR | 00725 |
| 36673 | ASOCIACIN DE RESIDENTES VALLE BELLOS CHALETS CORP | URB VALLE BELLO CHALETS | 100 AVE HOSTOS APT A-51 | | BAYAMON | PR | 00956-5100 |
| 615871 | ASOCIACIO RECREATIVA VILLA OINARES INC | VILLA PINRES | 663 PASEO CONDADO | | VEGA ALTA | PR | 00693 |
| 36674 | ASOCIACION ACIRC | ALTURAS DEL RIO | H 12 CALLE 2 | | BAYAMON | PR | 00959 |
| 36675 | ASOCIACION ADMIRADORES DE AUTOS ANTIGUOS | PO BOX 50296 | | | TOA BAJA | PR | 00950 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 36676 | ASOCIACION APOYO COMUNITARIO | URB FAIRVIEW | 1946 CALLE FRANCISCO ZUNIGA | | | SAN JUAN | PR | 00926 | |
| 36677 | ASOCIACION AUDITORES CONTRALOR | PMB 116 | 2000 CARR 8177 SUITE 26 | | | GUAYNABO | PR | 00966 | |
| 2150419 | ASOCIACION AZUCARERA COOPERATIVA LAFAYETTE | KM 0 HM 1 RR 753 | | | | ARROYO | PR | 00714 | |
| 615872 | ASOCIACION BALONCESTO ARECIBO INC | P O BOX 79 | | | | ARECIBO | PR | 00613 | |
| 36678 | ASOCIACION BANCOS PUERTO RICO | 208 AVE.PONCE DE LEON OFICINA1014 | | | | SAN JUAN | PR | 0009181002 | |
| 36679 | ASOCIACION BENEFICA DE PONCE | HC 1 BOX 4931 | | | | JUANA DIAZ | PR | 00795-0000 | |
| 36680 | ASOCIACION BENEFICA DE PONCE, INC. | PO BOX 4930 PAMPANOS STATION | | | | PONCE | PR | 00732-8110 | |
| 36681 | ASOCIACION BENEFICO CRISTIANA | RR 9 BOX 1670 | | | | SAN JUAN | PR | 00926 | |
| 36682 | ASOCIACION CALLE RIERA INC | 524 CALLE RIERA | | | | SAN JUAN | PR | 00909 | |
| 36683 | ASOCIACION CARDIOVASCULAR DEL SUR | TORRE SAN CRISTOBAL | 5 CALLE SAN CRISTOBAL STE 108 -109 | | | COTO LAUREL | PR | 00780 | |
| 36684 | ASOCIACION CARICATURAS DE P R INC | PO BOX 52140 | | | | TOA BAJA | PR | 00950-2140 | |
| 36685 | ASOCIACION CIVICA CULTURAL Y DEPORTIVA | RIO JUEYANA INC | PO BOX 1686 | | | COAMO | PR | 00769 | |
| 36686 | ASOCIACION COAMENA DE LA EDAD DE ORO | PO BOX 758 | | | | COAMO | PR | 00769 | |
| 36687 | ASOCIACION COMUNIDAD MONTERIA, INC. | PO BOX 662 | | | | COAMO | PR | 00769 | |
| 36688 | ASOCIACION COMUNITARIA GABIAS INC | PO BOX 1815 | | | | COAMO | PR | 00769 | |
| 36689 | ASOCIACION COMUNITARIA PALMAREJOS II INC | P O BOX 1580 | | | | LAJAS | PR | 00667 | |
| 770432 | ASOCIACION CONDOMINES COND DELICIAS | 185 COND DELICIAS | | | | SAN JUAN | PR | 00907-2809 | |
| 36690 | ASOCIACION CONDOMINES ENSENADA DEL MAR | PO BOX 1738 | | | | RINCON | PR | 00677-1738 | |
| 36691 | ASOCIACION CONDOMINES HUMACAO | PO BOX 176 | | | | HUMACAO | PR | 00792 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36692 | ASOCIACION CONTRA LA DISTROFIA MUSCULAR | EDIF NATIONAL PLAZA 705 | 431 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 |
| 36693 | ASOCIACION CONTRATISTAS GENERALES DE | AMERICA | 501 PERSEO STREET STE 211 | | | SAN JUAN | PR | 00920 |
| 36694 | ASOCIACION CRIADORES PARDO | PMB 235 | PO BOX 7004 | | | SAN SEBASTIAN | PR | 00685 |
| 615873 | ASOCIACION CRISTIANA PAYASOS UNIDOS INC | P O BOX 363812 | | | | SAN JUAN | PR | 00936-3812 |
| 36695 | ASOCIACION DE ABOGADOS DE YAUCO INC | PO BOX 442 | | | | YAUCO | PR | 00698-0442 |
| 36696 | ASOCIACION DE ARBITROS DE BALONCESTO DE PR | VALLE ARRIBA HEIGHTS | APARTADO 1681 | | | CAROLINA | PR | 00984 |
| 36697 | ASOCIACION DE ARBITROS DE PR | P.O. BOX 20000 PMB-549 | | | | CANOVANAS | PR | 00729 |
| 841077 | ASOCIACION DE ARBITROS Y JUECES DEL SUR | URB SAN FRANCISCO | 105 CALLE SAN JUAN | | | YAUCO | PR | 00698 |
| 36698 | ASOCIACION DE BARTENDERS DE PR | P O BOX 2541 | | | | GUAYNABO | PR | 00790 |
| 36699 | ASOCIACION DE CALIDAD EN SALUD | P O BOX 70359 | 250 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00936 |
| 36700 | ASOCIACION DE CALIDAD EN SALUD DE PR | P.O. BOX 12021 | | | | SAN JUAN | PR | 00914 |
| 36701 | Asociación de Científicos de la Estación Experimental Agrícola | Román Paoli, Elvin | Jardín Botánico Sur | 1193 Calle Guayacán | | San Juan | PR | 00926-1118 |
| 841078 | ASOCIACION DE COLEGIOS Y UNIVERSIDADES PRIVADAS DE PR | PONTIFICIA UNIVERSIDAD CATOLICA DE PR | 2250 BLVD LUIS A FERRE STE 564 | | | PONCE | PR | 00717-0655 |
| 36702 | ASOCIACION DE COMPRADORES P R | PO BOX 365046 | | | | SAN JUAN | PR | 00936 |
| 615874 | ASOCIACION DE CONDOMINES | 260 CALLE CANALS | | | | SAN JUAN | PR | 00907-3020 |
| 36703 | ASOCIACION DE CONDOMINES ASHFORD 890 | AVENIDA ASHFORD EDIF 890 | | | | SAN JUAN | PR | 00907 |
| 2163572 | ASOCIACION DE CONDOMINES DEL CENTRO COMERCIAL DE H | CENTRO COMERCIAL DE HUMACAO | AVE 100 FONT MARTELO STREET | | | HUMACAO | PR | 00791 |
| 838296 | ASOCIACION DE CONDOMINES DEL CENTRO COMERCIAL DE H | CENTRO COMERCIAL DE HUMACAO | FONT MARTELO STREET | | | HUMACAO | PR | 00791 |
| 2138118 | ASOCIACION DE CONDOMINES DEL CENTRO COMERCIAL DE H | SOTO, MR. RAFAEL A. | CENTRO COMERCIAL DE HUMACAO | FONT MARTELO STREET | | HUMACAO | PR | 00791 |
| 36704 | ASOCIACION DE CONDOMINIOS | APARTAMENTO 2413 AVE WINSTON CHURCHILL #60 | | | | RIO PIEDRAS | PR | 00926 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 615875 | ASOCIACION DE CONSTRUCTORES DE HOGARES | 250 PONCE DE LEON CITIBANK TOWER | SUITE 202 | | SAN JUAN | PR | 00918-2036 | |
| 36705 | Asociación de Contadores de la AAA | Reíllo, Luisa | Box 529 | | Loíza | PR | 00772 | |
| 36706 | ASOCIACION DE CONTADORES GOBERNAMENTALES | P O BOX 363721 | | | SAN JUAN | PR | 00936-3721 | |
| 36707 | ASOCIACION DE CONTADORES GUB | PO BOX 363721 | | | SAN JUAN | PR | 00936 | |
| 36708 | ASOCIACION DE ECONOMISTAS DE PR | P O BOX 40209 MINILLAS STA | | | SAN JUAN | PR | 00949-0209 | |
| 36709 | ASOCIACION DE ECONOMISTAS DE PR INC | PO BOX 40209 | | | SAN JUAN | PR | 00940-0209 | |
| 36710 | ASOCIACION DE ECONOMISTAS DE PUERTO RICO | MINILLAS STATION | P O BOX 40209 | | SAN JUAN | PR | 00940 0209 | |
| 36711 | ASOCIACION DE EJECUTIVOS DE VENTAS Y MERCADEO DE P | PO BOX 364025 | | | SAN JUAN | PR | 00936-4025 | |
| 36713 | Asociación de Empleados de Casinos de PR | Villalba Rodríguez, Víctor M. | Urb. Puerto Nuevo | 1214 Calle Cádiz | San Juan | PR | 00920 | |
| 36714 | Asociación de Empleados de Comedores Escolares y Pensionados del Gobierno de PR | Rodríguez Santos, Carmen D. | | | Caguas | PR | 00726 | |
| 1418685 | ASOCIACION DE EMPLEADOS DEL ELA | CLAUDIO ALIFF ORTIZ | ALB PLAZA VILLA CLEMENTINA 16 CARR. 199 STE 400 | | GUAYNABO | PR | 00969-4712 | |
| 36715 | ASOCIACION DE EMPLEADOS DEL ELA | LCDA. GISELLE LÓPEZ SOLER | PMB 257 1353 AVE LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2715 | |
| 36716 | ASOCIACION DE EMPLEADOS DEL ELA | LCDO. ANTONIO ADROVER ROBLES | PO BOX 364508 | | SAN JUAN | PR | 00936-4508 | |
| 36717 | ASOCIACION DE EMPLEADOS DEL ELA | LCDO. CLAUDIO ALIFF ORTIZ | ALB PLAZA- VILLA CLEMENTINA 16 CARR. 199 STE 400 | | GUAYNABO | PR | 00969-4712 | |
| 36718 | ASOCIACION DE EMPLEADOS DEL ELA | LCDO. RAFAEL ALONSO ALONSO | 255 AVE. | Ponce DE LEÓN MCS PLAZA PISO 10 | SAN JUAN | PR | 00917 | |
| 36719 | ASOCIACION DE EMPLEADOS DEL ELA | P O BOX 364508 | | | SAN JUAN | PR | 00936-4508 | |
| 2156577 | ASOCIACION DE EMPLEADOS DEL ELA-IRA FUND | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1583570 | Asociacion de Empleados del Estado Libre Acociado de P.R. (AEELA) | Asociacion de Empleados del Estado Libre Acociado | Po Box 364508 | | | San Juan | PR | 00936-4508 |
| 1583570 | Asociacion de Empleados del Estado Libre Acociado de P.R. (AEELA) | Charles A. Cuprill P.S.C. Law Offices | 356 Calle Fortaleza 2 Floor | | | San Juan | PR | 00901 |
| 2137268 | ASOCIACION DE EMPLEADOS DEL ESTADO LIBRE ASOCIADO | ASOC DE EMPLEADOS DEL ELA PR | PO BOX 364508 | | | SAN JUAN | PR | 00936-4508 |
| 2163573 | ASOCIACION DE EMPLEADOS DEL ESTADO LIBRE ASOCIADO | PO BOX 364508 | | | | SAN JUAN | PR | 00936-4508 |
| 1612562 | Asociacion de Empleados del Estado Libre Asociado de P.R. | 356 Calle Fortaleza 2 Floor | | | | San Juan | PR | 00901 |
| 1583301 | Asociacion de Empleados del Estado Libre Asociado de P.R. | Asociacion de Empleados del Estado Libre Acociado | P.O. Box 364508 | | | San Juan | PR | 00936-4508 |
| 1583301 | Asociacion de Empleados del Estado Libre Asociado de P.R. | Charles A. Cuprill P.S.C. Law Offices | 356 Calle Fortaleza 2 Floor | | | San Juan | PR | 00901 |
| 1612562 | Asociacion de Empleados del Estado Libre Asociado de P.R. | Charles A. Cuprill P.S.C. Law Offices | P.O. BOX 364508 | | | SAN JUAN | PR | 00936-4508 |
| 1600573 | Asociacion de Empleados del Estado Libre Asociado de P.R., . | ADDRESS ON FILE | | | | | | |
| 1600573 | Asociacion de Empleados del Estado Libre Asociado de P.R., . | ADDRESS ON FILE | | | | | | |
| 1506664 | Asociacion de Empleados del Estado Libre Asociado de PR | Asociacion de Empleados del Estado | Libre Asociado de PR | PO Box 364508 | | San Juan | PR | 00936-4508 |
| 1506664 | Asociacion de Empleados del Estado Libre Asociado de PR | Charles A. Cuprill PSC Law Offices | 356 Fortaleza St. 2nd Floor | | | San Juan | PR | 00901 |
| 834315 | Asociacion de Empleados del Estado Libre Asociado de PR | Charles A. Cuprill, Esq. | 356 Fortaleza Street Second Floor | | | San Juan | PR | 00901 |
| 1509820 | Asociacion de Empleados del Estado Libre Asociado de PR | PO Box 364508 | | | | San Juan | PR | 00936-4508 |
| 1509797 | Asociacion de Empleados del Estado Libre Asociado de PR (AEELA) | ADDRESS ON FILE | | | | | | |
| 1593493 | Asociacion de Empleados del Estado Libre Asociado de PR (AEELA) | ADDRESS ON FILE | | | | | | |
| 1509797 | Asociacion de Empleados del Estado Libre Asociado de PR (AEELA) | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2156575 | ASOCIACION DE EMPLEADOS DEL ESTADO LIBRE ASOCIADO DE PUERTO RICO | PO BOX 364508 | | | | SAN JUAN | PR | 00936-4508 |
| 841080 | ASOCIACION DE EMPLEADOS DEL ESTADO LIBRE ASOCIADO DE PUERTO RICO | PO BOX 364508 | | | | SAN JUAN | PR | 00939-4508 |
| 36720 | Asociación de Empleados Ejecutivos y Gerenciales del FSE | Ortiz Torres, José | PO Box 71325 | Suite 84 | | San Juan | PR | 00936 |
| 36721 | Asociación de Empleados Gerenciales de ACAA (AEG-ACAA) | Ramos Ascencio, Ana | PO Box 19400 | | | San Juan | PR | 00918-4000 |
| 36722 | Asociación de Empleados Gerenciales de la Administración de Servicios Médicos (AEG-ASEM) | Borrero Cotto, Héctor M. | PMB 400 | PO Box 700344 | | San Juan | PR | 00936 |
| 36723 | Asociación de Empleados Gerenciales de la Autoridad de Acueductos y Alcantarillados (AEG-AAA) | Cortés Torres, Anthony | PO Box 25148 | Río Piedras Station | | Río Piedras | PR | 00928-2648 |
| 36724 | Asociación de Empleados Gerenciales de la Autoridad de Energía Eléctrica (AEG-AEE) | López Rivera, Luz Marixibelle | PO Box 9831 | Santurce Station | | Santurce | PR | 00908 |
| 36726 | Asociación de Empleados Gerenciales de la Autoridad Metropolitana de Autobuses (AEG-AMA) | Suárez Villaveitia, Maribel | Urb. Villa Carolina | 10-54 Calle 50 | | Carolina | PR | 00985 |
| 36727 | Asociación de Empleados Gerenciales de la Autoridad para el Financiamiento de la Vivienda de PR (AEG-AFVPR) | Guzmán Betancourt, Sandra | PO Box 3444 | | | Carolina | PR | 00984 |
| 36728 | Asociación de Empleados Gerenciales de la Compañía de Fomento Industrial, Inc. (AEGCFI) | Rijos Mercado, Nora | PO Box 194698 | | | San Juan | PR | 00919-4698 |
| 36729 | Asociación de Empleados Gerenciales de la Corporación para el Desarrollo de las Exportaciones de PR | Fránquiz Marrero, Raúl E. | PO Box 367011 | | | San Juan | PR | 00936-7011 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36730 | Asociación de Empleados Gerenciales de la Junta de Planificación | Castro, Ivelisse | PO Box 40810 | | | San Juan | PR | 00940-0810 |
| 36731 | Asociación de Empleados Gerenciales del 911 | Belmont Santaliz, José L. | PO Box 6794 | | | San Juan | PR | 00914 |
| 36732 | Asociación de Empleados Gerenciales del Departamento del Trabajo y Recursos Humanos | Vázquez Rosario, Félix | SINOT (Piso 10) | DTRH | | San Juan | PR | 00910 |
| 36733 | ASOCIACIÓN DE EMPLEADOS GERENCIALES DEL FONDO | LCDO. LEONARDO DELGADO NAVARRO | 8 CALLE | ARECIBO PR | STE 1B | SAN JUAN | PR | 00917 |
| 1418686 | ASOCIACIÓN DE EMPLEADOS GERENCIALES DEL FONDO | LEONARDO DELGADO NAVARRO | 8 CALLE ARECIBO PR STE 1B | | | SAN JUAN | PR | 00917 |
| 36734 | Asociación de Empleados Gerenciales y Supervisores del Departamento de Transportación y Obras Públicas, Inc. (AEGS-DTOP) | Miranda, Juan | PO Box 41074 | | | San Juan | PR | 00940-1074 |
| 36735 | Asociación de Empleados Municipales del Sur de PR - Capítulo del Municipio de Juana Díaz | Figueroa, Iván C. | Box 6686 | | | Ponce | PR | 00733-6686 |
| 36736 | Asociación de Empleados Profesionales de la Autoridad de los Puertos | O'neill Vázquez, Héctor J. | PO Box 90226471 | | | San Juan | PR | 00902-2471 |
| 36737 | ASOCIACION DE ENFERMERIA VISIT GREGORIA AUFFANT | VISITANTES-HOSPICIO | 1114 AVE ELENOR ROOSEVELT | 2ND FLOOR | | SAN JUAN | PR | 00918-3105 |
| 36738 | ASOCIACION DE ENFERMERIA VISITANTES | URB LOMAS VERDES | X48 AVE CARLOS ANDALUX | | | BAYAMON | PR | 00619 |
| 36739 | ASOCIACION DE EPIDEMIOLOGOS DE PR | URB. VILLA DEL CARMEN | #538 CALLE SALAMANCA | | | PONCE | PR | 00716-2115 |
| 36740 | ASOCIACION DE ESPOSAS DE POLICIAS | PO BOX 2304 | | | | JUNCOS | PR | 00777 |
| 36741 | ASOCIACION DE EX ALUMNOS UPPR | UNIVERSIDAD POLITECNICA DE PR | PO BOX 192017 | | | SAN JUAN | PR | 00919-2017 |
| 36742 | ASOCIACION DE EXAMINADORES DE FRAUDE | CAPITULO DE PUERTO RICO | PO BOX 363142 | | | SAN JUAN | PR | 00936-3142 |
| 36743 | ASOCIACION DE FACTURADORES MEDICOS DE PR | PO BOX 1738 | | | | BAYAMON | PR | 00960 |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36744 | ASOCIACION DE FACTURADORES MEDICOS DE PUERTO RICO, | PO BOX 1738 | | | | BAYAMON | PR | 00960-1738 |
| 36712 | ASOCIACION DE FISCALES DE PR | PO BOX 10146 | | | | SAN JUAN | PR | 00908 |
| 36745 | ASOCIACION DE FISCALES DE PR INC | PO BOX 10146 | | | | SAN JUAN | PR | 00908 |
| 615876 | ASOCIACION DE INDUSTRIALES DE PR | P O BOX 195477 | | | | SAN JUAN | PR | 00919-5477 |
| 36746 | Asociación de Inspectores de Juegos de Azar | A.J.J.A | P.O. Box 79825 | | | Carolina | PR | 00984 |
| 36746 | Asociación de Inspectores de Juegos de Azar | Lizardi Bonilla, Edgardo | #49 Calle Mayagüez | | | Hato Rey | PR | 00917 |
| 36747 | ASOCIACION DE INTERPRETES CRISTIANOS INC | PO BOX 3057 | | | | SAN SEBASTIAN | PR | 00685 |
| 36748 | ASOCIACION DE JOVENES | HC 09 BOX 59566 | | | | CAGUAS | PR | 00725 |
| 36749 | ASOCIACION DE MAESTRO DE PR | PO BOX 191088 | | | | SAN JUAN | PR | 00919-1088 |
| 36750 | ASOCIACION DE MAESTRO DE PUERTO RICO | P.O. Box 907 | | | | GUAYAMA | PR | 00785 |
| 36751 | ASOCIACION DE MAESTRO DE PUERTO RICO | PO BOX 191088 | | | | SAN JUAN | PR | 00919-1088 |
| 36752 | ASOCIACION DE MAESTROS | PO BOX 191088 | | | | SAN JUAN | PR | 00919-1088 |
| 36753 | ASOCIACION DE MAESTROS DE PR | 158 ESTE CALLE RAMOS ANTONINI | | | | MAYAGUEZ | PR | 00680 |
| 36754 | ASOCIACION DE MAESTROS DE PR | PROSAM (CENTRO DE DIAGNOSTICO Y TRAT) | ATTN RECORDS MEDICOS | 158 ESTE CALLE RAMOS ANTONINI | | MAYAGUEZ | PR | 00680 |
| 770433 | Asociación de Maestros de Puerto Rico | Díaz de Rodríguez, Aida | PO Box 191088 | | | San Juan | PR | 00919-1088 |
| 36755 | Asociación de Maquinistas | Maldonado, Juan L. | Ext. Country Club | 757 Calle Amalio Roldán | | San Juan | PR | 00924 |
| 36756 | ASOCIACION DE MEDICA DE PUERTO RICO | P O BOX 9387 | | | | SAN JUAN | PR | 00908 |
| 36757 | Asociación de Médicos Gerenciales, Inc. de la CFSE | Arango Llana, Dr. Juan R. | PO Box 365028 | | | San Juan | PR | 00936-5028 |
| 36759 | Asociación de Miembros dela Policía (AMP) | Taboada de Jesús, José J. | Carr. #1 Km 20.9 | (Cerca de la Muda) | | Guaynabo | PR | 00926 |
| 36758 | Asociación de Miembros dela Policía (AMP) | Taboada de Jesús, José J. | RR 3 Box 3724 | | | San Juan | PR | 00926 |
| 36760 | ASOCIACION DE NAVIEROS DE PR V JULIO ALICEA VASALLO | LCDO. JORGE CINTRON-PABON | 130 WINSTON CHURCHILL AVE SUITE 1 | PMB 281 | | SAN JUAN | PR | 00926 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36761 | ASOCIACION DE NOTARIOS DE PR | PO BOX 363613 | | | | SAN JUAN | PR | 00936-3613 |
| 841081 | ASOCIACION DE NOTARIOS DE PUERTO RICO | PO BOX 363613 | | | | SAN JUAN | PR | 00936-3613 |
| 36762 | Asociación de Oficiales de Bomberos de Puerto Rico | Román Ortiz, Luis O. | HC 61 Box 4911 | Quebrada Negrito | | Trujillo Alto | PR | 00976-9726 |
| 36763 | ASOCIACION DE OFICIALES DE CUMPLIMIENTO | COOPERATIVA DE PR | PO BOX 102 | | | COROZAL | PR | 00783-0102 |
| 1472089 | Asociación de Operadores de Máquinas de Entretenimiento de Adultos del Oeste, Inc. | Po Box 267 | | | | Caguas | PR | 00726 |
| 36764 | ASOCIACION DE PADRES DEL CAAM | PO BOX 5584 | | | | MAYAGUEZ | PR | 00681-5584 |
| 36765 | ASOCIACION DE PADRES IPT CAGUAS | URB MARIOLGA | G 4 CALLE SAN FLORENCIO | | | CAGUAS | PR | 00725 |
| 36766 | ASOCIACION DE PARALEGALES DE PR INC | COND LOS PATRICIOS APT 803 | | | | GUAYNABO | PR | 00968 |
| 36767 | Asociación de Peloteros Profesionales de PR | Pérez, Michael | HC 645 Box 8302 | | | Trujillo Alto | PR | 00976 |
| 36768 | ASOCIACION DE PENSIONADOS DE PR | P O BOX 364467 | | | | SAN JUAN | PR | 00936-4467 |
| 2137846 | ASOCIACION DE PESCA DEPORTIVA DE DORADO | CAMUY FIGUEROA, JOSE A | CIUDAD JARDIN III | 21 CALLE UCAR | | TOA ALTA | PR | 00953-4864 |
| 2163574 | ASOCIACION DE PESCA DEPORTIVA DE DORADO | CIUDAD JARDIN III | 21 CALLE UCAR | | | TOA ALTA | PR | 00953-4864 |
| 2163575 | ASOCIACION DE PESCADORES CORAL MARINE, INC. | CALLE ESPERANZA # 13 | | | | ARROYO | PR | 00714 |
| 2137269 | ASOCIACION DE PESCADORES CORAL MARINE, INC. | LABOY HUERTAS, FELIX | CALLE ESPERANZA # 13 | | | ARROYO | PR | 00714 |
| 837634 | ASOCIACION DE PESCADORES DE NUESTRA SENORA DEL CAR | CALLE COMERCIO | | | | MAYAGUEZ | PR | 00681 |
| 2163576 | ASOCIACION DE PESCADORES DE NUESTRA SENORA DEL CAR | PO BOX 875 | | | | MAYAGUEZ | PR | 00681 |
| 2138119 | ASOCIACION DE PESCADORES DE NUESTRA SENORA DEL CAR | VELEZ, MILTON | PO BOX 875 | | | MAYAGUEZ | PR | 00681 |
| 2137511 | ASOCIACION DE PESCADORES DE NUESTRA SENORA DEL CAR | VELEZ, MILTON | The Pier, 5 | | | Suances | PR | 39340 |
| 2163577 | ASOCIACION DE PESCADORES DE VILLA PESQUERA PUNTA P | CALLE MANUEL ENRIQUE #8 | BO PALO SECO | | | TOA BAJA | PR | 00949 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2137847 | ASOCIACION DE PESCADORES DE VILLA PESQUERA PUNTA P | FRED LA GRANDIER LIMARDO | CALLE MANUEL ENRIQUE #8 | BO PALO SECO | | TOA BAJA | PR | 00949 |
| 36769 | ASOCIACION DE PESCADORES EL CAPITAN INC | P O BOX 2783 | | | | RIO GRANDE | PR | 00745 |
| 36770 | ASOCIACION DE PESCADORES UNIDOS DEL SUR | BO ESPERANZA | 393 CALLE BROMELIAS | | | VIEQUES | PR | 00765 |
| 1418687 | ASOCIACIÓN DE POLICÍAS ORGANIZADOS | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 |
| 36771 | ASOCIACIÓN DE POLICÍAS ORGANIZADOS (APO), EN REP. 172 MIEMBROS Y/O 75 CASOS (CONSOLIDADAS) | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 |
| 36772 | ASOCIACIÓN DE POLICÍAS ORGANIZADOS (APO), EN REP. 172 MIEMBROS Y/O 75 CASOS (CONSOLIDADAS) | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 |
| 36773 | Asociación de Policías Organizados, Inc. (APO) | González Montañez, José D. | 1135 Iturregui Plaza | Suite 213 | | San Juan | PR | 00924 |
| 36774 | Asociación de Policías Organizados, Inc. (APO) - Capítulo del Municipio de Carolina | González Montañez, José D. | 1135 Iturregui Plaza | Suite 213 | | San Juan | PR | 00924 |
| 36775 | ASOCIACION DE PORTEADORES PUBLICOS DE PR INC | PO BOX 2382 | | | | BAYAMON | PR | 00960-2382 |
| 36776 | ASOCIACION DE PROFESORES DE EDUCACION COMERCIAL (A | PO BOX 367074 | | | | SAN JUAN | PR | 00936-7074 |
| 36777 | Asociación de Profesores del Colegio Universitario de Cayey de la UPR | Domenech, Prof. Luis | Apartado 5020 | Estacion Colegio Universitario de Cayey | | Cayey | PR | 00737 |
| 36778 | Asociación de Profesores del Colegio Universitario Tecnológico de Bayamón | Sandoval, Carlos | 170 Carretera 174 | | | Bayamón | PR | 00959 |
| 36779 | Asociación de Profesores Universitarios de Aguadilla | García García, Dr. Juan M. | PO Box 6071 | | | Aguadilla | PR | 00604-6071 |
| 36780 | Asociación de Profesores Universitarios de Arecibo | Córdova Iturregui, Dr. Javier | PO Box 4010 | | | Arecibo | PR | 00613 |
| 36781 | ASOCIACION DE PROPIETARIOS DE CAMPOLAGO | 69 CAMPOLAGO | | | | CIDRA | PR | 00739 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36782 | ASOCIACION DE PSICOLOGIA DE PR | PO BOX 363435 | | | | SAN JUAN | PR | 00936-3455 |
| 36783 | ASOCIACION DE PSICOLOGIA DE PUERTO RICO | PO BOX 363435 | | | | SAN JUAN | PR | 00936-3435 |
| 36784 | ASOCIACION DE RADIODIFUSORES DE PR | P O BOX 11208 | | | | SAN JUAN | PR | 00922 |
| 36785 | ASOCIACION DE RELACIONISTAS PROFESIONALES DE PR | PO BOX 190056 | | | | SAN JUAN | PR | 00919-0056 |
| 36786 | ASOCIACION DE RESIDENTE CHALET | URB MONTE ATENAS | 1300 CALLE ATENAS BOX 4 | | | SAN JUAN | PR | 00926 |
| 36787 | ASOCIACION DE RESIDENTE LA SERRANIA | PMB 493 | PO BOX 3040 | | | GURABO | PR | 00778 |
| 36788 | ASOCIACION DE RESIDENTE URB VERDE LUZ | PMB 009 BOX 8901 | | | | HATILLO | PR | 00659 |
| 36789 | ASOCIACION DE RESIDENTES REPARTO OLIVERA | PO BOX 94 | | | | CABO ROJO | PR | 00623 |
| 36790 | ASOCIACION DE RESIDENTES URB VERDE LUZ | PMB 009 BOX 8901 | | | | HATILLO | PR | 00659 |
| 36791 | ASOCIACION DE RESIDENTES VILLA DE LAUREL | URB VILLAS DE LAURELL II | 1404 BLVD SANTIAGO | | | COTO LAUREL | PR | 00780 |
| 615877 | ASOCIACION DE RESTAURANTES DE PR ASDRE | PMB 301 | B 5 SUITE 216 CALLE TABONUCO | | | GUAYNABO | PR | 00968-3029 |
| 36792 | ASOCIACIÓN DE SALUD PRIMARIA DE PR | LCDO. RAUL TIRADO MENENDEZ | PO BOX 1251 | | | CAGUAS | PR | 00726 |
| 1418688 | ASOCIACIÓN DE SALUD PRIMARIA DE PR | RAUL TIRADO MENENDEZ | PO BOX 1251 | | | CAGUAS | PR | 00726 |
| 36793 | Asociación de Secretarias de la AAA | Rivera, Adylis | PO Box 7066 | | | San Juan | PR | 00916-7066 |
| 36794 | ASOCIACIÓN DE SEGURIDAD, POLICÍA Y RAMAS ANEXAS | LCDA. LYDIA M. RODRÍGUEZ COLÓN | PO BOX 8191 | | | Ponce | PR | 00732 |
| 1418689 | ASOCIACIÓN DE SEGURIDAD, POLICÍA Y RAMAS ANEXAS | LYDIA M. RODRÍGUEZ COLÓN | PO BOX 8191 | | | PONCE | PR | 00732 |
| 36795 | ASOCIACIÓN DE SEGURIDAD, POLICÍA Y RAMAS ANEXAS Y OTROS | LCDA. LYDIA M. RODRÍGUEZ COLÓN | PO BOX 8191 | | | Ponce | PR | 00732 |
| 36796 | Asociación de Seguridad, Policías y Ramas Anexas, Inc. (ASPRA) | Castro Jurado, Roberto E. | Urb. Mercdita | 991 Ave La Ceiba Ste 102 | | Ponce | PR | 00717-1909 |
| 36797 | ASOCIACION DE SOFTBALL BOOMERS DE PUERTO | RICO INC | 135 URB SIERRA REAL | | | CAYEY | PR | 00736 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1520254 | Asociacion de Subscripcion Conjunta del Seguro de Responsabilidad Obligatorio | ASC | c/o Veronica Ferraiuoli Hornedo, Esq. | PO Box 195384 | | San Juan | PR | 00919 | |
| 1520254 | Asociacion de Subscripcion Conjunta del Seguro de Responsabilidad Obligatorio | ASC | c/o Yanire Batista Orama, Esq. | PO Box 11457 | | San Juan | PR | 00910 | |
| 36798 | Asociación de Supervisores y Gerenciales de la UPR | Sánchez Torres, Fernando | Call Box 6030 | PMB 114 | | Carolina | PR | 00984-6030 | |
| 1418690 | ASOCIACION DE SUSCRIPCION CONJUNTA | VERÓNICA FERRAIOULI-HORNEDO | PO BOX 195384 | | | SAN JUAN | PR | 00919-5384 | |
| 36800 | Asociacion de Suscripcion Conjunta del | Cond Cobian Plaza Um 02 | | | | San Juan | PR | 00909 | |
| 36801 | Asociacion de Suscripcion Conjunta del Seguro de Responsabilidad Obligatorio | Attn: JosÃ© Blanco, President | PO Box 11457 | | | San Juan | PR | 91025-910 | |
| 36802 | Asociacion de Suscripcion Conjunta del Seguro de Responsabilidad Obligatorio | Attn: Lcda Yanire Batista Orama, Circulation of Risk | PO Box 11457 | | | San Juan | PR | 91025-910 | |
| 36803 | Asociacion de Suscripcion Conjunta del Seguro de Responsabilidad Obligatorio | Attn: Lcda Yanire Batista Orama, Consumer Complaint Contact | PO Box 11457 | | | San Juan | PR | 91025-910 | |
| 36804 | Asociacion de Suscripcion Conjunta del Seguro de Responsabilidad Obligatorio | Attn: Lcda Yanire Batista Orama, Premiun Tax Contact | PO Box 11457 | | | San Juan | PR | 91025-910 | |
| 36805 | Asociacion de Suscripcion Conjunta del Seguro de Responsabilidad Obligatorio | Attn: Lcda Yanire Batista Orama, Regulatory Compliance Government | PO Box 11457 | | | San Juan | PR | 91025-910 | |
| 1506830 | ASOCIACION DE SUSCRIPCION CONJUNTA DEL SEGURO DE RESPONSABILIDAD OBLIGATORIO | C/O VERONICA FERRAIUOLI HORNEDO, ESQ. | PO BOX 195384 | | | SAN JUAN | PR | 00919 | |
| 2233529 | Asociacion de Suscripcion Conjunta del Seguro de Responsabilidad Obligatorio | c/o Yanire Batista Orama, Esq. | PO Box 11457 | | | San Juan | PR | 00910 | |
| 1506830 | ASOCIACION DE SUSCRIPCION CONJUNTA DEL SEGURO DE RESPONSABILIDAD OBLIGATORIO | C/O YANIRE BATISTA ORAMA, ESQ. | PO BOX 11457 | | | SAN JUAN | PR | 00919 | |
| 1552989 | Asociacion de Suscripcion Conjunta del Seguro de Responsabilidad Obligatorio | P.O. Box 195384 | | | | SAN JUAN | PR | 00919 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1418691 | ASOCIACIÓN DE SUSCRIPCIÓN CONJUNTA DEL SEGURO DE RESPONSABILIDAD OBLIGATORIO | ANTONIO AMADEO MURGA | COND. MIDTOWN 420 PONCE DE LEÓN AVE. STE 910 | | | SAN JUAN | PR | 00918-3409 |
| 36806 | ASOCIACIÓN DE SUSCRIPCIÓN CONJUNTA DEL SEGURO DE RESPONSABILIDAD OBLIGATORIO | LCDO. ANTONIO AMADEO MURGA | LCDO. ANTONIO AMADEO MURGA | COND. MIDTOWN | 1225 AVE PONCE DE LEON STE 004 | SAN JUAN | PR | 00907-3915 |
| 36807 | ASOCIACIÓN DE SUSCRIPCIÓN CONJUNTA DEL SEGURO DE RESPONSABILIDAD OBLIGATORIO | LCDO. MARIO M. ORONOZ | LCDO. MARIO ORONOZ RODRÍGUEZ | URB. TORRIMAR | K4 CALLE BAMBÚ | GUAYNABO | PR | 00966 |
| 2156578 | ASOCIACION DE SUSCRIPCION CONJUNTA DE SEGURO DE, RESPONSABILIDAD OBLIGATORIO | ADDRESS ON FILE | | | | | | |
| 36808 | Asociación de Técnicos y Empleados del Registro de la Propiedad, Inc. (ATERP) | Rodríguez, María de los A. | HC 4 Box 8866 | Bo. Sumidero | | Aguas Buenas | PR | 00703-8822 |
| 36809 | ASOCIACION DE TENNIS DE PR | PO BOX 190607 | | | | SAN JUAN | PR | 00919-0607 |
| 36810 | ASOCIACION DE TERAPIA OCUPACIONAL DE PR | PO BOX 361558 | | | | SAN JUAN | PR | 00936-1558 |
| 841082 | ASOCIACION DE TIRADORES PEPINIANA | PO BOX 40 | | | | SAN SEBASTIAN | PR | 00685-0040 |
| 36811 | ASOCIACION DE TIRO Y CAZA DE PR | P O BOX 3247 | | | | GUAYAMA | PR | 00785 |
| 36812 | ASOCIACION DE TRABAJADORES JUDICIALES | BO OBRERO | 724 CALLE MARTINO | | | SAN JUAN | PR | 00915 |
| 36813 | ASOCIACION DEPORTIVA URB SAGRADO | CORAZON (ADUSCO) INC | 1660 CALLE STA ANGELA | | | SAN JUAN | PR | 00926-4128 |
| 36814 | ASOCIACION DISTROFIA MUSCULAR MDA | EDIFICIO NACIONAL PLAZA | 431 AVE PONCE DE LEON STE 705 | | | SAN JUAN | PR | 00917 |
| 36815 | ASOCIACION DUENOS HILL MANSIONS | CALLE 69 `BUZON BF 1 | URB HILLS MANSIONS | | | SAN JUAN | PR | 00926 |
| 36816 | ASOCIACION ECOLOGICA DE PESCA RECREATIVA | CANOVANAS | PO BOX 1745 | | | CANOVANAS | PR | 00729 |
| 36817 | ASOCIACION ESPINA BIFIDA AND HIDROCEFALIA | PO BOX 8262 | | | | BAYAMON | PR | 00960-8032 |
| 36818 | ASOCIACION GET DE ADEM | REPTO MARQUEZ | F 12 CALLE 4 | | | ARECIBO | PR | 00612-3914 |
| 36819 | ASOCIACION HOGARES ESCUELAS CRISTIANAS | URB LAS AMERICAS | CALLE 4 LL 10 | | | BAYAMON | PR | 00959 |
| 36820 | ASOCIACION HOSPITALES DE PR | VILLA NEVAREZ | PROF BLDG ADM PROF OFIC 101 | | | SAN JUAN | PR | 00927-0000 |

Exhibit E

Master Mailing List 1

Served via first class mail

| 36821 | Asociación Independiente de Empleados Municipales de Ponce afiliada a la USWA/AFL-CIO | Rivera, Mayra | PO Box 6686 | | Ponce | PR | 00733-6686 | |
|---|---|---|---|---|---|---|---|---|
| 36822 | ASOCIACION INT. ADMINISTRACION PERSONAL | P.O. BOX 902 4261 | | | SAN JUAN | PR | 00902-4261 | |
| 841083 | ASOCIACION JUECES DEL ATLANTIC | BOX 1114 | | | BAJADERO | PR | 00616 | |
| 36823 | ASOCIACION LAICA MISIONERA ADVENTISTA | P O BOX 194941 | | | SAN JUAN | PR | 00919-0000 | |
| 36824 | ASOCIACION LEGISLADORES MUNICIPALES PR | P O BOX 6570 | | | CAGUAS | PR | 00726-6570 | |
| 841084 | ASOCIACION MAGISTRADOS Y FUNCIONARIOS PODER JUDICIAL PROVIDENCIA DE SANTA CRUZ | BERNARDINO RIVADAVIA NO 485 | RIO GALLEGOS | | SANTA CRUZ | | | ARGENTINA |
| 36825 | ASOCIACION MARITIMA PEPINIANA | 239 CARR 130 | | | HATILLO | PR | 00659 | |
| 1256293 | ASOCIACIÓN MAYAGUEZANA DE PERSONAS CON IMPEDIMENTOS | ADDRESS ON FILE | | | | | | |
| 36826 | ASOCIACION MIEMBROS | DE LA POLICIA DE PUERTO RICO RR-3 BOX 3724 | | | RIO PIEDRAS | PR | 00928 | |
| 1418692 | ASOCIACIÓN MIEMBROS POLICIA DE PUERTO RICO | CARMINE CASTRO VILLANUEVA | PO BOX 19-1671 | | SAN JUAN | PR | 00919-1671 | |
| 36827 | ASOCIACIÓN MIEMBROS POLICIA DE PUERTO RICO | LCDA. CARMINE CASTRO VILLANUEVA | PO BOX 19-1671 | | SAN JUAN | PR | 00919-1671 | |
| 36828 | ASOCIACIÓN MIEMBROS POLICIA DE PUERTO RICO | LCDO. JOSE A CANDELARIO LAJARA | RR-3 BOX 3724 | | RIO PIEDRAS | PR | 00926 | |
| 36827 | ASOCIACIÓN MIEMBROS POLICIA DE PUERTO RICO | RR-3 Box 3724 | | | Rio Piedras | PR | 00926 | |
| 36829 | ASOCIACION MONTADORES CABALLOS | PUEBLO RIO GRANDE INC | LA DOLORES 116 CALLE TAINO | | RIO GRANDE | PR | 00745 | |
| 841085 | ASOCIACION NACIONAL ARBITROS DE MAYAGUEZ | URB RIO CRISTAL | 904 CALLE MIGUEL MAYMON | | MAYAGUEZ | PR | 00680-1914 | |
| 36830 | ASOCIACION NO VIDENTES LUZ DE AMOR INC | PO BOX 3991 | BAYAMON GARDENS STATION | | BAYAMON | PR | 00958 | |
| 36831 | ASOCIACION PADRES DE NINOS DOTADOS | PO BOX 361094 | | | SAN JUAN | PR | 00936 | |
| 36832 | ASOCIACION PARA LA ADM DE REC HUMANOS Y REL LABORA | PO BOX 9024261 | | | SAN JUAN | PR | 00902-4261 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36833 | ASOCIACION PARA LA ADMINISTRACION DE | PO BOX 9024261 | | | | SAN JUAN | PR | 00902-4261 |
| 837804 | ASOCIACION PESCADORES DE CIBUCO, INC. | #308 CALLE ARIES | BDA. SANDÍN | | | VEGA BAJA | PR | 00693 |
| 2138120 | ASOCIACION PESCADORES DE CIBUCO, INC. | MEDINA BARRETO, MIGUEL A. | #308 CALLE ARIES | BDA. SANDÍN | | VEGA BAJA | PR | 00693 |
| 2137513 | ASOCIACION PESCADORES DE CIBUCO, INC. | MEDINA BARRETO, MIGUEL A. | P.O. BOX 2370 | | | VEGA BAJA | PR | 00694 |
| 2163579 | ASOCIACION PESCADORES DE CIBUCO, INC. | P.O. BOX 2370 | | | | VEGA BAJA | PR | 00694 |
| 36834 | ASOCIACION PKU DE PR INC | PO BOX 9158 | | | | BAYAMON | PR | 00960 |
| 1256294 | ASOCIACION PRO JUVENTUD Y COMUNIDAD BARRIO PALMAS | ADDRESS ON FILE | | | | | | |
| 36835 | ASOCIACION PROFESIONALES AYUDA EMPEADOS | AVE DOMENECH 400 | PENTHOUSE SUITE 701 | | | SAN JUAN | PR | 00918 |
| 36836 | ASOCIACION PROFESIONALES EN REL LABORALES DE PR | PO BOX 190401 | | | | SAN JUAN | PR | 00919-0401 |
| 36837 | ASOCIACION PTQNA DEL CORAZON | EXT ROOSEVELT | 554 CALLE CABO H ALVERIO | | | SAN JUAN | PR | 00918 |
| 36838 | ASOCIACION PUERTORIQUENA PRO BIENESTAR | DE LAS FAMILIAS INC | PO BOX 192379 | | | SAN JUAN | PR | 00919-2379 |
| 1256295 | ASOCIACION PUERTORRIQUENA DE CIEGOS, INC | ADDRESS ON FILE | | | | | | |
| 1256295 | ASOCIACION PUERTORRIQUENA DE CIEGOS, INC | ADDRESS ON FILE | | | | | | |
| 36839 | ASOCIACION PUERTORRIQUENA DE CIENCIAS DE | LA FAMILIA Y DEL CONSUMIDOR | BOX 21883 | | | SAN JUAN | PR | 00931-1883 |
| 1493903 | Asociación Puertorriqueña de la Judicatura | Indiano & Williams, P.S.C. | 207 Del Parque Street, 3rd Floor | | | San Juan | PR | 00912 |
| 36840 | ASOCIACION PUERTORRIQUENA DE PARKINSON | PO BOX 7579 | | | | CAROLINA | PR | 00986-7579 |
| 36841 | Asociación Puertorriqueña de Profesores Universitarios (APPU) | Tirado, Sra. Carmen | PO Box 22511 | | | San Juan | PR | 00931-2511 |
| 36843 | ASOCIACION PUERTORRIQUENA DEL PULMON | PO BOX5247 | | | | SAN JUAN | PR | 00919-5247 |
| 36844 | ASOCIACION PUERTORRIQUENA DUENOS | DE LAB CLINICOS | PO BOX 11603 | | | SAN JUAN | PR | 00922 |
| 36845 | ASOCIACION RECREATIVA | PO BOX 662 | | | | CEIBA | PR | 00735 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 615878 | ASOCIACION RECREATIVA CIVICA Y CULTURAL | HC 1 BOX 25213 | | | | VEGA BAJA | PR | 00693 |
| 36846 | ASOCIACION RECREATIVA COUNTRY CLUB INC | URB EL COMANDANTE | 824 CALLE CARMEN HERNANDEZ | | | SAN JUAN | PR | 00924 |
| 36847 | ASOCIACION RECREATIVA NINOS EN ACCION IN | PO BOX 691 | | | | BARRANQUITAS | PR | 00794 |
| 36848 | ASOCIACION RECREATIVA URB GUARICO INC | URB GUARICO | CALLE DH 23 | | | VEGA BAJA | PR | 00693 |
| 36849 | ASOCIACION RECREATIVA Y EDUCATIVA COMUNAL BO MARIN | HC 1 BOX 17110 | | | | HUMACAO | PR | 00791-9029 |
| 36850 | ASOCIACION RESCATE DEPORTIVO INC | PO BOX 31283 | | | | SAN JUAN | PR | 00929 |
| 36851 | ASOCIACION RESIDENTES URB PUNTO ORO | PO BOX 7420 | | | | PONCE | PR | 00732 |
| 36852 | ASOCIACION SALUD PRIMARIA | EDIF LA EUSKALDUNA 56 CALLE NAVARRO | | | | SAN JUAN | PR | 00918 |
| 36853 | ASOCIACION SANTO NINO DE PRAGA | BARRIO MANI | 115 CALLE ELENA SEGARRA | | | MAYAGUEZ | PR | 00680 |
| 36854 | ASOCIACION SORDOS UNIVERSITARIOS INC | 400 CALLE CALAF SUITE 55 | | | | SAN JUAN | PR | 00918 |
| 36855 | ASOCIACION SUZUKI VIOLIN DE PUERTO RICO | EL MONTE MALL GARDEN | APTS G-209 | | | SAN JUAN | PR | 00918-4259 |
| 36856 | ASOCIACION SUZUKI VIOLIN DE PUERTO RICO | URB VILLA NEVAREZ | 1044 CALLE 11 | | | SAN JUAN | PR | 00927 |
| 36857 | ASOCIACION TRANSPLANTE Y VIDA INC | P O BOX 9939 | COTTO STATION | | | ARECIBO | PR | 00613 |
| 615879 | ASOCIADAS DE LA MODA INC | PO BOX 11409 | | | | SAN JUAN | PR | 00922-1409 |
| 615880 | ASOCIANCION RES LAS ANGELES HOUSING | URB DOS PINOS | 811 CALLE LINCE | | | SAN JUAN | PR | 00928 |
| 615881 | ASOCIATION FOR THE ADVANCEMENT OF MDICAL | 1110 N GLEBE RD. | SUITE 220 ARLINGTON | | | VIRGINIA | VA | 22201-5762 |
| 615883 | ASOMA INSTRUMENTS | 11675 JOLLYVILLE ROAD | | | | AUSTIN | TX | 78759 |
| 615882 | ASOMA INSTRUMENTS | 1515 HIGHWAY 281 NORTH | | | | MARBLE FALLS | TX | 78654 |
| 615884 | ASOMANTE AUTO SALES | PO BOX 268 | | | | AGUADA | PR | 00602 |
| 615885 | ASOMANTE GULF SERVICE STATION | PO BOX 1101 | | | | AIBONITO | PR | 00705 |
| 36858 | ASOMANTE MEDICAL GROUP | PO BOX 2006 | | | | AIBONITO | PR | 00705 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 615886 | ASOMAR TELECOMUNICATIONS SYSTEM INC | PO BOX 4423 | | | | VEGA BAJA | PR | 00694 | |
|---|---|---|---|---|---|---|---|---|---|
| 36859 | ASOMATE MEDICAL GROUP | P O BOX 2006 | | | | AIBONITO | PR | 00705 | |
| 841086 | ASOMEDIC | PO BOX 70199 | | | | SAN JUAN | PR | 00936-8190 | |
| 36860 | ASOS DE OFICIALES DE VOLIBOL | 352 CALLE SAN CLAUDIO STE 1 PMB 209 | | | | SAN JUAN | PR | 00926-4144 | |
| 36861 | ASP GROUP INC | PMB 465 | PO BOX 4960 | | | CAGUAS | PR | 00726-4960 | |
| 36862 | ASPACIA PAGAN NEVAREZ | ADDRESS ON FILE | | | | | | | |
| 36863 | ASPARO PLANAS MD, ROSA | ADDRESS ON FILE | | | | | | | |
| 841087 | ASPC DE PRODUCTOS DE PUERTO RICO | PO BOX 363631 | | | | SAN JUAN | PR | 00936-3631 | |
| 615887 | ASPCRO | 1900 KANAWHA BOULEVARD | | | | EAST CHARLES | WV | 25305-0190 | |
| 36864 | Aspen American Insurance Company | 175 Capital Boulevard | Suite 100 | | | Rocky Hill | CT | 06067 | |
| 36865 | Aspen American Insurance Company | Attn: Antonette Colon, Premiun Tax Contact | 175 Capital Boulevard | Suite 300 | | Rocky Hill | CT | 06067 | |
| 36866 | Aspen American Insurance Company | Attn: Erika Douglas, Consumer Complaint Contact | 175 Capital Boulevard | Suite 300 | | Rocky Hill | CT | 06067 | |
| 36867 | Aspen American Insurance Company | Attn: Kerian Bunch, President | 175 Capital Boulevard | Suite 300 | | Rocky Hill | CT | 06067 | |
| 36868 | Aspen American Insurance Company | Attn: Kerian Bunch, Regulatory Compliance Government | 175 Capital Boulevard | Suite 300 | | Rocky Hill | CT | 06067 | |
| 36869 | Aspen American Insurance Company | c/o CT Corporation System , Agent for Service of Process | 175 Capital Boulevard | Suite 300 | | Rocky Hill | CT | 06067 | |
| 36870 | ASPEN POINTE | 875 W MORENO AVE | | | | COLORADO SPRINGS | CO | 80906 | |
| 615888 | ASPEN PUBLISHERS INC | 1101 KING STREET | | | | ALEXANDRIA | VA | 22314 | |
| 36871 | ASPEN PUBLISHERS INC | 4829 INNOVATION WAY | | | | CHICAGO | IL | 60682-0048 | |
| 36872 | ASPEN PUBLISHERS INC | ACCOUNTS RECEIVABLE | DEPARTMENT | 4829 INNOVATION WAY | | CHICAGO | IL | 60682-0048 | |
| 615890 | ASPEN PUBLISHERS INC | ASPEN AND BUSINESS | 7201 MCKINNEY CIRCLE | | | FREDERICK | MD | 21704-8357 | |
| 615889 | ASPEN PUBLISHERS INC | ASPEN LAW & BUSINESS | PO BOX 64829 | | | BALTIMORE | MD | 21264-4829 | |
| 615891 | ASPEN PUBLISHERS INC | PO BOX 911 | | | | RFEDERICK | MD | 21705-0911 | |
| 615892 | ASPEN PUBLISHERS INC | PO BOX 990 | | | | FREDERICK | MD | 21705 | |
| 36873 | ASPEN PUBLISHERS INC. | PO BOX 64054 | | | | BALTIMORE | MD | 21264-4054 | |
| 841088 | ASPEN PUBLISHERS,INC. | ACCOUNTS RECEIVABLE DEPT. | PO BOX 64054 | | | BALTIMORE | MD | 21264-4054 | |
| 36874 | ASPEN SURGICAL | PO BOX 2007 | | | | LAS PIEDRAS | PR | 00771 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 841089 | ASPEN SYSTEMS CORP BLDG ON SUCCESS | ATTENTION REGISTRAR | 2277 RESEARCH BOULEVARD MS 6N | | | ROCKVILLE | MD | 20850 | |
| 36875 | ASPHALT SOLUTION HATILLO LLC | AMELIA CONTRACT STATION | PO BOX 3465 | | | CATANO | PR | 00963 | |
| 36876 | ASPHALT SOLUTION TOA ALTA , LLC | CARR. 861 KM. 0.8 BO. PINAS | | | | TOA ALTA | PR | 00953-0000 | |
| 36877 | ASPHALT SOLUTIONS HATILLO , LLC | P. O. BOX 3465 AMELIA CONTRACT STA | | | | CATANO | PR | 00936-3465 | |
| 36878 | ASPIRA INC DE PUERTO RICO | PO BOX 29132 | | | | SAN JUAN | PR | 00929-0132 | |
| 615893 | ASPIRA INC OF NEW JERSEY | 390 BROAD STREET | | | | NEWARK | NJ | 07104 | |
| 36879 | ASPIRA INC OF PUERTO RICO | PO BOX 29132 | | | | SAN JUAN | PR | 00929-0132 | |
| 36880 | ASPIRA INC. DE P.R. | PO BOX 29132 | | | | SAN JUAN | PR | 00929 | |
| 36881 | ASPIRADORAS DE PUERTO RICO | 1019 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| 36882 | ASPOSE PTY LTD | 79 LONGUEVILLE ROAD | SUITE 163 | | | LANE COVE NSW 2066 | AU | 00000 | |
| 1657482 | Asprilla, Juan Ruíz | ADDRESS ON FILE | | | | | | | |
| 841090 | ASPRO | PO BOX 9021787 | | | | SAN JUAN | PR | 00902-1787 | |
| 36883 | ASQ PUERTO RICO | PO BOX 1959 | | | | CAGUAS | PR | 00726-1959 | |
| 36884 | ASQ PUERTO RICO | PO BOX 8157 | | | | BAYAMON | PR | 00960-8157 | |
| 615894 | ASQC SUSTAINING MEMBERSHIP | PO BOX 3066 | | | | MILWAUKEE | WI | 53201 | |
| 831203 | Asqde Journal | P.O. Box 382684 | | | | Germantown | TN | 38183 | |
| 36885 | A'SS BASEBALL CLUB INC | H 10 CALLE HERNAN | | | | TRUJILLO ALTO | PR | 00976 | |
| 36886 | ASS OF RACING COMMISSIONERS INTERNATIONA | 1510 NEWTOWN PIKE STE 210 | | | | LEXINGTON | KY | 40511-1222 | |
| 615895 | ASSA CARIBBEAN INC | PMB 169 | 3405 AVE ESMERALDA SUITE 2 | | | GUAYNABO | PR | 00969 | |
| 36887 | ASSA CARIBBEAN INC | PMB 169 | 405 AVE ESMERALDA STE 2 | | | GUAYNABO | PR | 00969 | |
| 36888 | ASSAD EL BURAI Y OTROS V OGP | LCDO. JOSÉ VELAZ ORTIZ | 420 AVE. Ponce DE LEÓN | STE. B-4 | | SAN JUAN | PR | 00918-3434 | |
| 1418693 | ASSAD EL BURAI, FELIX | ASSAD EL BURAI FELIX | CALLE JOSE E. PEDREIRA JG – 11 7MA SECC. LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 615896 | ASSAD EL BURAIFELIX | 7MA SECC LEVITTOWN | JG 11 CALLE JOSE E PEDREIRA | | | TOA BAJA | PR | 00949 | |
| 36889 | ASSAD MOHALA, KAMIL | ADDRESS ON FILE | | | | | | | |
| 36890 | ASSAF SUAREZ, ROSALBA | ADDRESS ON FILE | | | | | | | |
| 36891 | ASSAF, DANIEL | ADDRESS ON FILE | | | | | | | |
| 36892 | ASSEO GARCIA, ARTHUR | ADDRESS ON FILE | | | | | | | |
| 841091 | ASSESMENT AND TRAINING | QUINTAS DE CUPEY | G105 | | | SAN JUAN | PR | 00926 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 841092 | ASSESSMENT & TRAINING ASS | QUINTAS DE CUPEY | G-105 | | | SAN JUAN | PR | 00926 | |
| 615897 | ASSESSMENT & TRAINING ASSOCIATES | 1104 CALLE BRUMBAUGH OFIC 401 | | | | SAN JUAN | PR | 00925 | |
| 615898 | ASSESTMENT SYSTEMS CORP | 2233 UNIVERSITY AVE | SUITE 200 ST PAUL | | | MINESOTA | MN | 55114-1629 | |
| 615899 | ASSET CONSERVATION INC | PO BOX 13983 | | | | SAN JUAN | PR | 00908-5044 | |
| 615900 | ASSET CONSTRUCTION GROUP INC | MARIOLGA | F 8 CALLE SAN ALEJO | | | CAGUAS | PR | 00725 | |
| 615901 | ASSET PROTECTION MANAGEMENT | PO BOX 29775 | | | | SAN JUAN | PR | 00929 | |
| 615902 | ASSET TRADE MANAGEMENT | P O BOX 362734 | | | | SAN JUAN | PR | 00936-2734 | |
| 36893 | ASSETS MANAGEMENT OF PR INC | P O BOX 363035 | | | | SAN JUAN | PR | 00936-3035 | |
| 615903 | ASSIGMENT COMPUTERS | 784 AVE SAN PATRICIO | | | | SAN JUAN | PR | 00929 | |
| 615904 | ASSISTIVE TECHNOLOGY INDUSTRY ASSOC | 526 DAVIS STREET SUITE 217 | | | | EVANSTON | IL | 60201 | |
| 36894 | ASSISTIVE TECHNOLOGY SPECIALISTS INC | PMB 373 | CALLE CALAF | | | SAN JUAN | PR | 00918-1314 | |
| 36895 | ASSISTIVE TECHNOLOGY SPECIALISTS, INC. | 500 CAMINO DE CAMBALACHE | URB. SABANERA | | | DORADO | PR | 00646 | |
| 36896 | ASSISTIVE TECHNOLOGY SPECIALISTS, INC. | CALLE CALAF PMB 373 | | | | SAN JUAN | PR | 00918-1314 | |
| 36897 | ASSISTIVE TECHNOLOGY SPECIALISTS, INC. | URB. ENCANTADA | VILLA LANTIGUA LB-23 | | | TRUJILLO ALTO | PR | 00976 | |
| 36898 | ASSISTIVE TECHNOLOGY SPECIALISTS, INC. | URB. SABANERA DORADO #500 CAMINO DE CAMBALACHE | | | | DORADO | PR | 00646 | |
| 615905 | ASSISTIVE TECHNOLOGY WORK INC | 13305 PEAR SALL LANE SUITE 100 | | | | FAIRFAX | VA | 22033 | |
| 841093 | ASSMCA | PO BOX 21414 | | | | SAN JUAN | PR | 00926 | |
| 2040727 | ASSMCA - Dora Ely Zayas | 97 Rodriguez Hidalgo | | | | Coamo | PR | 00769 | |
| 36899 | ASSMCA / DIANA ALAMO LOZADA | PO BOX 21414 | | | | SAN JUAN | PR | 00928-1414 | |
| 36900 | ASSMCA / FELIPE TORRES FERNANDEZ | PO BOX 21414 | | | | SAN JUAN | PR | 00928-1414 | |
| 36901 | ASSMCA Y CARMEN L NERIS CLAUDIO | PO BOX 21414 | | | | SAN JUAN | PR | 00928-1414 | |
| 36902 | ASSMCA Y/O MARIA G VARGAS RIVERA | PO BOX 21414 | | | | SAN JUAN | PR | 00928-1414 | |
| 36903 | ASSMCA y/o Nery L. Melendez Burgos | HOSPITAL DE PSIQUIATRIA | BOX. 2100 | | | SAN JUAN | PR | 00922-2100 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 615907 | ASSOC CERTI ANTI MONEY LAUND SPECIALISTS | 1101 BRICKELL AVE | STE 601 SOUHT TOWER | | MIAMI | FL | 33131 | |
| 36904 | ASSOC CERTI ANTI MONEY LAUND SPECIALISTS | BRICKELL BAYVIEW CENTER | 80 SW 8 TH STREET SUITE 2350 | | MIAMI | FL | 33130 | |
| 615906 | ASSOC FOR CONTINUING LEGAL EDUCATION | P O BOX 4646 | | | AUSTIN | TX | 78765 | |
| 615908 | ASSOC JOINT CTR RAD THERAPY | PO BOX 4470 | | | BOSTON | MA | 02211 | |
| 615909 | ASSOC LEASING HANDICAPABLE VAN | BURNSVILLE | 12117 RIVERWOOD DR | | BURNSVILLE | MN | 55337 | |
| 615910 | ASSOC NACIONAL DE ARTES MARCIALES PR | 58 AVE BETANCES | | | BAYAMON | PR | 00959 | |
| 615911 | ASSOC OF AMERICAN PLANT FOOD CONTROL | NC DEPARTMENT OF AGRICULTURE | 400 REEDY CREEK ROAD | | RELEIGH | NC | 27607 | |
| 615912 | ASSOC OF AMERICAN STATES GEOLOGIST | VICKI COWART STATE GEOLOGIST DIRECT | 1313 SHERMAN ST ROOM 715 | | DENVER | CO | 80203 | |
| 615914 | ASSOC OF APPRAISER REGULATORY OFFICIALS | PMP 216 15414 N 7TH STREET 8 | | | PHOENIX | AZ | 85022 | |
| 615913 | ASSOC OF APPRAISER REGULATORY OFFICIALS | PO BOX 303 | | | TEN SLEEP | WY | 82442 | |
| 615915 | ASSOC OF CARIBBEAN UNIV RESEARCH&INST LI | P O BOX 23317 | | | SAN JUAN | PR | 00931-3317 | |
| 36905 | ASSOC OF STATE CORECTIONAL ADM | 1110 OPAL COURT | SUITE 5 | | HAGERSTOWN | MD | 21740 | |
| 36906 | ASSOC OF STATES AND TERR HEALTH OFFICIAL | 2231 CRYSTAL DRIVE SUITE #450 | | | ARLINGTON | VA | 22202 | |
| 615916 | ASSOC OF STATES AND TERR HEALTH OFFICIAL | P O BOX 75351 | | | BALTIMORE | MD | 21275 | |
| 615917 | ASSOC OF UNIV PHYSICIANS | P O BOX 50095 | | | SEATTLE | WA | 98145 5095 | |
| 36907 | ASSOC REAL ESTATE LICENSE LAW | OFFICIALS | 150 NORTH WACKER DRIVE STE 920 | | CHICAGO | IL | 60606 | |
| 615918 | ASSOC STATE PROVINCIAL PSYCHOLOGY BOARDS | P O BOX 241245 | | | MONTGOMERY | AL | 36124-1245 | |
| 36908 | ASSOC SUSCRIP CONJUNTA SEG RESP OBLIGATORIO | PO BOX 11457 | | | SAN JUAN | PR | 00910-2557 | |
| 36909 | ASSOC SUSCRIP CONJUNTA SEG RESP OBLIGATORIO | SECRETARIO DE HACIENDA | PO BOX 1145 | | SAN JUAN | PR | 00910-2557 | |
| 36910 | ASSOCIACION DE DUENOS DE ARMERIA INC | P O BOX 2057 | | | BAYAMON | PR | 00960-2057 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36911 | ASSOCIACION RESIDENTES OASIS GARDENS | P O BOX 1165 | SAN JUST STATION | | SANT JUST | PR | 00978-1165 | |
| 615919 | ASSOCIATE FINANCIAL SERVICE CO | A/C SARA REYES MULERO | PO BOX 21365 | | SAN JUAN | PR | 00928-1365 | |
| 615920 | ASSOCIATED CORPORATE | CONSULTANTS INC | 1241 HARBOUR VIEW DR | | LENOIR CITY | TN | 37772 | |
| 615921 | ASSOCIATED GLOBAL SYSTEMS | 949 TROX SCHENECTADY RD | | | LATHAM | NY | 12110-1180 | |
| 615922 | ASSOCIATED INS ANGENCIES INC. | PO BOX 192342 | | | SAN JUAN | PR | 00919 | |
| 36912 | ASSOCIATED INSURANCE AGENCIES | PO BOX 2342 | | | HATO REY | PR | 00919-2342 | |
| 36913 | ASSOCIATED PRESS | 50 ROCKEFELLER PLAZA | | | NEW YORK | NY | 10020 | |
| 615923 | ASSOCIATED PRESS | METRO OFFICE PARK | LOT 8 STREET SUITE 108 | | GUAYNABO | PR | 00968-1721 | |
| 841094 | ASSOCIATED PRESS | METRO OFFICE PARK | LOT 8 NUM 1 SUITE 108 | | GUAYNABO | PR | 00968-1721 | |
| 615924 | ASSOCIATED RETINAL COMSULT | 14555 LEVAN STE 412 | | | LIVONIA | MI | 48154-5083 | |
| 615925 | ASSOCIATED STUDENTS INC | 18111 NORDHOFF STREET | | | NORTHRIDGE | CA | 91330-8340 | |
| 615926 | ASSOCIATES FINANCIAL SERVICES CO OF PR | P O BOX 11855 | | | SAN JUAN | PR | 00910-3855 | |
| 615927 | ASSOCIATES FINANCIAL SERVICES CO OF PR | PO BOX 660237 | | | DALLAS | TX | 75266-0237 | |
| 615928 | ASSOCIATES TIME PLAN INC | 667 AVE P DE LEON SUITE 262 | | | SAN JUAN | PR | 00907 | |
| 36914 | ASSOCIATION DIOCESAINE DE PARIS | PO BOX 9023941 | | | SAN JUAN | PR | 00902-3941 | |
| 615930 | ASSOCIATION FOR CHILHOOD EDUC | 11501 GEORGIA AVE STE 315 | | | WHEATON | MD | 20902 | |
| 841095 | ASSOCIATION FOR CONFLICT RESOLUTIONS | PO BOX 75681 | | | BALTIMORE | MD | 21275-5681 | |
| 615931 | ASSOCIATION FOR ENTERPRISE OPPOTUNITY | 1601 NORTH KENT STREET | SUITE 1101 | | ARLINGTON | VA | 22209-2105 | |
| 841096 | ASSOCIATION FOR INFORMATION & IMAGE MANAGEMENT INTERNATIONAL | INTERNATIONAL DEPARTMENT | Dept. 1083 | | DENVER | CO | 80291-1083 | |
| 615932 | ASSOCIATION FOR INSTITUTIONAL RESEARCH | PO BOX 900 | | | TALLAHASSE | FL | 32302 | |
| 36915 | ASSOCIATION FOR PRESERVATION TECHNOLOGY | PO BOX 7317 | | | SPRINGFIELD | IL | 62791-7317 | |
| 615933 | ASSOCIATION FOR SUPERVISION & CURRICULUM | 1250 N PITT STREET | | | ALEXANDRIA | VA | 22314-9719 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 615935 | ASSOCIATION FOR SUPERVISION & CURRICULUM | CURRICULUM DEVELOPMENT | 1250 N PITT ST | | | ALEXANDRIA | VA | 22314 | |
| 615934 | ASSOCIATION FOR SUPERVISION & CURRICULUM | PO BOX 26346 | | | | RICHMOND | VA | 23286-8224 | |
| 36916 | ASSOCIATION OF AMERICAN GEOGRAPHERS | 1710 16 TH STREET NW | | | | WASHINGTON DC | WA | 20009 | |
| 36917 | ASSOCIATION OF BOXING COMMISSIONS | P O BOX 17304 | | | | LITTLE ROCK | AR | 72222 | |
| 615936 | ASSOCIATION OF CAL SCHOOL ADM | 1575 OLD BAYSHORE HWY | | | | BURLINGAME | CA | 94010 | |
| 36918 | ASSOCIATION OF CERTIFIED FRAUD | WORLD HEADQUARTERS THE GREGOR BUILDING | 716 WEST AV | | | AUSTIN | TX | 78701-2727 | |
| 36919 | ASSOCIATION OF CERTIFIED FRAUD EXAMINERS | 716 WEST AVENUE | | | | AUSTIN | TX | 78701 | |
| 36920 | ASSOCIATION OF CERTIFIED FRAUD EXAMINERS | THE GREGOR BUILDING | 716 WEST AVENUE | | | AUSTING | TX | 78701 | |
| 36921 | ASSOCIATION OF CERTIFIED FRAUD EXAMINERS | WORLD HEADQARTERS | THE GREGOR BUILDING 716 WEST AVENUE | | | AUSTING | TX | 78701-2727 | |
| 36922 | ASSOCIATION OF CERTIFIED FRAUD EXAMINERS | WORLD HEADQARTERS | | | | AUSTING | TX | 78701-2727 | |
| 615937 | ASSOCIATION OF FILM COMMISSIONERS | 7060 HOLLYWOOD BOWLEVARD | SUITE 614 | | | LOS ANGELES | CA | 90028 | |
| 615938 | ASSOCIATION OF FOOD & DRUG OFFICIAL | P O BOX 3425 | | | | YORK | PA | 17402 | |
| 36923 | ASSOCIATION OF GOVERMENT ACCOUNTANTS | PUERTO RICO CHAPTER | PO BOX 363721 | | | SAN JUAN | PR | 00936-3731 | |
| 615940 | ASSOCIATION OF LABOR RELATION AGENCIES | C/O FMCS ROOM 911 | 2100K STREET NW | | | WASHINGTON | DC | 20427 | |
| 615939 | ASSOCIATION OF LABOR RELATION AGENCIES | CN 429 | PUBLIC EMPLOYMENT RELATION COMMISSI | | | TRENTON | NJ | 0086250459 | |
| 615941 | ASSOCIATION OF LABOR RELATIONS PRAC | PO BOX 190401 | | | | SAN JUAN | PR | 00919-0401 | |
| 615942 | ASSOCIATION OF LABOR RELATIONS PRAC | PUBLIC EMPLOYMENT RELATION COMMISIO | CN 429 | | | TRENTON | NJ | 08625-0459 | |
| 36924 | ASSOCIATION OF LOCAL GOVERNMENT AUDITORS(ALGA) | 449 LEWIS HARGETT CIRCLE | SUITE 290 | | | LEXINGTON | KY | 40503 | |
| 36925 | ASSOCIATION OF MANAGERS | 620 HUNGERFORD DRIVE | SUITE 29 | | | ROCKVILLE | MD | 20850 | |
| 615943 | ASSOCIATION OF MATERNAL CHILD PROGR | 1220 19TH STREET NW | SUITE 801 | | | WASHINGTON | DC | 20036 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1775 of 2241

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36926 | ASSOCIATION OF MATERNAL CHILD PROGR | 2030 M STREET, NW, | SUITE 350 | | WASHINGTON | DC | 20036 | |
| 615944 | ASSOCIATION OF OFFICIAL RACING CHEMISTS | P O BOX 8400 | | | STN T OTTAWA | ON | KIG 3H8 | Canada |
| 1495588 | Association of Owners of Medina Professional Center Condominium | Asociacion Condominio Medina Center | P.O. Box 21354 | | San Juan | PR | 00928-1354 | |
| 615945 | ASSOCIATION OF PAROLING AUTHORITIES INT | BETO CRIMINAL JUSTICE CENTER | SAM HOUSTON STATE UNIVERSITY | | HUNTSVILLE | TX | 77340 | |
| 36927 | ASSOCIATION OF PAROLING AUTHORITIES INTL | SAM HOUSTON STATE UNIVERSITY | | | HUNTSVILLE | TX | 77341-2296 | |
| 36928 | ASSOCIATION OF STATE AND TERRITORIAL | 1838 FIELDCREST DRIVE | | | SPARKS | NV | 89434 | |
| 36929 | ASSOCIATION OF STATE AND TERRORISTAL | 2872 WOODCOCK BLVD.SUITE 220 | | | ATLANTA | GA | 30341 | |
| 615946 | ASSOCIATION OF STATE DRINKING WATER ADM | 1025 CONNECTICUT AVE NW SUITE 903 | | | WASHINGTON | DC | 20036 | |
| 36930 | ASSOCIATION OF STATE FLOODPAIN | 8301 EXCELSIOR DR | | | MADISON | WI | 53717-1912 | |
| 615947 | ASSOCIATION OF YOUTH MUSEUMS | 1775 K STREET | NW SUITE 595 | | WASHINGTON | DC | 20006 | |
| 36931 | ASSOCIATION OFGOVERMENT ACCOUN | 2208 MOUNT VERNON AVE. | | | ALEXANDRIA | VA | 22301-1314 | |
| 841097 | ASSOCIATION REPORTER JUDICIAL DECISIONS | 301 WELLINGTON STREET | | | OTTAWA | ON | K1AOJ1 | CANADA |
| 36932 | ASSURANCE ACOUNTING & TAX SERVICES INC | PO BOX 1458 | | | AGUADA | PR | 00602 | |
| 36933 | ASSURANT HOLDING DE PR | URB SAN JOSE IND | 1300 AVE PONCE DE LEON | | SAN JUAN | PR | 00926 | |
| 36934 | ASSURANT SERVICES OF PUERTO RICO INC | PLAZA SCOTIABANK | 273 PONCE DE LEON STE 1300 | | SAN JUAN | PR | 00917-1838 | |
| 36935 | Assurant Services of Puerto Rico, Inc. | 273 Avenue Ponce De Leon | | | San Juan | PR | 00917 | |
| 36936 | Assurant Services of Puerto Rico, Inc. | Attn: Christian Formby, President | PO Box 195167 | | San Juan | PR | 91951-919 | |
| 36938 | Assured Guaranty Corp. | 30 Woodbourne Avenue | | | Hamilton | HM | 08- | Bermuda |
| 1256241 | ASSURED GUARANTY CORP. | ATTN WEINBERG, DAN | 1633 BROADWAY | | NEW YORK | NY | 10019 | |
| 36939 | Assured Guaranty Corp. | Attn: Dana Damiani, Circulation of Risk | 31 West 52nd St. | | New York | NY | 10019 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 36940 | Assured Guaranty Corp. | Attn: Dana Damiani, Consumer Complaint Contact | 31 West 52nd St. | | | New York | NY | 10019 | |
| 36941 | Assured Guaranty Corp. | Attn: Dana Damiani, Premiun Tax Contact | 31 West 52nd St. | | | New York | NY | 10019 | |
| 36942 | Assured Guaranty Corp. | Attn: Dana Damiani, Regulatory Compliance Government | 31 West 52nd St. | | | New York | NY | 10019 | |
| 36943 | Assured Guaranty Corp. | Attn: Dominic Frederico, President | 31 West 52nd St. | | | New York | NY | 10019 | |
| 1572733 | Assured Guaranty Corp. | Attn: Kevin Lyons, Terence Workman, Daniel Weinberg | 1633 Broadway | | | New York | NY | 10019 | |
| 1580323 | ASSURED GUARANTY CORP. | ATTN: TERENCE WORKMAN | 1633 BROADWAY | | | NEW YORK | NY | 10019 | |
| 36944 | Assured Guaranty Corp. | Attn: William Findlay, President | 31 West 52nd St. | | | New York | NY | 10019 | |
| 1678773 | Assured Guaranty Corp. | Cadwalader, Wackersham & Taft LLP | 200 Liberty Street | Attn: Ivan Loncar, Esq., Thomas J. Curtin, Esq. | Casey Servais Esq. | New York | NY | 10281 | |
| 1572733 | Assured Guaranty Corp. | Cadwalader, Wickersham & Taft LLP | Attn: Ivan Loncar, Thomas J. Curtin, Casey Servais | 200 Liberty Street | | New York | NY | 10281 | |
| 2192216 | Assured Guaranty Corp. | Terrence Workman | 1633 Broadway | | | New York | NY | 10019 | |
| 615948 | ASSURED GUARANTY CORPORATION | 1325 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10019 | |
| 36945 | Assured Guaranty Municipal Corp. | 30 Woodbourne Avenue | | | | Hamilton | HM | 08- | Bermuda |
| 1256242 | ASSURED GUARANTY MUNICIPAL CORP. | ATTN KWA, DWIGHT | ONE STATE STREET PLAZA | | | NEW YORK | NY | 10004 | |
| 36946 | Assured Guaranty Municipal Corp. | Attn: Dana Damiani, Circulation of Risk | 31 West 52nd. Street | | | New York | NY | 10019 | |
| 36947 | Assured Guaranty Municipal Corp. | Attn: Dana Damiani, Consumer Complaint Contact | 31 West 52nd. Street | | | New York | NY | 10019 | |
| 36948 | Assured Guaranty Municipal Corp. | Attn: Dana Damiani, Premiun Tax Contact | 31 West 52nd. Street | | | New York | NY | 10019 | |
| 36949 | Assured Guaranty Municipal Corp. | Attn: Dana Damiani, Regulatory Compliance Government | 31 West 52nd. Street | | | New York | NY | 10019 | |
| 36950 | Assured Guaranty Municipal Corp. | Attn: Dominic Frederico, President | 31 West 52nd. Street | | | New York | NY | 10019 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1534637 | Assured Guaranty Municipal Corp. | Attn: Kevin Lyons, Terence Workman, Daniel Weinberg | 1633 Broadway | | | New York | NY | 10019 |
| 1550232 | Assured Guaranty Municipal Corp. | Attn: Terrence Workman | 1633 Broadway | | | New York | NY | 10019 |
| 1534637 | Assured Guaranty Municipal Corp. | Cadwalader, Wickersham & Taft LLP | Ivan Loncar, Thomas J. Curtain, Casey Servais | 200 Liberty Street | | New York | NY | 10281 |
| 1550232 | Assured Guaranty Municipal Corp. | Cadwalader, Wickersham & Taft, LLP | attn: I. Loncar, T. Curtin, C. Servais | 200 Liberty Street | | New York | NY | 10281 |
| 2192396 | Assured Guaranty Municipal Corp. | Terence Workman | 1633 Broadway | | | New York | NY | 10019 |
| 36951 | Assured Guaranty Municpal Corp. | Dan Weinberg, Managing Director | 1633 Broadway | | | New York | NY | 10019 |
| 36952 | ASSY RICART, CARLOS | ADDRESS ON FILE | | | | | | |
| 36954 | ASSY RICART, PEDRO | ADDRESS ON FILE | | | | | | |
| 36955 | ASTACIO ACOSTA, JORGE LUIS | ADDRESS ON FILE | | | | | | |
| 36956 | ASTACIO ALFONSO, CARLOS | ADDRESS ON FILE | | | | | | |
| 2213936 | Astacio Alfonso, Miriam J. | ADDRESS ON FILE | | | | | | |
| 2208650 | Astacio Alfonso, Miriam J. | ADDRESS ON FILE | | | | | | |
| 36957 | ASTACIO ALMODOVAR MD, MARIA | ADDRESS ON FILE | | | | | | |
| 36958 | ASTACIO ALTRUZ, MARCOS | ADDRESS ON FILE | | | | | | |
| 780351 | ASTACIO AVILES, SANDRA L | ADDRESS ON FILE | | | | | | |
| 36959 | ASTACIO AYALA, PEDRO | ADDRESS ON FILE | | | | | | |
| 36960 | ASTACIO BERRIOS, MAYRA | ADDRESS ON FILE | | | | | | |
| 36961 | ASTACIO BURGOS, GLADYS | ADDRESS ON FILE | | | | | | |
| 615949 | ASTACIO BUS LINE | 86 CALLE CALIFORNIA | | | | PONCE | PR | 00731 |
| 780352 | ASTACIO CAMPOS, ANIBAL | ADDRESS ON FILE | | | | | | |
| 36962 | ASTACIO CAMPOS, ANIBAL O | ADDRESS ON FILE | | | | | | |
| 36963 | ASTACIO CARABALLO, CARMEN | ADDRESS ON FILE | | | | | | |
| 852062 | ASTACIO CARRERA, MILITZA | ADDRESS ON FILE | | | | | | |
| 36965 | ASTACIO CARRION, JUAN R | ADDRESS ON FILE | | | | | | |
| 36966 | ASTACIO CASTILLO, IRIS M | ADDRESS ON FILE | | | | | | |
| 36968 | ASTACIO CASTRO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 36969 | ASTACIO CINTRON, CARMEN | ADDRESS ON FILE | | | | | | |
| 1599881 | ASTACIO CORREA, ILEANA | ADDRESS ON FILE | | | | | | |
| 2067711 | Astacio Correa, Ileana | ADDRESS ON FILE | | | | | | |
| 36970 | ASTACIO CORREA, ILEANA | ADDRESS ON FILE | | | | | | |
| 36971 | ASTACIO CORREA, LETICIA | ADDRESS ON FILE | | | | | | |
| 36972 | ASTACIO CORREA, LETICIA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36973 | ASTACIO CORREA, PATRIA M | ADDRESS ON FILE | | | | | | |
| 1458723 | Astacio Cuevas , Karin M | ADDRESS ON FILE | | | | | | |
| 36974 | ASTACIO CUEVAS, KARIN | ADDRESS ON FILE | | | | | | |
| 36975 | ASTACIO DE JESUS, YARALIZ | ADDRESS ON FILE | | | | | | |
| 1537631 | Astacio Delgado, Nancy Stella | ADDRESS ON FILE | | | | | | |
| 36976 | ASTACIO DIAZ, ARNALDO | ADDRESS ON FILE | | | | | | |
| 36977 | ASTACIO DIAZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 36978 | ASTACIO DIAZ, YAZMIN | ADDRESS ON FILE | | | | | | |
| 36979 | ASTACIO DIPINI, ANGEL | ADDRESS ON FILE | | | | | | |
| 36980 | ASTACIO FIGUEROA, ANGEL | ADDRESS ON FILE | | | | | | |
| 780353 | ASTACIO FIGUEROA, WANDA | ADDRESS ON FILE | | | | | | |
| 36981 | ASTACIO FIGUEROA, WANDA E | ADDRESS ON FILE | | | | | | |
| 1656417 | Astacio Figueroa, Wanda E. | ADDRESS ON FILE | | | | | | |
| 1656417 | Astacio Figueroa, Wanda E. | ADDRESS ON FILE | | | | | | |
| 1677541 | ASTACIO FIGUEROA, WANDA ENID | ADDRESS ON FILE | | | | | | |
| 1797829 | Astacio Figueroa, Wanda Enid | ADDRESS ON FILE | | | | | | |
| 1797829 | Astacio Figueroa, Wanda Enid | ADDRESS ON FILE | | | | | | |
| 36982 | ASTACIO FLORES, BLANCA I | ADDRESS ON FILE | | | | | | |
| 36983 | ASTACIO FLORES, JOSE A. | ADDRESS ON FILE | | | | | | |
| 36984 | ASTACIO GARCIA, RUTH M | ADDRESS ON FILE | | | | | | |
| 36985 | ASTACIO GONZALEZ, DIANNE | ADDRESS ON FILE | | | | | | |
| 36986 | ASTACIO GONZALEZ, KRISTEN | ADDRESS ON FILE | | | | | | |
| 780354 | ASTACIO GONZALEZ, MADELINE | ADDRESS ON FILE | | | | | | |
| 36987 | ASTACIO HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 36988 | ASTACIO IRIZARRY, EDSEL | ADDRESS ON FILE | | | | | | |
| 1424972 | ASTACIO IRRIZARRY, DANIEL | PO BOX 56 | | | COMERIO | PR | 00782 | |
| 1423385 | ASTACIO IRRIZARRY, DANIEL | PO Box 56 | | | Comerío | PR | 00782 | |
| 1423387 | ASTACIO IRRIZARRY, DANIEL | Reparto Jesús Acosta | Sector La Mora | | Comerío | PR | 00782 | |
| 1627435 | ASTACIO JAIME, NILSA E. | ADDRESS ON FILE | | | | | | |
| 1657275 | Astacio Jaime, Noelia | ADDRESS ON FILE | | | | | | |
| 36989 | ASTACIO JAIME, OLGA | ADDRESS ON FILE | | | | | | |
| 36990 | ASTACIO JANEIRO, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 780355 | ASTACIO JIMENEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 36991 | ASTACIO LOZANO, MARIA DE L | ADDRESS ON FILE | | | | | | |
| 36992 | ASTACIO MALDONADO, HECTOR | ADDRESS ON FILE | | | | | | |
| 36993 | ASTACIO MANGUAL, CARLOS | ADDRESS ON FILE | | | | | | |
| 36994 | ASTACIO MARRERO, ERICK D. | ADDRESS ON FILE | | | | | | |
| 36995 | Astacio Matias, Orlando | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 36996 | ASTACIO MATOS, TERESA | ADDRESS ON FILE | | | | | | | |
| 36997 | ASTACIO MENDEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 36998 | ASTACIO MENDEZ, MIDIAM | ADDRESS ON FILE | | | | | | | |
| 36999 | ASTACIO MENDEZ, MIDIAM | ADDRESS ON FILE | | | | | | | |
| 37000 | ASTACIO MONTANEZ, LIANA | ADDRESS ON FILE | | | | | | | |
| 37001 | ASTACIO NEGRON, ANDREA | ADDRESS ON FILE | | | | | | | |
| 37002 | ASTACIO NEGRON, NOEL | ADDRESS ON FILE | | | | | | | |
| 780358 | ASTACIO NIEVES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1594732 | Astacio Nieves, Carmen | ADDRESS ON FILE | | | | | | | |
| 37003 | ASTACIO NIEVES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1594732 | Astacio Nieves, Carmen | ADDRESS ON FILE | | | | | | | |
| 37004 | ASTACIO NIEVES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 37005 | ASTACIO OLMEDA, GRACE | ADDRESS ON FILE | | | | | | | |
| 37006 | ASTACIO ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 37007 | ASTACIO ORTIZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 37008 | ASTACIO ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 37009 | ASTACIO ORTIZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 37010 | ASTACIO OTERO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 37011 | ASTACIO PADILLA, SONIA | ADDRESS ON FILE | | | | | | | |
| 37012 | Astacio Pagan, Arsenio | ADDRESS ON FILE | | | | | | | |
| 37013 | ASTACIO PAGAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 37014 | ASTACIO PAGAN, FELIX | ADDRESS ON FILE | | | | | | | |
| 780360 | ASTACIO PANTOJA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 37015 | ASTACIO PANTOJA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 37016 | Astacio Payton, Hector | ADDRESS ON FILE | | | | | | | |
| 37017 | ASTACIO PAYTON, MARIO | ADDRESS ON FILE | | | | | | | |
| 37018 | Astacio Payton, Mario A | ADDRESS ON FILE | | | | | | | |
| 37019 | ASTACIO PEREZ, VIRGEN C | ADDRESS ON FILE | | | | | | | |
| 37020 | ASTACIO QUINTANA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 2118446 | Astacio Quintana, Anibal | ADDRESS ON FILE | | | | | | | |
| 37021 | ASTACIO QUINTANA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 37022 | ASTACIO QUINTANA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 37023 | Astacio Ramos, Juan P | ADDRESS ON FILE | | | | | | | |
| 37024 | ASTACIO RIOS, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 37025 | ASTACIO RIVERA, CARMEN H | ADDRESS ON FILE | | | | | | | |
| 1785320 | ASTACIO RIVERA, CARMEN H. | ADDRESS ON FILE | | | | | | | |
| 37026 | ASTACIO RIVERA, IVANELA | ADDRESS ON FILE | | | | | | | |
| 37027 | ASTACIO RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 37028 | ASTACIO RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 37029 | ASTACIO RIVERA, MARIA DEL C | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003528 | ASTACIO RIVERA, SANTOS ARNALDO | ADDRESS ON FILE | | | | | | |
| 1960483 | Astacio Rivera, Santos Arnaldo | ADDRESS ON FILE | | | | | | |
| 37030 | ASTACIO ROMERO, REY | ADDRESS ON FILE | | | | | | |
| 1928958 | Astacio Rosa, Marisel | ADDRESS ON FILE | | | | | | |
| 37031 | ASTACIO ROSADO, JOEL | ADDRESS ON FILE | | | | | | |
| 37032 | ASTACIO SANCHEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 37033 | ASTACIO SANCHEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 37034 | ASTACIO SANTANA, ADAM | ADDRESS ON FILE | | | | | | |
| 2141878 | Astacio Santiago, Angel | ADDRESS ON FILE | | | | | | |
| 37035 | ASTACIO SANTIAGO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 37036 | ASTACIO SEPULVEDA, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 780361 | ASTACIO SEPULVEDA, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 1847813 | ASTACIO SIERRA, ANIBAL | ADDRESS ON FILE | | | | | | |
| 1257787 | ASTACIO SOSTRE, IBIS | ADDRESS ON FILE | | | | | | |
| 37038 | ASTACIO TORRES, JESSICA | ADDRESS ON FILE | | | | | | |
| 37039 | ASTACIO TORRUELLA, JUAN C | ADDRESS ON FILE | | | | | | |
| 37040 | ASTACIO TORRUELLA, VICTOR M. | ADDRESS ON FILE | | | | | | |
| 37041 | ASTACIO TORRUELLAS, MIGUEL | ADDRESS ON FILE | | | | | | |
| 37042 | ASTACIO VALENTIN, BETSY | ADDRESS ON FILE | | | | | | |
| 37043 | ASTACIO VAZQUEZ, LAURA M | ADDRESS ON FILE | | | | | | |
| 37044 | ASTACIO, ANGEL | ADDRESS ON FILE | | | | | | |
| 2179869 | Astacio, Luis | PO Box 1195 | | | | Naguabo | PR | 00718-1195 |
| 1837615 | Astacio, Patria M. | ADDRESS ON FILE | | | | | | |
| 1837615 | Astacio, Patria M. | ADDRESS ON FILE | | | | | | |
| 615950 | ASTAR AIR CARGO INC | TAX DEPARTMENT 50 | CALIFORNIA STREET SUITE 500 | | | SAN FRANCISCO | CA | 94111 |
| 615951 | ASTCDPD | 111 PARK PLACE | | | | PALLS CHURCH | VA | 22046-4513 |
| 615952 | ASTD CAPITULO DE P R | 623 PONCE DE LEON SUITE 601 B | BANCO COOPERATIVO PLAZA | | | SAN JUAN | PR | 00917 |
| 37045 | ASTD CAPITULO DE PUERTO RICO | 100 GRAND PASEO BLVD | SUITE 112 PMB 363 | | | SAN JUAN | PR | 00926 |
| 615953 | ASTD CUSTOMER SERVICE | BOX 1143 | 1640 KING ST | | | ALEXANDRIA | VA | 22314 |
| 615954 | ASTERIA IRIZARRY | ADDRESS ON FILE | | | | | | |
| 37046 | ASTHUR BATISTA ARCE | ADDRESS ON FILE | | | | | | |
| 615955 | ASTILLERO DE P R INC | PO BOX 560278 | | | | GUAYANILLA | PR | 00656-0278 |
| 37047 | ASTIR Y RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 831204 | ASTM International | 100 Barr Harbor Drive | | | | West Conshohocken | PA | 19428 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 37048 | ASTM INTERNATIONAL | 100 BARR HARBOR DRIVE WEST | | | | CONSHOHOCKEN | PA | 19428-2959 | |
| 37049 | ASTOL MORALES, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 2047692 | Astol Morales, Carmen G. | ADDRESS ON FILE | | | | | | | |
| 37050 | ASTOL VALENTIN, ISA A | ADDRESS ON FILE | | | | | | | |
| 780362 | ASTONDOA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 37051 | ASTONDOA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 780363 | ASTONDOA RIVERA, CARLOS F | ADDRESS ON FILE | | | | | | | |
| 1968000 | Astor Acosta, Egdalis | ADDRESS ON FILE | | | | | | | |
| 37052 | ASTOR ACOSTA, EGDALIS | ADDRESS ON FILE | | | | | | | |
| 37053 | Astor Acosta, Eglantina | ADDRESS ON FILE | | | | | | | |
| 37054 | ASTOR CASALDUC, JOHN | ADDRESS ON FILE | | | | | | | |
| 37055 | Astor Lopez, Rosa A. | ADDRESS ON FILE | | | | | | | |
| 37056 | ASTOR MARIN, BRENDA | ADDRESS ON FILE | | | | | | | |
| 37057 | ASTOR MARIN, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 615956 | ASTOR MENDEZ OCASIO | URB VISTA AZUL | JJ 18 CALLE 31 | | | ARECIBO | PR | 00612 | |
| 37058 | ASTOR NATER, ANGEL E. | ADDRESS ON FILE | | | | | | | |
| 37059 | ASTOR NATER, ANGEL E. | ADDRESS ON FILE | | | | | | | |
| 37060 | Astor Reyes, Carlos N. | ADDRESS ON FILE | | | | | | | |
| 37061 | Astor Reyes, Josue A | ADDRESS ON FILE | | | | | | | |
| 37062 | ASTOR REYES, MARANYELIZ | ADDRESS ON FILE | | | | | | | |
| 37063 | Astor Rodriguez, Juan | ADDRESS ON FILE | | | | | | | |
| 615957 | ASTPHND | 415 SECOND STREET N15 SUITE 200 | | | | WASHINGTON | DC | 200002 | |
| 841098 | ASTRAL LIGHTING CORPORATION | PO BOX 360858 | | | | SAN JUAN | PR | 00936-0858 | |
| 615959 | ASTRAN INC | 591 S W 8TH STREET | | | | MIAMI | FL | 33130 | |
| 1771053 | AstraZeneca LP | PO Box 15437 | | | | Wilmington | DE | 19850 | |
| 615960 | ASTRAZENECA PHARMACEUTICALS | P O BOX 827343 | | | | PHILADELPHIA | PA | 19182-7343 | |
| 1782247 | AstraZeneca Pharmaceuticals, LP | PO Box 15437 | | | | Wilmington | DE | 19850 | |
| 1605206 | AstraZeneca PLC | Adrian Kemp | Company Secretary | AstraZeneca PLC | 1 Francis Crick Avenue Cambridge Biomedical Campus | Cambridge | | CB2 0AA | England |
| 1605206 | AstraZeneca PLC | iPR Pharmaceuticals, Inc. | Attn: Ileana Quinones and Sonia Rivera Oquendo | PO Box 1624 | | Canovanas | PR | 00729 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 1605206 | AstraZeneca PLC | McConnell Valdés | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 | |
| 1605206 | AstraZeneca PLC | McConnell Valdes LLC | Attn: Isis Carballo and Nayuan Zouairabani | 270 Munoz Rivera Avenue, Suite 7 | | Hato Rey | PR | 00918 | |
| 37064 | ASTRIC PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 37065 | ASTRID A CAPPAS PEREZ | ADDRESS ON FILE | | | | | | | |
| 37066 | ASTRID A MORALES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 615961 | ASTRID A SANTIAGO RAMOS | ADDRESS ON FILE | | | | | | | |
| 37067 | ASTRID A. YAMIN SORRENTINI | ADDRESS ON FILE | | | | | | | |
| 615962 | ASTRID ACOSTA AVILE | PO BOX 6615 | | | | MAYAGUEZ | PR | 00680 | |
| 37068 | ASTRID ADREINA TOLEDO SARMIENTO | ADDRESS ON FILE | | | | | | | |
| 615963 | ASTRID AGUILAR COLL | PO BOX 51560 | | | | TOA BAJA | PR | 00950-1560 | |
| 37069 | ASTRID ALVAREZ MORALES | ADDRESS ON FILE | | | | | | | |
| 615964 | ASTRID ARBONA FERRER | 450 AVE DE LA CONSTITUCION | 18 B | | | SAN JUAN | PR | 00901-2310 | |
| 37070 | ASTRID AYABARRENO LA SANTA | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 37071 | ASTRID AYABARRENO LASANTA | YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE LUIS VIGOREAUZ | | GUAYNABO | PR | 00966-2700 | |
| 37072 | ASTRID B MELLOT PEREZ- GUERRA | ADDRESS ON FILE | | | | | | | |
| 37073 | ASTRID B VARGAS CORDERO | ADDRESS ON FILE | | | | | | | |
| 37074 | ASTRID C SIERRA TORRES | ADDRESS ON FILE | | | | | | | |
| 615965 | ASTRID CHAVES UGARTE | BOX 4080 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| 615966 | ASTRID CODOVA RIVERA | COND BAYSIDE COVE 105 | AVE ARTERIAL HOSTOS STE 21 | | | SAN JUAN | PR | 00918 | |
| 37075 | ASTRID COLON LEDEE | ADDRESS ON FILE | | | | | | | |
| 615967 | ASTRID COLON LEDEE | ADDRESS ON FILE | | | | | | | |
| 615968 | ASTRID CRUZ ERAZO | ROYAL TOWN | V 4 CALLE 25 | | | BAYAMON | PR | 00956 | |
| 615969 | ASTRID CRUZ NEGRON | PO BOX 904 | | | | UTUADO | PR | 00641 | |
| 615970 | ASTRID D CARMONA COLON | PO BOX 37390 | | | | SAN JUAN | PR | 00937 | |
| 37076 | ASTRID DAVILA DIAZ | ADDRESS ON FILE | | | | | | | |
| 37077 | ASTRID E GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 37078 | ASTRID E RIVERA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 37079 | ASTRID E SANTIAGO ORRIA | ADDRESS ON FILE | | | | | | | |
| 37080 | ASTRID ERISMANN DUBOCQ | ADDRESS ON FILE | | | | | | | |
| 841099 | ASTRID FLORES VEGA | PO BOX 2993 | | | | JUNCOS | PR | 00777-5993 | |
| 615971 | ASTRID G MONTES QUIROS | BO HATO VIEJO | 20 CALLE CALICHE | | | CIALES | PR | 00638 | |
| 615972 | ASTRID GARCIA RUIS | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 615973 | ASTRID GUZMAN UGARTE | GOLDEN GATE | J196 CALLE TURQUEZA | | | GUAYNABO | PR | 00968 | |
| 615974 | ASTRID I AMIEIN CUEBAS | BELMONTE | 303 ZAMORA | | | MAYAGUEZ | PR | 00680 | |
| 615975 | ASTRID I GUZMAN UGARTE | URB GOLDEN GATE | J 196 CALLE TURQUESA | | | GUAYNABO | PR | 00968 | |
| 615976 | ASTRID J GREEN | ADDRESS ON FILE | | | | | | | |
| 37081 | ASTRID K ROSARIO GARCIA | ADDRESS ON FILE | | | | | | | |
| 37082 | ASTRID K. ROSARIO GARCIA | ADDRESS ON FILE | | | | | | | |
| 37083 | ASTRID LOPEZ CAPLLONCH/ SYNERLUTION INC | PO BOX 1508 | | | | MAYAGUEZ | PR | 00681 | |
| 615977 | ASTRID LOPEZ DE VICTORIA | URB LOS FRAILES SUR | A13 CALLE VILLA IRIS | | | GUAYNABO | PR | 00969 | |
| 37084 | ASTRID LOZADA VINAS | ADDRESS ON FILE | | | | | | | |
| 37085 | ASTRID M CRUZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 37086 | ASTRID M MARRERO DAVILA | ADDRESS ON FILE | | | | | | | |
| 37087 | ASTRID M MARTINEZ MILLER | ADDRESS ON FILE | | | | | | | |
| 615978 | ASTRID M PAGAN GARCIA | LLANOS DEL SUR | 497 MARGARITA | | | COTTO LAUREL | PR | 00780 | |
| 615979 | ASTRID M RIVERA IGLESIAS | SANTA CLARA | X-34 CALLE SAVILA | | | GUAYNABO | PR | 00969 | |
| 37088 | ASTRID M RODRIGUEZ SALDANA | ADDRESS ON FILE | | | | | | | |
| 37089 | ASTRID M ROMAN ACOSTA | ADDRESS ON FILE | | | | | | | |
| 37090 | ASTRID M SANTANA CINTRON | ADDRESS ON FILE | | | | | | | |
| 37091 | ASTRID M VAZQUEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 615980 | ASTRID MARIE RODRIGUEZ FEBUS | B 1 URB EL ROCIO | | | | CAYEY | PR | 00736 | |
| 37092 | ASTRID MATOS SILVA | ADDRESS ON FILE | | | | | | | |
| 37093 | ASTRID MELENDEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 37094 | ASTRID MORALES | ADDRESS ON FILE | | | | | | | |
| 37095 | ASTRID N EMMANUELLI RUIZ | ADDRESS ON FILE | | | | | | | |
| 615981 | ASTRID N JIMENEZ JIMENEZ | P O BOX 1213 | | | | OROCOVIS | PR | 00720 | |
| 615982 | ASTRID N LUZUNARIS MORALES | PO BOX 9021112 | | | | SAN JUAN | PR | 00903-1112 | |
| 615983 | ASTRID NAZARIO CAMACHO | COOP JARD SAN IGNACIO | APT 713 B | | | SAN JUAN | PR | 00927 | |
| 615984 | ASTRID O NEILL ROSARIO | ADDRESS ON FILE | | | | | | | |
| 615985 | ASTRID O NEILL ROSARIO | ADDRESS ON FILE | | | | | | | |
| 841100 | ASTRID OTERO PERELES | VICTORIA STATION | PO BOX 562 | | | AGUADILLA | PR | 00605 | |
| 37096 | ASTRID OTERO SEGUI | ADDRESS ON FILE | | | | | | | |
| 615986 | ASTRID OYOLA COLON | COLINAS DE MONTE CARLO | E15 CALLE 23 | | | SAN JUAN | PR | 00924 | |
| 37097 | ASTRID PAGAN FLORES | ADDRESS ON FILE | | | | | | | |
| 615987 | ASTRID PAGAN SALLES | 1 A 5 VALLE VERDE | | | | PONCE | PR | 00731 | |
| 37098 | ASTRID PAGAN SALLES | 1208 AVE MUNOZ RIVERA | | | | PONCE | PR | 00717-0639 | |
| 615988 | ASTRID PEREZ GUZMAN | COND PARQUE REALES | 30 CALLE JUAN C BORBON APT 206 | | | GUAYNABO | PR | 00969 | |
| 841101 | ASTRID QUIROGA | URB LA RIVIERA | 1010 CALLE 7 SE | | | SAN JUAN | PR | 00921-3126 | |
| 615989 | ASTRID R REYES FERNANDEZ | COND POINT LAGOON ESTATES | APDO 632 AVE LAGUNA | | | CAROLINA | PR | 00979 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 615990 | ASTRID RIVERA PEREZ | URB VALLE ANDALUCIA | 3212 CALLE MOJACAR | | PONCE | PR | 00728 |
| 37099 | ASTRID RIVERA VICENTY | ADDRESS ON FILE | | | | | |
| 37100 | ASTRID RIVERA Y/O FELIX M NEGRON | ADDRESS ON FILE | | | | | |
| 615991 | ASTRID RODRIGUEZ | HC 03 BOX 233 | | | MAYAGUEZ | PR | 00680 |
| 37101 | ASTRID RODRIGUEZ ANDINO | ADDRESS ON FILE | | | | | |
| 615992 | ASTRID RODRIGUEZ CRUZ | VILLA PARKVILL | 57 AVE LOPATEGUI APT CD1 | | GUAYNABO | PR | 00969 |
| 37102 | ASTRID RODRIGUEZ MUÑOZ | ADDRESS ON FILE | | | | | |
| 615993 | ASTRID ROMAN | ADDRESS ON FILE | | | | | |
| 615994 | ASTRID ROMERO NIEVES | URB DOS PINOS TOWN HOUSES | G-1 CALLE 4 | | SAN JUAN | PR | 00923 |
| 615995 | ASTRID S MARTINEZ BATISTA | PORTICOS DE GUAYNABO | 13 302 CALLE VILLEGAS | | GUAYNABO | PR | 00971 |
| 37103 | ASTRID SANCHEZ FRATICELLI | ADDRESS ON FILE | | | | | |
| 37104 | ASTRID SCHMIDT QUINONES | ADDRESS ON FILE | | | | | |
| 37105 | ASTRID SUAREZ ORTIZ | ADDRESS ON FILE | | | | | |
| 615996 | ASTRID TATUM GOMEZ | ADDRESS ON FILE | | | | | |
| 615997 | ASTRID TORRES RIVERA | HC 02 BOX 13427 | | | SAN GERMAN | PR | 00683 |
| 37106 | ASTRID TORRES SERRANO | ADDRESS ON FILE | | | | | |
| 615998 | ASTRID V APONTE GONZALEZ | ADDRESS ON FILE | | | | | |
| 37107 | ASTRID V RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 615999 | ASTRID VALENTIN TORO | RIO HONDO BUZ 501 | | | MAYAGUEZ | PR | 00680 |
| 616000 | ASTRID VICTORIA TORO VELEZ | PASEO ALTO LOS PASEOS | 18 CALLE 2 | | SAN JUAN | PR | 00926 |
| 37108 | ASTRID W DIEPPA SILVA | ADDRESS ON FILE | | | | | |
| 37109 | ASTRID X ORTIZ VALENTIN | ADDRESS ON FILE | | | | | |
| 841102 | ASTRID Y ACEVEDO CARRERO | ALTURAS DE MAYAGUEZ | N23 CALLE UROYOAN | | MAYAGUEZ | PR | 00680 |
| 37110 | ASTRID Y MALDONADO ROSARIO | ADDRESS ON FILE | | | | | |
| 37111 | ASTRID Y MARTINEZ ROSARIO | ADDRESS ON FILE | | | | | |
| 37112 | ASTRID, KOTCHAARJAN | ADDRESS ON FILE | | | | | |
| 616001 | ASTRO INDUSTRIAL SUPPLY INC | PO BOX 9022461 | | | SAN JUAN | PR | 00902 |
| 616002 | ASTRO INDUSTRIAL SUPPLY INC | SUITE 107 | PO BOX 70250 | | SAN JUAN | PR | 00936 |
| 616003 | ASTRO MED INC | 600 EAST GREENWICH AVENUE | | | WEST WARWICK | RI | 02893 |
| 616004 | ASTROMAR TRAVEL AGENCY | VILLA CAROLINA | 12 12 AVE SANCHEZ CASTA¨O | | CAROLINA | PR | 00630 |
| 37113 | ASTROS BASEBALL INC | TERRAZAS DE GUAYNABO | L 2 AZAHAR | | GUAYNABO | PR | 00969 |
| 37114 | ASTROS DE LEVITTOWN INC | CAMINO DEL MAR | 7025 PLAZA ARENALES | | TOA BAJA | PR | 00949 |
| 37115 | ASTUDILLO CARRETERO, JOHANA | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 616005 | ASTURIAS LITTLE SCHOOL & NURSERY | VILLA FONTANA | CL 5 VIA EMILIA | | | CAROLINA | PR | 00983 |
| 37116 | ASUAN M RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 616006 | ASUCION NAVEDO COSME | URB EL CORTIJO | 014 CALLE 19 | | | BAYAMON | PR | 00956 |
| 37117 | ASUME / JUAN ROSARIO LUGO | ADDRESS ON FILE | | | | | | |
| 37118 | ASUME / JUAN ROSARIO LUGO | ADDRESS ON FILE | | | | | | |
| 37119 | ASUME Y/O JUAN ROSARIO LUGO | ADDRESS ON FILE | | | | | | |
| 37120 | ASUME Y/O JUAN ROSARIO LUGO | ADDRESS ON FILE | | | | | | |
| 616007 | ASUNCION A ARECHE ESPIRITU SANTO | URB EL CONQUISTADOR | E 45 DIEGO VELAZQUEZ | | | TRUJILLO ALTO | PR | 00976 |
| 616008 | ASUNCION APONTE IRIZARRY | HC 03 BOX 12925 | | | | CAROLINA | PR | 00987 |
| 616009 | ASUNCION BELTRAN HERNANDEZ | URB LAS PALMAS | 214 CALLE COROSO | | | MOCA | PR | 00676 |
| 616010 | ASUNCION CARTAGENA GRAU | PO BOX 9100 | | | | SAN JUAN | PR | 00908-0163 |
| 616011 | ASUNCION CASTRO VELEZ | ADDRESS ON FILE | | | | | | |
| 616012 | ASUNCION CRUZ CRUZ | COND TORRES DE TOKIO | 204 | | | CAGUAS | PR | 00725 |
| 37121 | ASUNCION CRUZ MAISSONET | ADDRESS ON FILE | | | | | | |
| 616013 | ASUNCION E. CRUZ MAISSONET | ADDRESS ON FILE | | | | | | |
| 616014 | ASUNCION FARGAS ESCALERA | RFD 1 BOX 33 HH | | | | CAROLINA | PR | 00983 |
| 616015 | ASUNCION FIGUEROA PEREZ | PO BOX 289 | | | | RIO GRANDE | PR | 00721 |
| 616016 | ASUNCION FRED NIEVES | BO OBRERO | 407 CALLE WILLIAM | | | SAN JUAN | PR | 00907 |
| 37122 | ASUNCION GASCOT MEDINA | ADDRESS ON FILE | | | | | | |
| 616017 | ASUNCION HERNANDEZ CRUZ | HC 3 BOX 25303 | | | | LAJAS | PR | 00667-9724 |
| 616018 | ASUNCION LOPEZ | ADDRESS ON FILE | | | | | | |
| 616019 | ASUNCION MENDEZ DE MERCADO | PO BOX 3411 | | | | CAROLINA | PR | 00984 |
| 616020 | ASUNCION MUNIZ VELEZ/CHRISTIAN WOLF MUNI | PUERTO NUEVO | 1214 CALLE 12 | | | SAN JUAN | PR | 00920 |
| 37123 | ASUNCION OCANA VERGARA | ADDRESS ON FILE | | | | | | |
| 37124 | ASUNCION OCASIO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 616021 | ASUNCION ORTIZ DIAZ | HP - OFICINA DIRECTOR MEDICO | | | | RIO PIEDRAS | PR | 009360000 |
| 616022 | ASUNCION ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 616023 | ASUNCION ORTIZ Y/O JESUS PADILLA | P O BOX 1761 | | | | RIO GRANDE | PR | 00745 |
| 37125 | ASUNCION PEREZ NIEVES | ADDRESS ON FILE | | | | | | |
| 616024 | ASUNCION PEREZ ROSA | C/O DIV CONCILIACION ( 99-741) | | | | SAN JUAN | PR | 00902-4140 |
| 37126 | ASUNCION PIRELA ROSA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 616025 | ASUNCION RAMIREZ | COM MIRAMAR | 1019-56 CALLE GERANIO | | | GUAYAMA | PR | 00784 | |
| 616026 | ASUNCION RAMIS DE AYREFLOR | ADDRESS ON FILE | | | | | | | |
| 616027 | ASUNCION RIOS AYALA | HC 1 BOX 6158 | | | | GUAYNABO | PR | 00971 | |
| 616028 | ASUNCION RIVERA CINTRON | P O BOX 538 | | | | VIEQUES | PR | 00765 | |
| 841103 | ASUNCION RIVERA FIGUEROA | CHALET DE CUPEY | 200 AVE LOS CHALES, BUZON 81 | | | SAN JUAN | PR | 00926 | |
| 2222075 | Asuncion Rodriguez Camacho (Febo) | Calle 78 113-35 | Urb. Villa Carolina | | | Carolina | PR | 00985 | |
| 616029 | ASUNCION ROSARIO COLON | HC 1 BOX 2363 | | | | ARECIBO | PR | 00688 | |
| 37127 | ASUNCION SANCHEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 616030 | ASUNCION SANTANA VALENTIN | PARC VILLA ANGELINA | 47 CALLE 2 | | | LUQUILLO | PR | 00773 | |
| 616031 | ASUNCION SANTOS TORRES | URB RES. BAIROA | C J 14 CALLE 7 | | | CAGUAS | PR | 00725 | |
| 37128 | ASUNCION TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 37129 | ASUNCION VAZQUEZ PEREIRA | ADDRESS ON FILE | | | | | | | |
| 37130 | ASUNCION VAZQUEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 616032 | ASUNCION VELAZQUEZ | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 616033 | ASUNCION YUNQUE OSORIO | ADDRESS ON FILE | | | | | | | |
| 37131 | ASUNTO MD, ANN | ADDRESS ON FILE | | | | | | | |
| 37133 | Asurion Consumer Solutions of Puerto Rico, Inc. | Attn: Charles Laue, President | 11460 Tomahawk Creek | Creek Pkwy | Suite 300 | Leawood | KS | 66211 | |
| 37134 | Asurion Consumer Solutions of Puerto Rico, Inc. | Attn: Nikki Brown, Principal Representative | 11460 Tomahawk Creek | Creek Pkwy | Suite 300 | Leawood | KS | 66211 | |
| 37135 | Asurion Service Plans of Puerto Rico, Inc. | 361 San Francisco St | 4th Floor | | | San Juan | PR | 00901 | |
| 37136 | Asurion Service Plans of Puerto Rico, Inc. | Attn: Anthony Nader, III, President | 11460 Tomahawk Creek | Creek Pkwy | Suite 300 | Leawood | KS | 66211 | |
| 37137 | Asurion Service Plans of Puerto Rico, Inc. | Attn: Nikki Brown, Principal Representative | 11460 Tomahawk Creek | Creek Pkwy | Suite 300 | Leawood | KS | 66211 | |
| 37138 | Asurion Technology Services of Puerto Rico, | 154 Calle Rafael Cordero | ste 700 | | | San Juan | PR | 00901 | |
| 37139 | Asurion Technology Services of Puerto Rico, Inc. | Attn: Nikki Brown, Principal Representative | 11460 Tomahawk Creek | Creek Pkwy | Suite 300 | Leawood | KS | 66211 | |
| 37140 | Asurion Warranty Protection Services of | 648 Grassmere Park | | | | Nashville | TN | 37211 | |
| 37141 | Asurion Warranty Protection Services of Puerto Rico, Inc. | Attn: Charles Lave, President | 11460 Tomahawk Creek | Creek Pkwy | Suite 300 | Leawood | KS | 66211 | |
| 37142 | Asurion Warranty Protection Services of Puerto Rico, Inc. | Attn: Nikki Brown, Principal Representative | 11460 Tomahawk Creek | Creek Pkwy | Suite 300 | Leawood | KS | 66211 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37143 | Asurion Warranty Services, Inc. | 648 Grassmere Park | suite 300 | | | Nashville | TN | 37211 | |
| 37144 | Asurion Warranty Services, Inc. | Attn: Nikki Brown, Principal Representative | 11460 Tomahawk Creek | Creek Pkwy | Suite 300 | Leawood | KS | 66211 |
| 37145 | ASWAD RICHARDS RODRIGUEZ /OLGA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 37146 | ASYLUM HILL FAMILY PRACTICE CENTER | 99 WOODLAND ST | | | | HARTFORD | CT | 06105-1207 |
| 37147 | ASZALOS MD , MARIA R | ADDRESS ON FILE | | | | | | |
| 616034 | AT & T CREDIT CORPORATION | 2 GATEHALL DR | | | | PARSIPPANY | NJ | 07054 |
| 37148 | AT & T MOBILITY PUERTO RICO | AREA TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 |
| 37149 | AT & T MOBILITY PUERTO RICO | PO BOX 192830 | | | | SAN JUAN | PR | 00919-2830 |
| 37150 | AT & T MOBILITY PUERTO RICO | PO BOX 70261 | | | | SAN JUAN | PR | 00936-8261 |
| 37151 | AT & T OF PUERTO RICO, INC | PO BOX 192830 | | | | SAN JUAN | PR | 00907-3329 |
| 37152 | AT & T SERVICES INC | ONE AT & T WAY 3C22 OJ | | | | BEDMINSTER | NJ | 07921 |
| 37153 | AT & T SERVICES INC | ONE AT & T WAY RM 29 D-8 | | | | ST LOUIS | MO | 63101 |
| 37154 | AT & T SERVICES INC | ONE AT&T WAY | RM 2B228B | | | BEDMINSTER | NJ | 07921 |
| 831205 | at Battery Company, Inc. | 28918 Hancock Parkway | | | | Valencia | CA | 91355 |
| 616035 | AT DENTAL | CARIBE 1600 CAVALIERI | | | | SAN JUAN | PR | 00927 |
| 616036 | AT KEARNEY INC | 222 W ADAMS ST | | | | CHICAGO | IL | 60606-5307 |
| 37155 | AT MEDIA INC | P O BOX 1962 | | | | CAROLINA | PR | 00984-1962 |
| 37156 | AT& T OF PUERTO RICO, INC. | 996 CALLE SAN ROBERTO REPARTO LOYOLA | SUITE 503 | | | RÍO PIEDRAS | PR | 00926 |
| 616037 | AT&T | PO BOX 914500 | | | | ORLANDO | FL | 32891 |
| 1589142 | AT&T Corp. | C. Nicole Gladden Matthews, Esq | Assistant Vice President - Senior Legal Counsel | 15 E. Midland Avenue | | Paramus | NJ | 07652 |
| 1589142 | AT&T Corp. | Norton Rose Fulbright US LLP | David A. Rosenzweig | 1301 Avenue of the Americas | | New York | NY | 10019-6022 |
| 37157 | AT&T MOBILITY DE P R | P O BOX 70261 | | | | SAN JUAN | PR | 00936-8261 |
| 37158 | AT&T MOBILITY DE P R | PO BOX 598143 | | | | ORLANDO | FL | 32859-8143 |
| 841104 | AT&T MOBILITY PUERTO RICO | PO BOX 6463 | | | | CAROL STREAM | IL | 60197-6463 |
| 37159 | AT&T MOBILITY PUERTO RICO INC | PO BOX 6463 | | | | CAROL STREAM | IL | 60197-6463 |
| 1505017 | AT&T Mobility Puerto Rico Inc. | 11760 U.S. Highway 1 | West Tower, Suite 600 | | | North Palm Beach | FL | 33408 |
| 1520420 | AT&T Mobility Puerto Rico Inc. | David A. Rosenzweig | Norton Rose Fulbright US LLP | 1301 Avenue of the Americas | | New York | NY | 10019-6022 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 1505017 | AT&T Mobility Puerto Rico Inc. | James W. Grudus, Esq | AT&T Services, Inc. | One AT&T Way, Room 3A115 | | Bedminster | NJ | 07921 | |
| 1520420 | AT&T Mobility Puerto Rico Inc. | Rebecca Guerrios | AVP-Senior Legal Counsel PR&USVI | AT&T Mobility Puerto Rico Inc. | 11760 U.S. Highway 1, West Tower, Suite 600 | North Palm Beach | FL | 33408 | |
| 831206 | AT&T MOBILITY PUERTO RICO, INC. | 996 San Roberto Street 3 rd Floor | Reparto Loyola Bo. Monasillo | | | San Juan | PR | 00926 | |
| 37160 | AT&T MOBILITY PUERTO RICO, INC. | P.O. BOX 192830 | | | | GUAYNABO | PR | 00919-2830 | |
| 37161 | AT&T MOBILITY PUERTO RICO, INC. | PO BOX 15067 | | | | SAN JUAN | PR | 00902-8567 | |
| 37162 | AT&T MOBILITY PUERTO RICO, INC. | PO BOX 192830 | | | | SAN JUAN | PR | 00919-2830 | |
| 37163 | AT&T MOBILITY PUERTO RICO, INC. | PO BOX 71514 | | | | SAN JUAN | PR | 00936-8614 | |
| 1524665 | AT&T Mobility, LLC | C. Nicole Gladden Matthews, Esq. | Assistant Vice President - Senior Legal Counsel | 15 E. Midland Avenue | | Paramus | NJ | 07652 | |
| 1524665 | AT&T Mobility, LLC | David A. Rosenzweig | Norton Rose Fulbright US LLP | 1301 Avenue of the Americas | | New York | NY | 10019-6022 | |
| 616038 | AT&T WIRELESS SERVICE INC | PO BOX 24703 | WEST PALM BEACH | | | FLORIDA | FL | 33416-4703 | |
| 616039 | ATABEIS | ESTACION SABANA SECA | BOX 359 | | | TOA BAJA | PR | 00952 | |
| 37164 | ATABEX TRANS. SPECIALIST, INC | PO BOX 195044 | | | | SAN JUAN | PR | 00919-5044 | |
| 616040 | ATABEX TRANSLATION SPECIALIST | PO BOX 195044 | | | | SAN JUAN | PR | 00919 | |
| 37165 | ATABEX TRANSLATION SPECIALISTS INC | PO BOX 195044 | | | | SAN JUAN | PR | 00919 | |
| 37166 | ATABEY YARI LAMELA GANDIA | ADDRESS ON FILE | | | | | | | |
| 37167 | Ataca, Igdalia M | ADDRESS ON FILE | | | | | | | |
| 616041 | ATAHUALPA ANTONIO PAREDEZ MIRANDA | URB SANTA TERESITA | CR 28 CALLE M | | | PONCE | PR | 00731 | |
| 616042 | ATAHUALPA TORRES | PO BOX 561293 | | | | GUAYANILLA | PR | 00656-1293 | |
| 37168 | ATALIA B RAMIREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 616043 | ATALIA LEBRON MATIAS | HC 763 BOX 3213 | | | | PATILLAS | PR | 00723 | |
| 37169 | ATANACIA CANCEL Y/O PEDRO RIVERA | ADDRESS ON FILE | | | | | | | |
| 616044 | ATANACIO AYALA SERRANO | URB METROPOLIS III | 2S4 CALLE 42 | | | CAROLINA | PR | 00984 | |
| 1812179 | ATANACIO BILBRAUT, IVELISSE | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 616045 | ATANACIO CRUZ ROLDAN | 46 INT BARRIADA VARSOVIA | | | YABUCOA | PR | 00767 |
| 37170 | ATANACIO ECHEVARIA, JOHN | ADDRESS ON FILE | | | | | |
| 1497108 | Atanacio Falcon, Nancy M. | ADDRESS ON FILE | | | | | |
| 1975522 | Atanacio Falcon, Nancy Marie | ADDRESS ON FILE | | | | | |
| 37172 | ATANACIO JIMENEZ, MARIBEL | ADDRESS ON FILE | | | | | |
| 37173 | ATANACIO JIMENEZ, MARIBEL | ADDRESS ON FILE | | | | | |
| 37175 | ATANACIO LLERAS, RAUL | ADDRESS ON FILE | | | | | |
| 37176 | ATANACIO ORTIZ, ISABELITA | ADDRESS ON FILE | | | | | |
| 37177 | ATANACIO RABELO, MARISOL | ADDRESS ON FILE | | | | | |
| 37178 | ATANACIO RIVERA, GIOVANNI | ADDRESS ON FILE | | | | | |
| 37180 | ATANACIO RIVERA, SUSAN | ADDRESS ON FILE | | | | | |
| 37181 | ATANACIO RUIZ, JOHN | ADDRESS ON FILE | | | | | |
| 37182 | ATANACIO SEPULVEDA, WILLIAM | ADDRESS ON FILE | | | | | |
| 37183 | ATANACIO SOTO, MARIA | ADDRESS ON FILE | | | | | |
| 37184 | ATANACIO TORRES, ENID G | ADDRESS ON FILE | | | | | |
| 37185 | ATANACIO VAZQUEZ SANCHEZ | ADDRESS ON FILE | | | | | |
| 37186 | ATANACIO VILLANUEVA, JORGE | ADDRESS ON FILE | | | | | |
| 780364 | ATANASIO BILBRAUT, IVELISSE | ADDRESS ON FILE | | | | | |
| 37188 | ATANASIO, EMILIO | ADDRESS ON FILE | | | | | |
| 37189 | ATANCES GONZALEZ, ZOE | ADDRESS ON FILE | | | | | |
| 37190 | ATC ENTERPRISES INC | PMB 313 35 JUAN CARLOS BORBON | SUITE 67 | | GUAYNABO | PR | 00969-5375 |
| 37191 | ATC ENTERPRISES, INC. | PMB 31335 JC DE BORBON SUITE 67 | | | GUAYNABO, | PR | 00926-0000 |
| 841105 | ATC ENTERPRISES,INC. | PMB 313-35 JC DE BORBON STE 67 | | | GUAYNABO | PR | 00969-5375 |
| 37192 | ATD (ASSOCIATION FOR TALENT DEVELOPMENT) | PO BOX 743041 | | | ATLANTA | GA | 30374-3041 |
| 616046 | ATD AMERICAN CO | ADDRESS ON FILE | | | | | |
| 37193 | ATECA TORRES, LUIS F. | ADDRESS ON FILE | | | | | |
| 37194 | ATECA, MARIA DE LOS A. | ADDRESS ON FILE | | | | | |
| 37194 | ATECA, MARIA DE LOS A. | ADDRESS ON FILE | | | | | |
| 37194 | ATECA, MARIA DE LOS A. | ADDRESS ON FILE | | | | | |
| 37195 | ATECH SOFTWARE | 5964 LA PLACE COURT SUITE 125 CADSBAD | | | CALIFORNIA | CA | 920008-970 |
| 1418694 | ATEISTAS DE PR INC | MIGUEL A. RODRÍGUEZ-ROBLES | 100 CALLE RÍO ESPÍRITU SANTO APT. 101 | | BAYAMON | PR | 00961 |
| 616047 | ATEKO INC | PO BOX 1861 | | | COAMO | PR | 00769 |
| 616048 | ATELIER | ESTANCIAS DE MANATI | BOX 79 | | MANATI | PR | 00674 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 37197 | ATELIER 2000 | P O BOX 191051 | | | | SAN JUAN | PR | 00919-1051 | |
| 616049 | ATELIER 2000 | PO BOX 1051 | | | | SAN JUAN | PR | 00919 | |
| 616050 | ATELIER 66 CSP | EDIFICIO ISABEL II | 66 CALLE ISABEL | | | PONCE | PR | 00731 | |
| 37198 | ATELIER ENGRANAGE, INC | PO BOX 195335 | | | | SAN JUAN | PR | 00919-5335 | |
| 616051 | ATELIER ENGRENAGE INC | PO BOX 195305 | | | | SAN JUAN | PR | 00919-5335 | |
| 37179 | ATENA ELECTRICAL & INST SERV CORP | PO BOX 693 | | | | MANATI | PR | 00674 | |
| 1256297 | ATENAS COLLEGE | ADDRESS ON FILE | | | | | | | |
| 37199 | ATENAS COLLEGE INC | 101 PASEO DEL ATENAS | | | | MANATI | PR | 00674 | |
| 37200 | ATENAS COLLEGE INC | PO BOX 365 SUITE 146 | | | | MANATI | PR | 00674 | |
| 37201 | ATENAS COMMUNITY HEALTH CENTER INC | CENTRO DIAGNOSTICO Y TRATAMIENTO | DR CESAR ROSA FEBLES | PO BOX 455 | | MANATI | PR | 00674 | |
| 37202 | ATENAS COMMUNITY HEALTH CENTER INC | PO BOX 455 | | | | MANATI | PR | 00674 | |
| 37203 | ATENAS ELECTRICAL & INSTRUMENTATION CORP | 17 CALLE BETANCES | | | | VEGA BAJA | PR | 00693 | |
| 37205 | ATENAS ELECTRICAL & INSTRUMENTATION CORP | URB LUCHETTI | 1 VIRGILIO DEL POZO | | | MANATI | PR | 00674 | |
| 2175895 | ATENAS ELECTRICAL & INSTRUMENTATION CORP. | P.O. BOX 693 | | | | MANATI | PR | 00674 | |
| 37206 | ATENAS LOCK, KEYS | CENTRO COMERCIAL CORTES | 114-4 FELIX DAVILA | | | MANATI | PR | 00674 | |
| 841107 | ATENAS LOCKS & SERVICES | 144-4 FELIX DAVILA | | | | MANATI | PR | 00674 | |
| 616053 | ATENAS LOCKS KEYS SERVICE | CENTRO COMERCIAL CORTES | KM 0 8 RR 670 144 4 FELIX CORDOVA D | | | MANATI | PR | 00674 | |
| 37207 | ATENAS MANATI CHAPTER #5044 OF AMERICA | AVE MUNOZ RIVERA | 654 SUITE 901 | | | SAN JUAN | PR | 00918 | |
| 616055 | ATENAS MEDICAL SUPPLY | P O BOX 1053 | | | | MANATI | PR | 00674 | |
| 616054 | ATENAS MEDICAL SUPPLY | PO BOX 610 | | | | BARCELONETA | PR | 00617 | |
| 37208 | ATENAS MEMORIAL | CALLE POLVORIN #3 | | | | MANATI | PR | 00674 | |
| 616052 | ATENAS SANTOS MENDEZ | URB ALTURAS DE BAYAMON | PASEO F 146 | | | BAYAMON | PR | 00956 | |
| 616056 | ATENAS SHELL SERVICE STATION | PO BOX 357 | | | | MANATI | PR | 00674 | |
| 37209 | ATENCIO GARCIA, JEREMIAS | ADDRESS ON FILE | | | | | | | |
| 37210 | ATENCION ATENCION INC | PMB 316 | 216 CALLE SIERRA MORENA | | | SAN JUAN | PR | 00920-2534 | |
| 841108 | ATENCION EMERGENCIAS ELECTRICA PINKY | 150 AVE LOS PATRIOTAS | | | | LARES | PR | 00669 | |
| 37211 | ATENCION INC | 177 CALLE LAS CAOBAS | | | | SAN JUAN | PR | 00927 | |
| 37212 | ATENCION MEDICA EN EL HOGAR INC | PO BOX 5742 | | | | CAGUAS | PR | 00726 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37213 | ATENCION MEDICA INMEDIATA SERVICIOS DE SALUD | CALLE TROCHE # 2 | | | | CAGUAS | PR | 00725 | |
| 616057 | ATENEO DE MAYAGUEZ INC | CASA GRANDE | 104 CALLE MENDEZ VIGO ESTE | | | MAYAGUEZ | PR | 00680 | |
| 37215 | ATENEO PUERTORRIQUENO | DEPTO DE EDUCACION | P O BOX 190759 | | | SAN JUAN | PR | 00919 | |
| 37216 | ATENEO PUERTORRIQUENO | PO BOX 9021180 | | | | SAN JUAN | PR | 00902-1180 | |
| 616058 | ATENIER CORPORATION | ADDRESS ON FILE | | | | | | | |
| 37217 | ATENTO DE PUERTO RICO INC | PO BOX 70325 | | | | SAN JUAN | PR | 00936-8325 | |
| 616059 | ATENTO DE PUERTO RICO INC | PO BOX 908 | | | | CAGUAS | PR | 00726-0908 | |
| 37218 | ATG CONCRETE INC | PO BOX 750 | | | | CAMUY | PR | 00627 | |
| 37219 | ATG CONTRACTORS INC | PO BOX 750 | | | | CAMUY | PR | 00627 | |
| 37220 | ATG CREDIT LLC | P O BOX 14895 | | | | CHICAGO | PR | 60614-4895 | |
| 616060 | ATHANAS LONGVILLE | URB COLINAS VERDES | F 31 CALLE 1 | | | SAN JUAN | PR | 00924-5312 | |
| 37221 | ATHENA BILINGUAL ACADEMY / ATHENA INC | SANTA JUANITA | WC 33 AVE HOSTOS | | | BAYAMON | PR | 00956 | |
| 37222 | ATHENA E PERDOMO | ADDRESS ON FILE | | | | | | | |
| 37223 | ATHENAS BLIND | MANSION DEL SOL 86 PASEO MANANTIAL B-6 | | | | SABANA SECA | PR | 00952 | |
| 616061 | ATHENAS BLINDS DESIGNS | MANSION DEL SOL 86 | B 6 PASEO MATINAL | | | SABANA SECA | PR | 00952 | |
| 841109 | ATHENAS BLINDS DESIGNS | URB LEVITTOWN | 2006 PASEO AZALEA | | | TOA BAJA | PR | 00949 | |
| 616062 | ATHENAS BLINDS DESIGNS | URB VALENCIA | E 36 CALLE MARGARITA | | | BAYAMON | PR | 00956 | |
| 37224 | Athene Annuity and Life Company | c/o CT Corporation System, Agent for Service of Process | 7700 Mills Civic Parkway | | | West Des Moines | IA | 50266-3862 | |
| 616063 | ATHENPS BLINDS DESING | MANSION DEL SOL | B6 PASEO MATINOL 86 | | | SABANA SECA | PR | 00952 | |
| 37225 | ATHERTON IRIZZARY, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 616064 | ATHLETIC GALLERY | 9 CALLE BALDORIOTY | | | | CIDRA | PR | 00739 | |
| 37226 | ATHOS VEGA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 2117543 | Aticaza Fernandez , Angel Emeterio | ADDRESS ON FILE | | | | | | | |
| 37227 | ATIENZA FERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 37228 | ATIENZA FERNANDEZ, ANGEL E. | ADDRESS ON FILE | | | | | | | |
| 37229 | ATIENZA REYES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 37230 | ATIENZA SERRANO, ANGEL E. | ADDRESS ON FILE | | | | | | | |
| 2179870 | Atienza-Nicolau, Olga | Urb. La Rambla | 1814 Calle Covadonga | | | Ponce | PR | 00730-4077 | |
| 37231 | ATIHKO PRODUCTION | P O BOX 192827 | | | | SAN JUAN | PR | 00919-2837 | |
| 37232 | Atilano Brenes, Carlos | ADDRESS ON FILE | | | | | | | |
| 780366 | ATILANO COLON, ELDA | ADDRESS ON FILE | | | | | | | |
| 37233 | ATILANO COLON, ELDA D | ADDRESS ON FILE | | | | | | | |
| 1685923 | Atilano Colón, Elda D | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1685923 | Atilano Colón, Elda D | ADDRESS ON FILE | | | | | | |
| 37234 | ATILANO CORDERO TORRES | ARBOLES DE MONTEHIEDRA | 398 CALLE JACANA | | | SAN JUAN | PR | 00926 |
| 616065 | ATILANO CORDERO TORRES | PMB 500 | 9415 AVE LOS ROMEROS | | | SAN JUAN | PR | 00926-7001 |
| 37235 | ATILANO FELIX, CAROLINE | ADDRESS ON FILE | | | | | | |
| 37236 | ATILANO FELIX, LUIS MANUEL | ADDRESS ON FILE | | | | | | |
| 37237 | Atilano Felix, Luis O | ADDRESS ON FILE | | | | | | |
| 37238 | ATILANO FONTANEZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 37239 | ATILANO GOMEZ, CORALYS | ADDRESS ON FILE | | | | | | |
| 37240 | ATILANO GONZALEZ, ALBERTO | ADDRESS ON FILE | | | | | | |
| 37241 | ATILANO GONZALEZ, ALFREDO | ADDRESS ON FILE | | | | | | |
| 37242 | ATILANO GONZALEZ, ROSA N | ADDRESS ON FILE | | | | | | |
| 37244 | ATILANO GUADALUPE, MINERVA | ADDRESS ON FILE | | | | | | |
| 37243 | ATILANO GUADALUPE, MINERVA | ADDRESS ON FILE | | | | | | |
| 37245 | ATILANO LEON Y LESLIE LOPEZ | ADDRESS ON FILE | | | | | | |
| 37246 | ATILANO MEJIAS, ANGELICA M. | ADDRESS ON FILE | | | | | | |
| 2065742 | ATILANO MENDEZ , TERESA | ADDRESS ON FILE | | | | | | |
| 1372536 | Atilano Mendez, Teresa | ADDRESS ON FILE | | | | | | |
| 37247 | ATILANO RAMOS, ANA | ADDRESS ON FILE | | | | | | |
| 37248 | ATILANO RAMOS, CARMEN I | ADDRESS ON FILE | | | | | | |
| 616066 | ATILANO RIVERA CRUZ | BOX 1604 | | | | HATILLO | PR | 00659-1604 |
| 37249 | ATILES ACEVEDO, LUZ Z | ADDRESS ON FILE | | | | | | |
| 2217986 | Atiles Acevedo, Luz Z. | ADDRESS ON FILE | | | | | | |
| 2217991 | Atiles Acevedo, Luz Z. | ADDRESS ON FILE | | | | | | |
| 37250 | ATILES AGUEDA, JOSE MANUEL | ADDRESS ON FILE | | | | | | |
| 37251 | ATILES ARBELO, JUAN R | ADDRESS ON FILE | | | | | | |
| 37252 | ATILES ARBELO, VICENTE | ADDRESS ON FILE | | | | | | |
| 37253 | ATILES CACERES, RAYMI | ADDRESS ON FILE | | | | | | |
| 37254 | ATILES CARRILLO, JOSE | ADDRESS ON FILE | | | | | | |
| 780367 | ATILES CASTRO, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 2006365 | Atiles Castro, Alexandra | ADDRESS ON FILE | | | | | | |
| 37256 | ATILES COLON, RICARDO | ADDRESS ON FILE | | | | | | |
| 37257 | ATILES CRUZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| 37258 | Atiles Cruz, Cristopher J. | ADDRESS ON FILE | | | | | | |
| 780368 | ATILES CRUZ, LUZ | ADDRESS ON FILE | | | | | | |
| 37259 | ATILES CRUZ, LUZ C | ADDRESS ON FILE | | | | | | |
| 37260 | ATILES CRUZ, NORELIS | ADDRESS ON FILE | | | | | | |
| 852063 | ATILES FELICIANO, ESTEBAN | ADDRESS ON FILE | | | | | | |
| 37261 | ATILES FELICIANO, ESTEBAN | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1418695 | ATILES GABRIEL, JULIO | ANDREW MCCUTCHEON | FEDERAL DEFENDER'S OFFICE 241 F.D. ROOSEVELT AVE. | | | HATO REY | PR | 00918-2441 |
| 37262 | ATILES GIL DE LA MADRID, ILEANA | ADDRESS ON FILE | | | | | | |
| 37263 | ATILES GIL DE LAMADRID, HECTOR | ADDRESS ON FILE | | | | | | |
| 37264 | ATILES GONZALEZ, JASMINE | ADDRESS ON FILE | | | | | | |
| 37265 | ATILES GONZALEZ, MARICSA | ADDRESS ON FILE | | | | | | |
| 37266 | ATILES HERNANDEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 37267 | ATILES HERNANDEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 37268 | Atiles Linares, Isidro | ADDRESS ON FILE | | | | | | |
| 37269 | ATILES LINARES, MARCELINA | ADDRESS ON FILE | | | | | | |
| 1803587 | Atiles Linares, Marcelina | ADDRESS ON FILE | | | | | | |
| 1752855 | Atiles Linares, Marcelina | ADDRESS ON FILE | | | | | | |
| 37270 | ATILES MORALES, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 780371 | ATILES MORALES, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 37271 | ATILES NIEVES, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 37272 | ATILES PEREIRA, JOSE | ADDRESS ON FILE | | | | | | |
| 37273 | ATILES PRICE, BRENDA | ADDRESS ON FILE | | | | | | |
| 37274 | ATILES RAMOS, MARTA E. | ADDRESS ON FILE | | | | | | |
| 37275 | ATILES REYES, AHISAR | ADDRESS ON FILE | | | | | | |
| 37276 | ATILES RIOS, OLGA | ADDRESS ON FILE | | | | | | |
| 37277 | ATILES RIVERA, CARMEN | ADDRESS ON FILE | | | | | | |
| 37278 | ATILES RIVERA, CARMEN | ADDRESS ON FILE | | | | | | |
| 37279 | Atiles Rodriguez, Alexis | ADDRESS ON FILE | | | | | | |
| 37280 | ATILES RODRIGUEZ, ANGEL G | ADDRESS ON FILE | | | | | | |
| 1418696 | ATILES RODRÍGUEZ, ÁNGEL G. | ATILES RODRÍGUEZ, ÁNGEL G. | PO BOX 687 | | | HATILLO | PR | 00659 |
| 37281 | ATILES RODRÍGUEZ, ÁNGEL G. | POR DERECHO PROPIO | PO BOX 687 | | | HATILLO | PR | 00659 |
| 37282 | ATILES RODRIGUEZ, MICHELLE | ADDRESS ON FILE | | | | | | |
| 37283 | ATILES RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 37284 | ATILES RODRIGUEZ, RAFAEL A | ADDRESS ON FILE | | | | | | |
| 37285 | ATILES ROMAN, CARLOS | ADDRESS ON FILE | | | | | | |
| 37286 | ATILES ROSARIO, LUIS | ADDRESS ON FILE | | | | | | |
| 37287 | ATILES SOLER, NANCY | ADDRESS ON FILE | | | | | | |
| 37288 | ATILES SOLER, NANCY A. | ADDRESS ON FILE | | | | | | |
| 37289 | ATILES SOTO, JUAN R | ADDRESS ON FILE | | | | | | |
| 780372 | ATILES SOTO, MARITZA | ADDRESS ON FILE | | | | | | |
| 37290 | ATILES SOTO, MARITZA DEL C | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1794 of 2241

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1630099 | ATILES SOTO, MARITZA DEL C. | ADDRESS ON FILE | | | | | | |
| 37291 | ATILES SOTO, ROSA H | ADDRESS ON FILE | | | | | | |
| 780373 | ATILES SOTO, ROSA H | ADDRESS ON FILE | | | | | | |
| 37292 | ATILES SOTO, ROSA H | ADDRESS ON FILE | | | | | | |
| 37293 | ATILES VAZQUEZ, WANDA | ADDRESS ON FILE | | | | | | |
| 37295 | ATILES VEGA, FELIPE | ADDRESS ON FILE | | | | | | |
| 37296 | ATILES, JOSE | ADDRESS ON FILE | | | | | | |
| 1516460 | Atiles, Jose E. | ADDRESS ON FILE | | | | | | |
| 1516460 | Atiles, Jose E. | ADDRESS ON FILE | | | | | | |
| 37297 | ATKINS CARIBE LLP | 4030 W BOY SCOUT BLVD 700 | | | | TAMPA | FL | 33607 |
| 2151930 | ATKINS CARIBE, LLP | CARLOS J. ARBOLEDA OSORIO, RUBÉN A. HERNÁNDEZ GREGORAT, ALEJANDRO ECHEVERRY | METRO OFFICE PARK | STREET 1, LOT 15, 4TH FLOOR, STE. 400 | | GUAYNABO | PR | 00968 |
| 2170439 | ATKINS CARIBE, LLP | METRO OFFICE PARK | STREET 1, LOT 15 | 4TH FLOOR, STE. 400 | | GUAYNABO | PR | 00968 |
| 37299 | ATKINS, DAVID | ADDRESS ON FILE | | | | | | |
| 37300 | ATKINSON NUNEZ, ALFREDO | ADDRESS ON FILE | | | | | | |
| 37301 | ATKIR PEREZ RUIZ | ADDRESS ON FILE | | | | | | |
| 616067 | ATLANTA ART PAPERS | PO BOX 77348 | | | | ATLANTA | GA | 30357 |
| 37302 | ATLANTE ROSADO COLON / CARMEN A COLON | ADDRESS ON FILE | | | | | | |
| 616068 | ATLANTIC & GULFISHINE SUPPLY | 700 NW 74TH ST | | | | MIAMI | FL | 33150 |
| 37303 | ATLANTIC AGGREGATES | HC-01 BOX 7266 | | | | HATILLO | PR | 00659 |
| 616069 | ATLANTIC AIR CONDTIONING CORPS | PO BOX 1965 | | | | BAYAMON | PR | 00960 |
| 37304 | ATLANTIC ANESTHESIA INC. | 134BUSINESS PARK DRIVE,VIRGINIA BEACH | | | | VIRGINIA | VA | 23462-6523 |
| 616070 | ATLANTIC ASSOCOATION FOR THERAPY | 2344 SOUTH 3RD STREET | | | | JACKSONVILLE BEACH | FL | 32250 |
| 616071 | ATLANTIC AUTO EQUIPMENT CORP | CARR 2 230 CALLE MARGINAL | | | | HATILLO | PR | 00659 |
| 37305 | ATLANTIC BILINGUAL SCHOOL INC | BO HATO ARRIBA | CARR 125 KM 16 1 | | | SAN SEBASTIAN | PR | 00685 |
| 616072 | ATLANTIC BIOLOGICALS CORP | 20101 NE 16 TH PLACE | | | | MIAMI | FL | 33179 |
| 37306 | ATLANTIC BIOLOGICALS CORP. | 20101 NE 16TH PLACE | | | | MAIAMI | FL | 33179-0000 |
| 616073 | ATLANTIC CAPITAL CORP | BOLIVIA BLDG 6 | 33 CALLE BOLIVIA | | | SAN JUAN | PR | 00917 |
| 37307 | ATLANTIC CITY MEDICAL CENTER | PO BOX 61507 | | | | KING OF PRUSSIA | PA | 19406 |

Exhibit E

Master Mailing List 1

Served via first class mail

| 37308 | ATLANTIC COLLEGE | CALLE COLTON #9 | | | GUAYNABO | PR | 00970 | |
| 616074 | ATLANTIC COLLEGE | PO BOX 3918 | | GUAYNABO | GUAYNABO | PR | 00970 | |
| 841110 | ATLANTIC COLLEGE | PO BOX 3918 | | | GUAYNABO | PR | 00970 | |
| 37310 | ATLANTIC COMMUNICATIONS | PO BOX 1553 | | | QUEBRADILLAS | PR | 00678 | |
| 616075 | ATLANTIC COMPUTER SERV CORP | PO BOX 9066574 | | | SAN JUAN | PR | 00906 | |
| 616076 | ATLANTIC ELECTRIC MOTOR | COTO STATION | PO BOX 9571 | | ARECIBO | PR | 00613 | |
| 37311 | ATLANTIC ENGINEERING | PO BOX 392 | | | BARRANQUITAS | PR | 00794 | |
| 37312 | ATLANTIC ENGINEERING GENERAL CONTRACTOR | P O BOX 392 | | | BARRANQUITAS | PR | 00794 | |
| 37313 | ATLANTIC EXPLOSIVES INC | PO BOX 801257 | | | COTO LAUREL | PR | 00780-1257 | |
| 616077 | ATLANTIC EXTERMINATING | URB FLAMINGO HIL | CALLE 3 | | BAYAMON | PR | 00957 | |
| 37314 | ATLANTIC FIBER CONSTRUCTION | PO BOX 9431 | | | CAROLINA | PR | 00988 | |
| 616078 | ATLANTIC FIRE SPRINKLER CORP | PO BOX 955 | | | CAROLINA | PR | 00978 | |
| 841111 | ATLANTIC FIRE SPRINKLER CORPORATION | PO BOX 955 | | | SAINT JUST | PR | 00978-0955 | |
| 37315 | ATLANTIC HEALTH CARE GROUP | PO BOX 452 | | | SAN SEBASTIAN | PR | 00685 | |
| 616079 | ATLANTIC INDUSTRIAL SUPPLY INC | PO BOX 51200 | | | TOA BAJA | PR | 00950-1200 | |
| 37316 | ATLANTIC INFORMATION SERVICES | 1100 17TH STREET NW 300 | | | WASHINGTON DC | WA | 20036 | |
| 37317 | ATLANTIC JANITORIAL SUPPLIES | PO BOX 51517 | | | TOA BAJA | PR | 00950 | |
| 37318 | ATLANTIC JANITORIAL SUPPLIES INC | PO BOX 51517 | | | TOA BAJA | PR | 00950 | |
| 37319 | ATLANTIC LEGAL SERVICES, P S C | 157 JOSE RODRIGUEZ IRIZARRY | | | ARECIBO | PR | 00612 | |
| 616080 | ATLANTIC LUMBER CORPORATION | PO BOX 3002 SUITE 178 | | | RIO GRANDE | PR | 00745-3002 | |
| 770949 | ATLANTIC MASTER ENTERPRISES, INC. | 90 AVE. RIO HONDO | PMB 442 | | BAYAMON | PR | 00961-3105 | |
| 37321 | ATLANTIC MASTER PARKING SERVICES INC | PMB 442 | 90 AVE RIO HONDO | | BAYAMON | PR | 00961-3105 | |
| 616081 | ATLANTIC MASTER PARKING SERVICES INC | ZMS PLAZA RIO HONDO | SUITE 441 | | BAYAMON | PR | 00961-3100 | |
| 2163583 | ATLANTIC MASTER PARKING SERVICES, INC. | CAMINO DEL MAR | 8040 VIA PLAYERA | | TOA BAJA | PR | 00949 | |
| 2137849 | ATLANTIC MASTER PARKING SERVICES, INC. | CLAUDIO ANDALUZ, CARLOS | CAMINO DEL MAR | 8040 VIA PLAYERA | TOA BAJA | PR | 00949 | |
| 2001389 | Atlantic Medical Center, Inc. | 1501 East 10th Street | | | Atlantic | IA | 50022 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1553081 | Atlantic Medical Center, Inc. (Salud Primarios de Barceloneta, Inc.) | Leida Annette Nazario | 1995 Carr. #2 Cruce Davila | | | Barceloneta | PR | 00617 |
| 1511089 | Atlantic Medical Center, Inc. (Salud Primarios de Barceloneta, Inc.) | Leida Annette Nazario | 199S Carr. #2 Cruce Davila | | | Barceloneta | PR | 00617 |
| 37322 | ATLANTIC MEDICAL CENTER-SRVICIO DE SALUD | APARTADO 2045 | | | | BARCELONETA | PR | 00617-0000 |
| 37323 | ATLANTIC MICROSYSTEMS INC | AREA DE TESORO | DIVISION DE CONCILIACION | | | SAN JUAN | PR | 00902-4140 |
| 37324 | ATLANTIC MICROSYSTEMS INC | URB VISTA AZUL | R 16 CALLE 19 | | | ARECIBO | PR | 00612 |
| 616082 | ATLANTIC MOTOR REPAIR | PO BOX 9904 | | | | ARECIBO | PR | 00613 |
| 616083 | ATLANTIC MUTUAL INSURANCE COMPANY | THREE GIRALDA FARMS | | | | MADISON | NJ | 07940 |
| 616084 | ATLANTIC NUCLEAR | 1020 TURNPIKE STREET 9 | | | | CANTON | MA | 02021 |
| 837574 | ATLANTIC OCEAN VIEW II L.L.C | CARR 2 KM 85 BO SAN DANIEL | | | | ARECIBO | PR | 00614 |
| 2138121 | ATLANTIC OCEAN VIEW II L.L.C | COLON CABRERA, JUAN A | CARR 2 KM 85 BO SAN DANIEL | | | ARECIBO | PR | 00614 |
| 2137514 | ATLANTIC OCEAN VIEW II L.L.C | COLON CABRERA, JUAN A | PO BOX 140400 | | | ARECIBO | PR | 00614-0400 |
| 2163584 | ATLANTIC OCEAN VIEW II L.L.C | PO BOX 140400 | | | | ARECIBO | PR | 00614-0400 |
| 37325 | ATLANTIC OCEAN VIEW LLC | PO BOX 140756 | | | | ARECIBO | PR | 00614 |
| 616085 | ATLANTIC OFFICE & SCHOOL SUPPLY INC | D 2 URB VISTA AZUL | | | | ARECIBO | PR | 00612 |
| 616086 | ATLANTIC OFFICE & SCHOOL SUPPLY INC | PO BOX 1593 | | | | ARECIBO | PR | 00612 |
| 37326 | ATLANTIC OFFICE SUPPLY | URB VISTA AZUL | D 2 CALLE MARGINAL | | | ARECIBO | PR | 00612 |
| 37327 | ATLANTIC ORTHOPAEDIC SPECIALISTS | 8344 CLAIREMONT MESA BLVD | SUITE 201 | | | SAN DIEGO | CA | 92111 |
| 37328 | ATLANTIC ORTHOPAEDICS | 288 S MAIN ST | SUITE 600 | | | ALPAHRETTA | GA | 30009-7916 |
| 37329 | ATLANTIC PATHOLOGY INC/EP ENERGY LLC | PMB 59 | 400 CALLE KALAF | | | SAN JUAN | PR | 00918 |
| 616087 | ATLANTIC PEST CONTROL | PO BOX 212 | | | | HATILLO | PR | 00959 |
| 37330 | ATLANTIC PHYSICAL THERAPY | 10252 STONE CREEK DR | STE 1 | | | LAUREL | DE | 19956 |
| 616090 | ATLANTIC PIPE CORPORATION | PO BOX 1440 | | | | JUANA DIAZ | PR | 00795 |
| 616088 | ATLANTIC PIPE CORPORATION | PO BOX 237 | | | | JUANA DIAZ | PR | 00795-0000 |
| 616089 | ATLANTIC PIPE CORPORATION | PO BOX 366259 | | | | SAN JUAN | PR | 00936-6259 |
| 37331 | ATLANTIC PROPERTY CORPORATION | PO BOX 1553 | | | | CIDRA | PR | 00739 |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37332 | ATLANTIC PROPERTY MANAGEMENT INC | PMB 59 | 400 CALLE KALAF | | SAN JUAN | PR | 00918 | |
| 616091 | ATLANTIC QUALITY CONSTRUCTION CORP | P O BOX 9066241 | | | SAN JUAN | PR | 00906-6241 | |
| 841112 | ATLANTIC RENTAL | 1200 AVE MIRAMAR | | | ARECIBO | PR | 00612-2712 | |
| 616092 | ATLANTIC RENTAL | PO BOX 141541 | | | ARECIBO | PR | 00614 | |
| 616093 | ATLANTIC ROOFERS INC | DORADO DEL MAR | LL 4 VILLAS DE PLAYA 11 | | DORADO | PR | 00645 | |
| 616094 | ATLANTIC SALES | PO BOX 6894 | | | SAN JUAN | PR | 00914 | |
| 616095 | ATLANTIC SALES IMP & EXP | PO BOX 6894 | LOIZA STATION | | SAN JUAN | PR | 00914 | |
| 616096 | ATLANTIC SERVICE STATION | PO BOX 3016 | | | YAUCO | PR | 00698 | |
| 37333 | ATLANTIC SOUTH INS CO | PO BOX 362889 | | | SAN JUAN | PR | 00936-2889 | |
| 37334 | ATLANTIC SOUTH INSURANCE CO. | PO BOX 362889 | | | SAN JUAN | PR | 00936-2889 | |
| 37335 | ATLANTIC SOUTHERN INSURANCE | P.O. BOX 362889 | | | SAN JUAN | PR | 00936-2889 | |
| 616097 | ATLANTIC SOUTHERN INSURANCE CO | A/C CUERPO DE BOMBERO DE PR | BUZON 13325 | | SAN JUAN | PR | 00908-3325 | |
| 616099 | ATLANTIC SOUTHERN INSURANCE CO | A/C MARIBEL DELGADO | PO BOX 362889 | | SAN JUAN | PR | 00936-2889 | |
| 616098 | ATLANTIC SOUTHERN INSURANCE CO | PO BOX 191118 | | | SAN JUAN | PR | 00919-1118 | |
| 616100 | ATLANTIC SOUTHERN INSURANCE CO | PO BOX 362889 | | | SAN JUAN | PR | 00936-2889 | |
| 37336 | ATLANTIC SOUTHERN INSURANCE COMPANY | 1054 MUNOZ RIVERAAVENUE | | | SAN JUAN | PR | 00927 | |
| 37337 | ATLANTIC SOUTHERN INSURANCE COMPANY | PO BOX 362889 | | | SAN JUAN | PR | 00936-2889 | |
| 37338 | Atlantic Specialty Insurance Company | Attn: Barry Strombeck, Annual Statement | 150 Royal St. | | Canton | MA | 20211-030 | |
| 37339 | Atlantic Specialty Insurance Company | Attn: Bernard Gillen, Premiun Tax Contact | 150 Royal St. | | Canton | MA | 20211-030 | |
| 37340 | Atlantic Specialty Insurance Company | Attn: Kathleen Ricke, Circulation of Risk | 150 Royal St. | | Canton | MA | 20211-030 | |
| 37341 | Atlantic Specialty Insurance Company | Attn: Susan Holland, Consumer Complaint Contact | 150 Royal St. | | Canton | MA | 20211-030 | |
| 37342 | Atlantic Specialty Insurance Company | Attn: Virginia McCarthy, Vice President | 150 Royal St. | | Canton | MA | 20211-030 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37343 | Atlantic Specialty Insurance Company | c/o The Prentice-Hall Corporation System, Puerto Rico, Inc, Agent for Service of Process | 150 Royal St. | | | Canton | MA | 20211-030 |
| 37344 | Atlantic Specialty Insurance Company | One Beacon Lane | | | | Canton | MA | 02021 |
| 616101 | ATLANTIC STEEL CORP | PO BOX 1671 | | | | BAYAMON | PR | 00960 |
| 616102 | ATLANTIC SUPER MARKETS SUPPLIES | CAPARRA TERRACE | 1328 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 |
| 37345 | ATLANTIC SURGICAL ASSOCIATES | 100 WELNESS WAY | | | | MILDFORD | DE | 19963-4364 |
| 616103 | ATLANTIC TIRE CORPORATION | PO BOX 363751 | | | | SAN JUAN | PR | 00936 |
| 841114 | ATLANTIC TOYOTA | 230 CALLE MARGINAL | | | | HATILLO | PR | 00659 |
| 616104 | ATLANTIC VALET INC | 1828 L STREET N W SUITE 803 | | | | WASHINGTON | DC | 20036 |
| 37346 | ATLANTIC WASTE DISPOSAL INC | 1206 SANTANA | | | | ARECIBO | PR | 00612-6628 |
| 616105 | ATLANTIC WASTE SYSTEMS/ISLA BUS TRUCK | P O BOX 900 | | | | HATILLO | PR | 00659 |
| 37347 | ATLANTICARE HEALTHPLEX | PO BOX 61507 | | | | KING OF PRUSSIA | PA | 19406 |
| 37348 | ATLANTICARE REGIONAL MEDICAL CENTER | PO BOX 61507 | | | | KING OF PRUSSIA | PA | 19406 |
| 37349 | ATLANTICO TIME SYSTEMS INC | 112 N 8TH STREET | | | | VINELAND | NJ | 08360 |
| 37350 | ATLANTICS POOLS | PMB 128 | 267 CALLE MORENA | | | SAN JUAN | PR | 00926-5583 |
| 37351 | ATLANTICS POOLS | URB LA CUMBRES | 497 CALLE E POL SUITE 128 | | | SAN JUAN | PR | 00926 |
| 37352 | ATLANTIS DIVING CONTRACTORS INC | PMB 284 | WESRWEN AUTO PLAZA STE 101 | | | TRUJILLO ALTO | PR | 00976 |
| 37353 | ATLANTIS HEALTH CARE GROUP | GUAYNABO MEDICAL MALL | 140 AVE LAS CUMBRES STE 107 | | | GUAYNABO | PR | 00969 |
| 37354 | ATLANTIS HEALTH CARE GROUP PR INC | PO BOX 1350 | | | | TRUJILLO ALTO | PR | 00978 |
| 37355 | ATLANTIS HEALTHCARE GROUP | PO BOX 1350 | | | | SAINT JUST STATION | PR | 00978 |
| 616106 | ATLANTIS HEALTHCARE GROUP INC | PMB 380 | 609 AVE TITO CASTRO SUITE 102 | | | PONCE | PR | 00716 |
| 37356 | ATLANTIS HEALTHCARE GROUP INC | THE RENAL CENTER OF MAYAGUEZ | PO BOX 8123 | | | MAYAGUEZ | PR | 00681 |
| 37357 | ATLANTIS HEALTHCARE RENAL CTR OF PONCE | AVE TITO CASTRO 609 STE 102 | PMB 380 | | | PONCE | PR | 00716 |
| 616107 | ATLANTIS MIC CORP | PO BOX 2294 | | | | TOA BAJA | PR | 00951 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 616108 | ATLAS COPCO INC | PO BOX 607069 | | | | BAYAMON | PR | 00960 | |
| 37358 | ATLAS ENERGY INC | PO BOX 611 | | | | MOON TOWNSHIP | PA | 15108-0611 | |
| 37359 | ATLAS INFORMATION GROUP | 1 BANKERS AVENUE | | | | WHITE PLAINS | NY | 16601 | |
| 37360 | ATLAS INFORMATION GROUP | ONE BARKER AVENUE | | | | WHITE PLAINS | NY | 10601 | |
| 37361 | ATLAS ROOFING CONTRACTORS , INC. | P. O. BOX 1724 | | | | TOA BAJA | PR | 00952`1724 | |
| 2176046 | ATLAS ROOFING CONTRACTORS INC | P.O. BOX 11493 | | | | SAN JUAN | PR | 00910-2593 | |
| 616110 | ATLAS TRADING CORP | PO BOX 361345 | | | | SAN JUAN | PR | 00936-1345 | |
| 616111 | ATLAS TRANSMISSION | 4245 CALLE MARGINAL STE 3 | | | | FAJARDO | PR | 00738-3237 | |
| 616113 | ATLAS TRANSMISSION | BO CAROLA SOLAS | 10 CALLE 6 | | | RIO GRANDE | PR | 00745 | |
| 616112 | ATLAS TRANSMISSION | HC 866 BOX 10475 | | | | FAJARDO | PR | 00738 | |
| 37362 | ATLAS TRANSMISSION | PO BOX 9022501 | | | | SAN JUAN | PR | 00902 | |
| 37363 | ATLETICOS DE LA MONTANA INC | HC 01 BOX 5814 | | | | OROCOVIS | PR | 00720 | |
| 616114 | ATLIER ARQUITECTURA & URBANISMO | EDIF ISABEL II CALLE ISABEL | 66 TORRE CALLE MAYOR LOCAL INT 108B | | | PONCE | PR | 00731 | |
| 37364 | ATM ACCOUNTING SERVICES & ASSOCIATES, INC | PO BOX 131 | | | | PENUELAS | PR | 00624 | |
| 616115 | ATM MANAGEMENT INC | PMB 501 PO BOX 7886 | | | | GUAYNABO | PR | 00970 | |
| 37365 | ATM SALES OR SERVICE | PO BOX 361843 | | | | SAN JUAN | PR | 00936 | |
| 37366 | ATMAYDA MONTANEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 37367 | ATMOSPHERA FILMS, INC | 405 AVE ESMERALDA STE 2 PMB 177 | | | | GUAYNABO | PR | 00969-4466 | |
| 37368 | ATMOSPHERA FILMS, INC. | PMB 177 405 AVE ESMERALDA SUITE 102 | | | | GUAYNABO | PR | 00969 | |
| 616116 | ATNEL NATALI QUIROS | ADDRESS ON FILE | | | | | | | |
| 37369 | ATOA ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 37370 | ATOA ORTIZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 616117 | ATOMIC ENERGY IND LAB | 9261 KINBY DRIVE | | | | HOUSTON | TX | 77054 | |
| 616118 | ATOMIC PARKCOM | 757 N BROADWAY AVE SUITE 400 | | | | MILWAUKEE | WI | 53228 | |
| 616119 | ATONIO M SANTIAGO SANTIAGO | HC 01 BOX 5163 | | | | JUANA DIAZ | PR | 00795-5163 | |
| 616120 | ATOS MEDICAL INC | 2202 N BARTLETT AVE | | | | MILLWAUKEE | WI | 53202 | |
| 37371 | ATP HOMES | PMB 184-425 CARR. 693 | | | | DORADO | PR | 00646 | |
| 37372 | ATP HOMES INC | PMB 184 425 CARRT 693 | | | | DORADO | PR | 00646 | |
| 37373 | ATP HOMES INST. | PMB 184-425 CARR. 693 | | | | DORADO | PR | 00646 | |
| 37374 | ATRA ROMERO, AZZIZA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 37375 | ATRESINO MARTINEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 37376 | ATREVETE INC | PO BOX 6783 | | | | SAN JUAN | PR | 00914-6783 | |
| 37377 | ATREVETE INC | RES LUIS LLORENS TORRES | EDF ERNESTO VIGOREAUX 2DO NIVEL | | | SAN JUAN | PR | 00913 | |
| 37378 | ATREVIA PUERTO RICO LLC | 701 AVE PONCE DE LEON STE 701 | | | | SAN JUAN | PR | 00907 | |
| 37379 | ATRYM M SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 616121 | ATSAC CORPORATION | P O BOX 1035 | | | | SALINAS | PR | 00751 | |
| 37381 | ATT MOBILITY | P O BOX 192830 | | | | SAN JUAN | PR | 00919-2830 | |
| 37382 | ATT MOBILITY | P O BOX 6463 | | | | CAROL STREAM | IL | 60197-6463 | |
| 37383 | ATT MOBILITY | P O BOX 70261 | | | | SAN JUAN | PR | 00936-8261 | |
| 37384 | ATT MOBILITY | PO BOX 2840 | | | | OMAHA | NE | 68103-2840 | |
| 616122 | ATTACHMATE CORPORATION | 1500 DEXTER AVE N | | | | SEATTLE | WA | 98109 | |
| 37385 | ATTACHMATE CORPORATION | 3617 131 ST AVE SE BELLEVUE | | | | WASHINTON | WA | 98006 | |
| 841115 | ATTACHMATE CORPORATION | PO BOX 90026 | | | | BELLEVUE | WA | 98009-9026 | |
| 616123 | ATTAINMENT COMPANY | PO BOX 930160 | | | | VERONA | WI | 53593-0160 | |
| 616124 | ATTEST SYSTEMS INC | LOCKBOX PO BOX 7769 | | | | SAN FRANCISCO | CA | 94120-7769 | |
| 37386 | ATTIE TEJADA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 37387 | ATTIYEH LARROY, ILJAM | ADDRESS ON FILE | | | | | | | |
| 616126 | ATTORNEY GENERAL OF NEW MEXICO | III LOMAS DE BOULEVARD | NW SUITE 300 ALBUQUERQUE | | | NEW MEXICO | NM | 87102 | |
| 616125 | ATTORNEY GENERAL OF NEW MEXICO | PO BOX 25123 | | | | SANTA FE | NM | 87504-5123 | |
| 616127 | ATTORNEY GROUP INC | URB CAPARRA HEIGHTS | 1469 CALLE EBANO | | | SAN JUAN | PR | 00920 5150 | |
| 37388 | ATTORNEYS TITLE INSURANCE FUND INC | PO BOX 628600 | | | | ORLANDO | FL | 32862-8600 | |
| 616128 | ATU GUSTO CATERING/HERMINIO ITHIER | URB JARDINES DE PONCE | H J CALLE 11 | | | PONCE | PR | 00731 | |
| 37389 | ATWOOD PEPIN, RICARDO | ADDRESS ON FILE | | | | | | | |
| 841116 | ATWOOD PUBLISHING | P.O. Box 3185 | | | | Madison | WI | 53704-0185 | |
| 37390 | ATYA, GAL | ADDRESS ON FILE | | | | | | | |
| 37391 | ATZEL CABRERA NEGRON | ADDRESS ON FILE | | | | | | | |
| 37392 | AU | PO BOX 70101 | | | | SAN JUAN | PR | 00936 | |
| 2138122 | AU AFFORDABLE HOUSING LLC | URB ALTO APOLO 2116 CALLE TURQUESA | | | | GUAYNABO | PR | 00969 | |
| 616129 | AUADA FUAD MARTINEZ | PO BOX 541 | | | | VEGA BAJA | PR | 00694 | |
| 37394 | AUBAIN MARTINEZ, NANCY | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37395 | AUBERT PORTUONDO, ANGELES | ADDRESS ON FILE | | | | | | |
| 616130 | AUBERTO CONCEPCION TORRES | HC 1 BOX 4756 | | | | SABANA HOYOS | PR | 00688-9712 |
| 37396 | AUBERTO RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 37397 | AUBRAY PEREZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 37398 | Aubret Borrero, Pedro | ADDRESS ON FILE | | | | | | |
| 2020586 | Aubret Borrero, Pedro | ADDRESS ON FILE | | | | | | |
| 37399 | AUBRET VALENTIN, LIZMARIE | ADDRESS ON FILE | | | | | | |
| 37400 | AUBRETT LOPEZ, ANGELA | ADDRESS ON FILE | | | | | | |
| 37401 | AUBRETT LOPEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 37402 | AUBREY HOUSER RIVERA | ADDRESS ON FILE | | | | | | |
| 37403 | AUBREY RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 616131 | AUBURN BLDG MAINTENANCE | PO BOX 190687 | | | | SAN JUAN | PR | 00919 |
| 616132 | AUDA ARROYO TRUJILLO | RR 4 BOX 17543 | | | | TOA ALTA | PR | 00953 |
| 616133 | AUDA SYLVA HERNANDEZ SANTANA | 3122 CONDOMINIO CHALETS DE BAYAMON | | | | BAYAMON | PR | 00979 |
| 616134 | AUDALINA FELICIANO PASCUAL | 111 URB QUINTANA LAS AMERICAS | | | | CAGUAS | PR | 00725 |
| 37404 | AUDALINA PAGAN CEDENO | ADDRESS ON FILE | | | | | | |
| 616135 | AUDALIO SOTO FIGUEROA | COMUNIDAD 500 | 280 CALLE AMBAR | | | ARROYO | PR | 00714 |
| 616136 | AUDALIZ CRUZ CINTRON | PO BOX 1843 | | | | JUANA DIAZ | PR | 00298-1282 |
| 37405 | AUDAZ ANDUJAR Y EUNICE M RIOS | ADDRESS ON FILE | | | | | | |
| 37406 | AUDAZ GONZALEZ, LUZ M. | ADDRESS ON FILE | | | | | | |
| 37407 | AUDAZ QUINONES ORTIZ | ADDRESS ON FILE | | | | | | |
| 37408 | AUDBERTO C ANTONINI GONZALEZ | ADDRESS ON FILE | | | | | | |
| 37409 | AUDBERTO C. ANTONINI GONZALEZ | ADDRESS ON FILE | | | | | | |
| 616137 | AUDBERTO CORDERO | ADDRESS ON FILE | | | | | | |
| 37410 | AUDBERTO MALDONADO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 616138 | AUDBERTO OTERO RIVERA | ADDRESS ON FILE | | | | | | |
| 37411 | AUDEAN GARCIA LOPEZ | ADDRESS ON FILE | | | | | | |
| 37412 | AUDELI RIVERA QUINONE/AR AGRO SERVICES | ADDRESS ON FILE | | | | | | |
| 616139 | AUDELIA RODRIGUEZ | P O BOX 50063 | | | | SAN JUAN | PR | 00902 |
| 37413 | AUDELINA BERMUDEZ ORTIZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 616140 | AUDELIS PEREZ VAZQUEZ | HC 5 BOX 34630 | | | | SAN SEBASTIAN | PR | 00685 | |
| 616141 | AUDELIS RIVERA PACHECO | HC 01 BOX 2377 | | | | NARANJITO | PR | 00719-9705 | |
| 37414 | AUDELIS VELEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 841117 | AUDELIZ FERNANDEZ FIGUEROA | HC 71 BOX 2788 | | | | NARANJITO | PR | 00719-9709 | |
| 616142 | AUDELIZ GUZMAN LOPEZ | PO BOX 380 | | | | RINCON | PR | 00677 | |
| 37415 | AUDELIZ HERNANDEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 616143 | AUDELIZ JIMENEZ ACEVEDO | PO BOX 5171 | | | | SAN SEBASTIAN | PR | 00685 | |
| 37416 | AUDELIZ PEREZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 37417 | AUDELIZ PEREZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 37419 | Audeliz Rivera Diaz | ADDRESS ON FILE | | | | | | | |
| 616144 | AUDELIZ SOTO BOSQUES | ADDRESS ON FILE | | | | | | | |
| 616145 | AUDET RIVERA VALDERRAMA | P O BOX 372 | | | | MANATI | PR | 00674 | |
| 841118 | AUDEX | 710 STANDARD ST. | | | | LONGVIEW | TX | 75604 | |
| 616146 | AUDHA RAMIREZ MARRERO | URB COLLEGE PARK | 289 CALLE TOLOSA | | | SAN JUAN | PR | 00921 | |
| 37420 | AUDICION HABLA INC | 90 AVE RIO HONDO PMB 103 | | | | BAYAMON | PR | 00961 | |
| 616148 | AUDICION Y HABLA INC | PMB 103 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961-4125 | |
| 616149 | AUDIE ALVAREZ OFRAY | P O BOX 366999 | | | | SAN JUAN | PR | 00936 | |
| 37422 | AUDIFONOS AUDIO CENTRO INC | PO BOX 11927 | | | | SAN JUAN | PR | 00922-1927 | |
| 37423 | AUDIFONOS AUDIOCENTRO | CAPARRA HEIGHTS STA | PO BOX 11927 | | | SAN JUAN | PR | 00922-1927 | |
| 37424 | AUDIFONOS AUDIOCENTRO | PO BOX 11927 | | | | SAN JUAN | PR | 00922-1927 | |
| 37425 | AUDIFONOS AUDIOCENTRO INC. | CALLE ENSENADA 356 CAPARRA HEIGHTS | | | | SAN JUAN | PR | 00920-0000 | |
| 616150 | AUDILIO MERCADO CRUZ | BO LLANADAS | BOX 4 172 | | | ISABELA | PR | 00662 | |
| 37426 | AUDILIS SANCHEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 616151 | AUDIMATION SERVICES INC | 16151 CAIRNWAY SITE 100 | | | | HOUSTON | TX | 77084 | |
| 37427 | AUDIMATION SERVICES, INC. | 1250 WOOD BRANCH PARK DR STE 300 | | | | HOUSTON | TX | 77079-1213 | |
| 37428 | AUDIO & VIDEO PRO CARIBE | HC 1 BOX 8389 | | | | SAN GERMAN | PR | 00683-9714 | |
| 616153 | AUDIO INTELLIGENCE DEVICES INC | 12301 NW 39TH STREET | | | | CORAL SPRINGS | FL | 33065 | |
| 616152 | AUDIO INTELLIGENCE DEVICES INC | PO BOX 31539 | | | | TAMPA | FL | 33631-3539 | |
| 37429 | AUDIO RESOURCES INC NESTOR SALOMON | PO BOX 52293 | | | | TOA BAJA | PR | 00949-3601 | |
| 841119 | AUDIO TALLER | PO BOX 662 | | | | UTUADO | PR | 00641 | |
| 616154 | AUDIO TECH BUSINESS BOOK | SUMMARIES | 566 W ADAMS ST STE 701 | | | CHICAGO | IL | 60661 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 37430 | AUDIO TECHNOLOGY PR | PO BOX 191030 | | | | SAN JUAN | PR | 00919-1030 | |
|---|---|---|---|---|---|---|---|---|---|
| 616155 | AUDIO VIDEO PARTNERS INC | PO BOX 1129 | | | | GURABO | PR | 00778-1129 | |
| 831207 | Audio Visual Concepts | PO Box 3915 | | | | Guaynabo | PR | 00970-3915 | |
| 37431 | AUDIO VISUAL CONCEPTS INC | 106 ISABEL ANDREU AGUILAR | | | | SAN JUAN | PR | 00918-3305 | |
| 37432 | AUDIO VISUAL CONCEPTS INC | CARRETERA #1 KM 29.4 SECTOR RIO CANAS | | | | CAGUAS | PR | 00725 | |
| 37433 | AUDIO VISUAL CONCEPTS INC | URB LOS MAESTROS | ANDREU AGUILAR | | | SAN JUAN | PR | 00918 | |
| 37434 | AUDIO VISUAL CONCEPTS INC | URB LOS MAESTROS | 106 CALLE ISABEL ANDREU DE AGUILAR | | | SAN JUAN | PR | 00918 | |
| 37435 | AUDIO VISUAL CONCEPTS, INC | P.O. BOX 3915 | | | | GUAYNABO | PR | 00970-3915 | |
| 841120 | AUDIO VISUAL CONSULTANT | PO BOX 5999 | | | | CAGUAS | PR | 00726-5999 | |
| 37436 | AUDIO VISUAL CONSULTANTS | PO BOX 5999 | | | | CAGUAS | PR | 00726-5999 | |
| 37437 | AUDIO VISUAL CONSULTANTS & TECHNICAL SERVICES, INC | PO BOX 5999 | | | | CAGUAS | PR | 00726-5999 | |
| 37438 | AUDIO VISUAL CONSULTANTS & TECHNICAL SVC | P.O.BOX 125 | | | | CAYEY | PR | 00727-0000 | |
| 37439 | AUDIO VISUAL CONSULTANTS TECHNICAL SERV | PO BOX 125 | | | | CAYEY | PR | 00737-0125 | |
| 37440 | AUDIO VISUAL LANGUAGE | AVE. FERNANDEZ JUNCOS 602 | EDIF SEA VIEW OFIC. G-2 MIRAMAR | | | SAN JUAN | PR | 00907 | |
| 616156 | AUDIO VISUAL LANGUAGE DE P.R. | 1001 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| 37441 | AUDIO VISUAL PARTY CONCEPT | URB BAYAMON HILLSL | A 4 CALLE 3 | | | BAYAMON | PR | 00956 | |
| 37442 | AUDIO VISUAL PRODUCTIONS & SHOW SERVICES | P O BOX 52154 | | | | TOA BAJA | PR | 00950 | |
| 37443 | AUDIO VISUAL SERVICE INC | PMB 427 | PO BOX 20000 | | | CANOVANAS | PR | 00729 | |
| 831208 | Audio Visual Services | Calle Prados DI-4, Urb. Rio Hondo | | | | Bayamon | PR | 00961 | |
| 37444 | AUDIO VISUAL SERVICES GROUP INC | PUERTO RICO CONVENTION CENTER | 100 CONVENTION BLV | | | SAN JUAN | PR | 00907 | |
| 37445 | AUDIO VISUAL SERVICES GROUP, INC. | 1700 EAST GOLF SUITE 400 | | | | SCHAUMBURG | IL | 60173 | |
| 37446 | AUDIO VISUAL SERVICES INC | URB RIO HONDO 4 | DI 4 CALLE PRADOS | | | BAYAMON | PR | 00961 | |
| 616157 | AUDIO VISUAL SUPPORT | P O BOX 1359 | | | | LARES | PR | 00669-1359 | |
| 37447 | AUDIO WORKS, INC. | 210 AVE. CHARDON | | | | SAN JUAN | PR | 00918 | |
| 616158 | AUDIO WORLD INC | ADM FOMENTO COMERCIAL | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| 616159 | AUDIO WORLD INC | PO BOX 8652 | | | | CAGUAS | PR | 00726 | |
| 770951 | AUDIOLOGOS ASOCIADOS INC | PO BOX 6325 | | | | CAGUAS | PR | 00726 | |
| 37449 | AUDIOLOGOS ASOCIADOS INC | VILLA DEL REY 2 | 2D27 AVE PINO | | | CAGUAS | PR | 00726 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 841121 | AUDIOLOGOS ASOCIADOS INC. | DOMENECH 400SUITE 206 HATO REY | | | SAN JUAN | PR | 00919 | |
| 616160 | AUDIOLOGOS CLINICOS | 73 CALLE SANTA CRUZ SUITE 412 | EDIF DR ARTURO CADILLA | | BAYAMON | PR | 00959 | |
| 37450 | AUDIOLOGY ADVANCED TECNOLOGY CLINIC | WILFREDO RIVERA PABON | PO BOX 6484 | | CAGUAS | PR | 006484 | |
| 37451 | AUDIOLOGY CLINIC OF PR | 1016 ISLAND WAY | | | ST AUGUSTINE | FL | 32058-5543 | |
| 37452 | AUDIOLOGY CLINIC OF PR | PO BOX 7031 | | | PONCE | PR | 00732-7031 | |
| 37453 | AUDIOLOGY CLINICS OF PR | ADVANCED HEARING AND BALANCE CENTER | PO BOX 7031 | | PONCE | PR | 00732 | |
| 37454 | AUDIOSALUD | AVE FRAGOSO ESQ VIA 56 | VILLA FONTANA | | CAROLINA | PR | 00983 | |
| 37455 | AUDIOSALUD | P O BOX 94 | | | CAROLINA | PR | 00986 | |
| 616161 | AUDIOVISUAL COMM / RONNIE RAMIREZ VILCHE | P O BOX 361871 | | | SAN JUAN | PR | 00938-1871 | |
| 37456 | AUDIOVISUAL PRODUCTION AND SHOW SERVICES | PO BOX 52154 | | | TOA BAJA | PR | 00950 | |
| 37457 | AUDIT SERVICE INC | 2123 EASTERN PARKWAY | | | CONYERS | GA | 30013 | |
| 37458 | AUDIT SERVICES US LLC | 212 W 35TH ST 16TH FLOOR | | | NEW YORK | NY | 10001 | |
| 37459 | AUDITNET LLC | 2631 OAKTON GLEN DRIVE | | | VIENNA | VA | 22181 | |
| 616162 | AUDOSIA LBBRON | PO BOX 559 | | | AGUADILLA | PR | 00605 | |
| 841122 | AUDRA P MILLAN RIVERA | URB LOMAS DE TRUJILLO ALTO | F7 CALLE 4 | | TRUJILLO ALTO | PR | 00976 | |
| 616163 | AUDREY BIRNBAUM | I GUSTAVE LEVY PL / BOX 1200 | | | NEW YORK | NY | 10029 | |
| 2179871 | Audrey C. Scott Decd. IRA | c/o Brian Scott | 745 Normandy Ct | | Newton | KS | 67114 | |
| 616164 | AUDREY E MORALES RIVERA | ADDRESS ON FILE | | | | | | |
| 37460 | AUDREY MURIEL RAMOS | ADDRESS ON FILE | | | | | | |
| 616165 | AUDREY PACHECO MERCADO | CIUDAD CENTRO | 72 CALLE GUARIONEX | | CAROLINA | PR | 00987 | |
| 37461 | AUDREY PAGAN MARTINEZ | ADDRESS ON FILE | | | | | | |
| 841123 | AUDREY W MCCONNELL JIMENEZ | 46 LOS FLAMBOYANES | | | AGUADA | PR | 00602-3120 | |
| 37462 | AUDREY Y VIGO CASTRO | ADDRESS ON FILE | | | | | | |
| 616166 | AUDREYS CATERING | BAIROA GOLDEN | GATE 1 DF 27 | | CAGUAS | PR | 00725 | |
| 37463 | AUDRY B ORTIZ VARGAS | ADDRESS ON FILE | | | | | | |
| 37464 | AUDT PARA EL DESARROLLO DE SENTENCIA JAC | D 207 EDIF VICK CENTER | 867 MUNOZ RIVERA AVENUE | | SAN JUAN | PR | 00925-2128 | |
| 37465 | AUDUBON SOCIETY OF N.Y. INC | 46 RARICK ROAD | | | SELKIRK | NY | 12158 | |
| 616167 | AUDY ROBLES BERAS | VILLA DE CAMBALACHE | 1 CALLE AUSUBO 16 | | CANOVANAS | PR | 00729 | |
| 37466 | AUERBACH PUBLICATIONS | 200 CORPORATE BLVD NW | | | BOCA RATON | FL | 33431-9868 | |
| 37467 | AUFFANT DIANA, JOSE | ADDRESS ON FILE | | | | | | |
| 37468 | AUFFANT MATOS, GLADYS | ADDRESS ON FILE | | | | | | |
| 37468 | AUFFANT MATOS, GLADYS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1805 of 2241

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37469 | AUFFANT NAVARRO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 780374 | AUFFANT PAGAN, MARINES | ADDRESS ON FILE | | | | | | |
| 37470 | AUFFANT PAGAN, MARINES M | ADDRESS ON FILE | | | | | | |
| 37471 | AUFFANT ROBLES, JUAN M. | ADDRESS ON FILE | | | | | | |
| 37472 | AUFFANT ROSARIO, MYRNA | ADDRESS ON FILE | | | | | | |
| 37473 | AUGER MARCHAND, JOSE MANUEL | ADDRESS ON FILE | | | | | | |
| 37474 | AUGER PINZON, CHRISTINE | ADDRESS ON FILE | | | | | | |
| 37475 | AUGUST CASTRO ROMERO | ADDRESS ON FILE | | | | | | |
| 37476 | AUGUST HANSON, KEITH | ADDRESS ON FILE | | | | | | |
| 37477 | AUGUST SANTIAGO, SUSANNA | ADDRESS ON FILE | | | | | | |
| 37478 | AUGUSTA ORTHOPEDIC SPORTS MEDICINE SPECIALISTS | PO BOX 14039 | | | | AUGUSTA | GA | 30919-0039 |
| 37479 | AUGUSTA PENALOZA ROSARIO | ADDRESS ON FILE | | | | | | |
| 616168 | AUGUSTIN DAVILA VEGA | VICTOR ROJAS 2 | 112 CALLE 7 | | | ARECIBO | PR | 00612 |
| 37480 | AUGUSTINE A ROMAN GONZALEZ | ADDRESS ON FILE | | | | | | |
| 37481 | AUGUSTINE MERCADO, MICHELLE | ADDRESS ON FILE | | | | | | |
| 780375 | AUGUSTINE MERCADO, MICHELLE | ADDRESS ON FILE | | | | | | |
| 616169 | AUGUSTINE PEREZ | BO SABANA 110 | AVE PONCE DE LEON | | | GUAYNABO | PR | 00965 |
| 616170 | AUGUSTO A CIRINO | BANCO COOP PLAZA 623 | AVE PONCE DE LEON OFIC 1101 B | | | SAN JUAN | PR | 00918 |
| 37482 | AUGUSTO ALONSO, MARIA T. | ADDRESS ON FILE | | | | | | |
| 616171 | AUGUSTO ALVAREZ CASTILLO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 |
| 616172 | AUGUSTO C CARVAJAL VELEZ | PO BOX 4437 | | | | MAYAGUEZ | PR | 00681 |
| 37483 | AUGUSTO C GARCIA | ADDRESS ON FILE | | | | | | |
| 616173 | AUGUSTO C MARIN | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 |
| 37484 | AUGUSTO C TEJADA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 616174 | AUGUSTO COLON ORTIZ | URB ROYAL TOWN | 1421 CALLE 53 | | | BAYAMON | PR | 00956 |
| 616175 | AUGUSTO DE JESUS | URB SANTA JUANA | P 5 CALLE 17 | | | CAGUAS | PR | 00725 |
| 37485 | AUGUSTO E GARCIA SALICRUP | ADDRESS ON FILE | | | | | | |
| 616176 | AUGUSTO E SOLTERO DIAZ | P O BOX 1747 | | | | TRUJILLO ALTO | PR | 00977 |
| 37486 | AUGUSTO ELIAS VIERA | ADDRESS ON FILE | | | | | | |
| 616177 | AUGUSTO ELIKS VIERA | URB STA MARIA | 1928 CALLE ORQUIDEA | | | SAN JUAN | PR | 00927 |
| 1570342 | Augusto Enrique Carbonell and Eduardo A Carbonell Garcia | ADDRESS ON FILE | | | | | | |
| 1570342 | Augusto Enrique Carbonell and Eduardo A Carbonell Garcia | ADDRESS ON FILE | | | | | | |
| 616178 | AUGUSTO ESTEVEZ GUERRERO | HC 1 BOX 11585 | | | | SAN SEBASTIAN | PR | 00685 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1806 of 2241

Exhibit E
Master Mailing List 1
Served via first class mail

| 37487 | AUGUSTO F GANDIA OJEDA | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 616179 | AUGUSTO F PINTOR MARTINEZ | P O BOX 128 | | | | HUMACAO | PR | 00792-0128 |
| 616180 | AUGUSTO FELICIANO | P O BOX 1009 | | | | LARES | PR | 00669 |
| 616181 | AUGUSTO FERNANDEZ CUERVO | LA CUMBRE | SUITE 538 AVE EMILIANO PAUL | | | SAN JUAN | PR | 00926 |
| 37488 | AUGUSTO FIGUEROA, JESSICA | ADDRESS ON FILE | | | | | | |
| 37489 | AUGUSTO G CRESPO PENA | ADDRESS ON FILE | | | | | | |
| 616182 | AUGUSTO GARCIA MENENDEZ | URB FAIR VIEW | 1924 CALLE 47 | | | SAN JUAN | PR | 00926-7632 |
| 37490 | AUGUSTO GIGANTE RUIZ | ADDRESS ON FILE | | | | | | |
| 37491 | AUGUSTO GONZALEZ / HNC LA TIJERA UNISEX | 9 MUNOZ RIVERA ESTE | | | | MAYAGUEZ | PR | 00680 |
| 616183 | AUGUSTO GONZALEZ BEAUCHAMP | COND ASISIS | 1010 AVE LUIS VIGUEROAUX APT 39 | | | GUAYNABO | PR | 00967 |
| 616184 | AUGUSTO GONZALEZ SERRANO | HC 05 BOX 52191 | | | | MAYAGUEZ | PR | 00680 |
| 37492 | AUGUSTO GUTIERREZ MALAVE | ADDRESS ON FILE | | | | | | |
| 37493 | AUGUSTO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 37494 | AUGUSTO HERNANDEZ MUNIZ | ADDRESS ON FILE | | | | | | |
| 616185 | AUGUSTO L GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 616186 | AUGUSTO LEBRON RAMOS | 1919 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00915 |
| 37495 | AUGUSTO LOPEZ | ADDRESS ON FILE | | | | | | |
| 37496 | AUGUSTO LOPEZ VEGA | ADDRESS ON FILE | | | | | | |
| 37498 | AUGUSTO LORIA FINETTO | LCDO. ARTURO O. RIOS ESCRIBANO | PO BOX 29247 | | | SAN JUAN | PR | 00929 |
| 37497 | AUGUSTO LORIA FINETTO | URB PARAISO DE CAROLINA | 501 CALLE BESO DEL MAR | | | CAROLINA | PR | 00987 |
| 616187 | AUGUSTO M QUINONES GARRIGA | COND ALMENDRO | PUNTA LAS MARIAS APT B5 | | | SAN JUAN | PR | 00911 |
| 37499 | AUGUSTO MARIN VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 37500 | AUGUSTO MARQUEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 616188 | AUGUSTO MATEO NAPOLEONI | URB LOS CAOBOS | 1379 CALLE JAGUEY | | | PONCE | PR | 00716 |
| 616189 | AUGUSTO MEDINA PEREA | APARTADO 656 | | | | ARECIBO | PR | 00612 |
| 616190 | AUGUSTO MORALES SEPULVEDA | ADDRESS ON FILE | | | | | | |
| 616192 | AUGUSTO MORALES TELLADO | 270 DIEZ DE ANDINO | | | | SAN JUAN | PR | 00912 |
| 616191 | AUGUSTO MORALES TELLADO | PO BOX 9023899 | | | | SAN JUAN | PR | 00902-3899 |
| 616193 | AUGUSTO NIEVES AYALA | URB EL CORTIJO | FF 11 CALLE 9 | | | BAYAMON | PR | 00956 |
| 37501 | AUGUSTO NOVAS ARAUJO | ADDRESS ON FILE | | | | | | |
| 2152162 | AUGUSTO P. CONTE MATOS | 3481 LAKESIDE DR., NE APT 1608 | | | | ATLANTA | GA | 30326 |
| 37502 | AUGUSTO PADILLA VELAZQUEZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 37503 | AUGUSTO PENSON / PAULUS | ADDRESS ON FILE | | | | | | | |
| 616194 | AUGUSTO PONCE INC | PO BOX 11018 | | | | SAN JUAN | PR | 00922 1018 | |
| 616195 | AUGUSTO PONCE INC | URB INDUSTRIAL BECHARA | | | | SAN JUAN | PR | 00922-1018 | |
| 2151802 | AUGUSTO R PALMER ARRACHE | PO BOX 27 | | | | YAUCO | PR | 00698 | |
| 616197 | AUGUSTO R VALE | PO BOX 1636 | | | | MOCA | PR | 00676 | |
| 37504 | AUGUSTO RAMOS MORALES | ADDRESS ON FILE | | | | | | | |
| 616198 | AUGUSTO RAMOS OROZCO | URB ALTURAS DE FLAMBOYAN | GG 13 CALLE 19 | | | BAYAMON | PR | 00959 | |
| 841124 | AUGUSTO RIVERA MORALES | HC 4 BOX 16451 | | | | MOCA | PR | 00676-9663 | |
| 616199 | AUGUSTO RIVERA MORALES | PO BOX 3463 | | | | AGUADILLA | PR | 00605 | |
| 37505 | AUGUSTO RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 37506 | AUGUSTO ROBLES QUINONES | ADDRESS ON FILE | | | | | | | |
| 616200 | AUGUSTO RODRIGUEZ | 1700 CALLE FEDERICO MONTILLA S | | | | BAYAMON | PR | 00956 | |
| 37507 | AUGUSTO RODRIGUEZ ESCUDERO MD, JOSE | ADDRESS ON FILE | | | | | | | |
| 37508 | AUGUSTO RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 37509 | AUGUSTO ROMAN, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 37510 | AUGUSTO ROMAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 841125 | AUGUSTO ROSA ACEVEDO | HC 4 BOX 48040 | | | | AGUADILLA | PR | 00603-9784 | |
| 616201 | AUGUSTO SANCHEZ FUENTES | URB SANTA ISIDRA 1 | 166 CALLE UNION | | | FAJARDO | PR | 00738 | |
| 841126 | AUGUSTO SANCHEZ TIRADO | URB GARCIA PONCE | D4 CALLE LA MILAGROSA | | | FAJARDO | PR | 00738 | |
| 616202 | AUGUSTO SANTIAGO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 616203 | AUGUSTO VAZQUEZ MORALES` | P O BOX 6859 | | | | MAYAGUEZ | PR | 00681 | |
| 37511 | AUGUSTO VELAZQUEZ VALLE | ADDRESS ON FILE | | | | | | | |
| 37512 | AUGUSTO VELEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 616204 | AUGUSTO VILLEGAS MARQUEZ | RR 3 BOX 3253 | | | | SAN JUAN | PR | 00928 | |
| 616205 | AUGUSTO WILLIAMS GUTIERREZ | PO BOX 2464 | | | | RIO GRANDE | PR | 00745 | |
| 37513 | AUGUSTOS CUISINE CORP | COUNTYARD BY MARRIOT | 801 PONCE DE LEON AVE | | | SAN JUAN | PR | 00907 | |
| 2029198 | Auiles Irizarry, Omar Rafael | ADDRESS ON FILE | | | | | | | |
| 37514 | AULA CORP | 458 CALLE JOSE A CANALS | SUITE 41 | | | SAN JUAN | PR | 00918 | |
| 1257788 | AULA CORP | PO BOX 195037 | | | | SAN JUAN | PR | 00919-5037 | |
| 1256298 | AULAPR | ADDRESS ON FILE | | | | | | | |
| 37516 | AULEM LATORRE VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 780376 | AULET ALICEA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 37517 | AULET ALICEA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 780377 | AULET ALVARADO, JANET L | ADDRESS ON FILE | | | | | | | |
| 37518 | AULET ALVARADO, JANET L | ADDRESS ON FILE | | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 37520 | AULET BERRIOS, MARTIN | ADDRESS ON FILE | | | | | | | |
| 37522 | AULET BERRIOS, MARTIN | ADDRESS ON FILE | | | | | | | |
| 37523 | AULET COLON, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 37524 | AULET CONCEPCION, JOSE | ADDRESS ON FILE | | | | | | | |
| 616206 | AULET CRUZ DEL R RUIZ | 11 ADRIANO GONZALEZ ST | | | | ARECIBO | PR | 00612-4409 | |
| 37525 | AULET CRUZ, MIGLYAM | ADDRESS ON FILE | | | | | | | |
| 1465417 | AULET LEBRON, ARIEL J | ADDRESS ON FILE | | | | | | | |
| 37526 | AULET LOPEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 37527 | AULET MAISONET, BRENDA | ADDRESS ON FILE | | | | | | | |
| 1781639 | AULET MALDONADO, OLVIN | ADDRESS ON FILE | | | | | | | |
| 1781639 | AULET MALDONADO, OLVIN | ADDRESS ON FILE | | | | | | | |
| 37529 | Aulet Maldonado, Olvin Luis | ADDRESS ON FILE | | | | | | | |
| 37530 | AULET MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1723656 | Aulet Mendez, Sarin | ADDRESS ON FILE | | | | | | | |
| 37531 | AULET MIRANDA, LEYDA J. | ADDRESS ON FILE | | | | | | | |
| 37532 | AULET MORALES, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 1842575 | Aulet Morales, Alexandra Marie | ADDRESS ON FILE | | | | | | | |
| 37533 | Aulet Morell, Nancy L | ADDRESS ON FILE | | | | | | | |
| 37534 | AULET NATAL, EILLEEN I | ADDRESS ON FILE | | | | | | | |
| 1993053 | Aulet Natal, Eilleen I. | ADDRESS ON FILE | | | | | | | |
| 1993053 | Aulet Natal, Eilleen I. | ADDRESS ON FILE | | | | | | | |
| 780378 | AULET ORTIZ, YARA | ADDRESS ON FILE | | | | | | | |
| 37535 | AULET PABON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 780379 | AULET PADILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| 37536 | AULET PADILLA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 37537 | AULET PADILLA, MARICELIS | ADDRESS ON FILE | | | | | | | |
| 2100353 | Aulet Padilla, Saritza | ADDRESS ON FILE | | | | | | | |
| 37538 | AULET PADILLA, SARITZA | ADDRESS ON FILE | | | | | | | |
| 2100353 | Aulet Padilla, Saritza | ADDRESS ON FILE | | | | | | | |
| 37539 | AULET RENTAS, NATHANAEL | ADDRESS ON FILE | | | | | | | |
| 37540 | AULET RIVERA, JULIO E. | ADDRESS ON FILE | | | | | | | |
| 37541 | AULET RIVERA, KASSEY | ADDRESS ON FILE | | | | | | | |
| 37542 | AULET RIVERA, NILDA R | ADDRESS ON FILE | | | | | | | |
| 37543 | AULET RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 37544 | AULET RIVERA, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 780380 | AULET RODRIGUEZ, ALBERTO L | ADDRESS ON FILE | | | | | | | |
| 37545 | AULET RODRIGUEZ, ALBERTO L | ADDRESS ON FILE | | | | | | | |
| 37546 | AULET RODRIGUEZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 37547 | AULET ROSA, JAN | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37548 | AULET ROSADO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 37549 | AULET SEDA, LUIS | ADDRESS ON FILE | | | | | | |
| 780381 | AULET SEMPRIT, ENID | ADDRESS ON FILE | | | | | | |
| 37550 | AULET SEMPRIT, ENID Y | ADDRESS ON FILE | | | | | | |
| 1957100 | Aulet Semprit, Enid Y. | ADDRESS ON FILE | | | | | | |
| 37551 | AULET TORRES, DALMA | ADDRESS ON FILE | | | | | | |
| 37552 | AULET TORRES, NEREIDA | ADDRESS ON FILE | | | | | | |
| 37553 | AULET VICENS, CRISTINA | ADDRESS ON FILE | | | | | | |
| 2179872 | Aulet-Castro, Antonio R. | Urb. Villa Rose 8 | | | | Manati | PR | 00674 |
| 1493108 | Auli Flores, Luis G | ADDRESS ON FILE | | | | | | |
| 37554 | Auli Nieves, Jose | ADDRESS ON FILE | | | | | | |
| 37555 | AULI PARRILLA, SASHA | ADDRESS ON FILE | | | | | | |
| 37556 | AULI PARRILLA, SASHA | ADDRESS ON FILE | | | | | | |
| 37521 | AUMAR, CSP | P.O. BOX 1194 | | | | GUAYAMA | PR | 00784 |
| 616207 | AUNOSKA ROMAN | URB PUB CASTELLON | ED 11 CALLE P1 APT 127 | | | CAGUAS | PR | 00725 |
| 37557 | AUOLI CATEGORIA MAYOR TOA BAJA INC | PO BOX 51918 | | | | TOA BAJA | PR | 00950-1918 |
| 37558 | AURA A BERDECIA TEJADA | ADDRESS ON FILE | | | | | | |
| 37559 | AURA A TEJADA ESTEVEZ | ADDRESS ON FILE | | | | | | |
| 616208 | AURA BELIZA JIMENEZ | 449 CALLE JESUS RAMOS | | | | MOCA | PR | 00676 |
| 37560 | AURA BROIDA FONTANEZ | ADDRESS ON FILE | | | | | | |
| 37561 | AURA CORDERO VENDRELL Y ELBA ROSA | ADDRESS ON FILE | | | | | | |
| 616209 | AURA DELGADO CIFUENTES | COLINAS DE SAN JUAN | APT B 74 | | | SAN JUAN | PR | 00924 |
| 616211 | AURA E CORCHADO PONCE | ADDRESS ON FILE | | | | | | |
| 616210 | AURA E DEL CASTILLO DEL VALLE | ADDRESS ON FILE | | | | | | |
| 616212 | AURA E GONZALEZ ROBLES | URB COLINAS METROPOLITANAS | L 7 CALLE YUNQUE | | | GUAYNABO | PR | 00969 |
| 616213 | AURA E JIMENEZ RAMIREZ | URB VILLAS DEL SOL | F 11 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 |
| 616214 | AURA E LOPEZ GONZALEZ | BO RABANAL SECTOR FATIMA | RR 1 BOX 2966 | | | CIDRA | PR | 00739 |
| 616215 | AURA E ORTIZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 616216 | AURA E PARRA ACEVEDO | PARCELAS AMADEO | 17 AVE SANDIN | | | VEGA BAJA | PR | 00693 |
| 37562 | AURA E PIZARRO PEQUENO | ADDRESS ON FILE | | | | | | |
| 37563 | AURA E RIVERA Y ANGELITA MONTOYO | ADDRESS ON FILE | | | | | | |
| 37564 | AURA I ROSA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 616217 | AURA I VARGAS MARCANO | URB PUERTO NUEVO | 618 CALLE RAGON | | | SAN JUAN | PR | 00920 |
| 37565 | AURA I. ALVARADO CORDERO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 616218 | AURA INES BLAY REYES | 1919 AVE PONCE DE LEON | EDIF PENTAGONO APT 604 | | SAN JUAN | PR | 00916 | |
| 616219 | AURA IVELLISSE ORTIZ SANCHEZ | EXT ONEIL | DD 76 CALLE 1 | | MANATI | PR | 00674 | |
| 616220 | AURA L ALERS VILLARINI | URB VERSALLES | N13 CALLE 13 | | BAYAMON | PR | 00959 2127 | |
| 37566 | AURA L COLON SOLA | ADDRESS ON FILE | | | | | | |
| 616221 | AURA L GERENA RAMOS | ADDRESS ON FILE | | | | | | |
| 37567 | AURA L GONZALEZ RIOS | ADDRESS ON FILE | | | | | | |
| 616222 | AURA L TORRES TORRES | JOSE SEVERO QUINONES | 689 CALLE 9A URB JOSE S QUINONES | | CAROLINA | PR | 00985 | |
| 37568 | AURA L TORRES TORRES | PO BOX 6007 PMB 104 | | | CAROLINA | PR | 00984 | |
| 37569 | AURA L TORRES TORRES | URB JOSE S QUINONES | CALLE 8 C 204 | | CAROLINA | PR | 00985 | |
| 37570 | AURA L. PINEIRO ROMAN | ADDRESS ON FILE | | | | | | |
| 37571 | AURA M HERNANDEZ Y HECTOR F VARGAS | ADDRESS ON FILE | | | | | | |
| 37572 | AURA M LOFFICIAL CABRERA | ADDRESS ON FILE | | | | | | |
| 616223 | AURA M RODRIGUEZ RAMOS | URB SUMMIT HILLS | 627 CALLE YUNQUE | | SAN JUAN | PR | 00920 | |
| 37573 | AURA MONTES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 37574 | AURA MORA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 37575 | AURA N MIRO PEREZ | ADDRESS ON FILE | | | | | | |
| 616224 | AURA N OJEDA SANTIAGO | P O BOX 7891 | PMB 138 | | GUAYNABO | PR | 00790 | |
| 37576 | AURA N RODRIGUEZ ALMESTICA | ADDRESS ON FILE | | | | | | |
| 616225 | AURA N RUSSE MIRANDA | COND MARIVI | 100 CARR 6617 | | MANATI | PR | 00674 | |
| 616226 | AURA N RUSSE MIRANDA | PARCELAS TORRUELLAS | 132 CALLE DOMINGO TORRES | | MOROVIS | PR | 00687 | |
| 37577 | AURA NIVIA CESAR ALMANZA | ADDRESS ON FILE | | | | | | |
| 616227 | AURA ORTIZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 37578 | AURA PEREZ | ADDRESS ON FILE | | | | | | |
| 616228 | AURA PIERLUISSI SOTO | ADDRESS ON FILE | | | | | | |
| 616229 | AURA RODRIGUEZ | SERVANTES 11 APTO 2C | | | SAN JUAN | PR | 00912 | |
| 616230 | AURA ROSA VAZQUEZ | URB TOA ALTA HEIGHTS | AB 14 CALLE 24 | | TOA ALTA | PR | 00953 | |
| 616231 | AURA RUSSE MIRANDA | 132 CALLE DOMINGO TORRES | | | MOROVIS | PR | 00687 | |
| 616232 | AURA SANTOS TORRES | PO BOX 1407 | | | CIDRA | PR | 00739 | |
| 37579 | AURA VAZQUEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 37580 | AURA Z PULIDO MARQUEZ | ADDRESS ON FILE | | | | | | |
| 37581 | AURALINA TOLEDO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 616233 | AURALIS HERRERO LUGO | COLINAS METROPOLITANAS | M 21 CLALE TORITO | | GUAYNABO | PR | 00969 | |
| 37582 | AURANA, CORP | PO BOX 359 | | | DORADO | PR | 00646 | |
| 616238 | AUREA A CORREA ALLENDE | PO BOX 2108 | | | CAROLINA | PR | 00984 | |
| 616239 | AUREA A DIAZ RIVERA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 616240 | AUREA A DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 37583 | AUREA ABRAMS DUENO | ADDRESS ON FILE | | | | | | | |
| 616241 | AUREA ACEVEDO AGOSTO | EXT VILLA RICA | T9 CALLE 12 | | | BAYAMON | PR | 00959 | |
| 37584 | AUREA AGOSTO HEREDIA | ADDRESS ON FILE | | | | | | | |
| 37585 | AUREA ALICEA | ADDRESS ON FILE | | | | | | | |
| 616242 | AUREA ALVARADO BENITEZ | ADDRESS ON FILE | | | | | | | |
| 616243 | AUREA ANDINO COLON | RR 01 BOX 11990 | | | | TOA ALTA | PR | 00953 | |
| 616234 | AUREA AROCHO VERA | URB VILLA PRADES | 834 CALLE PASARELL | | | SAN JUAN | PR | 00924 | |
| 37586 | AUREA AUSEA | ADDRESS ON FILE | | | | | | | |
| 37587 | AUREA B LUGO URRUTIA | ADDRESS ON FILE | | | | | | | |
| 616244 | AUREA BAEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 616245 | AUREA BARINA FONT CRUZ H/N/C HOME HEALTH | PO BOX 356 | | | | RINCON | PR | 00677 | |
| 37588 | AUREA BATISTA MANZANET | ADDRESS ON FILE | | | | | | | |
| 37589 | AUREA BONILLA QUINONES | ADDRESS ON FILE | | | | | | | |
| 616246 | AUREA BONILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 37590 | AUREA BORGOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 37591 | AUREA BULA NEGRON | ADDRESS ON FILE | | | | | | | |
| 37592 | AUREA BULA NEGRON | ADDRESS ON FILE | | | | | | | |
| 616247 | AUREA CACERES VAZQUEZ | HC 03 BOX 10291 | | | | YABUCOA | PR | 00767 | |
| 616248 | AUREA CAMACHO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 616249 | AUREA CAPO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 37593 | AUREA CARABALLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 616250 | AUREA CARATTINI DE APONTE | ADDRESS ON FILE | | | | | | | |
| 616251 | AUREA CARDONA CROSBY | COND SAN JUAN PARK 1 | APT S 10 | | | SAN JUAN | PR | 00909 | |
| 616235 | AUREA CARRERO RODRIGUEZ | GOLDEN AGE TOWER | CARR 867 APT 108 | | | SABANA SECA | PR | 00952 | |
| 37594 | AUREA CASTILLO PEREA | ADDRESS ON FILE | | | | | | | |
| 37595 | AUREA CINTRON | ADDRESS ON FILE | | | | | | | |
| 616253 | AUREA CINTRON RIVERA | P O BOX 97 | | | | PATILLAS | PR | 00723 | |
| 616254 | AUREA COLON COLON | COND SIERRA DORADO | 2017 CALLE 22 SUITE 41 | | | BAYAMON | PR | 00961 | |
| 37596 | AUREA COLON COLON | URB VISTA ALEGRE | 512 CALLE LIRIO | | | VILLALBA | PR | 00766 | |
| 616255 | AUREA COLON CRUZ | URB ALTURAS DE RIO GRANDE | R 964 CALLE 18 | | | RIO GRANDE | PR | 00745 | |
| 616256 | AUREA COLON RIVERA | P O BOX 4960 PMB 307 | | | | CAGUAS | PR | 00726 | |
| 37597 | AUREA CRESPO VALENTIN | ADDRESS ON FILE | | | | | | | |
| 616257 | AUREA CRUZ IDOY | VILLA PALMERA | 309 CALLE GAUTIER BENITEZ | | | SAN JUAN | PR | 00915 | |
| 616258 | AUREA CUMBA MARCANO | HC 44 BOX 12600 | | | | CAYEY | PR | 00736 | |
| 616259 | AUREA DE L MEDINA MERCED | EXT ROUND HILL | 244 CALLE ALFA | | | TRUJILLO ALTO | PR | 00976 | |
| 37598 | AUREA DELGADO MIRANDA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1812 of 2241

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 616260 | AUREA DESARDEN QUEVEDO | URB VISTA ALEGRE | 22454 CALLE IGUALDAD | | | PONCE | PR | 00717 | |
| 616261 | AUREA DIAZ RIVERA | H C 1 BOX 5967 | | | | JUNCOS | PR | 00777 | |
| 616262 | AUREA DIAZ RIVERA | PO BOX 988 | | | | DORADO | PR | 00646 | |
| 37599 | AUREA E ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 616263 | AUREA E AGOSTO CANALES | PO BOX 660 | | | | TRUJILLO ALTO | PR | 00976 | |
| 616264 | AUREA E ALICEA DE JESUS | HC01 BOX 4312 | | | | ARROYO | PR | 00714 | |
| 616265 | AUREA E ANDINO COLON | ADDRESS ON FILE | | | | | | | |
| 616237 | AUREA E ANDUJAR CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 616266 | AUREA E ARROYO RAMOS | VILLA INTERAMERICANA | E 18 CALLE 1 | | | SAN GERMAN | PR | 00683 | |
| 616267 | AUREA E AYALA CANALE DBA AUREA CATERING | URB VILLA LOS PESCADORES | 311 CALLE CAPITAN | | | VEGA BAJA | PR | 00693-6019 | |
| 616268 | AUREA E BAEZ LARACUENTE | PO BOX 495 | | | | CABO ROJO | PR | 00623-0495 | |
| 616269 | AUREA E BAEZ RIVERA | URB TEASURE VALLEY | E 17 AVE LAS AMERICAS | | | CIDRA | PR | 00739 | |
| 616270 | AUREA E CABAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 616271 | AUREA E CLAUDIO | RR 1 BOX 3406 | | | | CIDRA | PR | 00739 | |
| 37600 | AUREA E COLON GARCIA | ADDRESS ON FILE | | | | | | | |
| 37601 | AUREA E COLON SANTANA | ADDRESS ON FILE | | | | | | | |
| 616272 | AUREA E CORDERO MALDONADO | HC 01 BOX 8183 | | | | TOA BAJA | PR | 00949 | |
| 616273 | AUREA E CORDERO MEDINA | ADDRESS ON FILE | | | | | | | |
| 616274 | AUREA E COREANO SALCEDO | IRLANDA HEIGHT | DT 48 CALLE PALESTINA | | | BAYAMON | PR | 00956 | |
| 37602 | AUREA E COUVERTIER SALABARRIA | ADDRESS ON FILE | | | | | | | |
| 37603 | AUREA E DE JESUS ROSADO | ADDRESS ON FILE | | | | | | | |
| 37604 | AUREA E DENIZARD PEREZ | ADDRESS ON FILE | | | | | | | |
| 616275 | AUREA E ECHEVARRIA MORALES | URB FAIR VIEW | 07 CALLE 19 | | | SAN JUAN | PR | 00926 | |
| 616276 | AUREA E FIGUEROA PESANTE | P O BOX 947 | | | | MANATI | PR | 00674 | |
| 616277 | AUREA E FONTAN ARROYO | PO BOX 1241 | | | | MOROVIS | PR | 00687 | |
| 37605 | AUREA E GARCIA QUINONES | ADDRESS ON FILE | | | | | | | |
| 37606 | AUREA E GONZALEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 37607 | AUREA E GUZMAN MEDINA | ADDRESS ON FILE | | | | | | | |
| 616278 | AUREA E JIMENEZ FELICIANO | PO BOX 1920 | | | | COROZAL | PR | 00783 | |
| 616279 | AUREA E LOPEZ | URB PUERTO NUEVO | 1316 CALLE DENVER | | | SAN JUAN | PR | 00920 | |
| 37609 | AUREA E LOPEZ CUEVAS | ADDRESS ON FILE | | | | | | | |
| 841127 | AUREA E LUGO ALMODOVAR | PO BOX 1036 | | | | SABANA GRANDE | PR | 00637-1036 | |
| 37610 | AUREA E LUGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 616280 | AUREA E MARRERO MARRERO | URB RIO HONDO I | 10 CALLE RIO CAMUY | | | BAYAMON | PR | 00961 | |
| 616281 | AUREA E MARTINEZ PEREZ | APARTADO 887 | | | | LARES | PR | 00669 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 37611 | AUREA E MEAUX RIVERA | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 616282 | AUREA E MELENDEZ VAZQUEZ | BO ALGARROBO | 3954 CARR 2 | | | VEGA BAJA | PR | 00693-4137 |
| 616284 | AUREA E MENENDEZ COLON | P O BOX 1116 | | | | ARECIBO | PR | 00613 |
| 616285 | AUREA E MOLINA JIMENEZ | COND PLAZA 20 | 603 CALLE HIPODROMO APT 805 | | | SAN JUAN | PR | 00909-2131 |
| 616287 | AUREA E NEGRON | 151 AVE 5 DE DICIEMBRE | | | | SABANA GRANDE | PR | 00637 |
| 616286 | AUREA E NEGRON | P O BOX 725 | | | | YAUCO | PR | 00698 |
| 841128 | AUREA E ORTIZ APONTE | HC 1 BOX 5643 | | | | OROCOVIS | PR | 00720-9239 |
| 616288 | AUREA E ORTIZ AYALA | URB EMBALSE SAN JOSE | 359 CALLE CASTUERA | | | SAN JUAN | PR | 00923 |
| 37612 | AUREA E ORTOLAZA BURGOS | ADDRESS ON FILE | | | | | | |
| 616289 | AUREA E PACHECO RODRIGUEZ | EXT ALTA VISTA | 25 PP3 | | | PONCE | PR | 00716 |
| 616290 | AUREA E PAGAN | BO CEDRO | BOX 1726 | | | CAYEY | PR | 00736 |
| 616291 | AUREA E PAGAN LUGO | COND JARDINES METROPOLITANO | TORRE I APT 6 B | | | SAN JUAN | PR | 00927 |
| 616292 | AUREA E PAGAN PAGAN | P O BOX 78 | | | | COTO LAUREL | PR | 00780 |
| 616293 | AUREA E PAGAN PESCARMONA | URB SAN RAMON | 1971 CALLE SALVIA | | | GUAYNABO | PR | 00969-3456 |
| 616294 | AUREA E PEDRAZA RIVERA | ADDRESS ON FILE | | | | | | |
| 37613 | AUREA E PEDRAZA RIVERA | ADDRESS ON FILE | | | | | | |
| 37614 | AUREA E PEREZ PENA | ADDRESS ON FILE | | | | | | |
| 37615 | AUREA E PEREZ PENA | ADDRESS ON FILE | | | | | | |
| 616295 | AUREA E QUINONES FERNANDEZ | PO BOX 9024062 | | | | SAN JUAN | PR | 00902 4062 |
| 37616 | AUREA E QUINONES LUGO | ADDRESS ON FILE | | | | | | |
| 616296 | AUREA E RAMIREZ MORENO | BO IMAGENES 162 | CALLE ORQUIDEA | | | SABANA GRANDE | PR | 00637 |
| 616297 | AUREA E RITOS PEREZ | A 24 MANSION PUNTA DEL ESTE | | | | FAJARDO | PR | 00738 |
| 616299 | AUREA E RIVERA COLON | ADDRESS ON FILE | | | | | | |
| 616298 | AUREA E RIVERA COLON | ADDRESS ON FILE | | | | | | |
| 616236 | AUREA E RIVERA CORTES | URB VILLA CAROLINA | 240 10 CALLE 617 | | | CAROLINA | PR | 00985 |
| 616300 | AUREA E RIVERA MARTINEZ | P O BOX 9 | | | | LARES | PR | 00669 |
| 37617 | AUREA E RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | |
| 616301 | AUREA E ROJAS ROCA | HC 02 BOX 17603 | | | | RIO GRANDE | PR | 00745-9717 |
| 616302 | AUREA E ROMERO NIEVES | HC 2 BOX 8033-1 | | | | CAMUY | PR | 00627-9121 |
| 37618 | AUREA E ROSARIO RAMOS | ADDRESS ON FILE | | | | | | |
| 616303 | AUREA E SANCHEZ MARTINEZ | HC 73 BOX 5697 | | | | NARANJITO | PR | 00719 |
| 616304 | AUREA E SERRANO PEREZ | PO BOX 553 | | | | NARANJITO | PR | 00719 |
| 37619 | AUREA E TORRES PONCE | ADDRESS ON FILE | | | | | | |
| 616305 | AUREA E TORRES ROBLES | URB VILLA PARAISO | B 1 CALLE 1 | | | PONCE | PR | 00731 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37620 | AUREA E VAZQUEZ FUENTES | ADDRESS ON FILE | | | | | | |
| 616307 | AUREA E. ANDINO SOLIS | ADDRESS ON FILE | | | | | | |
| 616306 | AUREA E. ANDINO SOLIS | ADDRESS ON FILE | | | | | | |
| 37621 | AUREA E. CALCANO RIVERA | ADDRESS ON FILE | | | | | | |
| 1752841 | Aurea E. Franqui Roman | ADDRESS ON FILE | | | | | | |
| 1752841 | Aurea E. Franqui Roman | ADDRESS ON FILE | | | | | | |
| 1752841 | Aurea E. Franqui Roman | ADDRESS ON FILE | | | | | | |
| 37622 | AUREA E. GONZALEZ GUIVAS | ADDRESS ON FILE | | | | | | |
| 616308 | AUREA E. RAMIREZ VAZQUEZ | HC 61 BOX 4388 | | | | TRUJILLO ALTO | PR | 00976 |
| 37623 | AUREA E. RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 616309 | AUREA E. ROSARIO ARIAS | ADDRESS ON FILE | | | | | | |
| 37624 | AUREA E. SANTIAGO TORRES | ADDRESS ON FILE | | | | | | |
| 37625 | AUREA E. SANTIAGO TORRES | ADDRESS ON FILE | | | | | | |
| 37626 | AUREA E. VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 37627 | AUREA E.SANTIAGO VARGAS | ADDRESS ON FILE | | | | | | |
| 616310 | AUREA ENID EMMANUELLI COLON | ADDRESS ON FILE | | | | | | |
| 616311 | AUREA ENID PAGAN DOMENECH | ADDRESS ON FILE | | | | | | |
| 616312 | AUREA ESTHER GUADARRAMA SILVA | COND TOWER PLAZA 10 C | LAS ROSAS APT 304 | | | BAYAMON | PR | 00959 |
| 37628 | AUREA ESTHER MALDONADO | ADDRESS ON FILE | | | | | | |
| 37629 | AUREA ESTHER MIRANDA | ADDRESS ON FILE | | | | | | |
| 616313 | AUREA ESTHER ROSADO | ADDRESS ON FILE | | | | | | |
| 37630 | AUREA F VEGA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 616314 | AUREA FANTAUZZI ROSADO | HC 1 BOX 3947 | | | | MAUNABO | PR | 00707 |
| 616315 | AUREA FEBRES AYUSO | VILLA JUSTICIA | J 11 CALLE CLEMENTE | | | CAROLINA | PR | 00985 |
| 37631 | AUREA FLORES SANTANA | ADDRESS ON FILE | | | | | | |
| 37632 | AUREA FUENTES QUINONES | ADDRESS ON FILE | | | | | | |
| 37633 | AUREA GARCIA FIGUEROA | COND VILLAS DEL GIGANTE | 500 CALLE PASEO REAL APT 506 | | | CAROLINA | PR | 00987 |
| 616316 | AUREA GARCIA FIGUEROA | PO BOX R 51 | | | | LOIZA | PR | 00772 |
| 616317 | AUREA GARCIA RIVERA | BO VIETNAM | 1 CALLE X | | | GUAYNABO | PR | 00965 |
| 37634 | AUREA GARCIA VEGA | ADDRESS ON FILE | | | | | | |
| 37635 | AUREA GONZALEZ / MARITZA CASTILLO | ADDRESS ON FILE | | | | | | |
| 37636 | AUREA GONZALEZ CRUZ | P O BOX 150 | | | | SABANA HOYOS | PR | 00688 |
| 616318 | AUREA GONZALEZ CRUZ | RR 01 BUZ 12990 | | | | TOA ALTA | PR | 00953 |
| 616319 | AUREA GONZALEZ MEDINA | 80 CALLE GEORGETTI | | | | MANATI | PR | 00674 |

Exhibit E

Master Mailing List 1

Served via first class mail

| 616320 | AUREA GONZALEZ NIEVES | COND VICENTE GEIGEL POLANCO | 289 AVE NOEL ESTRADA APT CB 24 | | | ISABELA | PR | 00662 | |
|---|---|---|---|---|---|---|---|---|---|
| 37637 | AUREA GONZALEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 616321 | AUREA HERNANDEZ / CARLOS ABDEL SANTIAGO | 252 CANALS APT 4 PDA 19 | | | | SAN JUAN | PR | 00907 | |
| 37638 | AUREA HERNANDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 37639 | AUREA HERNANDEZ LOPEZ & ENRIQUE ALCARAZ | ADDRESS ON FILE | | | | | | | |
| 616322 | AUREA HERNANDEZ MIRANDA | EST DE LA FUENTE | AA2 CALLE DEL REY C | | | TOA ALTA | PR | 00953 | |
| 37640 | AUREA HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 616323 | AUREA HERNANDEZ Y/O NELSON HERNANDEZ | HC1 BOX 4154 | BO CALLEJONES | | | LARES | PR | 00669 | |
| 616324 | AUREA I ACOSTA TORRES | SANTA ELENA | N 22 CALLE B | | | BAYAMON | PR | 00957 | |
| 37641 | AUREA I AGUINO GARCIA | ADDRESS ON FILE | | | | | | | |
| 616325 | AUREA I DE JESUS GOMEZ | COND MAGDALENA TOWERS | 361 CALLE DEL PARQUE APT 5B | | | SAN JUAN | PR | 00912 | |
| 37642 | AUREA I HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 616326 | AUREA I PADILLA DIAZ | 709 CALLE LOS NARANJOS APTO 1 | | | | SAN JUAN | PR | 00907 | |
| 37643 | AUREA I SANTIAGO CABRERA | ADDRESS ON FILE | | | | | | | |
| 616327 | AUREA I VEGA SANTIAGO | ARCADIO MALDONADO | 434 CALLE 13 | | | SALINAS | PR | 00751 | |
| 616328 | AUREA I VILLALOBOS SANTANA | BO HATO VIEJO | SECTOR ARIZONA | | | ARECIBO | PR | 00613 | |
| 616329 | AUREA I. HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 616330 | AUREA IVETTE MALDONADO | COM RIO ABAJO | SOLAR 169 | | | HUMACAO | PR | 00792 | |
| 37644 | AUREA JIMENEZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 616331 | AUREA L COLON | PO BOX 39 | | | | BARRANQUITAS | PR | 00794 | |
| 616332 | AUREA L COTTO MALDONADO | URB VENUS GARDENS | BD 15 CALLE C | | | SAN JUAN | PR | 00976 4661 | |
| 37645 | AUREA L GONZALEZ Y/O ORLANDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 37646 | AUREA L IRIZARRY RAMOS | ADDRESS ON FILE | | | | | | | |
| 616333 | AUREA L LISBOA ORTA | HC 4 BOX 14302 | | | | MOCA | PR | 00676 | |
| 616334 | AUREA L MALDONADO RODRIGUEZ | URB LA RAMBLA | PO BOX 330704 | | | PONCE | PR | 00733-0704 | |
| 616335 | AUREA L. MOLINARI | ADDRESS ON FILE | | | | | | | |
| 616336 | AUREA L. OCASIO BRACERO | ADDRESS ON FILE | | | | | | | |
| 37647 | AUREA L. QUILES PIZARRO | ADDRESS ON FILE | | | | | | | |
| 616337 | AUREA L.GARCIA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 37648 | AUREA LIZZETTE GARCIA TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 616338 | AUREA LOPEZ BERRIOS | PO BOX 20136 | | | | SAN JUAN | PR | 00928-0136 | |
| 616339 | AUREA LOPEZ MALAVE | 500 ROBERTO H TODD | PO BOX 8000 | | | SAN JUAN | PR | 00910 |
| 37649 | AUREA LYDIA GELPI MELENDEZ | ADDRESS ON FILE | | | | | | |
| 616340 | AUREA M IRIZARRY RAMOS | ADDRESS ON FILE | | | | | | |
| 37650 | AUREA M MALDONADO | ADDRESS ON FILE | | | | | | |
| 37651 | AUREA M MARTINEZ PAGAN | ADDRESS ON FILE | | | | | | |
| 616341 | AUREA M MERCADER RIOS | APRTADO 102 | | | | HATILLO | PR | 00659 |
| 37652 | AUREA M PENA GARCIA | ADDRESS ON FILE | | | | | | |
| 37653 | AUREA M REYES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 37654 | AUREA M RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 616342 | AUREA M RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 37655 | AUREA M RODRÍGUEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 37656 | AUREA M VEGA PEREZ | ADDRESS ON FILE | | | | | | |
| 37657 | AUREA M. VEGA PEREZ | ADDRESS ON FILE | | | | | | |
| 37658 | AUREA MARCANO RAMOS | ADDRESS ON FILE | | | | | | |
| 37659 | AUREA MARRERO MORALES | ADDRESS ON FILE | | | | | | |
| 37660 | AUREA MAS SANTONI | ADDRESS ON FILE | | | | | | |
| 616343 | AUREA MELENDEZ SANTIAGO | URB LOS ANGELES | WO 32 CALLE GARDENIA | | | CAROLINA | PR | 00979 |
| 37661 | AUREA MELENDEZ SANTIAGO | URB UNIVERSITY GDNS | 266 CALLE FORDHAM | | | SAN JUAN | PR | 00927 |
| 616344 | AUREA MERCADO | BAYAMON GARDENS | BB 13 CALLE C | | | BAYAMON | PR | 00957 |
| 616345 | AUREA MERCADO CRUZ | ADDRESS ON FILE | | | | | | |
| 616346 | AUREA MERCEDES RODRIGUEZ ANDUJAR | ADDRESS ON FILE | | | | | | |
| 616347 | AUREA MIRANDA VEGA | MARLIN AZUL | 65 CALLE SAN DEMETRIO | | | VEGA BAJA | PR | 00693 |
| 37662 | AUREA MORALES MARQUEZ | ADDRESS ON FILE | | | | | | |
| 616348 | AUREA MOREDA TORRES | RR 3 BOX 4535 | | | | SAN JUAN | PR | 00926 |
| 37663 | AUREA MUNIZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 616349 | AUREA N CESAR ALMANZA | COND PLAZA DEL MAR | APT 2003 | | | CAROLINA | PR | 00979 |
| 616350 | AUREA N PIZARRO OSORIO | HC 1 BOX 11247 | | | | CAROLINA | PR | 00987 |
| 37664 | AUREA NIEVES CRUZ | ADDRESS ON FILE | | | | | | |
| 616351 | AUREA OCASIO LANDRON | ADDRESS ON FILE | | | | | | |
| 616352 | AUREA ORTIZ BAEZ | URB SANTA MARIA H | 20 CALLE 8 | | | SAN GERMAN | PR | 00683 |
| 616353 | AUREA ORTIZ MERCADO | ADDRESS ON FILE | | | | | | |
| 37665 | AUREA ORTIZ PABON | ADDRESS ON FILE | | | | | | |
| 37666 | AUREA P ARROYO REYES | ADDRESS ON FILE | | | | | | |
| 37667 | AUREA P NIEVES RIVERA | ADDRESS ON FILE | | | | | | |
| 37668 | AUREA PALAU TORRES | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 616354 | AUREA PELLOT | VILLA CAROLINA | 13 BLQ 110 ST 80 | | CAROLINA | PR | 00985 |
| 37669 | AUREA PENA JOURMET | ADDRESS ON FILE | | | | | |
| 37670 | AUREA PEREZ MATOS | ADDRESS ON FILE | | | | | |
| 616355 | AUREA PIZARRO SANTIAGO | RES FELIPE S OSORIO | EDIF 21 APT149 | | CAROLINA | PR | 00985 |
| 616356 | AUREA PLANAS GONZALEZ | BOX 5864 | | | CIDRA | PR | 00739 |
| 616357 | AUREA POLANCO RIVERA | C/MONTE CASIQUE 711 | URB JARDINES DE MONTELLANO | | MOROVIS | PR | 00687 |
| 616358 | AUREA R GONZALEZ | ADDRESS ON FILE | | | | | |
| 616359 | AUREA R SALAZAR RODRIGUEZ | HC 01 BOX 2266 | | | LAS MARIA | PR | 00670-0185 |
| 616360 | AUREA RAMOS COSME | ADDRESS ON FILE | | | | | |
| 37671 | AUREA REBECCA ALEMANY ALVAREZ | ADDRESS ON FILE | | | | | |
| 37672 | AUREA RIVERA COLON | ADDRESS ON FILE | | | | | |
| 616361 | AUREA RIVERA JOURNETT | BOX 1089 | | | SAN SEBASTIAN | PR | 00685 |
| 37673 | AUREA RIVERA LOPEZ | ADDRESS ON FILE | | | | | |
| 616362 | AUREA RIVERA NEGRON | ADDRESS ON FILE | | | | | |
| 37674 | AUREA RIVERA RAMOS | ADDRESS ON FILE | | | | | |
| 616363 | AUREA RIVERA VARGAS | ADDRESS ON FILE | | | | | |
| 616364 | AUREA RIVERA VILLANUEVA | ADDRESS ON FILE | | | | | |
| 616365 | AUREA ROBLES APONTE | ADDRESS ON FILE | | | | | |
| 616366 | AUREA RODRIGUEZ ARCE | P O BOX 236 | | | CAMUY | PR | 00627 |
| 616367 | AUREA RODRIGUEZ CABAN | P O BOX 826 | | | LARES | PR | 00669 0826 |
| 616368 | AUREA RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | |
| 37675 | AUREA RODRIGUEZ TRINIDAD | ADDRESS ON FILE | | | | | |
| 616369 | AUREA ROMERO DE TORRES | HC 1 BOX 16183 | | | HUMACAO | PR | 00791 |
| 616370 | AUREA ROSA GONZALEZ | BOX 183 | | | SAN ANTONIO | PR | 00690 |
| 616371 | AUREA ROSADO MARTIR | ADDRESS ON FILE | | | | | |
| 616372 | AUREA RUIZ BONILLA | ADDRESS ON FILE | | | | | |
| 616373 | AUREA S CORDERO GUILLAMA | URB DOS PINOS | 782 A LINCE | | SAN JUAN | PR | 00923 |
| 616374 | AUREA S RAMIREZ JIMENEZ | COND LAS TORRES SUR 10-E | | | BAYAMON | PR | 00959 |
| 616375 | AUREA S RAMIREZ JIMENEZ | URB VISTA ALEGRE | 10E CALLE LAS FLORES | | BAYAMON | PR | 00959 |
| 616376 | AUREA SANTANA OCASIO | BO HATO VIEJO | SECTOR LA PICA | | ARECIBO | PR | 00612 |
| 616377 | AUREA SANTIAGO CRESPO | HC 01 BOX 12526 | | | CAMUY | PR | 00627 |
| 616378 | AUREA SANTIAGO MARRERO | RES LUIS LLORENS TORRES | EDIF 83 APT 1625 | | SAN JUAN | PR | 00913 |
| 616379 | AUREA SANTIAGO PAGAN | PO BOX 862 | | | COROZAL | PR | 00970-0300 |
| 616380 | AUREA SANTIAGO RIVERA | ADDRESS ON FILE | | | | | |
| 616381 | AUREA SANTIAGO VARGAS | ADDRESS ON FILE | | | | | |
| 616382 | AUREA SANTOS SANTIAGO | PO BOX 331642 | | | PONCE | PR | 00733-1642 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 616383 | AUREA SERRANO QUILES | RES LAS MESETAS | EDIF 1 APT 8 | | | ARECIBO | PR | 00612 | |
| 616384 | AUREA SERRANO QUILES | VICTOR ROJAS 2 | 53 CALLE 9 | | | ARECIBO | PR | 00612 | |
| 616385 | AUREA SIERRA CABEZA | ADDRESS ON FILE | | | | | | | |
| 37676 | AUREA SOTO SANTIAGO | URB ALTOS DE FLORIDA | 358 CALLE DANIEL SANTOS | | | FLORIDA | PR | 00650 | |
| 616386 | AUREA SOTO SANTIAGO | URB ALTOS DE FLORIDA | 358 DANIEL SANTOS | | | FLORIDA | PR | 00650 | |
| 37677 | AUREA T CAMACHO CANCIO | ADDRESS ON FILE | | | | | | | |
| 616387 | AUREA TARDI RAMOS | ADDRESS ON FILE | | | | | | | |
| 37678 | AUREA TOLEDO VELEZ | ADDRESS ON FILE | | | | | | | |
| 616388 | AUREA TORRES FEBO | ADDRESS ON FILE | | | | | | | |
| 841130 | AUREA TORRES HERNANDEZ | PO BOX 383 | | | | VILLALBA | PR | 00766 | |
| 616389 | AUREA V MATOS ACOSTA | ADDRESS ON FILE | | | | | | | |
| 37679 | AUREA V RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 616390 | AUREA V ROSARIO BONILLA | ADDRESS ON FILE | | | | | | | |
| 37680 | AUREA VALENTIN TORRES | ADDRESS ON FILE | | | | | | | |
| 37681 | AUREA VAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 616391 | AUREA VAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 616392 | AUREA VEGA ORENGO | HC 2 BOX 11395 | | | | YAUCO | PR | 00698 | |
| 616393 | AUREA VELAZQUEZ DE MERCADO | BAYAMON GARDENS | BB 13 CALLE C | | | BAYAMON | PR | 00957 | |
| 37682 | AUREA VELEZ | ADDRESS ON FILE | | | | | | | |
| 616394 | AUREA VIVIAN CARDONA | HC 1 BOX 3719 | BO PAJONAL | | | FLORIDA | PR | 00650 | |
| 37683 | AUREA Y RIVERA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 616395 | AUREALIS T BAEZ PIZARRO | JARD DE CALDAS | 20 CALLE GLORIMAR | | | SAN JUAN | PR | 00926 | |
| 37684 | AUREALIZ ROSARIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 37685 | AUREALIZ SOTO MORALES | ADDRESS ON FILE | | | | | | | |
| 37686 | AURELI ROMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 37687 | AURELIA ALVARADO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 37688 | AURELIA ALVARADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 37689 | AURELIA CASIANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 616396 | AURELIA COLON LOPEZ | BO ALGARROBO | CALLE ALFONSO | | | VEGA BAJA | PR | 00694 | |
| 616397 | AURELIA E COLON | PO BOX 243 | | | | MAUNABO | PR | 00707 | |
| 37690 | AURELIA ERAZO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 37691 | AURELIA FLORES LOZADA | ADDRESS ON FILE | | | | | | | |
| 616398 | AURELIA GARCIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 37692 | AURELIA GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 37693 | AURELIA GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 616400 | AURELIA JAIME MENDEZ | ADDRESS ON FILE | | | | | | | |
| 616399 | AURELIA JAIME MENDEZ | ADDRESS ON FILE | | | | | | | |
| 616401 | AURELIA LOPEZ | URB VILLA DEL REY | 8 CALLE 4S 1 | | | CAGUAS | PR | 00725 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 616402 | AURELIA LOPEZ SANTIAGO | HC 71 BOX 3460 | | | NARANJITO | PR | 00719-9715 | |
|---|---|---|---|---|---|---|---|---|
| 616404 | AURELIA LUCCAS ORTA | ADDRESS ON FILE | | | | | | |
| 616405 | AURELIA LUCCAS ORTA | ADDRESS ON FILE | | | | | | |
| 37694 | AURELIA MALDONADO ZUNIGA | ADDRESS ON FILE | | | | | | |
| 616406 | AURELIA MARTELL OTERO | HC 2 BOX 26400 | | | MAYAGUEZ | PR | 00680 | |
| 616407 | AURELIA MATOS | 165 CALE LIMON DE ARCE | | | ARECIBO | PR | 00612 | |
| 616408 | AURELIA MATOS | 165 CALLE LIMON DE ARCE | | | ARECIBO | PR | 00612 | |
| 616409 | AURELIA MELENDEZ CASTRO | ADDRESS ON FILE | | | | | | |
| 616410 | AURELIA MELENDEZ SANTANA | 4TA SECCION LEVITTOWN | E N 38 CALLE LUISA APT B | | TOA BAJA | PR | 00949 | |
| 616411 | AURELIA MELENDEZ SANTANA | HP - SALA 5 BAJOS VARONES | | | RIO PIEDRAS | PR | 009360000 | |
| 616412 | AURELIA MENDEZ AVILA | ADDRESS ON FILE | | | | | | |
| 616413 | AURELIA MORALES MORALES | ADDRESS ON FILE | | | | | | |
| 616414 | AURELIA ORTIZ RODRIGUEZ | APARTADO 21365 | | | SAN JUAN | PR | 00928 | |
| 616415 | AURELIA RIOS OCASIO | HC 2 BOX 8310 | | | LAS MARIAS | PR | 00670 | |
| 616416 | AURELIA RODRIGUEZ CASILLAS | COMUNIDAD DEL RETIRO | EDIF A APTO 1211 | | SAN JUAN | PR | 00904 | |
| 616417 | AURELIA ROMAN MARTINEZ | BERWIND ESTATES | E8 CALLE7 | | SAN JUAN | PR | 00924 | |
| 616418 | AURELIA ROMAN MARTINEZ | PO BOX 8942 | | | CAROLINA | PR | 00988 | |
| 616419 | AURELIA SOTO SERRANO | URB LOMAS VERDES | 412 CALLE TULIPAN | | BAYAMON | PR | 00956 | |
| 616420 | AURELIA VADI | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| 616421 | AURELIA VARGAS HNC EL KIOSKO DE ABUELITA | BOX 29 | | | BOQUERON | PR | 00622 | |
| 616422 | AURELIA VAZQUEZ | HC 3 BOX 8138 | | | GUAYNABO | PR | 00971 | |
| 616423 | AURELIA VAZQUEZ BAEZ | P O BOX 426 | | | PATILLAS | PR | 00723 | |
| 616425 | AURELIANA MOLINA AGUADA | APARTADO 1575 | | | ARECIBO | PR | 00613 | |
| 616424 | AURELIANA MOLINA AGUADA | HC 004 BOX 14095 | | | HATO VIEJO | PR | 00612 | |
| 616426 | AURELIANO CANDELARIO JANEIRO | ADDRESS ON FILE | | | | | | |
| 616427 | AURELIANO GIRAUD PADRO | PO BOX 142822 | | | ARECIBO | PR | 00614 | |
| 616428 | AURELIANO GIRAUD PADRO | PO BOX 1983 | | | HATILLO | PR | 00659 | |
| 616429 | AURELIANO JIRAU SOTO | VILLA SERENA | J 8 CALLE FREINETIA | | ARECIBO | PR | 00612 | |
| 616430 | AURELIANO JIRAU VELEZ | ADDRESS ON FILE | | | | | | |
| 841131 | AURELIN CRUZ MARTINEZ | URB TURABO GARDENS | J14 CALLE 7 | | CAGUAS | PR | 00727-6017 | |
| 37695 | AURELIN ROSARIO MELENDEZ | ADDRESS ON FILE | | | | | | |
| 37696 | AURELINA CEDENO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 37697 | AURELIO AQUINO VARGAS | ADDRESS ON FILE | | | | | | |
| 37698 | AURELIO ARCE MORENO | 10 CALLE MUNOZ RIVERA | | | LARES | PR | 00669 | |
| 2138123 | AURELIO ARCE MORENO | AURELIO ARCE MORENO | Calle Muñoz Rivera No. 10 | | Lares | PR | 00669 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 2163587 | AURELIO ARCE MORENO | CALLE MUÑOZ RIVERA NO. 10 | | | LARES | PR | 00669 | |
| 37699 | AURELIO BALAGUER SANTIAGO | ADDRESS ON FILE | | | | | | |
| 616431 | AURELIO BERRIOS NIEVES | PO BOX 9294 | | | BAYAMON | PR | 00960 | |
| 616432 | AURELIO BETANCOURT MORALES | BO QDA GRANDE | CARR 852 KM 4.6 | | TRUJILLO ALTO | PR | 00976 | |
| 37700 | AURELIO BONILLA VARELA | ADDRESS ON FILE | | | | | | |
| 616433 | AURELIO CABAN RAMOS | ADDRESS ON FILE | | | | | | |
| 37701 | AURELIO CALDERON CASANOVA | ADDRESS ON FILE | | | | | | |
| 616434 | AURELIO CALDERON CASANOVA | ADDRESS ON FILE | | | | | | |
| 616435 | AURELIO CAMPOS ANDINO | PO BOX 50814 | | | TOA BAJA | PR | 00950 | |
| 616436 | AURELIO CHRISTIAN VELEZ | PO BOX 3086 | | | MAYAGUEZ | PR | 00681-3086 | |
| 616437 | AURELIO CORREA TIRADO | BO QUEBRADA | HC 66 BOX 10405 | | FAJARDO | PR | 00738 | |
| 616438 | AURELIO CRUZ CASELLAS | BO SANTANA | 24 A CALLE L | | ARECIBO | PR | 00612 | |
| 37703 | AURELIO CRUZ Y DEISY CASTELLANOS | ADDRESS ON FILE | | | | | | |
| 37704 | AURELIO DE JESUS CRUZ VELEZ | ADDRESS ON FILE | | | | | | |
| 616439 | AURELIO DELGADO PEREZ | ADDRESS ON FILE | | | | | | |
| 37705 | AURELIO F OTERO BRULL | ADDRESS ON FILE | | | | | | |
| 616440 | AURELIO FEBUS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 37706 | AURELIO FERRER ROSARIO | ADDRESS ON FILE | | | | | | |
| 616441 | AURELIO GARCIA ARCHILLA | ADDRESS ON FILE | | | | | | |
| 616442 | AURELIO GARCIA MEDINA | LOS ROSALES | H6 CALLE 3 | | HUMACAO | PR | 00791 | |
| 616443 | AURELIO GENAO SANCHEZ | JARDINES DE COUNTRY CLUB | 18 A CALLE 5 | | CAROLINA | PR | 00983 | |
| 616444 | AURELIO GONZALEZ ORTIZ | BO POLVORIN | 98 CALLE EVARISTO VAZQUEZ | | CAYEY | PR | 00736 | |
| 616445 | AURELIO GRACIA MORALES | HC 71 BOX 3694 | | | NARANJITO | PR | 00719-9717 | |
| 841132 | AURELIO GRACIA MORALES | HC 72 BOX 3694 | | | NARANJITO | PR | 00719 | |
| 616446 | AURELIO GUTIERREZ RUIZ | ONE HAVEN PLAZA | APT 4 A CALLE 12 AVE C | | NEW YORK | NY | 10009 | |
| 37707 | AURELIO JIMENEZ ROMAN | ADDRESS ON FILE | | | | | | |
| 616447 | AURELIO JIMENEZ ROMAN | ADDRESS ON FILE | | | | | | |
| 616448 | AURELIO LIMA DAVILA | COND EL MONTE SUR | 190 APT 5G B24 | | SAN JUAN | PR | 00917 | |
| 616449 | AURELIO LOPEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 37708 | AURELIO LOZADA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 616450 | AURELIO MARTINEZ MORALES | HC 3 BOX 12025 | | | YABUCOA | PR | 00767 | |
| 2175142 | AURELIO MARTINEZ REMEDIOS | ADDRESS ON FILE | | | | | | |
| 616451 | AURELIO MENDEZ NIEVES | PO BOX 981 | | | MOCA | PR | 00676 | |
| 616452 | AURELIO MONELL TORRENS | 20 CALLE GEORGETTI | | | CAGUAS | PR | 00725 | |
| 616453 | AURELIO MONTALVO IRIZARRY | HC 4 BOX 17072 | | | LARES | PR | 00669 | |
| 37709 | AURELIO MORALES ORTIZ | ADDRESS ON FILE | | | | | | |
| 37710 | AURELIO ORTIZ LUGO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1171732 | AURELIO PAGAN MARRERO | ADDRESS ON FILE | | | | | | |
| 616454 | AURELIO PEDRO MARTIN CASALS | P O BOX 7304 | | | | PONCE | PR | 00732-7304 |
| 37711 | AURELIO PERALTA DELGADO | ADDRESS ON FILE | | | | | | |
| 616455 | AURELIO PIZARRO CIRINO | VILLA CRISTINA | B 95 CALLE NAZARET | | | LOIZA | PR | 00772 |
| 37712 | AURELIO PORTALATIN MAYSONET | ADDRESS ON FILE | | | | | | |
| 616456 | AURELIO RAMIREZ ALICEA | ADDRESS ON FILE | | | | | | |
| 616457 | AURELIO REYES DE JESUS | P O BOX 1541 | | | | UTUADO | PR | 00641 |
| 616459 | AURELIO RIOS RODRIGUEZ | 110 47 URB MONTEMAR | BO PUEBLO CERRO ANIMAS | | | AGUADILLA | PR | 00605 |
| 616458 | AURELIO RIOS RODRIGUEZ | URB SANTA MARTA | 112 CALLE CEDRO | | | AGUADILLA | PR | 00603 |
| 37713 | AURELIO RIOS RODRIGUEZ | URB. SANTA MARIA CEDRO 112 | | | | AGUADILLA | PR | 00603 |
| 37714 | AURELIO RIVERA LEON | ADDRESS ON FILE | | | | | | |
| 37715 | AURELIO RIVERA LEON | ADDRESS ON FILE | | | | | | |
| 616460 | AURELIO RIVERA MORALES | VILLA DEL MONTE | 305 CALLE MONTE ALTO | | | TOA ALTA | PR | 00953-3536 |
| 616461 | AURELIO RIVERA SANTOS | P O BOX 506 | | | | SALINAS | PR | 00731 |
| 616462 | AURELIO RIVERA ZENO | HC 02 BOX 7634 | | | | CAMUY | PR | 00627-9115 |
| 616463 | AURELIO RODRIGUEZ | VILLA CAROLINA | 18-2 CALLE 22 | | | CAROLINA | PR | 00785 |
| 37716 | AURELIO RODRIGUEZ LUGO | ADDRESS ON FILE | | | | | | |
| 616464 | AURELIO RODRIGUEZ OTERO | ADDRESS ON FILE | | | | | | |
| 37717 | AURELIO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 616465 | AURELIO RODRIGUEZ VAZQUEZ | PO BOX 472 | | | | CAGUAS | PR | 00726 |
| 37718 | AURELIO ROLON ORTIZ | ADDRESS ON FILE | | | | | | |
| 37719 | AURELIO ROMAN CARMONA | ADDRESS ON FILE | | | | | | |
| 616466 | AURELIO ROSA PEREZ | ADDRESS ON FILE | | | | | | |
| 37720 | AURELIO ROSADO DE JESUS | ADDRESS ON FILE | | | | | | |
| 37721 | AURELIO RUIZ LUCIANO | ADDRESS ON FILE | | | | | | |
| 37722 | AURELIO RUIZ LUCIANO | ADDRESS ON FILE | | | | | | |
| 37723 | AURELIO RUIZ LUCIANO | ADDRESS ON FILE | | | | | | |
| 37724 | Aurelio Salgado | ADDRESS ON FILE | | | | | | |
| 616467 | AURELIO SANCHEZ RODRIGUEZ | HC 1 BOX 3827 | | | | UTUADO | PR | 00641 |
| 37725 | AURELIO SANTIAGO TORRES | ADDRESS ON FILE | | | | | | |
| 616468 | AURELIO SEGUNDO SERRANO | ADDRESS ON FILE | | | | | | |
| 616469 | AURELIO SERRANO SANTIAGO | PO BOX 4324 | | | | VEGA BAJA | PR | 00694 |
| 37726 | AURELIO SOLIS SANCHEZ | ADDRESS ON FILE | | | | | | |
| 616470 | AURELIO TORRES AYALA | METADONA CAYEY | | | | Hato Rey | PR | 00936 |
| 616471 | AURELIO TORRES LUGO | PO BOX 1624 | | | | LARES | PR | 00669 |
| 616472 | AURELIO TORRES PONSA | P O BOX 364225 | | | | SAN JUAN | PR | 00936-4225 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 616473 | AURELIO VALENTIN SOTO | PO BOX 5360 | | | | SAN SEBASTIAN | PR | 00685-5360 |
| 37729 | AURELIO VAZQUEZ BAEZ | ADDRESS ON FILE | | | | | | |
| 37730 | AURELIO VAZQUEZ BAEZ | ADDRESS ON FILE | | | | | | |
| 616474 | AURELIO VAZQUEZ LOZADA | 21 CALLE JOSE N ARZUAGA | | | | JUNCOS | PR | 00777 |
| 37731 | AURELIO VEGA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 616475 | AURELIO VEGA MENDEZ | URB TOA VILLE 2 | CARR 867 | | | TOA BAJA | PR | 00949 |
| 616476 | AURELIO VELEZ CABALLERY | HC 1 BOX 18710 | | | | CABO ROJO | PR | 00623 |
| 616477 | AURELIO VELEZ RIVERA | HC 03 BOX 16431 | | | | QUEBRADILLAS | PR | 00678 |
| 616478 | AURELIO VIGOREAUX CRESPO | URB VERSALLES | P 16 CALLE CARBONELL | | | BAYAMON | PR | 00959 |
| 616479 | AURELIS A ALVARADO MEDINA | HC 1 BOX 1841 A | | | | MOROVIS | PR | 00687 |
| 37732 | AURELIS AMARO COLLAZO | ADDRESS ON FILE | | | | | | |
| 37733 | AURELIS APONTE CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 37734 | AURELIS M ACOSTA RIVERA | ADDRESS ON FILE | | | | | | |
| 616480 | AURELIS PAGAN MONSERRATE | COOP DE VIVIENDA | JARD DE TRUJILLO ALTO EDIF G | | | TRUJILLO ALTO | PR | 00976 |
| 2153910 | AURELIUS CAPITAL | ADDRESS ON FILE | | | | | | |
| 2152254 | AURELIUS CAPITAL MANAGEMENT, LP | 535 MADISON AVENUE | | | | NEW YORK | NY | 10022 |
| 2151204 | AURELIUS CAPITAL MASTER LTD | C/O GLOBEOP FINANCIAL SRVCS | 535 MADISON AVE, 22ND FL | | | NEW YORK | NY | 10022 |
| 2151535 | AURELIUS CAPITAL MASTER, LTD. | 535 MADISON AVENUE | 26TH FLOOR | | | NEW YORK | NY | 10022 |
| 1737813 | Aurelius Capital Master, Ltd. | ATTN ANDREW N ROSENBERG RICHARD A ROSEN | WALTER RIEMAN KYLE J KIMPLER KAREN R | ZEITUNI, 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019-6064 |
| 1737813 | Aurelius Capital Master, Ltd. | c/o Aurelius Capital Management | Attn: Dan Gropper | 535 Madison Avenue, 22nd Floor | | New York | NY | 10022 |
| 1737684 | Aurelius Capital Master, Ltd. | c/o Aurelius Capital Management, LP | Attn: Dan Gropper | 535 Madison Avenue, 22nd Floor | | New York | NY | 10022 |
| 1737684 | Aurelius Capital Master, Ltd. | c/o Aurelius Capital Management, LP | Attn: Michael Salatto | 535 Madison Avenue, 22nd Floor | | New York | NY | 10022 |
| 2169699 | AURELIUS CAPITAL MASTER, LTD. | MORRISON & FOERSTER LLP | ATTN: JAMES M. PECK; GARY S. LEE; JAMES A. NEWTON | ATTN: LENA H. HUGHES; ANDREW R. KISSNER | 250 WEST 55TH STREET | NEW YORK | NY | 10019 |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2169700 | AURELIUS CAPITAL MASTER, LTD. | MORRISON & FOERSTER LLP | ATTN: JOSEPH R. PALMORE | 2000 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20006 | |
| 2169701 | AURELIUS CAPITAL MASTER, LTD. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ANDREW N. ROSENBERG; KAREN R. ZEITUNI | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | |
| 1735354 | Aurelius Capital Master, Ltd. | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attention: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 2169702 | AURELIUS CAPITAL MASTER, LTD. | ROBBINS RUSSELL LLP | ATTN: MARK T. STANCIL; GARY A. ORSECK | ATTN: KATHRYN S. ZECCA; DONALD BURKE | 2000 K STREET, N.W., 4TH FLOOR | WASHINGTON | DC | 20006 | |
| 2151205 | AURELIUS CONVERGENCE MASTER LTD | 535 MADISON AVE, 22ND FL | | | | NEW YORK | NY | 10022 | |
| 2151536 | AURELIUS INVESTMENT, LLC | 535 MADISON AVENUE | 22ND FLOOR | | | NEW YORK | NY | 10022 | |
| 1735302 | Aurelius Investment, LLC | c/o Aurelius Capital Management, LP | Attn: Dan Gropper | 535 Madison Avenue, 22nd Floor | | New York | NY | 10022 | |
| 1735302 | Aurelius Investment, LLC | c/o Aurelius Capital Management, LP | Attn: Michael Salatto | 535 Madison Avenue, 22nd Floor | | New York | NY | 10022 | |
| 2169703 | AURELIUS INVESTMENT, LLC | MORRISON & FOERSTER LLP | ATTN: JAMES M. PECK; GARY S. LEE; JAMES A. NEWTON | ATTN: LENA H. HUGHES; ANDREW R. KISSNER | 250 WEST 55TH STREET | NEW YORK | NY | 10019 | |
| 2169704 | AURELIUS INVESTMENT, LLC | MORRISON & FOERSTER LLP | ATTN: JOSEPH R. PALMORE | 2000 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20006 | |
| 2169705 | AURELIUS INVESTMENT, LLC | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ANDREW N. ROSENBERG; KAREN R. ZEITUNI | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | |
| 1735302 | Aurelius Investment, LLC | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attention: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2169706 | AURELIUS INVESTMENT, LLC | ROBBINS RUSSELL LLP | ATTN: MARK T. STANCIL; GARY A. ORSECK | ATTN: KATHRYN S. ZECCA; DONALD BURKE | 2000 K STREET, N.W., 4TH FLOOR | WASHINGTON | DC | 20006 |
| 2151537 | AURELIUS OPPORTUNITIES FUND, LLC | 535 MADISON AVENUE | 22ND FLOOR | | | NEW YORK | NY | 10022 |
| 2169707 | AURELIUS OPPORTUNITIES FUND, LLC | MORRISON & FOERSTER LLP | ATTN: JAMES M. PECK; GARY S. LEE; JAMES A. NEWTON | ATTN: LENA H. HUGHES; ANDREW R. KISSNER | 250 WEST 55TH STREET | NEW YORK | NY | 10019 |
| 2169708 | AURELIUS OPPORTUNITIES FUND, LLC | MORRISON & FOERSTER LLP | ATTN: JOSEPH R. PALMORE | 2000 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20006 |
| 2169709 | AURELIUS OPPORTUNITIES FUND, LLC | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: ANDREW N. ROSENBERG; KAREN R. ZEITUNI | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 |
| 2169710 | AURELIUS OPPORTUNITIES FUND, LLC | ROBBINS RUSSELL LLP | ATTN: MARK T. STANCIL; GARY A. ORSECK | ATTN: KATHRYN S. ZECCA; DONALD BURKE | 2000 K STREET, N.W., 4TH FLOOR | WASHINGTON | DC | 20006 |
| 37735 | AURELY ZAYAS ORTIZ | ADDRESS ON FILE | | | | | | |
| 841134 | AUREMI T PARRILLA RODRIGUEZ | PO BOX 21748 | | | | SAN JUAN | PR | 00931-1748 |
| 616483 | AUREO BENITEZ ORTA | ADDRESS ON FILE | | | | | | |
| 616484 | AUREO E RIVERA RIVERA | PO BOX 1359 | | | | BAYAMON | PR | 00960-1306 |
| 616485 | AUREO F ANDINO FIGUERAS | PO BOX 7602 | | | | SAN JUAN | PR | 00916-7602 |
| 2176708 | AUREO F ANDINO Y ASOCIADOS | 54 ROBLES | | | | SAN JUAN | PR | 00925-3002 |
| 616486 | AUREO GONZALEZ TOLEDO | RR 4 BOX 3076 | | | | BAYAMON | PR | 00956 |
| 616487 | AUREO MONTALVO BELTRAN | PO BOX 1047 | | | | SAN SEBASTIAN | PR | 00685 |
| 37736 | AUREO NIEVES PEREZ | ADDRESS ON FILE | | | | | | |
| 37737 | AUREO SOTO BADILLO | ADDRESS ON FILE | | | | | | |
| 616488 | AUREO TORRES GONZALEZ | P O BOX 795 | | | | VIEQUES | PR | 00765 |
| 616489 | AURET TOMEY IMBERT | ADDRESS ON FILE | | | | | | |
| 616490 | AUREUS INTERNATIONAL | 124 COMMERCE DRIVE ENTERPRISE | | | | ALABAMA | AL | 36330 |
| 616491 | AURI E VARGAS FLORES | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 616492 | AURI J CENTENO TORRES | PO BOX 526 | | | BARRANQUITAS | PR | 00794 |
| 616493 | AURIA ALVARADO GUZMAN | HC 43 BOX 9903 | | | CAYEY | PR | 00736 |
| 616494 | AURIA CARDONA LEBRON | RIO ABAJO BRISAS DEL ROSARIO | 5564 CALLE ALTURA | | VEGA BAJA | PR | 00693 |
| 616495 | AURIA SANTANA ROLDAN | HC 1 BOX 8063 | | | GURABO | PR | 00778 |
| 616496 | AURIA SIERRA GARCIA | URB VALLE TOLIMA | P 4 CALLE ALICIA MOREDA | | CAGUAS | PR | 00727-2351 |
| 616497 | AURIALIS LOZADA CENTENO | HC 1 BOX 5656 | | | GUAYNABO | PR | 00971 |
| 616498 | AURIALIS SANTANA MALDONADO | ESTACION FERNANDEZJUNCOS | P O BOX 11855 | | SAN JUAN | PR | 00910-3855 |
| 37738 | AURIAN LAMBERTY RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 616499 | AURIBELLE COLON ROSARIO | PO BOX 1087 | | | OROCOVIS | PR | 00720 |
| 37739 | AURICELLI TORRES RIVERA | ADDRESS ON FILE | | | | | |
| 780382 | AURICH TORRES, CARMEN E | ADDRESS ON FILE | | | | | |
| 616500 | AURIE CRUZ DALMAU / HUMBERTO CRUZ | 2DA SECCION LEVITTOWN | 2503 PASEO AZUCENA | | TOA BAJA | PR | 00949 |
| 37740 | AURIE D ROQUE RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 616501 | AURIEL RIVERA VAZQUEZ | URB MANSION DEL MAR | MM 179 CALLE VIAZURE | | TOA BAJA | PR | 00949 |
| 37741 | AURIELEE DIAZ CONDE | ADDRESS ON FILE | | | | | |
| 616502 | AURILIO CASTRO JIMENEZ | FRENCH PLAZA APT 310 | CALLE MAYAGUEZ | | SAN JUAN | PR | 00917 |
| 37742 | AURIMAR AYALA LOPEZ | SUITE 167 | SIERRA MORENA | URB LAS CUMBRES 271 | SAN JUAN | PR | 00926 |
| 616503 | AURIMAR AYALA LOPEZ | URB LAS CUMBRES | 271 SIERRA MORENA SUITE 167 | | SAN JUAN | PR | 00926 |
| 37743 | AURIMAR DIAZ ORTIZ | ADDRESS ON FILE | | | | | |
| 616504 | AURIMAR RIVERA ALAMO | VILLA FONTANA | 2 QL VIA 7 | | CAROLINA | PR | 00983 |
| 616505 | AURIMAR RODRIGUEZ SANCHEZ | HYDE PARK | 853 CALLE PALMA REAL | | SAN JUAN | PR | 00927 |
| 616506 | AURIMAR SOTO MOLINA | A 26 BDA NUEVA | | | UTUADO | PR | 00641 |
| 37744 | AURIMAR TORRES SANTIAGO | ADDRESS ON FILE | | | | | |
| 37745 | Aurimir Arocho - Torres Law Offices | P.O. BOX 192281 | | | SAN JUAN | PR | 00919-2281 |
| 37746 | AURIO J SANCHEZ OCASIO | ADDRESS ON FILE | | | | | |
| 616507 | AURISTELA APONTE FALCON | BOX 182 | | | AGUAS BUENAS | PR | 00703 |
| 37747 | AURISTELA DIAZ ESTATE | PO BOX 191732 | | | SAN JUAN | PR | 00919-1732 |
| 37748 | AUROFA TIRE CENTER | UBR LOMAS VERDES | Z-37 CALLE LAUREL | | BAYAMON | PR | 00956-3244 |
| 37750 | AUROFA TIRE CENTER | URB LOMAS VERDES | Z 37 AVE LAUREL | | BAYAMON | PR | 00956-0000 |
| 37749 | AUROFA TIRE CENTER | URB LOMAS VERDES | | | BAYAMON | PR | 00956-3244 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 831209 | Aurofa Tire Center | Z-37 Ave. Laurel, | Lomas Verdes | | | Bayamon | PR | 00956 | |
| 841135 | AUROFA TIRE CENTER CORP | LOMAS VERDES | Z37 AVE LAUREL | | | BAYAMON | PR | 00956-3244 | |
| 37752 | AUROFA TIRE CENTER CORP | UBR LOMAS VERDES | Z-37 AVE LAUREL | | | BAYAMON | PR | 00956-3244 | |
| 831740 | Aurofa Tire Center Corp. | Z-37 Ave. Laurel, Lomas Verdes | | | | Bayamón | PR | 00956 | |
| 37754 | AUROFA TIRE CENTER, CORP. | URB. LOMAS VERDES | Z-37 AVE LAUREL | | | BAYAMON | PR | 00956-3244 | |
| 770952 | AUROFA TIRE CENTER, CORP. | Z-37 AVE LAUREL | LOMAS VERDES | | | BAYAMON | PR | 00956-3244 | |
| 616510 | AURORA A AYALA IRIZARRY | HC 2 BOX 8640 | | | | YABUCOA | PR | 00767 | |
| 616511 | AURORA ALBELO FUENTES | BARRIO OBRERO | 464 CALLE CORTIJO | | | SAN JUAN | PR | 00915 | |
| 37756 | AURORA ALCANTARA PARA JEAN CARLO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 616508 | AURORA ALFARO BONELLI | PO BOX 41172 | | | | SAN JUAN | PR | 00940 | |
| 616512 | AURORA ARRIETA | ADDRESS ON FILE | | | | | | | |
| 616513 | AURORA ARROYO | P O BOX 4312 | | | | AGUADILLA | PR | 00605 | |
| 616514 | AURORA BARALT | 1393 CALLE AMERICO SALAS | | | | SAN JUAN | PR | 00909 | |
| 616515 | AURORA BARRIOS PEREZ | HC 02 BOX 3764 | | | | LUQUILLO | PR | 00773 | |
| 616516 | AURORA BERNARDI SANTIAGO | URB BONNEVILLE GDNS | L32 CALLE 6 | | | CAGUAS | PR | 00725 | |
| 616517 | AURORA C PEREZ LORENZO | BOX 153 | | | | MOCA | PR | 00676 | |
| 37757 | AURORA CABAN MALDONADO | ADDRESS ON FILE | | | | | | | |
| 37758 | AURORA CARMONA MEZQUIDA | ADDRESS ON FILE | | | | | | | |
| 616518 | AURORA CASANOVA MARTINEZ | BO OBRERO | 210 CALLE RAFAEL CEPEDA | | | SAN JUAN | PR | 00915 | |
| 37759 | AURORA CASTRO VELEZ | ADDRESS ON FILE | | | | | | | |
| 37760 | AURORA COMUNICACION INTEGRAL, INC | URB. LUNA LLENA | 22 CAMINO DEL RIO | | | SAN JUAN | PR | 00926-8232 | |
| 616519 | AURORA COMUNICACIONES | 100 GRAN BULEVAR SUITE 112-293 | | | | SAN JUAN | PR | 00929 | |
| 616520 | AURORA CORRETJER RUIZ | URB LOMA ALTA | E 5 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 37761 | AURORA CRESPO DE RUIZ | ADDRESS ON FILE | | | | | | | |
| 37762 | AURORA DIAZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 616521 | AURORA DOMINGUEZ MATOS | URB ALTAGRACIA | F 16 CALLE GORRION | | | TOA BAJA | PR | 00949 | |
| 616509 | AURORA ECHEVARRIA LAGUERRRE | URB ESTEVES 5020 | 5020 CALLE ALELI | | | AGUADILLA | PR | 00603 | |
| 616522 | AURORA FANCY FOOD | P O BOX 366406 | | | | SAN JUAN | PR | 00936 6406 | |
| 616523 | AURORA FERNANDEZ | PO BOX 366024 | | | | SAN JUAN | PR | 00936 | |
| 616524 | AURORA FERNANDEZ ARROYO | HC 01 BOX 12582 | | | | CAROLINA | PR | 00985 | |
| 616525 | AURORA GARCIA GARCIA | RES RAUL CASTELLON | EDIF 1 APT 2 | | | CAGUAS | PR | 00725 | |
| 616527 | AURORA GARCIA RIVERA | VILLA DEL CARMEN | 805 CALLE SAUCO | | | PONCE | PR | 00216 | |
| 616526 | AURORA GARCIA RIVERA | VILLAS DEL CARMEN | 805 CALLE SAUCO | | | PONCE | PR | 00716 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1827 of 2241

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 616528 | AURORA GUZMAN VAZQUEZ | BO MINILLA VALLES | CARR 329 KM 2 2 INT BO MINILLA | | SAN GERMAN | PR | 00683 |
| 37763 | AURORA HEALTH CARE | PO BOX 19072 | | | GREEN BAY | WI | 54307-9072 |
| 37764 | AURORA HEALTH CARE CENTER | 6901 W EDGERTON AVE | | | MILWAKEE | WI | 53220 |
| 37765 | AURORA HEALTH CENTER | 8344 CLAIREMONT MESA BLVD | SUITE 201 | | SAN DIEGO | CA | 92111 |
| 616529 | AURORA HERNANDEZ | SABANA LLANA | 277 CALLE 32 | | SAN JUAN | PR | 00924 |
| 37766 | AURORA HERNANDEZ Y/O NIVIA A FERNANDEZ | ADDRESS ON FILE | | | | | |
| 37767 | AURORA I MARTIN ARGUELLES | ADDRESS ON FILE | | | | | |
| 616530 | AURORA I RAMIREZ VEGA | PO BOX 4136 | | | VEGA BAJA | PR | 00694 |
| 616531 | AURORA I VEGA IRIZARRY | PO BOX 1948 | | | SAN GERMAN | PR | 00683 |
| 770633 | AURORA J ORTEGA PAGAN | ADDRESS ON FILE | | | | | |
| 616532 | AURORA JUARBE VARGAS | ADDRESS ON FILE | | | | | |
| 616533 | AURORA LOPEZ HERNANDEZ | BZN 7109 | | | CIDRA | PR | 00739 |
| 616534 | AURORA LUYANDA CASTILLO | ADDRESS ON FILE | | | | | |
| 37768 | AURORA M BARRETO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 616535 | AURORA MARTINEZ OLIVERA | ADDRESS ON FILE | | | | | |
| 37769 | AURORA MED GRP VASCULAR CENTER | PO BOX 19072 | | | GREEN BAY | WI | 54307-9072 |
| 37770 | AURORA MEDICAL GROUO | PO BOX 341457 | | | MILWAEKEE | PR | 53234 |
| 37771 | AURORA MEDICAL GROUP | PO BOX 341457 | | | MILWAUKEE | WI | 53234 |
| 616536 | AURORA MEDINA ALVAREZ | PO BOX 2652 | | | ARECIBO | PR | 00613 |
| 37772 | AURORA MELENDEZ COLLAZO/NEW ENERGY | CONSULTANTS | PO BOX 591 | | GURABO | PR | 00778-0591 |
| 37773 | AURORA MELENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 37774 | AURORA MELENDEZ TREVINO | ADDRESS ON FILE | | | | | |
| 616537 | AURORA MERCADO | PO BOX 50063 | | | SAN JUAN | PR | 00902 |
| 616538 | AURORA MERCADO HERNANDEZ | P O BOX 987 | | | CIALES | PR | 00638 |
| 616539 | AURORA MONT SOTO | URB RIO HONDO I | A 3 CALLE RIO COROZAL | | BAYAMON | PR | 00961 |
| 616541 | AURORA MONTALVO DIAZ | COND PLAYA BLANCA APT 703 | 5245 AVE ISLA VERDE | | CAROLINA | PR | 00979 |
| 616540 | AURORA MONTALVO DIAZ | COND VICK CENTER 867 | AVE MUNOZ RIVERA SUITE B 401 | | SAN JUAN | PR | 00925-2140 |
| 37775 | AURORA MONTALVO DIAZ | ESTANCIAS DE TORRIMAR | 24 CALLE ROBLES | | GUAYNABO | PR | 00966 |
| 37776 | AURORA MONTALVO DIAZ | PMB 134 5900 | ISLA VERDE AVENUE | | CAROLINA | PR | 00979-4901 |
| 616542 | AURORA NATAL MEDINA | RES ALTURAS DE ADJUNTAS | EDF C APT 2 | | ADJUNTAS | PR | 00601 |
| 616543 | AURORA NATAL SANCHEZ | PO BOX 1042 | | | ISABELA | PR | 00662 |
| 616544 | AURORA NIEVES COLON | ADDRESS ON FILE | | | | | |
| 37777 | AURORA ORENGO MERCADO | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 616545 | AURORA PELLOT DENIZARD | URB COSTA BRAVA | 155 CALLE 8 | | | ISABELA | PR | 00662 | |
| 616546 | AURORA PEREZ CASTA | 262 CALLE EDUARDO TRABAL | | | | MAYAGUEZ | PR | 00680 | |
| 2144068 | Aurora Playa Velez viuda de Jose Soto Flgueroa | ADDRESS ON FILE | | | | | | | |
| 616547 | AURORA RAMIREZ RIVERA | LAS LEANDRAS STATION | PMB 101 R 20 CALLE 3 | | | HUMACAO | PR | 00791-3007 | |
| 616548 | AURORA RESTO RIVERA | 44 SECTOR MOGOTE | | | | CAYEY | PR | 00736 | |
| 770953 | AURORA RIVERA CLAUDIO | PO BOX 1121 | | | | SAN LORENZO | PR | 00754 | |
| 37778 | AURORA RIVERA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 616549 | AURORA RIVERA MARTINEZ | 937 PABLO FLORES OLIVIERY | | | | MAYAGUEZ | PR | 00680 | |
| 616550 | AURORA RIVERA VELAZQUEZ | PO BOX 896 | | | | PATILLAS | PR | 00723 | |
| 616551 | AURORA RODRIGUEZ CRUZ | BARRIO LOS LLANOS | PARCELAS NUEVAS 174 CALLE C | | | COAMO | PR | 00769 | |
| 616552 | AURORA RODRIGUEZ DIAZ | CAMINO LOS SERRANO | CARR 842 KM 2 HM 7 | | | CAIMITO BAJO | PR | 00928 | |
| 37779 | AURORA RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 616553 | AURORA RODRIGUEZ PONS | C 13 URB VISTA BELLA | | | | VILLALBA | PR | 00766 | |
| 37780 | AURORA RODRIGUEZ ROLDAN | ADDRESS ON FILE | | | | | | | |
| 37781 | AURORA RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 37782 | AURORA ROMAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 616554 | AURORA ROSARIO CARTAGENA | P O BOX 936 | | | | OROCOVIS | PR | 00720 | |
| 616555 | AURORA SALAMANCA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 37783 | AURORA SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 616556 | AURORA SANTOS FLORES | URB SAN FRANCISCO | 175 CALLE TULIPAN | | | SAN JUAN | PR | 00927 | |
| 616557 | AURORA SANTOS ROSARIO | BO SANDIN | 27 CALLE MARTE | | | VEGA BAJA | PR | 00693 | |
| 616558 | AURORA SCHELMETLY CORDERO | ADDRESS ON FILE | | | | | | | |
| 616559 | AURORA SEPULVEDA RIVERA | RES TORMOS DIEGO | 1 APT 19 | | | PONCE | PR | 00730 | |
| 616560 | AURORA SPEEDY PRINTING | URB COUNTRY CLUB | 792 AVE CAMPO RICO | | | SAN JUAN | PR | 00924 | |
| 616561 | AURORA SPPEDDY PRINTING | COUNTRY CLUB | 792 AVE CAMPO RICO | | | SAN JUAN | PR | 00924 | |
| 37784 | AURORA ST LUKES MED CNTR | 2900 W OKLAHOMA AVE | | | | MILWAUKEE | WI | 53215-4330 | |
| 37785 | AURORA ST. LUKES MED CNTR | 2900 W OKLAHOMA AVE. | | | | MILKWAUKEE | WI | 53215-4330 | |
| 37786 | AURORA TORRES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 37787 | AURORA V CUEVAS ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 616562 | AURORA V TEJERA KERCADO | ADDRESS ON FILE | | | | | | | |
| 616563 | AURORA VAILLANT / FERNANDO MALDONADO | GARDEN HILLS SUR | Q 2 UNION | | | GUAYNABO | PR | 00966 | |
| 37788 | AURORA VALLE RIVERA | ADDRESS ON FILE | | | | | | | |
| 616564 | AURORA VALLE RIVERA | ADDRESS ON FILE | | | | | | | |
| 616565 | AURORA VAZQUEZ | HC 02 BOX 31074 | | | | CAGUAS | PR | 00725 | |
| 37789 | AURORA VAZQUEZ /LENNYN S RAMOS | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 616566 | AURORA VEGA ALICEA | HC 3 BOX 36436 | | | CAGUAS | PR | 00725 | |
| 616567 | AURORA VEGA ALICEA | HC 3 PO BOX 2434985 | | | CAGUAS | PR | 00725 | |
| 37790 | AURORA VEGA ROLDAN | ADDRESS ON FILE | | | | | | |
| 616568 | AURORA VELEZ DE ROMAN | PO BOX 5 | | | CAYEY | PR | 00737 | |
| 616569 | AURORA VELEZ JIMENEZ | TIBES TOWN HOUSE BLG 10 APT 59 | | | PONCE | PR | 00731 | |
| 37791 | AURORA WALKERS POINT COMMUNITY CLINIC | 925 NORTH POINT PKWY STE 350 | | | ALPHARETTA | GA | 30005-5214 | |
| 37792 | AURORA YOLANDA BAEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 616570 | AURORISA MATEO RODRIGUEZ | 555-4 A CALLE CUEVILLAS | | | SAN JUAN | PR | 00907 | |
| 37793 | AURY I TRINIDAD ENCARNACION | ADDRESS ON FILE | | | | | | |
| 616571 | AURY L FIGUEROA BERDECIA | HC 2 BOX 8860 | | | OROCOVIS | PR | 00720 | |
| 616572 | AURY L O D | P O BOX 662 | | | BAYAMON | PR | 00960 | |
| 37794 | AURY OSORIO | OSVALDO BURGOS PEREZ | PO BOX 194211 | | SAN JUAN | PR | 00919-4211 | |
| 37795 | AURYMAR SANCHEZ ROSA | ADDRESS ON FILE | | | | | | |
| 37796 | AURYMAR SANCHEZ ROSA | ADDRESS ON FILE | | | | | | |
| 616573 | AURYMER BONILLA MENDEZ | URB SAN FELIPE | H38 CALLE MUNICIPAL | | ARECIBO | PR | 00612 | |
| 37797 | AURYS M RODRIGUEZ VEGA D/B/A AG SUPPLIES | PO BOX 265 | | | JUANA DIAZ | PR | 00795 | |
| 37798 | AUSBERTO ACEVEDO LOPEZ | ADDRESS ON FILE | | | | | | |
| 37799 | AUSBERTO FLORES FIGUEROA | ADDRESS ON FILE | | | | | | |
| 616574 | AUSBERTO GUERRERO DAVILA | URB MANSIONES RIO PIEDRAS | 1798 CALLE FLORES | | SAN JUAN | PR | 00926 | |
| 37800 | AUSBERTO GUERRERO RODRIGUEZ | PMB 168 # 220 | PLAZA WESTERN AUTO STE 101 | | TRUJILLO ALTO | PR | 00976-3607 | |
| 616575 | AUSBERTO GUERRERO RODRIGUEZ | URB MANS DE RIO PIEDRAS | 1798 CALLE FLORES | | SAN JUAN | PR | 00926 | |
| 37801 | AUSBERTO MARRERO ORTEGA | ADDRESS ON FILE | | | | | | |
| 37802 | AUSBERTO NIEVES ALBINO | ADDRESS ON FILE | | | | | | |
| 616576 | AUSBERTO RAMOS ROMAN | PO BOX 1129 | | | COMERIO | PR | 00782 | |
| 616577 | AUSBERTO SANTISTEBAN RODRIGUEZ | PO BOX 89 | | | ARROYO | PR | 00714 | |
| 841136 | AUSGANG DE PR INC | AVE G BENITEZ | ESQ ROBLES M14 | | CAGUAS | PR | 00725 | |
| 841137 | AUSGANG DE PUERTO RICO | PO BOX 1302 GIRASOL | | | GURABO | PR | 00778 | |
| 37804 | AUSPICIA DRAMATURGIA NACIONAL: ADNR INC. | PMB 215 SUITE 216 | B 5 CALLE TABONUCO | | GUAYNABO | PR | 00968-3029 | |
| 616578 | AUSPICIADORA INTERNACIONAL | AVE LOMAS VERDES | SUITE 151 1C 14B | | BAYAMON | PR | 00956 | |
| 841138 | AUSTEN L0IS F. | COND CONDADO PRINCESA STE102 | | | SAN JUAN | PR | 00907 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 616580 | AUSTIN KOLTHOFF | MONTEREY | C 10 EL ALAMO | | | GUAYNABO | PR | 00969 | |
| 616579 | AUSTIN KOLTHOFF | SAN IGNACIO | 1710 CALLE SAN ESTEBAN | | | SAN JUAN | PR | 00927 | |
| 37805 | AUSTIN M RODRIGUEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 616581 | AUSTIN STAMP WORKS | PO BOX 18523 | | | | AUSTIN | TX | 78760 | |
| 616582 | AUSTRAL CONSTRUCTION INC. | C/O COMISION ESTATAL DE ELECCIONES | APARTADO 9066525 | | | SAN JUAN | PR | 00906-6525 | |
| 37806 | AUSTRALIA MENDOZA SOSA | ADDRESS ON FILE | | | | | | | |
| 616583 | AUSTRALIA PALLERO PEREZ | BO OBRERO | 2079 AVE B | | | SAN JUAN | PR | 00916 | |
| 616584 | AUSTRIA DIAZ MORALES | ADDRESS ON FILE | | | | | | | |
| 780383 | AUSUA PAGAN, ANDRES | ADDRESS ON FILE | | | | | | | |
| 1908777 | Ausua Pagan, Andres | ADDRESS ON FILE | | | | | | | |
| 1884202 | AUSUA PAGAN, ANDRES | ADDRESS ON FILE | | | | | | | |
| 37808 | AUSUA PAGAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 37809 | AUSUA QUINONES, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 780384 | AUSUA RODRIGUEZ, CONRRIANNE | ADDRESS ON FILE | | | | | | | |
| 37810 | Ausua Roman, Julio A. | ADDRESS ON FILE | | | | | | | |
| 37812 | AUSUA,ANDRES | ADDRESS ON FILE | | | | | | | |
| 616585 | AUSUBO COMUNICADORES | PO BOX 21088 | | | | SAN JUAN | PR | 00928-1088 | |
| 37813 | AUT | PO BOX364267 | | | | SAN JUAN | PR | 00936-4267 | |
| 616586 | AUT CONSERVACION Y DESARROLLO CULEBRA | PO BOX 217 | | | | CULEBRA | PR | 00775 | |
| 616587 | AUT D CONSERVACION DES CULEBRA | PO BOX 217 | | | | CULEBRA | PR | 00775 | |
| 616588 | AUT DE DESPERDICIOS SOLIDOS | PO BOX 40285 MINILLA STATION | | | | SAN JUAN | PR | 00940 | |
| 37815 | AUT DE LOS PUERTOS DE PR | G.P.O. 2829 | | | | SAN JUAN | PR | 00936 | |
| 37816 | AUT DE LOS PUERTOS DE PR | PO BOX 362829 | | | | SAN JUAN | PR | 00936 | |
| 841139 | AUT DESPERDICIOS SOLIDOS | 268 PONCE DE LEON AVENUE | | | | SAN JUAN | PR | 00919 | |
| 830417 | Aut Edificios Públicos | Attn: Amilcar González Ortíz | Centro Gubernamental | Minillas Edif Norte Piso 17 | | San Juan | PR | 00940 | |
| 37819 | AUT ENERGIA ELECTRICA | DPTO CUENTAS DE GOBIERNO | P O BOX 364267 | | | SAN JUAN | PR | 00936-4267 | |
| 37820 | AUT ENERGIA ELECTRICA | P O BOX 363508 | | | | SAN JUAN | PR | 00936-3508 | |
| 37821 | AUT ENERGIA ELECTRICA | P.O. BOX 70253 | | | | SAN JUAN | PR | 00936 | |
| 37822 | AUT ENERGIA ELECTRICA | PO BOX 42657 | | | | SAN JUAN | PR | 00936-0000 | |
| 37823 | AUT ENERGIA ELECTRICA | PO BOX364267 | | | | SAN JUAN | PR | 00936-4267 | |
| 37824 | AUT PARA EL FINANCIAMIENTO DE LA INFRA | PO BOX 41207 | MINILLAS STATION | | | SAN JUAN | PR | 00940-1207 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37825 | AUT PARA EL REDESARROLLO ROOSEVELT ROADS | EDIFICIO FOMENTO INDUSTRIAL | #355 AVE FD ROOSEVELT | OFICINA 106 | | SAN JUAN | PR | 00918 | |
| 37826 | AUT PARA FINANCIAMIENTO DE LA VIVIENDA | PO BOX 71361 | | | | SAN JUAN | PR | 00936-8461 | |
| 1256300 | AUT PARA FINANCIAMIENTO INFRAESTRUCTURA | AUT PARA FINANCIAMIENTO INFRAESTRUCTURA | CAPITAL CENTER TORRE NORTE PISO 16 | 235 AVE ARTERIAL HOSTOS SUITE 1601 | | SAN JUAN | PR | 00918-4433 | |
| 37827 | AUT PARA FINANCIAMIENTO INFRAESTRUCTURA | CAPITAL CENTER TORRE NORTE PISO 16 | 235 AVE ARTERIAL HOSTOS SUITE 1601 | | | SAN JUAN | PR | 00918-4433 | |
| 37828 | AUT PARA FINANCIAMIENTO INFRAESTRUCTURA | PO BOX 41207 | MINILLAS STATION | | | SAN JUAN | PR | 00940 | |
| 37829 | AUT PARA LAS ALIANZAS PUBLICO PRIVADAS | EDIF WORLD PLAZA | 268 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 37830 | AUT REDESARROLLO ROOSEVELT ROADS | 355 FD ROOSEVELT AVE STE 106 | | | | SAN JUAN | PR | 00918 | |
| 37832 | AUT REDESARROLLO ROOSEVELT ROADS | NEW SAN JUAN BUILDING | 159 AVENIDA CHARDON 2DO PISO | | | SAN JUAN | PR | 00918 | |
| 37833 | AUT. PARA EL FINANCIAMIENTO DE LA INFRAESTRUCTURA | LCDO. EFRÉN A. ROTGER SÁNCHEZ | 350 CARRETERA 844 APARTAMENTO 2004 | | | SAN JUAN | PR | 00926 | |
| 841140 | AUTHORITY COLLISION AND AUTO | HC 1 BOX 7727 | | | | TOA BAJA | PR | 00949 | |
| 616590 | AUTO 2001 | P O BOX 190750 | | | | SAN JUAN | PR | 00919-0750 | |
| 616592 | AUTO ACCESORIOS JAVIER/MAXLAND IND SERV | P O BOX 1042 | | | | BARRANQUITAS | PR | 00794 | |
| 616591 | AUTO ACCESORIOS JAVIER/MAXLAND IND SERV | P O BOX 361029 | | | | SAN JUAN | PR | 00936-1029 | |
| 616593 | AUTO ACCESORIOS PR | 1473 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00926 | |
| 616594 | AUTO ACTION INC | 213 BO PAMPANO | | | | PONCE | PR | 00731 | |
| 616595 | AUTO ACTION INC | URB SANTA CLARA | P 4 CALLE EMAJAGUA | | | GUAYNABO | PR | 00969 | |
| 616596 | AUTO AIR / COLLORES AUTO AIR | HC 02 BOX 11274 | | | | YAUCO | PR | 00698 | |
| 616597 | AUTO AIR CONDITION | PO BOX 1312 | | | | LUQUILLO | PR | 00773 | |
| 616598 | AUTO AIR CONDITIONING | COUNTRY CLUB | 872 AVE CAMPO RICO | | | SAN JUAN | PR | 00924 | |
| 616599 | AUTO AIR DEL NORTE | PO BOX 140027 | | | | ARECIBO | PR | 00614 | |
| 841141 | AUTO AIR DEL NORTE, INC | PO BOX 140027 | | | | ARECIBO | PR | 00614-0027 | |
| 616600 | AUTO AIR ETC INC | ESQ AVE CONDADO | 1100 CALLE CORCHADO | | | SAN JUAN | PR | 00907 | |
| 37834 | AUTO AIR OF P R INC | 1014 AVE JESUS T PIÑERO | | | | SAN JUAN | PR | 00921-1819 | |
| 37835 | AUTO AIR OF P R INC | 1014 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00921-1819 | |
| 37836 | AUTO AIR OF P R INC | 759 AVE MUÑOZ RIVERA | | | | SAN JUAN | PR | 00925 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37837 | AUTO AIR OF P R INC | 759 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00925 |
| 37838 | AUTO AIR PARTS | AVE. JESUS T. PINERO | | | PUERTO NUEVO | PR | 00921 |
| 37839 | AUTO AIR PARTS OF PR INC | 1014 AVE JESUS T PINERO | | | SAN JUAN | PR | 00921 |
| 841142 | AUTO AIR PARTS OF PUERTO RICO, INC. | 1014 AVE JESUS T PIÑERO | | | SAN JUAN | PR | 00921-1819 |
| 616601 | AUTO AIR SERVICE | P O BOX 7673 | | | CAGUAS | PR | 00726 |
| 616602 | AUTO BODY INTERNATIONAL | PO BOX 838 | | | CAMUY | PR | 00627 |
| 616603 | AUTO BODY SHOP | 2 A 2 URB SAN MARTIN | | | JUANA DIAZ | PR | 00795 |
| 616604 | AUTO CAR CENTER | HC 01 BOX 4430 | | | HORMIGUEROS | PR | 00660 |
| 37840 | AUTO CARS IMPORT | PO BOX 420 | | | VEGA ALTA | PR | 00692 |
| 841143 | AUTO CENTRO AUTOMOTRIZ MELENDEZ, INC. | HC 1 BOX 4612 | | | NAGUABO | PR | 00718-9540 |
| 616605 | AUTO CENTRO BORGES | 1 CALLE JM RODRIGUEZ | | | QUEBRADILLAS | PR | 00678 |
| 616606 | AUTO CENTRO DE INSPECCION 73 | HC 01 BOX 4612 | | | NAGUABO | PR | 00718 |
| 616607 | AUTO CENTRO DEL SUR INC | P O BOX 1244 | | | PONCE | PR | 00733-1244 |
| 841144 | AUTO CENTRO DEL SUR, INC. | BLVD MIGUEL H | BOX 331244 | | PONCE | PR | 00731 |
| 616608 | AUTO CENTRO LAS MARIA | P O BOX 59 | | | LAS MARIAS | PR | 00670 |
| 616610 | AUTO CENTRO SERVICIO | 120 BO BALBOA | | | MAYAGUEZ | PR | 00680 |
| 37841 | AUTO CENTRO SERVICIO | JARDINES DE PLAN BONITO | CALLE LIRIOS 112 | | CABO ROJO | PR | 00623 |
| 616609 | AUTO CENTRO SERVICIO | PO BOX 472 | | | HORMIGUEROS | PR | 00660 |
| 831210 | Auto Centro Toyota | 1090 Av. Luis Muñoz Rivera | | | San Juan | PR | 00927 |
| 37842 | AUTO CENTRO TOYOTA | AVE 1090 MUNOZ RIVERA | | | SAN JUAN | PR | 00927 |
| 37843 | AUTO CENTRO VALIENTE | VILLAS DEL MADRIGAL | D5 CALLE 2 | | CAROLINA | PR | 00985 |
| 616611 | AUTO CENTRO VARGAS | HC 02 BOX 7278 | | | CAMUY | PR | 00627-9111 |
| 616612 | AUTO CITY | PO BOX 3152 | | | BAYAMON | PR | 00960 |
| 616613 | AUTO CITY INC | PO BOX 3152 | | | BAYAMON | PR | 00960 |
| 37844 | AUTO CLINIC MERCEDES BENZ | PO BOX 30776 | | | SAN JUAN | PR | 00929 1776 |
| 616614 | AUTO COLLISION REPAIR CENTER | PO BOX 1845 | | | MOROVIS | PR | 00687 |
| 37845 | AUTO COMPACTO INC | 1090 TABLONAL STE 3 | | | AGUADA | PR | 00602 |
| 37846 | AUTO COMPACTO, INC | 1090 BO TABLONAL | | | AGUADA | PR | 00602 |
| 616615 | AUTO CONCEPTS | 1477 AVE PONCE DE LEON | | | SAN JUAN | PR | 00926 |
| 616616 | AUTO CONNECTION INC | PO BOX 1345 | PMB 136 | | TOA ALTA | PR | 00954-9905 |
| 616617 | AUTO COOL DEL NORTE AND TECHNICAL SERV | P O BOX 1517 | | | HATILLO | PR | 00659 |
| 616618 | AUTO DESCUENTO INC | MSC 309 P O BOX 4985 | | | CAGUAS | PR | 00776 |
| 616619 | AUTO DESSYS | 2011 RIVER SIDE DRIVE | | | COLUMBUS | OH | 43211 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 616620 | AUTO DETALLES | URB PUERTO NUEVO | 1368 CALLE 8 NW | | SAN JUAN | PR | 00920 | |
|---|---|---|---|---|---|---|---|---|
| 616621 | AUTO DETALLES INC | P O BOX 6325 | | | SAN JUAN | PR | 00936-6325 | |
| 37847 | AUTO EARTH INC | PO BOX 1179 | | | HORMIGUEROS | PR | 00660 | |
| 37848 | AUTO EXITO INC | BO SANTA ROSA | BUZON 3018 | | VEGA BAJA | PR | 00693 | |
| 616622 | AUTO EXITO INC | PO BOX 3018 | | | VEGA BAJA | PR | 00694 | |
| 37849 | AUTO EXPERT | LA ALAMEDA | 859 CALLE MARGINAL | | SAN JUAN | PR | 00926 | |
| 37850 | AUTO EXPERT | MARGINAK 859 LA ALAMEDA | | | SAN JUAN | PR | 00926 | |
| 616623 | AUTO EXTRA | VILLAS DE CUPEY | D 12 ZENOBIA | | SAN JUAN | PR | 00926 | |
| 37851 | AUTO EXTRAS | D12 CALLE ZENOBIA VILLAS DE CUPEY | | | RIO PIEDRAS | PR | 00926 | |
| 37852 | AUTO EXTRAS DEL OESTE INC | 2736 AVE HOSTOS | STE 101 | | MAYAGUEZ | PR | 00682 | |
| 37853 | AUTO FACIL CORP | REPTO GARCIA | 12 CALLE LOURDES GARCIA | | MANATI | PR | 00674-4729 | |
| 37854 | AUTO FAST | URB MANSION DEL SOL | MS 42 CALLE VIA ARCOIRIS | | SABANA SECA | PR | 00952 | |
| 616624 | AUTO FRENOS | PO BOX 517 | | | CAROLINA | PR | 00986 | |
| 616625 | AUTO GRAFICA CARIBE | URB PUERTO NUEVO | 261 AVE DE DIEGO | | SAN JUAN | PR | 00920 | |
| 831211 | Auto Grupo Kennedy, GPH Motor | PO BOX 29468 | | | San Juan | PR | 00929 | |
| 37855 | AUTO HERMANOS CORP | HC 3 BOX 7933 | | | BARRANQUITAS | PR | 00794 | |
| 37856 | AUTO HI TECH | VILLA CAROLINA | 97 CALLE 94 | | CAROLINA | PR | 00985 | |
| 616626 | AUTO HONDA BODY & PARTS INC | Z A 13 AVE COMERIO | | | BAYAMON | PR | 00961 | |
| 616627 | AUTO IMPORT DE YABUCOA INC | PO BOX 843 | | | YABUCOA | PR | 00767 | |
| 37857 | AUTO KIREI INC DBA AUTOCENTRO TOYOTA | PO BOX 191958 | | | SAN JUAN | PR | 00919-1958 | |
| 37858 | AUTO KOOL INC | 759 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00925 | |
| 616628 | AUTO LAND SERVICE | HC 02 BOX 9308 | | | GUAYNABO | PR | 00657 | |
| 616589 | AUTO LARES CORP | PO BOX 3 | | | LARES | PR | 00669 | |
| 37859 | AUTO LOI LLC | PO BOX 13399 | | | SAN JUAN | PR | 00908 | |
| 616630 | AUTO LUBE | MARGINAL 301C SUITE 352 | | | LA RAMBLA | PR | 00731 | |
| 37860 | AUTO LUBE | PO BOX 4440 | | | CAROLINA | PR | 00984 | |
| 616629 | AUTO LUBE | URB RIO CANAS | F 11 CALLE 7 | | PONCE | PR | 00728-5511 | |
| 616631 | AUTO LUBE MANAGEMENT | 301 C AVE TITO CASTRO DWR 352 | | | PONCE | PR | 00731 | |
| 616632 | AUTO LUBE MANAGEMENT SERVICES | AVE TITO CASTRO | 301 C DRAWER 352 | | PONCE | PR | 00732 | |
| 37861 | AUTO LUBE MANAGEMENT SERVICES | PMB 352 | 609 AVE TITO CASTRO STE 102 | | PONCE | PR | 00716 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 841145 | AUTO LUX MOBILE CAR WASH INC | 500 PASEO MONACO #070 | | | BAYAMON | PR | 00956-9777 | |
| 37862 | AUTO LUX MOBILE CAR WASH INC | BO PALMAS | CARR 869 ZONA IND KM 2 0 | | CATAðO | PR | 00962 | |
| 37863 | AUTO LUX MOBILE CAR WASH INC | BO PALMAS | CARR 869 ZONA IND KM 2 0 | | CATANO | PR | 00962 | |
| 616633 | AUTO LUX MOBILE CAR WASH INC | URB RIO CANAS | 3150 CALLE TAMESIS | | PONCE | PR | 00728 | |
| 37864 | AUTO MALL | PO BOX 1001 | | | PONCE | PR | 00732-1001 | |
| 841146 | AUTO MANIA | PO BOX 96 | | | MAUNABO | PR | 00707-0096 | |
| 616634 | AUTO MANIA | URB SANTA ROSA 31 | 49 AVE MAIN | | BAYAMON | PR | 00959 | |
| 616635 | AUTO MART | 48 URB SAN FRANCISCO | | | AGUADA | PR | 00602 | |
| 616636 | AUTO MART DE PONCE | PO BOX 9048 | | PONCE | PONCE | PR | 00732 | |
| 616637 | AUTO MART INC | PO BOX 308 | | | RINCON | PR | 00677 | |
| 37865 | AUTO MASTERS | AVE LUIS MUNOZ MARIN | S 1 MARIOLGA | | CAGUAS | PR | 00725 | |
| 616638 | AUTO MASTERS | VILLAS DEL CARMEN | D 14 CALLE 3 | | GURABO | PR | 00778 | |
| 37866 | AUTO MASTERS EXPRESS INC | PO BOX 1751 | | | JUNCOS | PR | 00777 | |
| 616639 | AUTO MAZDA DEL NORTE | PO BOX 140460 | | | ARECIBO | PR | 00614 | |
| 37867 | AUTO MECA MILTON INC | PMB 34 | HC 01 BOX 29030 | | CAGUAS | PR | 00725 | |
| 37868 | AUTO MECANICA CESAR CSP | PO BOX 537 | | | SAN GERMAN | PR | 00683 | |
| 616640 | AUTO MECANICA MILTON | HC 5 BOX 56021 | | | CAGUAS | PR | 00725 | |
| 37869 | AUTO MECANICA MILTON, INC | HC 1 BOX 29030 PMB 34 | | | CAGUAS | PR | 00725 | |
| 616641 | AUTO MECANICA TOYOTA | 433 CALLE COMERIO | | | BAYAMON | PR | 00959 | |
| 616642 | AUTO MOTION & HEAVY EQUIP INC | PO BOX 1388 | | | CAROLINA | PR | 00986 | |
| 841147 | AUTO MOTION & HEAVY EQUIPMENT, INC | PO BOX 1388 | | | CAROLINA | PR | 00986 | |
| 616643 | AUTO MUNDO | HC 03 BOX 29800 | | | AGUADA | PR | 00602 | |
| 616644 | AUTO NUEVO INC | PO BOX 4144 | | | BAYAMON | PR | 00958 | |
| 37870 | AUTO OFERTAS INC/ NEW ENERGY CONSULTANS | PMB 483 | HC 1 BOX 29030 | | CAGUAS | PR | 00725 | |
| 37871 | AUTO OFFICE VIDEO TECH | AVE. WESTERN CHURCH 168 | | | RIO PIEDRAS | PR | 00926 | |
| 37872 | AUTO OUTLET AND SERVICE INC | 56 AVE HOSTOS | | | PONCE | PR | 00932 | |
| 37873 | AUTO OUTLET AND SERVICE INC | PO BOX 30180 | | | PONCE | PR | 00734-0180 | |
| 37874 | AUTO OUTLET AND SERVICE INC | PO BOX 7344 | | | PONCE | PR | 00732 | |
| 616645 | AUTO PART / AUTO TONE | PO BOX 7169 | | CAGUAS | CAGUAS | PR | 00726 | |
| 616646 | AUTO PART CASA BLANCA | HC 01 BOX 5986 | | | AGUAS BUENAS | PR | 00703-9701 | |
| 616647 | AUTO PART CASA BLANCA | PO BOX 0861 | | | AGUAS BUENA | PR | 00703 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 616648 | AUTO PARTS CASABLANCA | HC 01 BOX 6178 | | | | AGUAS BUENAS | PR | 00703-9702 | |
| 37875 | AUTO PARTS MANAGEMENT INC | PO BOX 90 | | | | SAINT JUST | PR | 00978 | |
| 616649 | AUTO PARTS SOUND CENTER | APT 134 BO LIMONES | | | | YABUCOA | PR | 00767 | |
| 37876 | AUTO PERFECTO DE VEGA BAJA CORP. | PO BOX 297 | | | | BARRANQUITAS | PR | 00794 | |
| 616650 | AUTO PIEZAS BERTO | HC 03 BOX 8170 | | | | BARRANQUITAS | PR | 00794 | |
| 616651 | AUTO PIEZAS DE ARECIBO | 266 CALLE CRISTOBAL COLON | | | | ARECIBO | PR | 00612 | |
| 37877 | AUTO PIEZAS DE EUROPA INC | URB CASTELLANA GARDENS | LL 2 AVE GALICIA | | | CAROLINA | PR | 00983 | |
| 616652 | AUTO PIEZAS DE ISABELA | 7112 AVE AGUSTIN RAMOS CALERO | | | | ISABELA | PR | 00672 | |
| 616653 | AUTO PIEZAS DE PR | PO BOX 1804 | | | | CIDRA | PR | 00739-1804 | |
| 37878 | AUTO PIEZAS DIAZ INC | 10MA SECC SANTA JUANITA | DC 6 AVE MINILLAS | | | BAYAMON | PR | 00956 | |
| 616654 | AUTO PIEZAS DIAZ INC | PO BOX 3789 | | | | BAYAMON | PR | 00959 | |
| 616655 | AUTO PIEZAS EFRAIN | URB CIUDAD REAL | 105 CALLE ALICANTE | | | VEGA BAJA | PR | 00693 | |
| 616656 | AUTO PIEZAS FALCON | PO BOX 671 | | | | COMERIO | PR | 00782 | |
| 37879 | AUTO PIEZAS HENRY | SABANA LLANA | 601 CALLE DE DIEG0 | | | SAN JUAN | PR | 00924 | |
| 616657 | AUTO PIEZAS HENRY | URB GONZALEZ SEIJO AVE DE DIEGO | 601 CALLE SABANA LLANA | | | SAN JUAN | PR | 00924 | |
| 37880 | AUTO PIEZAS HERMANOS INC | HC 2 BOX 6710 | | | | BARRANQUITAS | PR | 00794 | |
| 616658 | AUTO PIEZAS IGLESIAS | 6 CALLE OBISPO MERCADO | | | | COAMO | PR | 00769 | |
| 616659 | AUTO PIEZAS INC | PO BOX 516 | | | | SALINAS | PR | 00751 | |
| 616660 | AUTO PIEZAS LOMAS VERDES | ROYAL PALM | IC-22 AVE LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 616661 | AUTO PIEZAS LUGO INC | PO BOX 1405 | | | | SAN GERMAN | PR | 00683 | |
| 616662 | AUTO PIEZAS MAELO | P O BOX 770 | | | | OROCOVIS | PR | 00720 | |
| 616663 | AUTO PIEZAS MARTINEZ | 81 CALLE 25 JULIO | | | | YAUCO | PR | 00698-4107 | |
| 616664 | AUTO PIEZAS PONCE | 405 CALLE 10 | | | | PONCE | PR | 00728 | |
| 616665 | AUTO PIEZAS PONCE | URB VALLE ALTO | 1-14 CALLE 12 | | | PONCE | PR | 00731 | |
| 616666 | AUTO PIEZAS RIOS | 32 BO GARZAS | | | | ADJUNTAS | PR | 00601 | |
| 841148 | AUTO PIEZAS RIOS | 32 GARZA | | | | ADJUNTAS | PR | 00601 | |
| 616667 | AUTO PIEZAS RIOS | BARRIOS GARZAS 32 | | | | ADJUNTAS | PR | 00601 | |
| 616668 | AUTO PIEZAS RIOS | BUZON 3040 | | | | ADJUNTA | PR | 00601 | |
| 616669 | AUTO PIEZAS RUBEN INC | 47 AVE FONT MARTELO | | | | HUMACAO | PR | 00791 | |
| 616670 | AUTO PIEZAS RUBEN INC | VILLA UNIVERSITARIA | D 29 CALLE 10 | | | HUMACAO | PR | 00791 | |
| 616671 | AUTO PIEZAS VARELA | PO BOX 7303 | | | | PONCE | PR | 00732-7303 | |
| 37881 | AUTO PIEZAS VARELA | URB SAN ANTONIO | 20 34 CALLE TRAMA | | | PONCE | PR | 00728 1808 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 616672 | AUTO PIEZAS VARELA | URB SAN ANTONIO STATE | K 20 CALLE 9 | | PONCE | PR | 00731 |
| 616673 | AUTO PINTURAS COJIMAR | PO BOX 8697 | | | BAYAMON | PR | 00956 |
| 37882 | AUTO PINTURAS MOROVIS | HC 01 BOX 3713 | | | MOROVIS | PR | 00687 |
| 37883 | AUTO PLAZA CORP | PMB 852 SENORIAL MAIL STATION | AVE WINSTON CHURCHILL 138 | | SAN JUAN | PR | 00926-6013 |
| 616674 | AUTO PLAZA CORP | PO BOX 984 | | | AGUADILLA | PR | 00605 |
| 616675 | AUTO PLAZA CORP | URB CROWN HILLS | 138 AVE WINSTON CHURCHILL 85 | | SAN JUAN | PR | 00926 |
| 616676 | AUTO PLAZA DOMINICANA SA | URB RIVERSIDE | NUM 10 CALLE K | | SAN GERMAN | PR | 00683 |
| 37884 | AUTO PRECIO INC | SABANERA DORADO | 285 CAMINO LOS ROBLES | | DORADO | PR | 00646 |
| 616677 | AUTO PRECISION G M | AVE LOMAS VERDES F 8 | | | BAYAMON | PR | 00957 |
| 841149 | AUTO PRECISION GM | F8 AVE LOMAS VERDES | | | BAYAMON | PR | 00957 |
| 616679 | AUTO REPAIR SHOP | HC 3 BOX 5476 | | | HUMACAO | PR | 00791 |
| 37885 | AUTO SALON | CALLE LAS FLORES 161 | | | SAN JUAN | PR | 00911 |
| 841150 | AUTO SCOPE | PMB 340 | 352 AVE SAN CLAUDIO | | SAN JUAN | PR | 00926-4143 |
| 616680 | AUTO SERV INC BUDGET RENT CAR | PO BOX 37318 | | | SAN JUAN | PR | 00937 |
| 616681 | AUTO SERVI INC BUDGET RENT | P O BOX 37318 | | | SAN JUAN | PR | 00937-0318 |
| 37886 | AUTO SERVICE EQUIPMENT CO | PO BOX 363594 | | | SAN JUAN | PR | 00936 |
| 616682 | AUTO SERVICE EXPRESS INC | EXPRESO DE DIEGO | ESQ AVE COMERIO PLAZA 4 | | BAYAMON | PR | 00961 |
| 37887 | AUTO SERVICES CO INC | PO BOX 2400 | | | MOUNTAIN HOME | AR | 72654-2400 |
| 37888 | Auto Services Company, Inc. | 971 Coley Drive | | | Mountain Home | AR | 72653-2519 |
| 37889 | Auto Services Company, Inc. | Attn: Brad Hasselwander, President | PO Box 2400 | | Mountain Home | AR | 72654 |
| 616683 | AUTO SERVICES EQUIPMENT | PO OX 3594 | | | SAN JUAN | PR | 00936 |
| 616684 | AUTO SERVICIO DATSUN INC | PO BOX 6729 | | | BAYAMON | PR | 00960-5729 |
| 37890 | AUTO SERVICIO DE ARECIBO | 860 AVE MIRAMAR | | | ARECIBO | PR | 00612 |
| 37891 | AUTO SERVICIO DE BAYAMON | LOMAS VERDES | 2 M 6 AVE LAUREL | | BAYAMON | PR | 00959 |
| 616685 | AUTO SERVICIO DEL SUR INC | PO BOX 912 | | | GUAYAMA | PR | 00785 |
| 616686 | AUTO SERVICIO DOS HERMANOS | BO SABANA LLANA | 605 AVE DE DIEGO | | SAN JUAN | PR | 00923 |
| 616688 | AUTO SERVICIO HATO REY | 1 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 |
| 616687 | AUTO SERVICIO HATO REY | URB FLORAL PARK | 26 CALLE GUAYAMA | | SAN JUAN | PR | 00917 |
| 616689 | AUTO SERVICIO LEVITTOWN | URB LEVITTOWN | DN1 AVE LOS DOMINICOS | ESQ LAGO LAS CURIAS | TOA BAJA | PR | 00949 |
| 841151 | AUTO SERVICIO SAN PATRICIO | PO BOX 70252 ST 256 | | | SAN JUAN | PR | 00936 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 616690 | AUTO SERVICIO SANTANA | 251 BARRIO SANTANA | | | ARECIBO | PR | 00612 | |
| 616691 | AUTO SERVICIO TURABO | CALLE MILO BORGES Z-3 #6 | URB. TURABO GARDENS | | CAGUAS | PR | 00725 | |
| 37892 | AUTO SERVICIOS CUPEY | PO BOX 6729 | | | BAYAMON | PR | 00960 | |
| 37893 | AUTO SERVICIOS DE BAYAMON | LOMAS VERDES | 2M6 AVE LAUREL URB LOMAS VERDES | | BAYAMON | PR | 00956 | |
| 37894 | AUTO SERVICIOS DE BAYAMON | URB LOMAS VERDES | 2M6 AVE LAUREL | | BAYAMON | PR | 00956 | |
| 616692 | AUTO SERVICIOS DE BAYAMON | URB LOMAS VERDES | TM6 AVE LAUREL | | BAYAMON | PR | 00956 | |
| 616693 | AUTO SERVICIOS L.F.R. | P.O. BOX 84 | | | HATILLO | PR | 00659 | |
| 616694 | AUTO SERVICIOS SAN PATRICIO INC | P O BOX 70250 | SUITE 256 | | SAN JUAN | PR | 00936 | |
| 37895 | AUTO SPA INC | 808 AVE CAMPO RICO | | | SAN JUAN | PR | 00924 | |
| 37896 | AUTO SPA INC | URB COUNTRY CLUB | 808 AVE ROBERTO SANCHEZ VILELLA | | SAN JUAN | PR | 00924 | |
| 616695 | AUTO SPECIAL AIR CONDITIONER | URB LAS VIRTUDES | 759 CALLE ALEGRIA | | SAN JUAN | PR | 00924 | |
| 616696 | AUTO SPECIALTY ROSADO | SIERRA BAYAMON | 25-A4 CALLE 25 | | BAYAMON | PR | 00961 | |
| 37897 | AUTO SPORT SECIALTIES | CALLE GUAYAMA 422 | | | HATO REY | PR | 00936 | |
| 37898 | AUTO STA INC | 808 CAMPO RICO AVE | | | SAN JUAN | PR | 00924 | |
| 616697 | AUTO STOP INC | PO BOX 6661 | | | MAYAGUEZ | PR | 00681-0661 | |
| 37899 | Auto Supply del Norte D/B/A MayagüezAuto Parts & Machine Shop | 83 Avenida Gonzalez Clemente Mayagüez | | | Mayagüez | PR | 00682-3206 | |
| 616698 | AUTO SUPPLY DEL NORTE INC DBA | MAYAGUEZ AUTO PART | 83 AVE GONZALEZCLEMENTE | | MAYAGUEZ | PR | 00682 | |
| 37900 | AUTO SUPPLY DEL NORTE INC MAYAGUEZ AUTO | PARTS & MACHINE SHOP | 83 AVE GONZALEZ CLEMENTE | | MAYAGUEZ | PR | 00682-3206 | |
| 37901 | AUTO SUPPLY DEL NORTE INC. | CALLE COMERIO #83 | AVE GONZALEZ CLEMENTE | | MAYAGUEZ | PR | 00680 | |
| 616699 | AUTO SUTURE PR | PO BOX 70348 | | | SAN JUAN | PR | 00936 | |
| 616700 | AUTO TAPICERIA | 8 CALLE ESMERALDA E | | | HUMACAO | PR | 00791 | |
| 616701 | AUTO TAPICERIA | P O BOX 8571 | | | HUMACAO | PR | 00792 | |
| 616702 | AUTO TAPICERIA BAIROA | RES BAIROA | CV 3 CALLE 12 | | CAGUAS | PR | 00625 | |
| 616703 | AUTO TECH | 350 CALLE FRANCIA | | | RIO GRANDE | PR | 00745 | |
| 616705 | AUTO TECH 2000 INC | PO BOX 1562 | | | CAROLINA | PR | 00984 | |
| 616704 | AUTO TECH 2000 INC | PO BOX 50971 | | | TOA BAJA | PR | 00950 | |
| 616706 | AUTO TECH CARE CENTER INC | PO BOX 141389 | | | ARECIBO | PR | 00614 | |
| 616707 | AUTO TECH SERVICE | URB COUNTRY CLUB | 807 AVE CAMPO RICO | | SAN JUAN | PR | 00924 | |
| 616708 | AUTO TECHNICAL 2000 | URB ROSA MARIA | F27 CALLE 5 | | CAROLINA | PR | 00985 | |
| 616709 | AUTO TECHNICAL SERVICE | BOX 51 | | | TRUJILLO ALTO | PR | 00978 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 616710 | AUTO TECHNOLOGY PARTS Y/O JOSE HERNANDEZ | 5 CALLE MERCURIO | | | PONCE | PR | 00731 |
| 616711 | AUTO TECNICA | HC 67 BOX 13502 | | | BAYAMON | PR | 00956 |
| 37902 | AUTO TECNO REPAIR INC | PO BOX 8458 | | | BAYAMON | PR | 00960-8458 |
| 616712 | AUTO TEK | HC 1 BOX 8127 | | | LAS PIEDRAS | PR | 00771 |
| 37903 | AUTO TRAFICO LLC | PO BOX 19509 | | | SAN JUAN | PR | 00910 |
| 37904 | AUTO TUERCAS AND HYDRAULIC SHO | PO BOX 605 | | | COROZAL | PR | 00783 |
| 616713 | AUTO VEGA INC | PO BOX 364252 | | | SAN JUAN | PR | 00936-1252 |
| 616715 | AUTO WORK SHOP | PMC SUITE 415 | B 2 CALLE TABUCO | | GUAYNABO | PR | 00968 |
| 616714 | AUTO WORK SHOP | SAN PATRICIO SUMMIT HILLS | AVE JESUS T PI˜EIRO | | SAN JUAN | PR | 00921 |
| 37905 | AUTO WORLD | 1122 AVE PINEIRO | | | CAPARRA TERRACE | PR | 00920 |
| 37906 | AUTO WORLD | 1122 AVE PINERO | | | SAN JUAN | PR | 00920 |
| 37907 | AUTO ZONE | CARR 31 KM 24.5 | | | JUNCOS | PR | 00777 |
| 37908 | AUTOBUSES BORINQUEN INC | HC 5 BOX 53551 | | | CAGUAS | PR | 00725-9210 |
| 37909 | AUTOBUSES DE P.R. | P O BOX 29849 | | | SAN JUAN | PR | 00929-0000 |
| 37910 | AUTOBUSES DE PR AND BEGEND PERFOMANCE | PO BOX 29849 | | | SAN JUAN | PR | 00929 |
| 37911 | AUTOBUSES DE PR INC | P O BOX 29849 | | | SAN JUAN | PR | 00929-0849 |
| 37912 | AUTOBUSES DE PUERTO RICO | PO BOX 29849 | | | SAN JUAN | PR | 00936-0849 |
| 37913 | AUTOBUSES DE PUERTO RICO (SAN JUAN), INC AND BEYON PERFORMANCE". | PO BOX 29849 | | | SAN JUAN | PR | 00936-0849 |
| 37914 | AUTOBUSES MEFA INC | PO BOX 935 | | | BAYAMON | PR | 00960 |
| 616716 | AUTOBUSES PACHECO | LA CUMBRE | 13 AVE KENNEDY | | SAN JUAN | PR | 00920 |
| 841152 | AUTOCARE CORPORATION | PO BOX 363609 | | | SAN JUAN | PR | 00936-3609 |
| 37916 | AUTOCELLO EMPAQUE | P O BOX 4076 | GARDEN STATION | | BAYAMON | PR | 00958 |
| 841153 | AUTOCENTRO CHRYSLER | PO BOX 191958 | | | SAN JUAN | PR | 00919-1958 |
| 616717 | AUTODESSYS INC | 2011 RIVERSIDE DRIVE | | | COLUMBUS | OH | 43221 |
| 616718 | AUTOGERMANA INC. | P O BOX 195406 | | | SAN JUAN | PR | 00919 |
| 37917 | AUTOKIREI CORP | 1088 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00926 |
| 616720 | AUTOKIREI CORP | P O BOX 195355 | | | SAN JUAN | PR | 00919-5355 |
| 616719 | AUTOKIREI CORP | PO BOX 191958 | | | SAN JUAN | PR | 00919-1958 |
| 616721 | AUTOLUBE MANAGEMENT SERVICE | TABONUCO | B 2 SUITE 414 C | | GUAYNABO | PR | 00936-3004 |
| 616722 | AUTOLUBE MANAGMENT SERVICE | LA RAMBLA SUIT 352 | 301C SERVICES MARGINAL | | PONCE | PR | 00731 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 37918 | AUTOLUBE MANAGMENT SERVICE | PMB 312 | PO BOX 2135 | | | BAYAMON | PR | 00959 5250 | |
| 37919 | AUTOLUBE MANAGMENT SERVICE | URB DORADO DEL MAR | FF 1 CALLE VILLA DE PLAYA I | | | DORADO | PR | 00646 | |
| 616723 | AUTOLUBE PERNOLIZED SERVICE INC | PMB SUITE 414 | B2 TABANUCO | | | GUAYNABO | PR | 00968 3004 | |
| 841154 | AUTOLUX MOBILE CAR WASH | URB RIO CANAS 3150 | CALLE TEMESIS | | | PONCE | PR | 000728 | |
| 616724 | AUTOMANIA AUTO AIR | SANTA ROSA | 31 49 AVE MARIN | | | BAYAMON | PR | 00959 | |
| 37920 | AUTOMATED COLLECTION SEVICES INC | PO BOX 17423 | | | | NASHVILLE | TN | 37217 | |
| 37921 | AUTOMATED CPLLECTION SERVICES INC | 2285 MURFREESBORO Rd | SUITE 200 | | | NASHEVILLE | TN | 37217 | |
| 37922 | AUTOMATED CPLLECTION SERVICES INC | PO BOX 17423 | | | | NASHVILLE | TN | 37217 | |
| 37923 | AUTOMATED OFFICE SERVICES, INC | CALLE RODRIGUEZ EMA | COND MUNDO FELIZ #1409 | | | CAROLINA | PR | 00979 | |
| 37924 | AUTOMATED SIGNATURE TECHNOLOGY | 112 OAK GROVE ROAD | SUITE 107 | | | STERLING | VA | 20166 | |
| 616725 | AUTOMATIC COMPUTER SYSTEM | Y/O ACOOS COMPUTER | P O BOX 6299 | | | PONCE | PR | 00733 | |
| 616726 | AUTOMATIC CONTROL SERV INC | PO BOX 490 | | | | BAYAMON | PR | 00960 | |
| 616727 | AUTOMATIC CONTROL TECHNOLOGY | URB LA RIVIERA | 1020 CALLE 3 SO | | | SAN JUAN | PR | 00921-2518 | |
| 37925 | AUTOMATIC CONTROL TECHNOLOGY | URB LA RIVIERA 1020 | CALLE 3 SW SUITE 1 | | | SAN JUAN | PR | 00921-2518 | |
| 37926 | AUTOMATIC DATA PROCESING INC | PO BOX 842854 | | | | BOSTON | MA | 02284 | |
| 616728 | AUTOMATIC DATA PROCESSING | 3350 SW 148 AVE MIRAMAR | | | | FLORIDA | FL | 33027 | |
| 37928 | AUTOMATIC DATA PROCESSING INC | 1 ADP BOULEVARD | | | | ROSELAND | NJ | 07068 | |
| 37929 | AUTOMATIC DOOR SERVICES | PO BOX 1324 | | | | GURABO | PR | 00778-1324 | |
| 37930 | AUTOMATIC EQUIPMENT INC | URB LA RIVIERA | SO 1020 CALLE 3 | | | SAN JUAN | PR | 00921-2518 | |
| 839167 | AUTOMATIC EQUIPMENT INC | URB LA RIVIERA | 1020 CALLE 3 SO | | | SAN JUAN | PR | 00921-2518 | |
| 841155 | AUTOMATIC EQUIPMENT INC | URB LA RIVIERA | 1020 CALLE 3 SW | | | SAN JUAN | PR | 00921-2518 | |
| 616729 | AUTOMATIC EQUIPMENT INC. | P O BOX 191957 | | | | SAN JUAN | PR | 00919-1957 | |
| 831212 | Automatic Equipment, Inc. | Rb. La Riviera | S.O. # 1020 Calle 3 | | | San Juan | PR | 00921 | |
| 37931 | AUTOMATIC EQUIPMENTS INC | CALLE 3 SO # 1020 URB. LA RIBIERA | | | | SAN JUAN | PR | 00921-2518 | |
| 616731 | AUTOMATIC EQUIPMENTS INC | PO BOX 191957 | | | | SAN JUAN | PR | 00919 | |
| 37932 | AUTOMATIC EQUIPMENTS INC | URB LA RIVIERA | 1020 CALLE 3 SW | | | SAN JUAN | PR | 00921-2518 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 616730 | AUTOMATIC EQUIPMENTS INC | URB LA RIVIERIA | 1020 CALLE 3 SO | | SAN JUAN | PR | 00921-2518 | |
| 37933 | AUTOMATIC SUPRESSION ENGINEERING | PO BOX 16575 | | | SAN JUAN | PR | 00908-6575 | |
| 37934 | AUTOMATIC TELLER MACHINE GROUP | PO BOX 361354 | | | SAN JUAN | PR | 00936 | |
| 841156 | AUTOMATIC TRANSMISSION SERVICE | HC 6 BOX 62454 | | | MAYAGUEZ | PR | 00680 | |
| 37935 | AUTOMATION & CONTROL ENGINEERS INC | GALERIA PASEOS | 100 GRAND PASEO BLVD STE 112 PMB 368 | | SAN JUAN | PR | 00926-5955 | |
| 616732 | AUTOMATION CENTRE L C | 435 E 9TH STREET | | | TUCSON | AZ | 85705 | |
| 37936 | AUTOMATION INTEGRATORS & SERVICES CORP | PO BOX 51531 | | | TOA BAJA | PR | 00950 | |
| 37937 | AUTOMECA TECHNICAL COLLEGE | PO BOX 8569 | | | BAYAMON | PR | 00960 | |
| 37938 | AUTOMECA TECHNICAL COLLEGE INC | PO BOX 8569 | | | BAYAMON | PR | 00960 | |
| 616733 | AUTOMECANICA CESAR | PO BOX 1490 | | | LAJAS | PR | 00667-1490 | |
| 616734 | AUTOMECANICA JOSE | RR 5 BOX 4658 | | | BAYAMON | PR | 00956 | |
| 616735 | AUTOMOTED FREQUENCY COORDINATION | 2040 SOUTH RIDGEWOOD AVE SUITE 200 | | | SOUTH DAYTONA | FL | 32119-2257 | |
| 37939 | AUTOMOTIVE RENTALS INC | 4001 LEADENHALL ROAD | | | MOUNT LAUREL | NJ | 08054 | |
| 37940 | AUTOMOTIVE RENTALS INC | 9615 AVE LOS ROMEROS | SUITE 416 | | SAN JUAN | PR | 00926 | |
| 37941 | AUTOMOTIVE RENTALS INC | MONTEHIEDRA OFFICE CENTER | 9615 AVE LOS ROMEROS SUITE 416 | | SAN JUAN | PR | 00926 | |
| 37942 | AUTOMOTIVE RENTALS INC | MONTHIEDRA OFFICE CENTER | 9615 AVE LOS ROMER STE 416 | | SAN JUAN | PR | 00926 | |
| 37943 | AUTOMOTIVE REPAIRS SERVICES OF PR, INC. | PO BOX 1485 | | | CANOVANAS | PR | 00729-1485 | |
| 37944 | AUTOMOTIVE SERV DEVELOPMENT INST INC | COND CIUDAD UNIVERSITARIA | 1 AVE PERIFERAL 1702 | | TRUJILLO ALTO | PR | 00976 | |
| 37945 | AUTOMOTIVE SERVICE DEVELOPMENT INSTITUT | CIUDAD UNIVERSITARIA 1 AVE PERIFFERAL 1702 | | | TRUJILLO ALTO | PR | 00976 | |
| 616736 | AUTOMOTIVE TOOL WAREHOUSE | BELT ROAD 703 R D SUITE 51 | | | RAMEY | PR | 00604 | |
| 616737 | AUTOMOTOR SR ANGEL R RIVAS | HC 02 BOX 5035 | | | MOROVIS | PR | 00687 | |
| 616738 | AUTOMOTORES DE PR | PO BOX 29241 | | | SAN JUAN | PR | 00929 | |
| 616739 | AUTOMOTRIZ GUAYAMA | 128 CALLE GUAYAMA | | | HATO REY | PR | 00917 | |
| 37946 | AUTOMOTRIZ JR ORTIZ | COND VISTA VERDE | APT H 118 CARR 849 | | SAN JUAN | PR | 00924 | |
| 616740 | AUTOMOTRIZ JR ORTIZ | EXT COUNTRY CLUB | HH 19 CALLE 234 | | CAROLINA | PR | 00979 | |
| 616741 | AUTONOMA JULIET A CASEY | PO BOX 1653 | | | HATILLO | PR | 00659 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 1481506 | Autonomous Municipality of Ponce | Finance Department | Ponce City Hall | Degetau Plaza St. | | Ponce | PR | 00733 | |
| 1481506 | Autonomous Municipality of Ponce | Legal Div. | Ponce City Hall | Degetau Plaza St. | | Ponce | PR | 00733 | |
| 2156512 | AUTONOMY MASTER FUND LIMITED | PO BOX 309 | GEORGETOWN | | | GRAND CAYMAN | | | CAYMAN ISLANDS |
| 2156617 | AUTONOMY MASTER FUND LIMITED | UGLAND HOUSE | 113 SOUTH CHURCH STREET | GEORGE TOWN | | GRAND CAYMAN | | KY1-1104 | CAYMAN ISLANDS |
| 2151538 | AUTONOMY MASTER FUND LIMITED | 90 PARK AVENUE | 31ST FLOOR | | | NEW YORK | NY | 10016 | |
| 2169711 | AUTONOMY MASTER FUND LIMITED | MORRISON & FOERSTER LLP | ATTN: JAMES M. PECK; GARY S. LEE; JAMES A. NEWTON | ATTN: LENA H. HUGHES; ANDREW R. KISSNER | 250 WEST 55TH STREET | NEW YORK | NY | 10019 | |
| 2169712 | AUTONOMY MASTER FUND LIMITED | MORRISON & FOERSTER LLP | ATTN: JOSEPH R. PALMORE | 2000 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20006 | |
| 2169713 | AUTONOMY MASTER FUND LIMITED | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ANDREW N. ROSENBERG; KAREN R. ZEITUNI | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | |
| 2169714 | AUTONOMY MASTER FUND LIMITED | ROBBINS RUSSELL LLP | ATTN: MARK T. STANCIL; GARY A. ORSECK | ATTN: KATHRYN S. ZECCA; DONALD BURKE | 2000 K STREET, N.W., 4TH FLOOR | WASHINGTON | DC | 20006 | |
| 37947 | AUTOPAK ENGINEERING CORP/ GREEN ENERGY | SOURCES OF PR LLC | PO BOX 9024155 | | | SAN JUAN | PR | 00902-4155 | |
| 616742 | AUTOPISTA AMERICAS / YIELD INTL INC | 34 CENTRAL ST SUITE 4 | | | | WEST BOYLSTON | MA | 01583 | |
| 616743 | AUTOPISTAS DE PR | PO BOX 2780 | | | | SAN JUAN | PR | 00984-2780 | |
| 37948 | AUTOPISTAS METROPOLITANA DE P R LLC | PO BOX 12004 | | | | SAN JUAN | PR | 00922 | |
| 841157 | AUTOQUIP CORP DBA TRIANGLE DEALER | PO BOX 363594 | | | | SAN JUAN | PR | 00936-3594 | |
| 37949 | AUTORIDAD ACUEDUCTO Y ALCANTARILLADOS PR | PO BOX 1458 | | | | SAN JUAN | PR | 00916-4580 | |
| 37950 | AUTORIDAD ACUEDUCTOS Y ALCANTARILLADOS | 604 AVE BARBOSA | | | | SAN JUAN | PR | 00917-4388 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37951 | AUTORIDAD ACUEDUCTOS Y ALCANTARILLADOS | ALCANTARILLADOS | APARTADO 7066 BO.OBRERO STA. | | SANTURCE | PR | 00916 |
| 37952 | AUTORIDAD ACUEDUCTOS Y ALCANTARILLADOS | ALCANTARILLADOS CUENTAS DE | GOBIERNO,604 AVE.BARBOSA | | SAN JUAN | PR | 00917 |
| 37953 | AUTORIDAD ACUEDUCTOS Y ALCANTARILLADOS | AREA DE TESORO | DIVISION DE RECLAMACIONES | | SAN JUAN | PR | 00902-4140 |
| 37956 | AUTORIDAD ACUEDUCTOS Y ALCANTARILLADOS | BANCO GUBERNAMENTAL DE FOMENTO | A/C AREA DE TESORO | | SAN JUAN | PR | 00902 |
| 37957 | AUTORIDAD ACUEDUCTOS Y ALCANTARILLADOS | BARRIO OBRERO | APARTADO 7066 | | SANTURCE | PR | 00908 |
| 37959 | AUTORIDAD ACUEDUCTOS Y ALCANTARILLADOS | P.O.BOX 1008 | | | AGUADILLA | PR | 00605 |
| 37960 | AUTORIDAD ACUEDUCTOS Y ALCANTARILLADOS | PO BOX 14580 | | | SAN JUAN | PR | 00916 |
| 831159 | Autoridad Acueductos y Alcantarillados | Po Box 7066 | | | San Juan | PR | 00916-7066 |
| 37962 | AUTORIDAD DE ACUEDUCTO Y ALC | PO BOX 14580 | | | SAN JUAN | PR | 00916-4580 |
| 37963 | AUTORIDAD DE ACUEDUCTO Y ALCANTARILLADO | P.O. BOX 7066 | | | SAN JUAN | PR | 00916-7066 |
| 1256301 | AUTORIDAD DE ACUEDUCTO Y ALCANTARILLADO | PO BOX 14580 | | | SAN JUAN | PR | 00916 |
| 37964 | AUTORIDAD DE ACUEDUCTO Y ALCANTARILLADOS | PO BOX 5729 | | | CAGUAS | PR | 00726-5729 |
| 37965 | Autoridad de Acueductos & Alcantarillados | PO BOX 70101 | | | San Juan | PR | 00936 |
| 37966 | Autoridad de Acueductos y Alcantarillado | P.O box 7157 | | | San Juan | PR | 00922-0000 |
| 616744 | AUTORIDAD DE ACUEDUCTOS Y ALCANTARILLADO | PO BOX 7066 | | | SAN JUAN | PR | 00916-7066 |
| 831742 | Autoridad de Acueductos y Alcantarillados | PO BOX 7066 | | | SAN JUAN | PR | 00916-7066 |
| 37967 | AUTORIDAD DE ACUEDUCTOS Y ALCANTARILLADOS DE P.R. | PO BOX 7066 | | | SAN JUAN | PR | 00916-7066 |
| 1418697 | AUTORIDAD DE ACUEDUCTOS Y ALCANTARILLADOS DE PUERTO RICO | ANDRÉS RAMÍREZ MARCANO | MCS PLAZA PISO 10 PO BOX 364148 | | SAN JUAN | PR | 00936-4148 |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1418699 | AUTORIDAD DE ACUEDUCTOS Y ALCANTARILLADOS DE PUERTO RICO | CONCHITA TORO RIVERA | PO BOX 788 | | | MAYAGUEZ | PR | 00681-0788 |
| 1422584 | AUTORIDAD DE ACUEDUCTOS Y ALCANTARILLADOS DE PUERTO RICO | JOSÉ RAÚL CANCIO BIGAS | CANCIO COVAS & SANTIAGO LLP | MCS PLAZA SUITE A-267 | 255 PONCE DE LEÓN AVE. | HATO REY | PR | 00917 |
| 1418701 | AUTORIDAD DE ACUEDUCTOS Y ALCANTARILLADOS DE PUERTO RICO | SAURÍ ORTEGA, REBECCA | URB EL PARAISO CALLE TIGRIS 1600 | | | SAN JUAN | PR | 00926 |
| 37968 | Autoridad de Asesoría Finan y Agenc Fisc | PO BOX 19269 | | | | SAN JUAN | PR | 00907 |
| 37969 | AUTORIDAD DE ASESORIA FINAN Y AGENC FISC | PO BOX 19269 | | | | SAN JUAN | PR | 00907 |
| 37970 | AUTORIDAD DE ASESORIA FINANCIERA Y | PO BOX 42001, ESTACION MINILLAS | | | | SAN JUAN | PR | 00940-2001 |
| 831868 | AUTORIDAD DE CARRETERAS V. AUTORIDAD DE EDIFICIOS PÚBLICOS | AUTORIDAD DE CARETERAS | SAURÍ ORTEGA, REBECCA | URB EL PARAISO | CALLE TIGRIS 1600 | SAN JUAN | PR | 00926 |
| 37972 | AUTORIDAD DE CARRETERA | PO BOX 53008 | | | | SAN JUAN | PR | 00940-2007 |
| 1422543 | AUTORIDAD DE CARRETERAS | AARON L. HERNÁNDEZ MARTÍNEZ | AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN | APARTADO 42007 | | SAN JUAN | PR | 00940-2007 |
| 37973 | AUTORIDAD DE CARRETERAS | APARTADO 572 | | | | YAUCO | PR | 00698 |
| 37974 | AUTORIDAD DE CARRETERAS | AREA DE TESORO | DIVISION DE CONCILIACION | | | SAN JUAN | PR | 00902-4140 |
| 831213 | Autoridad De Carreteras | Calle 5 J-27 Urb. Jnds. de Caparra | | | | Bayamon | PR | 00959 |
| 770634 | AUTORIDAD DE CARRETERAS | LCDO. AARON L. HERNÁNDEZ MARTÍNEZ | AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN | APARTADO 42007 | | SAN JUAN | PR | 00940-2007 |
| 841158 | AUTORIDAD DE CARRETERAS | PO BOX 11888 | | | | SAN JUAN | PR | 00922-1888 |
| 37976 | AUTORIDAD DE CARRETERAS | PO BOX 42007 | | | | SAN JUAN | PR | 00940-2007 |
| 37977 | AUTORIDAD DE CARRETERAS | RAFAEL RAMIREZ POLANCO | 625 AVE. Ponce DE LEON | | | SAN JUAN | PR | 00917-4819 |
| 831865 | AUTORIDAD DE CARRETERAS V. ORLANDO MANDRY TORRES | AUTORIDAD DE CARRETERAS | SAURÍ ORTEGA, REBECCA | URB EL PARAISO | CALLE TIGRIS 1600 | SAN JUAN | PR | 00926 |
| 831866 | AUTORIDAD DE CARRETERAS V.SERGIO LOPEZ LOTI Y OTROS | AUTORIDAD DE CARRETERAS | SAURÍ ORTEGA, REBECCA | URB EL PARAISO | CALLE TIGRIS 1600 | SAN JUAN | PR | 00926 |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37979 | AUTORIDAD DE CARRETERAS Y TRANPORTACION | AREA DE TESORO | DIVISION DE CONCILIACION | | | SAN JUAN | PR | 00902-4140 |
| 37980 | AUTORIDAD DE CARRETERAS Y TRANPORTACION | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 |
| 37982 | AUTORIDAD DE CARRETERAS Y TRANPORTACION | C/O JULIO ORTIZ ELICIER | PO BOX 190759 | | | SAN JUAN | PR | 00919-0759 |
| 37983 | AUTORIDAD DE CARRETERAS Y TRANPORTACION | PO BOX 11888 | | | | SAN JUAN | PR | 00922-1888 |
| 37984 | AUTORIDAD DE CARRETERAS Y TRANPORTACION | PO BOX 42007 | | | | SAN JUAN | PR | 00940-2007 |
| 2137272 | AUTORIDAD DE CARRETERAS Y TRANSPORTACION | AUTORIDAD DE CARRETERAS Y TRANPORTACION | PO BOX 42007 | | | SAN JUAN | PR | 00940-2007 |
| 1552564 | Autoridad de Carreteras y Transportacion | c/o Jesus R.Morales Cordero | Westernbank World Plaza, Suite 1500 | Ave Munoz Rivera # 268 | | San Juan | PR | 00918 |
| 1646057 | AUTORIDAD DE CARRETERAS Y TRANSPORTACION | Cruz Rivera Alvarez | Supervisor de Operaciones | Plaza Guaynabo | 674, Afrodita Venus Gardens | Rio Piedras | PR | 00926 |
| 1646057 | AUTORIDAD DE CARRETERAS Y TRANSPORTACION | Enrique Rossy San Miguel | Supervisor de Operaciones | Plaza Factor | 337, Macao, San Demetrio | Vega Baja | PR | 00693 |
| 1646057 | AUTORIDAD DE CARRETERAS Y TRANSPORTACION | Jorge A. Ruiz Alvarez | Supervisor de Operaciones | Plaza Hatillo | P.O. Box 2028 | Orocovis | PR | 00720 |
| 37985 | AUTORIDAD DE CARRETERAS Y TRANSPORTACION | PO BOX 11889 | | | | SAN JUAN | PR | 00922 |
| 2163589 | AUTORIDAD DE CARRETERAS Y TRANSPORTACION | PO BOX 42007 | | | | SAN JUAN | PR | 00940-2007 |
| 1552564 | Autoridad de Carreteras y Transportacion | Ramon Ramos Camacho | PO Box 42007 | | | San Juan | PR | 00940-2007 |
| 1646057 | AUTORIDAD DE CARRETERAS Y TRANSPORTACION | Richard Negron Velez | Supervisor de Operaciones | Plaza Toa Baja | RR-2 Box 5891 | Toa Alta | PR | 00954 |
| 1422544 | AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN | AARON L. HERNÁNDEZ MARTÍNEZ | AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN | APARTADO 42007 | | SAN JUAN | PR | 00940-2007 |
| 37986 | AUTORIDAD DE CARRETERRAS | PO BOX 53008 | | | | SAN JUAN | PR | 00940-2007 |
| 1418702 | AUTORIDAD DE DESPERDICIOS SOLIDOS | LUIS GONZALEZ ORTIZ | EDIF. SAN MARTIN STE 101 1605 AVE. PONCE DE LEON | | | SAN JUAN | PR | 00909 |
| 37988 | AUTORIDAD DE DESPERDICIOS SOLIDOS | P.O. BOX 40285 MINILLAS STATION, | | | | SAN JUAN | PR | 00940 |
| 37989 | AUTORIDAD DE DESPERDICIOS SOLIDOS | PO BOX 40285 | | | | SAN JUAN | PR | 00940-0285 |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37990 | AUTORIDAD DE DISTR CTRO DE CONVENCIONES | 100 CONVENTION BOULEVARD | | | | SAN JUAN | PR | 00907 | |
| 831743 | Autoridad de Edificios Publicos | APARTADO 41029, ESTACION MINILLAS | | | | SAN JUAN | PR | 00940 | |
| 2187781 | Autoridad de Edificios Publicos | Attn: Aurea Encarnacion Rivera | 34 Calle San Gabriel Urb Santo Tomas | | | Naguabo | PR | 00718 | |
| 2137855 | AUTORIDAD DE EDIFICIOS PUBLICOS | AUTORIDAD DE EDIFICIOS PUBLICOS | P O BOX 41029 MINILLAS STA | | | SAN JUAN | PR | 00940 | |
| 2138125 | AUTORIDAD DE EDIFICIOS PUBLICOS | Box 41029, Minillas Station | | | | San Juan | PR | 00940-1029 | |
| 2163598 | AUTORIDAD DE EDIFICIOS PUBLICOS | COND. TROPICAL COURT #704 | | | | SAN JUAN | PR | 00926-0000 | |
| 37992 | AUTORIDAD DE EDIFICIOS PUBLICOS | MINILLAS STA | PO BOX 41029 | | | SAN JUAN | PR | 00940 | |
| 37994 | AUTORIDAD DE EDIFICIOS PUBLICOS | P O BOX 41029 | ESTACION MINILLAS | | | SAN JUAN | PR | 00940-1209 | |
| 37995 | AUTORIDAD DE EDIFICIOS PUBLICOS | P O BOX 41029 | | | | SAN JUAN | PR | 00940 | |
| 2163603 | AUTORIDAD DE EDIFICIOS PUBLICOS | P O BOX 41029 MINILLAS STA | | | | SAN JUAN | PR | 00940 | |
| 831214 | Autoridad de Edificios Públicos | Director Ejecutivo | Apartado 41029 | | | San Juan | PR | 00940 | |
| 839991 | AUTORIDAD DE EDIFICIOS PÚBLICOS | PO BOX 41029 | | | | SAN JUAN | PR | 00940-1029 | |
| 37996 | AUTORIDAD DE ENERGIA ELECTRICA | 49 CALLE SILVIO | | | | VEGA BAJA | PR | 00693 | |
| 830418 | Autoridad De Energia Electrica | Attn: Cynthia Morales Colon | PO Box 364267 | | | San Juan | PR | 00936-4267 | |
| 37999 | AUTORIDAD DE ENERGIA ELECTRICA | Autoridada de Energia Electrica, Cuenta de Gobierno | | | | SAN JUAN | PR | 00936-4267 | |
| 841159 | AUTORIDAD DE ENERGIA ELECTRICA | CUENTAS DE GOBIERNO | PO BOX 364267 | | | SAN JUAN | PR | 00936-4267 | |
| 38000 | AUTORIDAD DE ENERGIA ELECTRICA | DEPARTAMENTO DE CUENTAS DE GOBIERNO | PO BOX 364267 | | | SAN JUAN | PR | 00936-4267 | |
| 38001 | AUTORIDAD DE ENERGIA ELECTRICA | DPTO CUENTAS DE GOBIERNO | P O BOX 364267 | | | SAN JUAN | PR | 00936-4267 | |
| 38002 | AUTORIDAD DE ENERGIA ELECTRICA | HC 02 BOX 6173 | | | | UTUADO | PR | 00641 | |
| 38003 | AUTORIDAD DE ENERGIA ELECTRICA | JUNTA DE RETIRO PARA MAESTROS | PO BOX 191879 | | | SAN JUAN | PR | 00919 1879 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 38004 | AUTORIDAD DE ENERGIA ELECTRICA | P O BOX 1087 | | | | CAGUAS | PR | 00726 |
| 38005 | AUTORIDAD DE ENERGIA ELECTRICA | P O BOX 363928 | | | | SAN JUAN | PR | 00936-3928 |
| 38006 | AUTORIDAD DE ENERGIA ELECTRICA | P O BOX 70253 | | | | SAN JUAN | PR | 00936-4267 |
| 38007 | AUTORIDAD DE ENERGIA ELECTRICA | P O BOX 70395 | | | | SAN JUAN | PR | 00936 |
| 831160 | Autoridad de Energia Electrica | PO Box 363508 | | | | San Juan | PR | 00936-3508 |
| 839169 | AUTORIDAD DE ENERGIA ELECTRICA | PO BOX 364267 | | | | SAN JUAN | PR | 00936-4267 |
| 38010 | AUTORIDAD DE ENERGIA ELECTRICA | PO BOX 42001 | | | | SAN JUAN | PR | 00940-2001 |
| 38011 | AUTORIDAD DE ENERGIA ELECTRICA | PO BOX 518 | | | | HUMACAO | PR | 00792 |
| 38013 | Autoridad de Energía Eléctrica | PO Box 363928 | | | | San Juan | PR | 00936-3928 |
| 831744 | Autoridad de Energía Eléctrica | PO BOX 364267 | | | | SAN JUAN | PR | 00936-3508 |
| 838111 | AUTORIDAD DE LOS PUERTOS | CALLE LINDBERGH #64 | ANTIGUA BASE NAVAL MIRAMAR | | | SAN JUAN | PR | 00907 |
| 2137518 | AUTORIDAD DE LOS PUERTOS | O'NEILL VAZQUEZ, HECTOR J | CALLE LINDBERGH #64 | ANTIGUA BASE NAVAL MIRAMAR | | SAN JUAN | PR | 00907 |
| 2137519 | AUTORIDAD DE LOS PUERTOS | O'NEILL VAZQUEZ, HECTOR J | PO Box 362829 | | | San Juan | PR | 00936-2829 |
| 2138127 | AUTORIDAD DE LOS PUERTOS | O'NEILL VAZQUEZ, HECTOR J | PO BOX 9022471 | | | SAN JUAN | PR | 00902-2471 |
| 1256302 | AUTORIDAD DE LOS PUERTOS | PO BOX 362829 | | | | SAN JUAN | PR | 00936-3829 |
| 841160 | AUTORIDAD DE LOS PUERTOS | PO BOX 41118 | | | | SAN JUAN | PR | 00940-1118 |
| 2163605 | AUTORIDAD DE LOS PUERTOS | PO BOX 9022471 | | | | SAN JUAN | PR | 00902-2471 |
| 38015 | AUTORIDAD DE LOS PUERTOS PR | PO BOX 362829 | | | | SAN JUAN | PR | 00936-3829 |
| 38016 | AUTORIDAD DE PUERTO DE PONCE | APARTADO 363767 | | | | SAN JUAN | PR | 00939-3767 |
| 38017 | AUTORIDAD DE PUERTOS | PO BOX 2829 | | | | SAN JUAN | PR | 00936 |
| 1256303 | AUTORIDAD DE TERRENOS | ADDRESS ON FILE | | | | | | |
| 616745 | AUTORIDAD DE TIERRA | BOX 366 | | | | MANATI | PR | 00674 |
| 38018 | AUTORIDAD DE TIERRA DE PR | APARTADO 9745 | | | | SAN JUAN | PR | 00908 |
| 38019 | AUTORIDAD DE TIERRA DE PR | BANCO GUBERNAMENTAL DE PR | PO BOX 42001 | | | SAN JUAN | PR | 00940 |
| 1256304 | AUTORIDAD DE TIERRAS | ADDRESS ON FILE | | | | | | |
| 38020 | AUTORIDAD DE TIERRAS DE PR | APARTADO 9745 | | | | SAN JUAN | PR | 00908 |
| 38022 | AUTORIDAD DE TIERRAS DE PR | PO BOX 9745 | | | | SAN JUAN | PR | 00908 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2137278 | AUTORIDAD DE TIERRAS DE PUERTO RICO | AUTORIDAD DE TIERRAS DE PR | PO BOX 9745 | | | SAN JUAN | PR | 00908 | |
| 2163607 | AUTORIDAD DE TIERRAS DE PUERTO RICO | PO BOX 9745 | | | | SAN JUAN | PR | 00908 | |
| 38023 | AUTORIDAD DE TRANSPORTE INTEGRADO | APARTADO 195349 | | | | SAN JUAN | PR | 00919-5349 | |
| 38024 | AUTORIDAD DE TRANSPORTE MARITIMO | CALLE UNION FINAL PUERTO REAL | | | | FAJARDO | PR | 00740 | |
| 38027 | AUTORIDAD DE TRANSPORTE MARITIMO | PO BOX 41118 | | | | SAN JUAN | PR | 00940-1118 | |
| 38026 | AUTORIDAD DE TRANSPORTE MARITIMO | PO BOX 4305 | PUERTO REAL | | | FAJARDO | PR | 00740-4305 | |
| 841161 | AUTORIDAD DE TRANSPORTE MARITIMO | PO BOX 4305 | | | | PUERTO REAL | PR | 00740-4305 | |
| 38029 | AUTORIDAD DE TRANSPORTE MARITIMO DE PR | PO BOX 41116 | | | | SAN JUAN | PR | 00940-1118 | |
| 38030 | AUTORIDAD DE TRANSPORTE MARITIMO PR | PO BOX 4305 | | | | FAJARDO | PR | 00740 | |
| 841162 | AUTORIDAD EDIFICIOS PUBLICOS | PO BOX 41029 | | | | SAN JUAN | PR | 00940 | |
| 38031 | AUTORIDAD ENERGIA ELECTRICA | DEPTO EVALUACIONES MEDICAS OCUPACONALES | (NEOS) SEC-RECORD MEDICOS SIST IMAGENES | PO BOX 364267 | | SAN JUAN | PR | 00936-4267 | |
| 38032 | AUTORIDAD ENERGIA ELECTRICA | P O BOX 363508 | | | | SAN JUAN | PR | 00936-3508 | |
| 38033 | AUTORIDAD ENERGIA ELECTRICA | PO BOX 42657 | | | | SAN JUAN | PR | 00936-0000 | |
| 38034 | AUTORIDAD ENERGIA ELECTRICA | PO BOX 70253 | | | | SAN JUAN | PR | 00936 | |
| 38035 | AUTORIDAD ENERGIA ELECTRICA | PO BOX364267 | | | | SAN JUAN | PR | 00936-4267 | |
| 830419 | Autoridad Financiamiento Vivienda | Attn: Melvin Gonzalez Perez | 606 Ave Barbosa Edif Juan C Cordero | | | San Juan | PR | 00936 | |
| 616746 | AUTORIDAD METROPOLITANA DE AUTOBUSES | PO BOX 195349 | | | | SAN JUAN | PR | 00919 | |
| 1256305 | AUTORIDAD PARA EL DESARROLLO ROOSEVELT ROADS | ADDRESS ON FILE | | | | | | | |
| 38038 | AUTORIDAD PARA EL FINANCIAMIENTO DE LA I | PO BOX 41207 MINILLAS STATION | | | | SAN JUAN | PR | 00940 | |
| 2137856 | AUTORIDAD PARA EL FINANCIAMIENTO DE LA INFRAESTRUC | AUT PARA FINANCIAMIENTO INFRAESTRUCTURA | PO BOX 41207 MINILLAS STATION | | | SAN JUAN | PR | 00940 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2137280 | AUTORIDAD PARA EL FINANCIAMIENTO DE LA INFRAESTRUC | AUT PARA FINANCIAMIENTO INFRAESTRUCTURA | PO BOX 41207 MINILLAS STATION SAN JUAN | | | SAN JUAN | PR | 00940 |
| 2163611 | AUTORIDAD PARA EL FINANCIAMIENTO DE LA INFRAESTRUC | PO BOX 41207 MINILLAS STATION | | | | SAN JUAN | PR | 00940 |
| 841163 | AUTORIDAD PARA EL FINANCIAMIENTO DE LA INFRAESTRUCTURA | EDIFICIO CAPITAL CENTER 23 | 235 AVE ARTERIAL HOSTOS STE 1601 | | | SAN JUAN | PR | 00918-1443 |
| 1418705 | AUTORIDAD PARA EL FINANCIAMIENTO DE LA INFRAESTRUCTURA | EFRÉN A. ROTGER SÁNCHEZ | 350 CARRETERA 844 APARTAMENTO 2004 | | | SAN JUAN | PR | 00926 |
| 38039 | AUTOS DE CAYEY INC | HC 71 BOX 7003 | | | | CAYEY | PR | 00736 |
| 38040 | AUTOS DE CAYEY INC | PO BOX 152 | | | | BARRANQUITAS | PR | 00794 |
| 616747 | AUTOS DE PONCE INC | P O BOX 10540 | | | | PONCE | PR | 00732 |
| 841164 | AUTOS DEL CARIBE | PMB 549 | URB CROWN HLS | | | SAN JUAN | PR | 00926-6013 |
| 831215 | Autos Vega | P.O.Box 364252 | | | | San Juan | PR | 00936 |
| 38042 | AUTOS VEGA INC | ADDRESS ON FILE | | | | | | |
| 38043 | AUTOS VEGA INC | ADDRESS ON FILE | | | | | | |
| 841165 | AUTOS VEGA, INC | PO BOX 364252 | | | | SAN JUAN | PR | 00936-4252 |
| 616749 | AUTOS XPRESS INC | PO BOX 121 | | | | AGUAS BUENAS | PR | 00703 |
| 38044 | AUTOSERVICIOS CAPARRA INC | PO BOX 3177 | | | | BAYAMON | PR | 00960-3150 |
| 616750 | AUTOSON ACCESORIOS | 7MA SECC HZ 1 AVE GREGORIO LEDESMA | | | | LEVITTOWN | PR | 00949 |
| 38045 | AUTOSUMMIT INC | PO BOX 11411 | CAPARRA HEIGHTS STATION | | | SAN JUAN | PR | 00922 |
| 38046 | AUTO-TEK BODYWORKS CORP | HC - 02 BOX 9213 | | | | COROZAL | PR | 00783 |
| 38047 | AUTOTEK INC | PASEO DE LOS ARTESANOS | 189 CALLE EMETERIO HERNANDEZ | | | LAS PIEDRAS | PR | 00771 |
| 38048 | AUTOWARE CORP | URB SAN ALFONSO | A 11 AVE DEGETAU | | | CAGUAS | PR | 00725 |
| 38049 | AUTOZONE PR | COUNTRY ESTATES | A 45 STREET 1 | | | BAYAMON | PR | 00956 |
| 1769748 | AutoZone Puerto Rico, Inc | c/o Lisa Taylor | 123 S. Front Street Dept. 8088 | | | Memphis | TN | 38103 |
| 1769748 | AutoZone Puerto Rico, Inc | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1769748 | AutoZone Puerto Rico, Inc | McConnell Valdés LLC | Attention: Nayuan Zouairabani | 270 Muñoz Rivera Avenue, Suite 7 | | San Juan | PR | 00918 |
| 38050 | AUXILIADORA S PASTOR GOMEZ | ADDRESS ON FILE | | | | | | |
| 616751 | AUXILIADORA SUYAPA PASTOR GOMEZ | URB LAS ESTANCIAS | 107 CALLE LOS CAOBOS | | | MAYAGUEZ | PR | 00681 |
| 38051 | AUXILIO CENTRO DE RADIOTERAPIA | PO BOX 191227 | | | | SAN JUAN | PR | 00919-1227 |
| 38052 | Auxilio Platino, Inc. | 735 Ponce De Leon Avenue | | | | San Juan | PR | 00919 |
| 38053 | Auxilio Platino, Inc. | Attn: Jennifer Berrios, President | PO Box 191227 | | | San Juan | PR | 91912-919 |
| 38054 | AV MASTER | 18750 OXNARD STREET | SUITE 402 | | | TARZANA | CA | 91356 |
| 1390890 | AVA ENVIRONMENTAL CONSULTANTS | c/o Annette Fernandez | PO BOX 361300 | | | San Juan | PR | 00936 |
| 780385 | AVALOS CASTRILLO, NINOTCHKA M | ADDRESS ON FILE | | | | | | |
| 38056 | AVANCE CENTRO REHABILITACION DEL NINO | 26 FERNANDEZ GARCIA LOCAL 6 | | | | LUQUILLO | PR | 00773 |
| 38059 | AVANCE CLINICA DE SERVICIOS RELACIONADOS | A LA SALUD; CSP | COND CONCORDIA PARK | 400B TORTUGO APT 47 | | SAN JUAN | PR | 00926 |
| 38058 | AVANCE CLINICA DE SERVICIOS RELACIONADOS | A LA SALUD; CSP | COND DE DIEGO 444 | APT. 1401 | | SAN JUAN | PR | 00923 |
| 38057 | AVANCE CLINICA DE SERVICIOS RELACIONADOS | A LA SALUD; CSP | CORDOBA PARK | 400 BO TORTUGO APT 47 | | SAN JUAN | PR | 00926 |
| 38060 | AVANCE CLINICA DE SERVICIOS RELACIONADOS | COND DE DIEGO 444 APT 1401 | | | | SAN JUAN | PR | 00923 |
| 38061 | AVANCE CLINICA DE SERVICIOS RELACIONADOS A LA SALU | COND DE DIEGO | 575 CALLE DE DIEGO APT 444 | | | SAN JUAN | PR | 00924 |
| 841166 | AVANCE EN PUERTO RICO | PO BOX 29030 CONGRESO 2003 | DPT 484 HC 1 | | | CAGUAS | PR | 00745-8900 |
| 616752 | AVANCE SERVICES CORP / LUIS BRUNO | PO BOX 50850 | | | | TOA BAJA | PR | 00950-0850 |
| 770956 | AVANCE: CLINICA DE SERVICIOS RELACIONADO | A LA SALUD; CSP | COND CONCORDIA PARK | 400B TORTUGO APT 47 | | SAN JUAN | PR | 00926 |
| 616753 | AVANCE: CLINICA DE SERVICIOS RELACIONADO | COND DE DIEGO 444 APT 1401 | | | | SAN JUAN | PR | 00923 |
| 616755 | AVANCINOS DE VILLALBA BSN INC | PO BOX 6451 | | | | BAYAMON | PR | 00960 |
| 2012539 | Avango Mercado, Jose B. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 38062 | AVANT TECHNOLOGIES | 776 P O BOX 362708 | | | | SAN JUAN | PR | 00936-2708 | |
| 38063 | AVANT TECHNOLOGIES | C/O BANCO POPULAR | PO BOX 9359 | | | CAGUAS | PR | 00725-9359 | |
| 38064 | AVANT TECHNOLOGIES | LOCK BOX 71572 | | | | SAN JUAN | PR | 00936-8672 | |
| 38066 | AVANT TECHNOLOGIES (OLIVETTI DE PR INC ) | ADM CORRECCION | PO BOX 1079 | | | VEGA ALTA | PR | 00692 | |
| 38068 | AVANT TECHNOLOGIES C/O BANCO POPULAR PR | 776 P O BOX 362708 | | | | SAN JUAN | PR | 00936-2708 | |
| 38069 | AVANT TECHNOLOGIES C/O BANCO POPULAR PR | LOCK BOX 71572 | | | | SAN JUAN | PR | 00936-8672 | |
| 2150421 | AVANT TECHNOLOGIES OF PUERTO RICO INC. | ATTN: LUIS G. RAMIREZ, RESIDENT AGENT | P.O. BOX 9359 | | | CAGUAS | PR | 00725 | |
| 2150422 | AVANT TECHNOLOGIES OF PUERTO RICO INC. | ATTN: LUIS G. RAMIREZ, RESIDENT AGENT | ROAD 156, CAGUAS W INDL PK BUILDING 39 | | | CAGUAS | PR | 00725 | |
| 38070 | AVANTI CONSULTING GROUP, INC | PO BOX 351 | | | | LAJAS | PR | 00667-0351 | |
| 616756 | AVANTI KITCHEN INC | P O BOX 362737 | | | | SAN JUAN | PR | 00936-2737 | |
| 2176045 | AVANTI KITCHENS INC | P.O. BOX 362737 | | | | SAN JUAN | PR | 00936-2737 | |
| 38067 | AVANTI TECHNOLOGIES INC (OLIVETTI DE PR INC ) | 1864 CALLE SAN ALVARO | | | | SAN JUAN GARDENS | PR | 00926 | |
| 841168 | AVANTI TECHNOLOGIES INC Y BANCO POPULAR DE PR | 1864 CALLE SAN ALVARO | | | | SAN JUAN GARDENS | PR | 00926 | |
| 841167 | AVANTI TECHNOLOGIES INC. | 1864 CALLE SAN ALVARO | | | | SAN JUAN GARDENS | PR | 00926 | |
| 616757 | AVANTIA COMUNICATION | PMB 47 BOX 2500 | | | | TRUJILLO ALTO | PR | 00977-2500 | |
| 38071 | AVANZA INSURANCE | 229 CALLE DUARTE STE 2-B | | | | SAN JUAN | PR | 00917 | |
| 38072 | AVANZA INSURANCE COPR | 229 CALLE DUARTE STE 2B | | | | SAN JUAN | PR | 00917 | |
| 616758 | AVANZADA DE LA VERDAD INC | PO BOX 29324 TH INF STATION | | | | SAN JUAN | PR | 00924-0324 | |
| 2150423 | AVANZATEC LLC | ATTN: GONZALEZ NEVAREZ, DIANA | 9325 DICKENS AVE. | | | MIAMI BEACH | FL | 33154 | |
| 38073 | AVANZATEC, LLC | 5904 BEACON ST. | | | | PITTSBURGH | PA | 15217 | |
| 38074 | AVAREZ PENA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 38075 | AVATAR INTERNATIONAL | 1000 PRIMERA BLVD STE 3144 | | | | LAKE MARY | FL | 32746 | |
| 38076 | AVATAR INTERNATIONAL INC | 900 CENTRAL PARK DRIVE | | | | SANFORD | FL | 32771 | |
| 616759 | AVATAR INVESTORS ASSOCIATES CORP | 900 THIRD AVE | | | | NEW YORK | NY | 10022 | |
| 38077 | AVAZCO INC | COND SAINT JOSEPH | 666 CALLE UNION APT 4 MIRAMAR | | | SAN JUAN | PR | 00907 | |
| 38078 | AVC LANDCAPE INC | P.O. BOX 1602 | | | | LAS PIEDRAS | PR | 00771 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 38079 | AVCO THE AUDIO VISUAL COMPANY INC | PO BOX 194178 | | | | SAN JUAN | PR | 00919 |
| 616760 | AVCON INTERNATIONAL AND ASSOCIATES | P O BOX 810312 | | | | CAROLINA | PR | 00981-4312 |
| 616761 | AVEBRADILLAS DRUG | PO BOX 686 | | | | CAMUY | PR | 00627 |
| 38080 | AVEILLEZ ARROYO, LAURA | ADDRESS ON FILE | | | | | | |
| 1947590 | Aveizaga Bravo, Darma Ivette | ADDRESS ON FILE | | | | | | |
| 38081 | AVELARES FELIX, CHARLENE | ADDRESS ON FILE | | | | | | |
| 616762 | AVELINA ALEJANDRO REYES | RR 01 BOX 3083 | | | | CIDRA | PR | 00739 |
| 38082 | AVELINA BRUNO ROSARIO | ADDRESS ON FILE | | | | | | |
| 841169 | AVELINA DOMINGO ARRIBAS | SANTA ROSA UNIT | PO BOX 6473 | | | BAYAMON | PR | 00960-5473 |
| 38083 | AVELINA QUINTANA SOTO | ADDRESS ON FILE | | | | | | |
| 770958 | AVELINA RIVERA DIAZ | ADDRESS ON FILE | | | | | | |
| 616764 | AVELINAO FIGUEROA / RAFAEL FIGUEROA | HC 73 BOX 5619 | | | | NARANJITO | PR | 00719 |
| 38085 | AVELINO BIZARRO, YAIRA L | ADDRESS ON FILE | | | | | | |
| 616765 | AVELINO CAMACHO CASTILLO | JARD DE CAPARRA | J 13 CALLE 1 | | | BAYAMON | PR | 00959 |
| 616766 | AVELINO CANCEL HERNANDEZ | URB LAGOS DE PLATA | J 47 A CALLE 9 | | | LEVITTOWN | PR | 00949 |
| 616767 | AVELINO CANCEL HERNANDEZ | URB LAGOS DE PLATA | J 47 CALLE 9 | | | TOA BAJA | PR | 00949 |
| 38086 | AVELINO CARRION, SANDRA I | ADDRESS ON FILE | | | | | | |
| 616768 | AVELINO CASTRO DAVILA | VILLA UNIVERSITARIA | K 17 CALLE 2 | | | HUMACAO | PR | 00791 |
| 38087 | AVELINO CEDENO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 616769 | AVELINO COLLADO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 616770 | AVELINO DE LA UZ HERRERA | PO BOX 11271 | | | | SAN JUAN | PR | 00910 2371 |
| 616771 | AVELINO GARCIA CONST INC | URB EL CEREZAL | 1658 CALLE PARANA | | | SAN JUAN | PR | 00926 |
| 616772 | AVELINO GARCIA ESCALERA | ADDRESS ON FILE | | | | | | |
| 38088 | AVELINO MARQUEZ | ADDRESS ON FILE | | | | | | |
| 616773 | AVELINO MENENDEZ TORRES | HC 04 BOX 13770-1 | | | | ARECIBO | PR | 00612 |
| 38089 | AVELINO MONTALVAN RUIZ | ADDRESS ON FILE | | | | | | |
| 38090 | AVELINO MORALES CABAN | ADDRESS ON FILE | | | | | | |
| 38091 | AVELINO PANIAGUA, ANDRE | ADDRESS ON FILE | | | | | | |
| 616774 | AVELINO ROHENA VELAZQUEZ | LOS ALMENDROS | B 17 CALLE 2 | | | JUNCOS | PR | 00777 |
| 616775 | AVELINO TORRES | RES VILLA ESPERANZA | EDIF 13 APT 187 | | | SAN JUAN | PR | 00926 |
| 38092 | AVELINO UBINAS TORRES | ADDRESS ON FILE | | | | | | |
| 616776 | AVELINO VALLE PEREZ | 652 CASA CALLE 31 | FACTOR 1 (EL CERRO) | | | ARECIBO | PR | 00688 |
| 38093 | AVELINO VARGAS ROMAN | ADDRESS ON FILE | | | | | | |
| 616777 | AVELINO VELEZ FIGUEROA | URB ALTURAS DE VEGA BAJA | D 8 CALLE E | | | VEGA BAJA | PR | 00693 |
| 616779 | AVELIRA RODRIGUEZ GONZALEZ | VICTOR ROJAS 2 | 130 CALLE 2 | | | ARECIBO | PR | 00612 |
| 616780 | AVELIS GUTIERREZ RAMOS | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 38094 | AVELIZ LARRACHE, MARILIS | ADDRESS ON FILE | | | | | | | |
| 38095 | AVELLAN GRATEROLE, BENIGNA | ADDRESS ON FILE | | | | | | | |
| 38096 | AVELLANET ACOSTA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 38097 | AVELLANET ACOSTA, MARIA S | ADDRESS ON FILE | | | | | | | |
| 2092102 | Avellanet Acosta, Maria Socorro | ADDRESS ON FILE | | | | | | | |
| 38098 | AVELLANET BONET, LUIS | ADDRESS ON FILE | | | | | | | |
| 38099 | AVELLANET BONET, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 38100 | AVELLANET GONZALEZ, KENNETH H. | ADDRESS ON FILE | | | | | | | |
| 38101 | AVELLANET LORENZO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 1892205 | AVELLANET LORENZO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 780386 | AVELLANET LORENZO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 38102 | AVELLANET LORENZO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 38103 | AVELLANET MANTILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| 780387 | AVELLANET OTERO, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 780388 | AVELLANET OTERO, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 38104 | AVELLANET PEREZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 38105 | AVELLANET RAMOS, ADELINA | ADDRESS ON FILE | | | | | | | |
| 38106 | AVELLANET RAMOS, AIDA L | ADDRESS ON FILE | | | | | | | |
| 38107 | AVELLANET RAMOS, CLARA F | ADDRESS ON FILE | | | | | | | |
| 38108 | AVELLANET RAMOS, TOMASITA | ADDRESS ON FILE | | | | | | | |
| 1669279 | Avellanet, Ivette | ADDRESS ON FILE | | | | | | | |
| 38109 | AVELLANETOTERO, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 38110 | AVELLINO BERRIOS, AIXA | ADDRESS ON FILE | | | | | | | |
| 616781 | AVELLISSE RODRIGUEZ ALICEA | PO BOX 3265 | | | | | CAYEY | PR | 00736 | |
| 38111 | AVENANCIO LEON, KARLA | ADDRESS ON FILE | | | | | | | |
| 38112 | AVENANCIO TORRES, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 780389 | AVENAUT ALIFF, NOELIA M | ADDRESS ON FILE | | | | | | | |
| 38113 | AVENAUT CERRA, IRIS A | ADDRESS ON FILE | | | | | | | |
| 38114 | AVENAUT CERRA, SORAYA | ADDRESS ON FILE | | | | | | | |
| 780390 | AVENAUT CERRA, SORAYA | ADDRESS ON FILE | | | | | | | |
| 38115 | AVENAUT GONZALEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 1831775 | Avenaut Levante, Rosabel | ADDRESS ON FILE | | | | | | | |
| 1882331 | Avenaut Levante, Rosabel | ADDRESS ON FILE | | | | | | | |
| 38116 | AVENAUT LEVANTE, ROSABEL | ADDRESS ON FILE | | | | | | | |
| 38117 | AVENDANO ULLOA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 616782 | AVENIS PASTEUR | PO BOX 60244 | | | | | CHARLOTTE | NC | 28260-0244 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1950889 | Avenouet Cerra, Soraya | ADDRESS ON FILE | | | | | | | |
| 1950889 | Avenouet Cerra, Soraya | ADDRESS ON FILE | | | | | | | |
| 616783 | AVENTIS PHARMA INC | P O BOX 364824 | | | | SAN JUAN | PR | 00936-4824 | |
| 38118 | AVENTURAS TIERRA ADENTRO INC | UNIVERSITY GARDENS | 268 AVE PINERO | | | SAN JUAN | PR | 00927 | |
| 2156723 | AVENUE CAPITAL | ADDRESS ON FILE | | | | | | | |
| 2153889 | Avenue Capital Group | ADDRESS ON FILE | | | | | | | |
| 2156505 | AVENUE CAPITAL MANAGEMENT II LP | 11 W 42ND ST FL 9 | | | | NEW YORK | NY | 10036-8079 | |
| 2150922 | AVENUE CAPITAL MANAGEMENT II LP | 399 PARK AVENUE, 6TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 1556115 | Avenue Capital Management II, L.P. | Todd Greenbarg | 399 Park Avenue | | | New York | NY | 10022 | |
| 1539248 | Avenue Capital Management II, L.P. (See attached addendum) | Todd Greenbarg | 399 Park Avenue | | | New York | NY | 10022 | |
| 2150923 | AVENUE COPPERS OPPORTUNITIES | 399 PARK AVENUE, 6TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 2150924 | AVENUE CREDIT STRATEGIES FUND | 399 PARK AVENUE, 6TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 1540421 | Avenue Europe International Management, L.P. | Avenue Capital Group | 399 Park Avenue | | | New York | NY | 10022 | |
| 1540421 | Avenue Europe International Management, L.P. | Todd Greenbarg | 399 Park Avenue | | | New York | NY | 10022 | |
| 2150925 | AVENUE INTERNATIONAL MASTER LP | 399 PARK AVENUE, 6TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 2150926 | AVENUE INVESTMENTS LP | 399 PARK AVENUE, 6TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 2150927 | AVENUE PPF OPPORTUNITIES FUND | 399 PARK AVENUE, 6TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 2150928 | AVENUE SPECIAL SITUATIONS | 399 PARK AVENUE, 6TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 38119 | AVENUE STRATEGIES, LLC | 1717 PENNSYLVANIA AVE. NW, SUITE 1025 | | | | WASHINGTON | DC | 20006 | |
| 616784 | AVENZA SYSTEM INC | 6505 B MISSISSAUGA ROAD MISSISSAUGA | | | | ONTARIO | CA | L5N IA6 | Canada |
| 780391 | AVERIO ORTIZ, DIANA I | ADDRESS ON FILE | | | | | | | |
| 38120 | AVERY VALENTIN BAEZ | ADDRESS ON FILE | | | | | | | |
| 38121 | AVERY, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 38122 | AVEZUELA MENDOZA, JOSE | ADDRESS ON FILE | | | | | | | |
| 38123 | Avezuela Mendoza, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 38124 | AVEZUELA PEREZ, ERNESTO | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 841170 | AVI SPL | RIO MAR BEACH RESORT | 600 RIO MAR BOULEVARD | | RIO GRANDE | PR | 00745 |
| 616785 | AVIAN & SMALL ANIMAL HOSPITAL | URB CARIBE | 1582 CALLE CUVALIERI | | SAN JUAN | PR | 00926 |
| 616786 | AVIAN AND ANIMAL HOSPITAL | URB CARIBE | 1582 CAVALIERI ST | | RIO PIEDRAS | PR | 00927 |
| 616787 | AVIAN BLOTECH INTERNATIONAL | 1684 METROPOLITAN CIRCLE | | | TALLAHASSEA | FL | 32308-3731 |
| 1944894 | Avian Capital Partners, LLC | ADDRESS ON FILE | | | | | |
| 1944894 | Avian Capital Partners, LLC | ADDRESS ON FILE | | | | | |
| 38125 | AVIAN RESEARCH AND CONSERVATION | INSTITUTE OR KENNETH D MEYER | 411 NE 7 ST | | GAINESVILLE | FL | 32601 |
| 38126 | AVIANE AIR AMBULANCE | PO BOX 1717 | | | CIALES | PR | 00638-1117 |
| 616788 | AVIARIO TEJAS | PO BOX 6 | | | HUMACAO | PR | 00792 |
| 616789 | AVIARY WEST | 2310 STIMSON | | | HACIENDA HEIGHTS | CA | 91745 |
| 38127 | AVIASERVICE INTERNATIONAL | PO BOX 16841 | | | SAN JUAN | PR | 00908-6841 |
| 616790 | AVIATION LEARNING INC | 150 LUCIUS GORDON DRIVE SUITE 200 | | | WEST HENRIETTA | NY | 14586 |
| 616791 | AVIATION PROPELLERS INC | 12970 PORT SAID RD | | | OPA LOCKA | FL | 33054 |
| 616792 | AVIATION TECHNOLOGIES CORP (AVITECH) | PO BOX 41268 | | | SAN JUAN | PR | 00940-1268 |
| 616793 | AVIATION TECHNOLOGIES INC | 12970 PORT SAID RD | | | OPALOCKA | FL | 33054 |
| 616794 | AVIATION TECHNOLOGIES INC | 4032 WEST RIVERSIDE STREET | | | RIVERSIDE | MO | 64150 |
| 38128 | AVIBER INV CORP | PO BOX 1596 | | | SAN SEBASTIAN | PR | 00685-1596 |
| 38129 | AVIBER INVESTMENTS | PO BOX 1596 | | | SAN SEBASTIAN | PR | 00685 |
| 841171 | AVICAS | BOX 7863 | | | PONCE | PR | 00731 |
| 616795 | AVICAS | PO BOX 2102 | | | PONCE | PR | 00731 |
| 616796 | AVICAS | PO BOX 7863 | | | PONCE | PR | 00732 |
| 616797 | AVICAS/DBA LINNETTE CASTILLO | PO BOX 7863 | | | PONCE | PR | 00732 |
| 2144642 | Avices Bultran, Socorro | ADDRESS ON FILE | | | | | |
| 1753878 | Avid Espada, Martin | ADDRESS ON FILE | | | | | |
| 1671098 | Aviels Nieves, Heidi | ADDRESS ON FILE | | | | | |
| 616798 | AVIEZEL SERRANO | BO CARRIZALES | CARR 2 R 493 K1 H3 | | HATILLO | PR | 00659 |
| 616799 | AVIGENE SERVICE INC | 565 SCIENCE DRIVE SUITE A | | | MADISON | WI | 53711 |
| 38130 | AVILA AGUILAR, EILEEN | ADDRESS ON FILE | | | | | |
| 38131 | AVILA ALFARO, ABDALEE | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 839992 | ÁVILA ALICEA, LUCÍA | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 |
| 38132 | AVILA ALICEA, PEDRO | ADDRESS ON FILE | | | | | | |
| 38133 | AVILA APONTE, EDWIN | ADDRESS ON FILE | | | | | | |
| 780392 | AVILA APONTE, EDWIN | ADDRESS ON FILE | | | | | | |
| 1757572 | Avila Aponte, Edwin Y. | ADDRESS ON FILE | | | | | | |
| 1754779 | Avila Aponte, Edwin Y. | ADDRESS ON FILE | | | | | | |
| 38134 | AVILA ARBELO, EDNA LUISA | ADDRESS ON FILE | | | | | | |
| 38135 | AVILA ARROYO, MARISOL | ADDRESS ON FILE | | | | | | |
| 1493088 | Avila Avila, Tania Yamira | ADDRESS ON FILE | | | | | | |
| 38136 | AVILA AYALA, LILLIAM | ADDRESS ON FILE | | | | | | |
| 38138 | AVILA BARBOSA, LUIS | ADDRESS ON FILE | | | | | | |
| 38139 | AVILA BARBOSA, MARIA C | ADDRESS ON FILE | | | | | | |
| 38140 | AVILA BARRETO, REINALDO | ADDRESS ON FILE | | | | | | |
| 38141 | AVILA BELTRAN, MIRELIS | ADDRESS ON FILE | | | | | | |
| 38142 | AVILA BELTRAN, RAMSES | ADDRESS ON FILE | | | | | | |
| 38143 | AVILA BURGOS, GLENDA | ADDRESS ON FILE | | | | | | |
| 38144 | AVILA BURGOS, GLENDA | ADDRESS ON FILE | | | | | | |
| 38145 | AVILA CABALLERO, HECTOR MANUEL | ADDRESS ON FILE | | | | | | |
| 38146 | AVILA CABALLERO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 38147 | AVILA CABALLERO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 38148 | AVILA CAMACHO, NOEMI | ADDRESS ON FILE | | | | | | |
| 38149 | AVILA CARBUCIA, DIOSA N | ADDRESS ON FILE | | | | | | |
| 38150 | AVILA CARDENAS, FLOR | ADDRESS ON FILE | | | | | | |
| 38151 | AVILA CARTAGENA, AQUILINO | ADDRESS ON FILE | | | | | | |
| 38152 | AVILA CASTRO, MARIE A | ADDRESS ON FILE | | | | | | |
| 38153 | AVILA CASTRO, RAFAEL J. | ADDRESS ON FILE | | | | | | |
| 38154 | AVILA CHAMPANA, RICARDO | ADDRESS ON FILE | | | | | | |
| 38155 | AVILA CLAUDIO, RONALD | ADDRESS ON FILE | | | | | | |
| 38156 | AVILA COLON, ANDREA N | ADDRESS ON FILE | | | | | | |
| 38157 | AVILA COLON, ANGELICA | ADDRESS ON FILE | | | | | | |
| 38158 | AVILA COLON, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 38159 | AVILA CONCEPCION, DAVID | ADDRESS ON FILE | | | | | | |
| 780393 | AVILA CONCEPCION, DAVID A | ADDRESS ON FILE | | | | | | |
| 38160 | AVILA CORTES, LYNNETTE | ADDRESS ON FILE | | | | | | |
| 38161 | AVILA COTTO, CARMEN D | ADDRESS ON FILE | | | | | | |
| 38162 | AVILA CRESPO, FELIPE | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 38163 | AVILA CRUZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 38164 | AVILA CRUZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 38165 | AVILA CUEVAS, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 38166 | AVILA CUEVAS, JUAN A | ADDRESS ON FILE | | | | | | | |
| 38167 | AVILA CUEVAS, LUCINA | ADDRESS ON FILE | | | | | | | |
| 38168 | AVILA CUEVAS, SHEILA A | ADDRESS ON FILE | | | | | | | |
| 38169 | AVILA DE JESUS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 38170 | AVILA DE JESUS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 38171 | AVILA DE JESUS, MANUEL E | ADDRESS ON FILE | | | | | | | |
| 38172 | AVILA DEL PILAR, CARLOS | ADDRESS ON FILE | | | | | | | |
| 38173 | AVILA DEL PILAR, MIRELLA | ADDRESS ON FILE | | | | | | | |
| 38174 | AVILA DEL PILAR, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 1616446 | Avila Dones, Victor | ADDRESS ON FILE | | | | | | | |
| 1616446 | Avila Dones, Victor | ADDRESS ON FILE | | | | | | | |
| 38175 | AVILA DONES, YLMAR | ADDRESS ON FILE | | | | | | | |
| 38176 | AVILA DURAN, ADELA | ADDRESS ON FILE | | | | | | | |
| 38177 | Avila Feliciano, Ines S | ADDRESS ON FILE | | | | | | | |
| 780394 | AVILA FEREIRA, FANY | ADDRESS ON FILE | | | | | | | |
| 1841198 | AVILA FEREIRA, FANY M | ADDRESS ON FILE | | | | | | | |
| 1897906 | Avila Fereira, Fany M | ADDRESS ON FILE | | | | | | | |
| 1681952 | AVILA FEREIRA, FANY M. | ADDRESS ON FILE | | | | | | | |
| 1877937 | Avila Fereira, Fany M. | ADDRESS ON FILE | | | | | | | |
| 1844537 | Avila Fereira, Fany M. | ADDRESS ON FILE | | | | | | | |
| 38179 | AVILA FLORES, ANDRES | ADDRESS ON FILE | | | | | | | |
| 38180 | AVILA FLORES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 38181 | AVILA FRANQUI, MARYSEL | ADDRESS ON FILE | | | | | | | |
| 780395 | AVILA GARCIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 38182 | AVILA GARCIA, EDWIN R | ADDRESS ON FILE | | | | | | | |
| 38183 | AVILA GARCIA, NELSON | ADDRESS ON FILE | | | | | | | |
| 38184 | AVILA GIL, CORPORINA | ADDRESS ON FILE | | | | | | | |
| 38185 | AVILA GOMEZ, JUSTINO | ADDRESS ON FILE | | | | | | | |
| 38186 | AVILA GOMEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 38187 | AVILA GOMEZ, NELLY | ADDRESS ON FILE | | | | | | | |
| 38189 | AVILA GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 38189 | AVILA GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 38190 | AVILA GONZALEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 1855445 | Avila Gonzalez, Javier | ADDRESS ON FILE | | | | | | | |
| 1839519 | Avila Gonzalez, Javier | ADDRESS ON FILE | | | | | | | |
| 38191 | Avila Gonzalez, Javier | ADDRESS ON FILE | | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 38192 | AVILA GONZALEZ, LULIANA | ADDRESS ON FILE | | | | | | | |
| 38193 | AVILA GONZALEZ, SARA | ADDRESS ON FILE | | | | | | | |
| 38194 | AVILA HERNANDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 38195 | AVILA HERNANDEZ, DORCAS | ADDRESS ON FILE | | | | | | | |
| 38196 | Avila Hernandez, Elvira | ADDRESS ON FILE | | | | | | | |
| 38197 | AVILA HERNANDEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 780396 | AVILA HERNANDEZ, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 780397 | AVILA HERNANDEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 1654865 | Avila Hernandez, Luz E | ADDRESS ON FILE | | | | | | | |
| 38199 | AVILA HERNANDEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 1951149 | AVILA HERNANDEZ, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 38200 | AVILA HERNANDEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 38201 | AVILA HERNANDEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 38202 | AVILA HERNANDEZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| 1750028 | Avila Hernandez, Silvia | ADDRESS ON FILE | | | | | | | |
| 38203 | Avila Indio, Guillermo | ADDRESS ON FILE | | | | | | | |
| 38204 | AVILA JIMENEZ, MAGDALUZ | ADDRESS ON FILE | | | | | | | |
| 38205 | AVILA JIMENEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 38206 | AVILA JIMENEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 38207 | AVILA JIMENEZ, ROMAN M | ADDRESS ON FILE | | | | | | | |
| 38208 | AVILA JIMENEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 38209 | AVILA LASALLE, MARISOL | ADDRESS ON FILE | | | | | | | |
| 780398 | AVILA LASALLE, MARISOL | ADDRESS ON FILE | | | | | | | |
| 38210 | AVILA LOPEZ, GRISSEL | ADDRESS ON FILE | | | | | | | |
| 780399 | AVILA LOPEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 38211 | AVILA LOPEZ, HILDA A | ADDRESS ON FILE | | | | | | | |
| 780400 | AVILA LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 38212 | Avila Lopez, Juan J. | ADDRESS ON FILE | | | | | | | |
| 38213 | AVILA LOPEZ, JUAN S | ADDRESS ON FILE | | | | | | | |
| 38214 | AVILA LOPEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 38215 | AVILA LÓPEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 38216 | AVILA MARTINEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 38217 | AVILA MARTINEZ, MARILU | ADDRESS ON FILE | | | | | | | |
| 38218 | AVILA MARTINEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 38219 | AVILA MARTINEZ, NIXALIZ DEL C | ADDRESS ON FILE | | | | | | | |
| 38220 | AVILA MARTIR, NATALIE | ADDRESS ON FILE | | | | | | | |
| 38221 | AVILA MEDINA, ANGEL G. | ADDRESS ON FILE | | | | | | | |
| 2179874 | Avila Medina, Fe Mercedes | Urb. Enramade | Calle Begonia E-32 | | | Bayamon | PR | 00961 | |
| 38222 | AVILA MEDINA, MARIA M. | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 38223 | AVILA MENDEZ, MARIA I | ADDRESS ON FILE | | | | | |
| 38224 | AVILA MONTANEZ, ADA I | ADDRESS ON FILE | | | | | |
| 780402 | AVILA MONTIJO, YISELL | ADDRESS ON FILE | | | | | |
| 38225 | AVILA MONTIJO, YISELL | ADDRESS ON FILE | | | | | |
| 38226 | AVILA MORALES, YAHAIRA | ADDRESS ON FILE | | | | | |
| 616800 | AVILA MUFFLER SHOP | PARC AGUAS CLARAS | KM 55 8 BOX 8 | | | CEIBA | PR | 00735 |
| 38227 | AVILA MUGICA, MARIA CARMEN | ADDRESS ON FILE | | | | | |
| 38228 | AVILA MUNOZ, BENJAMIN | ADDRESS ON FILE | | | | | |
| 38229 | AVILA MUNOZ, RICARDO | ADDRESS ON FILE | | | | | |
| 38230 | Avila Natal, Peter | ADDRESS ON FILE | | | | | |
| 1765989 | Ávila Natal, Peter | ADDRESS ON FILE | | | | | |
| 38231 | AVILA NEGRON, MAGALY | ADDRESS ON FILE | | | | | |
| 38232 | AVILA NEGRON, MARITZA | ADDRESS ON FILE | | | | | |
| 38233 | AVILA NIEVES, ANGEL L | ADDRESS ON FILE | | | | | |
| 38234 | AVILA NIEVES, OLGA I | ADDRESS ON FILE | | | | | |
| 38235 | AVILA OCASIO, WANDA | ADDRESS ON FILE | | | | | |
| 38236 | AVILA OJEDA, BEATRIZ | ADDRESS ON FILE | | | | | |
| 841172 | AVILA ORTIZ JUSTINIANO | URB LOMAS VERDES | 3 D-5 CALLE GIRASOL | | | BAYAMON | PR | 00959 |
| 38237 | AVILA ORTIZ, JUSTINIANO | ADDRESS ON FILE | | | | | |
| 38238 | Avila Ortiz, Justiniano | ADDRESS ON FILE | | | | | |
| 38239 | Avila Ortiz, Nancy I | ADDRESS ON FILE | | | | | |
| 38240 | AVILA ORTIZ, NILDA | ADDRESS ON FILE | | | | | |
| 1701389 | AVILA ORTIZ, NILDA | ADDRESS ON FILE | | | | | |
| 38241 | AVILA PACHECO, CARLOS | ADDRESS ON FILE | | | | | |
| 780404 | AVILA PALLENA, IRMA N | ADDRESS ON FILE | | | | | |
| 38242 | AVILA PALLENS, IRMA N | ADDRESS ON FILE | | | | | |
| 2038273 | AVILA PALLENS, RAFAEL I | ADDRESS ON FILE | | | | | |
| 616801 | AVILA PARTS IMPORTS INC | 500 AVE WEST MAIN APT 145 | | | | BAYAMON | PR | 00961 |
| 1883175 | Avila Perez , Vivian Maria | ADDRESS ON FILE | | | | | |
| 38243 | AVILA PEREZ, DAVID | ADDRESS ON FILE | | | | | |
| 38244 | AVILA PEREZ, FROILAN | ADDRESS ON FILE | | | | | |
| 38245 | AVILA PEREZ, JUAN C | ADDRESS ON FILE | | | | | |
| 38246 | AVILA PEREZ, PATRIA E. | ADDRESS ON FILE | | | | | |
| 38247 | AVILA PEREZ, RAMON | ADDRESS ON FILE | | | | | |
| 38248 | AVILA PEREZ, RURICO | ADDRESS ON FILE | | | | | |
| 38249 | AVILA PEREZ, SYLVETTE | ADDRESS ON FILE | | | | | |
| 38250 | AVILA PEREZ, THERESITA | ADDRESS ON FILE | | | | | |
| 1665156 | Avila Perez, Vivian M | ADDRESS ON FILE | | | | | |
| 38251 | AVILA PEREZ, VIVIAN M | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1725557 | Avila Pérez, Vivian M. | ADDRESS ON FILE | | | | | | |
| 1870405 | Avila Perez, Vivian Maria | ADDRESS ON FILE | | | | | | |
| 38252 | AVILA PEREZ, ZAIDA | ADDRESS ON FILE | | | | | | |
| 38254 | AVILA POUERIET, HECTOR | ADDRESS ON FILE | | | | | | |
| 780406 | AVILA QUILES, MARIA | ADDRESS ON FILE | | | | | | |
| 38255 | AVILA QUILES, MARIA DEL P | ADDRESS ON FILE | | | | | | |
| 38256 | AVILA RAMIREZ DE ARELLANO, JULIANNA M | ADDRESS ON FILE | | | | | | |
| 38257 | AVILA RAMIREZ, LOURDES B | ADDRESS ON FILE | | | | | | |
| 780407 | AVILA RAMIREZ, NILKA | ADDRESS ON FILE | | | | | | |
| 38258 | AVILA RAMIREZ, NILKA R | ADDRESS ON FILE | | | | | | |
| 852064 | AVILA RAMOS, ILEANA | ADDRESS ON FILE | | | | | | |
| 38259 | AVILA RAMOS, ILEANA | ADDRESS ON FILE | | | | | | |
| 38260 | Avila Ramos, Wilfredo | ADDRESS ON FILE | | | | | | |
| 38261 | AVILA REINOSA, FELIX | ADDRESS ON FILE | | | | | | |
| 38262 | AVILA REVERON, JOSE J | ADDRESS ON FILE | | | | | | |
| 1895057 | AVILA RIVERA, CARLOS A | BOX 4 | | | ANGELES | PR | 00611 | |
| 1674542 | Avila Rivera, Carlos A. | ADDRESS ON FILE | | | | | | |
| 1588916 | AVILA RIVERA, DAVID | ADDRESS ON FILE | | | | | | |
| 38264 | AVILA RIVERA, DAVID | ADDRESS ON FILE | | | | | | |
| 38263 | AVILA RIVERA, DAVID | ADDRESS ON FILE | | | | | | |
| 38265 | Avila Rivera, Francisco L | ADDRESS ON FILE | | | | | | |
| 38266 | Avila Rivera, Isaurimar | ADDRESS ON FILE | | | | | | |
| 780408 | AVILA RIVERA, LUIS J | ADDRESS ON FILE | | | | | | |
| 38267 | AVILA RIVERA, OMAR | ADDRESS ON FILE | | | | | | |
| 1510394 | Avila Rivera, Roberto | ADDRESS ON FILE | | | | | | |
| 38268 | AVILA RIVERA, RUTH | ADDRESS ON FILE | | | | | | |
| 38269 | AVILA RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 38270 | AVILA RODRIGUEZ, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 38271 | AVILA RODRIGUEZ, CESAR | ADDRESS ON FILE | | | | | | |
| 38272 | AVILA RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 780409 | AVILA RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | |
| 1752143 | AVILA RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | |
| 38274 | AVILA RODRIGUEZ, LIZZETTE M | ADDRESS ON FILE | | | | | | |
| 38275 | AVILA RODRIGUEZ, MARVILIZ | ADDRESS ON FILE | | | | | | |
| 38276 | AVILA ROMAN, JESSIBEL | ADDRESS ON FILE | | | | | | |
| 38277 | AVILA ROSA, DORIS | ADDRESS ON FILE | | | | | | |
| 1257790 | AVILA RUPERTO, FELIX | ADDRESS ON FILE | | | | | | |
| 38278 | AVILA RUPERTO, SANDRA | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 38279 | AVILA SANCHEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 38280 | Avila Sandoz, Noe J | ADDRESS ON FILE | | | | | | | |
| 38281 | AVILA TORRES, GLENDA OMAYRA | ADDRESS ON FILE | | | | | | | |
| 1990831 | Avila Torres, Jorge | ADDRESS ON FILE | | | | | | | |
| 38282 | Avila Torres, Jorge | ADDRESS ON FILE | | | | | | | |
| 1426901 | AVILA TORRES, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 38283 | AVILA TORRES, MARJORY | ADDRESS ON FILE | | | | | | | |
| 38284 | AVILA TORRES, VANESSA | ADDRESS ON FILE | | | | | | | |
| 38285 | AVILA VARGAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 38286 | AVILA VARGAS, CARMEN ENEIDA | ADDRESS ON FILE | | | | | | | |
| 38287 | AVILA VAZQUEZ, FRANCISCO A | ADDRESS ON FILE | | | | | | | |
| 38288 | AVILA VELAZQUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 38289 | AVILA VELAZQUEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 1507382 | AVILA VELAZQUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 780410 | AVILA VELAZQUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 38290 | AVILA VELAZQUEZ, VANNESA I. | ADDRESS ON FILE | | | | | | | |
| 38291 | AVILA VELEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 38292 | AVILA VELEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 38293 | AVILA VIRELLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 38294 | AVILA VIRELLA, LUZ R. | ADDRESS ON FILE | | | | | | | |
| 38295 | AVILA VIRELLA, VIRGINIA E | ADDRESS ON FILE | | | | | | | |
| 2126627 | Avila, Clemencia Ramos | ADDRESS ON FILE | | | | | | | |
| 38296 | AVILA, DUBY E. | ADDRESS ON FILE | | | | | | | |
| 38297 | AVILA,MARTINEZ & HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 38298 | AVILAGARCIA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 2179873 | Avila-Medina, Angel G. | Calle Lirio 2949 | | | | Quebradillas | PR | 00678-2455 | |
| 38253 | AVILA-PLANAS, GERARDO M. | ADDRESS ON FILE | | | | | | | |
| 38299 | AVILAS RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1464237 | Avila-Virella, Amilda | ADDRESS ON FILE | | | | | | | |
| 616802 | AVILDA RIVERA MARRERO | B 59 BDA TEXAS | | | | COAMO | PR | 00769 | |
| 616803 | AVILDASIR DIAZ CRUZ | PO BOX 814 | | | | SABANA SECA | PR | 00952-0814 | |
| 38300 | AVILES & CRUZ CONSULTANTS AND ATTORNEYS AT LAW | SA 20 CALLE BUCARE URB VALLE HERMOSO | | | | HORMIGUEROS | PR | 00660 | |
| 1588505 | AVILES , OMAYRA BELEN | ADDRESS ON FILE | | | | | | | |
| 38301 | Aviles Abdul, Richard | ADDRESS ON FILE | | | | | | | |
| 38302 | AVILES ACARON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 2057389 | AVILES ACEVEDO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 38303 | AVILES ACEVEDO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 38304 | Aviles Acevedo, Angel | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 38305 | AVILES ACEVEDO, ANGEL | ADDRESS ON FILE | | | | | | |
| 38306 | Aviles Acevedo, Carmelo | ADDRESS ON FILE | | | | | | |
| 38307 | AVILES ACEVEDO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 38308 | AVILES ACEVEDO, DOMINGO | ADDRESS ON FILE | | | | | | |
| 38309 | AVILES ACEVEDO, DOMINGO | ADDRESS ON FILE | | | | | | |
| 780411 | AVILES ACEVEDO, KEYLA | ADDRESS ON FILE | | | | | | |
| 38310 | AVILES ACEVEDO, KEYLA G | ADDRESS ON FILE | | | | | | |
| 38311 | Aviles Acevedo, Peter | ADDRESS ON FILE | | | | | | |
| 38312 | Aviles Acevedo, Robert | ADDRESS ON FILE | | | | | | |
| 38313 | Aviles Acevedo, Stanley | ADDRESS ON FILE | | | | | | |
| 38314 | AVILES ACEVEDO, VICTOR | ADDRESS ON FILE | | | | | | |
| 38315 | AVILES ACOSTA, ANGEL A. | ADDRESS ON FILE | | | | | | |
| 38316 | AVILES ACOSTA, BERNALICE | ADDRESS ON FILE | | | | | | |
| 38317 | AVILES ACOSTA, CANDIDA | ADDRESS ON FILE | | | | | | |
| 38318 | AVILES ACOSTA, NELSON | ADDRESS ON FILE | | | | | | |
| 780412 | AVILES ACOSTA, SEGUNDO E | ADDRESS ON FILE | | | | | | |
| 38319 | AVILES ADORNO, ELBA I | ADDRESS ON FILE | | | | | | |
| 780413 | AVILES ADORNO, MARIA M | ADDRESS ON FILE | | | | | | |
| 38320 | AVILES ADORNO, NORMA | ADDRESS ON FILE | | | | | | |
| 38321 | AVILES ALBALADEJO, MARCELINO | ADDRESS ON FILE | | | | | | |
| 38322 | AVILES ALICEA, CARMEN S | ADDRESS ON FILE | | | | | | |
| 2000042 | AVILES ALICEA, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 38324 | Aviles Alicea, Nelson | ADDRESS ON FILE | | | | | | |
| 38325 | AVILES ALICEA, NOEMI | ADDRESS ON FILE | | | | | | |
| 38326 | AVILES ALLENDE, JOANALY | ADDRESS ON FILE | | | | | | |
| 38328 | AVILES ALMODOVAR, EDGAR | ADDRESS ON FILE | | | | | | |
| 38327 | AVILES ALMODOVAR, EDGAR | ADDRESS ON FILE | | | | | | |
| 38329 | AVILES ALMODOVAR, LYDIA | ADDRESS ON FILE | | | | | | |
| 38330 | Aviles Almodovar, Lydia E. | ADDRESS ON FILE | | | | | | |
| 2133560 | Aviles Alvarado, Axel | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2101117 | Aviles Alvarado, Bianca | ADDRESS ON FILE | | | | | | |
| 38331 | AVILES ALVARADO, BIANCA L. | ADDRESS ON FILE | | | | | | |
| 38332 | AVILES ALVARADO, EDWIN | ADDRESS ON FILE | | | | | | |
| 38333 | AVILES ALVARADO, EDWIN J | ADDRESS ON FILE | | | | | | |
| 38334 | AVILES ALVARADO, IRIS | ADDRESS ON FILE | | | | | | |
| 38335 | AVILES ALVARADO, IVELISSE | ADDRESS ON FILE | | | | | | |
| 1603107 | Aviles Alvarado, Lydia E. | ADDRESS ON FILE | | | | | | |
| 38336 | AVILES ALVARADO, LYDIAE E | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 38338 | AVILES ALVARADO, YANEIDA E | ADDRESS ON FILE | | | | | |
| 780416 | AVILES ALVARADO, YANEIDA E | ADDRESS ON FILE | | | | | |
| 38339 | AVILES ALVAREZ, DELIA | ADDRESS ON FILE | | | | | |
| 38340 | Aviles Alvarez, Manuel | ADDRESS ON FILE | | | | | |
| 38341 | AVILES AMALBERT, ISMAEL | ADDRESS ON FILE | | | | | |
| 38342 | AVILES ANDUJAR, CARLOS | ADDRESS ON FILE | | | | | |
| 38343 | Aviles Andujar, Carlos R | ADDRESS ON FILE | | | | | |
| 38344 | AVILES ANDUJAR, YASIRIS | ADDRESS ON FILE | | | | | |
| 38345 | Aviles Aponte, Christian | ADDRESS ON FILE | | | | | |
| 1551201 | Aviles Aponte, Christian | ADDRESS ON FILE | | | | | |
| 38346 | Aviles Aponte, Francisco J. | ADDRESS ON FILE | | | | | |
| 38347 | AVILES APONTE, GABRIEL R. | ADDRESS ON FILE | | | | | |
| 38348 | AVILES APONTE, IVAN | ADDRESS ON FILE | | | | | |
| 38349 | AVILES APONTE, LUIS | ADDRESS ON FILE | | | | | |
| 38350 | AVILES AQUINO, ADRIAN | ADDRESS ON FILE | | | | | |
| 38351 | Aviles Aquino, Dennis | ADDRESS ON FILE | | | | | |
| 38352 | AVILES ARGUELLES, ADALBERTO | ADDRESS ON FILE | | | | | |
| 38353 | AVILES AROCHO, CHRISTIAN | ADDRESS ON FILE | | | | | |
| 38354 | Aviles Arocho, Edgar | ADDRESS ON FILE | | | | | |
| 38355 | Aviles Arocho, Elvin | ADDRESS ON FILE | | | | | |
| 38356 | AVILES AROCHO, ELVIN | ADDRESS ON FILE | | | | | |
| 2175244 | AVILES ARROCHO, RICHARD | URB. JARDINES DEL CARIBE | CALLE 4 #208 | | Ponce | PR | 00728 |
| 38357 | AVILES ARROYO, DAVID | ADDRESS ON FILE | | | | | |
| 780418 | AVILES ARROYO, DAVID | ADDRESS ON FILE | | | | | |
| 38358 | AVILES ARROYO, DAVID N | ADDRESS ON FILE | | | | | |
| 38359 | AVILES ARROYO, EDWIN | ADDRESS ON FILE | | | | | |
| 38360 | AVILES ARROYO, EDWIN | ADDRESS ON FILE | | | | | |
| 38361 | AVILES ARROYO, JAVIER | ADDRESS ON FILE | | | | | |
| 38362 | AVILES ARROYO, LUIS | ADDRESS ON FILE | | | | | |
| 2042450 | AVILES ARROYO, LUIS A. | ADDRESS ON FILE | | | | | |
| 2034861 | Aviles Arroyo, Luis Alberto | ADDRESS ON FILE | | | | | |
| 38363 | AVILES ASENCIO, MAYRA M | ADDRESS ON FILE | | | | | |
| 780419 | AVILES ASENCIO, MAYRA M. | ADDRESS ON FILE | | | | | |
| 616804 | AVILES AUTO SALES INC | URB LOMAS VERDES N 13 | AVE LOMAS VERDES | | BAYAMON | PR | 00956-3102 |
| 38364 | AVILES AVILES, ALEJANDRO | ADDRESS ON FILE | | | | | |
| 38366 | AVILES AVILES, EUGENIA | ADDRESS ON FILE | | | | | |
| 38367 | AVILES AVILES, FRANCES A | ADDRESS ON FILE | | | | | |
| 38368 | AVILES AVILES, GINNY | ADDRESS ON FILE | | | | | |
| 38369 | AVILES AVILES, GINNY G | ADDRESS ON FILE | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1863 of 2241

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 38370 | AVILES AVILES, GLORIA M | ADDRESS ON FILE | | | | | | |
| 38371 | AVILES AVILES, JOSE M | ADDRESS ON FILE | | | | | | |
| 38372 | AVILES AVILES, LYDIA | ADDRESS ON FILE | | | | | | |
| 38373 | AVILES AVILES, MARIBEL | ADDRESS ON FILE | | | | | | |
| 38374 | AVILES AVILES, MARILYN A | ADDRESS ON FILE | | | | | | |
| 38375 | AVILES AVILES, PEDRO | ADDRESS ON FILE | | | | | | |
| 38376 | AVILES AVILES, RAFAEL | ADDRESS ON FILE | | | | | | |
| 38377 | AVILES AVILES, SHIRLEY | ADDRESS ON FILE | | | | | | |
| 38378 | AVILES BADILLO, HECTOR J. | ADDRESS ON FILE | | | | | | |
| 38379 | AVILES BAEZ, ANGELES | ADDRESS ON FILE | | | | | | |
| 38380 | AVILES BAEZ, DENNISSE | ADDRESS ON FILE | | | | | | |
| 38381 | AVILES BAEZ, JUSTINO | ADDRESS ON FILE | | | | | | |
| 38382 | AVILES BAEZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 38383 | AVILES BAEZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 38384 | AVILES BARRETO, AIDA | ADDRESS ON FILE | | | | | | |
| 38385 | AVILES BARRETO, LEONIDES | ADDRESS ON FILE | | | | | | |
| 38386 | AVILES BARRETO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 1860314 | Aviles Batista , Nicky | ADDRESS ON FILE | | | | | | |
| 38387 | AVILES BATISTA, MIRELLY | ADDRESS ON FILE | | | | | | |
| 38388 | AVILES BATISTA, NICKY | ADDRESS ON FILE | | | | | | |
| 780421 | AVILES BATISTA, SHERILYN | ADDRESS ON FILE | | | | | | |
| 38389 | AVILES BELLO, CARLOS | ADDRESS ON FILE | | | | | | |
| 38390 | AVILES BELPREZ, ANA E. | ADDRESS ON FILE | | | | | | |
| 780422 | AVILES BERDECIA, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 38391 | AVILES BERDECIA, CHRISTIAN A | ADDRESS ON FILE | | | | | | |
| 1720781 | Aviles Berdecia, Christian A | ADDRESS ON FILE | | | | | | |
| 38392 | AVILES BERDECIA, RAMON | ADDRESS ON FILE | | | | | | |
| 38393 | AVILES BERMUDEZ, JULIO A | ADDRESS ON FILE | | | | | | |
| 38395 | AVILES BERRIOS, AIDA | ADDRESS ON FILE | | | | | | |
| 38396 | AVILES BERRIOS, ALBERTO | ADDRESS ON FILE | | | | | | |
| 38397 | AVILES BERRIOS, ANA L | ADDRESS ON FILE | | | | | | |
| 38398 | AVILES BERRIOS, ISMAEL | ADDRESS ON FILE | | | | | | |
| 38399 | AVILES BERRIOS, JOSE | ADDRESS ON FILE | | | | | | |
| 38400 | AVILES BERRIOS, ROBERTO | ADDRESS ON FILE | | | | | | |
| 38401 | AVILES BIRRIEL, LAURA | ADDRESS ON FILE | | | | | | |
| 38402 | Aviles Blanco, Andres | ADDRESS ON FILE | | | | | | |
| 38403 | AVILES BLANCO, CHARLES | ADDRESS ON FILE | | | | | | |
| 1671610 | Aviles Blanco, Elia E | ADDRESS ON FILE | | | | | | |
| 38404 | AVILES BLANCO, ELIA E | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 38405 | AVILES BONILLA MD, DIANA | ADDRESS ON FILE | | | | | | |
| 38406 | AVILES BONILLA, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 38407 | AVILES BONILLA, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 38408 | AVILES BONILLA, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 38409 | AVILES BONILLA, IRVING | ADDRESS ON FILE | | | | | | |
| 38410 | AVILES BONILLA, JANET | ADDRESS ON FILE | | | | | | |
| 1467394 | AVILES BONILLA, JANET | ADDRESS ON FILE | | | | | | |
| 38411 | AVILES BONILLA, LUZVANI | ADDRESS ON FILE | | | | | | |
| 38414 | AVILES BONILLA, MARIA M. | ADDRESS ON FILE | | | | | | |
| 852065 | AVILES BONILLA, MARIA M. | ADDRESS ON FILE | | | | | | |
| 38415 | AVILES BONILLA, MARLENE | ADDRESS ON FILE | | | | | | |
| 38416 | AVILES BONILLA, MARLENE | ADDRESS ON FILE | | | | | | |
| 38417 | AVILES BORIA, ERIC | ADDRESS ON FILE | | | | | | |
| 38418 | Aviles Boria, Irving | ADDRESS ON FILE | | | | | | |
| 38419 | AVILES BORIA, REY | ADDRESS ON FILE | | | | | | |
| 38420 | AVILES BURGOS MD, YANIRA | ADDRESS ON FILE | | | | | | |
| 38421 | AVILES BURGOS, ANTONIA | ADDRESS ON FILE | | | | | | |
| 780423 | AVILES BURGOS, JOHN | ADDRESS ON FILE | | | | | | |
| 38423 | AVILES BURGOS, RAQUEL | ADDRESS ON FILE | | | | | | |
| 38424 | AVILES BURGOS, YANIRA | ADDRESS ON FILE | | | | | | |
| 38425 | AVILES BUTLER, REYNALDO | ADDRESS ON FILE | | | | | | |
| 38426 | AVILES CABAN, ELISA | ADDRESS ON FILE | | | | | | |
| 1798178 | AVILES CABAN, ELISA | ADDRESS ON FILE | | | | | | |
| 1627952 | Aviles Caban, Elisa | ADDRESS ON FILE | | | | | | |
| 38427 | AVILES CABAN, LILLIAM | ADDRESS ON FILE | | | | | | |
| 38428 | AVILES CABAN, MAXIMINA | ADDRESS ON FILE | | | | | | |
| 38429 | AVILES CABRERA, ZAIDA | ADDRESS ON FILE | | | | | | |
| 38430 | Aviles Cajigas, Wendeliz | ADDRESS ON FILE | | | | | | |
| 38431 | Aviles CALDERON, IVAN M | ADDRESS ON FILE | | | | | | |
| 38432 | AVILES CALDERON, JEANITZA | ADDRESS ON FILE | | | | | | |
| 2118247 | AVILES CALLAZO, CARMEN | ADDRESS ON FILE | | | | | | |
| 38433 | AVILES CANCEL, ARLEEN | ADDRESS ON FILE | | | | | | |
| 38434 | AVILES CANCEL, EGREIN | ADDRESS ON FILE | | | | | | |
| 38435 | AVILES CANCEL, LILLIAM | ADDRESS ON FILE | | | | | | |
| 38436 | AVILES CANDELARIA, ANTONIO | ADDRESS ON FILE | | | | | | |
| 780424 | AVILES CAPO, HEIDY | ADDRESS ON FILE | | | | | | |
| 38437 | AVILES CARABALL, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 38438 | AVILES CARATINI, NIVEA | ADDRESS ON FILE | | | | | | |
| 780425 | AVILES CARDONA, OHMAYRA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 780426 | AVILES CARDONA, OHMAYRA | ADDRESS ON FILE | | | | | | |
| 1669456 | Aviles Cardona, Ohmayra | ADDRESS ON FILE | | | | | | |
| 1798687 | Avilés Cardona, Ohmayra | ADDRESS ON FILE | | | | | | |
| 38440 | AVILES CARDONA, SANDRA | ADDRESS ON FILE | | | | | | |
| 38441 | AVILES CARDOZA, NORMA I | ADDRESS ON FILE | | | | | | |
| 38442 | AVILES CARMONA, ALEXIES | ADDRESS ON FILE | | | | | | |
| 38443 | AVILES CARMONA, HOLVIN | ADDRESS ON FILE | | | | | | |
| 780427 | AVILES CARMONA, HOLVIN | ADDRESS ON FILE | | | | | | |
| 38444 | AVILES CARMONA, HOLVIN E | ADDRESS ON FILE | | | | | | |
| 2164592 | Aviles Carmona, Holvin E. | ADDRESS ON FILE | | | | | | |
| 1740978 | Aviles Carmona, Holvin E. | ADDRESS ON FILE | | | | | | |
| 38445 | AVILES CARO, MAGDA | ADDRESS ON FILE | | | | | | |
| 38446 | AVILES CARO, MILDRED J | ADDRESS ON FILE | | | | | | |
| 38447 | AVILES CARRERO, EDDIE | ADDRESS ON FILE | | | | | | |
| 780428 | AVILES CARRION, KEYLA M | ADDRESS ON FILE | | | | | | |
| 38448 | AVILES CARRO, JOHN J | ADDRESS ON FILE | | | | | | |
| 38449 | AVILES CARTAGENA, EDDA R | ADDRESS ON FILE | | | | | | |
| 38450 | AVILES CARTAGENA, EDNA | ADDRESS ON FILE | | | | | | |
| 38394 | AVILES CARTAGENA, LUIS | ADDRESS ON FILE | | | | | | |
| 38451 | AVILES CARTAGENA, MARITZABEL | ADDRESS ON FILE | | | | | | |
| 38452 | AVILES CARTAGENA, NELIDA | ADDRESS ON FILE | | | | | | |
| 38453 | AVILES CARTAGENA, VICTOR | ADDRESS ON FILE | | | | | | |
| 852066 | AVILES CASANOVA, GLENDALIZ | ADDRESS ON FILE | | | | | | |
| 38454 | AVILES CASANOVA, GLENDALIZ | ADDRESS ON FILE | | | | | | |
| 852067 | AVILES CASANOVA, IDALIZ | ADDRESS ON FILE | | | | | | |
| 38455 | AVILES CASANOVA, IDALIZ | ADDRESS ON FILE | | | | | | |
| 38456 | AVILES CASIANO, EFRAIN | ADDRESS ON FILE | | | | | | |
| 1998413 | AVILES CASIANO, EFRAIN | ADDRESS ON FILE | | | | | | |
| 38457 | Aviles Casiano, Emilio | ADDRESS ON FILE | | | | | | |
| 38458 | AVILES CASIANO, JESSICA | ADDRESS ON FILE | | | | | | |
| 38460 | AVILES CASILLAS, SHEYLA AVILES | ADDRESS ON FILE | | | | | | |
| 38461 | AVILES CASTELLANOS, LUIS A | ADDRESS ON FILE | | | | | | |
| 852068 | AVILES CASTILLO, GLENDA LEE | ADDRESS ON FILE | | | | | | |
| 38462 | AVILES CASTILLO, GLENDA LEE | ADDRESS ON FILE | | | | | | |
| 38463 | AVILES CASTILLO, KENNETH | ADDRESS ON FILE | | | | | | |
| 38464 | AVILES CASTILLO, MANUEL | ADDRESS ON FILE | | | | | | |
| 38465 | AVILES CASTRO, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 852069 | AVILES CASTRO, JEANNETTE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 38466 | AVILES CASTRO, JORGE | ADDRESS ON FILE | | | | | | |
|--------|----------------------|-----------------|--|--|--|--|--|--|
| 38467 | AVILES CASTRO, LYNNETTE | ADDRESS ON FILE | | | | | | |
| 38468 | AVILES CASTRO, NILDA | ADDRESS ON FILE | | | | | | |
| 38469 | AVILES CESTERO, NEYSA | ADDRESS ON FILE | | | | | | |
| 2149479 | Aviles Chaparro, Neston | ADDRESS ON FILE | | | | | | |
| 38470 | AVILES CHAPARRO, NESTOR | ADDRESS ON FILE | | | | | | |
| 38471 | AVILES CINTRON, ALEJANDRINO | ADDRESS ON FILE | | | | | | |
| 38472 | AVILES CINTRON, MERAB | ADDRESS ON FILE | | | | | | |
| 38473 | AVILES CINTRON, NEREIDA | ADDRESS ON FILE | | | | | | |
| 38474 | AVILES CINTRON, NILDA I | ADDRESS ON FILE | | | | | | |
| 1630042 | AVILES COLLADO, ANA E | ADDRESS ON FILE | | | | | | |
| 1673692 | AVILES COLLADO, ANA E | ADDRESS ON FILE | | | | | | |
| 1671528 | Avilés Collado, Ana E. | ADDRESS ON FILE | | | | | | |
| 2047345 | Aviles Collazo, Aida E. | ADDRESS ON FILE | | | | | | |
| 2047345 | Aviles Collazo, Aida E. | ADDRESS ON FILE | | | | | | |
| 38475 | AVILES COLLAZO, GLORIA | ADDRESS ON FILE | | | | | | |
| 38476 | Aviles Collazo, Judith M | ADDRESS ON FILE | | | | | | |
| 1782612 | Aviles Colon , Carmen N. | ADDRESS ON FILE | | | | | | |
| 2110300 | AVILES COLON , JOSE L | ADDRESS ON FILE | | | | | | |
| 38478 | AVILES COLON, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 38479 | AVILES COLON, ANGEL M | ADDRESS ON FILE | | | | | | |
| 38480 | AVILES COLON, CARLOS | ADDRESS ON FILE | | | | | | |
| 38481 | AVILES COLON, CARMEN M | ADDRESS ON FILE | | | | | | |
| 1797405 | Aviles Colon, Carmen N. | ADDRESS ON FILE | | | | | | |
| 38484 | AVILES COLON, FELIX L | ADDRESS ON FILE | | | | | | |
| 38485 | AVILES COLON, GINNETTE | ADDRESS ON FILE | | | | | | |
| 1836669 | Aviles Colon, Ginnette | ADDRESS ON FILE | | | | | | |
| 1418706 | AVILES COLON, JOEL | PEDRO ROSARIO PEREZ | APARTADO 370038 | | | CAYEY | PR | 00737-0038 |
| 38486 | AVILES COLON, JORGE | ADDRESS ON FILE | | | | | | |
| 38487 | AVILES COLON, JOSE | ADDRESS ON FILE | | | | | | |
| 38488 | Aviles Colon, Jose L | ADDRESS ON FILE | | | | | | |
| 38489 | AVILES COLON, LUIS A | ADDRESS ON FILE | | | | | | |
| 38490 | AVILES COLON, MARIA D | ADDRESS ON FILE | | | | | | |
| 2000743 | Aviles Colon, Maria Delia | ADDRESS ON FILE | | | | | | |
| 38491 | AVILES COLON, MONICA | ADDRESS ON FILE | | | | | | |
| 2140747 | Aviles Colon, Nicolas | ADDRESS ON FILE | | | | | | |
| 780429 | AVILES COLON, NILSA | ADDRESS ON FILE | | | | | | |
| 38492 | AVILES COLON, NILSA | ADDRESS ON FILE | | | | | | |
| 38493 | AVILES COLON, NOEL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 38494 | Aviles Colon, Ramiro | ADDRESS ON FILE | | | | | | |
| 38495 | AVILES COLON, ROSHELLY | ADDRESS ON FILE | | | | | | |
| 780430 | AVILES COLON, ROSHELLY | ADDRESS ON FILE | | | | | | |
| 2113061 | Aviles Colon, Roshelly | ADDRESS ON FILE | | | | | | |
| 780431 | AVILES COLON, SAIMARA | ADDRESS ON FILE | | | | | | |
| 38496 | AVILES COLON, SAIMARA | ADDRESS ON FILE | | | | | | |
| 780432 | AVILES COLON, SAIMARA | ADDRESS ON FILE | | | | | | |
| 38497 | AVILES COLON, WANDA | ADDRESS ON FILE | | | | | | |
| 38498 | AVILES COLON, WILBERT J. | ADDRESS ON FILE | | | | | | |
| 780433 | AVILES COLON, WILBET | ADDRESS ON FILE | | | | | | |
| 1668250 | Aviles Colon, Wilbet Janys | ADDRESS ON FILE | | | | | | |
| 780434 | AVILES COLON, WLBERT J. | ADDRESS ON FILE | | | | | | |
| 780435 | AVILES COLON, YAMINE | ADDRESS ON FILE | | | | | | |
| 38499 | AVILES COLON, YASMINE | ADDRESS ON FILE | | | | | | |
| 38500 | AVILES CONCEPCION, MADELIN | ADDRESS ON FILE | | | | | | |
| 780436 | AVILES CONCEPCION, MADELIN | ADDRESS ON FILE | | | | | | |
| 38501 | AVILES CONCEPCION, OLGA I | ADDRESS ON FILE | | | | | | |
| 38502 | AVILES CORDERO, ALICIA M | ADDRESS ON FILE | | | | | | |
| 38503 | AVILES CORDERO, BRENDA | ADDRESS ON FILE | | | | | | |
| 38504 | AVILES CORDERO, LILYBETH | ADDRESS ON FILE | | | | | | |
| 780437 | AVILES CORDERO, LILYBETH | ADDRESS ON FILE | | | | | | |
| 38505 | AVILES CORDERO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 38506 | Aviles Cordero, Miguel A | ADDRESS ON FILE | | | | | | |
| 38507 | Aviles Cordero, Omar | ADDRESS ON FILE | | | | | | |
| 38508 | AVILES CORTES, MARINA | ADDRESS ON FILE | | | | | | |
| 38509 | AVILES CORTES, PEGGY | ADDRESS ON FILE | | | | | | |
| 38510 | AVILES CORTES, ROSA | ADDRESS ON FILE | | | | | | |
| 38511 | AVILES CORTIJO, ANGELO | ADDRESS ON FILE | | | | | | |
| 612111 | AVILES CORTIJO, ANGELO | ADDRESS ON FILE | | | | | | |
| 38512 | AVILES CRESPO, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 38513 | AVILES CRESPO, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 1257791 | AVILES CRESPO, JAVIER | ADDRESS ON FILE | | | | | | |
| 38514 | AVILES CRUZ Y ASOCIADOS | SA 20 BUCARE | VALLE HERMOSO | | | HORMIGUEROS | PR | 00660 |
| 38515 | AVILES CRUZ, AIXA | ADDRESS ON FILE | | | | | | |
| 1646902 | Aviles Cruz, Aixa R | ADDRESS ON FILE | | | | | | |
| 38516 | AVILES CRUZ, ALEXIS | ADDRESS ON FILE | | | | | | |
| 38517 | AVILES CRUZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 852070 | AVILES CRUZ, CARLOS L. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 1530928 | Aviles Cruz, Carlos L. | ADDRESS ON FILE |
| 38518 | AVILES CRUZ, DAISY | ADDRESS ON FILE |
| 38519 | AVILES CRUZ, DAVID | ADDRESS ON FILE |
| 38520 | AVILES CRUZ, EDWIN | ADDRESS ON FILE |
| 1946219 | Aviles Cruz, Edwin P. | ADDRESS ON FILE |
| 38521 | Aviles Cruz, Edwin P. | ADDRESS ON FILE |
| 38522 | Aviles Cruz, Jose | ADDRESS ON FILE |
| 38523 | AVILES CRUZ, JOSE D | ADDRESS ON FILE |
| 38524 | AVILES CRUZ, KAREN | ADDRESS ON FILE |
| 38525 | AVILES CRUZ, LUDMARY | ADDRESS ON FILE |
| 780438 | AVILES CRUZ, LUDMARY | ADDRESS ON FILE |
| 38526 | AVILES CRUZ, NILDA | ADDRESS ON FILE |
| 38527 | AVILES CRUZ, NILDA I | ADDRESS ON FILE |
| 38528 | AVILES CRUZ, OSCAR | ADDRESS ON FILE |
| 38529 | AVILES CRUZ, RUBEN | ADDRESS ON FILE |
| 38530 | AVILES CRUZ, SARITA | ADDRESS ON FILE |
| 780439 | AVILES CRUZ, SARITA | ADDRESS ON FILE |
| 38531 | AVILES CUPELES, LUANI | ADDRESS ON FILE |
| 130624 | AVILES CURET, DEBORAH | ADDRESS ON FILE |
| 38532 | AVILES CURET, DEBORAH | ADDRESS ON FILE |
| 2020230 | Aviles Curet, Deborah | ADDRESS ON FILE |
| 38533 | AVILES DE CAMPOS, VIRGEN M | ADDRESS ON FILE |
| 38535 | AVILES DE JESUS, GLORIA | ADDRESS ON FILE |
| 38536 | AVILES DE JESUS, KAROL G | ADDRESS ON FILE |
| 38537 | AVILES DE JESUS, LORRAINE DESIRE | ADDRESS ON FILE |
| 38538 | AVILES DE JESUS, MARINIEVES | ADDRESS ON FILE |
| 38539 | AVILES DE LA TORRE, AMY | ADDRESS ON FILE |
| 38540 | AVILES DEL VALLE, NESTOR | ADDRESS ON FILE |
| 38541 | AVILES DELGADO, ELIZABET | ADDRESS ON FILE |
| 38542 | AVILES DELGADO, EMILY E | ADDRESS ON FILE |
| 38543 | AVILES DELGADO, FRANCISCO | ADDRESS ON FILE |
| 38545 | AVILES DELIZ, NOELANI | ADDRESS ON FILE |
| 38544 | AVILES DELIZ, NOELANI | ADDRESS ON FILE |
| 38546 | AVILES DEVARIE, EDMARI | ADDRESS ON FILE |
| 38547 | AVILES DIAZ, CHRISTIAN | ADDRESS ON FILE |
| 38548 | Aviles Diaz, Ivette | ADDRESS ON FILE |
| 38549 | AVILES DIAZ, JAVIER | ADDRESS ON FILE |
| 38550 | AVILES DIAZ, JUAN | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 38551 | AVILES DIAZ, NORMA I | ADDRESS ON FILE | | | | | |
| 780440 | AVILES DIAZ, NORMA I | ADDRESS ON FILE | | | | | |
| 38552 | AVILES DIAZ, NORMA I | ADDRESS ON FILE | | | | | |
| 2087466 | AVILES DIAZ, NORMA I. | ADDRESS ON FILE | | | | | |
| 38553 | AVILES DIAZ, WILLIAM | ADDRESS ON FILE | | | | | |
| 38554 | AVILES DIAZ, YAHIRA | ADDRESS ON FILE | | | | | |
| 38555 | AVILES DOBLES, PEDRO | ADDRESS ON FILE | | | | | |
| 38556 | AVILES DUPREY, VANGIE E | ADDRESS ON FILE | | | | | |
| 38557 | AVILES DURAN, PATTERSON | ADDRESS ON FILE | | | | | |
| 38558 | AVILES ECHEVARRIA, IVETTE | ADDRESS ON FILE | | | | | |
| 780441 | AVILES ECHEVARRIA, IVETTE | ADDRESS ON FILE | | | | | |
| 38413 | AVILES ECHEVARRIA, JOSE | ADDRESS ON FILE | | | | | |
| 38559 | AVILES ESCABI, ANA | ADDRESS ON FILE | | | | | |
| 38560 | AVILES ESPINOSA, CARMEN R | ADDRESS ON FILE | | | | | |
| 780442 | AVILES ESPINOSA, NICOLE Y | ADDRESS ON FILE | | | | | |
| 38561 | AVILES ESTRADA, MYRIAM L | ADDRESS ON FILE | | | | | |
| 1884802 | Aviles Estrada, Myriam Lisbell | ADDRESS ON FILE | | | | | |
| 856563 | AVILES EXTERMINATING SERVICES | 613 Yaurel St. | | | Mayaguez | PR | 00682 |
| 841173 | AVILES EXTERMINATING SERVICES | ALTURAS DE MAYAGUEZ | 613 CALLE YAUREL | | MAYAGUEZ | PR | 00682-6240 |
| 38562 | AVILES FALCON, MICHAEL | ADDRESS ON FILE | | | | | |
| 38563 | AVILES FALCON, MICHAEL | ADDRESS ON FILE | | | | | |
| 780443 | AVILES FELICIANO, ABIGAIL | ADDRESS ON FILE | | | | | |
| 38565 | AVILES FELICIANO, ANGELICA | ADDRESS ON FILE | | | | | |
| 38566 | AVILES FELICIANO, IVELISSE | ADDRESS ON FILE | | | | | |
| 38567 | AVILES FELICIANO, LUCINDA | ADDRESS ON FILE | | | | | |
| 38568 | AVILES FELICIANO, MIGUEL A | ADDRESS ON FILE | | | | | |
| 780444 | AVILES FELICIANO, ZAIDA | ADDRESS ON FILE | | | | | |
| 38569 | AVILES FELICIANO, ZAIDA | ADDRESS ON FILE | | | | | |
| 38570 | AVILES FELIU, JAVIER | ADDRESS ON FILE | | | | | |
| 38571 | AVILES FELIU, JUAN | ADDRESS ON FILE | | | | | |
| 852071 | AVILÉS FELIÚ, JUAN C. | ADDRESS ON FILE | | | | | |
| 38572 | AVILES FERNANDEZ, DIANA CAROLINA | ADDRESS ON FILE | | | | | |
| 1882658 | Aviles Fernandez, Nadia | ADDRESS ON FILE | | | | | |
| 38574 | AVILES FERNANDEZ, ZINTHIA | ADDRESS ON FILE | | | | | |
| 38575 | AVILES FIGUEROA, ARELI | ADDRESS ON FILE | | | | | |
| 1976282 | Aviles Figueroa, Areli | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 38576 | AVILES FIGUEROA, BETHLYN | ADDRESS ON FILE | | | | | | |
| 38577 | AVILES FIGUEROA, EMILIO | ADDRESS ON FILE | | | | | | |
| 38578 | AVILES FIGUEROA, LILY | ADDRESS ON FILE | | | | | | |
| 780445 | AVILES FIGUEROA, LILY | ADDRESS ON FILE | | | | | | |
| 38579 | AVILES FIGUEROA, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 38580 | AVILES FIGUEROA, SALBY A. | ADDRESS ON FILE | | | | | | |
| 780446 | AVILES FLORES, JOSEFA | ADDRESS ON FILE | | | | | | |
| 38581 | AVILES FLORES, JOSEFA | ADDRESS ON FILE | | | | | | |
| 38582 | AVILES FLORES, LAURA R | ADDRESS ON FILE | | | | | | |
| 780447 | AVILES FONSECA, KIOMARA | ADDRESS ON FILE | | | | | | |
| 38583 | AVILES FONSECA, OSVALDO | ADDRESS ON FILE | | | | | | |
| 38584 | AVILES FRANCO, REYNALDO | ADDRESS ON FILE | | | | | | |
| 780449 | AVILES FRANCO, VICTOR | ADDRESS ON FILE | | | | | | |
| 38585 | AVILES FRANCO, VICTOR J | ADDRESS ON FILE | | | | | | |
| 780450 | AVILES FRANCO, VICTOR J | ADDRESS ON FILE | | | | | | |
| 38586 | AVILES FRED, ISMAEL | ADDRESS ON FILE | | | | | | |
| 1880936 | Aviles Fred, Ismael | ADDRESS ON FILE | | | | | | |
| 38587 | AVILES FRED, LUIS M | ADDRESS ON FILE | | | | | | |
| 38588 | AVILES FRED, MARLENE | ADDRESS ON FILE | | | | | | |
| 38589 | AVILES FRED, MARLENE I | ADDRESS ON FILE | | | | | | |
| 38590 | AVILES FREYTES, MARIA E. | ADDRESS ON FILE | | | | | | |
| 38591 | AVILES FUENTES, PEDRO J | ADDRESS ON FILE | | | | | | |
| 38592 | AVILES GALLOZA, WANDA I | ADDRESS ON FILE | | | | | | |
| 38593 | AVILES GARAY, MARINES | ADDRESS ON FILE | | | | | | |
| 38594 | AVILES GARCIA, AMARILY | ADDRESS ON FILE | | | | | | |
| 38595 | AVILES GARCIA, CHRIS | ADDRESS ON FILE | | | | | | |
| 38596 | AVILES GARCIA, DENISE | ADDRESS ON FILE | | | | | | |
| 38597 | AVILES GARCIA, DORYSABEL | ADDRESS ON FILE | | | | | | |
| 1418708 | AVILÉS GARCÍA, DORYSABEL | CESAR LUGO | AEELA PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 780451 | AVILES GARCIA, IRIS | ADDRESS ON FILE | | | | | | |
| 38598 | AVILES GARCIA, IRIS D | ADDRESS ON FILE | | | | | | |
| 38599 | AVILES GARCIA, JOSE | ADDRESS ON FILE | | | | | | |
| 38600 | AVILES GARCIA, MARITZA | ADDRESS ON FILE | | | | | | |
| 38601 | AVILES GARCIA, WILMA | ADDRESS ON FILE | | | | | | |
| 38602 | AVILES GAUD, VALERIE | ADDRESS ON FILE | | | | | | |
| 38603 | AVILES GEIGEL, GLADYS | ADDRESS ON FILE | | | | | | |
| 38604 | Aviles Ghiliotty, Guillermo | ADDRESS ON FILE | | | | | | |
| 38605 | AVILES GINES, MARCOS | ADDRESS ON FILE | | | | | | |
| 38606 | AVILES GONZALES, JOSE A. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 38607 | AVILES GONZALEZ MD, CARLOS A | ADDRESS ON FILE | | | | | |
| 38608 | Aviles Gonzalez, Ana L | ADDRESS ON FILE | | | | | |
| 38609 | AVILES GONZALEZ, BARBARA | ADDRESS ON FILE | | | | | |
| 38610 | AVILES GONZALEZ, BLANCA M | ADDRESS ON FILE | | | | | |
| 38611 | AVILES GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | |
| 38612 | AVILES GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | |
| 38613 | AVILES GONZALEZ, CARMEN D | ADDRESS ON FILE | | | | | |
| 38614 | AVILES GONZALEZ, CHRISTIAN | ADDRESS ON FILE | | | | | |
| 1577945 | AVILES GONZALEZ, DAVID | c/o JESUS MORALES CORDERO | RUA#7534 COLEGIADO NUM.8794 | P.O.BOX 363085 | SAN JUAN | PR | 00936-3085 |
| 2133172 | Aviles Gonzalez, David | PO Box 40177 | | | San Juan | PR | 00940-0177 |
| 38615 | AVILES GONZALEZ, DIMARIE | ADDRESS ON FILE | | | | | |
| 38616 | AVILES GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | |
| 38617 | AVILES GONZALEZ, GABRIEL | ADDRESS ON FILE | | | | | |
| 38618 | AVILES GONZALEZ, GLADYS M | ADDRESS ON FILE | | | | | |
| 1994830 | Aviles Gonzalez, Gladys M. | ADDRESS ON FILE | | | | | |
| 1994830 | Aviles Gonzalez, Gladys M. | ADDRESS ON FILE | | | | | |
| 38619 | AVILES GONZALEZ, GRISELLE | ADDRESS ON FILE | | | | | |
| 38620 | AVILES GONZALEZ, IRISELIS | ADDRESS ON FILE | | | | | |
| 1418709 | AVILES GONZALEZ, JOSE K. | GILBERTO SALAS ARANA | CALLE FERNANDO VELAZQUEZ #77 | | HATILLO | PR | 00659 |
| 38621 | AVILES GONZALEZ, JOSE L | ADDRESS ON FILE | | | | | |
| 38622 | AVILES GONZALEZ, JUAN | ADDRESS ON FILE | | | | | |
| 38623 | AVILES GONZALEZ, LIZAIRY M | ADDRESS ON FILE | | | | | |
| 38624 | AVILES GONZALEZ, LIZMARIE | ADDRESS ON FILE | | | | | |
| 38625 | AVILES GONZALEZ, LUIS | ADDRESS ON FILE | | | | | |
| 38626 | AVILES GONZALEZ, MARIA S | ADDRESS ON FILE | | | | | |
| 38626 | AVILES GONZALEZ, MARIA S | ADDRESS ON FILE | | | | | |
| 38627 | AVILES GONZALEZ, NIXZALIS | ADDRESS ON FILE | | | | | |
| 38628 | AVILES GONZALEZ, NORMA I | ADDRESS ON FILE | | | | | |
| 38629 | AVILES GONZALEZ, ORLANDO X. | ADDRESS ON FILE | | | | | |
| 38630 | AVILES GONZALEZ, RAYMOND | ADDRESS ON FILE | | | | | |
| 38631 | AVILES GONZALEZ, ROBERTO A | ADDRESS ON FILE | | | | | |
| 38632 | AVILES GONZALEZ, SALVADOR | ADDRESS ON FILE | | | | | |
| 38633 | AVILES GONZALEZ, SANTIAGO | ADDRESS ON FILE | | | | | |
| 2031299 | AVILES GONZALEZ, SUCESION DE FELIX | ADDRESS ON FILE | | | | | |
| 38634 | AVILES GONZALEZ, VICTOR | ADDRESS ON FILE | | | | | |
| 38635 | AVILES GONZALEZ, VICTOR S | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 780452 | AVILES GONZALEZ, VIVIANET | ADDRESS ON FILE | | | | | | |
| 38636 | AVILES GOTOS, MARTIN | ADDRESS ON FILE | | | | | | |
| 1792983 | Aviles Gotos, Martin | ADDRESS ON FILE | | | | | | |
| 38637 | AVILES GRACIA, MILAGROS | ADDRESS ON FILE | | | | | | |
| 780453 | AVILES GRACIAS, BLANCA | ADDRESS ON FILE | | | | | | |
| 38638 | AVILES GRACIAS, BLANCA I | ADDRESS ON FILE | | | | | | |
| 38639 | AVILES GUZMAN, EMIGDIO | ADDRESS ON FILE | | | | | | |
| 38640 | AVILES GUZMAN, ESTRELLA A | ADDRESS ON FILE | | | | | | |
| 38641 | Aviles Guzman, Estrella A | ADDRESS ON FILE | | | | | | |
| 38642 | Aviles Guzman, Jose | ADDRESS ON FILE | | | | | | |
| 38643 | AVILES GUZMAN, JUANA | ADDRESS ON FILE | | | | | | |
| 38644 | AVILES HEREDIA, ADANILIDA | ADDRESS ON FILE | | | | | | |
| 38645 | Aviles Heredia, Gerardo | ADDRESS ON FILE | | | | | | |
| 38646 | Aviles Heredia, Miguel A | ADDRESS ON FILE | | | | | | |
| 38647 | AVILES HERNANDEZ MD, ISRAEL | ADDRESS ON FILE | | | | | | |
| 38648 | AVILES HERNANDEZ, ADA | ADDRESS ON FILE | | | | | | |
| 38649 | AVILES HERNANDEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 38650 | AVILES HERNANDEZ, AUREAMIR | ADDRESS ON FILE | | | | | | |
| 1672092 | Aviles Hernandez, Aureamir | ADDRESS ON FILE | | | | | | |
| 38651 | Aviles Hernandez, Carlos J | ADDRESS ON FILE | | | | | | |
| 38652 | Aviles Hernandez, Carmen N. | ADDRESS ON FILE | | | | | | |
| 780454 | AVILES HERNANDEZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 38653 | AVILES HERNANDEZ, DENISE | ADDRESS ON FILE | | | | | | |
| 38654 | AVILES HERNANDEZ, DIANA | ADDRESS ON FILE | | | | | | |
| 780455 | AVILES HERNANDEZ, GENESIS | ADDRESS ON FILE | | | | | | |
| 38655 | AVILES HERNANDEZ, ILEANA | ADDRESS ON FILE | | | | | | |
| 1465820 | AVILES HERNANDEZ, IRMA | ADDRESS ON FILE | | | | | | |
| 38656 | AVILES HERNANDEZ, ISRAEL | ADDRESS ON FILE | | | | | | |
| 38657 | AVILES HERNANDEZ, JESUS | ADDRESS ON FILE | | | | | | |
| 38658 | AVILES HERNANDEZ, JOSUE | ADDRESS ON FILE | | | | | | |
| 38659 | AVILES HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 38660 | AVILES HERNANDEZ, LUIS G | ADDRESS ON FILE | | | | | | |
| 38661 | AVILES HERNANDEZ, LUZ I. | ADDRESS ON FILE | | | | | | |
| 38662 | AVILES HERNANDEZ, LUZ N | ADDRESS ON FILE | | | | | | |
| 38663 | AVILES HERNANDEZ, MARCOS | ADDRESS ON FILE | | | | | | |
| 780456 | AVILES HERNANDEZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 38664 | AVILES HERNANDEZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 38665 | AVILES HERNANDEZ, NOHEL | ADDRESS ON FILE | | | | | | |
| 38666 | AVILES HERNANDEZ, ROBERTO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 38667 | AVILES HERNANDEZ, WANDA | ADDRESS ON FILE | | | | | |
| 38668 | AVILES HERNANDEZ, YOSIVAN | ADDRESS ON FILE | | | | | |
| 38669 | AVILES HIDALGO, IDELISA L | ADDRESS ON FILE | | | | | |
| 2110216 | Aviles Hidalgo, Idelisa L. | ADDRESS ON FILE | | | | | |
| 780457 | AVILES INOSTROZA, CARMEN | ADDRESS ON FILE | | | | | |
| 38670 | AVILES IRIZARRY, JUAN | ADDRESS ON FILE | | | | | |
| 1994591 | AVILES IRIZARRY, OMAR R | ADDRESS ON FILE | | | | | |
| 38671 | Aviles Irizarry, Omar R | ADDRESS ON FILE | | | | | |
| 38672 | AVILES IRIZARRY, OMAR R. | ADDRESS ON FILE | | | | | |
| 1952410 | Aviles Irizarry, Omar R. | ADDRESS ON FILE | | | | | |
| 38673 | AVILES IRIZARRY, REGINA | ADDRESS ON FILE | | | | | |
| 38674 | Aviles Irizarry, Waldemar | ADDRESS ON FILE | | | | | |
| 780458 | AVILES JIMENEZ, ANGELICA | ADDRESS ON FILE | | | | | |
| 38675 | AVILES JIMENEZ, ANGELICA | ADDRESS ON FILE | | | | | |
| 38676 | AVILES JIMENEZ, DIMARIS | ADDRESS ON FILE | | | | | |
| 780459 | AVILES JIMENEZ, DIMARIS | ADDRESS ON FILE | | | | | |
| 38677 | AVILES JIMENEZ, EDGARDO | ADDRESS ON FILE | | | | | |
| 38679 | AVILES JIMENEZ, HIRAM | ADDRESS ON FILE | | | | | |
| 38678 | AVILES JIMENEZ, HIRAM | ADDRESS ON FILE | | | | | |
| 38680 | AVILES JIMENEZ, JOSE R | ADDRESS ON FILE | | | | | |
| 38681 | AVILES JIMENEZ, JOSUELI | ADDRESS ON FILE | | | | | |
| 38682 | AVILES JIMENEZ, LUIS | ADDRESS ON FILE | | | | | |
| 1861675 | Aviles Jimenez, Noel A. | ADDRESS ON FILE | | | | | |
| 1535644 | Aviles Jimenez, Noel R | ADDRESS ON FILE | | | | | |
| 1535644 | Aviles Jimenez, Noel R | ADDRESS ON FILE | | | | | |
| 38683 | AVILES JIMENEZ, NOEL RAMON | ADDRESS ON FILE | | | | | |
| 38685 | AVILES JIMENEZ, ROBERTO | ADDRESS ON FILE | | | | | |
| 38686 | AVILES JORDAN, DALILA | ADDRESS ON FILE | | | | | |
| 1903193 | Aviles Jordan, Surey | #641 Alemdro | Las Colobos Park | | Carolina | PR | 00987 |
| 1750250 | Aviles Jordan, Surey | #641 Almendro | Los Colobos Park | | Carolina | PR | 00987 |
| 2133638 | Aviles Jordan, Surey | 641 Calle Almendro | Urb. Los Colobos Park | | Carolina | PR | 00987-8306 |
| 38687 | AVILES JORDAN, SUREY | CONDOMINIO | TO R CILLAS A 31 J C C | | CAROLINA | PR | 00983 |
| 38688 | AVILES JORDAN, ZAIRA | ADDRESS ON FILE | | | | | |
| 38689 | AVILES LA SANTA, FELIX | ADDRESS ON FILE | | | | | |
| 38691 | Aviles Lamberty, Jose F | ADDRESS ON FILE | | | | | |
| 38690 | AVILES LAMBERTY, JOSE FABIAN | ADDRESS ON FILE | | | | | |
| 38692 | AVILES LARRIUZ, WILSON | ADDRESS ON FILE | | | | | |
| 38694 | AVILES LASSALLE, FRANCISCO | ADDRESS ON FILE | | | | | |
| 38695 | AVILES LASSUS, ESTRELLA | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 780460 | AVILES LASSUS, ESTRELLA | ADDRESS ON FILE | | | | | |
| 1981719 | Aviles Lassus, Estrella | ADDRESS ON FILE | | | | | |
| 38696 | AVILES LAUREANO, CLARIVEL | ADDRESS ON FILE | | | | | |
| 38697 | Aviles Lausell, Carmen C | ADDRESS ON FILE | | | | | |
| 74661 | AVILES LAUSELL, CARMEN C | ADDRESS ON FILE | | | | | |
| 38698 | AVILES LAZU, YARELIZ | ADDRESS ON FILE | | | | | |
| 38699 | AVILES LEBRON, ALEJANDRA B | ADDRESS ON FILE | | | | | |
| 38700 | Aviles Lizardi, Carmen | ADDRESS ON FILE | | | | | |
| 38701 | AVILES LOPEZ, CARLOS | ADDRESS ON FILE | | | | | |
| 852072 | AVILES LOPEZ, CARLOS D. | ADDRESS ON FILE | | | | | |
| 1872319 | Aviles Lopez, Efrain | ADDRESS ON FILE | | | | | |
| 38702 | AVILES LOPEZ, EFRAIN | ADDRESS ON FILE | | | | | |
| 780461 | AVILES LOPEZ, IRIS M | ADDRESS ON FILE | | | | | |
| 38703 | AVILES LOPEZ, IRIS M | ADDRESS ON FILE | | | | | |
| 38704 | AVILES LOPEZ, JIMARY | ADDRESS ON FILE | | | | | |
| 38705 | AVILES LOPEZ, JIMMY | ADDRESS ON FILE | | | | | |
| 38706 | Aviles Lopez, Jose Joel | ADDRESS ON FILE | | | | | |
| 38707 | AVILES LOPEZ, LISMAR | ADDRESS ON FILE | | | | | |
| 38708 | AVILES LOPEZ, LUIS F | ADDRESS ON FILE | | | | | |
| 38709 | AVILES LOPEZ, MARITZA | ADDRESS ON FILE | | | | | |
| 38710 | AVILES LOPEZ, MELISSA | ADDRESS ON FILE | | | | | |
| 38711 | AVILES LOPEZ, MIGUEL | ADDRESS ON FILE | | | | | |
| 38712 | AVILES LOPEZ, NORIS Y | ADDRESS ON FILE | | | | | |
| 1894871 | Aviles Lopez, Norma I. | ADDRESS ON FILE | | | | | |
| 38713 | AVILES LOPEZ, ORLANDO | ADDRESS ON FILE | | | | | |
| 38714 | AVILES LOPEZ, SANTOS | ADDRESS ON FILE | | | | | |
| 38715 | AVILÉS LOPEZ, WILLIAM | ADDRESS ON FILE | | | | | |
| 1701008 | Avilés López, William | ADDRESS ON FILE | | | | | |
| 38716 | AVILES LOPEZ, WILTHER | ADDRESS ON FILE | | | | | |
| 38717 | AVILES LORENZO, EBERLIE | ADDRESS ON FILE | | | | | |
| 38718 | AVILES LORENZO, LUIS | ADDRESS ON FILE | | | | | |
| 780463 | AVILES LORENZO, YALEXIE | ADDRESS ON FILE | | | | | |
| 780464 | AVILES LUGO, BILLY J | ADDRESS ON FILE | | | | | |
| 38719 | AVILES LUGO, JOSE | ADDRESS ON FILE | | | | | |
| 38720 | AVILES LUGO, NICOLE M. | ADDRESS ON FILE | | | | | |
| 38721 | AVILES LUGO, RONNEL | ADDRESS ON FILE | | | | | |
| 38722 | AVILES MAISONET, JOSE | ADDRESS ON FILE | | | | | |
| 38723 | AVILES MAISONET, RAMON | ADDRESS ON FILE | | | | | |
| 38724 | AVILES MALDONADO, ALICE W | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 38725 | AVILES MALDONADO, ARMANDO G | ADDRESS ON FILE |
| 38726 | AVILES MALDONADO, AUREA M | ADDRESS ON FILE |
| 38727 | AVILES MALDONADO, CARLOS | ADDRESS ON FILE |
| 38728 | AVILES MALDONADO, CARMEN A | ADDRESS ON FILE |
| 780465 | AVILES MALDONADO, CHRISTIAN E | ADDRESS ON FILE |
| 780466 | AVILES MALDONADO, GLORIMAR | ADDRESS ON FILE |
| 38729 | AVILES MALDONADO, ISRAEL | ADDRESS ON FILE |
| 38730 | AVILES MALDONADO, JULIO | ADDRESS ON FILE |
| 38731 | AVILES MALDONADO, MARIA A | ADDRESS ON FILE |
| 38732 | AVILES MALDONADO, MARTIN | ADDRESS ON FILE |
| 38733 | AVILES MANGUAL, DIANA | ADDRESS ON FILE |
| 38734 | AVILES MANGUAL, DIANA | ADDRESS ON FILE |
| 38735 | AVILES MANGUAL, LOURDES | ADDRESS ON FILE |
| 1465410 | Aviles Marin, Elaine J. | ADDRESS ON FILE |
| 38736 | AVILES MARIN, GILBERTO | ADDRESS ON FILE |
| 38737 | AVILES MARIN, JOSE ERNESTO | ADDRESS ON FILE |
| 38738 | AVILES MARIN, JULIO F. | ADDRESS ON FILE |
| 38739 | AVILES MARIN, RAMON A. | ADDRESS ON FILE |
| 38740 | AVILES MARIN, SARY | ADDRESS ON FILE |
| 38741 | AVILES MARQUES, LIZA M | ADDRESS ON FILE |
| 38742 | AVILES MARRERO, OLGA W | ADDRESS ON FILE |
| 38743 | AVILES MARRERO, YUIZA | ADDRESS ON FILE |
| 38744 | AVILES MARRERO, YUIZA | ADDRESS ON FILE |
| 38745 | AVILES MARTINEZ, CLARIMAR | ADDRESS ON FILE |
| 38746 | AVILES MARTINEZ, DANIEL | ADDRESS ON FILE |
| 852073 | AVILES MARTINEZ, DANIEL | ADDRESS ON FILE |
| 2008403 | Aviles Martinez, Isabel | ADDRESS ON FILE |
| 780467 | AVILES MARTINEZ, ISIAMARA | ADDRESS ON FILE |
| 38747 | AVILES MARTINEZ, MARIA A | ADDRESS ON FILE |
| 1889156 | Aviles Martinez, Mariam | ADDRESS ON FILE |
| 2025778 | Aviles Martinez, Marilizet | ADDRESS ON FILE |
| 38748 | AVILES MARTINEZ, MARILIZET | ADDRESS ON FILE |
| 38749 | AVILES MARTINEZ, MIRIAM | ADDRESS ON FILE |
| 1934754 | Aviles Martinez, Miriam | ADDRESS ON FILE |
| 38750 | AVILES MARTINEZ, NOEL | ADDRESS ON FILE |
| 38751 | AVILES MARTINEZ, NORBERTO J | ADDRESS ON FILE |
| 38752 | AVILES MARTINEZ, NORBERTO J. | ADDRESS ON FILE |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 38753 | AVILES MARTINEZ, RITA A | ADDRESS ON FILE | | | | | | |
| 38754 | AVILES MARTINEZ, ROSA D | ADDRESS ON FILE | | | | | | |
| 38755 | AVILES MARTINEZ, SILVIA | ADDRESS ON FILE | | | | | | |
| 38756 | AVILES MARTINEZ, VIMARY | ADDRESS ON FILE | | | | | | |
| 38757 | AVILES MATIAS, CARMEN | ADDRESS ON FILE | | | | | | |
| 38758 | AVILES MATOS, LETICIA | ADDRESS ON FILE | | | | | | |
| 780469 | AVILES MATOS, ROXANNE | ADDRESS ON FILE | | | | | | |
| 38759 | AVILES MAURY, ELISA | ADDRESS ON FILE | | | | | | |
| 38760 | AVILES MAYSONET MD, JOSE | ADDRESS ON FILE | | | | | | |
| 38761 | AVILES MAYSONET MD, LEYZA | ADDRESS ON FILE | | | | | | |
| 38762 | AVILES MEDINA, FELIX DE J | ADDRESS ON FILE | | | | | | |
| 38763 | AVILES MEDINA, GLORIA E. | ADDRESS ON FILE | | | | | | |
| 38764 | AVILES MEDINA, IVAN | ADDRESS ON FILE | | | | | | |
| 780470 | AVILES MEDINA, IVAN | ADDRESS ON FILE | | | | | | |
| 38765 | AVILES MEDINA, LAURA | ADDRESS ON FILE | | | | | | |
| 38766 | AVILES MEDINA, MARIA I | ADDRESS ON FILE | | | | | | |
| 38767 | Aviles Medina, Nitza | ADDRESS ON FILE | | | | | | |
| 38768 | AVILES MEDINA, NORMA | ADDRESS ON FILE | | | | | | |
| 38769 | AVILES MEDINA, NORMA I | ADDRESS ON FILE | | | | | | |
| 780471 | AVILES MEDINA, ROSA | ADDRESS ON FILE | | | | | | |
| 38770 | AVILES MEDINA, WALESKA | ADDRESS ON FILE | | | | | | |
| 780472 | AVILES MEDINA, WALESKA | ADDRESS ON FILE | | | | | | |
| 780473 | AVILES MEDINA, WALESKA | ADDRESS ON FILE | | | | | | |
| 1712716 | Aviles Melendez, Amarilis | ADDRESS ON FILE | | | | | | |
| 38771 | AVILES MELENDEZ, AMARILLYS | ADDRESS ON FILE | | | | | | |
| 38772 | AVILES MELENDEZ, AMARILLYS | ADDRESS ON FILE | | | | | | |
| 38773 | AVILES MELENDEZ, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 38774 | AVILES MELENDEZ, FRANCHESKA | ADDRESS ON FILE | | | | | | |
| 38775 | AVILES MELENDEZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 38776 | AVILES MELENDEZ, JESUSA | ADDRESS ON FILE | | | | | | |
| 38777 | AVILES MELENDEZ, KARIGNACHY | ADDRESS ON FILE | | | | | | |
| 38778 | AVILES MENDES, BLANCA E | ADDRESS ON FILE | | | | | | |
| 38779 | Aviles Mendez, Antonio | ADDRESS ON FILE | | | | | | |
| 1998262 | Aviles Mendez, Antonio | ADDRESS ON FILE | | | | | | |
| 38780 | Aviles Mendez, Daniel | ADDRESS ON FILE | | | | | | |
| 38781 | Aviles Mendez, Gilberto | ADDRESS ON FILE | | | | | | |
| 38782 | AVILES MENDEZ, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 2059654 | Aviles Mendez, Mamerta | A 13 Urb. El Convento | | | | San German | PR | 00683 |
| 38783 | AVILES MENDEZ, MAMERTA | BOX 936 | | | | SAN GERMAN | PR | 00683 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2029765 | Aviles Mendez, Mamerta | c/o Mamerta Aviles Mendez | A-13 Urb. El Convento | | | San German | PR | 00683 | |
| 2029765 | Aviles Mendez, Mamerta | P. O. Box 936 | | | | San German | PR | 00683 | |
| 38784 | AVILES MENDEZ, MARICELA | ADDRESS ON FILE | | | | | | | |
| 780474 | AVILES MENDEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 2079173 | Aviles Mendez, Milagros | ADDRESS ON FILE | | | | | | | |
| 38786 | AVILES MENDEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 38787 | AVILES MENDEZ, YEISENIT | ADDRESS ON FILE | | | | | | | |
| 38789 | AVILES MENDOZA, LIZANDRA | ADDRESS ON FILE | | | | | | | |
| 38788 | AVILES MENDOZA, LIZANDRA | ADDRESS ON FILE | | | | | | | |
| 852074 | AVILÉS MENDOZA, LIZANDRA M. | ADDRESS ON FILE | | | | | | | |
| 38790 | AVILES MENDOZA, NILENID | ADDRESS ON FILE | | | | | | | |
| 38791 | AVILES MERCADO, HILDA I | ADDRESS ON FILE | | | | | | | |
| 780475 | AVILES MERCADO, HILDA I | ADDRESS ON FILE | | | | | | | |
| 780476 | AVILES MERCADO, LUZ | ADDRESS ON FILE | | | | | | | |
| 38792 | AVILES MERCADO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 38793 | AVILES MERCADO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 38794 | AVILES MERCADO, MYRAIDA | ADDRESS ON FILE | | | | | | | |
| 38795 | AVILES MERCADO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 1761604 | Aviles Mercado, Noemi | ADDRESS ON FILE | | | | | | | |
| 38796 | AVILES MERCADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 38797 | AVILES MERCADO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 38798 | AVILES MERCADO, YALADY | ADDRESS ON FILE | | | | | | | |
| 780477 | AVILES MERCADO, YALADY | ADDRESS ON FILE | | | | | | | |
| 38799 | AVILES MIRANDA, EMMA DAMARIS | ADDRESS ON FILE | | | | | | | |
| 38800 | AVILES MIRANDA, MAXIMO | ADDRESS ON FILE | | | | | | | |
| 1859314 | AVILES MIRANDA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 38801 | AVILES MIRANDA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 38802 | AVILES MOJICA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 38804 | AVILES MOJICA, LUZ R | ADDRESS ON FILE | | | | | | | |
| 38805 | AVILES MOJICA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 38806 | AVILES MOLINA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 1868673 | Aviles Molina, Israel | ADDRESS ON FILE | | | | | | | |
| 38807 | AVILES MOLINA, JORGE | ADDRESS ON FILE | | | | | | | |
| 780478 | AVILES MONSANTO, MONICA | ADDRESS ON FILE | | | | | | | |
| 38808 | AVILES MONTANEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 38809 | AVILES MONTES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 38810 | AVILES MONTES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 38811 | AVILES MONTIJO, JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2175847 | AVILES MORALES, ALEXIS | P.O. BOX 706 | | | | Camuy | PR | 00627 | |
| 38812 | AVILES MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 38813 | AVILES MORALES, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 780480 | AVILES MORALES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 38815 | AVILES MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 38816 | AVILES MORALES, JUAN | ADDRESS ON FILE | | | | | | | |
| 38817 | Aviles Morales, Luis A. | ADDRESS ON FILE | | | | | | | |
| 38818 | AVILES MORALES, MARIA | ADDRESS ON FILE | | | | | | | |
| 38819 | AVILES MORALES, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 780481 | AVILES MORALES, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 38820 | AVILES MORALES, MOISES | ADDRESS ON FILE | | | | | | | |
| 38821 | AVILES MORALES, ROBINSON | ADDRESS ON FILE | | | | | | | |
| 38822 | AVILES MORAN, MARISOL | ADDRESS ON FILE | | | | | | | |
| 38823 | AVILES MORENO, MILCA V | ADDRESS ON FILE | | | | | | | |
| 1994103 | Aviles Moreno, Milca V. | ADDRESS ON FILE | | | | | | | |
| 780482 | AVILES MORRIS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 38824 | AVILES MOUX, JOSE | ADDRESS ON FILE | | | | | | | |
| 38825 | AVILES MUÑOZ MD, JOSE L | ADDRESS ON FILE | | | | | | | |
| 38826 | AVILES MUNOZ, ALICE | ADDRESS ON FILE | | | | | | | |
| 38827 | AVILES MUNOZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 38828 | AVILES MUNOZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 38829 | AVILES MUNOZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 38830 | AVILES NADAL, ANGEL | ADDRESS ON FILE | | | | | | | |
| 38831 | AVILES NADAL, MARIA M | ADDRESS ON FILE | | | | | | | |
| 38832 | AVILES NAVARRO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 38833 | AVILES NEGRON, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 38834 | AVILES NEGRON, ISIDRA | ADDRESS ON FILE | | | | | | | |
| 38835 | AVILES NEGRON, ISNOEL | ADDRESS ON FILE | | | | | | | |
| 38836 | AVILES NEGRON, JUAN J | ADDRESS ON FILE | | | | | | | |
| 38838 | AVILES NEGRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 38837 | AVILES NEGRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 38839 | AVILES NEGRON, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 297724 | AVILES NEGRON, MARIA DE LOS ANGELES | ADDRESS ON FILE | | | | | | | |
| 38840 | AVILES NEGRON, MERARYS | ADDRESS ON FILE | | | | | | | |
| 780483 | AVILES NEGRON, MERARYS | ADDRESS ON FILE | | | | | | | |
| 38841 | AVILES NEGRON, MYRIAM S | ADDRESS ON FILE | | | | | | | |
| 38842 | AVILES NEGRON, RAYMOND | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 38843 | AVILES NEGRON, YOMARIE | ADDRESS ON FILE |
| 38844 | AVILES NEGRONI, IVAN | ADDRESS ON FILE |
| 38845 | AVILES NIEVES, CRISTINA | ADDRESS ON FILE |
| 780484 | AVILES NIEVES, EVA N. | ADDRESS ON FILE |
| 38846 | AVILES NIEVES, FELIX | ADDRESS ON FILE |
| 38847 | AVILES NIEVES, HEIDI | ADDRESS ON FILE |
| 2005246 | Aviles Nieves, Heidi | ADDRESS ON FILE |
| 1671269 | Aviles Nieves, Heidi | ADDRESS ON FILE |
| 38848 | AVILES NIEVES, IVEMIN | ADDRESS ON FILE |
| 2207967 | Aviles Nieves, Lissette | ADDRESS ON FILE |
| 38849 | AVILES NIEVES, LISSETTE | ADDRESS ON FILE |
| 1424973 | AVILES NIEVES, LISSETTE | ADDRESS ON FILE |
| 780486 | AVILES NIEVES, LUZ | ADDRESS ON FILE |
| 38850 | AVILES NIEVES, LUZ M | ADDRESS ON FILE |
| 1598719 | Avilés Nieves, Luz M | ADDRESS ON FILE |
| 38851 | AVILES NIEVES, NATALIA | ADDRESS ON FILE |
| 38852 | AVILES NIEVES,LISSETTE | ADDRESS ON FILE |
| 38853 | AVILES NUNEZ, JESUS | ADDRESS ON FILE |
| 38854 | AVILES NUNEZ, JESUS | ADDRESS ON FILE |
| 38855 | AVILES NUNEZ, LYMARIS | ADDRESS ON FILE |
| 780487 | AVILES NUNEZ, MARIA D | ADDRESS ON FILE |
| 780488 | AVILES OCASIO, EDWIN | ADDRESS ON FILE |
| 38858 | AVILES OCASIO, EDWIN | ADDRESS ON FILE |
| 38859 | AVILES OCASIO, JULIO C | ADDRESS ON FILE |
| 1650451 | AVILES OCASIO, JULIO C. | ADDRESS ON FILE |
| 1877150 | Aviles Ocasio, Julio C. | ADDRESS ON FILE |
| 1626863 | Aviles Ocasio, Maria I | ADDRESS ON FILE |
| 38860 | AVILES OCASIO, MARIA I. | ADDRESS ON FILE |
| 38861 | AVILES OCASIO, MIRIAM | ADDRESS ON FILE |
| 38862 | AVILES OCASIO, SAMIRA | ADDRESS ON FILE |
| 38863 | AVILES OCASIO, VICTOR | ADDRESS ON FILE |
| 38864 | Aviles Olavarria, Ernesto J | ADDRESS ON FILE |
| 38865 | AVILES OLIVER, ALEX | ADDRESS ON FILE |
| 38866 | AVILES OLIVIERI, NESTOR I. | ADDRESS ON FILE |
| 38867 | AVILES OLIVO, YANIRA | ADDRESS ON FILE |
| 38868 | Aviles Olivo, Yanira | ADDRESS ON FILE |
| 38868 | Aviles Olivo, Yanira | ADDRESS ON FILE |
| 38869 | AVILES OQUENDO, YARELIS | ADDRESS ON FILE |
| 38870 | AVILES ORSINI, DENNIS JOEL | ADDRESS ON FILE |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 38871 | AVILES ORTEGA, LUZ R | ADDRESS ON FILE | | | | | |
| 1521486 | AVILES ORTEGA, MINERVA | ADDRESS ON FILE | | | | | |
| 1521486 | AVILES ORTEGA, MINERVA | ADDRESS ON FILE | | | | | |
| 1257792 | AVILES ORTEGA, WILLIAM | ADDRESS ON FILE | | | | | |
| 38874 | Aviles Ortiz, Agdel | ADDRESS ON FILE | | | | | |
| 38875 | AVILES ORTIZ, ALEXIE | ADDRESS ON FILE | | | | | |
| 38876 | AVILES ORTIZ, CARMEN L | ADDRESS ON FILE | | | | | |
| 38877 | Aviles Ortiz, Carmen L | ADDRESS ON FILE | | | | | |
| 38878 | AVILES ORTIZ, CARMEN M | ADDRESS ON FILE | | | | | |
| 38879 | AVILES ORTIZ, DALYN | ADDRESS ON FILE | | | | | |
| 38880 | AVILES ORTIZ, FRANCES | ADDRESS ON FILE | | | | | |
| 38881 | AVILES ORTIZ, GERARDO | ADDRESS ON FILE | | | | | |
| 38882 | AVILES ORTIZ, GERMAN | ADDRESS ON FILE | | | | | |
| 38883 | AVILES ORTIZ, ILIARIS | ADDRESS ON FILE | | | | | |
| 38884 | AVILES ORTIZ, JACKELINE | ADDRESS ON FILE | | | | | |
| 38885 | AVILES ORTIZ, JEANNETTE | ADDRESS ON FILE | | | | | |
| 38886 | AVILES ORTIZ, NOHEL | ADDRESS ON FILE | | | | | |
| 38887 | Aviles Otero, Juan L | ADDRESS ON FILE | | | | | |
| 1257793 | AVILES PABON, ADNORIS | ADDRESS ON FILE | | | | | |
| 38888 | AVILES PABON, EDUARDO | ADDRESS ON FILE | | | | | |
| 38889 | Aviles Pabon, Javier R | ADDRESS ON FILE | | | | | |
| 38890 | AVILES PABON, JOSE R | ADDRESS ON FILE | | | | | |
| 1256914 | AVILES PACHECO, LUCAS | ADDRESS ON FILE | | | | | |
| 38891 | Aviles Pacheco, Lucas | ADDRESS ON FILE | | | | | |
| 1792011 | Aviles Pacheco, Lucas | ADDRESS ON FILE | | | | | |
| 38892 | AVILES PADILLA, ANGEL | ADDRESS ON FILE | | | | | |
| 38893 | AVILES PADILLA, CARLOS | ADDRESS ON FILE | | | | | |
| 2145700 | Aviles Padilla, Eliezer | ADDRESS ON FILE | | | | | |
| 2175299 | AVILES PADILLA, MANUEL | AEP | AREA DE CONSTRUCCION | | | PR | |
| 38894 | AVILES PADILLA, MARITZA | ADDRESS ON FILE | | | | | |
| 38895 | AVILES PADILLA, VIVIAN | ADDRESS ON FILE | | | | | |
| 38896 | AVILES PADILLA, WILSON | ADDRESS ON FILE | | | | | |
| 38897 | AVILES PADIN, CARMEN M | ADDRESS ON FILE | | | | | |
| 2008342 | Aviles Padin, Carmen Maria | ADDRESS ON FILE | | | | | |
| 38898 | AVILES PADIN, ISAAC | ADDRESS ON FILE | | | | | |
| 38899 | AVILES PADIN, JOSE E | ADDRESS ON FILE | | | | | |
| 780489 | AVILES PADIN, LUZ | ADDRESS ON FILE | | | | | |
| 38900 | AVILES PADIN, LUZ E | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2114528 | Aviles Padin, Luz E. | ADDRESS ON FILE | | | | | | | |
| 38901 | AVILES PADIN, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 38902 | AVILES PADIN, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 2090923 | Aviles Padin, Zoraida | ADDRESS ON FILE | | | | | | | |
| 1805950 | Aviles Pagan, Anabel | ADDRESS ON FILE | | | | | | | |
| 38903 | AVILES PAGAN, ANABEL | ADDRESS ON FILE | | | | | | | |
| 38904 | AVILES PAGAN, DIANA | ADDRESS ON FILE | | | | | | | |
| 780490 | AVILES PAGAN, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 38905 | AVILES PAGAN, LILLIAN N | ADDRESS ON FILE | | | | | | | |
| 2175274 | AVILES PANTOJA, MIGUEL A | BOX 5248 | | | | Vega Alta | PR | 00692 | |
| 38906 | AVILES PARDO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 1990769 | AVILES PARDO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 38907 | AVILES PARES, SONIA | ADDRESS ON FILE | | | | | | | |
| 38908 | AVILES PASTRANA, GINELISSE | ADDRESS ON FILE | | | | | | | |
| 38909 | AVILES PASTRANA, OLGA I | ADDRESS ON FILE | | | | | | | |
| 38910 | AVILES PEDROZA, EDDIE E | ADDRESS ON FILE | | | | | | | |
| 38911 | AVILES PERELES, JUANITA | ADDRESS ON FILE | | | | | | | |
| 38912 | AVILES PEREZ, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 38913 | AVILES PEREZ, ALENIS | ADDRESS ON FILE | | | | | | | |
| 38914 | AVILES PEREZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 780491 | AVILES PEREZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 38915 | AVILES PEREZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 38916 | AVILES PEREZ, BRAULIO | ADDRESS ON FILE | | | | | | | |
| 38917 | AVILES PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 38918 | AVILES PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 780492 | AVILES PEREZ, DWIGHT | ADDRESS ON FILE | | | | | | | |
| 38919 | AVILES PEREZ, EDITH | ADDRESS ON FILE | | | | | | | |
| 38920 | AVILES PEREZ, EDITH | ADDRESS ON FILE | | | | | | | |
| 1424974 | AVILES PEREZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 38922 | AVILES PEREZ, ENRIQUETA | ADDRESS ON FILE | | | | | | | |
| 38923 | AVILES PEREZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 38924 | Aviles Perez, Irma E | ADDRESS ON FILE | | | | | | | |
| 38925 | AVILES PEREZ, JOANNA | ADDRESS ON FILE | | | | | | | |
| 38926 | AVILES PEREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 38927 | AVILES PEREZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 38928 | AVILES PEREZ, KARLA S | ADDRESS ON FILE | | | | | | | |
| 2209269 | Aviles Perez, Marcos D. | ADDRESS ON FILE | | | | | | | |
| 2207339 | Aviles Perez, Marcos D. | ADDRESS ON FILE | | | | | | | |
| 38929 | AVILES PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 38930 | AVILES PEREZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 1462357 | AVILES PEREZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 1727806 | Aviles Pérez, Maritza | ADDRESS ON FILE | | | | | | |
| 1727806 | Aviles Pérez, Maritza | ADDRESS ON FILE | | | | | | |
| 1956269 | Aviles Pérez, Naud | ADDRESS ON FILE | | | | | | |
| 38931 | AVILES PEREZ, NAUD | ADDRESS ON FILE | | | | | | |
| 38932 | AVILES PEREZ, NILSA | ADDRESS ON FILE | | | | | | |
| 2002579 | Aviles Perez, Nilsa | ADDRESS ON FILE | | | | | | |
| 38934 | AVILES PEREZ, NYDIA | ADDRESS ON FILE | | | | | | |
| 38933 | AVILES PEREZ, NYDIA | ADDRESS ON FILE | | | | | | |
| 38935 | AVILES PEREZ, PHILIPPE A | ADDRESS ON FILE | | | | | | |
| 38936 | AVILES PEREZ, RAMONITA | ADDRESS ON FILE | | | | | | |
| 38937 | AVILES PEREZ, SORIMAR | ADDRESS ON FILE | | | | | | |
| 38938 | AVILES PEREZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 38939 | AVILES PEREZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 2027565 | Aviles Perez, Yolanda | ADDRESS ON FILE | | | | | | |
| 38940 | AVILES PIZARRO, CARMELO | ADDRESS ON FILE | | | | | | |
| 38941 | AVILES PIZARRO, HECTOR | ADDRESS ON FILE | | | | | | |
| 38942 | AVILES PLAZA, YERILDA | ADDRESS ON FILE | | | | | | |
| 38943 | AVILES PORRATA-DORIA, ZORYLENY | ADDRESS ON FILE | | | | | | |
| 38944 | AVILES QUINONES, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 38945 | AVILES QUINONES, VICENTE | ADDRESS ON FILE | | | | | | |
| 38946 | AVILES QUINONEZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 38947 | AVILES QUINTERO, VIVIAN M. | ADDRESS ON FILE | | | | | | |
| 38948 | AVILES RAMIREZ, DOMINGO | ADDRESS ON FILE | | | | | | |
| 38949 | AVILES RAMIREZ, GUSTAVO | ADDRESS ON FILE | | | | | | |
| 38950 | AVILES RAMIREZ, HIGINIO | ADDRESS ON FILE | | | | | | |
| 38951 | AVILES RAMIREZ, ISIDRA | ADDRESS ON FILE | | | | | | |
| 38952 | AVILES RAMIREZ, JEANEVY | ADDRESS ON FILE | | | | | | |
| 38953 | AVILES RAMIREZ, KAREL | ADDRESS ON FILE | | | | | | |
| 38954 | AVILES RAMIREZ, LUIS | ADDRESS ON FILE | | | | | | |
| 301006 | Aviles Ramirez, Marciel L. | ADDRESS ON FILE | | | | | | |
| 1418710 | AVILES RAMIREZ, MARICEL | MARICEL AVILES RAMIREZ | URB. SANTA ELENA CALLE 8-C | | | YABUCOA | PR | 00767 |
| 1922432 | Aviles Ramirez, Maricel L | ADDRESS ON FILE | | | | | | |
| 38955 | AVILES RAMIREZ, MARICEL L. | ADDRESS ON FILE | | | | | | |
| 38956 | AVILES RAMOS, ANGEL G | ADDRESS ON FILE | | | | | | |
| 38957 | AVILES RAMOS, BELMARIE | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 780494 | AVILES RAMOS, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 38958 | AVILES RAMOS, CATHERINE M | ADDRESS ON FILE | | | | | | | |
| 38959 | AVILES RAMOS, CHALIMAR | ADDRESS ON FILE | | | | | | | |
| 38960 | AVILES RAMOS, EDWARD | ADDRESS ON FILE | | | | | | | |
| 38961 | AVILES RAMOS, ELSA M | ADDRESS ON FILE | | | | | | | |
| 38962 | AVILES RAMOS, ELVIA L. | ADDRESS ON FILE | | | | | | | |
| 38963 | AVILES RAMOS, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 38964 | AVILES RAMOS, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 38965 | AVILES RAMOS, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 38966 | AVILES RAMOS, ILEANA | ADDRESS ON FILE | | | | | | | |
| 38967 | AVILES RAMOS, JUAN J | ADDRESS ON FILE | | | | | | | |
| 38968 | AVILES RAMOS, JUMARY | ADDRESS ON FILE | | | | | | | |
| 780495 | AVILES RAMOS, JUMARY | ADDRESS ON FILE | | | | | | | |
| 38969 | AVILES RAMOS, LAURA M | ADDRESS ON FILE | | | | | | | |
| 38970 | AVILES RAMOS, LESTER | ADDRESS ON FILE | | | | | | | |
| 38971 | AVILES RAMOS, LIZA R | ADDRESS ON FILE | | | | | | | |
| 38972 | AVILES RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 38974 | AVILES RAMOS, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 38975 | AVILES RAMOS, LUZ E | ADDRESS ON FILE | | | | | | | |
| 38976 | AVILES RAMOS, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 38977 | AVILES RAMOS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 1835186 | Aviles Ramos, Migdalia | ADDRESS ON FILE | | | | | | | |
| 38978 | AVILES RAMOS, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 38979 | AVILES RAMOS, WANDA | ADDRESS ON FILE | | | | | | | |
| 38980 | AVILES RESTO, CARISA | ADDRESS ON FILE | | | | | | | |
| 38981 | AVILES REYES, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 38982 | AVILES REYES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 38983 | AVILES REYES, JONATHAN A | ADDRESS ON FILE | | | | | | | |
| 780496 | AVILES REYES, WANDA | ADDRESS ON FILE | | | | | | | |
| 38984 | AVILES REYES, WANDA I | ADDRESS ON FILE | | | | | | | |
| 780497 | AVILES REYES, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| 780498 | AVILES REYES, YAMILKA | ADDRESS ON FILE | | | | | | | |
| 38985 | AVILES REYES, YAMILKA | ADDRESS ON FILE | | | | | | | |
| 780499 | AVILES REYES, YODALIZ | ADDRESS ON FILE | | | | | | | |
| 38986 | AVILES RIBOT, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 38987 | AVILES RIOS, ALICIA | ADDRESS ON FILE | | | | | | | |
| 38988 | AVILES RIOS, AMADA | ADDRESS ON FILE | | | | | | | |
| 38989 | AVILES RIOS, GUILLERMO J. | ADDRESS ON FILE | | | | | | | |
| 852075 | AVILES RIOS, GUILLERMO J. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1884 of 2241

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 38990 | AVILES RIOS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 38973 | AVILES RIOS, KENIA | ADDRESS ON FILE | | | | | | | |
| 38991 | AVILES RIOS, MARIELY | ADDRESS ON FILE | | | | | | | |
| 38992 | Aviles Rios, Miguel | ADDRESS ON FILE | | | | | | | |
| 780500 | AVILES RIOS, RAUL | ADDRESS ON FILE | | | | | | | |
| 38994 | AVILES RIOS, RAUL A | ADDRESS ON FILE | | | | | | | |
| 1947732 | Aviles Rios, Wimally | ADDRESS ON FILE | | | | | | | |
| 38995 | AVILES RIOS, WIMALLY | ADDRESS ON FILE | | | | | | | |
| 38996 | AVILES RIVERA MD, ERIC | ADDRESS ON FILE | | | | | | | |
| 38997 | Aviles Rivera, Adan | ADDRESS ON FILE | | | | | | | |
| 38998 | AVILES RIVERA, AGUEDO | ADDRESS ON FILE | | | | | | | |
| 38999 | Aviles Rivera, Aguedo L | ADDRESS ON FILE | | | | | | | |
| 39000 | AVILES RIVERA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 39001 | Aviles Rivera, Amelia | ADDRESS ON FILE | | | | | | | |
| 39002 | AVILES RIVERA, BLANCA E | ADDRESS ON FILE | | | | | | | |
| 39003 | AVILES RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 39004 | AVILES RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 780501 | AVILES RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 780502 | AVILES RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 39005 | AVILES RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 39006 | AVILES RIVERA, CHARLES JONES | ADDRESS ON FILE | | | | | | | |
| 39007 | AVILES RIVERA, CLARABELL | ADDRESS ON FILE | | | | | | | |
| 39008 | AVILES RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 39009 | AVILES RIVERA, DEBBIE | ADDRESS ON FILE | | | | | | | |
| 39010 | AVILES RIVERA, EDWARD | ADDRESS ON FILE | | | | | | | |
| 39011 | AVILES RIVERA, ELSA I | ADDRESS ON FILE | | | | | | | |
| 780503 | AVILES RIVERA, ELSA I | ADDRESS ON FILE | | | | | | | |
| 39012 | Aviles Rivera, Eric | ADDRESS ON FILE | | | | | | | |
| 39013 | AVILES RIVERA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 39014 | AVILES RIVERA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 39015 | AVILES RIVERA, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| 39016 | AVILES RIVERA, GRISEL | ADDRESS ON FILE | | | | | | | |
| 39017 | AVILES RIVERA, GRISEL EILEEN | ADDRESS ON FILE | | | | | | | |
| 852076 | AVILES RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 39018 | AVILES RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 39019 | AVILES RIVERA, JAIME | ADDRESS ON FILE | | | | | | | |
| 39020 | AVILES RIVERA, JAIME | ADDRESS ON FILE | | | | | | | |
| 780505 | AVILES RIVERA, JAVIER A. | ADDRESS ON FILE | | | | | | | |
| 39021 | AVILES RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 39022 | AVILES RIVERA, JORGE R | ADDRESS ON FILE |
| 39023 | AVILES RIVERA, JOSE M. | ADDRESS ON FILE |
| 39024 | AVILES RIVERA, JUAN | ADDRESS ON FILE |
| 1968436 | Aviles Rivera, Juan | ADDRESS ON FILE |
| 39025 | AVILES RIVERA, JUAN A. | ADDRESS ON FILE |
| 696700 | AVILES RIVERA, LESLIE | ADDRESS ON FILE |
| 39026 | AVILES RIVERA, LESLIE | ADDRESS ON FILE |
| 39028 | AVILES RIVERA, LIZETTE | ADDRESS ON FILE |
| 39030 | AVILES RIVERA, LUIS | ADDRESS ON FILE |
| 780506 | AVILES RIVERA, LUIS | ADDRESS ON FILE |
| 39029 | AVILES RIVERA, LUIS | ADDRESS ON FILE |
| 39031 | AVILES RIVERA, LUIS ENRIQUE | ADDRESS ON FILE |
| 39032 | AVILES RIVERA, LUIS S. | ADDRESS ON FILE |
| 39033 | Aviles Rivera, Mareli | ADDRESS ON FILE |
| 780507 | AVILES RIVERA, MARGARITA | ADDRESS ON FILE |
| 39034 | AVILES RIVERA, MARGARITA | ADDRESS ON FILE |
| 39035 | AVILES RIVERA, MARIA | ADDRESS ON FILE |
| 39036 | AVILES RIVERA, MARIA D. | ADDRESS ON FILE |
| 1973541 | Aviles Rivera, Maria Del C | ADDRESS ON FILE |
| 39037 | Aviles Rivera, Michael | ADDRESS ON FILE |
| 39038 | AVILES RIVERA, MIGUEL | ADDRESS ON FILE |
| 2196853 | Aviles Rivera, Miguel A | ADDRESS ON FILE |
| 39040 | AVILES RIVERA, MOISES | ADDRESS ON FILE |
| 780508 | AVILES RIVERA, NEIDA | ADDRESS ON FILE |
| 39041 | AVILES RIVERA, NEIDA E | ADDRESS ON FILE |
| 39042 | Aviles Rivera, Norieliz | ADDRESS ON FILE |
| 39043 | AVILES RIVERA, OMAR | ADDRESS ON FILE |
| 39044 | Aviles Rivera, Ricardo | ADDRESS ON FILE |
| 39045 | AVILES RIVERA, RITA | ADDRESS ON FILE |
| 39046 | AVILES RIVERA, SIGFREDO | ADDRESS ON FILE |
| 39047 | AVILES RIVERA, SOFIA | ADDRESS ON FILE |
| 780509 | AVILES RIVERA, VIVIANA | ADDRESS ON FILE |
| 39048 | AVILES RIVERA, YESENIA M | ADDRESS ON FILE |
| 39049 | AVILES ROBLES, ANTONIO | ADDRESS ON FILE |
| 39050 | AVILES ROBLES, JOSEFA | ADDRESS ON FILE |
| 39051 | AVILES RODRIGUEZ, ALEJANDRO | ADDRESS ON FILE |
| 39052 | AVILES RODRIGUEZ, ALFRED | ADDRESS ON FILE |
| 39053 | AVILES RODRIGUEZ, ANGEL | ADDRESS ON FILE |
| 39054 | AVILES RODRIGUEZ, BELINDA | ADDRESS ON FILE |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 39055 | AVILES RODRIGUEZ, CARMEN J | ADDRESS ON FILE | | | | | | |
| 1717644 | Aviles Rodriguez, Carmen J. | ADDRESS ON FILE | | | | | | |
| 39056 | AVILES RODRIGUEZ, CARMEN T | ADDRESS ON FILE | | | | | | |
| 39057 | AVILES RODRIGUEZ, CRUZ | ADDRESS ON FILE | | | | | | |
| 39058 | AVILES RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 39059 | Aviles Rodriguez, Edna I | ADDRESS ON FILE | | | | | | |
| 39060 | AVILES RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | |
| 39061 | AVILES RODRIGUEZ, ELVIE OMAR | ADDRESS ON FILE | | | | | | |
| 39062 | AVILES RODRIGUEZ, ELYE | ADDRESS ON FILE | | | | | | |
| 39063 | AVILES RODRIGUEZ, ELYE O. | ADDRESS ON FILE | | | | | | |
| 39064 | AVILES RODRIGUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 39065 | AVILES RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 39066 | AVILES RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | |
| 39067 | AVILES RODRIGUEZ, GERARDO | ADDRESS ON FILE | | | | | | |
| 39068 | AVILES RODRIGUEZ, HELGA M | ADDRESS ON FILE | | | | | | |
| 39069 | AVILES RODRIGUEZ, HILDA | ADDRESS ON FILE | | | | | | |
| 39070 | AVILES RODRIGUEZ, IRMA L | ADDRESS ON FILE | | | | | | |
| 2087035 | Aviles Rodriguez, Irma L. | ADDRESS ON FILE | | | | | | |
| 1957468 | AVILES RODRIGUEZ, IRMA LUZ | ADDRESS ON FILE | | | | | | |
| 39071 | AVILES RODRIGUEZ, JOSEAN | ADDRESS ON FILE | | | | | | |
| 39072 | AVILES RODRIGUEZ, JOSUE | ADDRESS ON FILE | | | | | | |
| 780511 | AVILES RODRIGUEZ, LOURDES | ADDRESS ON FILE | | | | | | |
| 39073 | AVILES RODRIGUEZ, LUCAS N. | ADDRESS ON FILE | | | | | | |
| 39074 | AVILES RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 39075 | AVILES RODRIGUEZ, LUIS O. | ADDRESS ON FILE | | | | | | |
| 39076 | AVILES RODRIGUEZ, LUIS O. | ADDRESS ON FILE | | | | | | |
| 39077 | AVILES RODRIGUEZ, LUISA | ADDRESS ON FILE | | | | | | |
| 39078 | AVILES RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 39079 | AVILES RODRIGUEZ, NITZA | ADDRESS ON FILE | | | | | | |
| 780512 | AVILES RODRIGUEZ, ODALIZ I. | ADDRESS ON FILE | | | | | | |
| 39080 | AVILES RODRIGUEZ, OMAYRA | ADDRESS ON FILE | | | | | | |
| 780513 | AVILES RODRIGUEZ, ROSANGELY | ADDRESS ON FILE | | | | | | |
| 39081 | AVILES RODRIGUEZ, ROSANGELY | ADDRESS ON FILE | | | | | | |
| 39082 | Aviles Rodriguez, Samuel | ADDRESS ON FILE | | | | | | |
| 39083 | AVILES RODRIGUEZ, SANTA B. | ADDRESS ON FILE | | | | | | |
| 39084 | AVILES RODRIGUEZ, SONIA M | ADDRESS ON FILE | | | | | | |
| 39085 | AVILES RODRIGUEZ, TOMAS | ADDRESS ON FILE | | | | | | |
| 39086 | Aviles Rodriguez, Wilfredo | ADDRESS ON FILE | | | | | | |
| 2144397 | Aviles Rodriguez, Wilfredo | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 39087 | AVILES RODRIGUEZ, ZENAIDA | ADDRESS ON FILE |
| 39089 | AVILES ROJAS, BARBARA | ADDRESS ON FILE |
| 39090 | AVILES ROJAS, RICHARD | ADDRESS ON FILE |
| 39091 | AVILES ROMAN, CARMEN A | ADDRESS ON FILE |
| 39092 | Aviles Roman, Cesar | ADDRESS ON FILE |
| 39093 | AVILES ROMAN, JENNIFER | ADDRESS ON FILE |
| 39094 | AVILES ROMAN, JESUS | ADDRESS ON FILE |
| 1786100 | AVILES ROMAN, JOSE | ADDRESS ON FILE |
| 39095 | AVILES ROMAN, JOSE A. | ADDRESS ON FILE |
| 39096 | AVILES ROMAN, MARYLIN | ADDRESS ON FILE |
| 780514 | AVILES ROMAN, MARYLIN | ADDRESS ON FILE |
| 39097 | AVILES ROMAN, YARELIS | ADDRESS ON FILE |
| 39098 | AVILES ROMERO, JUDITH | ADDRESS ON FILE |
| 39099 | AVILES ROSA, ANA C | ADDRESS ON FILE |
| 39100 | AVILES ROSA, CARLOS | ADDRESS ON FILE |
| 39101 | AVILES ROSA, FRANCISCO | ADDRESS ON FILE |
| 39102 | AVILES ROSA, MICHAEL | ADDRESS ON FILE |
| 39103 | AVILES ROSA, PAULA | ADDRESS ON FILE |
| 39104 | Aviles Rosa, Wigberto | ADDRESS ON FILE |
| 1467572 | AVILES ROSADO, CARMEN D. | ADDRESS ON FILE |
| 39105 | AVILES ROSADO, ELIES | ADDRESS ON FILE |
| 39106 | Aviles Rosado, Evelyn | ADDRESS ON FILE |
| 39107 | AVILES ROSADO, ISARAIS | ADDRESS ON FILE |
| 780515 | AVILES ROSADO, JOSE | ADDRESS ON FILE |
| 1257795 | AVILES ROSADO, JOSE | ADDRESS ON FILE |
| 39108 | AVILES ROSADO, JOSE A | ADDRESS ON FILE |
| 39109 | AVILES ROSARIO, DANIEL | ADDRESS ON FILE |
| 39110 | AVILES ROSARIO, EDWARD | ADDRESS ON FILE |
| 780516 | AVILES ROSARIO, ELIZABETH | ADDRESS ON FILE |
| 780517 | AVILES ROSARIO, ELIZELY | ADDRESS ON FILE |
| 39111 | AVILES ROSARIO, JEAN MANUEL | ADDRESS ON FILE |
| 39112 | AVILES ROSARIO, LUZELY | ADDRESS ON FILE |
| 39113 | AVILES ROSARIO, MARIA M. | ADDRESS ON FILE |
| 39114 | AVILES ROSARIO, MYRNA | ADDRESS ON FILE |
| 780518 | AVILES ROSARIO, OMAR | ADDRESS ON FILE |
| 39115 | AVILES ROSARIO, SAMUEL | ADDRESS ON FILE |
| 39116 | AVILES ROSARIO, WILNELIA | ADDRESS ON FILE |
| 39118 | AVILES RUIAZ, MERIELA | ADDRESS ON FILE |
| 39119 | AVILES RUIZ, ANNETTE | ADDRESS ON FILE |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 39120 | AVILES RUIZ, ARNALDO S | ADDRESS ON FILE | | | | | | | |
| 39121 | AVILES RUIZ, CAROLINE J | ADDRESS ON FILE | | | | | | | |
| 39122 | AVILES RUIZ, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 39123 | AVILES RUIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 39124 | Aviles Ruiz, Francis G. | ADDRESS ON FILE | | | | | | | |
| 39125 | AVILES RUIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 39126 | AVILES RUIZ, LILLIANA | ADDRESS ON FILE | | | | | | | |
| 1606584 | Aviles Ruiz, Meriela I. | ADDRESS ON FILE | | | | | | | |
| 39127 | AVILES RUIZ, REYES | ADDRESS ON FILE | | | | | | | |
| 39128 | AVILES RUIZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 39129 | AVILES SAEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 39130 | AVILES SAEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 39131 | AVILES SAEZ, LAURA M | ADDRESS ON FILE | | | | | | | |
| 39132 | AVILES SALGADO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 780519 | AVILES SALGADO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 39133 | AVILES SALGADO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 780520 | AVILES SANCHEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 1548700 | Aviles Sanchez, Eva E | ADDRESS ON FILE | | | | | | | |
| 39134 | AVILES SANCHEZ, EVA E. | ADDRESS ON FILE | | | | | | | |
| 1257796 | AVILES SANCHEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 780521 | AVILES SANCHEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 39135 | AVILES SANCHEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 780522 | AVILES SANCHEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 39117 | Aviles Sanchez, Jaime | ADDRESS ON FILE | | | | | | | |
| 39136 | AVILES SANCHEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 1595425 | AVILES SANCHEZ, JOSE RICARDO | ADDRESS ON FILE | | | | | | | |
| 39137 | AVILES SANCHEZ, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 1949040 | Aviles Sanchez, Lydia Milagros | ADDRESS ON FILE | | | | | | | |
| 1649971 | Aviles Sanchez, Lydia Milagros | ADDRESS ON FILE | | | | | | | |
| 39138 | AVILES SANCHEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 39139 | AVILES SANCHEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 39140 | AVILES SANCHEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 780523 | AVILES SANCHEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 39141 | AVILES SANTA, FRANKLIN ISMAEL | ADDRESS ON FILE | | | | | | | |
| 39142 | AVILES SANTA, FRANKLIN J. | ADDRESS ON FILE | | | | | | | |
| 39143 | AVILES SANTANA, LUZ D | ADDRESS ON FILE | | | | | | | |
| 1839609 | Aviles Santana, Luz D. | ADDRESS ON FILE | | | | | | | |
| 39144 | Aviles Santiago, Angel | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 39145 | AVILES SANTIAGO, CARMEN I | ADDRESS ON FILE | | | | | | |
| 780524 | AVILES SANTIAGO, CARMEN I | ADDRESS ON FILE | | | | | | |
| 39146 | AVILES SANTIAGO, EDWARD | ADDRESS ON FILE | | | | | | |
| 39147 | AVILES SANTIAGO, ERIC | ADDRESS ON FILE | | | | | | |
| 39148 | AVILES SANTIAGO, FELIX | ADDRESS ON FILE | | | | | | |
| 39149 | AVILES SANTIAGO, FELIX A. | ADDRESS ON FILE | | | | | | |
| 39151 | AVILES SANTIAGO, ILEANA | ADDRESS ON FILE | | | | | | |
| 39152 | AVILES SANTIAGO, IRIS D | ADDRESS ON FILE | | | | | | |
| 39153 | AVILES SANTIAGO, JESUS | ADDRESS ON FILE | | | | | | |
| 39154 | AVILES SANTIAGO, MADELINE | ADDRESS ON FILE | | | | | | |
| 780525 | AVILES SANTIAGO, MARICELI | ADDRESS ON FILE | | | | | | |
| 39156 | AVILES SANTIAGO, OMAYRA | ADDRESS ON FILE | | | | | | |
| 780526 | AVILES SANTIAGO, ORLANDO | ADDRESS ON FILE | | | | | | |
| 39157 | AVILES SANTIAGO, ORLANDO E | ADDRESS ON FILE | | | | | | |
| 39158 | AVILES SANTIAGO, RICARDO | ADDRESS ON FILE | | | | | | |
| 39159 | AVILES SANTONI, YOLANDA I | ADDRESS ON FILE | | | | | | |
| 39160 | AVILES SANTOS, ANDREA | ADDRESS ON FILE | | | | | | |
| 39161 | AVILES SANTOS, FELIX | ADDRESS ON FILE | | | | | | |
| 39162 | Aviles Santos, Felix Geovanny | ADDRESS ON FILE | | | | | | |
| 39163 | AVILES SANTOS, MONICA | ADDRESS ON FILE | | | | | | |
| 39164 | AVILES SAUCEDO, AMALIA | ADDRESS ON FILE | | | | | | |
| 852078 | AVILES SERRANO, BRENDA | ADDRESS ON FILE | | | | | | |
| 39165 | AVILES SERRANO, BRENDA L. | BO. CALABAZAS | CARR. 435 KM 3.5 | P O BOX 5442 | | SAN SEBASTIAN | PR | 00685 | |
| 841174 | AVILES SERRANO, BRENDA L. | PO BOX 5442 | | | | SAN SEBASTIAN | PR | 00685-5442 | |
| 780528 | AVILES SERRANO, EILEEN | ADDRESS ON FILE | | | | | | |
| 39166 | AVILES SERRANO, EILEEN P | ADDRESS ON FILE | | | | | | |
| 39167 | AVILES SERRANO, LUIS A. | ADDRESS ON FILE | | | | | | |
| 39168 | AVILES SIERRA, TOMAS | ADDRESS ON FILE | | | | | | |
| 39169 | AVILES SILVA, BLANCA B | ADDRESS ON FILE | | | | | | |
| 39170 | AVILES SILVA, IVETT | ADDRESS ON FILE | | | | | | |
| 39171 | AVILES SILVA, JESSE | ADDRESS ON FILE | | | | | | |
| 39172 | Aviles Silva, Jobeth | ADDRESS ON FILE | | | | | | |
| 39173 | AVILES SILVA, RAMESIS N. | ADDRESS ON FILE | | | | | | |
| 780529 | AVILES SIRETT, MICHELLE | ADDRESS ON FILE | | | | | | |
| 780530 | AVILES SIRETT, MICHELLE | ADDRESS ON FILE | | | | | | |
| 39175 | AVILES SOLER, ELYMAR E. | ADDRESS ON FILE | | | | | | |
| 39176 | AVILES SOTO, BRENDA E | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 780531 | AVILES SOTO, BRENDA E | ADDRESS ON FILE | | | | | | |
| 39177 | AVILES SOTO, DALIABEL | ADDRESS ON FILE | | | | | | |
| 39178 | AVILES SOTO, DAMASO DE JESUS | ADDRESS ON FILE | | | | | | |
| 39179 | AVILES SOTO, EVELYN Z. | ADDRESS ON FILE | | | | | | |
| 39180 | Aviles Soto, Jose L | ADDRESS ON FILE | | | | | | |
| 39181 | AVILES SOTO, MARIA | ADDRESS ON FILE | | | | | | |
| 39182 | AVILES SOTO, MYRNA | ADDRESS ON FILE | | | | | | |
| 39183 | AVILES SOTO, MYRNA | ADDRESS ON FILE | | | | | | |
| 725902 | AVILES SOTO, MYRNA I | ADDRESS ON FILE | | | | | | |
| 39184 | AVILES SOTO, REYES R | ADDRESS ON FILE | | | | | | |
| 39185 | Aviles Tabar, Jonathan D. | ADDRESS ON FILE | | | | | | |
| 39186 | AVILES TABAR, MICHAEL D | ADDRESS ON FILE | | | | | | |
| 780532 | AVILES TALAVERA, ANTONIO J | ADDRESS ON FILE | | | | | | |
| 39187 | AVILES TECHNOLOGIES CP | URB COUNTRY CLUB | CALLE 237 HP 20 | | | CAROLINA | PR | 00982 | |
| 2096435 | Aviles Theard, Sebastian | ADDRESS ON FILE | | | | | | |
| 2049650 | Aviles Theard, Sophia N | ADDRESS ON FILE | | | | | | |
| 780533 | AVILES TIRADO, MYRNA | ADDRESS ON FILE | | | | | | |
| 39189 | AVILES TORO, ANGEL | ADDRESS ON FILE | | | | | | |
| 2218651 | Aviles Toro, Lizzette | ADDRESS ON FILE | | | | | | |
| 2216455 | Aviles Toro, Lizzette V. | ADDRESS ON FILE | | | | | | |
| 2216455 | Aviles Toro, Lizzette V. | ADDRESS ON FILE | | | | | | |
| 1729000 | Aviles Torres , Olga M. | ADDRESS ON FILE | | | | | | |
| 39190 | AVILES TORRES, AIDA L | ADDRESS ON FILE | | | | | | |
| 39191 | AVILES TORRES, AIDA M | ADDRESS ON FILE | | | | | | |
| 39192 | AVILES TORRES, ANA | ADDRESS ON FILE | | | | | | |
| 1649860 | AVILES TORRES, ANA L. | ADDRESS ON FILE | | | | | | |
| 1603716 | Aviles Torres, Ana Luisa | ADDRESS ON FILE | | | | | | |
| 39193 | AVILES TORRES, ANGELICA | ADDRESS ON FILE | | | | | | |
| 39194 | AVILES TORRES, CARLOS | ADDRESS ON FILE | | | | | | |
| 39195 | AVILES TORRES, DEAN A | ADDRESS ON FILE | | | | | | |
| 39196 | AVILES TORRES, ELBA L | ADDRESS ON FILE | | | | | | |
| 780534 | AVILES TORRES, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 39198 | AVILES TORRES, HIPOLITA | ADDRESS ON FILE | | | | | | |
| 1742099 | Aviles Torres, Irma Nydia | ADDRESS ON FILE | | | | | | |
| 841175 | AVILES TORRES, IRMA NYDIA | ADDRESS ON FILE | | | | | | |
| 39199 | AVILES TORRES, IVETTE | ADDRESS ON FILE | | | | | | |
| 780535 | AVILES TORRES, IVETTE V | ADDRESS ON FILE | | | | | | |
| 1930820 | Aviles Torres, Ivette V. | ADDRESS ON FILE | | | | | | |
| 39200 | AVILES TORRES, JANE L | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 780536 | AVILES TORRES, JESUS | ADDRESS ON FILE | | | | | | |
| 39202 | AVILES TORRES, JOSE | ADDRESS ON FILE | | | | | | |
| 39201 | AVILES TORRES, JOSE | ADDRESS ON FILE | | | | | | |
| 1604331 | Aviles Torres, Jose David | ADDRESS ON FILE | | | | | | |
| 39203 | AVILES TORRES, JUAN | ADDRESS ON FILE | | | | | | |
| 2144876 | Aviles Torres, Maria T | ADDRESS ON FILE | | | | | | |
| 39204 | AVILES TORRES, MIKEL | ADDRESS ON FILE | | | | | | |
| 39205 | AVILES TORRES, NATAINA | ADDRESS ON FILE | | | | | | |
| 39206 | Aviles Torres, Naud N. | ADDRESS ON FILE | | | | | | |
| 848810 | AVILES TORRES, OLGA M | ADDRESS ON FILE | | | | | | |
| 39207 | AVILES TORRES, PATRICIA | ADDRESS ON FILE | | | | | | |
| 2045921 | Aviles Torres, Patricia | ADDRESS ON FILE | | | | | | |
| 780537 | AVILES TORRES, PATRICIA | ADDRESS ON FILE | | | | | | |
| 2143252 | Aviles Torres, Pedro L. | ADDRESS ON FILE | | | | | | |
| 39208 | AVILES TORRES, ROBERT | ADDRESS ON FILE | | | | | | |
| 39209 | AVILES TORRES, SANDRALY | ADDRESS ON FILE | | | | | | |
| 39210 | AVILES TORRES, SONIA N | ADDRESS ON FILE | | | | | | |
| 1883125 | Aviles Torres, Sonia Noemi | ADDRESS ON FILE | | | | | | |
| 39211 | AVILES TORRES, YESSENIA | ADDRESS ON FILE | | | | | | |
| 39212 | AVILES TOSADO, IVAN | ADDRESS ON FILE | | | | | | |
| 39213 | AVILES TREVINO, ANA M | ADDRESS ON FILE | | | | | | |
| 780538 | AVILES TRINIDAD, JILLMARI | ADDRESS ON FILE | | | | | | |
| 39214 | AVILES UJAQUE, LUIS | ADDRESS ON FILE | | | | | | |
| 39215 | AVILES USERO, LEILA | ADDRESS ON FILE | | | | | | |
| 39216 | AVILES VALE, JOSSIAN O | ADDRESS ON FILE | | | | | | |
| 39217 | AVILES VALENTIN, BLANCA I | ADDRESS ON FILE | | | | | | |
| 39218 | AVILES VALENTIN, CARMEN N | ADDRESS ON FILE | | | | | | |
| 39219 | AVILES VALENTIN, MAVELINE | ADDRESS ON FILE | | | | | | |
| 1748019 | Avilés Valentín, Maveline | ADDRESS ON FILE | | | | | | |
| 780539 | AVILES VALENTIN, MILDRED | ADDRESS ON FILE | | | | | | |
| 39220 | AVILES VALENTIN, MILDRED | ADDRESS ON FILE | | | | | | |
| 39221 | AVILES VALLE, ANA M | ADDRESS ON FILE | | | | | | |
| 39222 | AVILES VALLE, HARRY | ADDRESS ON FILE | | | | | | |
| 780540 | AVILES VALLE, MILAGROS | ADDRESS ON FILE | | | | | | |
| 780541 | AVILES VALLE, MILAGROS | ADDRESS ON FILE | | | | | | |
| 39223 | AVILES VALLINES, JUAN | ADDRESS ON FILE | | | | | | |
| 852079 | AVILES VALLINES, JUAN | ADDRESS ON FILE | | | | | | |
| 39224 | AVILES VANDO, CARLOS M | ADDRESS ON FILE | | | | | | |
| 39225 | AVILES VANDO, JUAN C | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 39226 | AVILES VARGAS MD, HILDA J | ADDRESS ON FILE | | | | | | | |
| 39227 | AVILES VARGAS, MARIA D | ADDRESS ON FILE | | | | | | | |
| 1578556 | Aviles Vargas, Maria De los Angeles | ADDRESS ON FILE | | | | | | | |
| 39228 | AVILES VARGAS, PIERINA | ADDRESS ON FILE | | | | | | | |
| 780543 | AVILES VARGAS, PIERINA F. | ADDRESS ON FILE | | | | | | | |
| 39229 | AVILES VARGAS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 39230 | AVILES VARGAS, SONIA I | ADDRESS ON FILE | | | | | | | |
| 2168106 | Aviles Vaygoz, Juan | ADDRESS ON FILE | | | | | | | |
| 39231 | AVILES VAZQUEZ MD, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 780544 | AVILES VAZQUEZ, ADARIS | ADDRESS ON FILE | | | | | | | |
| 39232 | AVILES VAZQUEZ, ADARIS | ADDRESS ON FILE | | | | | | | |
| 780545 | AVILES VAZQUEZ, ADARIS | ADDRESS ON FILE | | | | | | | |
| 39233 | AVILES VAZQUEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 39234 | AVILES VAZQUEZ, CARLOS D | ADDRESS ON FILE | | | | | | | |
| 39235 | AVILES VAZQUEZ, CARMEN Z | ADDRESS ON FILE | | | | | | | |
| 780546 | AVILES VAZQUEZ, DAISY L | ADDRESS ON FILE | | | | | | | |
| 39236 | AVILES VAZQUEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 39237 | AVILES VAZQUEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 39238 | AVILES VAZQUEZ, IXIA | ADDRESS ON FILE | | | | | | | |
| 39239 | AVILES VAZQUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 780547 | AVILES VAZQUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 39240 | AVILES VAZQUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 780548 | AVILES VAZQUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 2001097 | Aviles Vazquez, Madeline J. | ADDRESS ON FILE | | | | | | | |
| 39241 | AVILES VAZQUEZ, MARIE C. | ADDRESS ON FILE | | | | | | | |
| 780549 | AVILES VAZQUEZ, MARILY | ADDRESS ON FILE | | | | | | | |
| 39242 | AVILES VEGA, AGNES DE L | ADDRESS ON FILE | | | | | | | |
| 780550 | AVILES VEGA, BEREDIZ | ADDRESS ON FILE | | | | | | | |
| 39243 | AVILES VEGA, EILEEN | ADDRESS ON FILE | | | | | | | |
| 39244 | AVILES VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 39245 | AVILES VEGA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 39246 | AVILES VEGA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 852080 | AVILES VEGA, NIDSA | ADDRESS ON FILE | | | | | | | |
| 39247 | AVILES VEGA, NIDSA | ADDRESS ON FILE | | | | | | | |
| 39248 | AVILES VEGA, SONIA | ADDRESS ON FILE | | | | | | | |
| 39249 | AVILES VELAZQUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 39250 | AVILES VELAZQUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 39251 | AVILES VELEZ, ALEX | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 39252 | AVILES VELEZ, JOSE | ADDRESS ON FILE |
| 1545898 | Aviles Velez, Julissa | ADDRESS ON FILE |
| 39254 | AVILES VELEZ, JULISSA | ADDRESS ON FILE |
| 39253 | AVILES VELEZ, JULISSA | ADDRESS ON FILE |
| 39255 | AVILES VELEZ, MARIEMMA | ADDRESS ON FILE |
| 315578 | AVILES VELEZ, MATILDE | ADDRESS ON FILE |
| 1916410 | AVILES VELEZ, MATILDE | ADDRESS ON FILE |
| 39256 | AVILES VELEZ, MATILDE | ADDRESS ON FILE |
| 39257 | AVILES VELEZ, MAYRA S | ADDRESS ON FILE |
| 1777385 | AVILES VELEZ, MAYRA S | ADDRESS ON FILE |
| 39258 | AVILES VELEZ, NIGDALIA | ADDRESS ON FILE |
| 746373 | AVILES VELEZ, ROBERTO | ADDRESS ON FILE |
| 39259 | AVILES VELEZ, ROSEMARY | ADDRESS ON FILE |
| 2006681 | AVILES VELEZ, ROSEMARY | ADDRESS ON FILE |
| 39260 | Aviles Vera, Luis A. | ADDRESS ON FILE |
| 2085665 | Aviles Vera, Luis A. | ADDRESS ON FILE |
| 2085665 | Aviles Vera, Luis A. | ADDRESS ON FILE |
| 39261 | AVILES VICENTY, CARMEN | ADDRESS ON FILE |
| 780551 | AVILES VICENTY, JESUS V | ADDRESS ON FILE |
| 39262 | AVILES VICENTY, RAMON D | ADDRESS ON FILE |
| 780552 | AVILES VICENTY, RAMON D | ADDRESS ON FILE |
| 780553 | AVILES VICENTY, YADIRA | ADDRESS ON FILE |
| 39263 | AVILES VILLANUEVA, DIMAYRA | ADDRESS ON FILE |
| 39264 | Aviles Villanueva, Jose A | ADDRESS ON FILE |
| 244916 | Aviles Villanueva, Jose A | ADDRESS ON FILE |
| 244916 | Aviles Villanueva, Jose A | ADDRESS ON FILE |
| 39265 | AVILES VILLANUEVA, WILSON | ADDRESS ON FILE |
| 39267 | AVILES VILLANUEVA, YARIS | ADDRESS ON FILE |
| 39266 | AVILES VILLANUEVA, YARIS | ADDRESS ON FILE |
| 1950688 | AVILES VILLANUEVA, YARIS | ADDRESS ON FILE |
| 39268 | AVILES VILLEGAS, IDANNYS | ADDRESS ON FILE |
| 844725 | AVILES VILLEGAS, IDANNYS | ADDRESS ON FILE |
| 39269 | AVILES VIROLA, ALBERTO | ADDRESS ON FILE |
| 39270 | Aviles Vizcarrondo, Ruth S. | ADDRESS ON FILE |
| 39271 | AVILES WETHERELL, JUAN C | ADDRESS ON FILE |
| 39272 | AVILES ZAPATA, FRANCISCO | ADDRESS ON FILE |
| 780554 | AVILES ZAYAS, DORIS | ADDRESS ON FILE |
| 39274 | AVILES ZAYAS, LILLIAM R | ADDRESS ON FILE |
| 39275 | AVILES ZENGOTITA, FRANCES G | ADDRESS ON FILE |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 39276 | AVILES ZENGOTITA, FRANCES G | ADDRESS ON FILE | | | | | | | |
| 39277 | AVILES, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 39278 | AVILES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 39279 | AVILES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1899774 | Aviles, Angel L. | ADDRESS ON FILE | | | | | | | |
| 39280 | AVILES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 2171934 | Aviles, Blanca E. | ADDRESS ON FILE | | | | | | | |
| 39281 | AVILES, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 39282 | AVILES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 39283 | Aviles, Denise | ADDRESS ON FILE | | | | | | | |
| 1743442 | Aviles, Elvira Filomeno | ADDRESS ON FILE | | | | | | | |
| 39284 | AVILES, FELIPE | ADDRESS ON FILE | | | | | | | |
| 1422429 | AVILES, FELIX Y AVILES, KIMBERLY | JOSE M. CARRERAS PEREZ | #252 CALLE SAN JOSE PISO 3 | ANTIGUO EDIF EL MUNDO VIEJO | | SAN JUAN | PR | 00901 | |
| 39285 | AVILES, INES | ADDRESS ON FILE | | | | | | | |
| 39286 | AVILES, JOSE B | ADDRESS ON FILE | | | | | | | |
| 1722977 | Aviles, Lillian | ADDRESS ON FILE | | | | | | | |
| 1722977 | Aviles, Lillian | ADDRESS ON FILE | | | | | | | |
| 2057864 | Aviles, Margarita Lopez | ADDRESS ON FILE | | | | | | | |
| 39287 | AVILES, MELBA A. | ADDRESS ON FILE | | | | | | | |
| 1917118 | Aviles, Migdalia Baerga | ADDRESS ON FILE | | | | | | | |
| 1793313 | Aviles, Minerva Santana | ADDRESS ON FILE | | | | | | | |
| 39288 | AVILES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 2072562 | Aviles, Wilmer Rivera | ADDRESS ON FILE | | | | | | | |
| 39289 | AVILES,DANIEL | ADDRESS ON FILE | | | | | | | |
| 39290 | AVILESBONILLA, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 39291 | Avilés-Camacho, Nereida | ADDRESS ON FILE | | | | | | | |
| 1526145 | Avilés-Cancel, Arleen Y. | ADDRESS ON FILE | | | | | | | |
| 1542678 | Avilés-Cancel, Arleen Y. | ADDRESS ON FILE | | | | | | | |
| 2041062 | Aviles-Espinosa , Carmen R. | ADDRESS ON FILE | | | | | | | |
| 39292 | AVILESGONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 2057094 | Aviles-Guzman, Jose A | ADDRESS ON FILE | | | | | | | |
| 39293 | AVILESLEBRON, MARIA S | ADDRESS ON FILE | | | | | | | |
| 39294 | AVILESMICHEL, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 2144959 | Aviles-Padilla, Maria Elena | ADDRESS ON FILE | | | | | | | |
| 1595628 | Aviles-Torres, Joshua | ADDRESS ON FILE | | | | | | | |
| 39296 | AVILESZAPATA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 39297 | AVILEZ ACOSTA, IRIS V | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 39298 | AVILEZ APONTE, CARLOS J | ADDRESS ON FILE | | | | | | |
| 39299 | Avilez Crespo, Javier | ADDRESS ON FILE | | | | | | |
| 39300 | AVILEZ GLEZ, JOSE A. | ADDRESS ON FILE | | | | | | |
| 39301 | AVILEZ INOSTROZA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 39303 | AVILEZ MUNOZ, NELSON J. | ADDRESS ON FILE | | | | | | |
| 2062655 | Avilez Ramos, Laura M. | ADDRESS ON FILE | | | | | | |
| 39304 | AVILEZ RODRIGUEZ MD, MARVILIZ | ADDRESS ON FILE | | | | | | |
| 39305 | Avilez Rosario, Daniel A | ADDRESS ON FILE | | | | | | |
| 39306 | AVILEZ VELEZ, ROBERTO L. | ADDRESS ON FILE | | | | | | |
| 39307 | AVILEZ, ROBERT | ADDRESS ON FILE | | | | | | |
| 39308 | AVILIO ENRIQUE MUNOZ | ADDRESS ON FILE | | | | | | |
| 39309 | AVILIO MADERA | ADDRESS ON FILE | | | | | | |
| 616805 | AVILIO MICHES RODRIGUEZ | HC 2 BOX 7378 | | | | CAMUY | PR | 00627-9112 | |
| 39310 | AVILIO MUNOZ ALBORNOZ | ADDRESS ON FILE | | | | | | |
| 39311 | AVILLAN APONTE, LUZ E | ADDRESS ON FILE | | | | | | |
| 39312 | AVILLAN APONTE, NOEMI | ADDRESS ON FILE | | | | | | |
| 39314 | AVILLAN FANFAN, ALBA N | ADDRESS ON FILE | | | | | | |
| 780556 | AVILLAN GOMEZ, LUZ I | ADDRESS ON FILE | | | | | | |
| 1984117 | Avillan Gomez, Luz I. | ADDRESS ON FILE | | | | | | |
| 1984117 | Avillan Gomez, Luz I. | ADDRESS ON FILE | | | | | | |
| 39315 | AVILLAN GOMEZ, LUZ IDALIA | ADDRESS ON FILE | | | | | | |
| 39316 | AVILLAN GONZALEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 39317 | AVILLAN LEON, PETRA E | ADDRESS ON FILE | | | | | | |
| 2090862 | Avillan Leon, Petra E. | ADDRESS ON FILE | | | | | | |
| 39318 | AVILLAN SANTOS, MIRIAM | ADDRESS ON FILE | | | | | | |
| 39319 | AVIMILET MONTANEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 39320 | AVINADAD VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 39321 | AVINAEL AVILES SANCHEZ | ADDRESS ON FILE | | | | | | |
| 616806 | AVINET INC | PO BOX 1103 | | | | DRYDEN | NY | 13053-1103 | |
| 39323 | AVINO MENDEZ, LUZ E | ADDRESS ON FILE | | | | | | |
| 39324 | AVINO MIRANDA, CARMEN B. | ADDRESS ON FILE | | | | | | |
| 39325 | AVINO MUNOZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 39326 | Avino Navedo, Iris B | ADDRESS ON FILE | | | | | | |
| 39327 | AVINO QUINONES, JOSE | ADDRESS ON FILE | | | | | | |
| 2034418 | Avinones Figueroa, Cristian Luis | ADDRESS ON FILE | | | | | | |
| 39328 | AVIS BUDGET DE PR | LCDA. VANESSA E. LUZUNARIS RODRIGUEZ | PO BOX 192386 | | | SAN JUAN | PR | 00919-2386 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 1418711 | AVIS BUDGET DE PR | VANESSA E. LUZUNARIS RODRIGUEZ | PO BOX 192386 | | | SAN JUAN | PR | 00919-2386 | |
| 39329 | AVIS BUDGET DE PR INC | URB SIERRA BAYAMON | CALLE 36 BLOQUE 49 #1 | | | BAYAMON | PR | 00961 | |
| 39330 | AVIS BUDGET GROUP INC | 6 SYLVAN WAY | 1ST FLOOR MAILSTOP 6S1-115 | | | PARSIPPANY | NJ | 07054 | |
| 616807 | AVIS LAUREANO LEBRON | PO BOX 301 | | | | SABANA SECA | PR | 00952 | |
| 616808 | AVIS RENT A CAR DE PUERTO RICO | PO BOX 3746 | | | | CAROLINA | PR | 00984 | |
| 616809 | AVIS RENT A CAR OF PR INC | PO BOX 3746 | | | | CAROLINA | PR | 00984 | |
| 39333 | AVIS RENT A CAR SYSTEM, INC | 7876 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 616810 | AVIS RENTA A CAR | PO BOX 3746 | | | | CAROLINA | PR | 00984 | |
| 616811 | AVITECH LTD | 401 STREET | 6501 NW 36 TH | | | MIAMI | FL | 33166 | |
| 616812 | AVLCOMM | HC 33 BOX 2026 | | | | DORADO | PR | 00646 | |
| 780557 | AVLES ALICEA, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 39334 | AVLÉS FRED LUIS MANUEL | LCDO. ORLANDO CAMACHO PADILLA | PO BOX 879 | | | COAMO | PR | 00769-0879 | |
| 1418712 | AVLÉS FRED, LUIS MANUEL | ORLANDO CAMACHO PADILLA | PO BOX 879 | | | COAMO | PR | 00769-0879 | |
| 39336 | AVNET DE PUERTO RICO INC | 2211 S 47TH ST | | | | PHOENIX | AZ | 85034 | |
| 1418713 | AVNET DE PUERTO RICO INC | JOSUE A. RODRIGUEZ ROBLES | TRIPLE S PLAZA 1510 F.D. ROOSEVELT AVE. SUITE 9B1 | | | GUAYNABO | PR | 00968 | |
| 39337 | AVNET DE PUERTO RICO INC | LCDO. JOSUE A. RODRIGUEZ ROBLES | TRIPLE S PLAZA 1510 F.D. ROOSEVELT AVE. | SUITE 9B1 | | GUAYNABO | PR | 00968 | |
| 39338 | AVOLI LLANERAS CATEGORIAS MENORES | URB LA MANSION LEVITTOWN | PLAZA 2 NA 16 | | | TOA BAJA | PR | 00949 | |
| 616813 | AVOLI LLANEROS VOLIBOL SUPERIOR TOA BAJA | MANSION | 2 N S 16 CALLE PLAZA | | | LEVITTOWN | PR | 00949 | |
| 39339 | AVON PRODUCTS INC | P O BOX 806 | | | | PINE BROOK | NJ | 07058 | |
| 616814 | AVON PRODUCTS INC | PO BOX 363774 | | | | SAN JUAN | PR | 00936 | |
| 1772275 | AVON PRODUCTS, INC. (PUERTO RICO BRANCH) | PO BOX 363774 | | | | SAN JUAN | PR | 00936 | |
| 1772275 | AVON PRODUCTS, INC. (PUERTO RICO BRANCH) | SANDRA MARIE TORRES | PO BOX 195598 | | | SAN JUAN | PR | 00919-5598 | |
| 616815 | AVOTEK | 200 PACKAGING DRIVE | P O BOX 219 | | | WEYERS CAVE | VA | 24486 | |
| 616816 | AVOTEK SUPPLIERS INC | PO BOX 7 | BRIDGEWATER AIR PARK | | | BRIDGEWATER | VA | 22812 | |
| 616817 | AVOTUS | 1750 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00909 | |
| 831216 | AVP Caribe | HC-01 Box 8389 | | | | San German | PR | 00683-9714 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 1433430 | Avramovitz, Shoshana and Israel | ADDRESS ON FILE | | | | | | |
| 780558 | AVTLLAN SANTOS, MIRIAM H | ADDRESS ON FILE | | | | | | |
| 1468185 | Avzuaga Rosa, Paula | ADDRESS ON FILE | | | | | | |
| 39340 | AW & S | 39 FRANCES AMELIA INDUSTRIAL PARK | | | | GUAYNABO | PR | 00968 |
| 616818 | AW COMMUNICATIONS INC | P O BOX 1330 | | | | FAJARDO | PR | 00738-1330 |
| 39341 | AW SOLUTIONS PUERTO RICO LLC | URB RIVER VIEW | AA1 CALLE 22 | | | BAYAMON | PR | 00961-3802 |
| 39342 | AWA INC | PO BOX 12042 | | | | SAN JUAN | PR | 00914 |
| 39343 | AWAD MELENDEZ, YASSER | ADDRESS ON FILE | | | | | | |
| 39344 | AWAD N TAHA IRIZARRY | ADDRESS ON FILE | | | | | | |
| 39345 | AWARDS ADVERTISING & ENGRAVING CO | URB BALDRICH | 257 CALLE LARRINAGA | | | SAN JUAN | PR | 00918 |
| 39346 | AWARDS ADVERTISING & ENGRAVING CO | URB BALDRICH | | | | SAN JUAN | PR | 00918 |
| 39347 | AWARDS,ADVERTISING AND ENGRAVING,CO,INC | CALLE LARRINAGA 257 | URB BALDRICH | | | SAN JUAN | PR | 00918 |
| 39348 | AWD | URB PUERTO NUEVO | 405 AVE DE DIEGO | | | SAN JUAN | PR | 00920 |
| 39349 | AWERIS TIRADO COLON | ADDRESS ON FILE | | | | | | |
| 616819 | AWESOME INC /DBA/TOP CARE AUTOMOTIVE INC | P O BOX 519 | | | | CAGUAS | PR | 00726 |
| 39350 | AWESOME INC. | P O BOX 519 | | | | CAGUAS | PR | 00726-0000 |
| 616824 | AWILDA ABREU EXIA | P O BOX 7156 | | | | MAYAGUEZ | PR | 00681-7156 |
| 616825 | AWILDA ACEVEDO CASTRO | ADDRESS ON FILE | | | | | | |
| 616826 | AWILDA ACEVEDO MIRANDA | ADDRESS ON FILE | | | | | | |
| 39351 | AWILDA ACEVEDO MIRANDA | ADDRESS ON FILE | | | | | | |
| 39352 | AWILDA ACEVEDO MIRANDA | ADDRESS ON FILE | | | | | | |
| 39353 | AWILDA ACEVEDO PELLOT | HC -61 BOX 5475 | | | | AGUADA | PR | 00602-0000 |
| 616827 | AWILDA ACEVEDO PELLOT | HC-01 12008 | | | | HATILLO | PR | 00659 |
| 616828 | AWILDA ACOSTA ACOSTA | LEVITTOWN | N H1 CALLE LUIZA ESTE | | | TOA BAJA | PR | 00977 |
| 39354 | AWILDA ACOSTA TORRES | ADDRESS ON FILE | | | | | | |
| 39295 | AWILDA ALICEA CRESPO | ADDRESS ON FILE | | | | | | |
| 616829 | AWILDA ALONSO TORRES | ADDRESS ON FILE | | | | | | |
| 616830 | AWILDA ALVARADO NEGRON | BOX 7730 | | | | PONCE | PR | 00732-7730 |
| 39355 | AWILDA ALVARADO ORTIZ | ADDRESS ON FILE | | | | | | |
| 39356 | AWILDA ALVARADO ORTIZ | ADDRESS ON FILE | | | | | | |
| 616831 | AWILDA ALVARADO TORRES | 91 EXT EL COQUI | | | | AGUIRRE | PR | 00704 |
| 616832 | AWILDA ALVAREZ ALLENDE | 2 VISTA MAR PLAZA B APT 60 | | | | CAROLINA | PR | 00983 |
| 616833 | AWILDA ALVELO RODRIGUEZ | URB MONTE GRANDE | 39 CALLE RUBI | | | CABO ROJO | PR | 00623 |
| 616834 | AWILDA AMADOR CHAVEZ | PO BOX 141005 | | | | ARECIBO | PR | 00614-1005 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 616835 | AWILDA ANDUJAR PEREZ | RES LOS LAURELES | EDF 5 APT 78 | | | SAN JUAN | PR | 00926 | |
| 616820 | AWILDA APONTE SANTIAGO | URB TERRALINDA | 33 CALLE ZARAGOZA | | | CAGUAS | PR | 00725 | |
| 616836 | AWILDA AROCHO FONT | COND BORINQUEN TOWERS I | 1484 AVE F D ROOSEVELT APT 813 | | | SAN JUAN | PR | 00920 | |
| 616837 | AWILDA ARROYO LEBRON | ADDRESS ON FILE | | | | | | | |
| 616839 | AWILDA ARROYO VAZQUEZ | HC 06 BOX 75068 | | | | CAGUAS | PR | 00725 | |
| 616840 | AWILDA ARRUFAT VERA | ADDRESS ON FILE | | | | | | | |
| 616841 | AWILDA BAERGA COLLAZO | P O BOX 1692 | | | | UTUADO | PR | 00641 | |
| 616842 | AWILDA BAEZ FERNANDEZ | HC 69 BOX 15506 | | | | BAYAMON | PR | 00956 | |
| 616843 | AWILDA BASSAT GARCIA | URB ESTANCIAS | PLAZA 1 D 8 | | | BAYAMON | PR | 00961 | |
| 616844 | AWILDA BENITEZ RODRIGUEZ | HC 866 BOX 5684 | | | | FAJARDO | PR | 00738 | |
| 39357 | AWILDA BERRIOS PENA | ADDRESS ON FILE | | | | | | | |
| 39358 | AWILDA BERRIOS QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 616845 | AWILDA BONET DE GONZALEZ | URB EL PARAISO | 1617 CALLE ORINOCO | | | SAN JUAN | PR | 00926 | |
| 616846 | AWILDA BONILLA PEREZ | ADDRESS ON FILE | | | | | | | |
| 616847 | AWILDA BONILLO RIOS | SULTANA | 64 GIRALDA | | | MAYAGUEZ | PR | 00680 | |
| 616848 | AWILDA BRAVO | URB APONTE | F 7 CALLE 5 | | | CAYEY | PR | 00736 | |
| 616849 | AWILDA BURGOS BERDECIA | ADDRESS ON FILE | | | | | | | |
| 616850 | AWILDA BURGOS SANTOS | ADDRESS ON FILE | | | | | | | |
| 616851 | AWILDA C LUGO MARIANI | URB SIERRA BERDECIA | D 11 C/ BENITEZ | | | GUAYNABO | PR | 00969 | |
| 616852 | AWILDA C ZAMBRANA | JARDINES DE COAMO | F 12 | | | COAMO | PR | 00769 | |
| 841176 | AWILDA CABAN SANCHEZ | LOS FLORES | 14 CALLE ROSA | | | AGUADA | PR | 00602-2435 | |
| 616853 | AWILDA CABRERA | ADDRESS ON FILE | | | | | | | |
| 616854 | AWILDA CALDERON FUENTES | URB LAGO ALTO | 128 C/ TORRECILLA | | | TRUJILLO ALTO | PR | 00976 | |
| 616855 | AWILDA CALERO Y/O MARIA S CALERO | URB SAN JOSE | 1028 ELISEO F GUILLOT | | | MAYAGUEZ | PR | 00682 | |
| 616856 | AWILDA CAMACHO QUINTERO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 616858 | AWILDA CARABALLO COTTO | HC 3 BOX 37109 | | | | CAGUAS | PR | 00725-9708 | |
| 616859 | AWILDA CARABALLO SANTIAGO | PO BOX 46 | | | | LOIZA | PR | 00772 | |
| 39359 | AWILDA CARATTINI CARATTINI | ADDRESS ON FILE | | | | | | | |
| 616860 | AWILDA CARRASQUILLO | URB VILLA DEL CARMEN | D 9 CALLE 4 | | | CIDRA | PR | 00739 | |
| 616821 | AWILDA CARRILLO DELGADO | URB METROPOLIS 90 | AVE D BLOQUE 2 M | | | CAROLINA | PR | 00987 | |
| 616861 | AWILDA CARTAGENA RIVERA | BO CORAZON | 189 CALLE CANDELARIA | | | GUAYAMA | PR | 00784 | |
| 616862 | AWILDA CASTRO CANALES | ADDRESS ON FILE | | | | | | | |
| 616863 | AWILDA CASTRO COTTO | URB JOSE MERCADO | V 6 CALLE ABRAHAM LINCOLN | | | CAGUAS | PR | 00725 | |
| 841178 | AWILDA CHAMORRO TOUCET | 20 RES TIBES APT 113 | | | | PONCE | PR | 00731 | |
| 616865 | AWILDA CINTRON BARBOSA | HC 2 BOX 11310 | | | | HUMACAO | PR | 00791-9609 | |
| 39360 | AWILDA CINTRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 39361 | AWILDA COLLAZO ACEVEDO | ADDRESS ON FILE | | | | | |
| 616866 | AWILDA COLON LUGO | ADDRESS ON FILE | | | | | |
| 616867 | AWILDA COLON MALDONADO | ESTANCIAS DE TORTUGUERO | 133 CALLE TOLEDO | | VEGA BAJA | PR | 00693 |
| 39362 | AWILDA COLON ORTIZ | ADDRESS ON FILE | | | | | |
| 616868 | AWILDA CORIANO SANCHEZ | HC 2 BOX 9608 | | | LAS MARIAS | PR | 00670 |
| 616869 | AWILDA CORREA TORRES | PO BOX 191339 | | | SAN JUAN | PR | 00919-1339 |
| 616870 | AWILDA COSTAS MERCADO | RIVERSIDE PARK | A 11 CALLE 1 | | BAYAMON | PR | 00961 |
| 616871 | AWILDA COTTO ALICEA | URB VILLA CRIOLLA | C 10 CALLE CORAZON | | CAGUAS | PR | 00725 |
| 616872 | AWILDA CRUZ BERNABE | RR 2 BUZON 3920 | BO GALATEO | | TOA ALTA | PR | 00953 |
| 39363 | AWILDA CRUZ BRACERO | ADDRESS ON FILE | | | | | |
| 616873 | AWILDA CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | |
| 39364 | AWILDA CRUZ LANZO | ADDRESS ON FILE | | | | | |
| 616874 | AWILDA CRUZ OMS | C 8 REPARTO ROBLES | PO BOX 1295 | | AIBONITO | PR | 00705 |
| 616875 | AWILDA CRUZ ORTIZ | ADDRESS ON FILE | | | | | |
| 616822 | AWILDA CRUZ RODRIGUEZ | 38 LAJAS ROAD | | | ENSENADA | PR | 00647-1511 |
| 616876 | AWILDA CRUZ RODRIGUEZ | AVE LAS PALMAS 31055 INT | | | SAN JUAN | PR | 00907 |
| 39365 | AWILDA CRUZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 616877 | AWILDA CRUZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 616878 | AWILDA CRUZADO ROSARIO | 1652 SW CHILD PLACE | | | ARCADIA | FL | 34266 |
| 616879 | AWILDA CURBELO SANTIAGO | ADDRESS ON FILE | | | | | |
| 39366 | AWILDA CURBELO SANTIAGO | ADDRESS ON FILE | | | | | |
| 616880 | AWILDA DAVILA HERNANDEZ | URB COUNTRY CLUB | CW 21 21 CALLE 161 | | CAROLINA | PR | 00983 |
| 616881 | AWILDA DAVIU MURRAY | ADDRESS ON FILE | | | | | |
| 39367 | AWILDA DE JESUS COLON | ADDRESS ON FILE | | | | | |
| 616882 | AWILDA DE LEON VELAZQUEZ | HC 03 BOX 10754 | | | YABUCOA | PR | 00767-9704 |
| 616883 | AWILDA DEGADO RAMIREZ | CUPEY ALTO LA MARINA | CARR 176 BOX 35 | | SAN JUAN | PR | 00926 |
| 616884 | AWILDA DEL C MARTINEZ RODRIGUEZ | 232 AVE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00907 |
| 616885 | AWILDA DETRES ROSADO | QUINTO CENTENARIO | BZN 308 CALLE SAN FE | | MAYAGUEZ | PR | 00680 |
| 616887 | AWILDA DIAZ / CCD TOUT PETIT II | AVE GILBERTO CONCEPCION DE GRACIA | BLO 1 9 SIERRA BAYAMON | | BAYAMON | PR | 00961 |
| 616888 | AWILDA DIAZ CRUZ | BORINQUEN VALLEY BOX 146 | | | CAGUAS | PR | 00725 |
| 616889 | AWILDA DIAZ DAVILA | HC 02 BOX 6900 | | | YABUCOA | PR | 00767 |
| 616886 | AWILDA DIAZ MATOS | URB ROUND HILLS | 422 CALLE GLADIOLA | | TRUJILLO ALTO | PR | 00976 |
| 39368 | AWILDA DIAZ MELENDEZ | ADDRESS ON FILE | | | | | |
| 39369 | AWILDA DIAZ NAZARIO | ADDRESS ON FILE | | | | | |
| 39370 | AWILDA DIAZ ORTIZ | ADDRESS ON FILE | | | | | |
| 616890 | AWILDA DIEPPA DIAZ | ADDRESS ON FILE | | | | | |
| 616891 | AWILDA DONES HOMS | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 616892 | AWILDA E CARRERO GONZALEZ | HC 3 BOX 29242-16 | | | | AGUADA | PR | 00602 |
| 616893 | AWILDA E DELGADO ROMAN | HC 80 BOX 7601 | | | | DORADO | PR | 00646 |
| 616894 | AWILDA E LLAUGER PACHECO | ADDRESS ON FILE | | | | | | |
| 616895 | AWILDA E LOPEZ PALAU | PO BOX 191502 | | | | SAN JUAN | PR | 00919 |
| 39371 | AWILDA E LOPEZ SAAVEDRA | ADDRESS ON FILE | | | | | | |
| 39372 | AWILDA E LOPEZ SAAVEDRA | ADDRESS ON FILE | | | | | | |
| 616896 | AWILDA E SANTOS TORRES | CARR 772 KM 0 5 | | | | BARRANQUITAS | PR | 00794 |
| 39373 | AWILDA E. RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 616897 | AWILDA ECHEVARRY FEBO | RES EL FARO | EDIF 5 APT 56 | | | CAROLINA | PR | 00985 |
| 616898 | AWILDA ENCARNACION MASSA | UU 1 SAN ISIDRO | | | | CANOVANAS | PR | 00729 |
| 616899 | AWILDA FALCON | TURABO GARDENS | R 2 CALLE 27 | | | CAGUAS | PR | 00725-0000 |
| 39374 | AWILDA FALCON PAGAN | ADDRESS ON FILE | | | | | | |
| 39375 | AWILDA FALCON PAGAN | ADDRESS ON FILE | | | | | | |
| 39376 | Awilda Falcon Pagán | ADDRESS ON FILE | | | | | | |
| 616900 | AWILDA FELIBERTY ACEVEDO | ADDRESS ON FILE | | | | | | |
| 616901 | AWILDA FELICIANO COLON | ADDRESS ON FILE | | | | | | |
| 616902 | AWILDA FELIX RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 616903 | AWILDA FIGUEROA | HC 4 BOX 183 | | | | ISABELA | PR | 00662 |
| 616904 | AWILDA FIGUEROA CRUZ | ADDRESS ON FILE | | | | | | |
| 39377 | AWILDA FIGUEROA DIAZ | ADDRESS ON FILE | | | | | | |
| 39378 | AWILDA FIGUEROA PADILLA | ADDRESS ON FILE | | | | | | |
| 39379 | AWILDA FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | |
| 39380 | AWILDA FIGUEROA/HOGAR AWILDA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 616905 | AWILDA FLORES CANCEL | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 |
| 616906 | AWILDA FLORES MELO | URB TERRAZAS DE CUPEY | H 25 CALLE 3 | | | TRUJILLO ALTO | PR | 00976 |
| 39381 | AWILDA FONT ALVAREZ | ADDRESS ON FILE | | | | | | |
| 616907 | AWILDA FORTANEZ ORTEGA | RR 06 BOX 9605 | | | | SAN JUAN | PR | 00926 |
| 616908 | AWILDA FRANCO RENTAS | ADDRESS ON FILE | | | | | | |
| 39382 | AWILDA FRED SANTIAGO | ADDRESS ON FILE | | | | | | |
| 39383 | AWILDA FUENTES AYALA | ADDRESS ON FILE | | | | | | |
| 39384 | AWILDA FUENTES MERCADO | ADDRESS ON FILE | | | | | | |
| 616909 | AWILDA GARCIA CALDERON | MSC 213 PO BOX 4002 | | | | VEGA ALTA | PR | 00692 |
| 616823 | AWILDA GARCIA DOMINGUEZ | BO LA GRAMA | P O BOX 21 | | | CIALES | PR | 00638 |
| 616910 | AWILDA GARCIA FLORES | BO CERRO GORDO | HC 20 BOX 26350 | | | SAN LORENZO | PR | 00754 |
| 616911 | AWILDA GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 616912 | AWILDA GARCIA ROSARIO | URB VISTA HERMOSA | C 8 CALLE 6 | | | HUMACAO | PR | 00791-4869 |
| 39385 | AWILDA GARCIA TORRES | MARTIN GONZÁLEZ VÁZQUEZ | PO Box 591 | | | Mercedita | PR | 00715-0591 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 39386 | AWILDA GIRAUD QUILES | ADDRESS ON FILE | | | | | | | |
| 2151701 | AWILDA GONZALEZ | P.O. BOX 9022465 | | | | SAN JUAN | PR | 00902-2465 | |
| 616913 | AWILDA GONZALEZ CRUZ | TERRAZAS DE GUAYNABO | H 15 CALLE LAS FLORES | | | GUAYNABO | PR | 00969 | |
| 616914 | AWILDA GONZALEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 616915 | AWILDA GONZALEZ DORTA | URB RIO PIEDRAS HEIGHTS | 1720 CALLE YAGUEZ | | | SAN JUAN | PR | 00926 | |
| 39387 | AWILDA GONZALEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 39388 | AWILDA GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 39389 | AWILDA GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 616916 | AWILDA GONZALEZ RODRIGUEZ | HC 01 BOX 6007 | | | | AGUAS BUENAS | PR | 00703 | |
| 616917 | AWILDA GONZALEZ RODRIGUEZ | P O BOX 1386 | | | | CAROLINA | PR | 00986 | |
| 616918 | AWILDA GONZALEZ RONDON | URB COUNTRY CLUB | 1011 CALLE JAMES BOND | | | SAN JUAN | PR | 00924 | |
| 841179 | AWILDA GRANIELA RAMIREZ | URB RAMOS | 34 BO MONTE GRANDE | | | CABO ROJO | PR | 00623 | |
| 39390 | AWILDA GUZMAN QUINTERO | ADDRESS ON FILE | | | | | | | |
| 39391 | AWILDA GUZMAN VELEZ | ADDRESS ON FILE | | | | | | | |
| 616919 | AWILDA HERNANDEZ BELLO | GPO BOX 362708 | | | | SAN JUAN | PR | 00936 | |
| 616920 | AWILDA HERNANDEZ CARRION | ADDRESS ON FILE | | | | | | | |
| 39392 | AWILDA HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 616921 | AWILDA HERNANDEZ MIRANDA | URB LAGOS DE PLATA | T 27 CALLE 9 A | | | TOA BAJA | PR | 00949 | |
| 616922 | AWILDA HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 616923 | AWILDA HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 39393 | AWILDA HERNANDEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 616924 | AWILDA I GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 616925 | AWILDA I MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 616926 | AWILDA I OTERO GUERRA | ADDRESS ON FILE | | | | | | | |
| 616927 | AWILDA IGLESIAS CUELLO | ADDRESS ON FILE | | | | | | | |
| 616928 | AWILDA IRIZARRY | SANTA RITA E 15 A 54 | | | | CABO ROJO | PR | 00623 | |
| 39394 | AWILDA IRRIZARRY PARDO | ADDRESS ON FILE | | | | | | | |
| 1506862 | Awilda Jimenez Hernandez, Carlos J Irizarry Sanchez and menor KRIJ | 10 F16 Urb Fairview | | | | San Juan | PR | 00926 | |
| 616929 | AWILDA JUSINO RIVERA | VILLA FONTANA | 2X 97 VIA DONATELLA | | | CAROLINA | PR | 00983 | |
| 616930 | AWILDA L COLLAZO CHEVEREZ | ADDRESS ON FILE | | | | | | | |
| 616931 | AWILDA L RIVERA ORTIZ | 4TA SECCION URB COUNTRY CLUB | NC 13 CALLE 444 | | | CAROLINA | PR | 00982 | |
| 616932 | AWILDA L VARGAS RIVERA | BO ZAMA | CARR 144 RAMAL 528 KM0 2 | | | JAYUYA | PR | 00664 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 39395 | AWILDA LA LUZ SOTO | ADDRESS ON FILE | | | | | | |
| 39396 | AWILDA LAGARES DIAZ | ADDRESS ON FILE | | | | | | |
| 616934 | AWILDA LAUREANO | BRISAS DEL MAR | EE 7 CALLE G | | | LUQUILLO | PR | 00773 |
| 616935 | AWILDA LAZU LABOY | HC 3 BOX 11212 | | | | YABUCOA | PR | 00767 |
| 616936 | AWILDA LEBRON DELGADO | URB SANTA JUANA 2 | X 8 CALLE 8 | | | CAGUAS | PR | 00725 |
| 616937 | AWILDA LEON COTTO | PARCELAS MAGUELLES | 80 A CALLE AQUAMARINA | | | PONCE | PR | 00728 |
| 616938 | AWILDA LISBOA PEREZ | PO BOX 14263 | | | | SAN JUAN | PR | 00916 |
| 841180 | AWILDA LOPEZ | URB LUCHETTI | #8 CALLE JUSTINO CRESPO | | | MANATI | PR | 00674 |
| 841181 | AWILDA LOPEZ NEGRON | HC 44 BOX 13217 | | | | CAYEY | PR | 00736-9718 |
| 39398 | AWILDA LOPEZ QUINONES | ADDRESS ON FILE | | | | | | |
| 616939 | AWILDA LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 616940 | AWILDA LORENZO RAMOS | ADDRESS ON FILE | | | | | | |
| 616941 | AWILDA LOZANO AVILES | ADDRESS ON FILE | | | | | | |
| 39399 | AWILDA LUNA NUNEZ | ADDRESS ON FILE | | | | | | |
| 616942 | AWILDA M ACOSTA COLLAZO | ADDRESS ON FILE | | | | | | |
| 616943 | AWILDA M BROCO RODRIGUEZ | PARQUE DE MONTE BELLO | A5 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 |
| 616944 | AWILDA M CRUZ SUAREZ | PO BOX 605 | | | | SANTA ISABEL | PR | 00757 |
| 39400 | AWILDA M GARCIA DIAZ | ADDRESS ON FILE | | | | | | |
| 39401 | AWILDA M MICHEO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 616945 | AWILDA M SANTIAGO SANTIAGO | HC 1 BOX 3134 | | | | SANTA ISABEL | PR | 00757 |
| 39402 | AWILDA M SIERRA REYES | ADDRESS ON FILE | | | | | | |
| 616946 | AWILDA M VAZQUEZ SOLER | ADDRESS ON FILE | | | | | | |
| 39403 | AWILDA M. CARRERO PRATTS | ADDRESS ON FILE | | | | | | |
| 616947 | AWILDA MADERA RODRIGUEZ | 8600 SHORE FRONT PARKWAY | APT 11 H | | | ROCKAWAY BEACH | NY | 11693 |
| 39404 | AWILDA MALDONADO OTERO | ADDRESS ON FILE | | | | | | |
| 39405 | AWILDA MALDONADO RIVERA | ADDRESS ON FILE | | | | | | |
| 39406 | AWILDA MARENO GARCIA | ADDRESS ON FILE | | | | | | |
| 616948 | AWILDA MARRERO | CAMINO DE BAVARIA | SD 8 MANSION DEL SUR | | | TOA BAJA | PR | 00949 |
| 39407 | AWILDA MARRERO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 616949 | AWILDA MARRERO MAS | PASEO REAL | CALLE AA 13 | | | SAN JUAN | PR | 00926 |
| 39408 | AWILDA MARRERO ORTIZ | ADDRESS ON FILE | | | | | | |
| 616950 | AWILDA MARRERO POMALES | ADDRESS ON FILE | | | | | | |
| 616951 | AWILDA MARRERO RIVERA | URB LAS COLINAS DE VISTA ALEGRE | X 6 CALLE A | | | BAYAMON | PR | 00959 |
| 39409 | AWILDA MARRERO ROSAS | ADDRESS ON FILE | | | | | | |
| 39410 | AWILDA MARRERO ROSAS | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 616952 | AWILDA MARTINEZ | RES NEMESIO CANALES | EDIF 20 APTO 377 | | | SAN JUAN | PR | 00918 | |
| 39411 | AWILDA MARTINEZ CABRERA | ADDRESS ON FILE | | | | | | | |
| 39412 | AWILDA MARTINEZ LEON | ADDRESS ON FILE | | | | | | | |
| 616953 | AWILDA MARTINEZ VAZQUEZ | REXVILLE | AI 9 CALLE 63 | | | BAYAMON | PR | 00960 | |
| 616954 | AWILDA MATOS | HC 1 BOX 6312 | | | | CABO ROJO | PR | 00623 | |
| 616955 | AWILDA MATOS APONTE | ADDRESS ON FILE | | | | | | | |
| 39413 | AWILDA MATOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 616956 | AWILDA MATOS RODRIGUEZ | COND VILLA DEL GIGANTE | 400 PASEO REAL APTDO 418 | | | CAROLINA | PR | 00987 | |
| 616957 | AWILDA MELENDEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 616958 | AWILDA MELENDEZ RIVERA | HC 1 BOX 40103 | | | | COMERIO | PR | 00782 | |
| 616959 | AWILDA MENDEZ BARRETO | ADDRESS ON FILE | | | | | | | |
| 616960 | AWILDA MERCADO DOMENA | ADDRESS ON FILE | | | | | | | |
| 39415 | AWILDA MERCADO DOMENA | ADDRESS ON FILE | | | | | | | |
| 616961 | AWILDA MIRANDA BONILLA | ADDRESS ON FILE | | | | | | | |
| 39416 | AWILDA MONTES LEON | ADDRESS ON FILE | | | | | | | |
| 39417 | AWILDA MORALES GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 616962 | AWILDA MORALES RAMOS | URB JARDINES DE RIO GRANDE | BN 253 CALLE 62 | | | RIO GRANDE | PR | 00745 | |
| 616964 | AWILDA MORALES VEGA | ADDRESS ON FILE | | | | | | | |
| 616965 | AWILDA MORALES VEGA | ADDRESS ON FILE | | | | | | | |
| 616966 | AWILDA MOYA BENIQUEZ | 132 CALLE PEDRO PADILLA | | | | ISABELA | PR | 00662 | |
| 39418 | AWILDA MULERO VARGAS | ADDRESS ON FILE | | | | | | | |
| 616967 | AWILDA MURIEL ROMAN | RR 6 BUZON 9932 | | | | SAN JUAN | PR | 00926 | |
| 616968 | AWILDA N ACEVEDO BURGOS | HC 04 BOX 44362 | | | | CAGUAS | PR | 00725-9416 | |
| 616969 | AWILDA N FELICIANO PEREZ | 4519 URB PUNTO ORO | | | | PONCE | PR | 00728 | |
| 616970 | AWILDA NAVARRO MARTINEZ | BRISAS DE MAJAGUAS | B 20 CALLE 3 | | | MAUNABO | PR | 00707 | |
| 39419 | AWILDA NAVARRO MARTINEZ | URB BRISAS DE EMAJAGUAS | 30 CALLE FLAMBOYAN | | | MAUNABO | PR | 00707 | |
| 616971 | AWILDA NEGRON MONTES | JARDINES METROPOLITANO | 980 GUTEMBERG | | | SAN JUAN | PR | 00927 | |
| 616972 | AWILDA NEGRON RODRIGUEZ | BZN 6474-17 | | | | CIDRA | PR | 00739 | |
| 39420 | AWILDA NIEVES CRUZ | ADDRESS ON FILE | | | | | | | |
| 39421 | AWILDA NIEVES NIEVES | ADDRESS ON FILE | | | | | | | |
| 39422 | AWILDA NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| 39423 | AWILDA NIEVES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 39424 | AWILDA NIEVES TORRES | ADDRESS ON FILE | | | | | | | |
| 780559 | AWILDA NIEVES, CRUZ | ADDRESS ON FILE | | | | | | | |
| 39425 | AWILDA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 2151702 | AWILDA O. MARTINEZ-SANCHEZ | URB. SAGRADO CARAZON | # 1628 SAN JULIAN ST. | | | SAN JUAN | PR | 00926 | |
| 39426 | AWILDA OLIVIERI DE PERALTA | ADDRESS ON FILE | | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 616974 | AWILDA ORTIZ DIAZ | CONTRY CLUB | 758 CALLE AML RLDN URB COUNTRY CLUB | | | SAN JUAN | PR | 00924 | |
|--------|-------------------|-------------|-------------------------------------|---|---|----------|-----|--------|---|
| 39427 | AWILDA ORTIZ FALU | ADDRESS ON FILE | | | | | | | |
| 39428 | AWILDA ORTIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 39429 | AWILDA ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 616975 | AWILDA ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 39430 | AWILDA ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 616976 | AWILDA ORTIZ RIVERA | EXT SAN JOSE III | BOX 380 | | | SABANA GRANDE | PR | 00637 | |
| 616977 | AWILDA OSORIO ERAZO | ADDRESS ON FILE | | | | | | | |
| 39431 | AWILDA P VAZQUEZ BRAVO | ADDRESS ON FILE | | | | | | | |
| 39432 | AWILDA PADILLA VARGAS | ADDRESS ON FILE | | | | | | | |
| 616978 | AWILDA PAGAN ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 616979 | AWILDA PEREZ DE JESUS | HC BOX 3460 | | | | QUEBRADILLAS | PR | 00678 | |
| 616981 | AWILDA PEREZ ESCALERA | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 616980 | AWILDA PEREZ ESCALERA | VILLA PALMERAS | 271 CALLE LAGUNA | | | SAN JUAN | PR | 00915 | |
| 616982 | AWILDA PEREZ HUERTAS | HC 1 BOX 4179 | | | | JAYUYA | PR | 00725 | |
| 39433 | AWILDA PEREZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 616983 | AWILDA PEREZ SANTIAGO | URB EL MADRIGAL | D 11 CALLE 3 | | | PONCE | PR | 00731 | |
| 616984 | AWILDA PEREZ SANTIAGO | URB EL MADRIGAL | CALLE D 11 | | | PONCE | PR | 00731 | |
| 39434 | AWILDA PINEDA ARAUJO | ADDRESS ON FILE | | | | | | | |
| 616985 | AWILDA PLAZA GUTIERREZ | P O BOX 885 | | | | ADJUNTAS | PR | 00601 | |
| 39435 | AWILDA POGGI RUIZ | ADDRESS ON FILE | | | | | | | |
| 39436 | AWILDA QUINONES AYALA | ADDRESS ON FILE | | | | | | | |
| 39437 | AWILDA QUINONES GIRALD | ADDRESS ON FILE | | | | | | | |
| 39438 | AWILDA QUINONES RIVERA | ADDRESS ON FILE | | | | | | | |
| 39439 | AWILDA QUINONEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 616987 | AWILDA QUINTANA VELAZQUEZ | COND TROPICANA | APTO 903 | | | CAROLINA | PR | 00979 | |
| 616986 | AWILDA QUINTANA VELAZQUEZ | HC 04 BOX 14007 | | | | MOCA | PR | 00676 | |
| 39440 | AWILDA R PAGAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 39441 | AWILDA RAMIREZ LABOY | ADDRESS ON FILE | | | | | | | |
| 616988 | AWILDA RAMIREZ MARIN | RR 2 BOX 6558 | | | | MANATI | PR | 00674 | |
| 39442 | AWILDA RAMIREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 616989 | AWILDA RAMOS FERNANDEZ | BUNKER | 237 CALLE NICARAGUA | | | CAGUAS | PR | 00725 | |
| 616990 | AWILDA RAMOS GREGORY | ADDRESS ON FILE | | | | | | | |
| 39443 | AWILDA RAMOS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 616991 | AWILDA RAMOS MARRERO | URB JDN DE VEGA BAJA | B7 CALLE A | | | VEGA BAJA | PR | 00693 | |
| 39444 | AWILDA RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 39445 | AWILDA RAMOS SANTIAGO | ADDRESS ON FILE | | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 39446 | AWILDA RAMOS VIALIZ | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 616992 | AWILDA REYES NEGRON | PO BOX 2989 | | | | JUNCOS | PR | 00777 |
| 616993 | AWILDA REYES NIEVES | ADDRESS ON FILE | | | | | | |
| 1549881 | AWILDA REYES REYES RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | SAN JUAN | PR | 00918 |
| 39447 | AWILDA RIOS CRUZ | ADDRESS ON FILE | | | | | | |
| 616994 | AWILDA RIOS ROBLES | P O BOX 1781 | | | | LARES | PR | 00669 |
| 39448 | AWILDA RIOS RUSSI | ADDRESS ON FILE | | | | | | |
| 616995 | AWILDA RIVERA CIRINO | VILLA PALMERAS | 263 CALLE J VIZCARRONDO | | | SAN JUAN | PR | 00915 |
| 616996 | AWILDA RIVERA DE VARGAS | MANSION DEL SOL | 119 B8 VIA GIRASOL | | | SABANA SECA | PR | 00952 |
| 616997 | AWILDA RIVERA FIGUEROA | PO BOX 2717 | | | | VEGA BAJA | PR | 00694 |
| 39449 | AWILDA RIVERA FLORES | ADDRESS ON FILE | | | | | | |
| 616998 | AWILDA RIVERA MALDONADO | PO BOX 9285 | | | | ARECIBO | PR | 00613 |
| 39450 | AWILDA RIVERA NATER | ADDRESS ON FILE | | | | | | |
| 616999 | AWILDA RIVERA OLIVERAS | P O BOX 21365 | | | | SAN JUAN | PR | 00928 |
| 617000 | AWILDA RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 617001 | AWILDA RIVERA ROSADO | ADDRESS ON FILE | | | | | | |
| 617002 | AWILDA RIVERA TIRADO | HC 1 BOX 8013 | | | | MAUNABO | PR | 00707 |
| 39451 | AWILDA ROBLES GONZALEZ MD, SOL | ADDRESS ON FILE | | | | | | |
| 39452 | AWILDA ROBLES LUGO | ADDRESS ON FILE | | | | | | |
| 39453 | AWILDA ROBLES VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 617003 | AWILDA RODRIGUEZ ACEVEDO | 70 SERAFIN MENDEZ | | | | MOCA | PR | 00676 |
| 617004 | AWILDA RODRIGUEZ CORCHADO | COSTA BRAVA | 114 CALLE AMBAR | | | ISABELA | PR | 00662 |
| 39454 | AWILDA RODRIGUEZ LORA | ADDRESS ON FILE | | | | | | |
| 39455 | AWILDA RODRIGUEZ MAISONET | ADDRESS ON FILE | | | | | | |
| 39456 | AWILDA RODRIGUEZ NARVAEZ | ADDRESS ON FILE | | | | | | |
| 39457 | AWILDA RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 617005 | AWILDA RODRIGUEZ RODRIGUEZ | URB LEVITOWN | AR 57 CALLE OESTE | | | TOA ALTA | PR | 00949 |
| 617006 | AWILDA RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | |
| 617007 | AWILDA RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | |
| 617008 | AWILDA RODRIGUEZ SANTIAGO | P O BOX 612 | | | | ARROYO | PR | 00714 |
| 39458 | AWILDA RODRIGUEZ VAZQUEZ | CALLE 24, 2-S-10 | | | | CAGUAS | PR | 00727-1025 |
| 617009 | AWILDA RODRIGUEZ VAZQUEZ | MIRADOR BAIROA | 2 S10 CALLE 24 | | | CAGUAS | PR | 00725 |
| 617010 | AWILDA ROJAS BRUNO | HC 83 BOX 6073 | | | | VEGA ALTA | PR | 00692-9702 |
| 617011 | AWILDA ROLON / DEBORATH A RUIZ ROLON | URB LAS COLINAS | R 4 COLINA LOS PINOS | | | TOA BAJA | PR | 00949 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 39459 | AWILDA ROMAN ADAMES | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 39460 | AWILDA ROSA ACEVEDO | ADDRESS ON FILE | | | | | | |
| 617012 | AWILDA ROSADO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 39461 | AWILDA ROSADO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 617013 | AWILDA ROSADO NEGRON | ADDRESS ON FILE | | | | | | |
| 39462 | AWILDA ROSADO RIVERA | ADDRESS ON FILE | | | | | | |
| 617014 | AWILDA ROSADO ROSADO | ADDRESS ON FILE | | | | | | |
| 617015 | AWILDA ROSARIO CRUZ | P O BOX 1292 | | | | CIALES | PR | 00638 |
| 39463 | AWILDA ROSARIO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 617016 | AWILDA ROSARIO OCASIO | ADDRESS ON FILE | | | | | | |
| 39464 | AWILDA ROSARIO OCASIO | ADDRESS ON FILE | | | | | | |
| 39465 | AWILDA ROSAS COLON | LCDO. DENNIS CRUZ PÉREZ | La Rambla Plaza Suite 211 606 Ave. Tito Castro | | | Ponce | PR | 00716 |
| 39466 | AWILDA RUPERTO SOTO | ADDRESS ON FILE | | | | | | |
| 39467 | AWILDA SALDANA JORGE | ADDRESS ON FILE | | | | | | |
| 39468 | AWILDA SALGADO CARDONA | ADDRESS ON FILE | | | | | | |
| 39470 | AWILDA SANCHEZ LAUREANO | ADDRESS ON FILE | | | | | | |
| 39471 | AWILDA SANCHEZ RUIZ | ADDRESS ON FILE | | | | | | |
| 39472 | AWILDA SANCHEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 617017 | AWILDA SANTA AYALA | CSM San Patricio | | | | Hato Rey | PR | 00936 |
| 39473 | AWILDA SANTANA AVILES | ADDRESS ON FILE | | | | | | |
| 617018 | AWILDA SANTANA AYALA | URB COUNTRY CLUB | HA 24 CALLE 215 | | | CAROLINA | PR | 00982 |
| 617019 | AWILDA SANTIAGO CRESPO | ADDRESS ON FILE | | | | | | |
| 39475 | AWILDA SANTIAGO DE DAVILA | ADDRESS ON FILE | | | | | | |
| 617020 | AWILDA SANTIAGO SANABRIA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 |
| 617022 | AWILDA SANTOS ROSADO | ADDRESS ON FILE | | | | | | |
| 617021 | AWILDA SANTOS ROSADO | ADDRESS ON FILE | | | | | | |
| 39476 | AWILDA SANTOS VALENTIN | ADDRESS ON FILE | | | | | | |
| 617023 | AWILDA SEMIDEY MONTANEZ | ADDRESS ON FILE | | | | | | |
| 617024 | AWILDA SEPULVEDA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 841182 | AWILDA SERRANO CLAUDIO | HC 60 BOX 41784 | | | | SAN LORENZO | PR | 00754-9849 |
| 617025 | AWILDA SIERRA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 39477 | AWILDA SOLIS DIAZ | ADDRESS ON FILE | | | | | | |
| 39478 | AWILDA SOTO | ADDRESS ON FILE | | | | | | |
| 617026 | AWILDA SOTO CASTRO | ADDRESS ON FILE | | | | | | |
| 617027 | AWILDA SOTO DE JESUS | ADDRESS ON FILE | | | | | | |
| 39479 | AWILDA SOTO DE JESUS | ADDRESS ON FILE | | | | | | |
| 39480 | AWILDA SOTO DE JESUS | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 617028 | AWILDA SOTO GOMEZ | 31 COWLES ST | | | | BRIDGEPORT | CT | 06607 |
| 39482 | AWILDA SOTO RIVERA | ADDRESS ON FILE | | | | | | |
| 39483 | AWILDA SOTO SALGADO | SIERRA BAYAMON | 92-4 CALLE 78 | | | BAYAMON | PR | 00961 |
| 617029 | AWILDA SOTO SALGADO | URB SIERRA BAYAMON | 92-4 CALLE 78 | | | BAYAMON | PR | 00961 |
| 617030 | AWILDA SOTO VEGA | VILLAS DEL RIO | 103 CALLE RIO BLANCO | | | HUMACAO | PR | 00791 |
| 617031 | AWILDA STERLING DUPREY | VALLE ARRIBA HEIGHTS | P 7 HIGUERA | | | CAROLINA | PR | 00983 |
| 617032 | AWILDA TIRADO AYALA | VILLA FONTANA | LL 28 VIA 23 | | | CAROLINA | PR | 00983 |
| 617033 | AWILDA TIRADO CHEVERE | RR 2 BOX 6432 | | | | MANATI | PR | 00674 |
| 617034 | AWILDA TORO RIVERA | 25 CALLE LIDICE | | | | PONCE | PR | 00730 |
| 617035 | AWILDA TORO TROCHE | PARCELAS MAGUEYES | 88 CALLE OPALO | | | PONCE | PR | 00731 |
| 617036 | AWILDA TORRES CORREA | ADDRESS ON FILE | | | | | | |
| 39484 | AWILDA TORRES DE JESUS | ADDRESS ON FILE | | | | | | |
| 39485 | AWILDA TORRES FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 617037 | AWILDA TORRES GARCIA | HC 3 BOX 10149 | | | | CAMUY | PR | 00627 |
| 617038 | AWILDA TORRES MENDEZ | HC 01 BOX 3060 | | | | UTUADO | PR | 00641 |
| 617039 | AWILDA TRINTA CORREA | P O BOX 1919 | | | | CAGUAS | PR | 00726-1919 |
| 617040 | AWILDA VALENTIN FELICIANO | 110 JARDINES DE AGUADILLA | | | | AGUADILLA | PR | 00603 |
| 39486 | AWILDA VALENTIN PEREZ | ADDRESS ON FILE | | | | | | |
| 617042 | AWILDA VALLE | HC 06 BOX 1428 | | | | HATILLO | PR | 00629 |
| 2151608 | AWILDA VALLE | P.O. BOX 1649 | | | | BARCELONETA | PR | 00617-1649 |
| 617043 | AWILDA VALLE VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 617044 | AWILDA VARGAS LEYRO | ADDRESS ON FILE | | | | | | |
| 39487 | AWILDA VARGAS MADERA | ADDRESS ON FILE | | | | | | |
| 617045 | AWILDA VARGAS ORTIZ | ADDRESS ON FILE | | | | | | |
| 617046 | AWILDA VARGAS RAMIREZ | P O BOX 826 | | | | LAJAS | PR | 00667 |
| 617048 | AWILDA VARGAS TORRES | ADDRESS ON FILE | | | | | | |
| 617049 | AWILDA VAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 617050 | AWILDA VAZQUEZ MATOS | ADDRESS ON FILE | | | | | | |
| 39488 | AWILDA VAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 617051 | AWILDA VEGA ESCOBAR | 911 PASTILLO DE CANAS | LUIS LLORENS TORRES | | | PONCE | PR | 00728-3625 |
| 617052 | AWILDA VEGA PABON | ADDRESS ON FILE | | | | | | |
| 617053 | AWILDA VEGA PABON | ADDRESS ON FILE | | | | | | |
| 39489 | AWILDA VEGA PADILLA | ADDRESS ON FILE | | | | | | |
| 617054 | AWILDA VEGA PEREZ | URB PARQUE DEL LAGO | BI 15 CALLE 19 | | | TRUJILLO ALTO | PR | 00976 |
| 39490 | AWILDA VELAZQUEZ MONTALVO | ADDRESS ON FILE | | | | | | |
| 617055 | AWILDA VELAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 39491 | AWILDA VELAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 39492 | AWILDA VELEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 39493 | AWILDA VELEZ RUIZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 617056 | AWILDA VICENTY BEZARES | ADDRESS ON FILE | | | | | |
| 617057 | AWILDA VICENTY BEZARES | ADDRESS ON FILE | | | | | |
| 39494 | AWILDA VILCHES REYES | ADDRESS ON FILE | | | | | |
| 617058 | AWILDA VILLANUEVA | VILLA CAROLINA | 225-29 CALLE 605 | | CAROLINA | PR | 00985 |
| 617059 | AWILDA VILLARINI | 808 WEST END AVE 1211 | | | NEW YORK | NY | 10025 |
| 617060 | AWILDA X NIEVES ROMAN | VILLA LUNA | 424 CALLE ZUMBADOR | | ISABELA | PR | 00662 |
| 39495 | AWILDA Z MARRERO CRUZ | ADDRESS ON FILE | | | | | |
| 617061 | AWILDA ZAYAS DE JESUS | DIAMOND VILLAGE | C-13 CALLE 3 | | CAGUAS | PR | 00725 |
| 617062 | AWILDAS CATERING | PO BOX 331 | | | ARECIBO | PR | 00613 |
| 617064 | AWILDO COLON MARRERO | ADDRESS ON FILE | | | | | |
| 617063 | AWILDO COLON MARRERO | ADDRESS ON FILE | | | | | |
| 617065 | AWILDO LUNA MELENDEZ | RR 1 BOX 2288 | | | CIDRA | PR | 00739 9605 |
| 617066 | AWILDO RIVERA COLON | ADDRESS ON FILE | | | | | |
| 841183 | AWILMARIE CORREA MOLINARI | QTAS DE COUNTRY CLUB | B12 CALLE 1 | | CAROLINA | PR | 00982 |
| 617067 | AWINDA DEYNES CRUZ | BO CARRIZAL | BOX 615 | | AGUADA | PR | 00602 |
| 39497 | AWNING SANZ INC | PO BOX 863 | | | CABO ROJO | PR | 00623-0863 |
| 617068 | AWNING SANZ INC | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 |
| 1493932 | Awning Sanz Inc | WILLIAM CANCEL SEPULVEDA | PO BOX 1746 | | MAYAGUEZ | PR | 00681-1746 |
| 617069 | AWS SCIENTIFIC INC | CESTM 251 FULLER RD | | | ALBANY | NY | 12203 |
| 39498 | AWS TRUEWIND LLC | 463 NEW KANER ROAD | | | ALBANY | NY | 12205 |
| 617070 | AWV COMMUNICATIONS INC. | P.O. BOX 1338 | | | FAJARDO | PR | 00738-1338 |
| 617071 | AXA CORPORATE SOLUTIONS REINSURANCE CO | 17 STATE STREET | | | NEW YORK | NY | 10004-1501 |
| 39499 | AXA D LOPEZ RONDON | ADDRESS ON FILE | | | | | |
| 1508156 | AxA Equitable Life Insurance Company | 525 Washington Boulevard, Tax Dept. | | | Jersey City | NJ | 07310 |
| 39501 | AXA Equitable Life Insurance Company | Attn: Cecilia Ayroso, Premiun Tax Contact | 525 Washington Blvd | 35th Floor | Jersey City | NJ | 07310 |
| 39502 | AXA Equitable Life Insurance Company | Attn: Laura Whitney, Circulation of Risk | 525 Washington Blvd | 35th Floor | Jersey City | NJ | 07310 |
| 39503 | AXA Equitable Life Insurance Company | Attn: Neil Guerriero, Principal Representative | 525 Washington Blvd | 35th Floor | Jersey City | NJ | 07310 |
| 39504 | AXA Equitable Life Insurance Company | Attn: Nick Gismondi, Vice President | 525 Washington Blvd | 35th Floor | Jersey City | NJ | 07310 |
| 39505 | AXA Equitable Life Insurance Company | Attn: William Haviland, Consumer Complaint Contact | 525 Washington Blvd | 35th Floor | Jersey City | NJ | 07310 |
| 39500 | AXA Equitable Life Insurance Company | Rosa Iturbides | 1290 Avenue of the Americas | | New York | NY | 10104 |
| 39506 | AXA Insurance Company | 125 Broad Street | 5th Floor | | New York | NY | 10004 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 39507 | AXA Insurance Company | Attn: Alexandre Scherer, President | 125 Broad Street | 5th Floor | | New York | NY | 10004 | |
| 39508 | AXA Insurance Company | Attn: Linda Gross, Circulation of Risk | 125 Broad Street | 5th Floor | | New York | NY | 10004 | |
| 39509 | AXA Insurance Company | Attn: Linda Gross, Consumer Complaint Contact | 125 Broad Street | 5th Floor | | New York | NY | 10004 | |
| 39510 | AXA Insurance Company | Attn: Linda Gross, Regulatory Compliance Government | 125 Broad Street | 5th Floor | | New York | NY | 10004 | |
| 39511 | AXA Insurance Company | c/o Axrt Insurance Company, Agent for Service of Process | 125 Broad Street | 5th Floor | | New York | NY | 10004 | |
| 39512 | AXA MARIEN RODRIGUEZ FALCHE | ADDRESS ON FILE | | | | | | | |
| 1499307 | AXA Network of Puerto Rico, Inc. | 525 Washington Boulevard, Tax Dept. | | | | Jersey City | NJ | 07310 | |
| 39513 | AXA RODRIGUEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 39514 | AXCELL PEREZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 617072 | AXCIADES COSTA BURGOS | BO 4 CALLES | 1343 CALLE VERDUN | | | PONCE | PR | 00717-2259 | |
| 39515 | AXEL A ALMODOVAR ORTIZ | ADDRESS ON FILE | | | | | | | |
| 39516 | AXEL A CAPESTANY SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 39517 | AXEL A CARRILLO VELEZ | ADDRESS ON FILE | | | | | | | |
| 39518 | AXEL A FARGAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 617076 | AXEL A LOPEZ FELICIANO | HC 1 BOX 5282 | | | | BARRANQUITAS | PR | 00794 | |
| 617078 | AXEL A MOJICA RUIZ | COND DOS MARINAS 2 | APTO 1706 P17 | | | FAJARDO | PR | 00738 | |
| 617077 | AXEL A MOJICA RUIZ | PO BOX 640 | | | | CANOVANAS | PR | 00729 | |
| 617079 | AXEL A REYES GARCIA | PO BOX 807 | | | | COMERIO | PR | 00782 | |
| 39519 | AXEL A ROSADO IGLESIAS | EXT SAN AGUSTIN | 461 CALLE 6 APT 3 | | | SAN JUAN | PR | 00926 | |
| 617080 | AXEL A ROSADO IGLESIAS | URB RIO GRANDE ESTATE | D 34 CALLE 6 | | | RIO GRANDE | PR | 00745 | |
| 39520 | AXEL A VAZQUEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 39521 | AXEL A. OLIVARI NORAT | OSCAR ACARON MONTALVO | PO BOX 6433 | | | BAYAMON | PR | 00960-5433 | |
| 39522 | AXEL A. SANTOS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 39523 | Axel A. Vizcarra Pellot | ADDRESS ON FILE | | | | | | | |
| 39524 | AXEL ACEVEDO AGOSTINI | ADDRESS ON FILE | | | | | | | |
| 617081 | AXEL ACOSTA CASIANO | PMB 279 | 6150 AVE ISLA VERDE | | | CAROLINA | PR | 00979-5764 | |
| 841184 | AXEL ALEJANDRO LOPEZ | HC 74 BOX 5095 | | | | NARANJITO | PR | 00719-7453 | |
| 39525 | AXEL ALEJANDRO LOPEZ | HC 74 BOX 5106 | | | | NARANJITO | PR | 00719 | |
| 39526 | AXEL ALEJANDRO TORRES | ADDRESS ON FILE | | | | | | | |
| 39527 | AXEL ALICEA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 39528 | AXEL ALICEA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 39529 | AXEL ALINDATO RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 39530 | AXEL APONTE | ADDRESS ON FILE | | | | | | |
| 39532 | AXEL ARROYO RODRIGUEZ | BLVD MIGUEL POU | 1301 PASEO DEL REY | | | PONCE | PR | 00716 |
| 617082 | AXEL ARROYO RODRIGUEZ | HC 2 BOX 8494 | | | | JUANA DIAZ | PR | 00795 |
| 617083 | AXEL B HERNANDEZ CRUZ | BZN 1041 FACTOR 2 | | | | ARECIBO | PR | 00642 |
| 617084 | AXEL B SANTIAGO FELIBERTY | ADDRESS ON FILE | | | | | | |
| 617085 | AXEL BAEZ | MANSION REAL | 232 CALLE ISABEL | | | COTO LAUREL | PR | 00780 |
| 39533 | AXEL BRIGNONI CORDERO | ADDRESS ON FILE | | | | | | |
| 39534 | AXEL BURGOS DIAZ V CUERPO DE EMERGENCIAS MEDICAS | LCDA. JANET RIVERA ROSADO | PO BOX 70344 | PMB 181 | | SAN JUNA | PR | 00936-8344 |
| 39535 | AXEL CARDONA RIVERA | ADDRESS ON FILE | | | | | | |
| 617086 | AXEL CASTILLO BACO | ADDRESS ON FILE | | | | | | |
| 39536 | AXEL CEDENO ALMODOVAR | ADDRESS ON FILE | | | | | | |
| 617087 | AXEL COLON MALDONADO | P O BOX 1747 | | | | LAS PIEDRAS | PR | 00771-1747 |
| 617074 | AXEL CONCEPCION FERNANDEZ | HC 1 BOX 20819 | | | | CAGUAS | PR | 00725 |
| 39537 | AXEL COSME FEBUS | ADDRESS ON FILE | | | | | | |
| 39538 | AXEL CRUZ MANZANO | ADDRESS ON FILE | | | | | | |
| 617088 | AXEL CRUZ ORTIZ | APARTADO 1851 | | | | LAS PIEDRAS | PR | 00771 |
| 2174604 | AXEL CRUZ RIVERA | ADDRESS ON FILE | | | | | | |
| 617089 | AXEL D ALEJANDRO C/O ELVA MARTINEZ | RES J J GARCIA | EDIF 21 APT 101 | | | CAGUAS | PR | 00725 |
| 39539 | AXEL D FONSECA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 39540 | AXEL D LOPEZ DUARTE | ADDRESS ON FILE | | | | | | |
| 39541 | AXEL D QUINONES RUIZ | ADDRESS ON FILE | | | | | | |
| 617090 | AXEL DAVID RIVERA DIAZ / MYRNA DIAZ | 60 ST BC 15 HILL MANSIONS | | | | SAN JUAN | PR | 00926 |
| 841185 | AXEL DELGADO | PO BOX 397 | | | | NAGUABO | PR | 00718 |
| 39542 | AXEL DIAZ DELGADO | ADDRESS ON FILE | | | | | | |
| 39543 | AXEL DIAZ RIVERA Y CARMEN CASANOVA | ADDRESS ON FILE | | | | | | |
| 39544 | AXEL DIDRIKSSON | ADDRESS ON FILE | | | | | | |
| 617091 | AXEL DONES RODRIGUEZ | COM FORTUNA II | SOLAR 202 | | | LUQUILLO | PR | 00773 |
| 617092 | AXEL E MEDINA MALDONADO | CIUDAD JARDIN | 111 CALLE POMARROSA | | | TOA ALTA | PR | 00953 |
| 39545 | AXEL E PE¥A AYALA | ADDRESS ON FILE | | | | | | |
| 39546 | AXEL E RAMIREZ CASTEJON | ADDRESS ON FILE | | | | | | |
| 39547 | AXEL E VAZQUEZ MORALES | ADDRESS ON FILE | | | | | | |
| 39548 | AXEL E. ALEJANDRO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 39549 | AXEL ELIER CABAN GONZALEZ | ADDRESS ON FILE | | | | | | |
| 617093 | AXEL F MONROIG GONZALEZ | PO BOX 1568 | | | | HATILLO | PR | 00659 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1911 of 2241

Exhibit E
Master Mailing List 1
Served via first class mail

| 617094 | AXEL FLORES CAMACHO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 617095 | AXEL FLORES DELGADO | BOX 77 | | | | CAYEY | PR | 00737 | |
| 39550 | AXEL FOLCH TORRES | ADDRESS ON FILE | | | | | | | |
| 39551 | AXEL FRATICELLI VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 617096 | AXEL G ORTIZ FREYTES | ADDRESS ON FILE | | | | | | | |
| 39552 | AXEL GABRIEL CARRERAS SOTO/AXEL CARRERAS | ADDRESS ON FILE | | | | | | | |
| 617097 | AXEL GARCIA RAMOS | HC 1 BOX 3811 | | | | ADJUNTAS | PR | 00601 | |
| 617098 | AXEL GONZALEZ INC/ CARMEN E MONROIG | PO BOX 1202 | | | | ARECIBO | PR | 00612 | |
| 617099 | AXEL GONZALEZ MASS | ADDRESS ON FILE | | | | | | | |
| 617100 | AXEL GONZALEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 617101 | AXEL GONZALEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 841186 | AXEL GONZALEZ POLANCO | JARDS DE CAPARRA | S8 CALLE 25 | | | BAYAMON | PR | 00959-7745 | |
| 617102 | AXEL GONZALEZ RIVERA | BOX 735 | | | | SABANA SECA | PR | 00952 | |
| 39553 | AXEL GRACIA TORO | ADDRESS ON FILE | | | | | | | |
| 39554 | AXEL GUZMAN LUGO | ADDRESS ON FILE | | | | | | | |
| 617103 | AXEL H TORO CRUZ | ADDRESS ON FILE | | | | | | | |
| 617104 | AXEL HERNANDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 39555 | AXEL HERRERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 39556 | AXEL I COLLAZO BONILLA | ADDRESS ON FILE | | | | | | | |
| 617105 | AXEL I COLON NOVOA | URB JARDINES DE ARECIBO | O 6 CALLE M 1 | | | ARECIBO | PR | 00612 | |
| 39557 | AXEL I GIERBOLINI BURGOS | ADDRESS ON FILE | | | | | | | |
| 39558 | AXEL I MARTINEZ OTERO | ADDRESS ON FILE | | | | | | | |
| 617107 | AXEL I MIRANDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 617106 | AXEL I MIRANDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 39559 | AXEL I STELLA CASTILLO | ADDRESS ON FILE | | | | | | | |
| 39560 | AXEL IVAN ANTONETTY | ADDRESS ON FILE | | | | | | | |
| 39561 | AXEL J ALVARADO CRUZ | ADDRESS ON FILE | | | | | | | |
| 39562 | AXEL J ALVARADO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 39564 | AXEL J BAERGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 617108 | AXEL J BURGOS DIAZ | PO BOX 1013 | | | | CIDRA | PR | 00739 | |
| 39565 | AXEL J FIGUEROA MATEO | ADDRESS ON FILE | | | | | | | |
| 617109 | AXEL J FIGUEROA RIVERA | 1RA SECCION LEVITTOWN | 1606 PASEO DIANA | | | TOA BAJA | PR | 00949 | |
| 39566 | AXEL J GALARZA RIVERA | ADDRESS ON FILE | | | | | | | |
| 39567 | AXEL J GONZALEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 39568 | AXEL J MATTA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 39569 | AXEL J MORENO DIAZ | ADDRESS ON FILE | | | | | | | |
| 39570 | AXEL J ORTIZ MALDONADO | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 617110 | AXEL J RAMOS GONZALEZ | 18 CAMPO ALEGRE CENTRAL | | | | LARES | PR | 00669 |
| 617111 | AXEL J RAMOS VAZQUEZ | P O BOX 497 | | | | JUANA DIAZ | PR | 00725 |
| 39571 | AXEL J RIVERA FELICIANO | ADDRESS ON FILE | | | | | | |
| 617112 | AXEL J RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 39572 | AXEL JAVIER LUGO | ADDRESS ON FILE | | | | | | |
| 617113 | AXEL JAVIER RIVERA MELENDEZ | P O BOX 1075 | | | | CEIBA | PR | 00738 |
| 39573 | AXEL JOEL APONTE BERNARD | ADDRESS ON FILE | | | | | | |
| 39574 | AXEL JOEL RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 39575 | AXEL L CUEVAS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 617114 | AXEL L MELENDEZ RODRIGUEZ | 1RA SECCION LOMAS VERDES | G 28 CALLE AMAPOLA | | | BAYAMON | PR | 00956 |
| 617115 | AXEL L OTERO NEGRON | RR 1 BOX 11672 | | | | OROCOVIS | PR | 00720 |
| 39576 | AXEL L PENALOZA LATIMER | ADDRESS ON FILE | | | | | | |
| 39577 | AXEL L RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 39578 | AXEL LEBRON VEGA | ADDRESS ON FILE | | | | | | |
| 39579 | AXEL LINARES MONTALVO | ADDRESS ON FILE | | | | | | |
| 39580 | AXEL LIZAZOAIN BREBAN | ADDRESS ON FILE | | | | | | |
| 617116 | AXEL LOPEZ LEBRON | BDA OBRERA | 62 CALLE JOSE DIAZ | | | HUMACAO | PR | 00791 |
| 617117 | AXEL LOPEZ LOPEZ | HC 03 BOX 9476 | | | | LARES | PR | 00669 |
| 39581 | AXEL M AMBERT MORALES | ADDRESS ON FILE | | | | | | |
| 39582 | AXEL M FIGUEROA DELGADO | ADDRESS ON FILE | | | | | | |
| 39583 | AXEL M GOMEZ BERMUDEZ | ADDRESS ON FILE | | | | | | |
| 617073 | AXEL M MORALES LUGO | COND JARDINES METROPOLITANA | TORRE 1 APT 15 K | | | SAN JUAN | PR | 00927 |
| 39584 | AXEL M OTERO ROSARIO | ADDRESS ON FILE | | | | | | |
| 39585 | AXEL M OTERO ROSARIO | ADDRESS ON FILE | | | | | | |
| 39586 | AXEL M PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 617118 | AXEL M RIOS COLON | EXT REXVILLE K 2 1 | CALLE 12 B | | | BAYAMON | PR | 00957 |
| 39587 | AXEL M RIVERA CRUZ | ADDRESS ON FILE | | | | | | |
| 39588 | AXEL M VELEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 617119 | AXEL M. TORO CAPETILLO | ADDRESS ON FILE | | | | | | |
| 617120 | AXEL MALDONADO | URB COUNTRY CLUB | 853 CALLE HYPOLAIS | | | SAN JUAN | PR | 00924 |
| 39589 | AXEL MARRERO MARRERO | ADDRESS ON FILE | | | | | | |
| 617121 | AXEL MARTINEZ | EL DORADO CLUB | APT 2803 | | | VEGA ALTA | PR | 00692 |
| 39590 | AXEL MATA BERDECIA | ADDRESS ON FILE | | | | | | |
| 39591 | AXEL MEDINA CARABALLO | ADDRESS ON FILE | | | | | | |
| 617122 | AXEL MENDEZ PABON | HC 2 BOX 6537 | | | | MOROVIS | PR | 00687 |
| 39592 | AXEL MILLAN MARTINEZ | ADDRESS ON FILE | | | | | | |
| 39593 | AXEL MORALES RAMOS | ADDRESS ON FILE | | | | | | |
| 39594 | AXEL MUINZ LIZARDI | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 39595 | AXEL N IRIZARRY GONZALEZ | ADDRESS ON FILE | | | | | | |
| 39596 | AXEL NAVILLE BIRRIEL MATIAS | ADDRESS ON FILE | | | | | | |
| 617123 | AXEL NEGRON VEGA | URB REGIONAL | H 15 CALLE 9 | | | ARECIBO | PR | 00612 |
| 617124 | AXEL OCASIO JACKSON | P O BOX 64 | | | | GUAYAMA | PR | 00785 |
| 617125 | AXEL OLIVENCIA RENTAS | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 |
| 617126 | AXEL OMAR CLAUDIO SERRANO | PO BOX 410 | | | | LAS PIEDRAS | PR | 00771-0410 |
| 39597 | AXEL OROZCO SOTO | ADDRESS ON FILE | | | | | | |
| 39598 | AXEL ORTIZ COSTA | ADDRESS ON FILE | | | | | | |
| 617128 | AXEL OSORIO ESCALERA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 |
| 617129 | AXEL PAGAN VILLAFANE | MONACO III | 636 CALLE PRINCIPE | | | MANATI | PR | 00674 |
| 39599 | AXEL PENA GALARZA | ADDRESS ON FILE | | | | | | |
| 617130 | AXEL PEREZ GONZALEZ | HC 03 BOX 8642 | | | | JUNCOS | PR | 00777 |
| 39600 | AXEL QUILES MERCADO | ADDRESS ON FILE | | | | | | |
| 39601 | AXEL QUINTANA ROMAN | ADDRESS ON FILE | | | | | | |
| 617132 | AXEL R ALVAREZ FELICIANO | ADDRESS ON FILE | | | | | | |
| 617131 | AXEL R ALVAREZ FELICIANO | ADDRESS ON FILE | | | | | | |
| 39602 | AXEL R CARABALLO VEGA | ADDRESS ON FILE | | | | | | |
| 617133 | AXEL R CRUZ CRUZ | BDA BLONDET | 95 CALLE B | | | GUAYAMA | PR | 00784 |
| 39603 | AXEL R LAO REYES | ADDRESS ON FILE | | | | | | |
| 617134 | AXEL R MONE FRONTERA | BOX 236 | | | | YAUCO | PR | 00698 |
| 39604 | AXEL R QUINONES ESCALERA | ADDRESS ON FILE | | | | | | |
| 617135 | AXEL R RIVERA TORRES | P O BOX 343 | | | | PATILLAS | PR | 00723 |
| 39605 | AXEL R RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 39606 | AXEL R RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 39607 | AXEL R VEGA RUIZ | ADDRESS ON FILE | | | | | | |
| 39608 | AXEL R. DAVILA AGUAYO | ADDRESS ON FILE | | | | | | |
| 39609 | AXEL R. LAO REYES | ADDRESS ON FILE | | | | | | |
| 39610 | AXEL R. RIVAS SOTO | ADDRESS ON FILE | | | | | | |
| 617136 | AXEL RAMIREZ ROSAS | BO PALOMAS | 23 CALLE 3 | | | YAUCO | PR | 00698 |
| 39611 | AXEL REYES COLON | ADDRESS ON FILE | | | | | | |
| 39612 | AXEL REYES GARCIA | ADDRESS ON FILE | | | | | | |
| 617137 | AXEL RIVERA CAJIGAS | PMB 311 | PO BOX 2500 | | | TOA BAJA | PR | 00951 |
| 39613 | AXEL RIVERA GOLDEROS | ADDRESS ON FILE | | | | | | |
| 617138 | AXEL ROBERTO PADUA CINTRON | URB JUAN MENDOZA | 62 CALLE 5 | | | NAGUABO | PR | 00718 |
| 39615 | AXEL RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 39616 | AXEL RODRIGUEZ REINOSA | ADDRESS ON FILE | | | | | | |
| 39617 | AXEL RODRIGUEZ RIOS | ADDRESS ON FILE | | | | | | |
| 39618 | AXEL ROLON MENDEZ | ADDRESS ON FILE | | | | | | |
| 617139 | AXEL RUIZ CRUZ | HC 4 BOX 45970 | | | | CAGUAS | PR | 00725 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 617140 | AXEL SANCHEZ IRIZARRY | ALTURAS DE FLAMBOYAN | V 5 CALLE 12 | | BAYAMON | PR | 00959 | |
|---|---|---|---|---|---|---|---|---|
| 617141 | AXEL SANCHEZ SOTO | HC 1 BOX 11647 | | | COAMO | PR | 00769 | |
| 617142 | AXEL SANTIAGO | VILLA ESPERANZA | B 21 CALLE VIOLETA | | TOA BAJA | PR | 00951 | |
| 617143 | AXEL SANTIAGO C/O SUR COPY AND FAX SERV | 218 CALLE VILLA | | | PONCE | PR | 00731 | |
| 617144 | AXEL SANTIAGO C/O SUR COPY AND FAX SERV | EXT SANTA TERESITA | C P 4 CALLE MARGINAL | | PONCE | PR | 00731 | |
| 39619 | AXEL SANTIAGO FLORES | ADDRESS ON FILE | | | | | | |
| 39620 | AXEL SANTIAGO LUGO | ADDRESS ON FILE | | | | | | |
| 617145 | AXEL SANTIAGO MARTINEZ | 88 URB CALIMANO | | | MAUNABO | PR | 00707 | |
| 617146 | AXEL SANTOS GUZMAN | HC 01 BOX 7787 | | | SAN GERMAN | PR | 00683 | |
| 39621 | AXEL SENERIZ SILVA | ADDRESS ON FILE | | | | | | |
| 617075 | AXEL SERRANO ROSARIO | URB VALENCIA | 509 CALLE BAGUE | | SAN JUAN | PR | 00923 | |
| 841187 | AXEL SERRANO ROSARIO | VALENCIA | 509 CALLE BAGUR | | SAN JUAN | PR | 00923 | |
| 617147 | AXEL SOLTREN RAMOS | HC 3 BOX 9465 | | | MOCA | PR | 00676 | |
| 39622 | AXEL SOTO RIVERA | ADDRESS ON FILE | | | | | | |
| 617148 | AXEL ULRIC DYER | SIERRA BAYAMON | 20 CALLE 54 | | BAYAMON | PR | 00961 | |
| 39623 | AXEL V ROBLES SANTIAGO | ADDRESS ON FILE | | | | | | |
| 39624 | AXEL VARELA NEGRON | ADDRESS ON FILE | | | | | | |
| 39625 | AXEL VELEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 39626 | AXEL W QUINONES BAEZ | ADDRESS ON FILE | | | | | | |
| 39627 | AXEL X MORALES BABILONIA | ADDRESS ON FILE | | | | | | |
| 39628 | AXEL Y TORRES NIEVES | ADDRESS ON FILE | | | | | | |
| 617149 | AXEL YAMMIL ORTIZ PEREZ | CIENAGA ALTA | 123 B CALLE 4 | | RIO GRANDE | PR | 00745 | |
| 39629 | AXELROD MD, HOWARD | ADDRESS ON FILE | | | | | | |
| 839170 | AXESA SERVICIOS DE INFORMACION | P O BOX 191225 | | | SAN JUAN | PR | 00919-1225 | |
| 617150 | AXESA SERVICIOS DE INFORMACION S EN C | PO BOX 191225 | | | SAN JUAN | PR | 00919-1225 | |
| 617151 | AXESA SERVICIOS DE INFORMACION S EN C | PO BOX 70373 | | | SAN JUAN | PR | 00936-8373 | |
| 39630 | AXI L. DIAZ AMEZAGA | ADDRESS ON FILE | | | | | | |
| 617152 | AXIOM INTERNATIONAL INC | P O BOX 11856 | | | SAN JUAN | PR | 00922-1856 | |
| 39631 | AXIOM TRADE INC | MAI CENTER STE 210 KENNEDY AVE | | | SAN JUAN | PR | 00920 | |
| 39632 | AXIOMATICA INC | PO BOX 3387 | | | MAYAGUEZ | PR | 00681 | |
| 617153 | AXION TRADE INC | JF KENNEDY 2000 | AVE E STE 210 | | SAN JUAN | PR | 00915-5030 | |
| 841188 | AXIS | PO BOX 25058 | | | SAN JUAN | PR | 00928 | |
| 617154 | AXIS REINSURANCE COMPANY | 11680 GREAT OAKS WAY | SUITE 500 | | ALPHARETTA | PR | 30022 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 39633 | AXIS Reinsurance Company | 1211 Avenue of the Americas | 26th Floor | | | New York | NY | 10036 | |
| 39634 | AXIS Reinsurance Company | Attn: Bert Braud, Premiun Tax Contact | 11680 Great Oaks Way, Suite 500 | | | Alpharetta | GA | 30022 | |
| 39635 | AXIS Reinsurance Company | Attn: Bert Braud, Regulatory Compliance Government | 11680 Great Oaks Way, Suite 500 | | | Alpharetta | GA | 30022 | |
| 39636 | AXIS Reinsurance Company | Attn: Dave Clark, Circulation of Risk | 11680 Great Oaks Way, Suite 500 | | | Alpharetta | GA | 30022 | |
| 39637 | AXIS Reinsurance Company | Attn: Dennis Bernard, President | 11680 Great Oaks Way, Suite 500 | | | Alpharetta | GA | 30022 | |
| 39638 | AXIS Reinsurance Company | Attn: Frances Mathis, Consumer Complaint Contact | 11680 Great Oaks Way, Suite 500 | | | Alpharetta | GA | 30022 | |
| 39639 | AXIS Reinsurance Company | c/o Prentice Hall Coorporation System , Agent for Service of Process | 11680 Great Oaks Way, Suite 500 | | | Alpharetta | GA | 30022 | |
| 39640 | AXIS STUDIOS LLC | PO BOX 11622 | | | | SAN JUAN | PR | 00922-1622 | |
| 39641 | AXIS Surplus Insurance Company | 11680 Great Oaks Way | Suite 500 | | | Alpharetta | GA | 30022 | |
| 39642 | AXIS Surplus Insurance Company | Attn: Carlton Maner, President | 11680 Great Oaks Way | Suite 500 | | Alpharetta | GA | 30022 | |
| 39643 | AXIS Surplus Insurance Company | Attn: Cheryl Price, Vice President | 11680 Great Oaks Way | Suite 500 | | Alpharetta | GA | 30022 | |
| 39644 | AXIS Surplus Insurance Company | Attn: Martin McCarty, Principal Representative | 11680 Great Oaks Way | Suite 500 | | Alpharetta | GA | 30022 | |
| 39645 | AXISCARE HEALTH LOGISTICS INC DBA | DROGERIA CENTRAL | PO BOX 1366 | | | DORADO | PR | 00646 | |
| 1256307 | AXISCARE HEALTH LOGISTICS INC DBA | P. O. BOX 1366 | | | | DORADO | PR | 00646-0000 | |
| 39646 | AXISCARE HEALTH LOGISTICS, INC | PO BOX 1366 | | | | DORADO | PR | 00646 | |
| 39647 | AXMAR GENERATOR SOLUTIONS INC | HC 72 BOX 3659 | | | | NARANJITO | PR | 00719 | |
| 39648 | AXNEL E ACOSTA ESCALERA | ADDRESS ON FILE | | | | | | | |
| 39649 | AXNEL ENRIQUE ACOSTA ESCALERA | ADDRESS ON FILE | | | | | | | |
| 617155 | AXNEL O IRRIZARRY SANCHEZ | 403 CALLE FERNANDO MONTILLA | | | | SAN JUAN | PR | 00918 | |
| 617156 | AXNER CO INC | 490 KANE COURT | | | | OVIEDO | FL | 03265 | |
| 617157 | AXNERYS SERRANO DE JESUS | I 21 JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| 39650 | AXON PUERTO RICO | P O BOX 1397 | | | | ISABELA | PR | 00662 | |
| 617158 | AXON RESEARCH INC | PO BOX 6536 | | | | CAGUAS | PR | 00726 | |
| 39651 | AXTMANN HOLZMAN, MARY | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 617159 | AXTMAYER BENITEZ & QUIꞰONES PSC | PO BOX 70174 | | | | SAN JUAN | PR | 00936-8174 |
| 39652 | AXTMAYER PRADO MD, ROBERT W | ADDRESS ON FILE | | | | | | |
| 39653 | AXTMAYER PRADO, CARLOS | ADDRESS ON FILE | | | | | | |
| 39654 | AXVOM GRUOP LLC | 35 JUAN C BORBON STE 67-427 | | | | GUAYNABO | PR | 00969-5375 |
| 39655 | AXWINE CORDERO VEGA | ADDRESS ON FILE | | | | | | |
| 39656 | AXXYA SYSTEMS LLC | 4800 SUGAR GROVE BLVD STE 602 | | | | STAFFORD | TX | 77477 |
| 39657 | AXXYA SYSTEMS LLC | PO BOX 3157 | | | | REDMOND | WA | 98073 |
| 39658 | AXY E PAGAN VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 39659 | AXYSNET | 268 AVE MUNOZ RIVERA | WORLD PLAZA BUILDING OFICINA 810 | | | SAN JUAN | PR | 00918 |
| 39660 | AXYSNET CORP | WORD PLAZA BUILDING | 268 AVE MUNOZ RIVERA STE 810 | | | SAN JUAN | PR | 00918 |
| 39661 | AXYSNET CORP | WORLD PLAZA | 268 AVE MUNOZ RIVERA | SUITE 810 | | SAN JUAN | PR | 00918 |
| 39662 | AXYSNET CORPORATION | JORGE SOCCA-CALDERARO | 268 AVE. MUNOZ RIVERA, SUITE 810 | | | SAN JUAN | PR | 00918 |
| 39663 | AXYSNET CORPORATION | LIC. MIGUEL J. ORTEGA NUÑEZ - ABOGADO DEMANDANTE | PO BOX 195075 | | | SAN JUAN | PR | 00919-5075 |
| 1418714 | AXYSNET CORPORATION | MIGUEL J. ORTEGA NUÑEZ | PO BOX 195075 | | | SAN JUAN | PR | 00919-5075 |
| 39664 | AYABARRENO BERMUDEZ, DAISY | ADDRESS ON FILE | | | | | | |
| 1418715 | AYABARRENO LA SANTA, ASTRID | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 |
| 1418716 | AYABARRENO LASANTA, ASTRID | YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE LUIS VIGOREAUZ | | | GUAYNABO | PR | 00966-2700 |
| 39665 | AYABARRENO LASANTA, ASTRID Y | ADDRESS ON FILE | | | | | | |
| 39666 | AYABARRENO LASANTA, LUIS | ADDRESS ON FILE | | | | | | |
| 39667 | AYABARRENO ORTIZ, RICHARD | ADDRESS ON FILE | | | | | | |
| 2157089 | Ayabarreno Ortiz, Richard | ADDRESS ON FILE | | | | | | |
| 39668 | AYABARRENO RIVERA, ZORAYDA | ADDRESS ON FILE | | | | | | |
| 617160 | AYADET LOPEZ RIVERA | BO RIO LAJAS PARC 23 B | | | | DORADO | PR | 00646 |
| 1544686 | Ayala Abreu, Angel | ADDRESS ON FILE | | | | | | |
| 39669 | Ayala Abreu, Angel L | ADDRESS ON FILE | | | | | | |
| 39670 | Ayala Abreu, Antonio | ADDRESS ON FILE | | | | | | |
| 39671 | AYALA ABREU, ISABEL | ADDRESS ON FILE | | | | | | |
| 39672 | AYALA ABREU, MARGARITA | ADDRESS ON FILE | | | | | | |
| 1944776 | Ayala Abreu, Margarita | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 39673 | AYALA ACEVEDO, AMILCAR | ADDRESS ON FILE | | | | | | |
| 1418717 | AYALA ACEVEDO, EMANUEL | JOSE R. SANTIAGO PERELES | 1705 PASEO LAS COLONIAS URB.VISTA ALEGRE | | PONCE | PR | 00717-2234 | |
| 39674 | Ayala Acevedo, Emanuel | P.O Box 721 | BO. SABANA HOYOS | | Arecibo | PR | 00688 | |
| 39675 | AYALA ACEVEDO, EUGENIO | ADDRESS ON FILE | | | | | | |
| 39676 | AYALA ACEVEDO, FELIX J. | ADDRESS ON FILE | | | | | | |
| 852081 | AYALA ACEVEDO, FELIX J. | ADDRESS ON FILE | | | | | | |
| 39677 | AYALA ACEVEDO, GLENDALIZ | ADDRESS ON FILE | | | | | | |
| 39678 | AYALA ACEVEDO, GUSTAVO | ADDRESS ON FILE | | | | | | |
| 39679 | AYALA ACEVEDO, JANICE | ADDRESS ON FILE | | | | | | |
| 39680 | AYALA ACEVEDO, JANICE | ADDRESS ON FILE | | | | | | |
| 39681 | AYALA ACEVEDO, JORGE L. | ADDRESS ON FILE | | | | | | |
| 39682 | AYALA ACEVEDO, JUAN | ADDRESS ON FILE | | | | | | |
| 39683 | AYALA ACEVEDO, JUAN | ADDRESS ON FILE | | | | | | |
| 39684 | AYALA ACEVEDO, LUIS | ADDRESS ON FILE | | | | | | |
| 39685 | AYALA ACEVEDO, PABLO | ADDRESS ON FILE | | | | | | |
| 39686 | AYALA ACEVEDO, PEGGY | ADDRESS ON FILE | | | | | | |
| 1634112 | Ayala Acevedo, Peggy | ADDRESS ON FILE | | | | | | |
| 39687 | AYALA ACEVEDO, SOL | ADDRESS ON FILE | | | | | | |
| 39688 | AYALA ACEVEDO, SONIA | ADDRESS ON FILE | | | | | | |
| 39689 | AYALA ACEVEDO, XAVIER | ADDRESS ON FILE | | | | | | |
| 39691 | AYALA ACOSTA, ENID Y | ADDRESS ON FILE | | | | | | |
| 39692 | AYALA ACOSTA, MERVIN | ADDRESS ON FILE | | | | | | |
| 39693 | AYALA ADORNO, KEISHLA | ADDRESS ON FILE | | | | | | |
| 39694 | AYALA AGOSTO, ADELINA | ADDRESS ON FILE | | | | | | |
| 39695 | AYALA AGOSTO, ANDREA | ADDRESS ON FILE | | | | | | |
| 780561 | AYALA AGOSTO, ANTONIA | ADDRESS ON FILE | | | | | | |
| 39696 | AYALA AGOSTO, MARIA | ADDRESS ON FILE | | | | | | |
| 1666544 | AYALA AGOSTO, MARIA | ADDRESS ON FILE | | | | | | |
| 39697 | AYALA AGOSTO, NIKOLE | ADDRESS ON FILE | | | | | | |
| 39698 | AYALA AGOSTO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 39699 | AYALA AGUIAR, HECTOR I | ADDRESS ON FILE | | | | | | |
| 39700 | Ayala Aguiar, Jose A | ADDRESS ON FILE | | | | | | |
| 780562 | AYALA AGUILAR, ANA | ADDRESS ON FILE | | | | | | |
| 39701 | AYALA AGUILAR, ANA M | ADDRESS ON FILE | | | | | | |
| 39702 | AYALA AGUILER, MARGARITA | ADDRESS ON FILE | | | | | | |
| 39703 | AYALA ALBELO, GRACE M. | ADDRESS ON FILE | | | | | | |
| 39704 | AYALA ALEJANDRO, GERALDINE | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 39705 | AYALA ALEJANDRO, GERARDO | ADDRESS ON FILE | | | | | |
| 39707 | AYALA ALEQUIN, DAVID | ADDRESS ON FILE | | | | | |
| 780563 | AYALA ALICEA, BRENDA E | ADDRESS ON FILE | | | | | |
| 780564 | AYALA ALICEA, IVETT | ADDRESS ON FILE | | | | | |
| 39708 | AYALA ALICEA, IVETTE E | ADDRESS ON FILE | | | | | |
| 39690 | AYALA ALICEA, JAIME | ADDRESS ON FILE | | | | | |
| 39709 | AYALA ALICEA, VICTOR | ADDRESS ON FILE | | | | | |
| 780565 | AYALA ALMESTICA, ZAIHOMARA | ADDRESS ON FILE | | | | | |
| 39710 | AYALA ALMODOVAR, DANIEL | ADDRESS ON FILE | | | | | |
| 39711 | AYALA ALMODOVAR, SYLVIA E | ADDRESS ON FILE | | | | | |
| 39712 | AYALA ALTAGRACIA, VICTOR M | ADDRESS ON FILE | | | | | |
| 1996886 | Ayala Altagracia, Victor M. | 41 Malave St. | | | Cayey | PR | 00736 |
| 39713 | AYALA ALVARADO, CARLOS | ADDRESS ON FILE | | | | | |
| 39714 | AYALA ALVARADO, JOSE | ADDRESS ON FILE | | | | | |
| 39715 | Ayala Alvarado, Jose R | ADDRESS ON FILE | | | | | |
| 39716 | AYALA ALVARADO, OGEL | ADDRESS ON FILE | | | | | |
| 39717 | AYALA ALVAREZ, ANTONIA | ADDRESS ON FILE | | | | | |
| 39718 | AYALA ALVAREZ, AXEL | ADDRESS ON FILE | | | | | |
| 39719 | AYALA ALVAREZ, WILLIAM F. | ADDRESS ON FILE | | | | | |
| 39720 | AYALA ALVEREZ, DORA E. | ADDRESS ON FILE | | | | | |
| 780567 | AYALA ALVIRA, MARIA | ADDRESS ON FILE | | | | | |
| 39721 | AYALA ALVIRA, MARIA S. | ADDRESS ON FILE | | | | | |
| 1614667 | Ayala Alvira, Maria S. | ADDRESS ON FILE | | | | | |
| 2178993 | Ayala Amaro, Felix | ADDRESS ON FILE | | | | | |
| 39722 | AYALA AMARO, JUAN | ADDRESS ON FILE | | | | | |
| 2193222 | Ayala Amaro, Juan | ADDRESS ON FILE | | | | | |
| 2197862 | Ayala Amaro, Luis | ADDRESS ON FILE | | | | | |
| 2179256 | Ayala Amaro, Manuel | ADDRESS ON FILE | | | | | |
| 39723 | Ayala Amaro, Pablo | ADDRESS ON FILE | | | | | |
| 2179290 | Ayala Amaro, Pablo | ADDRESS ON FILE | | | | | |
| 2179073 | Ayala Amaro, Wigberto | ADDRESS ON FILE | | | | | |
| 39724 | AYALA AMELY, JOSE | ADDRESS ON FILE | | | | | |
| 39725 | AYALA ANDINO, CARMEN L | ADDRESS ON FILE | | | | | |
| 39726 | AYALA ANDINO, ELSA | ADDRESS ON FILE | | | | | |
| 1911192 | Ayala Andino, Elsa | ADDRESS ON FILE | | | | | |
| 39727 | AYALA ANDINO, MARIA I | ADDRESS ON FILE | | | | | |
| 2005361 | Ayala Andino, Maria Isabel | ADDRESS ON FILE | | | | | |
| 780568 | AYALA ANDINO, OLGA L | ADDRESS ON FILE | | | | | |
| 39728 | AYALA ANDINO, OLGA L | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 39729 | AYALA ANDINO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 39730 | AYALA ANDUJAR, VICTOR | ADDRESS ON FILE | | | | | | | |
| 39731 | AYALA APONTE, ELI | ADDRESS ON FILE | | | | | | | |
| 39733 | AYALA APONTE, ITAI | ADDRESS ON FILE | | | | | | | |
| 39734 | AYALA APONTE, URSINO | ADDRESS ON FILE | | | | | | | |
| 39735 | AYALA AQUINO, JORGE | ADDRESS ON FILE | | | | | | | |
| 39736 | Ayala Arocho, Anibal Y | ADDRESS ON FILE | | | | | | | |
| 39737 | AYALA AROCHO, EDWARD | ADDRESS ON FILE | | | | | | | |
| 1257797 | AYALA ARROYO, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 39739 | AYALA ARROYO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 39740 | AYALA ARROYO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 39741 | Ayala Arroyo, Arlyn | ADDRESS ON FILE | | | | | | | |
| 39742 | AYALA ARROYO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 39743 | AYALA ARROYO, LAURA | ADDRESS ON FILE | | | | | | | |
| 39745 | AYALA ARROYO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 39744 | AYALA ARROYO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 39747 | AYALA ARROYO, LYMORIS | ADDRESS ON FILE | | | | | | | |
| 39748 | AYALA ASENCIO, JAN | ADDRESS ON FILE | | | | | | | |
| 39749 | AYALA ASENCIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 1843759 | Ayala Aviles, Carmen E | ADDRESS ON FILE | | | | | | | |
| 39750 | AYALA AVILES, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 39751 | AYALA AYALA, ALMA E | ADDRESS ON FILE | | | | | | | |
| 780569 | AYALA AYALA, ALMA E | ADDRESS ON FILE | | | | | | | |
| 39752 | AYALA AYALA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 39753 | AYALA AYALA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 39754 | AYALA AYALA, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 1627119 | Ayala Ayala, Carmen N. | ADDRESS ON FILE | | | | | | | |
| 1616679 | Ayala Ayala, Carmen N. | ADDRESS ON FILE | | | | | | | |
| 1875574 | Ayala Ayala, Edgar | ADDRESS ON FILE | | | | | | | |
| 39755 | AYALA AYALA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 39756 | AYALA AYALA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 39757 | AYALA AYALA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 39758 | AYALA AYALA, GERMAN | ADDRESS ON FILE | | | | | | | |
| 39759 | Ayala Ayala, Hector J | ADDRESS ON FILE | | | | | | | |
| 39760 | AYALA AYALA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 39761 | AYALA AYALA, JORGE IVAN | ADDRESS ON FILE | | | | | | | |
| 39762 | AYALA AYALA, KENNYS | ADDRESS ON FILE | | | | | | | |
| 39763 | AYALA AYALA, LORAINE | ADDRESS ON FILE | | | | | | | |
| 39764 | AYALA AYALA, MARCELINA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 39765 | AYALA AYALA, MARITZA | ADDRESS ON FILE | | | | | | |
| 39766 | AYALA AYALA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 39767 | AYALA AYALA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 1634776 | AYALA AYALA, NITZA I | ADDRESS ON FILE | | | | | | |
| 39768 | AYALA AYALA, NOEL | ADDRESS ON FILE | | | | | | |
| 39769 | AYALA AYALA, NORMA | ADDRESS ON FILE | | | | | | |
| 39770 | Ayala Ayala, Pascual | ADDRESS ON FILE | | | | | | |
| 780570 | AYALA AYALA, PEDRO | ADDRESS ON FILE | | | | | | |
| 39771 | AYALA AYALA, PEDRO A | ADDRESS ON FILE | | | | | | |
| 39772 | AYALA AYALA, RAQUELLA | ADDRESS ON FILE | | | | | | |
| 39773 | AYALA AYBAR, MARITZA | ADDRESS ON FILE | | | | | | |
| 39774 | AYALA BADILLO, NORMA I | ADDRESS ON FILE | | | | | | |
| 39775 | AYALA BAEZ, ASTRID M | ADDRESS ON FILE | | | | | | |
| 39776 | AYALA BAEZ, CARMEN J | ADDRESS ON FILE | | | | | | |
| 39777 | AYALA BAEZ, GABRIEL | ADDRESS ON FILE | | | | | | |
| 1562452 | AYALA BAEZ, ILKA J | ADDRESS ON FILE | | | | | | |
| 1562452 | AYALA BAEZ, ILKA J | ADDRESS ON FILE | | | | | | |
| 1770954 | Ayala Baez, Jose J. | ADDRESS ON FILE | | | | | | |
| 1770954 | Ayala Baez, Jose J. | ADDRESS ON FILE | | | | | | |
| 39778 | AYALA BAEZ, KERENLY | ADDRESS ON FILE | | | | | | |
| 39779 | AYALA BAEZ, YANIRA | ADDRESS ON FILE | | | | | | |
| 39780 | AYALA BAEZ, YANIRA | ADDRESS ON FILE | | | | | | |
| 39781 | AYALA BALINES, NORLISA | ADDRESS ON FILE | | | | | | |
| 39782 | AYALA BARBOSA, AMERIDA | ADDRESS ON FILE | | | | | | |
| 39783 | AYALA BARBOSA, ILEANA | ADDRESS ON FILE | | | | | | |
| 39784 | AYALA BARBOSA, MANUEL | ADDRESS ON FILE | | | | | | |
| 39746 | AYALA BARBOSA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 39785 | AYALA BARBOSA, VICTOR M | ADDRESS ON FILE | | | | | | |
| 39786 | AYALA BARBOSA, VILMA | ADDRESS ON FILE | | | | | | |
| 39787 | AYALA BARCELO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 39788 | AYALA BARRETO, GISELLE MARIE | ADDRESS ON FILE | | | | | | |
| 39789 | AYALA BARRETO, KAREN LIS | ADDRESS ON FILE | | | | | | |
| 780572 | AYALA BARRETO, KATELIN | ADDRESS ON FILE | | | | | | |
| 39790 | AYALA BARRETO, KATELIN | ADDRESS ON FILE | | | | | | |
| 39791 | AYALA BATISTA, GABRIEL | ADDRESS ON FILE | | | | | | |
| 39792 | AYALA BATISTA, WILFREDO | ADDRESS ON FILE | | | | | | |
| 39793 | AYALA BELARDO, HILARIO | ADDRESS ON FILE | | | | | | |
| 39794 | AYALA BELARDO, WANDA I. | ADDRESS ON FILE | | | | | | |
| 39795 | AYALA BELEN, SONIA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 39796 | AYALA BELEN, WILLIAM | ADDRESS ON FILE | | | | | | |
| 39797 | AYALA BELTRAN, MARGARITA | ADDRESS ON FILE | | | | | | |
| 39798 | Ayala Beltran, Maricell | ADDRESS ON FILE | | | | | | |
| 1484715 | Ayala Beltron, Margarita | ADDRESS ON FILE | | | | | | |
| 39799 | AYALA BENITEZ, AIXA | ADDRESS ON FILE | | | | | | |
| 1424975 | AYALA BENITEZ, AIXA | ADDRESS ON FILE | | | | | | |
| 1423572 | AYALA BENÍTEZ, AIXA | P. Box 63 | | | | Hormigueros | PR | 00660 |
| 1423569 | AYALA BENÍTEZ, AIXA | Urb. Paseo Los Peregrinos B11 | Calle Arizmendi-Hormigueros | | | Lares | PR | 00669 |
| 2176560 | AYALA BERMUDEZ, LUIS A | AEP | REGION DE CAROLINA | | | | PR | |
| 39800 | AYALA BERMUDEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 39801 | AYALA BERNARD, BIENVENIDA | ADDRESS ON FILE | | | | | | |
| 780573 | AYALA BERNARD, BIENVENIDA | ADDRESS ON FILE | | | | | | |
| 39802 | AYALA BERNARD, HECTOR | ADDRESS ON FILE | | | | | | |
| 39803 | AYALA BERRIOS MD, JOSE A | ADDRESS ON FILE | | | | | | |
| 39804 | AYALA BERRIOS, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 39805 | AYALA BERRIOS, GUSTAVO | ADDRESS ON FILE | | | | | | |
| 39806 | AYALA BERROCALES RAYMOND | ADDRESS ON FILE | | | | | | |
| 39807 | AYALA BETANCOURT, LUZ | ADDRESS ON FILE | | | | | | |
| 39808 | AYALA BLANCO, MARISELA | ADDRESS ON FILE | | | | | | |
| 780574 | AYALA BLANCO, MARISLA | ADDRESS ON FILE | | | | | | |
| 39809 | AYALA BONET, LYDIA E | ADDRESS ON FILE | | | | | | |
| 39810 | AYALA BONET, MIRIAM | ADDRESS ON FILE | | | | | | |
| 39811 | AYALA BONILLA, ALEX | ADDRESS ON FILE | | | | | | |
| 39812 | AYALA BONILLA, ALEX O | ADDRESS ON FILE | | | | | | |
| 39813 | AYALA BONILLA, JOSE | ADDRESS ON FILE | | | | | | |
| 39814 | AYALA BONILLA, MAGDA | ADDRESS ON FILE | | | | | | |
| 39815 | AYALA BONILLA, MAGDA | ADDRESS ON FILE | | | | | | |
| 780575 | AYALA BONILLA, MILAGROS | ADDRESS ON FILE | | | | | | |
| 39817 | AYALA BONILLA, SANDRA | ADDRESS ON FILE | | | | | | |
| 39818 | AYALA BONILLA, YAMIL | ADDRESS ON FILE | | | | | | |
| 780576 | AYALA BORIA, MARIEL | ADDRESS ON FILE | | | | | | |
| 39820 | AYALA BORRERO, JOHN P. | ADDRESS ON FILE | | | | | | |
| 39821 | AYALA BORRERO, KARLA TERESA | ADDRESS ON FILE | | | | | | |
| 780577 | AYALA BORRERO, KEYLA M. | ADDRESS ON FILE | | | | | | |
| 39822 | AYALA BOURDON, AXEL | ADDRESS ON FILE | | | | | | |
| 39823 | AYALA BOURDON, AXEL | ADDRESS ON FILE | | | | | | |
| 39824 | AYALA BOUSSON, JULIO F. | ADDRESS ON FILE | | | | | | |
| 39825 | AYALA BOUSSON, LINDALEE | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 39826 | AYALA BOUSSON, RAQUEL | ADDRESS ON FILE | | | | | | |
| 39827 | AYALA BRAVO, KATHIA | ADDRESS ON FILE | | | | | | |
| 39828 | AYALA BRENES, ADA | ADDRESS ON FILE | | | | | | |
| 39828 | AYALA BRENES, ADA | ADDRESS ON FILE | | | | | | |
| 39829 | AYALA BRUNO, ANA M. | ADDRESS ON FILE | | | | | | |
| 39830 | AYALA BULTRON, LUIS E | ADDRESS ON FILE | | | | | | |
| 780578 | AYALA BURGOS, SHEILA | ADDRESS ON FILE | | | | | | |
| 39831 | AYALA BURGOS, SHEILA Y | ADDRESS ON FILE | | | | | | |
| 39832 | AYALA CABAN, WILLIAM | ADDRESS ON FILE | | | | | | |
| 39833 | AYALA CABRERA, EDWIN | ADDRESS ON FILE | | | | | | |
| 39834 | AYALA CABRERA, MARLENE | ADDRESS ON FILE | | | | | | |
| 841189 | AYALA CADIZ IVAN H | LOS FLAMBOYANES | 1712 CALLE LIMA | | PONCE | PR | 00716-4617 | |
| 1424976 | AYALA CADIZ,ELADIA | ADDRESS ON FILE | | | | | | |
| 39836 | AYALA CALDERON, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 39837 | AYALA CALDERON, DOMINGA | ADDRESS ON FILE | | | | | | |
| 39838 | AYALA CALDERON, SHERLEY | ADDRESS ON FILE | | | | | | |
| 39839 | Ayala Calderon, Yadivelisse | ADDRESS ON FILE | | | | | | |
| 39840 | AYALA CALZADA, DORA H | ADDRESS ON FILE | | | | | | |
| 39841 | AYALA CALZADA, JOSE L | ADDRESS ON FILE | | | | | | |
| 39842 | AYALA CALZAMILIA, YAMIR | ADDRESS ON FILE | | | | | | |
| 1552822 | Ayala Cameron, Joevany | ADDRESS ON FILE | | | | | | |
| 39844 | AYALA CAMINERO, RADAMES | ADDRESS ON FILE | | | | | | |
| 39845 | AYALA CAMPOS, JESLLY A | ADDRESS ON FILE | | | | | | |
| 780579 | AYALA CAMPOS, KELLY ANN | ADDRESS ON FILE | | | | | | |
| 39846 | AYALA CAMPOS, KELLY ANN | ADDRESS ON FILE | | | | | | |
| 39847 | AYALA CAMPOS, VICTOR | ADDRESS ON FILE | | | | | | |
| 39848 | AYALA CAMPS, LYDIA M | ADDRESS ON FILE | | | | | | |
| 841190 | AYALA CANALES HECTOR L. | 583 CALLE MARIANA | | | SAN JUAN | PR | 00907 | |
| 1770605 | AYALA CANALES, CLEMENTINA | ADDRESS ON FILE | | | | | | |
| 39849 | AYALA CANALES, IRAIDA | ADDRESS ON FILE | | | | | | |
| 39850 | AYALA CANALES, JULIO | ADDRESS ON FILE | | | | | | |
| 39851 | AYALA CANALES, MARIA L. | ADDRESS ON FILE | | | | | | |
| 39852 | AYALA CANALES, ROSA I. | ADDRESS ON FILE | | | | | | |
| 39853 | AYALA CANCEL , GENOVEVA | ADDRESS ON FILE | | | | | | |
| 39854 | AYALA CANCEL, ANA | ADDRESS ON FILE | | | | | | |
| 39855 | AYALA CANCEL, INGINIO | ADDRESS ON FILE | | | | | | |
| 39856 | AYALA CANDELARIA, KELVIN | ADDRESS ON FILE | | | | | | |
| 39857 | AYALA CANDELARIO, JOHAN M. | ADDRESS ON FILE | | | | | | |
| 39858 | AYALA CANDELARIO, JOHAN M. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 39859 | AYALA CANDELARIO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 780580 | AYALA CANDELARIO, MARIANE M | ADDRESS ON FILE | | | | | | | |
| 780582 | AYALA CARABALLO, NIVEA E | ADDRESS ON FILE | | | | | | | |
| 39862 | AYALA CARABALLO, SAMARY | ADDRESS ON FILE | | | | | | | |
| 39863 | AYALA CARABALLO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 39864 | AYALA CARABALLO, WANDA | ADDRESS ON FILE | | | | | | | |
| 1967925 | Ayala Carasquillo, Dalila | ADDRESS ON FILE | | | | | | | |
| 39865 | AYALA CARDONA MD, HEIDI M | ADDRESS ON FILE | | | | | | | |
| 39866 | AYALA CARDONA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 39867 | AYALA CARDONA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 39868 | AYALA CARDONA, HEIDI M. | ADDRESS ON FILE | | | | | | | |
| 39869 | AYALA CARDONA, SONIA | ADDRESS ON FILE | | | | | | | |
| 780583 | AYALA CARDONA, SONIA | ADDRESS ON FILE | | | | | | | |
| 39870 | AYALA CARDONA, SONIA M | ADDRESS ON FILE | | | | | | | |
| 39871 | AYALA CARMONA, JOSE | ADDRESS ON FILE | | | | | | | |
| 39872 | AYALA CARMONA, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 780585 | AYALA CARRASQUILLO, AMALIA | ADDRESS ON FILE | | | | | | | |
| 39874 | Ayala Carrasquillo, Angel M | ADDRESS ON FILE | | | | | | | |
| 39875 | AYALA CARRASQUILLO, DANNIS | ADDRESS ON FILE | | | | | | | |
| 39876 | AYALA CARRASQUILLO, EDNA M | ADDRESS ON FILE | | | | | | | |
| 39877 | AYALA CARRASQUILLO, EDNA M. | ADDRESS ON FILE | | | | | | | |
| 39878 | AYALA CARRASQUILLO, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 39879 | AYALA CARRASQUILLO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 671037 | AYALA CARRASQUILLO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 1810508 | Ayala Carrasquillo, Isabel | ADDRESS ON FILE | | | | | | | |
| 39880 | AYALA CARRASQUILLO, JOSSIE M. | ADDRESS ON FILE | | | | | | | |
| 1510814 | Ayala Carrasquillo, Jossie M. | ADDRESS ON FILE | | | | | | | |
| 39881 | AYALA CARRASQUILLO, JUAN | ADDRESS ON FILE | | | | | | | |
| 39882 | AYALA CARRASQUILLO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 1778539 | Ayala Carrasquillo, Luz E. | ADDRESS ON FILE | | | | | | | |
| 1468851 | AYALA CARRASQUILLO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 1498080 | Ayala Carrasquillo, Myrna | ADDRESS ON FILE | | | | | | | |
| 39883 | AYALA CARRASQUILLO, YINMAVELIZ | ADDRESS ON FILE | | | | | | | |
| 39884 | AYALA CARRION, CECILIA | ADDRESS ON FILE | | | | | | | |
| 39885 | AYALA CARRION, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 39886 | AYALA CARRION, MICHAEL | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 39887 | AYALA CARTAGENA, PAOLA M | ADDRESS ON FILE | | | | | | |
| 780586 | AYALA CARTAGENA, PAOLA M | ADDRESS ON FILE | | | | | | |
| 39888 | AYALA CARTAGENA, XIOMARA | ADDRESS ON FILE | | | | | | |
| 780587 | AYALA CASADO, CARIDAD | ADDRESS ON FILE | | | | | | |
| 39889 | AYALA CASADO, CARIDAD | ADDRESS ON FILE | | | | | | |
| 780588 | AYALA CASADO, CARIDAD | ADDRESS ON FILE | | | | | | |
| 39890 | AYALA CASANOVA, JUAN R | ADDRESS ON FILE | | | | | | |
| 39891 | AYALA CASES, OMAR | ADDRESS ON FILE | | | | | | |
| 39892 | AYALA CASIANO, ANDREW | ADDRESS ON FILE | | | | | | |
| 39893 | Ayala Casiano, Hilton | ADDRESS ON FILE | | | | | | |
| 39894 | AYALA CASIANO, MANUEL | ADDRESS ON FILE | | | | | | |
| 39895 | AYALA CASIANO, MANUEL A | ADDRESS ON FILE | | | | | | |
| 39896 | AYALA CASIANO, MARANGELI | ADDRESS ON FILE | | | | | | |
| 780589 | AYALA CASIANO, MARANGELI | ADDRESS ON FILE | | | | | | |
| 39897 | AYALA CASIANO, XENNIA | ADDRESS ON FILE | | | | | | |
| 39898 | AYALA CASILLAS, AYLEEN | ADDRESS ON FILE | | | | | | |
| 39899 | AYALA CASTILLO, ANA L | ADDRESS ON FILE | | | | | | |
| 39900 | AYALA CASTILLO, JONATHAN | ADDRESS ON FILE | | | | | | |
| 39901 | Ayala Castro, Raymond O | ADDRESS ON FILE | | | | | | |
| 2208694 | Ayala Castrodad, Edwin | ADDRESS ON FILE | | | | | | |
| 1645076 | Ayala Catarich, Edda H | ADDRESS ON FILE | | | | | | |
| 39902 | AYALA CATARICH, EDDA H | ADDRESS ON FILE | | | | | | |
| 780590 | AYALA CEBOLLERO, CARMEN R | ADDRESS ON FILE | | | | | | |
| 39904 | AYALA CENTENO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 39905 | AYALA CENTENO, JOAQUIN | ADDRESS ON FILE | | | | | | |
| 39906 | AYALA CEPEDA, ISMAEL | ADDRESS ON FILE | | | | | | |
| 1257798 | AYALA CEPEDA, ISMAEL | ADDRESS ON FILE | | | | | | |
| 39907 | AYALA CEPEDA, NEYSA A | ADDRESS ON FILE | | | | | | |
| 2155265 | AYALA CEPEDA, NEYSA A | ADDRESS ON FILE | | | | | | |
| 2125201 | Ayala Cepeda, Neysa A. | ADDRESS ON FILE | | | | | | |
| 39908 | AYALA CHAPARRO, NYDIA E | ADDRESS ON FILE | | | | | | |
| 1744563 | AYALA CHAPARRO, NYDIA E | ADDRESS ON FILE | | | | | | |
| 39909 | AYALA CHARRIEZ, MARIA DEL M | ADDRESS ON FILE | | | | | | |
| 39910 | AYALA CHARRIEZ, MARIA DEL MAR | ADDRESS ON FILE | | | | | | |
| 39911 | AYALA CHEVERE, ELBA JANNETTE | ADDRESS ON FILE | | | | | | |
| 39912 | AYALA CHEVERE, JUAN J. | ADDRESS ON FILE | | | | | | |
| 39913 | AYALA CHINEA, DIMARY | ADDRESS ON FILE | | | | | | |
| 39914 | AYALA CINTRON, CARMEN G | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 39915 | AYALA CINTRON, DIANA | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 39916 | AYALA CINTRON, GINNETTE | ADDRESS ON FILE | | | | | | |
| 39917 | AYALA CINTRON, JESSICA | ADDRESS ON FILE | | | | | | |
| 39918 | AYALA CINTRON, JULIO R | ADDRESS ON FILE | | | | | | |
| 2011826 | Ayala Cintron, Miguel | ADDRESS ON FILE | | | | | | |
| 2011826 | Ayala Cintron, Miguel | ADDRESS ON FILE | | | | | | |
| 39919 | AYALA CINTRON, MYRNA | ADDRESS ON FILE | | | | | | |
| 39920 | AYALA CINTRON, SANDRA | ADDRESS ON FILE | | | | | | |
| 39921 | AYALA CINTRON, SYLVIA | ADDRESS ON FILE | | | | | | |
| 780591 | AYALA CIRINO, JUAN F | ADDRESS ON FILE | | | | | | |
| 39922 | AYALA CIRINO, JUAN F | ADDRESS ON FILE | | | | | | |
| 39923 | AYALA CIRINO, MILITZA | ADDRESS ON FILE | | | | | | |
| 39924 | AYALA CIRINO, VICTOR M | ADDRESS ON FILE | | | | | | |
| 39925 | AYALA CIRINO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 39926 | AYALA CIRINO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 39927 | AYALA CLASS, RAMON | ADDRESS ON FILE | | | | | | |
| 39928 | AYALA CLASS, RAMON L. | ADDRESS ON FILE | | | | | | |
| 39929 | AYALA CLAUDIO, BASILIO | ADDRESS ON FILE | | | | | | |
| 780592 | AYALA CLAUDIO, JESSIKA | ADDRESS ON FILE | | | | | | |
| 39930 | AYALA CLEMENTE, ANTONIO | ADDRESS ON FILE | | | | | | |
| 39931 | AYALA CLEMENTE, HAZNERY | ADDRESS ON FILE | | | | | | |
| 39932 | AYALA CLEMENTE, JOSE M | ADDRESS ON FILE | | | | | | |
| 780593 | AYALA CLEMENTE, JOSE M | ADDRESS ON FILE | | | | | | |
| 39933 | AYALA CLEMENTE, JULIO A | ADDRESS ON FILE | | | | | | |
| 780594 | AYALA CLEMENTE, OLGA E | ADDRESS ON FILE | | | | | | |
| 39934 | AYALA CLEMENTE, ROSA E | ADDRESS ON FILE | | | | | | |
| 39936 | AYALA COLLAZO, JOSE | ADDRESS ON FILE | | | | | | |
| 39938 | AYALA COLLAZO, MANUEL | ADDRESS ON FILE | | | | | | |
| 39937 | Ayala Collazo, Manuel | ADDRESS ON FILE | | | | | | |
| 39939 | AYALA COLLAZO, RICHARD | ADDRESS ON FILE | | | | | | |
| 2062496 | AYALA COLON , LAURA E | ADDRESS ON FILE | | | | | | |
| 841191 | AYALA COLON EVELYN | URB. RIO GRANDE ESTATE | A14 CALLE 1 | | | RIO GRANDE | PR | 00745 |
| 39940 | AYALA COLON MD, JORGE | ADDRESS ON FILE | | | | | | |
| 39941 | AYALA COLON, ABRAHAM | ADDRESS ON FILE | | | | | | |
| 39942 | AYALA COLON, BENJANIN | ADDRESS ON FILE | | | | | | |
| 39943 | AYALA COLON, DAMARIS | ADDRESS ON FILE | | | | | | |
| 39944 | AYALA COLON, DOMINGO | ADDRESS ON FILE | | | | | | |
| 39946 | AYALA COLON, EVELYN | ADDRESS ON FILE | | | | | | |
| 39945 | AYALA COLON, EVELYN | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 39947 | AYALA COLON, JOSE | ADDRESS ON FILE | | | | | | |
| 780596 | AYALA COLON, KATIRIA | ADDRESS ON FILE | | | | | | |
| 39948 | AYALA COLON, KEVIN OMAR | ADDRESS ON FILE | | | | | | |
| 39949 | AYALA COLON, LAURA E | ADDRESS ON FILE | | | | | | |
| 2114861 | Ayala Colon, Laura E. | ADDRESS ON FILE | | | | | | |
| 2114861 | Ayala Colon, Laura E. | ADDRESS ON FILE | | | | | | |
| 1424977 | AYALA COLON, LIONEL | ADDRESS ON FILE | | | | | | |
| 39951 | AYALA COLON, MARIA DE L | ADDRESS ON FILE | | | | | | |
| 39952 | AYALA COLON, MARLYN | ADDRESS ON FILE | | | | | | |
| 39953 | AYALA COLON, MILAGROS | ADDRESS ON FILE | | | | | | |
| 1998862 | Ayala Colon, Milagros | ADDRESS ON FILE | | | | | | |
| 1798819 | Ayala Colon, Nixida Luz | ADDRESS ON FILE | | | | | | |
| 39954 | AYALA COLON, RICARDO | ADDRESS ON FILE | | | | | | |
| 39955 | AYALA COLON, ROSALIE | ADDRESS ON FILE | | | | | | |
| 39956 | AYALA COLON, ROSANDRA | ADDRESS ON FILE | | | | | | |
| 39957 | AYALA COLON, SASHA | ADDRESS ON FILE | | | | | | |
| 39958 | AYALA COLON, WALESKA | ADDRESS ON FILE | | | | | | |
| 39959 | AYALA COMPRES, SAMUEL | ADDRESS ON FILE | | | | | | |
| 39960 | AYALA CONCEPCION, ENEIDA | ADDRESS ON FILE | | | | | | |
| 39961 | AYALA CONCEPCION, JORGE | ADDRESS ON FILE | | | | | | |
| 39962 | AYALA CONCEPCION, JORGE L | ADDRESS ON FILE | | | | | | |
| 39963 | AYALA CONCEPCION, JUAN CARLOS | ADDRESS ON FILE | | | | | | |
| 39964 | AYALA CONCEPCION, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 39965 | AYALA CONCEPCION, MARTIN | ADDRESS ON FILE | | | | | | |
| 39966 | AYALA CONCEPCION, MILAGROS | ADDRESS ON FILE | | | | | | |
| 39967 | AYALA CONCEPCION, SOCORRO | ADDRESS ON FILE | | | | | | |
| 39968 | AYALA CONCEPCION, SOCORRO | ADDRESS ON FILE | | | | | | |
| 39969 | AYALA CONCEPCION, SOL C. | ADDRESS ON FILE | | | | | | |
| 39970 | AYALA CONDE, JOSE | ADDRESS ON FILE | | | | | | |
| 1596729 | Ayala Cora, Fabio | ADDRESS ON FILE | | | | | | |
| 39971 | AYALA CORCHADO, MARIA A | ADDRESS ON FILE | | | | | | |
| 39972 | Ayala Cordero, Ernesto | ADDRESS ON FILE | | | | | | |
| 780598 | AYALA CORE, MARIA | ADDRESS ON FILE | | | | | | |
| 39973 | AYALA COREANO, MARVIN | ADDRESS ON FILE | | | | | | |
| 780599 | AYALA CORPS, NYDIA G | ADDRESS ON FILE | | | | | | |
| 39974 | AYALA CORREA, GLADYMAR | ADDRESS ON FILE | | | | | | |
| 1423401 | AYALA CORREA, MILLYMAR | Carr. 187 Km 6.6 | Medianía Alta | | | Loíza | PR | 00772 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 780600 | AYALA CORREA, MILLYMAR | PO BOX. 1055 | | | CANOVANAS | PR | 00772 | |
| 1628876 | Ayala Correa, Ramon A. | ADDRESS ON FILE | | | | | | |
| 39975 | AYALA CORREA, SHARYMAR | ADDRESS ON FILE | | | | | | |
| 39976 | AYALA CORTES, ANA | ADDRESS ON FILE | | | | | | |
| 39977 | AYALA CORTES, JOHN A. | ADDRESS ON FILE | | | | | | |
| 39978 | AYALA COSME, ANGEL L | ADDRESS ON FILE | | | | | | |
| 39979 | AYALA COSME, MILEIDIS | ADDRESS ON FILE | | | | | | |
| 39980 | AYALA COSTALES, JOSE D | ADDRESS ON FILE | | | | | | |
| 780602 | AYALA COSTALES, JOSE D | ADDRESS ON FILE | | | | | | |
| 39981 | AYALA COTTO, DORIS | ADDRESS ON FILE | | | | | | |
| 39982 | AYALA COTTO, DORIS J | ADDRESS ON FILE | | | | | | |
| 780603 | AYALA COTTO, DORIS J. | ADDRESS ON FILE | | | | | | |
| 39983 | AYALA COTTO, EDUARDO J | ADDRESS ON FILE | | | | | | |
| 39984 | AYALA COTTO, ELENA | ADDRESS ON FILE | | | | | | |
| 1793636 | Ayala Cotto, Elena | ADDRESS ON FILE | | | | | | |
| 1424978 | AYALA COTTO, HECTOR A. | ADDRESS ON FILE | | | | | | |
| 39986 | AYALA COTTO, MARGARITA | ADDRESS ON FILE | | | | | | |
| 39987 | AYALA COTTO, NEPHTALI | ADDRESS ON FILE | | | | | | |
| 39988 | AYALA COTTO, ROSA ALEJANDRA | ADDRESS ON FILE | | | | | | |
| 39989 | Ayala Cotto, Sebastian | ADDRESS ON FILE | | | | | | |
| 39990 | AYALA COTTO,HECTOR A. | ADDRESS ON FILE | | | | | | |
| 1548097 | Ayala Couvertier, Madelyn | ADDRESS ON FILE | | | | | | |
| 852083 | AYALA COUVERTIER, MADELYN E. | ADDRESS ON FILE | | | | | | |
| 39991 | Ayala Couvertier, Madelyn E. | ADDRESS ON FILE | | | | | | |
| 39992 | AYALA CRESPO, GLENDA Y | ADDRESS ON FILE | | | | | | |
| 39993 | AYALA CRESPO, LUIS | ADDRESS ON FILE | | | | | | |
| 39994 | AYALA CRESPO, TAMARA MARIA | ADDRESS ON FILE | | | | | | |
| 1903815 | Ayala Cruz , Edwin | ADDRESS ON FILE | | | | | | |
| 1755044 | Ayala Cruz, Ada | ADDRESS ON FILE | | | | | | |
| 39995 | AYALA CRUZ, AIDA | ADDRESS ON FILE | | | | | | |
| 39996 | AYALA CRUZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 39997 | AYALA CRUZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 39998 | AYALA CRUZ, ANGEL L | ADDRESS ON FILE | | | | | | |
| 852084 | AYALA CRUZ, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 780604 | AYALA CRUZ, BENETH | ADDRESS ON FILE | | | | | | |
| 780605 | AYALA CRUZ, BENETH | ADDRESS ON FILE | | | | | | |
| 780606 | AYALA CRUZ, BETSYMAR | ADDRESS ON FILE | | | | | | |
| 40001 | AYALA CRUZ, BIENVENIDO | ADDRESS ON FILE | | | | | | |
| 2171019 | Ayala Cruz, Carmen D. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 40002 | AYALA CRUZ, CHARLENE | ADDRESS ON FILE |
| 40003 | AYALA CRUZ, DAVID | ADDRESS ON FILE |
| 40004 | AYALA CRUZ, DELY | ADDRESS ON FILE |
| 2170993 | Ayala Cruz, Domingo | ADDRESS ON FILE |
| 2160803 | Ayala Cruz, Eliud | ADDRESS ON FILE |
| 40005 | AYALA CRUZ, ELIZAIDA | ADDRESS ON FILE |
| 40006 | AYALA CRUZ, ENRIQUE | ADDRESS ON FILE |
| 40007 | AYALA CRUZ, ENRIQUE | ADDRESS ON FILE |
| 40008 | AYALA CRUZ, ERNESTO | ADDRESS ON FILE |
| 40009 | AYALA CRUZ, EVARISTA | ADDRESS ON FILE |
| 40010 | AYALA CRUZ, FELIX | ADDRESS ON FILE |
| 40011 | AYALA CRUZ, FERNANDO | ADDRESS ON FILE |
| 40012 | AYALA CRUZ, IOLANDA | ADDRESS ON FILE |
| 40013 | AYALA CRUZ, IRAIDA | ADDRESS ON FILE |
| 1653172 | AYALA CRUZ, IRAIDA MILAGRO | ADDRESS ON FILE |
| 40014 | AYALA CRUZ, IVAN R. | ADDRESS ON FILE |
| 40015 | AYALA CRUZ, IVETTE | ADDRESS ON FILE |
| 40016 | AYALA CRUZ, JESSICA | ADDRESS ON FILE |
| 40017 | AYALA CRUZ, JESUS | ADDRESS ON FILE |
| 40018 | AYALA CRUZ, JOSE R. | ADDRESS ON FILE |
| 1897735 | Ayala Cruz, Jose Rafael | ADDRESS ON FILE |
| 40019 | AYALA CRUZ, JOSE W | ADDRESS ON FILE |
| 40020 | AYALA CRUZ, JUAN O. | ADDRESS ON FILE |
| 780607 | AYALA CRUZ, KENNETH | ADDRESS ON FILE |
| 40021 | AYALA CRUZ, KENNETH J | ADDRESS ON FILE |
| 40022 | AYALA CRUZ, LETICIA | ADDRESS ON FILE |
| 40023 | AYALA CRUZ, LYDIA E. | ADDRESS ON FILE |
| 40024 | AYALA CRUZ, MAGDALENA | ADDRESS ON FILE |
| 40025 | AYALA CRUZ, MARIA | ADDRESS ON FILE |
| 40026 | AYALA CRUZ, MARIA T | ADDRESS ON FILE |
| 40027 | Ayala Cruz, Maria T | ADDRESS ON FILE |
| 40028 | AYALA CRUZ, MIGUEL | ADDRESS ON FILE |
| 40029 | Ayala Cruz, Miguel A | ADDRESS ON FILE |
| 40030 | AYALA CRUZ, MILAGROS A | ADDRESS ON FILE |
| 40031 | AYALA CRUZ, MILDRED | ADDRESS ON FILE |
| 1633721 | Ayala Cruz, Milton | ADDRESS ON FILE |
| 1508463 | Ayala Cruz, Milton | ADDRESS ON FILE |
| 1508463 | Ayala Cruz, Milton | ADDRESS ON FILE |
| 40032 | Ayala Cruz, Milton | ADDRESS ON FILE |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 40034 | AYALA CRUZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 40033 | AYALA CRUZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 780608 | AYALA CRUZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 40035 | AYALA CRUZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 2161437 | Ayala Cruz, Natanael | ADDRESS ON FILE | | | | | | | |
| 2163230 | Ayala Cruz, Noelia | ADDRESS ON FILE | | | | | | | |
| 40036 | Ayala Cruz, Omar | ADDRESS ON FILE | | | | | | | |
| 40037 | AYALA CRUZ, OTONIEL | ADDRESS ON FILE | | | | | | | |
| 40038 | Ayala Cruz, Ramon D. | ADDRESS ON FILE | | | | | | | |
| 40039 | AYALA CRUZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 40041 | AYALA CRUZ, SZARITSA E | ADDRESS ON FILE | | | | | | | |
| 1257799 | AYALA CRUZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 40042 | AYALA CRUZ, VICENTE | ADDRESS ON FILE | | | | | | | |
| 40043 | AYALA CRUZ, VIRGEN Z | ADDRESS ON FILE | | | | | | | |
| 2135554 | Ayala Cruz, Virgen Zoe | ADDRESS ON FILE | | | | | | | |
| 40044 | AYALA CRUZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 40045 | AYALA CRUZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 40046 | AYALA CRUZ, YAMIL J. | ADDRESS ON FILE | | | | | | | |
| 40047 | AYALA CRUZ, YAMILKA | ADDRESS ON FILE | | | | | | | |
| 40048 | AYALA CRUZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 769927 | AYALA CRUZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 40050 | Ayala Cuadrado, Ismael | ADDRESS ON FILE | | | | | | | |
| 40051 | AYALA CUERVOS MD, JOSE R | ADDRESS ON FILE | | | | | | | |
| 40052 | AYALA CUERVOS, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 40053 | AYALA CUEVAS, MELVIN | ADDRESS ON FILE | | | | | | | |
| 780609 | AYALA CURBELO, MIRELYS | ADDRESS ON FILE | | | | | | | |
| 40054 | AYALA CURBELO, MIRELYS | ADDRESS ON FILE | | | | | | | |
| 40055 | AYALA DAVILA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 40056 | AYALA DAVILA, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 40057 | AYALA DAVILA, JULIO | ADDRESS ON FILE | | | | | | | |
| 40058 | AYALA DAVILA, MIGDALIZ | ADDRESS ON FILE | | | | | | | |
| 780611 | AYALA DAVILA, OLGA | ADDRESS ON FILE | | | | | | | |
| 40059 | AYALA DE AGOSTO, MAGDALIS | ADDRESS ON FILE | | | | | | | |
| 40060 | AYALA DE GARCIA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 40061 | AYALA DE JESUS, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 40062 | AYALA DE JESUS, CARLOS I | ADDRESS ON FILE | | | | | | | |
| 40063 | AYALA DE JESUS, EVERLINDA | ADDRESS ON FILE | | | | | | | |
| 852085 | AYALA DE JESUS, EVERLINDA | ADDRESS ON FILE | | | | | | | |
| 40064 | AYALA DE JESUS, LOURDES | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 40065 | AYALA DE JESUS, LOURDES | ADDRESS ON FILE | | | | | | | |
| 40066 | AYALA DE JESUS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 40067 | AYALA DE JESUS, NORMA I | ADDRESS ON FILE | | | | | | | |
| 1462392 | AYALA DE JESUS, NORMA I | ADDRESS ON FILE | | | | | | | |
| 1715550 | Ayala De Jesus, Norma I. | ADDRESS ON FILE | | | | | | | |
| 40068 | AYALA DE JESUS, ROSA M | ADDRESS ON FILE | | | | | | | |
| 1907422 | AYALA DE JESUS, ROSA MARIA | ADDRESS ON FILE | | | | | | | |
| 40069 | AYALA DE JESUS, SANTOS | ADDRESS ON FILE | | | | | | | |
| 523103 | AYALA DE JESUS, SANTOS | ADDRESS ON FILE | | | | | | | |
| 40070 | AYALA DE LA CRUZ, ELAINE M | ADDRESS ON FILE | | | | | | | |
| 40071 | AYALA DE LA CRUZ, WAGNER | ADDRESS ON FILE | | | | | | | |
| 40072 | AYALA DE LA PAZ, EDELMIRA | ADDRESS ON FILE | | | | | | | |
| 40073 | AYALA DE TIRADO, ERIVEL | ADDRESS ON FILE | | | | | | | |
| 40074 | AYALA DEJESUS, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 40075 | AYALA DEL CARMEN, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 40076 | AYALA DEL RIO, SARAHI | ADDRESS ON FILE | | | | | | | |
| 40077 | Ayala Del Valle, Joel O. | ADDRESS ON FILE | | | | | | | |
| 40078 | AYALA DEL VALLE, LAILA | ADDRESS ON FILE | | | | | | | |
| 40079 | AYALA DEL VALLE, MARITZA | ADDRESS ON FILE | | | | | | | |
| 40080 | AYALA DELACRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 780613 | AYALA DELACRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 2162455 | Ayala Deleon, Aurelio | ADDRESS ON FILE | | | | | | | |
| 40081 | AYALA DELGADO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 40082 | AYALA DELGADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 40083 | AYALA DELGADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 40084 | AYALA DELGADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 780614 | AYALA DELGADO, MARTHA | ADDRESS ON FILE | | | | | | | |
| 40085 | AYALA DELGADO, MARTHA | ADDRESS ON FILE | | | | | | | |
| 780615 | AYALA DESARDEN, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 780616 | AYALA DESARDEN, VIRGEN F | ADDRESS ON FILE | | | | | | | |
| 40087 | AYALA DESARDEN, WILMARY | ADDRESS ON FILE | | | | | | | |
| 40088 | AYALA DETRES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 40089 | AYALA DIA Z, JUANITA | ADDRESS ON FILE | | | | | | | |
| 40090 | AYALA DIAZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 40091 | AYALA DIAZ, ALMA | ADDRESS ON FILE | | | | | | | |
| 40092 | AYALA DIAZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 40093 | AYALA DIAZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 40094 | AYALA DIAZ, AXEL | ADDRESS ON FILE | | | | | | | |
| 40096 | AYALA DIAZ, EDGAR | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40095 | AYALA DIAZ, EDGAR | ADDRESS ON FILE | | | | | | |
| 40097 | AYALA DIAZ, FAUSTINO | ADDRESS ON FILE | | | | | | |
| 40098 | AYALA DIAZ, FREDDIE | ADDRESS ON FILE | | | | | | |
| 2136159 | Ayala Diaz, Juanita | ADDRESS ON FILE | | | | | | |
| 780617 | AYALA DIAZ, LUIS | ADDRESS ON FILE | | | | | | |
| 40099 | AYALA DIAZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 40100 | AYALA DIAZ, MARIA DEL P | ADDRESS ON FILE | | | | | | |
| 40101 | AYALA DIAZ, MARIA L | ADDRESS ON FILE | | | | | | |
| 40102 | AYALA DIAZ, MYRNA | ADDRESS ON FILE | | | | | | |
| 852086 | AYALA DÍAZ, MYRNA E. | ADDRESS ON FILE | | | | | | |
| 40103 | AYALA DIAZ, RAMON | ADDRESS ON FILE | | | | | | |
| 40105 | AYALA DIAZ, ROCIO | ADDRESS ON FILE | | | | | | |
| 40106 | AYALA DIAZ, RUPERTO | ADDRESS ON FILE | | | | | | |
| 40107 | AYALA DIAZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 40108 | AYALA DIAZ, YARYTZA | ADDRESS ON FILE | | | | | | |
| 40109 | AYALA ENCARNACION, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 40110 | AYALA ENCARNACION, NELLY | ADDRESS ON FILE | | | | | | |
| 40111 | AYALA ENCARNACION, YASIRIS | ADDRESS ON FILE | | | | | | |
| 40112 | Ayala Erazo, Angel | ADDRESS ON FILE | | | | | | |
| 40113 | AYALA ERAZO, ANGEL ANTONIO | ADDRESS ON FILE | | | | | | |
| 40114 | AYALA ERAZO, ANGEL J. | ADDRESS ON FILE | | | | | | |
| 40115 | AYALA ESCALERA, BRENDA L | ADDRESS ON FILE | | | | | | |
| 40116 | Ayala Escalera, Ernesto I | ADDRESS ON FILE | | | | | | |
| 40117 | AYALA ESCALERA, JOSE | ADDRESS ON FILE | | | | | | |
| 40118 | Ayala Escalera, Jose L | ADDRESS ON FILE | | | | | | |
| 780619 | AYALA ESCOBAR, KELLY M | ADDRESS ON FILE | | | | | | |
| 40119 | AYALA ESCOBAR, KELLY M | ADDRESS ON FILE | | | | | | |
| 40120 | Ayala Espinosa, Efrain | ADDRESS ON FILE | | | | | | |
| 40121 | AYALA ESPINOSA, FELICITA | ADDRESS ON FILE | | | | | | |
| 40122 | AYALA ESPINOSA, JORGE L | ADDRESS ON FILE | | | | | | |
| 40123 | Ayala Esquilin, Maria M | ADDRESS ON FILE | | | | | | |
| 40124 | AYALA ESTEVES, MELLANIE | ADDRESS ON FILE | | | | | | |
| 40125 | AYALA ESTRADA, ANA | ADDRESS ON FILE | | | | | | |
| 40126 | AYALA FALCON, ELSA M | ADDRESS ON FILE | | | | | | |
| 2007192 | Ayala Falcon, Juan | ADDRESS ON FILE | | | | | | |
| 2007192 | Ayala Falcon, Juan | ADDRESS ON FILE | | | | | | |
| 40128 | Ayala Falcon, Vannesa | ADDRESS ON FILE | | | | | | |
| 40129 | AYALA FANTAUZZI, MARCOS | ADDRESS ON FILE | | | | | | |
| 40130 | AYALA FEBRES, HECTOR | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40131 | AYALA FELICIANO, EVELYN | ADDRESS ON FILE | | | | | | |
| 40133 | AYALA FELICIANO, MARCO | ADDRESS ON FILE | | | | | | |
| 40132 | AYALA FELICIANO, MARCO | ADDRESS ON FILE | | | | | | |
| 40134 | AYALA FELIX, GRISSEL | ADDRESS ON FILE | | | | | | |
| 780620 | AYALA FELIX, GRISSEL | ADDRESS ON FILE | | | | | | |
| 40135 | AYALA FELIX, JUAN | ADDRESS ON FILE | | | | | | |
| 1766179 | Ayala Felix, Juan M | ADDRESS ON FILE | | | | | | |
| 40136 | AYALA FELIX, YADIRA | ADDRESS ON FILE | | | | | | |
| 40137 | AYALA FERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 1747325 | AYALA FERREIRA, NILDA E | ADDRESS ON FILE | | | | | | |
| 40138 | AYALA FERREIRA, NILDA E | ADDRESS ON FILE | | | | | | |
| 40139 | AYALA FIGUEROA, ANGEL L | ADDRESS ON FILE | | | | | | |
| 40140 | AYALA FIGUEROA, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 40142 | Ayala Figueroa, Cecilio | ADDRESS ON FILE | | | | | | |
| 40143 | Ayala Figueroa, Edwin | ADDRESS ON FILE | | | | | | |
| 2146476 | Ayala Figueroa, Gonzalo | ADDRESS ON FILE | | | | | | |
| 40144 | AYALA FIGUEROA, IRIS | ADDRESS ON FILE | | | | | | |
| 40145 | AYALA FIGUEROA, IVONNE | ADDRESS ON FILE | | | | | | |
| 40146 | AYALA FIGUEROA, JESUS M | ADDRESS ON FILE | | | | | | |
| 40147 | AYALA FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | |
| 40148 | Ayala Figueroa, Luis R | ADDRESS ON FILE | | | | | | |
| 40149 | AYALA FIGUEROA, MILDRED | ADDRESS ON FILE | | | | | | |
| 40150 | AYALA FIGUEROA, OSCAR | ADDRESS ON FILE | | | | | | |
| 40151 | Ayala Fines, Leonardo | ADDRESS ON FILE | | | | | | |
| 2001870 | Ayala Fines, Leonardo Javier | ADDRESS ON FILE | | | | | | |
| 1424979 | AYALA FINES, LUIS A. | ADDRESS ON FILE | | | | | | |
| 40153 | AYALA FLORAN, ANASTACIO | ADDRESS ON FILE | | | | | | |
| 40154 | AYALA FLORES, HAZEL | ADDRESS ON FILE | | | | | | |
| 40156 | AYALA FLORES, SAMARA L | ADDRESS ON FILE | | | | | | |
| 40157 | AYALA FLORES, SONIA | ADDRESS ON FILE | | | | | | |
| 40158 | AYALA FLORES, STEPHENIE M. | ADDRESS ON FILE | | | | | | |
| 40159 | AYALA FLORES, STEPHENIE MARIE | ADDRESS ON FILE | | | | | | |
| 40160 | Ayala Fonseca, Odalis | ADDRESS ON FILE | | | | | | |
| 40161 | AYALA FONSECA, OLGA | ADDRESS ON FILE | | | | | | |
| 40162 | AYALA FONTANEZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 40163 | AYALA FONTANEZ, ISABEL | ADDRESS ON FILE | | | | | | |
| 40164 | AYALA FONTANEZ, NYDIA | ADDRESS ON FILE | | | | | | |
| 40165 | AYALA FONTANEZ, ROBERTO C | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40166 | AYALA FONTANEZ, ROSA M | ADDRESS ON FILE | | | | | | |
| 40167 | AYALA FRADERA, JEOVANNI | ADDRESS ON FILE | | | | | | |
| 40168 | AYALA FRANKIS, ISABEL | ADDRESS ON FILE | | | | | | |
| 40169 | AYALA FREYTES, ANA I | ADDRESS ON FILE | | | | | | |
| 40170 | AYALA FUENTES, AIDA | ADDRESS ON FILE | | | | | | |
| 40171 | AYALA FUENTES, ASHLIE | ADDRESS ON FILE | | | | | | |
| 40172 | AYALA FUENTES, ASHLIE | ADDRESS ON FILE | | | | | | |
| 40173 | AYALA FUENTES, ASHLIE MARIE | ADDRESS ON FILE | | | | | | |
| 780621 | AYALA FUENTES, CARMEN | ADDRESS ON FILE | | | | | | |
| 40174 | AYALA FUENTES, CARMEN | ADDRESS ON FILE | | | | | | |
| 780622 | AYALA FUENTES, CARMEN | ADDRESS ON FILE | | | | | | |
| 780623 | AYALA FUENTES, CARMEN | ADDRESS ON FILE | | | | | | |
| 40175 | AYALA FUENTES, CARMEN I | ADDRESS ON FILE | | | | | | |
| 40177 | AYALA FUENTES, CARMEN L | ADDRESS ON FILE | | | | | | |
| 40178 | AYALA FUENTES, CARMEN M | ADDRESS ON FILE | | | | | | |
| 642159 | AYALA FUENTES, EDWIN | ADDRESS ON FILE | | | | | | |
| 40179 | AYALA FUENTES, EDWIN | ADDRESS ON FILE | | | | | | |
| 642159 | AYALA FUENTES, EDWIN | ADDRESS ON FILE | | | | | | |
| 1852282 | Ayala Fuentes, Grecia M. | ADDRESS ON FILE | | | | | | |
| 40180 | AYALA FUENTES, GRECIA M. | ADDRESS ON FILE | | | | | | |
| 40181 | AYALA FUENTES, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | |
| 40182 | AYALA FUENTES, PEDRO | ADDRESS ON FILE | | | | | | |
| 40183 | AYALA FUENTES, RUHAMA | ADDRESS ON FILE | | | | | | |
| 40184 | AYALA GAETAN, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 40185 | AYALA GALARZA, OSVALDO | ADDRESS ON FILE | | | | | | |
| 40186 | AYALA GARAY, ELVIRA | ADDRESS ON FILE | | | | | | |
| 1456619 | Ayala Garay, Leonor | ADDRESS ON FILE | | | | | | |
| 1457576 | Ayala Garay, Leonor | ADDRESS ON FILE | | | | | | |
| 40187 | AYALA GARCIA, ELIEZER | ADDRESS ON FILE | | | | | | |
| 40188 | Ayala Garcia, Francisco | ADDRESS ON FILE | | | | | | |
| 40189 | AYALA GARCIA, IDANIS | ADDRESS ON FILE | | | | | | |
| 40190 | AYALA GARCIA, IRIS | ADDRESS ON FILE | | | | | | |
| 40191 | AYALA GARCIA, JOSE G. | ADDRESS ON FILE | | | | | | |
| 40192 | AYALA GARCIA, NICOLE M | ADDRESS ON FILE | | | | | | |
| 40193 | AYALA GARCIA, SHAYNETTE | ADDRESS ON FILE | | | | | | |
| 40194 | AYALA GARCIA, YADIRA E | ADDRESS ON FILE | | | | | | |
| 40195 | AYALA GARNIER, LUIS | ADDRESS ON FILE | | | | | | |
| 40196 | AYALA GAUTIER, FRANCES | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 40197 | AYALA GERENA, JUAN | ADDRESS ON FILE | | | | | | | | |
| 40198 | AYALA GERENA, VANESSA | ADDRESS ON FILE | | | | | | | | |
| 40199 | AYALA GILOT, WILLIAM | ADDRESS ON FILE | | | | | | | | |
| 40200 | AYALA GOMEZ, ADA M | ADDRESS ON FILE | | | | | | | | |
| 40201 | AYALA GOMEZ, CARMEN | ADDRESS ON FILE | | | | | | | | |
| 40202 | AYALA GOMEZ, LUZ M | ADDRESS ON FILE | | | | | | | | |
| 1963642 | Ayala Gomez, Margarita | ADDRESS ON FILE | | | | | | | | |
| 40204 | AYALA GOMEZ, NEREIDA | ADDRESS ON FILE | | | | | | | | |
| 40205 | AYALA GOMEZ, PABLO | ADDRESS ON FILE | | | | | | | | |
| 40206 | Ayala Gomez, Pedro Antonio | ADDRESS ON FILE | | | | | | | | |
| 40207 | AYALA GOMEZ, ROSE | ADDRESS ON FILE | | | | | | | | |
| 780624 | AYALA GONZALEZ , DAMARIS | ADDRESS ON FILE | | | | | | | | |
| 780624 | AYALA GONZALEZ , DAMARIS | ADDRESS ON FILE | | | | | | | | |
| 40208 | AYALA GONZALEZ, AIXA A | ADDRESS ON FILE | | | | | | | | |
| 40209 | AYALA GONZALEZ, ALEJANDRINA | ADDRESS ON FILE | | | | | | | | |
| 40210 | AYALA GONZALEZ, ALEXANDRO | ADDRESS ON FILE | | | | | | | | |
| 40211 | AYALA GONZALEZ, ANA | ADDRESS ON FILE | | | | | | | | |
| 40212 | AYALA GONZALEZ, CELINES | ADDRESS ON FILE | | | | | | | | |
| 40213 | AYALA GONZALEZ, DAMARIS | ADDRESS ON FILE | | | | | | | | |
| 40214 | AYALA GONZALEZ, DANIEL | ADDRESS ON FILE | | | | | | | | |
| 40215 | AYALA GONZALEZ, DARIO | ADDRESS ON FILE | | | | | | | | |
| 40216 | AYALA GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | | |
| 40217 | Ayala Gonzalez, Emanuel | ADDRESS ON FILE | | | | | | | | |
| 40218 | AYALA GONZALEZ, EMILIO | ADDRESS ON FILE | | | | | | | | |
| 780625 | AYALA GONZALEZ, FREDLIES A | ADDRESS ON FILE | | | | | | | | |
| 40219 | AYALA GONZALEZ, HILDA | ADDRESS ON FILE | | | | | | | | |
| 40220 | AYALA GONZALEZ, HILDA | ADDRESS ON FILE | | | | | | | | |
| 780626 | AYALA GONZALEZ, IVETTE | ADDRESS ON FILE | | | | | | | | |
| 40221 | AYALA GONZALEZ, IVETTE D | ADDRESS ON FILE | | | | | | | | |
| 40222 | AYALA GONZALEZ, JANICE | ADDRESS ON FILE | | | | | | | | |
| 40223 | AYALA GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 40224 | AYALA GONZALEZ, JOVAN | ADDRESS ON FILE | | | | | | | | |
| 40225 | AYALA GONZALEZ, MARIA E. | ADDRESS ON FILE | | | | | | | | |
| 40226 | AYALA GONZALEZ, MARIA J | ADDRESS ON FILE | | | | | | | | |
| 780627 | AYALA GONZALEZ, MARIA J | ADDRESS ON FILE | | | | | | | | |
| 1456817 | Ayala Gonzalez, Maria J | ADDRESS ON FILE | | | | | | | | |
| 40227 | AYALA GONZALEZ, MELVIN | ADDRESS ON FILE | | | | | | | | |
| 40228 | AYALA GONZALEZ, MELVIN | ADDRESS ON FILE | | | | | | | | |
| 780628 | AYALA GONZALEZ, MELVIN | ADDRESS ON FILE | | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 40229 | Ayala Gonzalez, Milagros | ADDRESS ON FILE |
| 40230 | AYALA GONZALEZ, MILAGROS | ADDRESS ON FILE |
| 40231 | AYALA GONZALEZ, NOELYS | ADDRESS ON FILE |
| 40232 | AYALA GONZALEZ, RAFAEL | ADDRESS ON FILE |
| 40233 | AYALA GONZALEZ, YESENIA | ADDRESS ON FILE |
| 40234 | AYALA GONZALEZ, ZINNIA | ADDRESS ON FILE |
| 40235 | AYALA GORDIAN, JOSE | ADDRESS ON FILE |
| 441981 | AYALA GRISELLE, RIVERA | ADDRESS ON FILE |
| 780629 | AYALA GUADALUPE, ROSA | ADDRESS ON FILE |
| 40236 | AYALA GUADALUPE, ROSA J | ADDRESS ON FILE |
| 40237 | AYALA GUADARRAMA, WILMA Y | ADDRESS ON FILE |
| 780630 | AYALA GUADARRAMA, WILMA Y | ADDRESS ON FILE |
| 40238 | AYALA GUERRA, ALEXIS | ADDRESS ON FILE |
| 40240 | AYALA GUERRERO, ELDA M | ADDRESS ON FILE |
| 780631 | AYALA GUERRERO, ELDA M. | ADDRESS ON FILE |
| 40241 | AYALA GUEVARA, DARY | ADDRESS ON FILE |
| 40242 | AYALA GUEVARA, MARIEN | ADDRESS ON FILE |
| 40243 | AYALA GUTIERREZ, ALEXANDRA | ADDRESS ON FILE |
| 40244 | AYALA GUTIERREZ, DENISSE J | ADDRESS ON FILE |
| 40245 | AYALA GUTIERREZ, HAIDEILIA | ADDRESS ON FILE |
| 40246 | AYALA GUTIERREZ, JOSE | ADDRESS ON FILE |
| 40247 | AYALA GUTIERREZ, RAFAEL A. | ADDRESS ON FILE |
| 40248 | AYALA GUZMAN, JESUS | ADDRESS ON FILE |
| 40249 | AYALA GUZMAN, JOSE M | ADDRESS ON FILE |
| 40250 | AYALA GUZMAN, LUIS | ADDRESS ON FILE |
| 40251 | AYALA GUZMAN, NEREIDA | ADDRESS ON FILE |
| 40252 | AYALA GUZMAN, RICARDO L. | ADDRESS ON FILE |
| 40253 | AYALA HANCE, MARIA S | ADDRESS ON FILE |
| 40254 | AYALA HEREDIA, NATHALIE | ADDRESS ON FILE |
| 2086225 | Ayala Heredia, Rita M. | ADDRESS ON FILE |
| 40255 | AYALA HERNANDEZ, ALBA I. | ADDRESS ON FILE |
| 40256 | AYALA HERNANDEZ, ALFREDO | ADDRESS ON FILE |
| 40257 | Ayala Hernandez, Amaris | ADDRESS ON FILE |
| 40258 | AYALA HERNANDEZ, CARLA | ADDRESS ON FILE |
| 40259 | AYALA HERNANDEZ, CARMEN S | ADDRESS ON FILE |
| 40260 | AYALA HERNANDEZ, DAVID | ADDRESS ON FILE |
| 40261 | AYALA HERNANDEZ, DOMINGA | ADDRESS ON FILE |
| 40262 | AYALA HERNANDEZ, EDWIN | ADDRESS ON FILE |
| 40263 | AYALA HERNANDEZ, EDWIN N | ADDRESS ON FILE |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40264 | AYALA HERNANDEZ, GREGORIA | ADDRESS ON FILE | | | | | | |
| 40265 | AYALA HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 1418718 | AYALA HERNANDEZ, IVAN | MIRLA MIREYA RODRIGUEZ MIRANDA | EXECUTIVE HALL 441 SUITE 157 | | PONCE | PR | 00717 | |
| 40266 | AYALA HERNANDEZ, JAIME | ADDRESS ON FILE | | | | | | |
| 40267 | AYALA HERNANDEZ, JOEL A. | ADDRESS ON FILE | | | | | | |
| 40268 | AYALA HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 40270 | AYALA HERNANDEZ, JUANA E. | ADDRESS ON FILE | | | | | | |
| 40271 | AYALA HERNANDEZ, LUCIANO | ADDRESS ON FILE | | | | | | |
| 40272 | AYALA HERNANDEZ, MARIA D | ADDRESS ON FILE | | | | | | |
| 40273 | AYALA HERNANDEZ, MARIA D | ADDRESS ON FILE | | | | | | |
| 780632 | AYALA HERNANDEZ, MARIA D | ADDRESS ON FILE | | | | | | |
| 40274 | AYALA HERNANDEZ, MARICARMEN | ADDRESS ON FILE | | | | | | |
| 40275 | AYALA HERNANDEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 40276 | AYALA HERNANDEZ, OJER | ADDRESS ON FILE | | | | | | |
| 40277 | AYALA HERNANDEZ, PURA M | ADDRESS ON FILE | | | | | | |
| 40278 | AYALA HERNANDEZ, QUETCY | ADDRESS ON FILE | | | | | | |
| 40279 | AYALA HERNANDEZ, RAMIRO | ADDRESS ON FILE | | | | | | |
| 40280 | AYALA HERNANDEZ, SARYBEL | ADDRESS ON FILE | | | | | | |
| 40281 | AYALA HERNANDEZ, SUHAYDEE I | ADDRESS ON FILE | | | | | | |
| 780633 | AYALA HERNANDEZ, SUHAYDEE I | ADDRESS ON FILE | | | | | | |
| 40282 | AYALA HERNANDEZ, XIOMARA | ADDRESS ON FILE | | | | | | |
| 40283 | AYALA HERRERA, CARLOS | ADDRESS ON FILE | | | | | | |
| 2213785 | Ayala Herrera, Carlos Alberto | ADDRESS ON FILE | | | | | | |
| 40284 | Ayala HERRERA, DORIS | ADDRESS ON FILE | | | | | | |
| 40285 | AYALA HUERTAS, LEIDY | ADDRESS ON FILE | | | | | | |
| 40287 | AYALA IIRZARRY, ANGEL | ADDRESS ON FILE | | | | | | |
| 780634 | AYALA INDIO, VIVIAN | ADDRESS ON FILE | | | | | | |
| 1585061 | Ayala Irazarry, Ramonita | ADDRESS ON FILE | | | | | | |
| 40288 | AYALA IRENE, MARIANGELIE | ADDRESS ON FILE | | | | | | |
| 780635 | AYALA IRENE, YASMARIE | ADDRESS ON FILE | | | | | | |
| 40289 | AYALA IRIZARRY, ALEXIS | ADDRESS ON FILE | | | | | | |
| 40290 | AYALA IRIZARRY, ANGEL A. | ADDRESS ON FILE | | | | | | |
| 40291 | AYALA IRIZARRY, ARWIN | ADDRESS ON FILE | | | | | | |
| 40292 | AYALA IRIZARRY, MILTON | ADDRESS ON FILE | | | | | | |
| 40294 | AYALA IRIZARRY, MINERVA | ADDRESS ON FILE | | | | | | |
| 40293 | Ayala Irizarry, Minerva | ADDRESS ON FILE | | | | | | |
| 40295 | AYALA IRIZARRY, RAMONITA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 780636 | AYALA IRIZARRY, RAMONITA | ADDRESS ON FILE | | | | | | |
| 40296 | AYALA IRIZARRY, RAUL | ADDRESS ON FILE | | | | | | |
| 40297 | AYALA IRIZARRY, RUBEN | ADDRESS ON FILE | | | | | | |
| 2179678 | Ayala Irrizary, Angel | ADDRESS ON FILE | | | | | | |
| 40298 | Ayala Isaac, Noraima | ADDRESS ON FILE | | | | | | |
| 780637 | AYALA JACKSON, CECILY | ADDRESS ON FILE | | | | | | |
| 40299 | AYALA JACKSON, CECILY | ADDRESS ON FILE | | | | | | |
| 40300 | AYALA JAIME, ROBERTO | ADDRESS ON FILE | | | | | | |
| 40301 | AYALA JIMENEZ, NELIDA | ADDRESS ON FILE | | | | | | |
| 40302 | AYALA JORGE, AMAURY | ADDRESS ON FILE | | | | | | |
| 40303 | AYALA JUARBE, JOSE ALBERTO | ADDRESS ON FILE | | | | | | |
| 40304 | AYALA JUSINO, NAYLA P | ADDRESS ON FILE | | | | | | |
| 40305 | AYALA JUSINO, ZULEIKA | ADDRESS ON FILE | | | | | | |
| 40306 | Ayala Justiniano, Edyban | ADDRESS ON FILE | | | | | | |
| 1908146 | Ayala Justiniano, Edyban | ADDRESS ON FILE | | | | | | |
| 40104 | AYALA LABOY, ANGEL | ADDRESS ON FILE | | | | | | |
| 40307 | AYALA LACEN, NITZA | ADDRESS ON FILE | | | | | | |
| 40308 | AYALA LACEND, THANYA | ADDRESS ON FILE | | | | | | |
| 1575607 | Ayala Lamberty, Lina G | ADDRESS ON FILE | | | | | | |
| 40309 | AYALA LAMBERTY, LINA GISELLE | ADDRESS ON FILE | | | | | | |
| 40310 | AYALA LANDRON, LUIS | ADDRESS ON FILE | | | | | | |
| 40311 | AYALA LANDRON, TERESITA | ADDRESS ON FILE | | | | | | |
| 40312 | AYALA LARA, MARIA | ADDRESS ON FILE | | | | | | |
| 40313 | AYALA LARA, PEDRO | ADDRESS ON FILE | | | | | | |
| 40314 | AYALA LARREGUI, ALICE | ADDRESS ON FILE | | | | | | |
| 40315 | AYALA LAUREANO, GLADYS | ADDRESS ON FILE | | | | | | |
| 40316 | AYALA LAUREANO, LUIS F. | ADDRESS ON FILE | | | | | | |
| 40317 | AYALA LEBRON, FELIX | ADDRESS ON FILE | | | | | | |
| 40318 | Ayala Lebron, Karla M. | ADDRESS ON FILE | | | | | | |
| 40319 | AYALA LEON, JAILYN M. | ADDRESS ON FILE | | | | | | |
| 40320 | AYALA LEON, NELLY | ADDRESS ON FILE | | | | | | |
| 40321 | AYALA LIND, SANDRA | ADDRESS ON FILE | | | | | | |
| 40322 | AYALA LLANOS, MILCA | ADDRESS ON FILE | | | | | | |
| 40323 | AYALA LLANOS, SARA | ADDRESS ON FILE | | | | | | |
| 1418719 | AYALA LLANOS, SARA LUZ | ESTEBAN MUJICA COTTO | PO BOX 192062 | | | SAN JUAN | PR | 00919-2062 |
| 40325 | AYALA LLANOS, SARA LUZ | RAMON E SEGARRA BERRIOS | PO BOX 9023853 | | | SAN JUAN | PR | 00902-3853 |
| 40326 | AYALA LLANOS, SARA LUZ | TERESITA MERCADO VIZCARRONDO | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 |
| 40327 | AYALA LLAUGER, ANDREA M | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 40329 | AYALA LOJO, ADLIN | ADDRESS ON FILE | | | | | | | | |
| 40330 | AYALA LOJO, ADLIN | ADDRESS ON FILE | | | | | | | | |
| 40328 | AYALA LOJO, ADLIN | ADDRESS ON FILE | | | | | | | | |
| 40331 | AYALA LOJO, NILDA | ADDRESS ON FILE | | | | | | | | |
| 40332 | AYALA LOPEZ, ALEX X | ADDRESS ON FILE | | | | | | | | |
| 40333 | AYALA LOPEZ, AMILSA | ADDRESS ON FILE | | | | | | | | |
| 2148705 | Ayala Lopez, Amilsa I | ADDRESS ON FILE | | | | | | | | |
| 40334 | AYALA LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | | |
| 40335 | AYALA LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | | |
| 40336 | AYALA LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 40337 | AYALA LOPEZ, CYNDIA E | ADDRESS ON FILE | | | | | | | | |
| 40338 | AYALA LOPEZ, EDGARD | ADDRESS ON FILE | | | | | | | | |
| 40339 | AYALA LOPEZ, ELSA | ADDRESS ON FILE | | | | | | | | |
| 40340 | Ayala Lopez, Eric S | ADDRESS ON FILE | | | | | | | | |
| 40341 | Ayala Lopez, Estilito | ADDRESS ON FILE | | | | | | | | |
| 40342 | AYALA LOPEZ, EUGENIO | ADDRESS ON FILE | | | | | | | | |
| 40343 | AYALA LOPEZ, EUGENIO J. | ADDRESS ON FILE | | | | | | | | |
| 40344 | AYALA LOPEZ, GIRBING | ADDRESS ON FILE | | | | | | | | |
| 40345 | AYALA LOPEZ, GLADYS S | ADDRESS ON FILE | | | | | | | | |
| 780639 | AYALA LOPEZ, IRIS | ADDRESS ON FILE | | | | | | | | |
| 40346 | AYALA LOPEZ, IRIS N | ADDRESS ON FILE | | | | | | | | |
| 40347 | AYALA LOPEZ, JAIME A | ADDRESS ON FILE | | | | | | | | |
| 40348 | AYALA LOPEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | | |
| 40349 | AYALA LOPEZ, JESUS | ADDRESS ON FILE | | | | | | | | |
| 40350 | AYALA LOPEZ, JOANIE | ADDRESS ON FILE | | | | | | | | |
| 40351 | AYALA LOPEZ, JOSE D | ADDRESS ON FILE | | | | | | | | |
| 40352 | AYALA LOPEZ, JUANA | ADDRESS ON FILE | | | | | | | | |
| 780640 | AYALA LOPEZ, KASSANDRA I | ADDRESS ON FILE | | | | | | | | |
| 780641 | AYALA LOPEZ, LUCILLE | ADDRESS ON FILE | | | | | | | | |
| 40353 | Ayala Lopez, Luis | ADDRESS ON FILE | | | | | | | | |
| 40354 | AYALA LOPEZ, LUZ | ADDRESS ON FILE | | | | | | | | |
| 40355 | AYALA LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | | |
| 40356 | AYALA LOPEZ, MARTA M | ADDRESS ON FILE | | | | | | | | |
| 2123983 | Ayala Lopez, Marta Milagros | ADDRESS ON FILE | | | | | | | | |
| 1684281 | AYALA LOPEZ, MARTA MILAGROS | ADDRESS ON FILE | | | | | | | | |
| 40357 | AYALA LOPEZ, MELISSA | ADDRESS ON FILE | | | | | | | | |
| 1696361 | AYALA LOPEZ, NAYDA | ADDRESS ON FILE | | | | | | | | |
| 40358 | AYALA LOPEZ, NAYDA | ADDRESS ON FILE | | | | | | | | |
| 40359 | AYALA LOPEZ, NESTOR | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 40360 | AYALA LOPEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 40361 | AYALA LOPEZ, SYDNIA | ADDRESS ON FILE | | | | | | | |
| 780642 | AYALA LOPEZ, SYDNIA D | ADDRESS ON FILE | | | | | | | |
| 40176 | AYALA LOPEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 40362 | AYALA LOPEZ, WILDA | ADDRESS ON FILE | | | | | | | |
| 40363 | AYALA LOPEZ, WILDA I. | ADDRESS ON FILE | | | | | | | |
| 40364 | AYALA LOPEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 40365 | AYALA LOPEZ, YADIER D. | ADDRESS ON FILE | | | | | | | |
| 780643 | AYALA LOPEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 40366 | AYALA LOPEZ, YAMIR | ADDRESS ON FILE | | | | | | | |
| 40367 | AYALA LORENZO, JESUS | ADDRESS ON FILE | | | | | | | |
| 1861119 | Ayala Lozada, Carmen | ADDRESS ON FILE | | | | | | | |
| 1861119 | Ayala Lozada, Carmen | ADDRESS ON FILE | | | | | | | |
| 40369 | AYALA LOZADA, MARA A. | ADDRESS ON FILE | | | | | | | |
| 40370 | AYALA LOZADA, MARTA | ADDRESS ON FILE | | | | | | | |
| 40371 | AYALA LUGO, ANA I | ADDRESS ON FILE | | | | | | | |
| 780644 | AYALA LUGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 40372 | AYALA LUGO, CARLOS D | ADDRESS ON FILE | | | | | | | |
| 40373 | AYALA LUGO, DAISY | ADDRESS ON FILE | | | | | | | |
| 40374 | Ayala Lugo, Daisy I | ADDRESS ON FILE | | | | | | | |
| 40375 | AYALA LUGO, DAISY N. | ADDRESS ON FILE | | | | | | | |
| 40376 | AYALA LUGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 40377 | Ayala Lugo, Jessmarye | ADDRESS ON FILE | | | | | | | |
| 40378 | AYALA LUGO, JOHAM | ADDRESS ON FILE | | | | | | | |
| 40379 | AYALA LUGO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 40380 | AYALA LUGO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 40381 | AYALA LUGO, MIRIAM E | ADDRESS ON FILE | | | | | | | |
| 1596652 | AYALA LUGO, MIRIAM EVELYN | ADDRESS ON FILE | | | | | | | |
| 40382 | AYALA LUGO, ROSEDELIZ | ADDRESS ON FILE | | | | | | | |
| 40383 | AYALA LUGOVINAS, ROSALIE | ADDRESS ON FILE | | | | | | | |
| 40384 | AYALA MADERO, MELISA | ADDRESS ON FILE | | | | | | | |
| 40385 | AYALA MALAVE, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 40386 | AYALA MALAVE, DELMARIS | ADDRESS ON FILE | | | | | | | |
| 852087 | AYALA MALDONADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 40387 | AYALA MALDONADO, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 40388 | AYALA MALDONADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 40389 | AYALA MALDONADO, DORA | ADDRESS ON FILE | | | | | | | |
| 40390 | AYALA MALDONADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 40391 | AYALA MALDONADO, JESENIA | ADDRESS ON FILE | | | | | | | |
| 40392 | AYALA MALDONADO, JOHN | ADDRESS ON FILE | | | | | | | |
| 40393 | AYALA MALDONADO, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 40394 | AYALA MALDONADO, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 40395 | AYALA MALDONADO, LUZ I | ADDRESS ON FILE | | | | | | | |
| 40396 | AYALA MALDONADO, LUZ I. | ADDRESS ON FILE | | | | | | | |
| 40397 | AYALA MALDONADO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 40398 | AYALA MALDONADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 40399 | AYALA MALDONADO, NICOLE | ADDRESS ON FILE | | | | | | | |
| 40400 | AYALA MALDONADO, NILDA | ADDRESS ON FILE | | | | | | | |
| 40402 | AYALA MALDONADO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 40401 | Ayala Maldonado, Samuel | ADDRESS ON FILE | | | | | | | |
| 40403 | AYALA MALDONADO, SILVETTE | ADDRESS ON FILE | | | | | | | |
| 40404 | AYALA MALDONADO, SUHAIL | ADDRESS ON FILE | | | | | | | |
| 40407 | AYALA MALDONADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 40406 | AYALA MALDONADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 1256915 | AYALA MALDONADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 40405 | AYALA MALDONADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 40408 | AYALA MALPICA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 40409 | AYALA MANFREDI, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 40410 | AYALA MANFREDI, MARJORIE E. | ADDRESS ON FILE | | | | | | | |
| 40411 | AYALA MARCANO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 780645 | AYALA MARCANO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 40412 | Ayala Marcano, Xiomara | ADDRESS ON FILE | | | | | | | |
| 40413 | AYALA MARCANO, YANIMAR | ADDRESS ON FILE | | | | | | | |
| 40414 | AYALA MARIANI, LIBERTAD | ADDRESS ON FILE | | | | | | | |
| 40415 | AYALA MARIANI, LIDUVINA | ADDRESS ON FILE | | | | | | | |
| 40416 | AYALA MARIANI, LYDIA | ADDRESS ON FILE | | | | | | | |
| 40417 | AYALA MARIN, YAMILIE | ADDRESS ON FILE | | | | | | | |
| 780646 | AYALA MARIN, YAMILIE | ADDRESS ON FILE | | | | | | | |
| 40419 | AYALA MARIN, YIRA | ADDRESS ON FILE | | | | | | | |
| 40418 | AYALA MARIN, YIRA | ADDRESS ON FILE | | | | | | | |
| 40420 | AYALA MARQUES, AXEL | ADDRESS ON FILE | | | | | | | |
| 40421 | AYALA MARQUEZ, ALMA I | ADDRESS ON FILE | | | | | | | |
| 40422 | AYALA MARQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 40423 | AYALA MARQUEZ, CARLOS D | ADDRESS ON FILE | | | | | | | |
| 40424 | AYALA MARQUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 40425 | AYALA MARQUEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 1643721 | Ayala Marquez, Juanita E. | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1689886 | Ayala Márquez, Juanita E. | ADDRESS ON FILE | | | | | | | |
| 841192 | AYALA MARRERO DAISY A | RR 2 BOX 7743 | | | | TOA ALTA | PR | 00953 | |
| 40426 | AYALA MARRERO, ALEXANDRA M | ADDRESS ON FILE | | | | | | | |
| 40427 | AYALA MARRERO, IVAN M. | ADDRESS ON FILE | | | | | | | |
| 40428 | AYALA MARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 40429 | AYALA MARRERO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 1981745 | Ayala Marrero, Nayda | ADDRESS ON FILE | | | | | | | |
| 40430 | AYALA MARRERO, NAYDA | ADDRESS ON FILE | | | | | | | |
| 2208017 | Ayala Marrero, Nayda L. | ADDRESS ON FILE | | | | | | | |
| 40431 | AYALA MARRERO, TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 40432 | AYALA MARSHALL, KAREN N | ADDRESS ON FILE | | | | | | | |
| 780647 | AYALA MARTES, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 40433 | AYALA MARTES, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 40434 | AYALA MARTES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 40435 | AYALA MARTINEZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| 40436 | AYALA MARTINEZ, DINORA | ADDRESS ON FILE | | | | | | | |
| 40437 | AYALA MARTINEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 40438 | AYALA MARTINEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 780649 | AYALA MARTINEZ, GRISELL | ADDRESS ON FILE | | | | | | | |
| 40439 | AYALA MARTINEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 40440 | AYALA MARTINEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 780650 | AYALA MARTINEZ, JACQUELYN | ADDRESS ON FILE | | | | | | | |
| 780651 | AYALA MARTINEZ, JACQUEYN | ADDRESS ON FILE | | | | | | | |
| 40443 | AYALA MARTINEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 40442 | AYALA MARTINEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 40444 | Ayala Martinez, Jose A | ADDRESS ON FILE | | | | | | | |
| 40445 | Ayala Martinez, Jose J | ADDRESS ON FILE | | | | | | | |
| 40446 | AYALA MARTINEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 40447 | AYALA MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 40448 | AYALA MARTINEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 40449 | AYALA MARTINEZ, LORNA E | ADDRESS ON FILE | | | | | | | |
| 1552874 | Ayala Martinez, Lorna Edne | ADDRESS ON FILE | | | | | | | |
| 40450 | AYALA MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 40451 | AYALA MARTINEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 40452 | AYALA MARTINEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 40453 | AYALA MARTINEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 40454 | AYALA MARTINEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| 40455 | AYALA MARTINEZ, MARINELLY | ADDRESS ON FILE | | | | | | | |
| 2025064 | Ayala Martinez, Milton | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40456 | Ayala Martinez, Milton | ADDRESS ON FILE | | | | | | |
| 40457 | AYALA MARTINEZ, NILDA M. | ADDRESS ON FILE | | | | | | |
| 40458 | AYALA MARTINEZ, NILSA M | ADDRESS ON FILE | | | | | | |
| 852088 | AYALA MARTINEZ, NILSA MELISSA | ADDRESS ON FILE | | | | | | |
| 40459 | Ayala Martinez, Paula I. | ADDRESS ON FILE | | | | | | |
| 40460 | AYALA MARTINEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 40461 | AYALA MARTINEZ, SANDRA | ADDRESS ON FILE | | | | | | |
| 40462 | AYALA MARTINEZ, SIXTO | ADDRESS ON FILE | | | | | | |
| 40463 | AYALA MARTINEZ, YAMIL | ADDRESS ON FILE | | | | | | |
| 40464 | AYALA MARTINEZ, YAMIL | ADDRESS ON FILE | | | | | | |
| 40465 | AYALA MARTINEZ, YANIRA | ADDRESS ON FILE | | | | | | |
| 40466 | AYALA MARZAN, MELISSA | ADDRESS ON FILE | | | | | | |
| 40467 | AYALA MASSA, MYRNELL | ADDRESS ON FILE | | | | | | |
| 40468 | AYALA MATOS, ANA | ADDRESS ON FILE | | | | | | |
| 40469 | AYALA MATOS, GLORIA | ADDRESS ON FILE | | | | | | |
| 40470 | AYALA MATOS, LUCELLY | ADDRESS ON FILE | | | | | | |
| 40471 | AYALA MATOS, MARINA | ADDRESS ON FILE | | | | | | |
| 40472 | AYALA MAYMI, FLORARMEN | ADDRESS ON FILE | | | | | | |
| 40473 | AYALA MEDINA, ARNALDO | ADDRESS ON FILE | | | | | | |
| 40474 | Ayala Medina, Jose | ADDRESS ON FILE | | | | | | |
| 40475 | AYALA MEDINA, RAMON L | ADDRESS ON FILE | | | | | | |
| 1825719 | Ayala Medina, Ramon L | ADDRESS ON FILE | | | | | | |
| 1826119 | Ayala Medina, Ramon L. | ADDRESS ON FILE | | | | | | |
| 1826119 | Ayala Medina, Ramon L. | ADDRESS ON FILE | | | | | | |
| 1871991 | Ayala Medina, Ramon L. | ADDRESS ON FILE | | | | | | |
| 1872411 | Ayala Medina, Ramon L. | ADDRESS ON FILE | | | | | | |
| 1696019 | Ayala Medina, Ramon L. | ADDRESS ON FILE | | | | | | |
| 40476 | AYALA MELECIO, REINALDO | ADDRESS ON FILE | | | | | | |
| 40477 | AYALA MELENDEZ, DIMARIS | ADDRESS ON FILE | | | | | | |
| 40478 | Ayala Melendez, Elba | ADDRESS ON FILE | | | | | | |
| 40479 | AYALA MELENDEZ, MARANGELI | ADDRESS ON FILE | | | | | | |
| 852091 | AYALA MELENDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 40481 | Ayala Melendez, Ramon | ADDRESS ON FILE | | | | | | |
| 40481 | Ayala Melendez, Ramon | ADDRESS ON FILE | | | | | | |
| 40482 | AYALA MELENDEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 40483 | AYALA MELENDEZ, VIVIAM | ADDRESS ON FILE | | | | | | |
| 40484 | AYALA MENDEZ, BOBEBIN | ADDRESS ON FILE | | | | | | |
| 40485 | AYALA MENDEZ, EIAS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 40486 | AYALA MENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 1422591 | AYALA MENDEZ, JULIO HIRAM | JUAN A. ALBINO GONZALEZ | CAPITAL CENTER BUILDING | TORRE SUR 239 AVE. ARTERIAL STE. 702 | | HATO REY | PR | 00918 | |
| 40487 | AYALA MENDEZ, MAVELL L | ADDRESS ON FILE | | | | | | | |
| 40488 | Ayala Mendez, Moises | ADDRESS ON FILE | | | | | | | |
| 40489 | AYALA MENDEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 40490 | AYALA MENDEZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| 40491 | AYALA MENDEZ, WISBELL | ADDRESS ON FILE | | | | | | | |
| 617161 | AYALA MERCADO MYRIAM | 1382 CALLE FELIPE CANTERA | | | | SAN JUAN | PR | 00915 | |
| 40492 | AYALA MERCADO, IRMA IRIS | ADDRESS ON FILE | | | | | | | |
| 780653 | AYALA MERCADO, JULIO | ADDRESS ON FILE | | | | | | | |
| 40493 | AYALA MERCADO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 40494 | AYALA MERCADO, PAOLA | ADDRESS ON FILE | | | | | | | |
| 40495 | AYALA MERCED, NICOLE | ADDRESS ON FILE | | | | | | | |
| 617162 | AYALA METAL ENTERPRISES | P O BOX 51544 | | | | TOA BAJA | PR | 00950-1544 | |
| 841193 | AYALA METAL ENTERPRISES,INC. | PO BOX 51544 | | | | TOA BAJA | PR | 00950-1544 | |
| 148874 | AYALA MILLAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 40497 | Ayala Millan, Yamayra | ADDRESS ON FILE | | | | | | | |
| 40498 | AYALA MIRABAL, GARY | ADDRESS ON FILE | | | | | | | |
| 40499 | AYALA MIRANDA, ADLIN | ADDRESS ON FILE | | | | | | | |
| 40500 | AYALA MIRANDA, DAVID | ADDRESS ON FILE | | | | | | | |
| 40501 | AYALA MIRANDA, DORIS N. | ADDRESS ON FILE | | | | | | | |
| 40502 | AYALA MIRANDA, JOHN | ADDRESS ON FILE | | | | | | | |
| 40503 | AYALA MIRANDA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 780654 | AYALA MOCTEZUMA, AVA D | ADDRESS ON FILE | | | | | | | |
| 40504 | AYALA MOJICA, ZUANETLY | ADDRESS ON FILE | | | | | | | |
| 40505 | AYALA MOLINA, ALBA | ADDRESS ON FILE | | | | | | | |
| 40506 | AYALA MOLINA, ALBA | ADDRESS ON FILE | | | | | | | |
| 2076913 | AYALA MOLINA, ALBA JANET | ADDRESS ON FILE | | | | | | | |
| 40507 | AYALA MOLINA, EFREN | ADDRESS ON FILE | | | | | | | |
| 40508 | AYALA MOLINA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 40509 | AYALA MOLINA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 780655 | AYALA MOLINA, LEMUEL | ADDRESS ON FILE | | | | | | | |
| 40511 | AYALA MOLINA, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| 40512 | AYALA MONET, JULIO L | ADDRESS ON FILE | | | | | | | |
| 40513 | AYALA MONGES, GADDIEL | ADDRESS ON FILE | | | | | | | |
| 40514 | AYALA MONGES, YANIRA | ADDRESS ON FILE | | | | | | | |
| 40515 | Ayala Montalvo, Angel | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 2011309 | Ayala Montalvo, Angel L. | ADDRESS ON FILE |
| 40516 | AYALA MONTALVO, DESIRRE | ADDRESS ON FILE |
| 40517 | AYALA MONTALVO, YARIANA | ADDRESS ON FILE |
| 40519 | AYALA MONTIJO, CARLOS | ADDRESS ON FILE |
| 40520 | AYALA MONTIJO, CARMEN I | ADDRESS ON FILE |
| 1519904 | Ayala Montlio, Carmen | ADDRESS ON FILE |
| 780656 | AYALA MORALES, ANA | ADDRESS ON FILE |
| 40521 | AYALA MORALES, ANA D | ADDRESS ON FILE |
| 40522 | AYALA MORALES, ANABELL | ADDRESS ON FILE |
| 40523 | AYALA MORALES, ANABELL. | ADDRESS ON FILE |
| 40524 | AYALA MORALES, BIANCA | ADDRESS ON FILE |
| 40525 | AYALA MORALES, DAISY | ADDRESS ON FILE |
| 40526 | AYALA MORALES, DENISSE | ADDRESS ON FILE |
| 40527 | AYALA MORALES, DENISSE | ADDRESS ON FILE |
| 40528 | AYALA MORALES, EDA M. | ADDRESS ON FILE |
| 40529 | Ayala Morales, Eliezer | ADDRESS ON FILE |
| 40530 | AYALA MORALES, EMANUEL | ADDRESS ON FILE |
| 40531 | AYALA MORALES, EZEQUIEL | ADDRESS ON FILE |
| 40532 | AYALA MORALES, FELIX | ADDRESS ON FILE |
| 780657 | AYALA MORALES, GISELLE | ADDRESS ON FILE |
| 40533 | AYALA MORALES, HECTOR | ADDRESS ON FILE |
| 40534 | AYALA MORALES, JARRIS D. | ADDRESS ON FILE |
| 40535 | AYALA MORALES, JOSE | ADDRESS ON FILE |
| 40536 | AYALA MORALES, JUANA | ADDRESS ON FILE |
| 40537 | AYALA MORALES, LEOVIGILDO | ADDRESS ON FILE |
| 40538 | AYALA MORALES, LEYDA E. | ADDRESS ON FILE |
| 40539 | AYALA MORALES, LUIS C | ADDRESS ON FILE |
| 40540 | AYALA MORALES, MARCIAL | ADDRESS ON FILE |
| 40541 | AYALA MORALES, MARELLYS | ADDRESS ON FILE |
| 40543 | AYALA MORALES, MARIA A | ADDRESS ON FILE |
| 2107102 | Ayala Morales, Maria A | ADDRESS ON FILE |
| 1736575 | Ayala Morales, Maria A. | ADDRESS ON FILE |
| 1935181 | Ayala Morales, Maria A. | ADDRESS ON FILE |
| 780659 | AYALA MORALES, MARIA T | ADDRESS ON FILE |
| 40544 | AYALA MORALES, MARIO | ADDRESS ON FILE |
| 40546 | Ayala Morales, Moises | ADDRESS ON FILE |
| 40547 | AYALA MORALES, NANCY | ADDRESS ON FILE |
| 40548 | Ayala Morales, Octavio | ADDRESS ON FILE |
| 40549 | AYALA MORALES, ROCIO | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40550 | AYALA MORALES, ROSE M | ADDRESS ON FILE | | | | | | |
| 1978139 | Ayala Morales, Rose M | ADDRESS ON FILE | | | | | | |
| 1940786 | Ayala Morales, Rose M. | ADDRESS ON FILE | | | | | | |
| 1793793 | Ayala Morales, Rose M. | ADDRESS ON FILE | | | | | | |
| 2127945 | Ayala Morales, Rose M. | ADDRESS ON FILE | | | | | | |
| 40551 | AYALA MORALES, RUBEN D. | Calle Vela Parada 35 1/2 | | | | Hato Rey | PR | 00919 |
| 841194 | AYALA MORALES, RUBEN D. | URB. VENUS GARDENS | PAJOS 1767 | | | SAN JUAN | PR | 00926 |
| 839993 | AYALA MORALES, RUBÉN D. | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 |
| 40552 | AYALA MORALES, SANDRA IVELISSE | ADDRESS ON FILE | | | | | | |
| 780660 | AYALA MORALES, SARIELIS | ADDRESS ON FILE | | | | | | |
| 40553 | AYALA MORALES, SARIELIS | ADDRESS ON FILE | | | | | | |
| 40554 | AYALA MORALES, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 780661 | AYALA MORALES, WALESKA | ADDRESS ON FILE | | | | | | |
| 40555 | AYALA MORAN, BETTY | ADDRESS ON FILE | | | | | | |
| 40556 | AYALA MORAN, DANNY | ADDRESS ON FILE | | | | | | |
| 40557 | Ayala Moran, Luz Noemi | ADDRESS ON FILE | | | | | | |
| 40558 | AYALA MORAN, YARIVETTE | ADDRESS ON FILE | | | | | | |
| 40559 | AYALA MORENO, CARLOS | ADDRESS ON FILE | | | | | | |
| 40560 | AYALA MORENO, HENRY | ADDRESS ON FILE | | | | | | |
| 40542 | AYALA MORENO, JOSE | ADDRESS ON FILE | | | | | | |
| 40561 | AYALA MORENO, JOSE G | ADDRESS ON FILE | | | | | | |
| 40563 | AYALA MORENO, JOSE M | ADDRESS ON FILE | | | | | | |
| 40564 | AYALA MORENO, JOSE M. | ADDRESS ON FILE | | | | | | |
| 40566 | AYALA MORENO, MIRIAM | ADDRESS ON FILE | | | | | | |
| 1596645 | Ayala Moyeno, Zaida I. | ADDRESS ON FILE | | | | | | |
| 1596645 | Ayala Moyeno, Zaida I. | ADDRESS ON FILE | | | | | | |
| 40567 | AYALA MUNIZ, GUSTAVO | ADDRESS ON FILE | | | | | | |
| 40568 | AYALA MUNIZ, RITA | ADDRESS ON FILE | | | | | | |
| 1536905 | AYALA MUNOZ, GILBERTO | ADDRESS ON FILE | | | | | | |
| 40569 | AYALA MUNOZ, GILBERTO | ADDRESS ON FILE | | | | | | |
| 40570 | AYALA MUNOZ, RODOLFO | ADDRESS ON FILE | | | | | | |
| 40571 | AYALA MURIEL, CARMEN S | ADDRESS ON FILE | | | | | | |
| 2016215 | Ayala Muriel, Carmen S. | ADDRESS ON FILE | | | | | | |
| 2077722 | Ayala Muriel, Felicita | ADDRESS ON FILE | | | | | | |
| 40572 | Ayala Muriel, Jose | ADDRESS ON FILE | | | | | | |
| 40574 | AYALA NARVAEZ, EULOGIA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 40575 | AYALA NARVAEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 40576 | AYALA NATAL, SUGEY | ADDRESS ON FILE | | | | | | | |
| 780663 | AYALA NATAL, SUGEY M. | ADDRESS ON FILE | | | | | | | |
| 40577 | AYALA NATER, HUGO | ADDRESS ON FILE | | | | | | | |
| 780664 | AYALA NATER, MARIA | ADDRESS ON FILE | | | | | | | |
| 40578 | AYALA NATER, MARIA | ADDRESS ON FILE | | | | | | | |
| 40579 | AYALA NATER, SUHEY K. | ADDRESS ON FILE | | | | | | | |
| 780665 | AYALA NAVARRETE, ADA | ADDRESS ON FILE | | | | | | | |
| 40580 | AYALA NAVARRETE, ADA A | ADDRESS ON FILE | | | | | | | |
| 40581 | AYALA NAVARRETE, LUIS | ADDRESS ON FILE | | | | | | | |
| 40582 | AYALA NAVARRO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 40583 | AYALA NAVARRO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 40584 | AYALA NAVARRO, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 40585 | AYALA NAVEDO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 40586 | Ayala Nazario, Jose R | ADDRESS ON FILE | | | | | | | |
| 40587 | AYALA NAZARIO, ROSIEL | ADDRESS ON FILE | | | | | | | |
| 1257800 | AYALA NEGRON & CO, LLC | ADDRESS ON FILE | | | | | | | |
| 40589 | AYALA NEGRON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 40590 | AYALA NEGRON, BARBARA | ADDRESS ON FILE | | | | | | | |
| 40591 | AYALA NEGRON, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 40592 | Ayala Negron, Johnny | ADDRESS ON FILE | | | | | | | |
| 40593 | AYALA NEGRON, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 40594 | AYALA NEGRON, MARIROSA | ADDRESS ON FILE | | | | | | | |
| 780666 | AYALA NEGRON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 40595 | AYALA NEGRON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 40596 | AYALA NEGRON, NYDIA | ADDRESS ON FILE | | | | | | | |
| 1257801 | AYALA NEGRON, RAMONA | ADDRESS ON FILE | | | | | | | |
| 40597 | AYALA NEGRON, WALESKA I. | ADDRESS ON FILE | | | | | | | |
| 40598 | AYALA NIEVES MD, VELIA | ADDRESS ON FILE | | | | | | | |
| 40599 | AYALA NIEVES, ALEX M. | ADDRESS ON FILE | | | | | | | |
| 1590515 | Ayala Nieves, Alex Michael | ADDRESS ON FILE | | | | | | | |
| 780667 | AYALA NIEVES, ANA I. | ADDRESS ON FILE | | | | | | | |
| 40600 | AYALA NIEVES, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 40601 | AYALA NIEVES, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 40602 | AYALA NIEVES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 40603 | AYALA NIEVES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 40604 | AYALA NIEVES, IRIS Z | ADDRESS ON FILE | | | | | | | |
| 1257802 | AYALA NIEVES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 40605 | AYALA NIEVES, JANILLE I | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40606 | AYALA NIEVES, JOCELYN | ADDRESS ON FILE | | | | | | |
| 40607 | AYALA NIEVES, KELYMAR | ADDRESS ON FILE | | | | | | |
| 40608 | AYALA NIEVES, NELYNMAR | ADDRESS ON FILE | | | | | | |
| 780668 | AYALA NIEVES, NELYNMAR | ADDRESS ON FILE | | | | | | |
| 40609 | AYALA NIEVES, REYNALDO | ADDRESS ON FILE | | | | | | |
| 40610 | AYALA NIEVES, ROSALBA | ADDRESS ON FILE | | | | | | |
| 40611 | AYALA NIEVES, SARA | ADDRESS ON FILE | | | | | | |
| 780669 | AYALA NIEVES, SARA | ADDRESS ON FILE | | | | | | |
| 40613 | Ayala Nieves, William | ADDRESS ON FILE | | | | | | |
| 40614 | AYALA NUNEZ, KEVIN | ADDRESS ON FILE | | | | | | |
| 40615 | AYALA OCASIO, ALISANDER | ADDRESS ON FILE | | | | | | |
| 40616 | AYALA OCASIO, ALISANDER | ADDRESS ON FILE | | | | | | |
| 780670 | AYALA OCASIO, ALISANDER | ADDRESS ON FILE | | | | | | |
| 40617 | AYALA OCASIO, ANDREW | ADDRESS ON FILE | | | | | | |
| 40618 | Ayala Ocasio, Angel L | ADDRESS ON FILE | | | | | | |
| 40619 | AYALA OCASIO, JOSE | ADDRESS ON FILE | | | | | | |
| 40620 | AYALA OCASIO, MARIA | ADDRESS ON FILE | | | | | | |
| 40621 | AYALA OCASIO, OLGA | ADDRESS ON FILE | | | | | | |
| 40622 | AYALA OCASIO, VANESSA | ADDRESS ON FILE | | | | | | |
| 40623 | AYALA OJEDA, ANNETTE | ADDRESS ON FILE | | | | | | |
| 780671 | AYALA OJEDA, ANNETTE | ADDRESS ON FILE | | | | | | |
| 40624 | AYALA OJEDA, ERICA | ADDRESS ON FILE | | | | | | |
| 780672 | AYALA OJEDA, ERICKA | ADDRESS ON FILE | | | | | | |
| 40625 | AYALA OLAN, JENNY | ADDRESS ON FILE | | | | | | |
| 40626 | AYALA OLAVARRIA, JOAQUIN | ADDRESS ON FILE | | | | | | |
| 40627 | Ayala Olivera, Eric I. | ADDRESS ON FILE | | | | | | |
| 40628 | AYALA OLIVERAS, JORGE | ADDRESS ON FILE | | | | | | |
| 40629 | AYALA OLIVERO, YLENIA | ADDRESS ON FILE | | | | | | |
| 40630 | AYALA OQUENDO, EDMUNDO | ADDRESS ON FILE | | | | | | |
| 40631 | AYALA OQUENDO, ERNESTO | ADDRESS ON FILE | | | | | | |
| 780673 | AYALA OQUENDO, GLADYS | ADDRESS ON FILE | | | | | | |
| 780674 | AYALA OQUENDO, GLADYS | ADDRESS ON FILE | | | | | | |
| 40633 | AYALA ORTA MEDICAL SERVICE PSC | PO BOX 6431 | | | | MAYAGUEZ | PR | 00681 |
| 780675 | AYALA ORTEGA, SAULETH | ADDRESS ON FILE | | | | | | |
| 40634 | AYALA ORTEGA, SAULETH | ADDRESS ON FILE | | | | | | |
| 40635 | AYALA ORTIZ MD, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 40636 | AYALA ORTIZ, ADALIS | ADDRESS ON FILE | | | | | | |
| 40637 | AYALA ORTIZ, ALBA N. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 780676 | AYALA ORTIZ, ANA | ADDRESS ON FILE | | | | | | |
| 40638 | AYALA ORTIZ, ANA L | ADDRESS ON FILE | | | | | | |
| 1765600 | Ayala Ortiz, Ana L. | ADDRESS ON FILE | | | | | | |
| 40639 | AYALA ORTIZ, AWILDA | ADDRESS ON FILE | | | | | | |
| 40640 | AYALA ORTIZ, BETHZAIDA | ADDRESS ON FILE | | | | | | |
| 40641 | AYALA ORTIZ, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 1753276 | Ayala Ortiz, Eda | ADDRESS ON FILE | | | | | | |
| 40642 | AYALA ORTIZ, EDA | ADDRESS ON FILE | | | | | | |
| 40643 | AYALA ORTIZ, EDGARDO J | ADDRESS ON FILE | | | | | | |
| 40644 | AYALA ORTIZ, ELBA | ADDRESS ON FILE | | | | | | |
| 1257803 | AYALA ORTIZ, ERNESTO | ADDRESS ON FILE | | | | | | |
| 40645 | Ayala Ortiz, Ernesto | ADDRESS ON FILE | | | | | | |
| 780677 | AYALA ORTIZ, ERNESTO | ADDRESS ON FILE | | | | | | |
| 40646 | AYALA ORTIZ, ERNESTO L | ADDRESS ON FILE | | | | | | |
| 40647 | AYALA ORTIZ, FELICITA | ADDRESS ON FILE | | | | | | |
| 40648 | AYALA ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 40649 | Ayala Ortiz, Hector R. | ADDRESS ON FILE | | | | | | |
| 40650 | AYALA ORTIZ, HORACIO J. | ADDRESS ON FILE | | | | | | |
| 40651 | AYALA ORTIZ, HORTENSIA | ADDRESS ON FILE | | | | | | |
| 1999491 | Ayala Ortiz, Irma | ADDRESS ON FILE | | | | | | |
| 40652 | AYALA ORTIZ, IRMA E. | ADDRESS ON FILE | | | | | | |
| 40653 | AYALA ORTIZ, IRMA I | ADDRESS ON FILE | | | | | | |
| 1750535 | Ayala Ortiz, Irma I | ADDRESS ON FILE | | | | | | |
| 780678 | AYALA ORTIZ, IRMA I | ADDRESS ON FILE | | | | | | |
| 40655 | Ayala Ortiz, Isaias | ADDRESS ON FILE | | | | | | |
| 40656 | AYALA ORTIZ, ISHWARA | ADDRESS ON FILE | | | | | | |
| 40657 | AYALA ORTIZ, ISHWARA M | ADDRESS ON FILE | | | | | | |
| 40658 | AYALA ORTIZ, JANET | ADDRESS ON FILE | | | | | | |
| 40659 | AYALA ORTIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 40660 | AYALA ORTIZ, JOSE R. | ADDRESS ON FILE | | | | | | |
| 40661 | AYALA ORTIZ, KAMYR | ADDRESS ON FILE | | | | | | |
| 40662 | AYALA ORTIZ, KARYLINNE | ADDRESS ON FILE | | | | | | |
| 40663 | AYALA ORTIZ, KATE DE LOS A. | ADDRESS ON FILE | | | | | | |
| 40664 | AYALA ORTIZ, LICET | ADDRESS ON FILE | | | | | | |
| 40665 | AYALA ORTIZ, LUZ E | ADDRESS ON FILE | | | | | | |
| 40666 | AYALA ORTIZ, MARIA | ADDRESS ON FILE | | | | | | |
| 40667 | AYALA ORTIZ, MARIA | ADDRESS ON FILE | | | | | | |
| 40668 | AYALA ORTIZ, MARTA V. | ADDRESS ON FILE | | | | | | |
| 40669 | AYALA ORTIZ, MELBA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40670 | AYALA ORTIZ, MELBA | ADDRESS ON FILE | | | | | | |
| 40671 | AYALA ORTIZ, MELBA D. | ADDRESS ON FILE | | | | | | |
| 40672 | AYALA ORTIZ, MYRNA | ADDRESS ON FILE | | | | | | |
| 40673 | AYALA ORTIZ, NATALIA | ADDRESS ON FILE | | | | | | |
| 40674 | AYALA ORTIZ, NIEVES D | ADDRESS ON FILE | | | | | | |
| 40675 | AYALA ORTIZ, RENE | ADDRESS ON FILE | | | | | | |
| 40676 | AYALA ORTIZ, RUBEN | ADDRESS ON FILE | | | | | | |
| 40677 | Ayala Ortiz, Tomas | ADDRESS ON FILE | | | | | | |
| 40678 | AYALA ORTIZ, YALITZA | ADDRESS ON FILE | | | | | | |
| 40679 | AYALA ORTIZ, YENITZA | ADDRESS ON FILE | | | | | | |
| 40680 | AYALA ORTOLAZA, ITZIA M | ADDRESS ON FILE | | | | | | |
| 1418720 | AYALA OSORIA, HAYDEE MARIA | ALFREDO M. UMPIERRE SOLER | CARR. 174 #10 AGUSTIN STAHL | | | BAYAMÓN | PR | 00956 |
| 40681 | Ayala Osorio, Anabelle | ADDRESS ON FILE | | | | | | |
| 40682 | AYALA OSORIO, HAYDEE | ADDRESS ON FILE | | | | | | |
| 1778251 | Ayala Osorio, Haydee Maria | ADDRESS ON FILE | | | | | | |
| 40683 | AYALA OSORIO, HERNAN | ADDRESS ON FILE | | | | | | |
| 40685 | AYALA OTERO, ELBA | ADDRESS ON FILE | | | | | | |
| 40686 | Ayala Otero, Juan | ADDRESS ON FILE | | | | | | |
| 40687 | AYALA OVALLE, ERNEST | ADDRESS ON FILE | | | | | | |
| 40688 | AYALA OYOLA, HECTOR | ADDRESS ON FILE | | | | | | |
| 40689 | AYALA OYOLA, IVELISSE | ADDRESS ON FILE | | | | | | |
| 40690 | AYALA OYOLA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 40691 | AYALA PABON, CARMELO | ADDRESS ON FILE | | | | | | |
| 40692 | AYALA PABON, ELBA | ADDRESS ON FILE | | | | | | |
| 780679 | AYALA PABON, ELBA | ADDRESS ON FILE | | | | | | |
| 40693 | AYALA PABON, JESUS | ADDRESS ON FILE | | | | | | |
| 40694 | Ayala Pabon, Jesus M | ADDRESS ON FILE | | | | | | |
| 40695 | AYALA PABÓN, JESÚS M. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 |
| 40696 | AYALA PABÓN, JESÚS M. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 |
| 1418721 | AYALA PABÓN, JESÚS M. | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 |
| 40697 | AYALA PABON, RAFAEL | ADDRESS ON FILE | | | | | | |
| 1817443 | AYALA PACHECO, ABEL C | ADDRESS ON FILE | | | | | | |
| 522 | AYALA PACHECO, ABEL C. | ADDRESS ON FILE | | | | | | |
| 522 | AYALA PACHECO, ABEL C. | ADDRESS ON FILE | | | | | | |
| 40698 | AYALA PACHECO, ABEL C. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40699 | AYALA PACHECO, ANA I. | ADDRESS ON FILE | | | | | | |
| 40700 | AYALA PACHECO, DEBBY | ADDRESS ON FILE | | | | | | |
| 40701 | Ayala Pacheco, Debby A | ADDRESS ON FILE | | | | | | |
| 40702 | AYALA PACHECO, ELIEZER | ADDRESS ON FILE | | | | | | |
| 40703 | AYALA PACHECO, LUIS | ADDRESS ON FILE | | | | | | |
| 40704 | AYALA PADILLA, JOSE | ADDRESS ON FILE | | | | | | |
| 780680 | AYALA PADILLA, MARIA DEL | ADDRESS ON FILE | | | | | | |
| 40705 | AYALA PADILLA, MARIA DEL R. | ADDRESS ON FILE | | | | | | |
| 40706 | AYALA PADIN, DAVID | ADDRESS ON FILE | | | | | | |
| 40707 | AYALA PAGAN, ANA D | ADDRESS ON FILE | | | | | | |
| 40708 | AYALA PAGAN, CARLOS | ADDRESS ON FILE | | | | | | |
| 74606 | AYALA PAGAN, CARMEN | ADDRESS ON FILE | | | | | | |
| 2114710 | Ayala Pagan, Carmen | ADDRESS ON FILE | | | | | | |
| 2104798 | Ayala Pagan, Carmen | ADDRESS ON FILE | | | | | | |
| 40709 | AYALA PAGAN, CARMEN M | ADDRESS ON FILE | | | | | | |
| 780681 | AYALA PAGAN, CRISTALI M | ADDRESS ON FILE | | | | | | |
| 780682 | AYALA PAGAN, EDUARDO | ADDRESS ON FILE | | | | | | |
| 40710 | AYALA PAGAN, ERICK | ADDRESS ON FILE | | | | | | |
| 780683 | AYALA PAGAN, JESSICA | ADDRESS ON FILE | | | | | | |
| 40711 | AYALA PAGAN, PABLO | ADDRESS ON FILE | | | | | | |
| 780684 | AYALA PARILLA, TERESITA | ADDRESS ON FILE | | | | | | |
| 40713 | AYALA PARIS, LUIS | ADDRESS ON FILE | | | | | | |
| 40714 | AYALA PARRILLA, LUZ | ADDRESS ON FILE | | | | | | |
| 40715 | AYALA PARRILLA, RUTH E | ADDRESS ON FILE | | | | | | |
| 40716 | AYALA PARRILLA, TERESITA | ADDRESS ON FILE | | | | | | |
| 40717 | AYALA PEDRAZA, ADA IRIS | ADDRESS ON FILE | | | | | | |
| 40718 | AYALA PEDRAZA, MARIA DE L | ADDRESS ON FILE | | | | | | |
| 40719 | AYALA PEDROZA, ERICA | ADDRESS ON FILE | | | | | | |
| 40720 | AYALA PENA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 40721 | AYALA PENA, JOSE A | ADDRESS ON FILE | | | | | | |
| 40722 | Ayala Pena, Juan A | ADDRESS ON FILE | | | | | | |
| 40723 | AYALA PENA, JULIO E. | ADDRESS ON FILE | | | | | | |
| 40724 | AYALA PENALOZA, JULISSA | ADDRESS ON FILE | | | | | | |
| 40725 | AYALA PENALOZA, LINNETTE | ADDRESS ON FILE | | | | | | |
| 40726 | AYALA PENALOZA, MARCELINO | ADDRESS ON FILE | | | | | | |
| 40727 | AYALA PENALOZA, SONIA | ADDRESS ON FILE | | | | | | |
| 1942361 | Ayala Penaloza, Sonia | ADDRESS ON FILE | | | | | | |
| 40728 | AYALA PEQA, MAYRA | ADDRESS ON FILE | | | | | | |
| 40729 | AYALA PERALES, IVAN | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 40730 | AYALA PERALES, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 40731 | AYALA PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 40732 | Ayala Perez, Benjamin | ADDRESS ON FILE | | | | | | | |
| 780685 | AYALA PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 40733 | AYALA PEREZ, CARLOS RENE | ADDRESS ON FILE | | | | | | | |
| 40734 | AYALA PEREZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 40735 | AYALA PEREZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 40736 | AYALA PEREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 40737 | AYALA PEREZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 40738 | Ayala Perez, Gilberto | ADDRESS ON FILE | | | | | | | |
| 40739 | AYALA PEREZ, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| 40740 | AYALA PEREZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 40741 | AYALA PEREZ, HILDA R. | ADDRESS ON FILE | | | | | | | |
| 40742 | Ayala Perez, Jesus | ADDRESS ON FILE | | | | | | | |
| 40743 | AYALA PEREZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 2069594 | Ayala Perez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 40744 | Ayala Perez, Jose P | ADDRESS ON FILE | | | | | | | |
| 2184352 | Ayala Perez, Juan | ADDRESS ON FILE | | | | | | | |
| 40745 | AYALA PEREZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 40746 | AYALA PEREZ, KAREN B | ADDRESS ON FILE | | | | | | | |
| 40747 | AYALA PEREZ, KARLA M. | ADDRESS ON FILE | | | | | | | |
| 40748 | AYALA PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 40749 | AYALA PEREZ, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 40750 | AYALA PEREZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 2067043 | Ayala Perez, Margarita | ADDRESS ON FILE | | | | | | | |
| 40751 | AYALA PEREZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 40752 | AYALA PEREZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 40753 | AYALA PEREZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| 2183277 | Ayala Perez, Martin | ADDRESS ON FILE | | | | | | | |
| 2203211 | Ayala Perez, Merida Elisa | ADDRESS ON FILE | | | | | | | |
| 40754 | AYALA PEREZ, MIRTA L | ADDRESS ON FILE | | | | | | | |
| 40755 | AYALA PEREZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 40756 | AYALA PEREZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 40757 | AYALA PEREZ, NAYDA | ADDRESS ON FILE | | | | | | | |
| 1256916 | AYALA PEREZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 40758 | Ayala Perez, Noel | ADDRESS ON FILE | | | | | | | |
| 1613253 | Ayala Pérez, Norgie I. | ADDRESS ON FILE | | | | | | | |
| 1613253 | Ayala Pérez, Norgie I. | ADDRESS ON FILE | | | | | | | |
| 40759 | AYALA PEREZ, OBDULIO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 40760 | AYALA PEREZ, OTONIEL | ADDRESS ON FILE | | | | | | | |
| 40761 | AYALA PEREZ, ROY | ADDRESS ON FILE | | | | | | | |
| 40762 | AYALA PEREZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 40763 | AYALA PEREZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 40764 | AYALA PEREZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 40765 | AYALA PICON, ANAYRA | ADDRESS ON FILE | | | | | | | |
| 40766 | AYALA PICON, SANDRALIZ | ADDRESS ON FILE | | | | | | | |
| 40767 | AYALA PIMENTEL, MARTHA | ADDRESS ON FILE | | | | | | | |
| 40768 | AYALA PINERO, FELIX | ADDRESS ON FILE | | | | | | | |
| 40769 | AYALA PIZARRO, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| 40770 | AYALA PIZARRO, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| 40771 | AYALA PIZARRO, IRIS JANET | ADDRESS ON FILE | | | | | | | |
| 2133112 | Ayala Pizarro, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 40772 | AYALA PIZARRO, MAYDA L | ADDRESS ON FILE | | | | | | | |
| 40773 | AYALA PIZARRO, MERARIS | ADDRESS ON FILE | | | | | | | |
| 40774 | AYALA PIZARRO, MERARIS | ADDRESS ON FILE | | | | | | | |
| 40775 | Ayala Pizarro, Pedro | ADDRESS ON FILE | | | | | | | |
| 40776 | AYALA PIZARRO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 780686 | AYALA PIZARRO, RUTH | ADDRESS ON FILE | | | | | | | |
| 40777 | AYALA PIZARRO, RUTH M | ADDRESS ON FILE | | | | | | | |
| 40778 | AYALA PIZARRO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 40779 | AYALA PONCE, NORMA | ADDRESS ON FILE | | | | | | | |
| 40780 | AYALA POP, NOE | ADDRESS ON FILE | | | | | | | |
| 1819360 | Ayala Prado, Adamina | ADDRESS ON FILE | | | | | | | |
| 40781 | AYALA PRADO, ADAMINA | ADDRESS ON FILE | | | | | | | |
| 40782 | AYALA PRADO, MARLISSETTE | ADDRESS ON FILE | | | | | | | |
| 780687 | AYALA PRADO, MARLISSETTE | ADDRESS ON FILE | | | | | | | |
| 40783 | AYALA PRADO, MARLISSETTE | ADDRESS ON FILE | | | | | | | |
| 40784 | AYALA PRADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 40785 | AYALA QUESADA, DIEGO | ADDRESS ON FILE | | | | | | | |
| 780688 | AYALA QUI ONES, NAYDA | ADDRESS ON FILE | | | | | | | |
| 40786 | AYALA QUILES, NILDA | ADDRESS ON FILE | | | | | | | |
| 40787 | Ayala Quinones, Ana L | ADDRESS ON FILE | | | | | | | |
| 40787 | Ayala Quinones, Ana L | ADDRESS ON FILE | | | | | | | |
| 40788 | AYALA QUINONES, ANGELA | ADDRESS ON FILE | | | | | | | |
| 40789 | AYALA QUINONES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 40790 | AYALA QUINONES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 780689 | AYALA QUINONES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 40791 | AYALA QUINONES, GRICELYS | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 780690 | AYALA QUINONES, GRICELYS | ADDRESS ON FILE | | | | | | | |
| 1618247 | Ayala Quiñones, Gricelys | ADDRESS ON FILE | | | | | | | |
| 1618247 | Ayala Quiñones, Gricelys | ADDRESS ON FILE | | | | | | | |
| 40792 | AYALA QUINONES, JUAN M | ADDRESS ON FILE | | | | | | | |
| 1748981 | Ayala Quinones, Juan M | ADDRESS ON FILE | | | | | | | |
| 780691 | AYALA QUINONES, NAYDA E. | ADDRESS ON FILE | | | | | | | |
| 40793 | Ayala Quinones, Ricardo | ADDRESS ON FILE | | | | | | | |
| 40794 | AYALA QUINONES, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 40795 | AYALA QUINONES, RUTHELY | ADDRESS ON FILE | | | | | | | |
| 40797 | AYALA QUINONES, SHAKIRA | ADDRESS ON FILE | | | | | | | |
| 40798 | AYALA QUINONES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 40799 | AYALA QUINONEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 40800 | AYALA QUINONEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 780692 | AYALA QUINONEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 40801 | AYALA QUINONEZ, SARA L. | ADDRESS ON FILE | | | | | | | |
| 2166581 | Ayala Quintana, Eduarda | ADDRESS ON FILE | | | | | | | |
| 40802 | AYALA QUINTANA, LUIS M | ADDRESS ON FILE | | | | | | | |
| 40803 | AYALA QUINTERO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 2147144 | Ayala Quintero, Miguel | ADDRESS ON FILE | | | | | | | |
| 40804 | AYALA QUINTERO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 40805 | Ayala Quintero, Rafael A. | ADDRESS ON FILE | | | | | | | |
| 780693 | AYALA QUINTERO, YEZENIA | ADDRESS ON FILE | | | | | | | |
| 40806 | AYALA QUIQ ONES, NAYDA E | ADDRESS ON FILE | | | | | | | |
| 40807 | AYALA RAMIREZ, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 40808 | AYALA RAMIREZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 40809 | AYALA RAMIREZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 40810 | AYALA RAMIREZ, NOLBERT | ADDRESS ON FILE | | | | | | | |
| 40811 | AYALA RAMIREZ, NORBERT | ADDRESS ON FILE | | | | | | | |
| 40812 | AYALA RAMIREZ, PABLO J | ADDRESS ON FILE | | | | | | | |
| 40813 | AYALA RAMOS, ANA M. | ADDRESS ON FILE | | | | | | | |
| 40814 | AYALA RAMOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 40815 | AYALA RAMOS, AWILDA M | ADDRESS ON FILE | | | | | | | |
| 2107267 | Ayala Ramos, Awilda M. | ADDRESS ON FILE | | | | | | | |
| 40816 | AYALA RAMOS, BLANCA L | ADDRESS ON FILE | | | | | | | |
| 40817 | AYALA RAMOS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 40818 | AYALA RAMOS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 40819 | Ayala Ramos, Domingo | ADDRESS ON FILE | | | | | | | |
| 40820 | AYALA RAMOS, EILEEN | ADDRESS ON FILE | | | | | | | |
| 40821 | AYALA RAMOS, ELBA I | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 40822 | AYALA RAMOS, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 40823 | AYALA RAMOS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 40824 | AYALA RAMOS, GISELA | ADDRESS ON FILE | | | | | | | |
| 40825 | AYALA RAMOS, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 40826 | AYALA RAMOS, ISABEL | ADDRESS ON FILE | | | | | | | |
| 40827 | AYALA RAMOS, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 40828 | AYALA RAMOS, JOHN | ADDRESS ON FILE | | | | | | | |
| 40829 | AYALA RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 40830 | AYALA RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 247035 | Ayala Ramos, Jose E. | ADDRESS ON FILE | | | | | | | |
| 40831 | AYALA RAMOS, LOURDES | ADDRESS ON FILE | | | | | | | |
| 1465893 | AYALA RAMOS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 40832 | AYALA RAMOS, LUZ E | ADDRESS ON FILE | | | | | | | |
| 40833 | AYALA RAMOS, MARIANGELI | ADDRESS ON FILE | | | | | | | |
| 40834 | AYALA RAMOS, ROSA | ADDRESS ON FILE | | | | | | | |
| 2041749 | Ayala Ramos, Rosa | ADDRESS ON FILE | | | | | | | |
| 40835 | AYALA RAMOS, SAUL | ADDRESS ON FILE | | | | | | | |
| 2104764 | Ayala Ramos, Secondino | ADDRESS ON FILE | | | | | | | |
| 40836 | AYALA RAMOS, SECUNDINO | ADDRESS ON FILE | | | | | | | |
| 2103100 | Ayala Ramos, Sewndino | ADDRESS ON FILE | | | | | | | |
| 40837 | AYALA RAMOS, TERESA | ADDRESS ON FILE | | | | | | | |
| 40838 | AYALA RAMOS, WALESKA | ADDRESS ON FILE | | | | | | | |
| 40839 | AYALA REBOLLO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 40840 | Ayala Reguero, Angel S | ADDRESS ON FILE | | | | | | | |
| 780695 | AYALA RENTA, LAURA | ADDRESS ON FILE | | | | | | | |
| 40841 | AYALA RENTA, LAURA M | ADDRESS ON FILE | | | | | | | |
| 40842 | Ayala Resto, Jose N | ADDRESS ON FILE | | | | | | | |
| 780696 | AYALA RESTO, YAMARIS | ADDRESS ON FILE | | | | | | | |
| 2044483 | Ayala Reyes , Eva L. | ADDRESS ON FILE | | | | | | | |
| 40843 | AYALA REYES, AIDA L | ADDRESS ON FILE | | | | | | | |
| 40844 | AYALA REYES, AMELIA | ADDRESS ON FILE | | | | | | | |
| 780697 | AYALA REYES, AWILDA | ADDRESS ON FILE | | | | | | | |
| 40845 | AYALA REYES, AWILDA | ADDRESS ON FILE | | | | | | | |
| 40846 | AYALA REYES, BERNABE | ADDRESS ON FILE | | | | | | | |
| 852092 | AYALA REYES, BERNABE | ADDRESS ON FILE | | | | | | | |
| 40847 | AYALA REYES, DELIA I. | ADDRESS ON FILE | | | | | | | |
| 2160462 | Ayala Reyes, Domingo | ADDRESS ON FILE | | | | | | | |
| 40848 | AYALA REYES, DORIS E | ADDRESS ON FILE | | | | | | | |
| 40849 | AYALA REYES, ELIEZER | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 852093 | AYALA REYES, ELIEZER | ADDRESS ON FILE | | | | | | |
| 2114525 | Ayala Reyes, Elsa M. | ADDRESS ON FILE | | | | | | |
| 40850 | AYALA REYES, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 40851 | AYALA REYES, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 40852 | AYALA REYES, EVA L | ADDRESS ON FILE | | | | | | |
| 40853 | AYALA REYES, EZEQUIEL | ADDRESS ON FILE | | | | | | |
| 40854 | AYALA REYES, ISRAEL | ADDRESS ON FILE | | | | | | |
| 40855 | AYALA REYES, IVELISSE | ADDRESS ON FILE | | | | | | |
| 40856 | AYALA REYES, JORGE L | ADDRESS ON FILE | | | | | | |
| 40857 | AYALA REYES, JUAN | ADDRESS ON FILE | | | | | | |
| 40858 | AYALA REYES, JUDITH | ADDRESS ON FILE | | | | | | |
| 852094 | AYALA REYES, JULIA M. | ADDRESS ON FILE | | | | | | |
| 40859 | AYALA REYES, JULIA M. | ADDRESS ON FILE | | | | | | |
| 40860 | AYALA REYES, LIMAIRIS | ADDRESS ON FILE | | | | | | |
| 40861 | AYALA REYES, LUIS | ADDRESS ON FILE | | | | | | |
| 40862 | AYALA REYES, MARGARITA | ADDRESS ON FILE | | | | | | |
| 40863 | AYALA REYES, MARIBEL | ADDRESS ON FILE | | | | | | |
| 780698 | AYALA REYES, MICHELLE M | ADDRESS ON FILE | | | | | | |
| 40864 | AYALA REYES, NORAIDA | ADDRESS ON FILE | | | | | | |
| 780699 | AYALA REYES, NORAIDA | ADDRESS ON FILE | | | | | | |
| 2175222 | AYALA REYES, ROBERTO | HC-11 BOX 11954 | | | Humacao | PR | 00791 | |
| 40866 | AYALA REYES, RUTH | ADDRESS ON FILE | | | | | | |
| 40867 | AYALA REYES, YAIRA | ADDRESS ON FILE | | | | | | |
| 40868 | AYALA REYES, YAMILE | ADDRESS ON FILE | | | | | | |
| 40869 | AYALA REYES, YASHIRA | ADDRESS ON FILE | | | | | | |
| 40870 | AYALA RIBARTE, ILSA N | ADDRESS ON FILE | | | | | | |
| 780700 | AYALA RIBARTE, ILSA N N | ADDRESS ON FILE | | | | | | |
| 40871 | AYALA RIFAS, ALBERTO | ADDRESS ON FILE | | | | | | |
| 282055 | AYALA RIJOS, LUIS A | ADDRESS ON FILE | | | | | | |
| 40872 | AYALA RIJOS, MARIA M | ADDRESS ON FILE | | | | | | |
| 40873 | AYALA RIOS, BENIGNO | ADDRESS ON FILE | | | | | | |
| 40874 | AYALA RIOS, CARMEN | ADDRESS ON FILE | | | | | | |
| 40875 | AYALA RIOS, CARMEN | ADDRESS ON FILE | | | | | | |
| 40876 | AYALA RIOS, DAMARIS | ADDRESS ON FILE | | | | | | |
| 40877 | AYALA RIOS, GERARDO | ADDRESS ON FILE | | | | | | |
| 40878 | AYALA RIOS, MARIA | ADDRESS ON FILE | | | | | | |
| 40879 | AYALA RIOS, MIGUEL | ADDRESS ON FILE | | | | | | |
| 40880 | AYALA RIOS, ROBERTO | ADDRESS ON FILE | | | | | | |
| 40881 | AYALA RIOS, ROBERTO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 40882 | AYALA RIOS, ROLANDO | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40883 | AYALA RIOS, VICTOR M | ADDRESS ON FILE | | | | | | |
| 40884 | AYALA RIOS, VIRGILIO | ADDRESS ON FILE | | | | | | |
| 40885 | AYALA RIVARA, AILEEN | ADDRESS ON FILE | | | | | | |
| 40886 | AYALA RIVAS, IVAN | ADDRESS ON FILE | | | | | | |
| 40887 | AYALA RIVERA MD, MARCO A | ADDRESS ON FILE | | | | | | |
| 40888 | AYALA RIVERA, AIXA | ADDRESS ON FILE | | | | | | |
| 21915 | AYALA RIVERA, AMNERIS | ADDRESS ON FILE | | | | | | |
| 40889 | AYALA RIVERA, AMNERIS | ADDRESS ON FILE | | | | | | |
| 21915 | AYALA RIVERA, AMNERIS | ADDRESS ON FILE | | | | | | |
| 40890 | AYALA RIVERA, ANA B | ADDRESS ON FILE | | | | | | |
| 40891 | AYALA RIVERA, ANDREA | ADDRESS ON FILE | | | | | | |
| 40892 | AYALA RIVERA, ANGEL | ADDRESS ON FILE | | | | | | |
| 40893 | AYALA RIVERA, ANGEL F | ADDRESS ON FILE | | | | | | |
| 2126453 | Ayala Rivera, Ann E. | ADDRESS ON FILE | | | | | | |
| 1510351 | Ayala Rivera, Ann E. | ADDRESS ON FILE | | | | | | |
| 852095 | AYALA RIVERA, ANN E. | ADDRESS ON FILE | | | | | | |
| 40894 | AYALA RIVERA, ANN E. | ADDRESS ON FILE | | | | | | |
| 40895 | AYALA RIVERA, ANTONIA | ADDRESS ON FILE | | | | | | |
| 40897 | AYALA RIVERA, ARLEEN | ADDRESS ON FILE | | | | | | |
| 780701 | AYALA RIVERA, ARLEEN M | ADDRESS ON FILE | | | | | | |
| 2074698 | Ayala Rivera, Betsie | ADDRESS ON FILE | | | | | | |
| 780702 | AYALA RIVERA, BETSIE | ADDRESS ON FILE | | | | | | |
| 40899 | AYALA RIVERA, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 40900 | Ayala Rivera, Betzaida E | ADDRESS ON FILE | | | | | | |
| 780703 | AYALA RIVERA, BRENDA L | ADDRESS ON FILE | | | | | | |
| 40901 | AYALA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | |
| 40902 | AYALA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | |
| 2154688 | Ayala Rivera, Carlos | ADDRESS ON FILE | | | | | | |
| 2149981 | Ayala Rivera, Carlos | ADDRESS ON FILE | | | | | | |
| 40903 | AYALA RIVERA, CARLOS I. | ADDRESS ON FILE | | | | | | |
| 40904 | AYALA RIVERA, CARMEN | ADDRESS ON FILE | | | | | | |
| 40905 | AYALA RIVERA, CARMEN A. | ADDRESS ON FILE | | | | | | |
| 40906 | AYALA RIVERA, CARMEN I | ADDRESS ON FILE | | | | | | |
| 40907 | AYALA RIVERA, CARMEN R. | ADDRESS ON FILE | | | | | | |
| 40908 | AYALA RIVERA, CESAR J | ADDRESS ON FILE | | | | | | |
| 40909 | AYALA RIVERA, DAYRA | ADDRESS ON FILE | | | | | | |
| 40910 | AYALA RIVERA, DOLORES | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40911 | AYALA RIVERA, DORIS JEANNETTE | ADDRESS ON FILE | | | | | | |
| 40912 | AYALA RIVERA, EDITH N | ADDRESS ON FILE | | | | | | |
| 40913 | Ayala Rivera, Eliud | ADDRESS ON FILE | | | | | | |
| 40914 | AYALA RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 40915 | AYALA RIVERA, ERNESTO | ADDRESS ON FILE | | | | | | |
| 40916 | AYALA RIVERA, ESTHER | ADDRESS ON FILE | | | | | | |
| 40917 | Ayala Rivera, Evelyn | ADDRESS ON FILE | | | | | | |
| 40918 | AYALA RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 40919 | AYALA RIVERA, GERARDO | ADDRESS ON FILE | | | | | | |
| 780704 | AYALA RIVERA, GILBERTO | ADDRESS ON FILE | | | | | | |
| 40921 | AYALA RIVERA, GLENDA L. | ADDRESS ON FILE | | | | | | |
| 40922 | AYALA RIVERA, GLENDALYZ | ADDRESS ON FILE | | | | | | |
| 40923 | Ayala Rivera, Hector | ADDRESS ON FILE | | | | | | |
| 40924 | AYALA RIVERA, HEIDI | ADDRESS ON FILE | | | | | | |
| 40925 | AYALA RIVERA, HORACIO | ADDRESS ON FILE | | | | | | |
| 40926 | AYALA RIVERA, ILEANA | ADDRESS ON FILE | | | | | | |
| 40927 | AYALA RIVERA, ILSA B | ADDRESS ON FILE | | | | | | |
| 1418722 | AYALA RIVERA, IRIS | RICARDO AGRAIT DEFILLO | CENTRO METROPOLITANO APT 21370 | | | RIO PIEDRAS | PR | 00928-1370 | |
| 40929 | AYALA RIVERA, IRIS M | ADDRESS ON FILE | | | | | | |
| 40928 | AYALA RIVERA, IRIS M | ADDRESS ON FILE | | | | | | |
| 40930 | AYALA RIVERA, ISABEL | ADDRESS ON FILE | | | | | | |
| 40931 | AYALA RIVERA, IVONNE | ADDRESS ON FILE | | | | | | |
| 2126741 | Ayala Rivera, Javier | ADDRESS ON FILE | | | | | | |
| 40932 | AYALA RIVERA, JAVIER | ADDRESS ON FILE | | | | | | |
| 40933 | AYALA RIVERA, JERRY | ADDRESS ON FILE | | | | | | |
| 1613500 | Ayala Rivera, Jerry M | ADDRESS ON FILE | | | | | | |
| 40934 | AYALA RIVERA, JOAN MANUEL | ADDRESS ON FILE | | | | | | |
| 40935 | AYALA RIVERA, JOSE A | ADDRESS ON FILE | | | | | | |
| 40936 | AYALA RIVERA, JUAN | ADDRESS ON FILE | | | | | | |
| 40937 | AYALA RIVERA, JUANA | ADDRESS ON FILE | | | | | | |
| 780705 | AYALA RIVERA, JULIANA I | ADDRESS ON FILE | | | | | | |
| 40938 | Ayala Rivera, Julio C. | ADDRESS ON FILE | | | | | | |
| 40939 | AYALA RIVERA, KALUMI | ADDRESS ON FILE | | | | | | |
| 780706 | AYALA RIVERA, KEYLA | ADDRESS ON FILE | | | | | | |
| 2080501 | Ayala Rivera, Keyla E. | HC 01 Box 7830 | | | | Aguas Buenas | PR | 00703 | |
| 40941 | AYALA RIVERA, LEANN M | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40942 | AYALA RIVERA, LEOPOLDO | ADDRESS ON FILE | | | | | | |
| 40943 | AYALA RIVERA, LIZA Y. | ADDRESS ON FILE | | | | | | |
| 2181255 | Ayala Rivera, Luis | ADDRESS ON FILE | | | | | | |
| 40944 | AYALA RIVERA, LUIS | ADDRESS ON FILE | | | | | | |
| 780707 | AYALA RIVERA, LUIS | ADDRESS ON FILE | | | | | | |
| 40945 | AYALA RIVERA, LUIS A | ADDRESS ON FILE | | | | | | |
| 40946 | AYALA RIVERA, LUZ D | ADDRESS ON FILE | | | | | | |
| 40948 | AYALA RIVERA, LYDIA | ADDRESS ON FILE | | | | | | |
| 40949 | AYALA RIVERA, MADELINE | ADDRESS ON FILE | | | | | | |
| 40950 | AYALA RIVERA, MADELINE | ADDRESS ON FILE | | | | | | |
| 40951 | AYALA RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 40952 | AYALA RIVERA, MARIA A | ADDRESS ON FILE | | | | | | |
| 780708 | AYALA RIVERA, MARIE | ADDRESS ON FILE | | | | | | |
| 40953 | AYALA RIVERA, MARILYN | ADDRESS ON FILE | | | | | | |
| 40954 | AYALA RIVERA, MARISOL | ADDRESS ON FILE | | | | | | |
| 40955 | AYALA RIVERA, MARY E | ADDRESS ON FILE | | | | | | |
| 1639533 | Ayala Rivera, Mary E. | ADDRESS ON FILE | | | | | | |
| 40956 | AYALA RIVERA, MARYBEL | ADDRESS ON FILE | | | | | | |
| 2023763 | Ayala Rivera, Matilda | ADDRESS ON FILE | | | | | | |
| 40957 | AYALA RIVERA, MATILDE | ADDRESS ON FILE | | | | | | |
| 40958 | AYALA RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 1962520 | AYALA RIVERA, MYRIAM | ADDRESS ON FILE | | | | | | |
| 40959 | AYALA RIVERA, NELLY | ADDRESS ON FILE | | | | | | |
| 40960 | AYALA RIVERA, NERYS | ADDRESS ON FILE | | | | | | |
| 40961 | AYALA RIVERA, NERYS Y | ADDRESS ON FILE | | | | | | |
| 2124650 | Ayala Rivera, Nerys Y. | ADDRESS ON FILE | | | | | | |
| 40962 | Ayala Rivera, Pedro I | ADDRESS ON FILE | | | | | | |
| 40963 | AYALA RIVERA, PEDRO I. | ADDRESS ON FILE | | | | | | |
| 40964 | AYALA RIVERA, RAFAEL A | ADDRESS ON FILE | | | | | | |
| 40965 | AYALA RIVERA, RIGOBERTO | ADDRESS ON FILE | | | | | | |
| 40966 | AYALA RIVERA, RUBEN | ADDRESS ON FILE | | | | | | |
| 40967 | AYALA RIVERA, SAMUEL | ADDRESS ON FILE | | | | | | |
| 40968 | Ayala Rivera, Tania N | ADDRESS ON FILE | | | | | | |
| 40969 | AYALA RIVERA, TANYA | ADDRESS ON FILE | | | | | | |
| 40970 | AYALA RIVERA, TANYA I | ADDRESS ON FILE | | | | | | |
| 780710 | AYALA RIVERA, TANYA I. | ADDRESS ON FILE | | | | | | |
| 40971 | AYALA RIVERA, VICTOR | ADDRESS ON FILE | | | | | | |
| 2133570 | Ayala Rivera, Wanda | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 40972 | AYALA RIVERA, WANDA I | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2067390 | Ayala Rivera, Wanda I | ADDRESS ON FILE | | | | | | |
| 40973 | AYALA RIVERA, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 40974 | AYALA RIVERA., MARLEEN | ADDRESS ON FILE | | | | | | |
| 40975 | AYALA ROBLES, CARLOS A. | ADDRESS ON FILE | | | | | | |
| 1962977 | Ayala Robles, Efrain | ADDRESS ON FILE | | | | | | |
| 40977 | AYALA ROBLES, EFRAIN | ADDRESS ON FILE | | | | | | |
| 40976 | Ayala Robles, Efrain | ADDRESS ON FILE | | | | | | |
| 40796 | AYALA ROBLES, LUCAS | ADDRESS ON FILE | | | | | | |
| 40978 | AYALA ROBLES, LUIS | ADDRESS ON FILE | | | | | | |
| 40979 | AYALA ROBLES, LUIS | ADDRESS ON FILE | | | | | | |
| 40980 | Ayala Robles, Marcos | ADDRESS ON FILE | | | | | | |
| 780711 | AYALA ROBLES, MARIA L | ADDRESS ON FILE | | | | | | |
| 40981 | AYALA ROBLES, MARICELA | ADDRESS ON FILE | | | | | | |
| 40982 | AYALA ROBLES, MARIE | ADDRESS ON FILE | | | | | | |
| 780712 | AYALA RODRIGUEZ, ABDIEL | ADDRESS ON FILE | | | | | | |
| 40983 | AYALA RODRIGUEZ, ABDIEL | ADDRESS ON FILE | | | | | | |
| 40984 | AYALA RODRIGUEZ, ADOLFO A | ADDRESS ON FILE | | | | | | |
| 40985 | AYALA RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | |
| 40986 | AYALA RODRIGUEZ, ALEX O | ADDRESS ON FILE | | | | | | |
| 40987 | AYALA RODRIGUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 40988 | AYALA RODRIGUEZ, ALICIA | ADDRESS ON FILE | | | | | | |
| 40989 | AYALA RODRIGUEZ, ANA M | ADDRESS ON FILE | | | | | | |
| 780713 | AYALA RODRIGUEZ, ANABEL | ADDRESS ON FILE | | | | | | |
| 40991 | AYALA RODRIGUEZ, BLANCA I | ADDRESS ON FILE | | | | | | |
| 40992 | AYALA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 852096 | AYALA RODRIGUEZ, CARLOS J. | ADDRESS ON FILE | | | | | | |
| 40993 | AYALA RODRIGUEZ, CARLOS J. | ADDRESS ON FILE | | | | | | |
| 40994 | Ayala Rodriguez, Carlos Miguel | ADDRESS ON FILE | | | | | | |
| 40995 | AYALA RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 40996 | AYALA RODRIGUEZ, DAISY | ADDRESS ON FILE | | | | | | |
| 40997 | AYALA RODRIGUEZ, DOLORES | ADDRESS ON FILE | | | | | | |
| 780714 | AYALA RODRIGUEZ, DOLORES | ADDRESS ON FILE | | | | | | |
| 40998 | AYALA RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 40999 | Ayala Rodriguez, Elvin J | ADDRESS ON FILE | | | | | | |
| 41000 | AYALA RODRIGUEZ, EMILY | ADDRESS ON FILE | | | | | | |
| 41001 | AYALA RODRIGUEZ, FERMIN | ADDRESS ON FILE | | | | | | |
| 1257804 | AYALA RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | |
| 41002 | AYALA RODRIGUEZ, GISELLE | ADDRESS ON FILE | | | | | | |
| 41003 | AYALA RODRIGUEZ, INGRID | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 41004 | AYALA RODRIGUEZ, IVELISSE | ADDRESS ON FILE | | | | | | |
| 780715 | AYALA RODRIGUEZ, IVELISSE | ADDRESS ON FILE | | | | | | |
| 41005 | AYALA RODRIGUEZ, IVELISSE | ADDRESS ON FILE | | | | | | |
| 1907484 | Ayala Rodriguez, Jaime | ADDRESS ON FILE | | | | | | |
| 237990 | AYALA RODRIGUEZ, JESSICA E | ADDRESS ON FILE | | | | | | |
| 237991 | AYALA RODRIGUEZ, JESSICA E | ADDRESS ON FILE | | | | | | |
| 41006 | AYALA RODRIGUEZ, JESSICA E. | ADDRESS ON FILE | | | | | | |
| 41006 | AYALA RODRIGUEZ, JESSICA E. | ADDRESS ON FILE | | | | | | |
| 41007 | AYALA RODRIGUEZ, JOHANY | ADDRESS ON FILE | | | | | | |
| 41008 | AYALA RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 41009 | AYALA RODRIGUEZ, JORGE A. | ADDRESS ON FILE | | | | | | |
| 41010 | AYALA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 41011 | AYALA RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 41012 | AYALA RODRIGUEZ, JOSE ANTONIO | ADDRESS ON FILE | | | | | | |
| 41013 | AYALA RODRIGUEZ, JOSUE | ADDRESS ON FILE | | | | | | |
| 2140933 | Ayala Rodriguez, Juan A. | ADDRESS ON FILE | | | | | | |
| 780716 | AYALA RODRIGUEZ, JUDESKA | ADDRESS ON FILE | | | | | | |
| 41014 | AYALA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 41015 | AYALA RODRIGUEZ, LUZ M | ADDRESS ON FILE | | | | | | |
| 41016 | AYALA RODRIGUEZ, MARCOS | ADDRESS ON FILE | | | | | | |
| 41017 | AYALA RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 41018 | AYALA RODRIGUEZ, MARIA DEL CAR | ADDRESS ON FILE | | | | | | |
| 41019 | Ayala Rodriguez, Maria M. | ADDRESS ON FILE | | | | | | |
| 41020 | AYALA RODRIGUEZ, MARIA T | ADDRESS ON FILE | | | | | | |
| 41021 | AYALA RODRIGUEZ, MARIA V | ADDRESS ON FILE | | | | | | |
| 41022 | AYALA RODRIGUEZ, MARIBELLE | ADDRESS ON FILE | | | | | | |
| 41023 | AYALA RODRIGUEZ, MELVIN | ADDRESS ON FILE | | | | | | |
| 41024 | AYALA RODRIGUEZ, MIRNA | ADDRESS ON FILE | | | | | | |
| 41025 | AYALA RODRIGUEZ, MIRNA I | ADDRESS ON FILE | | | | | | |
| 1665321 | Ayala Rodriguez, Nydia I | ADDRESS ON FILE | | | | | | |
| 41026 | AYALA RODRIGUEZ, NYDIA I. | ADDRESS ON FILE | | | | | | |
| 41027 | AYALA RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 1257805 | AYALA RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 41028 | AYALA RODRIGUEZ, REBECA | ADDRESS ON FILE | | | | | | |
| 41029 | AYALA RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 41030 | AYALA RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | |
| 41032 | AYALA RODRIGUEZ, ROSA I | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 41033 | AYALA RODRIGUEZ, ROSAISEL | ADDRESS ON FILE | | | | | | |
| 41034 | AYALA RODRIGUEZ, SAMUEL | ADDRESS ON FILE | | | | | | |
| 41035 | AYALA RODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | | |
| 41036 | AYALA RODRIGUEZ, SANTA I | ADDRESS ON FILE | | | | | | |
| 752040 | AYALA RODRIGUEZ, SANTA I. | ADDRESS ON FILE | | | | | | |
| 41037 | AYALA RODRIGUEZ, TERESITA | ADDRESS ON FILE | | | | | | |
| 41038 | AYALA RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 41039 | AYALA RODRIGUEZ, YOLIMER | ADDRESS ON FILE | | | | | | |
| 41040 | AYALA RODRIGUEZ,JAIME | ADDRESS ON FILE | | | | | | |
| 41041 | AYALA RODRIGUEZ,JOSE A. | ADDRESS ON FILE | | | | | | |
| 780718 | AYALA ROHENA, CLAUDINO | ADDRESS ON FILE | | | | | | |
| 41042 | AYALA ROHENA, CLAUDINO | ADDRESS ON FILE | | | | | | |
| 41043 | AYALA ROJAS, SYLVIA | ADDRESS ON FILE | | | | | | |
| 41044 | AYALA ROLDAN, BERNABE | ADDRESS ON FILE | | | | | | |
| 41045 | AYALA ROLDAN, JUAN | ADDRESS ON FILE | | | | | | |
| 41046 | AYALA ROLON, AIDA L | ADDRESS ON FILE | | | | | | |
| 41047 | AYALA ROLON, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 780719 | AYALA ROLON, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 41048 | AYALA ROLON, HEIDI | ADDRESS ON FILE | | | | | | |
| 41049 | AYALA ROLON, JENNIFER | ADDRESS ON FILE | | | | | | |
| 41050 | Ayala Roman, Carlos A | ADDRESS ON FILE | | | | | | |
| 41051 | AYALA ROMAN, DAVID | ADDRESS ON FILE | | | | | | |
| 41052 | AYALA ROMAN, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 780720 | AYALA ROMAN, JESSICA | ADDRESS ON FILE | | | | | | |
| 1257807 | AYALA ROMAN, JOSE | ADDRESS ON FILE | | | | | | |
| 41053 | AYALA ROMAN, JUAN J | ADDRESS ON FILE | | | | | | |
| 41054 | Ayala Roman, Luis E | ADDRESS ON FILE | | | | | | |
| 41055 | AYALA ROMAN, MANUEL | ADDRESS ON FILE | | | | | | |
| 41056 | AYALA ROMAN, MARISABEL | ADDRESS ON FILE | | | | | | |
| 41057 | AYALA ROMAN, MAYRA I | ADDRESS ON FILE | | | | | | |
| 41058 | AYALA ROMAN, OLGA | ADDRESS ON FILE | | | | | | |
| 41059 | AYALA ROMAN, TOMAS | ADDRESS ON FILE | | | | | | |
| 1422879 | AYALA ROMERO, JOSE M. | LUIS GONZÁLEZ ORTIZ | GONZÁLEZ-ORTIZ LAW OFFICES P.S.C. | EDIFICIO SAN MARTÍN SUITE 101 | 1605 PONCE DE LEÓN AVE. | SAN JUAN | PR | 00909 |
| 41060 | AYALA ROMERO, LUISA M | ADDRESS ON FILE | | | | | | |
| 41061 | AYALA ROMERO, LUISA M. | ADDRESS ON FILE | | | | | | |
| 1808984 | Ayala Romero, Pedro | ADDRESS ON FILE | | | | | | |
| 1584930 | AYALA ROMERO, WALESKA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 41062 | AYALA ROMERO, WALESKA | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 41064 | AYALA RONDON, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| 41065 | AYALA RONDON, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| 41066 | AYALA ROQUE, LUZ M | ADDRESS ON FILE | | | | | | | |
| 41031 | AYALA ROQUE, MELANIE | ADDRESS ON FILE | | | | | | | |
| 41067 | AYALA ROQUE, MELANIE | ADDRESS ON FILE | | | | | | | |
| 41068 | AYALA ROSA MD, BALBINO | ADDRESS ON FILE | | | | | | | |
| 41069 | AYALA ROSA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 41070 | AYALA ROSA, DORIS | ADDRESS ON FILE | | | | | | | |
| 41071 | AYALA ROSA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 41072 | AYALA ROSA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 41073 | AYALA ROSA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 41074 | AYALA ROSA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 780721 | AYALA ROSA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 41075 | AYALA ROSADO, ALAN J. | ADDRESS ON FILE | | | | | | | |
| 41076 | AYALA ROSADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 780722 | AYALA ROSADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 41077 | AYALA ROSADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 41078 | AYALA ROSADO, CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 41079 | AYALA ROSADO, DAVID | ADDRESS ON FILE | | | | | | | |
| 780723 | AYALA ROSADO, IBELLE | ADDRESS ON FILE | | | | | | | |
| 41080 | AYALA ROSADO, IBELLE | ADDRESS ON FILE | | | | | | | |
| 41081 | AYALA ROSADO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 41082 | AYALA ROSADO, KEVIN | ADDRESS ON FILE | | | | | | | |
| 41083 | AYALA ROSADO, LOYDA R. | ADDRESS ON FILE | | | | | | | |
| 41084 | AYALA ROSADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 41085 | AYALA ROSADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 41086 | AYALA ROSADO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 41087 | AYALA ROSADO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 41088 | Ayala Rosado, Omar | ADDRESS ON FILE | | | | | | | |
| 41089 | Ayala Rosado, Pedro J. | ADDRESS ON FILE | | | | | | | |
| 41090 | AYALA ROSADO, SYDNIA J | ADDRESS ON FILE | | | | | | | |
| 41091 | AYALA ROSALES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 41092 | AYALA ROSARIO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 41093 | AYALA ROSARIO, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 41094 | AYALA ROSARIO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 1424980 | AYALA ROSARIO, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 1423454 | AYALA ROSARIO, JESÚS M. | Barrio Río Abajo | Calle 4 Parcela 76 | | | Ceiba | PR | 00735 | |
| 41095 | Ayala Rosario, Jose A. | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 41096 | AYALA ROSARIO, KARINA | ADDRESS ON FILE | | | | | | | |
| 41097 | AYALA ROSARIO, KENDRY | ADDRESS ON FILE | | | | | | | |
| 41098 | AYALA ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 41099 | AYALA ROSARIO, MARCOS | ADDRESS ON FILE | | | | | | | |
| 41100 | AYALA ROSARIO, MARIA D. | ADDRESS ON FILE | | | | | | | |
| 41101 | AYALA ROSARIO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 41102 | AYALA ROSARIO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 41103 | AYALA ROSARIO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 41104 | AYALA ROSARIO, WANDA | ADDRESS ON FILE | | | | | | | |
| 780724 | AYALA ROSAS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 41105 | AYALA ROSAS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 41106 | AYALA RUBIO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 1256917 | AYALA RUIZ, AMADIS | ADDRESS ON FILE | | | | | | | |
| 780725 | AYALA RUIZ, ANA | ADDRESS ON FILE | | | | | | | |
| 1591906 | Ayala Ruiz, Ana M. | ADDRESS ON FILE | | | | | | | |
| 41108 | AYALA RUIZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| 41109 | AYALA RUIZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 41110 | AYALA RUIZ, HOWARD | ADDRESS ON FILE | | | | | | | |
| 41111 | AYALA RUIZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 41112 | AYALA RUIZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 852097 | AYALA RUIZ, MERY E. | ADDRESS ON FILE | | | | | | | |
| 41113 | AYALA RUIZ, MERY E. | ADDRESS ON FILE | | | | | | | |
| 41114 | Ayala Ruiz, Nadia E | ADDRESS ON FILE | | | | | | | |
| 41115 | AYALA RUIZ, TANIA | ADDRESS ON FILE | | | | | | | |
| 41116 | Ayala Ruiz, William | ADDRESS ON FILE | | | | | | | |
| 41117 | AYALA RUIZ, ZURIMA | ADDRESS ON FILE | | | | | | | |
| 617163 | AYALA S MEDICAL SERVICE | PMP 331 P O BOX 6017 | | | | CAROLINA | PR | 00984 | |
| 780727 | AYALA SABINO, ADALIZ | ADDRESS ON FILE | | | | | | | |
| 780728 | AYALA SABINO, JOSE | ADDRESS ON FILE | | | | | | | |
| 41118 | AYALA SABINO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1807793 | Ayala Sabino, José A. | ADDRESS ON FILE | | | | | | | |
| 41119 | AYALA SAEZ, JOSE EFRAIN | ADDRESS ON FILE | | | | | | | |
| 41120 | AYALA SAEZ, MARIAM | ADDRESS ON FILE | | | | | | | |
| 41121 | AYALA SAEZ, MARILI | ADDRESS ON FILE | | | | | | | |
| 41122 | AYALA SAEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 41123 | AYALA SAEZ, YARICELYS | ADDRESS ON FILE | | | | | | | |
| 780729 | AYALA SAEZ, YARICELYS | ADDRESS ON FILE | | | | | | | |
| 41124 | Ayala Salas, Raymundo | ADDRESS ON FILE | | | | | | | |
| 1257808 | AYALA SALCEDO, GLENDA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 41125 | AYALA SALCEDO, GLENDA LIZ | ADDRESS ON FILE |
| 41126 | AYALA SALCEDO, MARICEL | ADDRESS ON FILE |
| 780730 | AYALA SALCEDO, MARICEL | ADDRESS ON FILE |
| 41127 | AYALA SALGADO, ANGEL | ADDRESS ON FILE |
| 41128 | AYALA SALGADO, ANGEL M | ADDRESS ON FILE |
| 1740404 | Ayala Salgado, Angel M | ADDRESS ON FILE |
| 1690666 | Ayala Salgado, Angel M. | ADDRESS ON FILE |
| 41129 | AYALA SALGADO, GRIMILDA | ADDRESS ON FILE |
| 41130 | AYALA SANCHEZ, ANGEL | ADDRESS ON FILE |
| 2166579 | Ayala Sanchez, Antonia | ADDRESS ON FILE |
| 41131 | AYALA SANCHEZ, CARLOS | ADDRESS ON FILE |
| 41132 | AYALA SANCHEZ, CARLOS RUBEN | ADDRESS ON FILE |
| 41133 | AYALA SANCHEZ, CHRISTOPHER | ADDRESS ON FILE |
| 41134 | AYALA SANCHEZ, CRISTIAN | ADDRESS ON FILE |
| 41135 | AYALA SANCHEZ, ERNESTO | ADDRESS ON FILE |
| 41136 | AYALA SANCHEZ, ERNESTO | ADDRESS ON FILE |
| 41137 | AYALA SANCHEZ, EVELYN | ADDRESS ON FILE |
| 41138 | AYALA SANCHEZ, FERNANDO | ADDRESS ON FILE |
| 41139 | AYALA SANCHEZ, LUIS | ADDRESS ON FILE |
| 41140 | AYALA SANCHEZ, MARIA | ADDRESS ON FILE |
| 41141 | AYALA SANCHEZ, MARIA S | ADDRESS ON FILE |
| 41142 | AYALA SANCHEZ, MINERVA | ADDRESS ON FILE |
| 41143 | AYALA SANCHEZ, NOELIA | ADDRESS ON FILE |
| 780731 | AYALA SANCHEZ, NOELIA | ADDRESS ON FILE |
| 41144 | AYALA SANCHEZ, SHEILA | ADDRESS ON FILE |
| 1856532 | Ayala Sanchez, Sheila M. | ADDRESS ON FILE |
| 780732 | AYALA SANCHEZ, YARITSA | ADDRESS ON FILE |
| 41145 | AYALA SANJURJO, ALICIA | ADDRESS ON FILE |
| 780733 | AYALA SANOGUET, ILEANA | ADDRESS ON FILE |
| 41146 | AYALA SANOGUET, ILEANA E | ADDRESS ON FILE |
| 1999945 | Ayala Sanoguet, Manfredo | ADDRESS ON FILE |
| 1999945 | Ayala Sanoguet, Manfredo | ADDRESS ON FILE |
| 780734 | AYALA SANOGUET, MANFREDO | ADDRESS ON FILE |
| 41148 | AYALA SANTANA, JACKELINE | ADDRESS ON FILE |
| 41149 | AYALA SANTANA, JOSE I | ADDRESS ON FILE |
| 780735 | AYALA SANTANA, MARIA | ADDRESS ON FILE |
| 41150 | AYALA SANTANA, MARIA E | ADDRESS ON FILE |
| 41151 | AYALA SANTANA, SANTA I | ADDRESS ON FILE |
| 41152 | AYALA SANTANA, SARAI | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 41154 | AYALA SANTIAGO, ANA M | ADDRESS ON FILE | | | | | | |
| 1869327 | Ayala Santiago, Ana M. | ADDRESS ON FILE | | | | | | |
| 780736 | AYALA SANTIAGO, ANGELICA | ADDRESS ON FILE | | | | | | |
| 41155 | AYALA SANTIAGO, ARLETTE | ADDRESS ON FILE | | | | | | |
| 780737 | AYALA SANTIAGO, AUREA | ADDRESS ON FILE | | | | | | |
| 1639032 | Ayala Santiago, Aurea E | ADDRESS ON FILE | | | | | | |
| 41156 | AYALA SANTIAGO, AUREA E | ADDRESS ON FILE | | | | | | |
| 41157 | AYALA SANTIAGO, BETSY | ADDRESS ON FILE | | | | | | |
| 41158 | AYALA SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | |
| 41159 | AYALA SANTIAGO, DANIEL | ADDRESS ON FILE | | | | | | |
| 41160 | AYALA SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 2019062 | Ayala Santiago, Elizabeth Enid | ADDRESS ON FILE | | | | | | |
| 41161 | AYALA SANTIAGO, HILARIO | ADDRESS ON FILE | | | | | | |
| 41163 | AYALA SANTIAGO, ISRAEL | ADDRESS ON FILE | | | | | | |
| 2160106 | Ayala Santiago, Israel | ADDRESS ON FILE | | | | | | |
| 41162 | Ayala Santiago, Israel | ADDRESS ON FILE | | | | | | |
| 1616887 | Ayala Santiago, Jacqueline | ADDRESS ON FILE | | | | | | |
| 41164 | AYALA SANTIAGO, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 2160927 | Ayala Santiago, Jose A. | ADDRESS ON FILE | | | | | | |
| 780738 | AYALA SANTIAGO, JUAN C | ADDRESS ON FILE | | | | | | |
| 41165 | AYALA SANTIAGO, LOURDES | ADDRESS ON FILE | | | | | | |
| 2133428 | Ayala Santiago, Mari R. | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 41166 | AYALA SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | |
| 41167 | AYALA SANTIAGO, MARIA R | ADDRESS ON FILE | | | | | | |
| 1702678 | Ayala Santiago, Maria R. | ADDRESS ON FILE | | | | | | |
| 41169 | AYALA SANTIAGO, NELYZA | ADDRESS ON FILE | | | | | | |
| 41170 | Ayala Santiago, Nelyza E. | ADDRESS ON FILE | | | | | | |
| 41171 | AYALA SANTIAGO, PATRIA M | ADDRESS ON FILE | | | | | | |
| 2180962 | Ayala Santiago, Patricia M. | ADDRESS ON FILE | | | | | | |
| 41172 | AYALA SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 41174 | AYALA SANTIAGO, ROXANA | ADDRESS ON FILE | | | | | | |
| 41175 | AYALA SANTIAGO, SARAI | ADDRESS ON FILE | | | | | | |
| 41176 | AYALA SANTIAGO, SONIA N | ADDRESS ON FILE | | | | | | |
| 41177 | AYALA SANTIAGO, VERONICA O | ADDRESS ON FILE | | | | | | |
| 41178 | AYALA SANTIAGO, YAN | ADDRESS ON FILE | | | | | | |
| 41179 | AYALA SANTOS MD, JOSE M | ADDRESS ON FILE | | | | | | |
| 1638166 | Ayala Santos, Ana V. | ADDRESS ON FILE | | | | | | |
| 1638166 | Ayala Santos, Ana V. | ADDRESS ON FILE | | | | | | |
| 41180 | AYALA SANTOS, CHAMAINT | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 41181 | Ayala Santos, Elisa M | ADDRESS ON FILE | | | | | | | |
| 41182 | AYALA SANTOS, MELISSA | ADDRESS ON FILE | | | | | | | |
| 41183 | AYALA SANTOS, ORESTES | ADDRESS ON FILE | | | | | | | |
| 41184 | AYALA SANTOS, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 41185 | AYALA SANTOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 41186 | AYALA SEDA, LEE M. | ADDRESS ON FILE | | | | | | | |
| 1840631 | Ayala Segarra, Marisol | ADDRESS ON FILE | | | | | | | |
| 41187 | AYALA SEGARRA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 41188 | AYALA SEGUI, CHARLES | ADDRESS ON FILE | | | | | | | |
| 41189 | AYALA SEGUI, CHARLES | ADDRESS ON FILE | | | | | | | |
| 41190 | AYALA SEGUI, SANDRA | ADDRESS ON FILE | | | | | | | |
| 41191 | AYALA SEGUI, TANIA | ADDRESS ON FILE | | | | | | | |
| 41192 | AYALA SEPULVEDA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 41193 | AYALA SEPULVEDA, GLADYS J | ADDRESS ON FILE | | | | | | | |
| 41194 | AYALA SERRA, RAMON | ADDRESS ON FILE | | | | | | | |
| 41197 | AYALA SERRANO, ISY M. | ADDRESS ON FILE | | | | | | | |
| 41196 | AYALA SERRANO, ISY M. | ADDRESS ON FILE | | | | | | | |
| 41198 | AYALA SERRANO, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| 41199 | AYALA SERRANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 41200 | AYALA SERRANO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 41201 | AYALA SERRANO, MELISSA E | ADDRESS ON FILE | | | | | | | |
| 41202 | AYALA SERRANO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 41203 | AYALA SIERRA, WANDA | ADDRESS ON FILE | | | | | | | |
| 41204 | AYALA SILVA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 41205 | Ayala Silva, Jaime | ADDRESS ON FILE | | | | | | | |
| 41206 | AYALA SILVA, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 41207 | AYALA SILVA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 41208 | AYALA SKERRET, DORALIS | ADDRESS ON FILE | | | | | | | |
| 41209 | AYALA SOLER, OMAR | ADDRESS ON FILE | | | | | | | |
| 41210 | Ayala Soltren, Roberto | ADDRESS ON FILE | | | | | | | |
| 41211 | AYALA SORIANO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 1649557 | Ayala Soto , Denise I | ADDRESS ON FILE | | | | | | | |
| 41212 | AYALA SOTO, AILEEN | ADDRESS ON FILE | | | | | | | |
| 41214 | AYALA SOTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 41213 | AYALA SOTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 41215 | AYALA SOTO, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 780741 | AYALA SOTO, DENISE | ADDRESS ON FILE | | | | | | | |
| 41216 | AYALA SOTO, DENISE | ADDRESS ON FILE | | | | | | | |
| 2067472 | Ayala Soto, Denise I. | Urb. Moca Gardens | Calle Orguideas 481 | | | Moca | PR | 00676 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 1629125 | Ayala Soto, Denise I. | Urb. Moca Gardens | Calle Orquidea #481 | | | Moca | PR | 00676 | |
| 1996478 | Ayala Soto, Denise I. | Urb. Moca Gardens Calle Orquidas 481 | | | | Moca | PR | 00676 | |
| 41217 | Ayala Soto, Edwin T | ADDRESS ON FILE | | | | | | | |
| 41218 | AYALA SOTO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 41219 | AYALA SOTO, GRACE M | ADDRESS ON FILE | | | | | | | |
| 41220 | AYALA SOTO, HARRY | ADDRESS ON FILE | | | | | | | |
| 41221 | AYALA SOTO, ISAIAS | ADDRESS ON FILE | | | | | | | |
| 41222 | Ayala Soto, Juan B | ADDRESS ON FILE | | | | | | | |
| 41223 | AYALA SOTO, MARINES | ADDRESS ON FILE | | | | | | | |
| 780742 | AYALA SOTO, RUT | ADDRESS ON FILE | | | | | | | |
| 41224 | AYALA SOTO, RUT M | ADDRESS ON FILE | | | | | | | |
| 41225 | AYALA SOTO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 41226 | AYALA SOTOMAYOR, REGINO | ADDRESS ON FILE | | | | | | | |
| 41227 | AYALA SUAREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1343339 | Ayala Suarez, Jose | ADDRESS ON FILE | | | | | | | |
| 41228 | AYALA SUAREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 41229 | Ayala Suarez, Maria De Los A. | ADDRESS ON FILE | | | | | | | |
| 41230 | AYALA SUAREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 41231 | AYALA SULLIVAN, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| 41233 | AYALA TANON, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 41234 | AYALA TANON, ANA R | ADDRESS ON FILE | | | | | | | |
| 41235 | AYALA TANON, LUZ M | ADDRESS ON FILE | | | | | | | |
| 2117886 | Ayala Tanon, Luz Maria | ADDRESS ON FILE | | | | | | | |
| 41236 | AYALA TANON, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1959548 | Ayala Tanon, Maritza | ADDRESS ON FILE | | | | | | | |
| 41237 | Ayala Tapia, Luis F | ADDRESS ON FILE | | | | | | | |
| 41238 | AYALA TARDY, JEANNAM | ADDRESS ON FILE | | | | | | | |
| 41239 | AYALA TERRERO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 41240 | AYALA TERRON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 41241 | Ayala Texidor, Jonathan | ADDRESS ON FILE | | | | | | | |
| 41242 | AYALA THILLET, MITCHEL | ADDRESS ON FILE | | | | | | | |
| 41243 | AYALA THILLET, STEVE | ADDRESS ON FILE | | | | | | | |
| 2112209 | Ayala Tiburao, Enrique | ADDRESS ON FILE | | | | | | | |
| 1670402 | AYALA TIBURCIO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 41244 | Ayala Tiburcio, Enrique | ADDRESS ON FILE | | | | | | | |
| 41245 | AYALA TIRADO, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 41246 | AYALA TOLEDO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 41247 | AYALA TORO, GAMALIEL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 41248 | Ayala Toro, Maritza | ADDRESS ON FILE |
| 41249 | AYALA TORO, ZURISADAI | ADDRESS ON FILE |
| 41250 | AYALA TORRES MD, MAYRA | ADDRESS ON FILE |
| 41251 | AYALA TORRES, ANGEL | ADDRESS ON FILE |
| 41252 | AYALA TORRES, ANGEL | ADDRESS ON FILE |
| 41253 | AYALA TORRES, ANGEL M. | ADDRESS ON FILE |
| 41254 | AYALA TORRES, BRENDA | ADDRESS ON FILE |
| 41255 | AYALA TORRES, BRUNILDA | ADDRESS ON FILE |
| 41256 | AYALA TORRES, CARLOS R | ADDRESS ON FILE |
| 41257 | AYALA TORRES, CARMEN | ADDRESS ON FILE |
| 41258 | AYALA TORRES, DAPHNE | ADDRESS ON FILE |
| 41259 | AYALA TORRES, DARAMID | ADDRESS ON FILE |
| 41260 | AYALA TORRES, EDDIE | ADDRESS ON FILE |
| 41261 | AYALA TORRES, ENRIQUE | ADDRESS ON FILE |
| 41262 | AYALA TORRES, GRISELLE | ADDRESS ON FILE |
| 41263 | AYALA TORRES, HECTOR X | ADDRESS ON FILE |
| 41264 | AYALA TORRES, ILIA L | ADDRESS ON FILE |
| 41265 | AYALA TORRES, ILIANA | ADDRESS ON FILE |
| 780744 | AYALA TORRES, ILIANA | ADDRESS ON FILE |
| 41266 | AYALA TORRES, IRAIDA | ADDRESS ON FILE |
| 41267 | AYALA TORRES, JAVIER | ADDRESS ON FILE |
| 41268 | AYALA TORRES, JAVIER | ADDRESS ON FILE |
| 41195 | AYALA TORRES, JEROME | ADDRESS ON FILE |
| 41269 | AYALA TORRES, JESSELIA | ADDRESS ON FILE |
| 41270 | AYALA TORRES, JESUS MANUEL | ADDRESS ON FILE |
| 780745 | AYALA TORRES, JOAN | ADDRESS ON FILE |
| 41271 | AYALA TORRES, JOHANNAM. | ADDRESS ON FILE |
| 41272 | AYALA TORRES, JORGE | ADDRESS ON FILE |
| 41273 | AYALA TORRES, JOSE | ADDRESS ON FILE |
| 41274 | AYALA TORRES, JOSE | ADDRESS ON FILE |
| 41275 | AYALA TORRES, JOSE G | ADDRESS ON FILE |
| 41276 | Ayala Torres, Jose L. | ADDRESS ON FILE |
| 41277 | AYALA TORRES, JOSUE | ADDRESS ON FILE |
| 780746 | AYALA TORRES, LESLIE A | ADDRESS ON FILE |
| 41279 | AYALA TORRES, LESLIE M. | ADDRESS ON FILE |
| 41280 | AYALA TORRES, LINDA J | ADDRESS ON FILE |
| 41281 | AYALA TORRES, LUZ L | ADDRESS ON FILE |
| 1874584 | Ayala Torres, Luz Leida | ADDRESS ON FILE |
| 41282 | AYALA TORRES, MAIRA | ADDRESS ON FILE |

Exhibit E
Master Mailing List 1
Served via first class mail

| 41283 | AYALA TORRES, MAREL | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 41284 | AYALA TORRES, MARYINES | ADDRESS ON FILE | | | | | | |
| 1604879 | Ayala Torres, Michael Gabriel | ADDRESS ON FILE | | | | | | |
| 1604879 | Ayala Torres, Michael Gabriel | ADDRESS ON FILE | | | | | | |
| 1604879 | Ayala Torres, Michael Gabriel | ADDRESS ON FILE | | | | | | |
| 41285 | AYALA TORRES, OLGA R | ADDRESS ON FILE | | | | | | |
| 41286 | AYALA TORRES, PEDRO | ADDRESS ON FILE | | | | | | |
| 41232 | AYALA TORRES, PEDRO | ADDRESS ON FILE | | | | | | |
| 41287 | AYALA TORRES, RAUL A | ADDRESS ON FILE | | | | | | |
| 780748 | AYALA TORRES, RAUL A | ADDRESS ON FILE | | | | | | |
| 1517793 | Ayala Torres, Reyes M | ADDRESS ON FILE | | | | | | |
| 41288 | AYALA TORRES, REYES M. | ADDRESS ON FILE | | | | | | |
| 41289 | AYALA TORRES, WANDA | ADDRESS ON FILE | | | | | | |
| 780749 | AYALA TORRES, WILLMARI | ADDRESS ON FILE | | | | | | |
| 41290 | AYALA TORRES, WILLMARI | ADDRESS ON FILE | | | | | | |
| 1647889 | Ayala Torres, Willmari | ADDRESS ON FILE | | | | | | |
| 41291 | AYALA TORRES, YAMIL | ADDRESS ON FILE | | | | | | |
| 41292 | AYALA TORRES, YOHAIRA | ADDRESS ON FILE | | | | | | |
| 41293 | AYALA TORRES, ZYLKIA | ADDRESS ON FILE | | | | | | |
| 41294 | AYALA TORUELLA, XAVIER | ADDRESS ON FILE | | | | | | |
| 41295 | AYALA TOSTE, ALMA | ADDRESS ON FILE | | | | | | |
| 41296 | Ayala Toste, Ramon | ADDRESS ON FILE | | | | | | |
| 617164 | AYALA TOWING SERVICE | BOX 230 | | | | TOA ALTA | PR | 00954 |
| 41297 | AYALA TROSSI, CARMEN B | ADDRESS ON FILE | | | | | | |
| 41298 | AYALA TROSSI, PEGGY | ADDRESS ON FILE | | | | | | |
| 41299 | AYALA UMPIERRE, JOSE | ADDRESS ON FILE | | | | | | |
| 41300 | AYALA VALDES, SUSANA | ADDRESS ON FILE | | | | | | |
| 1856619 | Ayala Valdes, Susana | ADDRESS ON FILE | | | | | | |
| 1980766 | Ayala Valdes, Susana | ADDRESS ON FILE | | | | | | |
| 780750 | AYALA VALDES, SUSANA | ADDRESS ON FILE | | | | | | |
| 41301 | AYALA VALENTIN, EVA E | ADDRESS ON FILE | | | | | | |
| 41302 | AYALA VALENTIN, GLADYS | ADDRESS ON FILE | | | | | | |
| 41303 | AYALA VALENTIN, LIZANDRA | ADDRESS ON FILE | | | | | | |
| 41304 | AYALA VALLE, CARLOS A | ADDRESS ON FILE | | | | | | |
| 41306 | AYALA VALLE, EFRAIN | ADDRESS ON FILE | | | | | | |
| 41305 | AYALA VALLE, EFRAIN | ADDRESS ON FILE | | | | | | |
| 41307 | AYALA VARGAS, ANGEL | ADDRESS ON FILE | | | | | | |
| 41308 | AYALA VARGAS, ILEANA | ADDRESS ON FILE | | | | | | |
| 780751 | AYALA VARGAS, ILEANA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 41309 | AYALA VARGAS, IVELISSE M | ADDRESS ON FILE |
| 1256918 | AYALA VARGAS, JUSTINO | ADDRESS ON FILE |
| 41310 | Ayala Vargas, Justino | ADDRESS ON FILE |
| 1571631 | Ayala Vargas, Justino | ADDRESS ON FILE |
| 41311 | AYALA VARGAS, KELLY | ADDRESS ON FILE |
| 780752 | AYALA VARGAS, MARIA | ADDRESS ON FILE |
| 780753 | AYALA VARGAS, MARIA | ADDRESS ON FILE |
| 41312 | AYALA VARGAS, MARIA C | ADDRESS ON FILE |
| 41313 | AYALA VARGAS, MARVIN | ADDRESS ON FILE |
| 41314 | AYALA VARGAS, NIDIA E | ADDRESS ON FILE |
| 1834852 | Ayala Vargas, Nidia Elsic | ADDRESS ON FILE |
| 41315 | AYALA VARGAS, RAMON G | ADDRESS ON FILE |
| 41316 | AYALA VARGAS, RAMONITA M | ADDRESS ON FILE |
| 41317 | AYALA VARGAS, WILBERTO | ADDRESS ON FILE |
| 41318 | AYALA VARGAS, ZOE | ADDRESS ON FILE |
| 41319 | AYALA VAZQUEZ, CARMEN | ADDRESS ON FILE |
| 2204882 | Ayala Vazquez, Felix R | ADDRESS ON FILE |
| 41320 | AYALA VAZQUEZ, FRANCISCO | ADDRESS ON FILE |
| 41321 | AYALA VAZQUEZ, GLORIA N | ADDRESS ON FILE |
| 41322 | AYALA VAZQUEZ, IVETTE M | ADDRESS ON FILE |
| 2140802 | Ayala Vazquez, Juan A. | ADDRESS ON FILE |
| 2140802 | Ayala Vazquez, Juan A. | ADDRESS ON FILE |
| 41323 | AYALA VAZQUEZ, JUAN O. | ADDRESS ON FILE |
| 41324 | Ayala Vazquez, Juan R | ADDRESS ON FILE |
| 41325 | AYALA VAZQUEZ, JUANITA | ADDRESS ON FILE |
| 1963669 | Ayala Vazquez, Juanita | ADDRESS ON FILE |
| 41326 | AYALA VAZQUEZ, JULIO | ADDRESS ON FILE |
| 41327 | AYALA VAZQUEZ, LOURDES | ADDRESS ON FILE |
| 41328 | Ayala Vazquez, Luis A | ADDRESS ON FILE |
| 41329 | AYALA VAZQUEZ, MARIA | ADDRESS ON FILE |
| 41330 | AYALA VAZQUEZ, MARIA | ADDRESS ON FILE |
| 1844868 | Ayala Vazquez, Maria de los A. | ADDRESS ON FILE |
| 41331 | Ayala Vazquez, Mateo | ADDRESS ON FILE |
| 41332 | AYALA VAZQUEZ, MATEO | ADDRESS ON FILE |
| 41333 | AYALA VAZQUEZ, NORMA I | ADDRESS ON FILE |
| 41334 | AYALA VAZQUEZ, RAQUEL | ADDRESS ON FILE |
| 41335 | AYALA VAZQUEZ, ROSA | ADDRESS ON FILE |
| 780754 | AYALA VAZQUEZ, ROSA M | ADDRESS ON FILE |
| 41336 | AYALA VAZQUEZ, SYLVIA | ADDRESS ON FILE |

Exhibit E
Master Mailing List 1
Served via first class mail

| 41337 | AYALA VAZQUEZ, WANDA I | ADDRESS ON FILE | | | | | | |
|--------|------------------------|------------------|--|--|--|--|--|--|
| 41338 | AYALA VAZQUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 1996610 | Ayala Vega, Eva J. | ADDRESS ON FILE | | | | | | |
| 41340 | AYALA VEGA, EVELYN | ADDRESS ON FILE | | | | | | |
| 41341 | AYALA VEGA, HECTOR | ADDRESS ON FILE | | | | | | |
| 41342 | AYALA VEGA, JOHNNY | ADDRESS ON FILE | | | | | | |
| 41343 | Ayala Vega, Jose Antonio | ADDRESS ON FILE | | | | | | |
| 41344 | AYALA VEGA, JOSE J | ADDRESS ON FILE | | | | | | |
| 41345 | AYALA VEGA, KENNETH | ADDRESS ON FILE | | | | | | |
| 41346 | AYALA VEGA, KENNETH | ADDRESS ON FILE | | | | | | |
| 41347 | AYALA VEGA, LUCRECIA | ADDRESS ON FILE | | | | | | |
| 41348 | AYALA VEGA, LUIS A | ADDRESS ON FILE | | | | | | |
| 41349 | AYALA VEGA, MARIA | ADDRESS ON FILE | | | | | | |
| 41350 | AYALA VEGA, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 1949808 | Ayala Vega, Maria del Carmen | ADDRESS ON FILE | | | | | | |
| 41351 | AYALA VEGA, MARISOL | ADDRESS ON FILE | | | | | | |
| 41352 | AYALA VEGA, MARTA J | ADDRESS ON FILE | | | | | | |
| 41353 | AYALA VEGA, MELISSA | ADDRESS ON FILE | | | | | | |
| 780755 | AYALA VEGA, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 41354 | Ayala Vega, Roberto | ADDRESS ON FILE | | | | | | |
| 41355 | Ayala Velazquez, Efrain J | ADDRESS ON FILE | | | | | | |
| 41356 | AYALA VELAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 41357 | AYALA VELAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 41358 | Ayala Velazquez, Javier | ADDRESS ON FILE | | | | | | |
| 41360 | AYALA VELAZQUEZ, LUZ Z | ADDRESS ON FILE | | | | | | |
| 41361 | AYALA VELAZQUEZ, MIRNA | ADDRESS ON FILE | | | | | | |
| 41362 | Ayala Velazquez, Moises | ADDRESS ON FILE | | | | | | |
| 41363 | AYALA VELAZQUEZ, OMAYRA | ADDRESS ON FILE | | | | | | |
| 780756 | AYALA VELAZQUEZ, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 41364 | AYALA VELAZQUEZ, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 41365 | AYALA VELEZ MD, IVAN S | ADDRESS ON FILE | | | | | | |
| 780757 | AYALA VELEZ, ANISA | ADDRESS ON FILE | | | | | | |
| 2038586 | Ayala Velez, Anisa M | ADDRESS ON FILE | | | | | | |
| 41366 | AYALA VELEZ, ANISA M | ADDRESS ON FILE | | | | | | |
| 2219480 | Ayala Velez, Anisa M. | ADDRESS ON FILE | | | | | | |
| 2091217 | Ayala Velez, Anisa M. | ADDRESS ON FILE | | | | | | |
| 41367 | AYALA VELEZ, FERNANDO | ADDRESS ON FILE | | | | | | |
| 41368 | AYALA VELEZ, GERALDO | ADDRESS ON FILE | | | | | | |
| 41369 | Ayala Velez, Julio C | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 41370 | AYALA VELEZ, LUZ D | ADDRESS ON FILE | | | | | | |
| 41371 | AYALA VELEZ, MABEL | ADDRESS ON FILE | | | | | | |
| 2088250 | Ayala Velez, Marilyn N. | ADDRESS ON FILE | | | | | | |
| 41372 | AYALA VELILLA, ARTAGNAN | ADDRESS ON FILE | | | | | | |
| 41373 | AYALA VELILLA, DOMINGO R | ADDRESS ON FILE | | | | | | |
| 41374 | AYALA VERA, JORGE A | ADDRESS ON FILE | | | | | | |
| 2116527 | Ayala Vera, Jorge Ariel | ADDRESS ON FILE | | | | | | |
| 41375 | AYALA VERDEJO, ENID | ADDRESS ON FILE | | | | | | |
| 41377 | AYALA VICENTE, EVY J | ADDRESS ON FILE | | | | | | |
| 41378 | AYALA VIDAL, MAYRA | ADDRESS ON FILE | | | | | | |
| 41379 | Ayala Vidal, Mayra | ADDRESS ON FILE | | | | | | |
| 41380 | AYALA VILLALOBO, VICTOR | ADDRESS ON FILE | | | | | | |
| 780758 | AYALA VILLALOBOS, LIZA M | ADDRESS ON FILE | | | | | | |
| 780759 | AYALA VILLALOBOS, NAYDA | ADDRESS ON FILE | | | | | | |
| 41381 | AYALA VILLALOBOS, NAYDA I | ADDRESS ON FILE | | | | | | |
| 41382 | AYALA VILLALOBOS, WANDA | ADDRESS ON FILE | | | | | | |
| 2014549 | Ayala Villaneva, Hector | ADDRESS ON FILE | | | | | | |
| 41383 | Ayala Villanueva, Efrain | ADDRESS ON FILE | | | | | | |
| 1418723 | AYALA VILLANUEVA, REYNALDO Y IRIZARRY GARCÍA, RAYMOND | LEMUEL VELILLA REYES | URB. AGUSTÍN STAHL A-10 CARR. 174 | | | BAYAMÓN | PR | 00956 | |
| 41384 | AYALA VILLARIN, ELSIE | ADDRESS ON FILE | | | | | | |
| 1671933 | Ayala Villarin, Elsie L | ADDRESS ON FILE | | | | | | |
| 41385 | AYALA VILLEGAS, CHARYSELL | ADDRESS ON FILE | | | | | | |
| 41386 | AYALA YAMBO, GICELA | ADDRESS ON FILE | | | | | | |
| 1730743 | Ayala Yambot, Norma | ADDRESS ON FILE | | | | | | |
| 41387 | AYALA YAMBOT, NORMA | ADDRESS ON FILE | | | | | | |
| 780760 | AYALA ZAMARRIPA, ANABEL | ADDRESS ON FILE | | | | | | |
| 41388 | AYALA ZANABRIA, PAULITA | ADDRESS ON FILE | | | | | | |
| 41389 | Ayala Zaragoza, Hiram G | ADDRESS ON FILE | | | | | | |
| 41390 | AYALA ZAYAS, ALICIA | ADDRESS ON FILE | | | | | | |
| 41391 | AYALA ZAYAS, EDWIN | ADDRESS ON FILE | | | | | | |
| 41392 | AYALA ZAYAS, IVETTE | ADDRESS ON FILE | | | | | | |
| 41393 | AYALA, ANGEL | ADDRESS ON FILE | | | | | | |
| 2049141 | Ayala, Aracelis Caceres | ADDRESS ON FILE | | | | | | |
| 41394 | AYALA, CARLOS | ADDRESS ON FILE | | | | | | |
| 41395 | AYALA, CARMEN I | ADDRESS ON FILE | | | | | | |
| 41396 | AYALA, CARMEN L | ADDRESS ON FILE | | | | | | |
| 839994 | AYALA, DORIS | LCDO. VÍCTOR M. BERMÚDEZ PÉREZ | URB VILLA ANDALUCÍA CALLE RONDA #A-22 | | | SAN JUAN | PR | 00926 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1973 of 2241

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1604486 | Ayala, Doris Rivera | ADDRESS ON FILE | | | | | | |
| 1941494 | Ayala, Edil Gregory | ADDRESS ON FILE | | | | | | |
| 41397 | AYALA, EDITH | ADDRESS ON FILE | | | | | | |
| 41398 | AYALA, JOSE | ADDRESS ON FILE | | | | | | |
| 41399 | AYALA, JUAN | ADDRESS ON FILE | | | | | | |
| 256143 | AYALA, JULIO L AND GLADYS PARRILLA | ADDRESS ON FILE | | | | | | |
| 780761 | AYALA, KARISHA M | ADDRESS ON FILE | | | | | | |
| 1740109 | Ayala, Laura | ADDRESS ON FILE | | | | | | |
| 41400 | AYALA, LILLIAN | ADDRESS ON FILE | | | | | | |
| 41401 | AYALA, LUZ I | ADDRESS ON FILE | | | | | | |
| 2018007 | Ayala, Margarita | ADDRESS ON FILE | | | | | | |
| 2021222 | Ayala, Migna | ADDRESS ON FILE | | | | | | |
| 1674436 | Ayala, Milagros Nieves | ADDRESS ON FILE | | | | | | |
| 41402 | AYALA, NELSON L. | ADDRESS ON FILE | | | | | | |
| 41403 | AYALA, NORBERTO | ADDRESS ON FILE | | | | | | |
| 41404 | AYALA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 41405 | AYALA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 1681833 | Ayala, Vanessa Bultron | ADDRESS ON FILE | | | | | | |
| 41406 | AYALA, WILREDO | ADDRESS ON FILE | | | | | | |
| 41407 | AYALA, YARA | ADDRESS ON FILE | | | | | | |
| 41408 | AYALA,ERNESTO | ADDRESS ON FILE | | | | | | |
| 41409 | AYALAALVAREZ, EFRAIN | ADDRESS ON FILE | | | | | | |
| 1831425 | Ayala-Cadiz, Candido L | ADDRESS ON FILE | | | | | | |
| 1533384 | Ayala-Calderon, Ileana | ADDRESS ON FILE | | | | | | |
| 2212305 | Ayala-Hernandez, Dora H. | ADDRESS ON FILE | | | | | | |
| 41410 | AYALAMALDONADO, GRISEL | ADDRESS ON FILE | | | | | | |
| 41411 | Ayala-Martínez, Norma | ADDRESS ON FILE | | | | | | |
| 1598904 | Ayala-Morales, Felix M. | ADDRESS ON FILE | | | | | | |
| 1717014 | Ayala-Morales, Maria A. | ADDRESS ON FILE | | | | | | |
| 41412 | AYALAPARRILLA, MELESIO | ADDRESS ON FILE | | | | | | |
| 1616611 | Ayala-Perez, Norgie I. | ADDRESS ON FILE | | | | | | |
| 41413 | AYALAREYES, JOSE | ADDRESS ON FILE | | | | | | |
| 1477485 | AYALA-RIVERA, IRIS | ADDRESS ON FILE | | | | | | |
| 41415 | AYALARIVERA, LISAMEL | ADDRESS ON FILE | | | | | | |
| 41416 | AYALARIVERA, URBANO | ADDRESS ON FILE | | | | | | |
| 41417 | AYALA'S MEDICAL SERVICE | PMB # 331 P.O. BOX 6017 | | | | CAROLINA | PR | 00984-0000 |
| 617165 | AYALAS TOOLS RENTAL | PO BOX 714 | | | | COROZAL | PR | 00783 |
| 41418 | AYALASANCHEZ, SANDRA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1600590 | AYALA-SEGUI, SANDRA | ADDRESS ON FILE | | | | | |
| 41419 | Ayala-Vázquez, Teresa | ADDRESS ON FILE | | | | | |
| 2152336 | Ayana Ortiz, Modesto | ADDRESS ON FILE | | | | | |
| 41420 | AYANNA S BLASINI RAMOS | ADDRESS ON FILE | | | | | |
| 41421 | AYANNAS PLAY HOUSE CORP | URB APONTE | L 9 CALLE 10 | | CAYEY | PR | 00737 |
| 41422 | AYARIS RAMIREZ RUIZ | ADDRESS ON FILE | | | | | |
| 41423 | AYARZA SALIVIA, CECILIA | ADDRESS ON FILE | | | | | |
| 2107380 | Ayaso Rivera, Yarmila | ADDRESS ON FILE | | | | | |
| 41424 | AYBAR BATISTA, ROCIO | ADDRESS ON FILE | | | | | |
| 41425 | AYBAR CANAHUATE, ALEXIS | ADDRESS ON FILE | | | | | |
| 41426 | AYBAR CARO, LUZ M | ADDRESS ON FILE | | | | | |
| 41427 | AYBAR DIAZ, GIL DE JESUS | ADDRESS ON FILE | | | | | |
| 41428 | AYBAR DIAZ, JACLYN A | ADDRESS ON FILE | | | | | |
| 41429 | AYBAR FABIAN, SANTA | ADDRESS ON FILE | | | | | |
| 41430 | AYBAR FERMIN, VICTOR | ADDRESS ON FILE | | | | | |
| 41431 | AYBAR FERMIN, VICTOR M. | ADDRESS ON FILE | | | | | |
| 41432 | AYBAR INFANZON, JULIO | ADDRESS ON FILE | | | | | |
| 41433 | AYBAR MARTINEZ, NELSON | ADDRESS ON FILE | | | | | |
| 41434 | AYBAR MENDEZ, NELSON L | ADDRESS ON FILE | | | | | |
| 1798667 | Aybar Mendez, Nelson L | ADDRESS ON FILE | | | | | |
| 41435 | AYBAR ORTIZ, STEVEN | ADDRESS ON FILE | | | | | |
| 41436 | AYBAR RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | | |
| 41437 | Aybar Serrano, Rogelio | ADDRESS ON FILE | | | | | |
| 41438 | AYBAR SOCARRAS, MAXIMINO | ADDRESS ON FILE | | | | | |
| 41439 | AYBAR SOLTERO, BEATRIZ | ADDRESS ON FILE | | | | | |
| 41440 | AYBAR SOLTERO, FERNANDO | ADDRESS ON FILE | | | | | |
| 41441 | AYBAR URRUTIA, ADRIANA | ADDRESS ON FILE | | | | | |
| 41442 | AYDA GONZALEZ TORRES | ADDRESS ON FILE | | | | | |
| 617166 | AYDA M MERCADO MIRANDA | ADDRESS ON FILE | | | | | |
| 617167 | AYDELIS ESTRELLA CORREA | VALENCIA | N 3 CALLE B | | BAYAMON | PR | 00959 |
| 617168 | AYDELIZ GONZALEZ VILLANUEVA | HC1 BOX 6030 | BO BAJADERO | | ARECIBO | PR | 00616 |
| 617169 | AYDIL Y APONTE STO | RR 6 BOX 9339 | | | SAN JUAN | PR | 00901 |
| 41443 | AYECHA MARIE FIGUEROA MELENDEZ | ADDRESS ON FILE | | | | | |
| 617170 | AYEICHA GONZALEZ CASTELLANOS | COOP VILLA KENNEDY | EDIF 24 APT 371 | | SAN JUAN | PR | 00915 |
| 41444 | AYEISHA M GANDIA MARQUEZ | ADDRESS ON FILE | | | | | |
| 41445 | AYEISHA M TORRUELLA ORTIZ | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 41446 | AYEISHA MICHELLE GANDIA MARQUEZ | ADDRESS ON FILE | | | | | | |
| 41447 | AYEISHA RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | |
| 1954320 | Ayela Gonzalez, Rafael | ADDRESS ON FILE | | | | | | |
| 1954320 | Ayela Gonzalez, Rafael | ADDRESS ON FILE | | | | | | |
| 41448 | AYENDE CAMACHO, JOSE | ADDRESS ON FILE | | | | | | |
| | | | | | | | | |
| 41449 | AYENDE CAMPOVERDE, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 41450 | AYENDE CANDELARIA, MARCOS | ADDRESS ON FILE | | | | | | |
| 780763 | AYENDE CENTENO, CHELSEA Z | ADDRESS ON FILE | | | | | | |
| 41451 | AYENDE CORDOVA, ABRAHAM | ADDRESS ON FILE | | | | | | |
| 41452 | AYENDE DE JESUS, AIDA | ADDRESS ON FILE | | | | | | |
| 41453 | AYENDE DE JESUS, REYNALDO | ADDRESS ON FILE | | | | | | |
| 41454 | Ayende Delgado, Julio Jose | ADDRESS ON FILE | | | | | | |
| 41455 | AYENDE FELICIANO, JOSE | ADDRESS ON FILE | | | | | | |
| 780764 | AYENDE FIGUEROA, MARILYN | ADDRESS ON FILE | | | | | | |
| 41457 | Ayende Figueroa, Orlando | ADDRESS ON FILE | | | | | | |
| 41458 | AYENDE GABRIEL, LOURDES | ADDRESS ON FILE | | | | | | |
| 41459 | AYENDE GABRIEL, LUIS G | ADDRESS ON FILE | | | | | | |
| 41460 | AYENDE GONZALEZ, JAIME A | ADDRESS ON FILE | | | | | | |
| 41461 | AYENDE GONZALEZ, MORAIMA I | ADDRESS ON FILE | | | | | | |
| 1859579 | Ayende Irizarry, Mayda Y | ADDRESS ON FILE | | | | | | |
| 41462 | Ayende Irizarry, Mayda Y. | ADDRESS ON FILE | | | | | | |
| 780765 | AYENDE MARTINEZ, MARIA E | ADDRESS ON FILE | | | | | | |
| 41463 | AYENDE MEDINA, ANGEL | ADDRESS ON FILE | | | | | | |
| 41464 | AYENDE MEDINA, ANGEL | ADDRESS ON FILE | | | | | | |
| 41465 | AYENDE MELENDEZ, ESTRELLA | ADDRESS ON FILE | | | | | | |
| 780766 | AYENDE MELENDEZ, ESTRELLA M | ADDRESS ON FILE | | | | | | |
| 41466 | AYENDE MELENDEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 41468 | AYENDE MENENDEZ, TOMAS | ADDRESS ON FILE | | | | | | |
| 41469 | AYENDE MORALES, JOSE | ADDRESS ON FILE | | | | | | |
| 41470 | Ayende Morales, Jose J | ADDRESS ON FILE | | | | | | |
| 41471 | AYENDE MORALES, RUBEN | ADDRESS ON FILE | | | | | | |
| 41472 | AYENDE ORTEGA, MILDRED | ADDRESS ON FILE | | | | | | |
| 1930496 | Ayende Rios , Raul | ADDRESS ON FILE | | | | | | |
| 41473 | AYENDE RIVERA, CELLYANN | ADDRESS ON FILE | | | | | | |
| 41474 | AYENDE SANCHEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 41475 | AYENDE SANCHEZ, RAMON W. | ADDRESS ON FILE | | | | | | |
| 41476 | Ayende Torres, Jose A | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 41477 | AYENDE VALDES, CARMEN | ADDRESS ON FILE | | | | | | |
| 2067055 | Ayende Velazquez, Angel L. | ADDRESS ON FILE | | | | | | |
| 742628 | Ayende, Ramon W | ADDRESS ON FILE | | | | | | |
| 2179875 | Ayendez Faccio Trust, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Avenida Munoz Rivera 10th Floor | American International Plaza | | San Juan | PR | 00918 |
| 617171 | AYER TRUCK LINE INC | PO BOX 366578 | | | | SAN JUAN | PR | 00936 |
| 41478 | AYERDI SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | |
| 41479 | AYERIM M VELAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 41480 | AYERST WYETH PHARMACEUTICAL | PO BOX 10012 | | | | GUAYAMA | PR | 00785 |
| 780768 | AYES GARCIA, LUIS | ADDRESS ON FILE | | | | | | |
| 41481 | AYES GARCIA, LUIS C | ADDRESS ON FILE | | | | | | |
| 780769 | AYES SANTIAGO, ANA | ADDRESS ON FILE | | | | | | |
| 41482 | AYES SANTIAGO, ANA L | ADDRESS ON FILE | | | | | | |
| 1844608 | Ayes Santiago, Maria Teresa | ADDRESS ON FILE | | | | | | |
| 41483 | AYES SANTIAGO, ZULMA | ADDRESS ON FILE | | | | | | |
| 2010917 | Ayes Santos, Isabel | ADDRESS ON FILE | | | | | | |
| 1700087 | Ayes Santos, Isabel | ADDRESS ON FILE | | | | | | |
| 1908488 | Ayes Santos, Isabel | ADDRESS ON FILE | | | | | | |
| 1974759 | AYES SANTOS, ISABEL | ADDRESS ON FILE | | | | | | |
| 41484 | AYES SANTOS, ISABEL | ADDRESS ON FILE | | | | | | |
| 2112107 | Ayes Santos, Isabel | ADDRESS ON FILE | | | | | | |
| 2046388 | Ayes Santos, Jane M. | ADDRESS ON FILE | | | | | | |
| 2015675 | Ayes Santos, Jane M. | ADDRESS ON FILE | | | | | | |
| 2044875 | AYES SANTOS, JANE M. | ADDRESS ON FILE | | | | | | |
| 1659180 | Ayes Santos, Jane M. | ADDRESS ON FILE | | | | | | |
| 1467254 | Ayes Santos, John | ADDRESS ON FILE | | | | | | |
| 41486 | AYES SANTOS, MARITZA | ADDRESS ON FILE | | | | | | |
| 617172 | AYLEEN CARRION MALDONADO | 9 F 3 TINTILLO GARDENS | | | | GUAYNABO | PR | 00966 |
| 617173 | AYLEEN FIGUEROA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 617174 | AYLEEN GONZALEZ LEON | URB VILLA DEL SOL | E 2 CALLE 1 | | | JUANA DIAZ | PR | 00795 |
| 617175 | AYLEEN I ROMAN CRUZ | URB SAN FELIPE | J 3 CALLE 8 | | | ARECIBO | PR | 00612 |
| 41487 | AYLEEN JAMES REYES | ADDRESS ON FILE | | | | | | |
| 41488 | AYLEEN MALAVE FIGUEROA | ADDRESS ON FILE | | | | | | |
| 41489 | AYLEEN MENIEUR | ADDRESS ON FILE | | | | | | |
| 41490 | AYLEEN SERRANO OQUENDO | ADDRESS ON FILE | | | | | | |
| 617176 | AYLENE FERRER MARTINEZ | URB SANTA TERESITA | CS11 CALLE M | | | PONCE | PR | 00730 |
| 617177 | AYLIN RODRIGUEZ BONILLA | HC 06 BOX 4372 | | | | COTTO LAUREL | PR | 00780 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 841195 | AYMARA GONZALEZ GOMEZ | PO BOX 1844 | | | | CAROLINA | PR | 00984-1844 | |
| 41359 | AYMARA GONZALEZ GOMEZ | URB COLINAS VERDES | F 46 CALLE 7 | | | SAN JUAN | PR | 00924 | |
| 41414 | AYMARA NEGRONI PENA | ADDRESS ON FILE | | | | | | | |
| 41491 | AYMARA ROLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 2152163 | AYMARA VAZQUEZ CASAS | 2U27 CALLE 29 MIRADOR DE BAIRIRA | | | | CAGUAS | PR | 00727 | |
| 617178 | AYMARD NEGRON ENCARNACION | PO BOX 1664 | | | | CAROLINA | PR | 00984 | |
| 41492 | AYMAT ARZUAGA, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 41493 | AYMAT ARZUAGA, JUAN | ADDRESS ON FILE | | | | | | | |
| 41494 | AYMAT AVILA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 41495 | AYMAT COLLADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 41496 | AYMAT COLLADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 41497 | AYMAT CUADRO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 41498 | AYMAT FAS, JAFET A | ADDRESS ON FILE | | | | | | | |
| 41500 | AYMAT FAS, OBED | ADDRESS ON FILE | | | | | | | |
| 41499 | AYMAT FAS, OBED | ADDRESS ON FILE | | | | | | | |
| 780770 | AYMAT FAS, OBED | ADDRESS ON FILE | | | | | | | |
| 41501 | AYMAT FRIAS, BONNIE | ADDRESS ON FILE | | | | | | | |
| 41502 | AYMAT FRIAS, DIANNETTE | ADDRESS ON FILE | | | | | | | |
| 41503 | AYMAT FRIAS, DIANNETTE V. | ADDRESS ON FILE | | | | | | | |
| 41504 | AYMAT JUSINO, MARIO A | ADDRESS ON FILE | | | | | | | |
| 41505 | AYMAT LLANO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 41506 | AYMAT LOPEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 41507 | AYMAT LOPEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 41508 | AYMAT LÓPEZ, VERONICA R. | ADDRESS ON FILE | | | | | | | |
| 41509 | AYMAT MENDOZA, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 41510 | AYMAT NEGRON, MARIA C | ADDRESS ON FILE | | | | | | | |
| 41511 | AYMAT NEGRON, MARTA T | ADDRESS ON FILE | | | | | | | |
| 41512 | AYMAT NEGRON, VIOLA | ADDRESS ON FILE | | | | | | | |
| 41513 | AYMAT ORTIZ, AHMED | ADDRESS ON FILE | | | | | | | |
| 41514 | AYMAT RIOS, ILEANA | ADDRESS ON FILE | | | | | | | |
| 41515 | AYMAT RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 41516 | AYMAT RIVERA, OSMAR | ADDRESS ON FILE | | | | | | | |
| 41517 | AYMAT ROSARO, ISAMARIE | ADDRESS ON FILE | | | | | | | |
| 41518 | AYMAT RUIZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 617179 | AYMAT VERDEJO DEL TORO | PO BOX 911 | | | | LUQUILLO | PR | 00773 | |
| 41520 | AYME BURGOS SOSA | ADDRESS ON FILE | | | | | | | |
| 617180 | AYMEE L YERA DIAZ | PO BOX 9023717 | | | | SAN JUAN | PR | 00902 3717 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 617181 | AYMEE LLUCH / EQUIPO LOS SONICS | SECTOR EL CORCHO ANGELES | CARR 111 INT 600 KM 1.3 | | UTUADO | PR | 00641 | |
| 617182 | AYMEE M TORRES AVILA | VILLA PRADES | 643 CALLE DOMINGO CRUZ | | SAN JUAN | PR | 00924 | |
| 41521 | AYMERICH CONDE, VANESSA | ADDRESS ON FILE | | | | | | |
| 41522 | AYMETTE GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 41523 | AYNA GOMEZ GUZMAN | ADDRESS ON FILE | | | | | | |
| 841196 | AYNAK HERNANDEZ RIVERA | URB RIVER EDGE HL | 54 CALLE RIO ESPIRITU SANTO | | LUQUILLO | PR | 00773-2550 | |
| 41524 | AYO CARABALLO, MIRELIS | ADDRESS ON FILE | | | | | | |
| 2166409 | Ayola Cruz, Bienvenido | ADDRESS ON FILE | | | | | | |
| 2134225 | Ayoroa Santaliz, Carmen S | ADDRESS ON FILE | | | | | | |
| 41525 | AYOROA SANTALIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 2126054 | Ayoroa Santaliz, Trinidad | ADDRESS ON FILE | | | | | | |
| 41526 | AYOROA SOLDEVILA, AIDA | ADDRESS ON FILE | | | | | | |
| 41527 | AYRA FERNANDEZ, YASMIN | ADDRESS ON FILE | | | | | | |
| 617183 | AYRANDA MOREL SANCHEZ | URB LOIZA VALLEY | T 715 CALLE CROTON | | CANOVANAS | PR | 00729 | |
| 2176528 | AYRIM SEIN PADILLA | ADDRESS ON FILE | | | | | | |
| 41529 | AYROL GUZMAN ARROYO | ADDRESS ON FILE | | | | | | |
| 41530 | AYS SPORT MARKETING INC | 325 CHESTNUT STREET STE 1105 | | | PHILADELPHIA | PA | 19106 | |
| 41531 | AYSHA CASIANO CEPEDA | ADDRESS ON FILE | | | | | | |
| 617185 | AYSHA CONCEPCION LIZARDI | PO BOX 4947 | | | SAN JUAN | PR | 00902 | |
| 617184 | AYSHA CONCEPCION LIZARDI | PO BOX 9021115 | | | SAN JUAN | PR | 00902-1115 | |
| 41532 | AYSHA MARY VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 41533 | AYSHBELLE OQUENDO COLON | ADDRESS ON FILE | | | | | | |
| 617186 | AYTHON J LABIERA ALOMAR | COND FONTANA TOWER | APT 604 | | CAROLINA | PR | 00982 | |
| 617187 | AYTON PAGAN | MARBELLA DEL CARIBE WEST | 5347 AVE ISLA VERDE SUITE 1409 | | CAROLINA | PR | 00979 | |
| 617188 | AYTSIE GONZALEZ RODRIGUEZ | P O BOX 8897 | | | BAYAMON | PR | 00960-8897 | |
| 41534 | AYUDAME,INC., JESUCRISTO | ADDRESS ON FILE | | | | | | |
| 41535 | AYUL LLC | PO BOX 9945 | | | CAROLINA | PR | 00988-9945 | |
| 41536 | AYUSO AGOSTO, YOHANDRA | ADDRESS ON FILE | | | | | | |
| 41537 | AYUSO AVILES, FELIX | P O BOX 576 | | | CAROLINA | PR | 00986 | |
| 1418724 | AYUSO AVILES, FELIX | SR. FELIX AYUSO AVILES | PO BOX 576 | | CAROLINA | PR | 00986 | |
| 41538 | AYUSO AVILEZ, FELIX | ADDRESS ON FILE | | | | | | |
| 41539 | AYUSO BATISTA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 41540 | Ayuso Benitez, Carmen M | ADDRESS ON FILE | | | | | | |
| 41541 | AYUSO BENITEZ, FABIAN | ADDRESS ON FILE | | | | | | |
| 41542 | AYUSO BRENES, RICARDO R. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 41543 | AYUSO BULTRON, CARMEN L | ADDRESS ON FILE | | | | | | |
| 41544 | AYUSO BULTRON, FELICITA | ADDRESS ON FILE | | | | | | |
| 41545 | AYUSO BURGOS, SHARAI | ADDRESS ON FILE | | | | | | |
| 41546 | AYUSO BURGOS, SHARAI | ADDRESS ON FILE | | | | | | |
| 41547 | AYUSO CLEMENTE, JOEL | ADDRESS ON FILE | | | | | | |
| 41548 | AYUSO COLON, BELEN | ADDRESS ON FILE | | | | | | |
| 780771 | AYUSO COLON, BELEN | ADDRESS ON FILE | | | | | | |
| 41549 | AYUSO COLON, DENNISSE | ADDRESS ON FILE | | | | | | |
| 41550 | Ayuso Colon, Jose A | ADDRESS ON FILE | | | | | | |
| 41551 | AYUSO COLON, JOSE M. | ADDRESS ON FILE | | | | | | |
| 41552 | AYUSO COLON, MARIA | ADDRESS ON FILE | | | | | | |
| 41553 | AYUSO COLON, MARITZA | ADDRESS ON FILE | | | | | | |
| 41554 | AYUSO CORDERO, YAZMIN | ADDRESS ON FILE | | | | | | |
| 41555 | AYUSO CORREA, BRENDA L | ADDRESS ON FILE | | | | | | |
| 780772 | AYUSO CRUZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 41556 | AYUSO CRUZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 41557 | AYUSO DELGADO, NILSA D | ADDRESS ON FILE | | | | | | |
| 41558 | AYUSO DELVALLE, ROSA EMMA | ADDRESS ON FILE | | | | | | |
| 41559 | AYUSO ELICIER, JOSE D. | ADDRESS ON FILE | | | | | | |
| 41560 | AYUSO ELICIER, MARISEL | ADDRESS ON FILE | | | | | | |
| 41561 | AYUSO ELICIER, YAITZA | ADDRESS ON FILE | | | | | | |
| 41562 | AYUSO EXPOSITO, ADIANID | ADDRESS ON FILE | | | | | | |
| 41563 | AYUSO EXPOSITO, RONALD | ADDRESS ON FILE | | | | | | |
| 41564 | AYUSO FARGAS, ANTONIA | ADDRESS ON FILE | | | | | | |
| 41565 | AYUSO FARGAS, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 41566 | AYUSO FELIX, MANUEL J | ADDRESS ON FILE | | | | | | |
| 41567 | AYUSO GUZMAN, GEORGINA | ADDRESS ON FILE | | | | | | |
| 41568 | AYUSO HERNANDEZ, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 41569 | AYUSO HERNANDEZ, IMELDA | ADDRESS ON FILE | | | | | | |
| 41570 | AYUSO JIMENEZ, PHILLIP | ADDRESS ON FILE | | | | | | |
| 41571 | AYUSO MADURO, DAVID | ADDRESS ON FILE | | | | | | |
| 41572 | AYUSO MENDEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 41573 | AYUSO MONCLOVA, LUIS | ADDRESS ON FILE | | | | | | |
| 41574 | AYUSO MORALES, MARIA T | ADDRESS ON FILE | | | | | | |
| 41575 | AYUSO NIEVES, JUAN | ADDRESS ON FILE | | | | | | |
| 41576 | AYUSO NOLASCO, LORRAINE | ADDRESS ON FILE | | | | | | |
| 41577 | AYUSO OCASIO, CAROLINA | ADDRESS ON FILE | | | | | | |
| 41579 | AYUSO PAGAN, YVONNE | ADDRESS ON FILE | | | | | | |
| 1576123 | Ayuso Pagan, Yvonne Maria | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 41580 | AYUSO PARIS, VALERIE | ADDRESS ON FILE | | | | | |
| 41581 | AYUSO PENA, VIANA R | ADDRESS ON FILE | | | | | |
| 1638947 | Ayuso Ponce, Hedrian | ADDRESS ON FILE | | | | | |
| 1638947 | Ayuso Ponce, Hedrian | ADDRESS ON FILE | | | | | |
| 41582 | AYUSO PONCE, HEDRIAN | ADDRESS ON FILE | | | | | |
| 41584 | AYUSO QUINONES, JULIO M | ADDRESS ON FILE | | | | | |
| 2054001 | Ayuso Rivera , Yarmila | ADDRESS ON FILE | | | | | |
| 41585 | AYUSO RIVERA, ADRIEL | ADDRESS ON FILE | | | | | |
| 41586 | AYUSO RIVERA, ANTONIA | ADDRESS ON FILE | | | | | |
| 41587 | Ayuso Rivera, Brenda | ADDRESS ON FILE | | | | | |
| 41588 | AYUSO RIVERA, CARLOS M. | ADDRESS ON FILE | | | | | |
| 123560 | AYUSO RIVERA, DANIEL | ADDRESS ON FILE | | | | | |
| 41590 | AYUSO RIVERA, GLADYSA | ADDRESS ON FILE | | | | | |
| 41591 | AYUSO RIVERA, GLADYSA | ADDRESS ON FILE | | | | | |
| 41592 | AYUSO RIVERA, MONSERRATE | ADDRESS ON FILE | | | | | |
| 2028568 | Ayuso Rivera, Yarmila | ADDRESS ON FILE | | | | | |
| 41593 | AYUSO RIVERA, YARMILA | ADDRESS ON FILE | | | | | |
| 41594 | AYUSO RIVERA, ZULMA | 81 CALLE ROBLE | URB. ESTANCIAS DEL RIO | | CANOVANAS | PR | 00429 |
| 780774 | AYUSO RIVERA, ZULMA | ESTANCIAS DEL RIO | CALLE ROBLES #81 | | CANOVANAS | PR | 00729 |
| 2073969 | Ayuso Rivera, Zulma | Estancias del Rio Calles Robles #81 | | | Canovanas | PR | 00729 |
| 41595 | AYUSO RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | |
| 41596 | AYUSO RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | |
| 41597 | AYUSO ROSA, FREDDIE | ADDRESS ON FILE | | | | | |
| 41598 | AYUSO ROSADO, JAIME | ADDRESS ON FILE | | | | | |
| 41599 | AYUSO SANTIAGO, DAMARIS | ADDRESS ON FILE | | | | | |
| 41600 | AYUSO TAPIA, JOSEPHINE | ADDRESS ON FILE | | | | | |
| 41601 | AYUSO TORRES, DARMY | ADDRESS ON FILE | | | | | |
| 41603 | AYUSO TORRES, DIANNE | ADDRESS ON FILE | | | | | |
| 41602 | AYUSO TORRES, DIANNE | ADDRESS ON FILE | | | | | |
| 41604 | AYUSO VAZQUEZ, XOHARA | ADDRESS ON FILE | | | | | |
| 41605 | AYUSO VAZQUEZ, XOHARA | ADDRESS ON FILE | | | | | |
| 41606 | AYUSO VELAZQUEZ, WILLIAM | ADDRESS ON FILE | | | | | |
| 41607 | AYUSO, SUJEL | ADDRESS ON FILE | | | | | |
| 41608 | AYUSORAMIREZ, PRISCILLA | ADDRESS ON FILE | | | | | |
| 617189 | AYUSTAR CORP | PO BOX 70171 | | | SAN JUAN | PR | 00736-8171 |
| 41609 | AYYELEE RIVERA AYALA | ADDRESS ON FILE | | | | | |
| 841197 | AYXA IVETTE ARROYO BADILLO | PO BOX 522 | | | SAN ANTONIO | PR | 00690-0522 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 617190 | AYXA REY DIAZ | 2 CALLE TAFT | | | | SAN JUAN | PR | 00911 | |
| 841198 | AYXA REY DIAZ | 2 CALLE TAFT | APTO 1B | | | SAN JUAN | PR | 00911-1235 | |
| 617191 | AYXIA LEBRON FIGUEROA | 15 TOLOSA SULTANA | | | | MAYAGUEZ | PR | 00680-1455 | |
| 2179876 | Ayyar, Mani | 18816 Tuggle Ave. | | | | Cupertino | CA | 95014 | |
| 1472452 | Ayyar, Rajeshwari | ADDRESS ON FILE | | | | | | | |
| 41610 | AZ ARRHYTHMIA CONSULTANTS | 8344 CLAIREMONT MESA BLVD | SUITE 201 | | | SAN DIEGO | CA | 92111 | |
| 41612 | AZ ENGINEERING PSC / AZ ENERGY LLC | VILLA FONTANA | 4A S2 VIA LETICIA | | | CAROLINA | PR | 00984 | |
| 41611 | AZ ENGINEERING PSC / AZ ENERGY LLC | VILLA FONTANA | VIA 3 2KR 645 | | | CAROLINA | PR | 00983-3837 | |
| 41613 | AZ ROOFING AND WATERPROOFING INC | HC 3 BOX 8576 | | | | DORADO | PR | 00646-9695 | |
| 617192 | AZ3 INC | BCBG Max Azria Global Holdings, LLC, et al. | c/o Zolfo Cooper LLC | Attn: John R. Boken, Chief Financial Officer | 865 South Figueroa Street, Suite 2310 | Los Angeles | CA | 90017 | |
| 617192 | AZ3 INC | c/o AlixPartners | Attn: Denise Lorenzo | Senior Director | 909 Third Avenue | New York | NY | 10022 | |
| 41614 | AZA FOOD CORP | 1353 AVE LUIS VIGOREAUX STE 443 | | | | GUAYNABO | PR | 00966-2715 | |
| 841199 | AZAHARES DE NOVIA | REPTO CAGUAX | E8 AVE LUIS MUÑOZ MARIN | | | CAGUAS | PR | 00725-3331 | |
| 780775 | AZAHARIA GONZALEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 41615 | AZAIAS MENDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 41616 | AZAIRA MARTINEZ BADILLO | ADDRESS ON FILE | | | | | | | |
| 617193 | AZALEA FIGUEROA REYES | URB PARK GARDENS | U13 CALLE HOT SPRING | | | SAN JUAN | PR | 00926 | |
| 41617 | AZALEA L. VEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| 617194 | AZALIA M CARDONA RODRIGUEZ | BARRIADA BUENA VISTA | 221 CALLE C | | | SAN JUAN | PR | 00917 | |
| 41618 | AZALIA MELENDEZ NATAL | ADDRESS ON FILE | | | | | | | |
| 41619 | AZALIA NEGRON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 41583 | AZALIA ORTEGA Y OSVALDO TIRADO | ADDRESS ON FILE | | | | | | | |
| 617195 | AZALIA RAMOS WALKER | HC 5 BOX 4771 | | | | YABUCOA | PR | 00767-9607 | |
| 617196 | AZALIA RIVERA PEREZ | RES LOS DOMINICOS | EDIF B 2 APT 35 | | | BAYAMON | PR | 00957 | |
| 41620 | AZALIA ROLON OTERO | ADDRESS ON FILE | | | | | | | |
| 41621 | AZALIA TIZOL | ADDRESS ON FILE | | | | | | | |
| 617197 | AZALIA TORRES FIGUEROA | HC 02 BOX 6549 | | | | GUAYANILLA | PR | 00656 | |
| 41622 | AZARA Z LUCIANO JORDAN | ADDRESS ON FILE | | | | | | | |
| 617199 | AZAREL C. NADAL CORDERO | ALTURAS DE MAYAGUEZ | 1080 CALLE UROYAN | | | MAYAGUEZ | PR | 00680 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 617198 | AZAREL C. NADAL CORDERO | PO BOX 6557 | | | | MAYAGUEZ | PR | 00681-6557 | |
| 617200 | AZARHI DEL MAR FORTIS SANTIAGO | PO BOX 443 | | | | OROCOVIS | PR | 00720 | |
| 617201 | AZARI ARROCHA VENTURA | 190 CALLE HOSTOS | APT 926 | | | SAN JUAN | PR | 00918 | |
| 41623 | AZARIA M CANDELARIO SOTO | ADDRESS ON FILE | | | | | | | |
| 41624 | AZARIA RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 41625 | AZCONA SOSA, HILDA N | ADDRESS ON FILE | | | | | | | |
| 41626 | AZENETTE ZAYAS SAN MIGUEL | ADDRESS ON FILE | | | | | | | |
| 41627 | AZIZ RAMOS, JEHAD W. | ADDRESS ON FILE | | | | | | | |
| 1586918 | Azize Cintron, Saquia | ADDRESS ON FILE | | | | | | | |
| 41628 | AZIZE CRUZ, JONNATHAN | ADDRESS ON FILE | | | | | | | |
| 41629 | AZIZE DE JESUS, INGRID | ADDRESS ON FILE | | | | | | | |
| 41630 | AZIZE DIAZ, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 697745 | AZIZE, LILLIAN TERESA | ADDRESS ON FILE | | | | | | | |
| 1540280 | Azize, Lillian Teresa | ADDRESS ON FILE | | | | | | | |
| 697745 | AZIZE, LILLIAN TERESA | ADDRESS ON FILE | | | | | | | |
| 1562368 | Azize-Vargas, Ana Mercedes | ADDRESS ON FILE | | | | | | | |
| 2151207 | AZL MUTUAL SHARES STRATEGY - FT FS PL FD | CITI 3435 STELZER ROAD | | | | COLUMBUS | OH | 43219 | |
| 617202 | AZLIN DIAZ MORALES | ADDRESS ON FILE | | | | | | | |
| 841200 | AZLYN GARCIA NEGRON | HACIENDA SAN JOSE | 65 VIA MIRADERO | | | CAGUAS | PR | 00727-3095 | |
| 41631 | AZOCAR FEBO, ZUANA | ADDRESS ON FILE | | | | | | | |
| 41632 | AZOR ORES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 617203 | AZOULAY AZAYAG MORDECHAY | URB VISTA POINT | 3449 CALLE PASEO VERSATIL | | | PONCE | PR | 00716 | |
| 41633 | AZPURUA FIGUEROA, MILKA ENID | ADDRESS ON FILE | | | | | | | |
| 41634 | AZPURUA RAMIREZ, SORAYA | ADDRESS ON FILE | | | | | | | |
| 41635 | AZUAJE DURAN, LISBETH | ADDRESS ON FILE | | | | | | | |
| 1615012 | Azucena Casa, Daniel Joel | ADDRESS ON FILE | | | | | | | |
| 617204 | AZUCENA RUIZ BERGANZO | ADDRESS ON FILE | | | | | | | |
| 41636 | AZUL COMMUNITY HOME , INC | HC - 02 BOX 12519 | | | | AGUAS BUENAS | PR | 00703 | |
| 41637 | AZUL COMMUNITY HOME INC | HC 02 BOX 12519 | | | | AGUA BUENAS | PR | 00703 | |
| 41638 | AZULAY DERI MIER | ADDRESS ON FILE | | | | | | | |
| 617205 | AZULEJOS Y CERAMICAS | PO BOX 29846 | | | | SAN JUAN | PR | 00929-2002 | |
| 617206 | AZUR ENVIRONMENTAL | 2232 RUTHERFORD RD | | | | CARLSBAD | CA | 92008-8883 | |
| 41639 | AZYDABETH REYES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 41640 | AZZARO GONZALEZ MD, DAVID | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 617207 | B & B AUTO BROKERS CORP | 1861 CALLE CORONEL IRIZARRY | | | SAN JUAN | PR | 00911 | |
| 617208 | B & B COMMUNICATIONS INC | 352 AVE SAN CLAUDIO SUITE 173 | | | SAN JUAN | PR | 00926 | |
| 41641 | B & B COMMUNICATIONS INC | 352 AVE SAN CLAUDIO SUITE 173 | CUPEY | | SAN JUAN | PR | 00926 | |
| 617209 | B & B EXPRESS LUBE | PO BOX 11998 SUITE 171 | | | CIDRA | PR | 00739 | |
| 41642 | B & B L EQUIPMENT , INC. | 369 SAN CLAUDIO SUITE # 3 | | | SAN JUAN | PR | 00926-0000 | |
| 41643 | B & B MANUFACTURING | PO BOX 9574 | | | SAN JUAN | PR | 00908 | |
| 841201 | B & B TARGET CENTER | 369 CALLE SAN CLAUDIO STE 3 | | | SAN JUAN | PR | 00926-4275 | |
| 617211 | B & C CALIBRATION CENTER | PO BOX 363201 | | | SAN JUAN | PR | 00936 | |
| 617212 | B & D PROPERTIES S E | 63 CALLE FORTALEZA | | | SAN JUAN | PR | 00901 | |
| 617213 | B & F REFRIGERATION & A/C SERVICE | HC 01 BOX 4592 | | | BARRANQUITAS | PR | 00794 | |
| 617214 | B & G CARIBBEAN COMPUTER | PMB 45 | 53 AVE ESMERALDA | | GUAYNABO | PR | 00969 | |
| 41644 | B & J TRANSPORT INC. | RR-5 BOX 8750-4 | | | TOA ALTA | PR | 00953 | |
| 41645 | B & M COMPU-STAMP CORP | N 19 AVE LOMAS VERDES | URB. LOMAS VERDES | | BAYAMON | PR | 00956 | |
| 41647 | B & M DRY CLEANNERS | AVE. DOMENECH #210 | LOCAL - 3 | | SAN JUAN | PR | 00918 | |
| 41648 | B & M UNLIMITED ENTERPRISE | PMB 396 PO BOX 7891 | | | GUAYNABO | PR | 00970-7891 | |
| 617215 | B & V AUTO PARTS | PO BOX 90 | | | SAINT JUST | PR | 00978 | |
| 41649 | B . V . R . AMBULANCE BEST CARE , INC. | P. O. BOX 71325 SUITE 273 | | | SAN JUAN | PR | 00936-0000 | |
| 41651 | B A G LEGAL SERVICES & CONSULTING PSC | PARQUE DE TORRIMAR | E13 CALLE 6 | | BAYAMON | PR | 00959 | |
| 617216 | B A R V I FOOD CORPORATION | PO BOX 22773 | | RIO PIEDRAS | SAN JUAN | PR | 00931 | |
| 617217 | B A S F PHARMACEUTICAL | PO BOX 795 | | | JAYUYA | PR | 00664-0795 | |
| 41650 | B A TRANSPORT, INC | VILLA DEL MONTE | 216 CALLE MONTE CLARO | | TOA ALTA | PR | 00953-3546 | |
| 41652 | B AND B TARGET CENTER INC | 369 CALLE SAN CLAUDIO STE 3 | | | SAN JUAN | PR | 00926 | |
| 41653 | B AND M COMPUS STAMP CORP | N 19 AVE LOMAS VERDES | | | BAYAMON | PR | 00956-3102 | |
| 41654 | B AND M COMPUS STAMP CORP | N 19 AVE LOMAS VERDES | URB. LOMAS VERDES | | BAYAMON | PR | 00956-0000 | |
| 617218 | B AND P COMPANY INC | P O BOX 9023878 | | | SAN JUAN | PR | 00902 3878 | |
| 41655 | B AND T MEDICAL CENTER | ATTN MEDICAL RECORDS | 988 OSCEOLA PKWY | | KISSIMMEE | FL | 34744 | |
| 41656 | B ARROW GROUP | PMB 434 | PO BOX 70344 | | SAN JUAN | PR | 00936-8344 | |
| 617219 | B S DEVELOPMENTS S E | PO BOX 29406 | 65 INFANTERIA STATION | | SAN JUAN | PR | 00929 | |
| 41657 | B BIKES | 4770 ANDYS CAFE BLDG | LOCAL 3 AVE ISLA VERDE | | CAROLINA | PR | 00979 | |
| 41658 | B BILLBOARD CORP | 35 CALLE JUAN C BORBON STE 67445 | | | GUAYNABO | PR | 00969 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 41659 | B BRAUN OF AMERICA INC | 824 12TH AVE | | | BETHLEHEM | PA | 18018-3524 |
| 617220 | B C ELECTRONICS | P O BOX 1268 | | | MOCA | PR | 00676 |
| 617221 | B C F GROUP | PMB 356 ROAD 19 1353 | | | GUAYNABO | PR | 00966 |
| 617222 | B C H CORP | 1535 AVE PONCE DE LEON | | | SAN JUAN | PR | 00926 |
| 617223 | B C R ENTERPRISES INC | 999 OAKMONT PLAZA DRIVE SUITE 100 | | | WESTMONT | IL | 60559 |
| 41660 | B E S ENTERPRISE INC. | PO BOX 145 | MERCEDITA | | PONCE | PR | 00715-0145 |
| 41661 | B ECKARDT ENTERPRISES INC | 5900 AVE ISLA VERDE | 348 SUITE 2 | | CAROLINA | PR | 00979 |
| 41662 | B G MEDICAL CORP CSP | PO BOX 1709 | | | YAUCO | PR | 00698-1709 |
| 617224 | B HNOS GAS STATION INC | PO BOX 1658 | | | CIDRA | PR | 00739 |
| 617225 | B I P R | HC 52 BOX 3328 | | | GARROCHALES | PR | 00652 |
| 41663 | B I RESOURCES INC | PO BOX 193101 | | | SAN JUAN | PR | 00919-3101 |
| 41664 | B J HIDRAULIC | 2 CALLE BALDORIOTY | | | CATANO | PR | 00962 |
| 617226 | B J HIDRAULIC | VILLA NEVARES | 1009 CALLE 18 | | SAN JUAN | PR | 00927 |
| 617227 | B J INVESTMENT INC | PO BOX 3417 | | | CAROLINA | PR | 00984-3417 |
| 41665 | B L INVESTMENT INC | PO BOX 364582 | | | SAN JUAN | PR | 00936 |
| 41666 | B M A S INC | 233 OVERLAND TRL | | | MCDONOUGH | GA | 30252-2581 |
| 41667 | B M C S INC | PO BOX 974 | | | PUNTA SANTIAGO | PR | 00741 |
| 617228 | B M J FOODS PR INC | PO BOX 4963 | | | CAGUAS | PR | 00725-4963 |
| 41668 | B M S SALES AND SERVICES INC | RR 9 BOX 1621B | | | SAN JUAN | PR | 00926 |
| 41669 | B P A OFFICE SUPPLIES | MARIO VAZQUEZ OPE | DEPTO EDUCACION | PO BOX 190759 | SAN JUAN | PR | 00919-0759 |
| 41670 | B P A OFFICE SUPPLIES | P O BOX 10611 | | | PONCE | PR | 00731 |
| 41671 | B P A OFFICE SUPPLIES | P O BOX 560574 | OFIC DE SUPERINTENDENTE | | GUAYANILLA | PR | 00656 |
| 617229 | B R AUTO ACCESORIOS | SECTA SECC LEVITOWN | AVE BOULEVARD EA1 ESQ LIMON DE ALCE | | LEVITOWN | PR | 00950 |
| 41672 | B R AUTO SALES INC | URB VALENCIA | 301 CALLE NAVARRA | | SAN JUAN | PR | 00923 |
| 41673 | B R B DEVELOPMENT INC | SECT EL CINCO | 1537 AVE PONCE DE LEON BZN 1 | | SAN JUAN | PR | 00926 |
| 41674 | B S A OR PUERTO RICO CONCILIO DE P R | PO BOX 70181 | | | SAN JUAN | PR | 00936-0181 |
| 41675 | B S A OR PUERTO RICO CONCILIO DE P R | TROPA 37 SCOUTS OF AMERICA | CALLE ERNESTO VIGOREAUX | | SAN JUAN | PR | 00915 |
| 617230 | B S SECURITY GUARDS & SERVICE | P O BOX 957 | BO GUARDARAYA | | PATILLAS | PR | 00723 |
| 617231 | B T PARKING CORP | COND BEACH TOWER | 4027 AVE ISLA VERDE | | CAROLINA | PR | 00979 5219 |
| 617232 | B T S REFUELING | PO BOX 360289 | | | GUAYNABO | PR | 00969-7035 |
| 617233 | B V PROPERTIES INC | URB EL ROSARIO | 137 CALLE 6 | | YAUCO | PR | 00698 |
| 41676 | B V R AMBULANCE BEST CARE | PO BOX 71325 | | | SAN JUAN | PR | 00936 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 617234 | B Z CONSTRUCTION SE | MARGINAL 301 DRAWER 391 | LA RAMBLA | | PONCE | PR | 00731 | |
| 617235 | B Z CONSTRUCTION SE | PO BOX 2589 | | | SAN JUAN | PR | 00936 | |
| 617236 | B& H PHOTO VIDEO INC | 420 NINTH AVE | | | NEW YORK | NY | 10002 | |
| 41677 | B&A CONSULTING ENGINEERS, PSC | VALLE HERMOSO | Z13 CALLE OLMO | | HORMIGUEROS | PR | 00660-1416 | |
| 1256308 | B&B L. E. EQUIPMENT INC. | ADDRESS ON FILE | | | | | | |
| 41678 | B&B TARGET CENTER | 369 SAN CLAUDIO AVENUE | SUITE 3 | | SAN JUAN | PR | 00926 | |
| 617237 | B&B TARGET CENTER | PO BOX 361154 | | | SAN JUAN | PR | 00936-1154 | |
| 41679 | B&J ATTORNEY AT LAW PSC | URB ELEONOR ROSEVELT | 444 AVE CESAR GONZALEZ | | SAN JUAN | PR | 00918 | |
| 841202 | B&M COMPU-STAMP CORP. | N19 AVE LOMAS VERDES | | | BAYAMON | PR | 00956-3102 | |
| 41680 | B&S MEDICAL RENTALS INC | PO BOX 740 | | | BOQUERON | PR | 00622 | |
| 41681 | B.FERNANDEZ & HNOS INC | URB INDUSTRIAL LUCHETTI | 305 CARR 5 | | BAYAMON | PR | 00961-7422 | |
| 1256309 | B.J. FOOD SERVICES, INC DBA BEBOS BBQ | ADDRESS ON FILE | | | | | | |
| 1625649 | B.J.G.R. Menor (Emila Rios, Madre) | HC1 Box 10148 | | | San Sebastian | PR | 00685 | |
| 1625649 | B.J.G.R. Menor (Emila Rios, Madre) | Vanessa Jimenez | HC 9 Box 91758 | | San Sebastian | PR | 00685 | |
| 1726028 | B.P.S.E. | CARLOS J. SAGARDIA-ABREU, ESQ. | 1353 AVE. LUIS VIGOREAUX | PMB 678 | GUAYNABO | PR | 00966 | |
| 1448878 | B.R.P., a minor child (Griselle Perez Cardona, parent) | ADDRESS ON FILE | | | | | | |
| 617238 | B/D COMPLIANCE ASSOCIATES | 6458 E WINDSOR LN | | | NORCROSS | GA | 30093 | |
| 41682 | BABA ORTIZ, GLORIANY | ADDRESS ON FILE | | | | | | |
| 41683 | BABA ORTIZ, LIZMARIE | ADDRESS ON FILE | | | | | | |
| 41684 | BABA PEEBLES, JUAN JOSE | ADDRESS ON FILE | | | | | | |
| 41685 | BABA RIVERA, JANICE | ADDRESS ON FILE | | | | | | |
| 852099 | BABA RIVERA, JANICE | ADDRESS ON FILE | | | | | | |
| 41686 | BABA RIVERA, JANICE A. | ADDRESS ON FILE | | | | | | |
| 41687 | BABATIVA VARGAS, JENNY | ADDRESS ON FILE | | | | | | |
| 41688 | BABI TRAVELS | EXT EL COMANDANTE | 242 AVE SAN MARCOS | | CAROLINA | PR | 00982 | |
| 41689 | BABIES 1STSCHOOL DORIS RODRIGUEZ CINTRON | URB MONTE CARLO | 23 CALLE A | | VEGA BAJA | PR | 00693 | |
| 41690 | BABIES IST SCHOOL I | URB MONTECARLO | 23 CALLE A | | VEGA BAJA | PR | 00693 | |
| 41691 | BABIES NEW WORLD | PMB 354 STE 67 35 CALLE JUAN C. BORBON | | | GUAYNABO | PR | 00969 | |
| 41692 | BABIES NEW WORLD PRE SCHOOL CO | PMB 354 | 35 JUAN C BORBON ST 67 | | GUAYNABO | PR | 00969 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 41693 | BABILON TECHNOLOGIES INC | ALT DE RIO GRANDE | N 678 CALLE MAIN | | | RIO GRANDE | PR | 00745 | |
|---|---|---|---|---|---|---|---|---|---|
| 41694 | BABILON TECHNOLOGIES, INC | CALLE PIMENTEL #27 | | | | RIO GRANDE | PR | 00745 | |
| 41695 | BABILONIA ACEVEDO, DAISY | ADDRESS ON FILE | | | | | | | |
| 41696 | BABILONIA ACEVEDO, ELVIS | ADDRESS ON FILE | | | | | | | |
| 41697 | BABILONIA ACEVEDO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 41698 | BABILONIA ACEVEDO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 41699 | BABILONIA ACEVEDO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 41700 | BABILONIA ACEVEDO, SOL A | ADDRESS ON FILE | | | | | | | |
| 41701 | BABILONIA AUTO AIR | HC 1 BOX 6354 | | | | MOCA | PR | 00676 | |
| 41702 | Babilonia Ayala, Miguel A | ADDRESS ON FILE | | | | | | | |
| 1984506 | Babilonia Ayala, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 41703 | BABILONIA BABILONIA, ALEX | ADDRESS ON FILE | | | | | | | |
| 41704 | Babilonia Babilonia, Jesus Antonio | ADDRESS ON FILE | | | | | | | |
| 41705 | BABILONIA BABILONIA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 780776 | BABILONIA BABILONIA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 41706 | BABILONIA BRAVO, AIDA E. | ADDRESS ON FILE | | | | | | | |
| 852100 | BABILONIA BRAVO, AIDA E. | ADDRESS ON FILE | | | | | | | |
| 41707 | BABILONIA BRAVO, WANDA | ADDRESS ON FILE | | | | | | | |
| 780777 | BABILONIA CABAN, LISA M | ADDRESS ON FILE | | | | | | | |
| 41708 | BABILONIA CASIANO, MARIA C | ADDRESS ON FILE | | | | | | | |
| 41709 | BABILONIA CASIANO, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 1257809 | BABILONIA CASIANO, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 41710 | BABILONIA CEDO, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 41711 | BABILONIA CEDO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 41712 | BABILONIA CEDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 41714 | BABILONIA CHAPEL, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 41713 | BABILONIA CHAPEL, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 41715 | BABILONIA CORDERO, ISAURA | ADDRESS ON FILE | | | | | | | |
| 41716 | BABILONIA CORTES, BERNARD | ADDRESS ON FILE | | | | | | | |
| 41717 | BABILONIA CORTES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 41718 | BABILONIA CORTES, ROSA M | ADDRESS ON FILE | | | | | | | |
| 41719 | Babilonia Cortez, Luis | ADDRESS ON FILE | | | | | | | |
| 41720 | BABILONIA CRUZ MD, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 41721 | BABILONIA DEYNES, JULIO M | ADDRESS ON FILE | | | | | | | |
| 41722 | BABILONIA DUBLEY, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 41723 | BABILONIA DUDLEY, JESUS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 41724 | BABILONIA ENGINEERING GROUP | 1123 AVE PONCE DE LEON | | | | | SAN JUAN | PR | 00926-1305 | |
| 41725 | BABILONIA ENGINEERING GROUP | 1223 PONCE DE LEON AVE. | | | | | RIO PIEDRAS | PR | 00926-1305 | |
| 41726 | BABILONIA GALARZA, MARIA G | ADDRESS ON FILE | | | | | | | | |
| 41729 | BABILONIA GALARZA, VICTOR | ADDRESS ON FILE | | | | | | | | |
| 41728 | BABILONIA GALARZA, VICTOR | ADDRESS ON FILE | | | | | | | | |
| 41727 | BABILONIA GALARZA, VICTOR | ADDRESS ON FILE | | | | | | | | |
| 41730 | Babilonia Gonzalez, Miguel A | ADDRESS ON FILE | | | | | | | | |
| 41731 | BABILONIA GONZALEZ, NATIVIDAD | ADDRESS ON FILE | | | | | | | | |
| 41732 | BABILONIA GONZALEZ, NEFTALI | ADDRESS ON FILE | | | | | | | | |
| 41733 | BABILONIA GONZALEZ, SOL D | ADDRESS ON FILE | | | | | | | | |
| 41734 | BABILONIA HERNANDEZ, EDGARGO | ADDRESS ON FILE | | | | | | | | |
| 41735 | BABILONIA HERNANDEZ, EUSTAQUIO | ADDRESS ON FILE | | | | | | | | |
| 41736 | BABILONIA HERNANDEZ, LUZ M | ADDRESS ON FILE | | | | | | | | |
| 41737 | BABILONIA HERNANDEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | | |
| 41738 | BABILONIA HERNANDEZ, NELSON | ADDRESS ON FILE | | | | | | | | |
| 41739 | BABILONIA HERNANDEZ, OSVALDO | ADDRESS ON FILE | | | | | | | | |
| 2084626 | Babilonia Hernandez, Osvaldo | ADDRESS ON FILE | | | | | | | | |
| 1835408 | Babilonia Hernandez, Osvaldo | ADDRESS ON FILE | | | | | | | | |
| 1859877 | Babilonia Hernandez, Wagda | ADDRESS ON FILE | | | | | | | | |
| 41740 | BABILONIA HERNANDEZ, WAGDA L | ADDRESS ON FILE | | | | | | | | |
| 41741 | BABILONIA HESS, FERDINAND | ADDRESS ON FILE | | | | | | | | |
| 41742 | BABILONIA HESS, MARIA | ADDRESS ON FILE | | | | | | | | |
| 41743 | Babilonia Hopping, Thomas G. | ADDRESS ON FILE | | | | | | | | |
| 41744 | BABILONIA IDELFONZO, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 41745 | BABILONIA LOPEZ, JEANETTE | ADDRESS ON FILE | | | | | | | | |
| 41746 | BABILONIA MALDONADO, JORGE | ADDRESS ON FILE | | | | | | | | |
| 41747 | BABILONIA MARICHAL, JOHANNA M | ADDRESS ON FILE | | | | | | | | |
| 1969709 | Babilonia Medina, Fredeswinda | ADDRESS ON FILE | | | | | | | | |
| 41748 | BABILONIA MENDEZ, CONSUELO | ADDRESS ON FILE | | | | | | | | |
| 41749 | Babilonia Mendez, Luis A | ADDRESS ON FILE | | | | | | | | |
| 41750 | BABILONIA MENDEZ, MADELINE | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 41751 | BABILONIA MENDEZ, MAX | ADDRESS ON FILE | | | | | | | |
| 41752 | BABILONIA MIRANDA, RUTH M | ADDRESS ON FILE | | | | | | | |
| 41753 | BABILONIA MOLLFULLEDA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 41754 | BABILONIA MORALES, ELVIN | ADDRESS ON FILE | | | | | | | |
| 1536724 | Babilonia Morales, Elvin Joel | ADDRESS ON FILE | | | | | | | |
| 41755 | Babilonia Morales, Nerissa | ADDRESS ON FILE | | | | | | | |
| 41756 | BABILONIA MORALES, TOMAS | ADDRESS ON FILE | | | | | | | |
| 780779 | BABILONIA MORALES, WANDA | ADDRESS ON FILE | | | | | | | |
| 41757 | BABILONIA MORALES, WANDA E | ADDRESS ON FILE | | | | | | | |
| 41758 | BABILONIA NAVEDO, ALMA DEL C | ADDRESS ON FILE | | | | | | | |
| 41759 | BABILONIA OTERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 41760 | BABILONIA PEREZ, ANA C | ADDRESS ON FILE | | | | | | | |
| 2021435 | BABILONIA PEREZ, ANA C. | ADDRESS ON FILE | | | | | | | |
| 41761 | BABILONIA PEREZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 41762 | BABILONIA PEREZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 41763 | BABILONIA PUDLEY, JESUS | ADDRESS ON FILE | | | | | | | |
| 41764 | BABILONIA RAMOS, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 41765 | BABILONIA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 41766 | Babilonia Rivera, Juan | ADDRESS ON FILE | | | | | | | |
| 41767 | BABILONIA RIVERA, RUTH | ADDRESS ON FILE | | | | | | | |
| 41768 | BABILONIA RIVERA, TAISE | ADDRESS ON FILE | | | | | | | |
| 41769 | BABILONIA RODRIGUEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 41770 | BABILONIA RODRIGUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 41771 | BABILONIA ROMAN, KELVIN | ADDRESS ON FILE | | | | | | | |
| 41772 | BABILONIA SIERRA, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 41773 | BABILONIA SIERRA, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 41774 | BABILONIA SOTO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 41775 | BABILONIA SOTOMAYOR, AMARILLYS | ADDRESS ON FILE | | | | | | | |
| 41776 | BABILONIA TIRADO, NELSON | ADDRESS ON FILE | | | | | | | |
| 720049 | Babilonia, Michael | ADDRESS ON FILE | | | | | | | |
| 41777 | BABILONIACASIANO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 617239 | BABILONIAS AUTO AIR | HC 01 BOX 6354 | | | | | MOCA | PR | 00676-1294 |
| 41778 | BABY BLOSSOM DAY CARE INC | URB LAS MERCEDES | 99 CALLE 2 | | | | LAS PIEDRAS | PR | 00771 |
| 41779 | BABY ISLAND INC | PO BOX 1329 | | | | | QUEBRADILLAS | PR | 00678-1329 |
| 617240 | BABYLAND KOLORIN | 172 CALLE VILLAMIL | | | | | SAN JUAN | PR | 00910-8643 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 617241 | BABYS & KIDS NURSERY | REPTO VALENCIA | U 2 CALLE 2 | | | BAYAMON | PR | 00956 | |
| 617242 | BABYS TOWING SERVICE | URB SYLVIA | 7 CALLE 41 | | | COROZAL | PR | 00783 | |
| 41780 | BACA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 617243 | BACARDI CORP | P O BOX 363549 | | | | SAN JUAN | PR | 00936-3549 | |
| 617244 | BACARDI CORP | PO BOX 51985 | | | | TOA BAJA | PR | 00950 | |
| 41781 | BACARDI CORP DISPENSARIO | PO BOX 363549 | | | | SAN JUAN | PR | 00936-3549 | |
| 41782 | BACARDI, NAHIR | ADDRESS ON FILE | | | | | | | |
| 41783 | BACAY, RUDYARD P | ADDRESS ON FILE | | | | | | | |
| 41784 | BACCO RESTO BAR DBA BACANAL CORP | COND PLAZA 2000 | APT 1502 | | | SAN JUAN | PR | 00925 | |
| 41785 | BACCO RESTO BAR DBA BACANAL CORP | URB EL CEREZAL REPTO DE DIEGO | 1643 CALLE GEORGINA | | | SAN JUAN | PR | 00926 | |
| 41786 | BACEIREDO DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 41787 | BACENET ARROYO, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 41788 | BACENET BERRIOS, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 41789 | Bacenet Berrios, Loyda E. | ADDRESS ON FILE | | | | | | | |
| 41790 | Bache Simonet, Carl S | ADDRESS ON FILE | | | | | | | |
| 41791 | BACHETTI OLMO, LEWIS | ADDRESS ON FILE | | | | | | | |
| 41792 | BACHIER ARCAYA, JEAN | ADDRESS ON FILE | | | | | | | |
| 41793 | BACHIER AYALA, AMOS R | ADDRESS ON FILE | | | | | | | |
| 41794 | BACHIER AYALA, AMOS R | ADDRESS ON FILE | | | | | | | |
| 780780 | BACHIER AYALA, IRMA D | ADDRESS ON FILE | | | | | | | |
| 41795 | BACHIER AYALA, YANIRA | ADDRESS ON FILE | | | | | | | |
| 41796 | BACHIER CINTRON, CARMEN DEL R. | ADDRESS ON FILE | | | | | | | |
| 1942966 | BACHIER CORDORA, GLORIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 780781 | BACHIER CORDOVA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 41797 | BACHIER CORDOVA, GLORIA DEL C | ADDRESS ON FILE | | | | | | | |
| 1995798 | Bachier Cordova, Gloria Del C. | ADDRESS ON FILE | | | | | | | |
| 41798 | BACHIER MEJIAS, CARMEN Y. | ADDRESS ON FILE | | | | | | | |
| 41799 | BACHIER MEJIAS, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 41800 | BACHIER MEJIAS, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 41801 | BACHIER ORTIZ, AMOS RAFAEL | ADDRESS ON FILE | | | | | | | |
| 41802 | BACHIER RODRIGUEZ, MARIELENA | ADDRESS ON FILE | | | | | | | |
| 780782 | BACHIER ROMAN, EVELYN | ADDRESS ON FILE | | | | | | | |
| 41804 | BACHIER ROMAN, JESUS | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2070451 | Bachier Roman, Jesus Manuel | ADDRESS ON FILE | | | | | | |
| 41805 | BACHIER ROMAN, LILLIAM I. | ADDRESS ON FILE | | | | | | |
| 41806 | BACHIER SERRANO, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 41808 | BACHILLER CLAUDIO, JUAN | ADDRESS ON FILE | | | | | | |
| 41807 | BACHILLER CLAUDIO, JUAN | ADDRESS ON FILE | | | | | | |
| 41809 | BACHILLER DUARTE, MARANGELI | ADDRESS ON FILE | | | | | | |
| 41810 | Bachiller Estrada, Alfonso | ADDRESS ON FILE | | | | | | |
| 41811 | BACHILLER ESTRADA, ALFONSO | ADDRESS ON FILE | | | | | | |
| 41812 | BACHILLER NIEVES, ENCARNACION A | ADDRESS ON FILE | | | | | | |
| 780783 | BACHILLER RODRIGUEZ, INOCENCIA | ADDRESS ON FILE | | | | | | |
| 41813 | BACHILLER VAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 41814 | BACHILLER VAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 1439795 | Bachna, Gilbert Andrew | ADDRESS ON FILE | | | | | | |
| 41815 | BACHOUR CHAHINE, HELENA | ADDRESS ON FILE | | | | | | |
| 780784 | BACHOUR CHAHINE, JANY | ADDRESS ON FILE | | | | | | |
| 1433624 | Bachstetter JT TEN, Stephen L. and Susan L. | ADDRESS ON FILE | | | | | | |
| 41818 | BACICO INC | PO BOX 50554 | | | | TOA BAJA | PR | 00950 |
| 41819 | BACILIO ZAPATA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 41820 | BACK PAIN INSTITUTE OF NORTH FLORIDA | MEDICAL RECORDS | 1218 PARK AVE | | | ORANGE PARK | FL | 32073 |
| 41821 | BACK SCHOOL OF ATLANTA | 1962 NORTHSIDE DRIVE NW | | | | ATLANTA | GA | 30318-2631 |
| 41822 | BACK UP GROUP CORP | PO BOX 190176 | | | | SAN JUAN | PR | 00919 |
| 1433616 | Backens, David | ADDRESS ON FILE | | | | | | |
| 41823 | BACKER BLAS, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 617245 | BACKROOM PRODUCTION | P O BOX 11850SUITE 39 | | | | SAN JUAN | PR | 00918 |
| 617246 | BACKSTAGE PARTNERS INC | PO BOX 37179 | | | | SAN JUAN | PR | 00937-2760 |
| 617247 | BACKSTAGE SHOOT DIRECTORY | 1515 BROADWAY | | | | NEW YORK | NY | 10036 |
| 617248 | BACO & ASSOCIATES INC | LA RAMBLA PLAZA | 606 AVE TITO CASTRO SUITE 209 | | | PONCE | PR | 00716-0210 |
| 41824 | BACO ALFARO MD, CARLOS J | ADDRESS ON FILE | | | | | | |
| 41825 | BACO ALFARO, CARLOS | ADDRESS ON FILE | | | | | | |
| 41826 | BACO ALFARO,CARLOS J. | ADDRESS ON FILE | | | | | | |
| 41827 | BACO BAGUE, ALBERTO | ADDRESS ON FILE | | | | | | |
| 41828 | BACO BAQUE MD, PRISCILA L | ADDRESS ON FILE | | | | | | |
| 41829 | BACO BROGNIEZ MD, CARRIE C | ADDRESS ON FILE | | | | | | |
| 41831 | BACO DAVILA, MARIA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 41832 | BACO DAVILA,JULIO A. | ADDRESS ON FILE | | | | | | |
| 41833 | BACO KERCADO, DANIEL | ADDRESS ON FILE | | | | | | |
| 41834 | BACO RAMIREZ, ELBA | ADDRESS ON FILE | | | | | | |
| 780785 | BACO RAMIREZ, ELBA | ADDRESS ON FILE | | | | | | |
| 41835 | BACO RAMIREZ, HILDA | ADDRESS ON FILE | | | | | | |
| 41836 | BACO RUIZ, LIZETTE | ADDRESS ON FILE | | | | | | |
| 41837 | BACO SERRANO, ANA DELIA | ADDRESS ON FILE | | | | | | |
| 41838 | BACO VIAMONTE, MARIA DEL | ADDRESS ON FILE | | | | | | |
| 617249 | BACPLAS INC | P O BOX 52009 | | | | TOA BAJA | PR | 00950 |
| 617250 | BACTERIA POWER | P O BOX 8841 | | | | PONCE | PR | 00732 |
| 41839 | BACTES IMAGING SOLOUTIONS INC | 8344 CLAIREMONT MESA BLVD, STE 201 | | | | SAN DIEGO | CA | 92111 |
| 41840 | BACTES IMAGING SOLUTIONS LLC | 8344 CLAIREMONT MESA BOULEVARD | STE 201 | | | SAN DIEGO | CA | 92111 |
| 2158910 | Baddy Sanchez, Hector R | ADDRESS ON FILE | | | | | | |
| 1971242 | Badea Perez , Luz Celina de los Angeles | ADDRESS ON FILE | | | | | | |
| 41841 | BADEA PEREZ, LUC C | ADDRESS ON FILE | | | | | | |
| 780786 | BADEA PEREZ, LUZ C | ADDRESS ON FILE | | | | | | |
| 41842 | BADEA ROSA, ADNORIS | ADDRESS ON FILE | | | | | | |
| 41843 | BADEA TORRES, LYNETTE | ADDRESS ON FILE | | | | | | |
| 41844 | BADELIER CASTRO, ROGER | ADDRESS ON FILE | | | | | | |
| 1418725 | BADER HMIEDAN, MOHAMMED | JUAN A. SANTOS BERRIOS | PO BOX 9102 | | | HUMACAO | PR | 00792-9102 |
| 617251 | BADGE A MINIT | PO BOX 800 | | | | LASALLE | IL | 61301 |
| 41846 | BADIA ABELLO, MICHEL | ADDRESS ON FILE | | | | | | |
| 41847 | BADIA CESTERO, SYLVIA | ADDRESS ON FILE | | | | | | |
| 1805897 | BADIA DE HERNANDEZ, GLORIA E | ADDRESS ON FILE | | | | | | |
| 41848 | BADIA FELICIANO, RENE | ADDRESS ON FILE | | | | | | |
| 41849 | BADIA HAND TO SHOULDER CENTER | 3650 NW 82ND AVE STE 103 | | | | DORAL | FL | 33166 |
| 41850 | BADIA HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 41851 | BADIA HERNANDEZ, JULIO | ADDRESS ON FILE | | | | | | |
| 1520554 | Badia, Cecilia M. | ADDRESS ON FILE | | | | | | |
| 617252 | BADIANAMAIE GONZALEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 41852 | BADIAS DIEZMURO, CRISTINA | ADDRESS ON FILE | | | | | | |
| 41853 | BADILLO ABASOLO, PEDRO R. | ADDRESS ON FILE | | | | | | |
| 2050235 | Badillo Acevedo, Jose A. | ADDRESS ON FILE | | | | | | |
| 2061344 | Badillo Acevedo, Jose A. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 41855 | BADILLO ACEVEDO, NEREIDA | ADDRESS ON FILE | | | | | | |
| 780787 | BADILLO ACEVEDO, SANDRA N | ADDRESS ON FILE | | | | | | |
| 41856 | BADILLO ALMA, LISANDRA | ADDRESS ON FILE | | | | | | |
| 780788 | BADILLO ALVAREZ, ALBERTO | ADDRESS ON FILE | | | | | | |
| 41858 | BADILLO ALVAREZ, MONICA | ADDRESS ON FILE | | | | | | |
| 41859 | BADILLO ALVAREZ, YESENIA | ADDRESS ON FILE | | | | | | |
| 41860 | BADILLO ANAZAGASTY, DANIEL | ADDRESS ON FILE | | | | | | |
| 41861 | BADILLO ANAZAGASTY, ETIENNE | ADDRESS ON FILE | | | | | | |
| 617253 | BADILLO AND ASOCIADOS INC | P O BOX 363503 | | | SAN JUAN | PR | 00936-3503 | |
| 41862 | BADILLO APONTE, LUIS | ADDRESS ON FILE | | | | | | |
| 41863 | BADILLO BABILONIA, RICARDO | ADDRESS ON FILE | | | | | | |
| 41864 | BADILLO BADILLO, LUIS R | ADDRESS ON FILE | | | | | | |
| 41865 | BADILLO BAEZ, EDUARDO | ADDRESS ON FILE | | | | | | |
| 41866 | BADILLO BARBOSA, CAROLYN | ADDRESS ON FILE | | | | | | |
| 41867 | BADILLO BARRETO, ARIEL | ADDRESS ON FILE | | | | | | |
| 41868 | BADILLO BARRETO, SONIA I | ADDRESS ON FILE | | | | | | |
| 41869 | BADILLO BOCANEGRA, LISA | ADDRESS ON FILE | | | | | | |
| 780789 | BADILLO BOCANEGRA, LISA | ADDRESS ON FILE | | | | | | |
| 41870 | BADILLO BONILLA, JOSE | ADDRESS ON FILE | | | | | | |
| 41871 | BADILLO BOURDON, INOCENCIO | ADDRESS ON FILE | | | | | | |
| 780790 | BADILLO BOURDON, JISENIA I | ADDRESS ON FILE | | | | | | |
| 41872 | BADILLO BRAVO, ALICE | ADDRESS ON FILE | | | | | | |
| 1939649 | Badillo Bravo, Alice I. | ADDRESS ON FILE | | | | | | |
| 41873 | BADILLO BRAVO, BETHZAIDA | ADDRESS ON FILE | | | | | | |
| 41874 | BADILLO CARDONA, SONIA I. | ADDRESS ON FILE | | | | | | |
| 41875 | BADILLO CARTAGENA, WILFREDO | ADDRESS ON FILE | | | | | | |
| 41876 | BADILLO CASTRO, LUIS | ADDRESS ON FILE | | | | | | |
| 41877 | BADILLO CLAUDIO, JAVIER | ADDRESS ON FILE | | | | | | |
| 41878 | BADILLO COLLAZO MD, MANUEL A | ADDRESS ON FILE | | | | | | |
| 41879 | BADILLO COLLAZO, MANUEL | ADDRESS ON FILE | | | | | | |
| 41880 | BADILLO COLON, MANUEL | ADDRESS ON FILE | | | | | | |
| 41881 | BADILLO CORDERO, ALEXEY | ADDRESS ON FILE | | | | | | |
| 41882 | BADILLO CORDERO, GLORYVEE | ADDRESS ON FILE | | | | | | |
| 41883 | BADILLO CORDERO, HECTOR | ADDRESS ON FILE | | | | | | |
| 41884 | BADILLO CORDERO, RINA | ADDRESS ON FILE | | | | | | |
| 780791 | BADILLO CORTES, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 41886 | Badillo Cortes, Oscar | ADDRESS ON FILE | | | | | | |
| 41887 | BADILLO CORTES, SAMUEL | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 41888 | BADILLO CRESPO, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 780792 | BADILLO CRUZ, GABRIEL | ADDRESS ON FILE | | | | | | |
| 41889 | BADILLO CRUZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 780793 | BADILLO CRUZ, JUAN R | ADDRESS ON FILE | | | | | | |
| 780794 | BADILLO CRUZ, LIZA | ADDRESS ON FILE | | | | | | |
| 41890 | BADILLO CRUZ, LIZA F | ADDRESS ON FILE | | | | | | |
| 2106568 | Badillo Cruz, Mansol | ADDRESS ON FILE | | | | | | |
| 41891 | BADILLO CRUZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 1645699 | Badillo Cruz, Marisol | ADDRESS ON FILE | | | | | | |
| 41892 | BADILLO CRUZ, MAYRA | ADDRESS ON FILE | | | | | | |
| 41893 | BADILLO CRUZ, NYDIA I | ADDRESS ON FILE | | | | | | |
| 41894 | BADILLO CRUZ, ONILA | ADDRESS ON FILE | | | | | | |
| 41895 | BADILLO CUMBA, ROBERT | ADDRESS ON FILE | | | | | | |
| 41896 | BADILLO DEL CASTILLO, RAMON | ADDRESS ON FILE | | | | | | |
| 41897 | BADILLO DIAZ, NAYDA | ADDRESS ON FILE | | | | | | |
| 41898 | BADILLO DIAZ, NELSA | ADDRESS ON FILE | | | | | | |
| 41899 | BADILLO DOMENECH, MARY L | ADDRESS ON FILE | | | | | | |
| 780795 | BADILLO DOMENECH, MARY L | ADDRESS ON FILE | | | | | | |
| 41900 | BADILLO ECHEVARRIA, ROCIO | ADDRESS ON FILE | | | | | | |
| 41901 | BADILLO ESTEVES, NATHALIE L | ADDRESS ON FILE | | | | | | |
| 41903 | BADILLO FELICIANO, MAYRA | ADDRESS ON FILE | | | | | | |
| 41902 | Badillo Feliciano, Mayra | ADDRESS ON FILE | | | | | | |
| 1727883 | Badillo Feliciano, Mayra | ADDRESS ON FILE | | | | | | |
| 41904 | BADILLO FELICIANO, MYRNA | ADDRESS ON FILE | | | | | | |
| 41905 | BADILLO FELICIANO, MYRNA C | ADDRESS ON FILE | | | | | | |
| 41906 | BADILLO FERNANDEZ, JANET | ADDRESS ON FILE | | | | | | |
| 41907 | BADILLO FIGUEROA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 41908 | BADILLO GALVAN, YOLANDA | ADDRESS ON FILE | | | | | | |
| 41909 | BADILLO GARAYUA, LYDIA | ADDRESS ON FILE | | | | | | |
| 617254 | BADILLO GARCIA | TORRIMAR | 1618 CALLE PASEO ALHAMBRA | | | GUAYNABO | PR | 00966 |
| 41910 | BADILLO GARCIA, YENSA | ADDRESS ON FILE | | | | | | |
| 41911 | BADILLO GERENA, ANETTE | ADDRESS ON FILE | | | | | | |
| 41912 | BADILLO GERENA, JAYSON | ADDRESS ON FILE | | | | | | |
| 41913 | BADILLO GERENA, JULIO C | ADDRESS ON FILE | | | | | | |
| 1613646 | Badillo Golvan, Yolanda | ADDRESS ON FILE | | | | | | |
| 780796 | BADILLO GOMEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 41914 | BADILLO GOMEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 41915 | BADILLO GONZALEZ, AWILDA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1721979 | Badillo Gonzalez, Edwin | I/C LCDO. Jesus R. Morales Cordero | Bufete Morales Cordero, CSP | PO Box 363085 | | San Juan | PR | 00936-3085 | |
| 2133319 | Badillo Gonzalez, Edwin | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 41916 | BADILLO GONZALEZ, LUIS D | ADDRESS ON FILE | | | | | | | |
| 780797 | BADILLO GONZALEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 780798 | BADILLO GONZALEZ, RAMILDA | ADDRESS ON FILE | | | | | | | |
| 41917 | BADILLO GONZALEZ, ZORAIDA I | ADDRESS ON FILE | | | | | | | |
| 1916155 | Badillo Grajales, Cesar A | ADDRESS ON FILE | | | | | | | |
| 41918 | BADILLO GRAJALES, CESAR A. | ADDRESS ON FILE | | | | | | | |
| 41919 | BADILLO GRAJALES, LEILANI | ADDRESS ON FILE | | | | | | | |
| 41920 | BADILLO GRAJALES, RENE | ADDRESS ON FILE | | | | | | | |
| 41922 | BADILLO GRAJALES, ROSA I | ADDRESS ON FILE | | | | | | | |
| 780799 | BADILLO GRAJALES, ROSA I. | ADDRESS ON FILE | | | | | | | |
| 41923 | BADILLO HERNANDEZ MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| 41924 | BADILLO HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 41925 | Badillo Hernandez, Epifanio | ADDRESS ON FILE | | | | | | | |
| 41926 | BADILLO HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 41927 | BADILLO HERNANDEZ, LIRIO | ADDRESS ON FILE | | | | | | | |
| 41928 | BADILLO HERNANDEZ, LUCY E | ADDRESS ON FILE | | | | | | | |
| 41929 | BADILLO HERNANDEZ, WILNELIA | ADDRESS ON FILE | | | | | | | |
| 41930 | BADILLO JARAVIZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 41931 | BADILLO JIMENEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 41932 | BADILLO JIMENEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 780800 | BADILLO JIMENEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 41933 | BADILLO LAMBOGLIA, LOURDES A | ADDRESS ON FILE | | | | | | | |
| 2116655 | BADILLO LOPEZ, ANES W | ADDRESS ON FILE | | | | | | | |
| 2121148 | BADILLO LOPEZ, ANES W | ADDRESS ON FILE | | | | | | | |
| 2026056 | Badillo Lopez, Anes W. | ADDRESS ON FILE | | | | | | | |
| 41934 | BADILLO LOPEZ, ANES WANDA | ADDRESS ON FILE | | | | | | | |
| 41935 | BADILLO LOPEZ, CHARITY | ADDRESS ON FILE | | | | | | | |
| 780801 | BADILLO LOPEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 41936 | BADILLO LOPEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 780802 | BADILLO LOPEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 2208433 | Badillo Lopez, Maritza | ADDRESS ON FILE | | | | | | | |
| 41938 | BADILLO LOPEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 2078972 | Badillo Lopez, Milagros | ADDRESS ON FILE | | | | | | | |
| 41939 | BADILLO LOPEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 41940 | BADILLO LOPEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 41941 | BADILLO LOPEZ, PABLO | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 41942 | BADILLO LOPEZ, SAMUEL | HC 1 BOX 3790 | | | | LARES | PR | 00669 |
| 2174877 | BADILLO LOPEZ, SAMUEL | HC-01 BOX 3790 | | | | LARES | PR | 00669 |
| 41944 | BADILLO LOZANO, JULIA | ADDRESS ON FILE | | | | | | |
| 41943 | BADILLO LOZANO, JULIA | ADDRESS ON FILE | | | | | | |
| 852102 | BADILLO LOZANO, JULIA M. | ADDRESS ON FILE | | | | | | |
| 41945 | BADILLO LUGO, VICTOR | ADDRESS ON FILE | | | | | | |
| 41946 | BADILLO MACHADO, CESAR O. | ADDRESS ON FILE | | | | | | |
| 41947 | Badillo Malave, Gregorio | ADDRESS ON FILE | | | | | | |
| 41948 | BADILLO MALDONADO, ANA L | ADDRESS ON FILE | | | | | | |
| 41949 | BADILLO MALDONADO, NEREIDA | ADDRESS ON FILE | | | | | | |
| 41950 | BADILLO MARTINEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 41951 | BADILLO MATOS, CARMEN A | ADDRESS ON FILE | | | | | | |
| 1460537 | Badillo Matos, Carmen A. | ADDRESS ON FILE | | | | | | |
| 2036310 | Badillo Matos, Carmen A. | ADDRESS ON FILE | | | | | | |
| 41952 | BADILLO MD, ARTHUR | ADDRESS ON FILE | | | | | | |
| 41953 | BADILLO MEJIAS, HECTOR | ADDRESS ON FILE | | | | | | |
| 41954 | BADILLO MERCADO, ROSA | ADDRESS ON FILE | | | | | | |
| 780803 | BADILLO MERCADO, SONIA N | ADDRESS ON FILE | | | | | | |
| 41955 | BADILLO MONTALVO, MAXIMINIO | ADDRESS ON FILE | | | | | | |
| 780804 | BADILLO MONTALVO, SONIA N | ADDRESS ON FILE | | | | | | |
| 41957 | BADILLO MONTALVO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 41958 | BADILLO MORALES, CATHERINE | ADDRESS ON FILE | | | | | | |
| 41959 | BADILLO MORALES, GILBERTO | ADDRESS ON FILE | | | | | | |
| 41960 | BADILLO MORALES, IVELISSE | ADDRESS ON FILE | | | | | | |
| 41961 | BADILLO MORALES, NELIDA | ADDRESS ON FILE | | | | | | |
| 41962 | BADILLO MULET, LUIS | ADDRESS ON FILE | | | | | | |
| 41963 | BADILLO MUNIZ, ADA M. | ADDRESS ON FILE | | | | | | |
| 41964 | Badillo Muniz, Alberto | ADDRESS ON FILE | | | | | | |
| 41965 | Badillo Muniz, Debbie | ADDRESS ON FILE | | | | | | |
| 780805 | BADILLO MUNIZ, ETHEL | ADDRESS ON FILE | | | | | | |
| 41966 | BADILLO MUNIZ, ETHEL | ADDRESS ON FILE | | | | | | |
| 41967 | BADILLO MUNIZ, HILDA | ADDRESS ON FILE | | | | | | |
| 41968 | Badillo Muniz, Hiram | ADDRESS ON FILE | | | | | | |
| 41969 | BADILLO MUNOZ, NYDIA | ADDRESS ON FILE | | | | | | |
| 41970 | Badillo Negron, Jose M | ADDRESS ON FILE | | | | | | |
| 41971 | BADILLO OCASIO, DAVID | ADDRESS ON FILE | | | | | | |
| 41972 | BADILLO OCASIO, OSCAR | ADDRESS ON FILE | | | | | | |
| 41973 | BADILLO OQUENDO, MELVIN | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 41974 | Badillo Otero, Angel J. | ADDRESS ON FILE | | | | | | |
| 1621682 | Badillo Otero, Jose A | ADDRESS ON FILE | | | | | | |
| 780806 | BADILLO PACHECO, REINALDO | ADDRESS ON FILE | | | | | | |
| 41975 | BADILLO PACHECO, REINALDO | ADDRESS ON FILE | | | | | | |
| 41976 | BADILLO PEREZ, IGNACIA | ADDRESS ON FILE | | | | | | |
| 41977 | BADILLO PEREZ, PAULA L | ADDRESS ON FILE | | | | | | |
| 41978 | BADILLO PEREZ, PEDRO E. | ADDRESS ON FILE | | | | | | |
| 41979 | BADILLO PEREZ, RUBEN | ADDRESS ON FILE | | | | | | |
| 780807 | BADILLO PITRE, ANA | ADDRESS ON FILE | | | | | | |
| 41980 | BADILLO PITRE, ROSA | ADDRESS ON FILE | | | | | | |
| 780808 | BADILLO PITRE, ROSA L. | ADDRESS ON FILE | | | | | | |
| 41981 | BADILLO RAMOS, SALIA F | ADDRESS ON FILE | | | | | | |
| 41982 | BADILLO REICES, GLORYVEE | ADDRESS ON FILE | | | | | | |
| 41983 | BADILLO REICES, ORLANDO | ADDRESS ON FILE | | | | | | |
| 1953022 | Badillo Rios, Alfredo | ADDRESS ON FILE | | | | | | |
| 41986 | BADILLO RITCH, LORIE | ADDRESS ON FILE | | | | | | |
| 1985592 | Badillo Rivera, Consuelo | ADDRESS ON FILE | | | | | | |
| 41988 | BADILLO RIVERA, KEVIN | ADDRESS ON FILE | | | | | | |
| 1796046 | BADILLO RIVERA, LIZ R | ADDRESS ON FILE | | | | | | |
| 41989 | BADILLO RIVERA, LIZ R | ADDRESS ON FILE | | | | | | |
| 41990 | BADILLO RODRIGUEZ, ARELY DEL | ADDRESS ON FILE | | | | | | |
| 41991 | BADILLO RODRIGUEZ, LIZBETH | ADDRESS ON FILE | | | | | | |
| 41992 | BADILLO RODRIGUEZ, ROXANA | ADDRESS ON FILE | | | | | | |
| 41993 | BADILLO RODRIGUEZ, SANDRA E. | ADDRESS ON FILE | | | | | | |
| 41956 | Badillo Roman, Magaly | ADDRESS ON FILE | | | | | | |
| 41994 | BADILLO ROMAN, PABLO | ADDRESS ON FILE | | | | | | |
| 41995 | Badillo Romero, Kelvin | ADDRESS ON FILE | | | | | | |
| 41996 | BADILLO ROMERO, MIATZELL | ADDRESS ON FILE | | | | | | |
| 780809 | BADILLO ROMERO, MIATZELL | ADDRESS ON FILE | | | | | | |
| 41997 | BADILLO RUIZ, ISMAEL | ADDRESS ON FILE | | | | | | |
| 41998 | BADILLO RUIZ, MILITZA | ADDRESS ON FILE | | | | | | |
| 41999 | BADILLO SAATCHI & SAATCHI INC | PO BOX 11905 | | | | SAN JUAN | PR | 00922-1905 |
| 617255 | Badillo Saatchi & Saatchi Inc. | Orlando Gonzales Rosa | A-16 Calle Genova Ext Villa Caparra | PO Box 11905 | | Guaynabo | PR | 00966 |
| 2150429 | BADILLO SAATCHI & SAATCHI, INC. | ATTN: ERASTO FREYTES | EXTENSION VILLA CAPARRA #1-16 CALLE GENOVA | | | GUAYNABO | PR | 00966 |
| 2150430 | BADILLO SAATCHI & SAATCHI, INC. | ATTN: FERNANDO L. TOLEDO, RESIDENT AGENT | P.O. BOX 11905 | | | SAN JUAN | PR | 00922-1905 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2150428 | BADILLO SAATCHI & SAATCHI, INC. | MCCONNELL VALDES LLC | ATTN: NAYUAN ZOUAIRABANI | 270 MUNOZ RIVERA AVENUE | | SAN JUAN | PR | 00918 |
| 2150431 | BADILLO SAATCHI & SAATCHI, INC. | MCCONNELL VALDES LLC | ATTN: NAYUAN ZOUAIRABANI | P.O. BOX 364225 | | SAN JUAN | PR | 00936-4225 |
| 42000 | Badillo Sanchez, Joel | ADDRESS ON FILE | | | | | | |
| 42001 | BADILLO SANCHEZ, JONATHAN L | ADDRESS ON FILE | | | | | | |
| 42002 | BADILLO SANTANA, REINALDO | ADDRESS ON FILE | | | | | | |
| 42003 | BADILLO SANTIAGO, CARMEN S | ADDRESS ON FILE | | | | | | |
| 42004 | BADILLO SEGUI, ANDRES | ADDRESS ON FILE | | | | | | |
| 42005 | BADILLO SEIN, PABLO | ADDRESS ON FILE | | | | | | |
| 42006 | BADILLO SOSA, LISANDRA | ADDRESS ON FILE | | | | | | |
| 42007 | BADILLO SOTO, CYNTHIA M | ADDRESS ON FILE | | | | | | |
| 780810 | BADILLO SOTO, CYNTHIA M | ADDRESS ON FILE | | | | | | |
| 42008 | BADILLO SOTO, VANESSA | ADDRESS ON FILE | | | | | | |
| 42009 | BADILLO SUAREZ, JUAN | ADDRESS ON FILE | | | | | | |
| 42010 | BADILLO SUSS, BERMA | ADDRESS ON FILE | | | | | | |
| 780811 | BADILLO TORRES, LUIS | ADDRESS ON FILE | | | | | | |
| 42011 | BADILLO TORRES, LUIS A | ADDRESS ON FILE | | | | | | |
| 852103 | BADILLO TORRES, RAMON E. | ADDRESS ON FILE | | | | | | |
| 42012 | BADILLO TORRES, RAMON E. | ADDRESS ON FILE | | | | | | |
| 42013 | BADILLO TORRES, SARAY | ADDRESS ON FILE | | | | | | |
| 780812 | BADILLO TORRES, SARAY | ADDRESS ON FILE | | | | | | |
| 42014 | BADILLO VALENTIN, PATRICIO | ADDRESS ON FILE | | | | | | |
| 780813 | BADILLO VALLE, LUIS A. | ADDRESS ON FILE | | | | | | |
| 42015 | BADILLO VEGA, MARIE | ADDRESS ON FILE | | | | | | |
| 42016 | Badillo Velazquez, George | ADDRESS ON FILE | | | | | | |
| 42017 | Badillo Velazquez, Heriberto | ADDRESS ON FILE | | | | | | |
| 42018 | BADILLO VELAZQUEZ, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 42019 | BADILLO VELEZ, BLANCA | ADDRESS ON FILE | | | | | | |
| 780814 | BADILLO VELEZ, BLANCA I. | ADDRESS ON FILE | | | | | | |
| 780815 | BADILLO VELEZ, BLANCA I. | ADDRESS ON FILE | | | | | | |
| 42020 | BADILLO VELEZ, JUAN | 55 BO COTTO LLANADAS | | | | ISABELA | PR | 00662 |
| 2133426 | Badillo Velez, Juan | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 42021 | BADILLO VELEZ, JUAN H | ADDRESS ON FILE | | | | | | |
| 42022 | BADILLO VELEZ, JUAN O. | ADDRESS ON FILE | | | | | | |
| 1257810 | BADILLO VERA, FELIX | ADDRESS ON FILE | | | | | | |
| 42023 | BADILLO VERA, NITZA E | ADDRESS ON FILE | | | | | | |
| 42024 | BADILLO VERAS, ROSEMARY | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 42025 | BADILLO VILLANUEVA, ELVIS D. | ADDRESS ON FILE | | | | | | |
| 42026 | BADILLO YULFO, ZWINDA | ADDRESS ON FILE | | | | | | |
| 2104497 | Badillo, Anes W. | ADDRESS ON FILE | | | | | | |
| 2058259 | Badillo, Anes W. | ADDRESS ON FILE | | | | | | |
| 1418726 | BADILLO, CESAR, DE | JOSE TORRES VALENTIN | 54 AVE UNIVERSIDAD STE. 1 | | | SAN JUAN | PR | 00925 |
| 42027 | BADILLO, ELENA | ADDRESS ON FILE | | | | | | |
| 42028 | BADILLO,GILBERT | ADDRESS ON FILE | | | | | | |
| 2208015 | Badilo Cortes, Heriberto | ADDRESS ON FILE | | | | | | |
| 42030 | BADO BARRETO, IVAN EDUARDO | ADDRESS ON FILE | | | | | | |
| 780816 | BADO CARRAU, JULIA T | ADDRESS ON FILE | | | | | | |
| 1980633 | Bado Carray, Julia Trinidad | ADDRESS ON FILE | | | | | | |
| 617256 | BADRAN STORE | 9 CALLE BALDORIOTY | | | | COAMO | PR | 00769 |
| 617257 | BADRENA & PEREZ | LOIZA STA | PO BOX 6368 | | | SAN JUAN | PR | 00914 |
| 42031 | BADRENA MEDINA, MARIA | ADDRESS ON FILE | | | | | | |
| 42032 | BADUA MERHEB FINIANOS | ADDRESS ON FILE | | | | | | |
| 42033 | BADUI GONZALEZ, ISABEL | ADDRESS ON FILE | | | | | | |
| 780817 | BADUI GONZALEZ, YAMILA | ADDRESS ON FILE | | | | | | |
| 42034 | BADUI GONZALEZ, YAMILA | ADDRESS ON FILE | | | | | | |
| 42035 | BAECELO SOSA, ZULMARIE | ADDRESS ON FILE | | | | | | |
| 42036 | BAELLA MERCED, LUZ T | ADDRESS ON FILE | | | | | | |
| 780818 | BAELLA MERCED, LUZ T | ADDRESS ON FILE | | | | | | |
| 1749458 | BAELLA MERCED, LUZ T. | ADDRESS ON FILE | | | | | | |
| 42037 | BAELLO REY, NINA | ADDRESS ON FILE | | | | | | |
| 42039 | BAELLO REY, RAMON | ADDRESS ON FILE | | | | | | |
| 1533799 | Baenga Valle, Maria T | ADDRESS ON FILE | | | | | | |
| 42040 | Baer Rivera, Cassandra M | ADDRESS ON FILE | | | | | | |
| 42041 | BAER TECHNOLOGIES | PO BOX 1131 | | | | LAS PIEDRAS | PR | 00771 |
| 42042 | BAER TECHNOLOGIES | URB. APRIL GARDERNS CALLE 4 A-9 | P O BOX 1131 | | | LAS PIEDRAS | PR | 00071 |
| 831218 | Baer Technologies, Inc | PO Box 1131 | | | | Las Piedras | PR | 00771 |
| 1446430 | BAER, ELLEN | ADDRESS ON FILE | | | | | | |
| 42044 | BAERGA AGUIRRE, JOSE L. | ADDRESS ON FILE | | | | | | |
| 42046 | BAERGA AMARAT, GLORIMER | ADDRESS ON FILE | | | | | | |
| 42047 | BAERGA APONTE, SONNY | ADDRESS ON FILE | | | | | | |
| 42049 | BAERGA CARDONA, SONIA | ADDRESS ON FILE | | | | | | |
| 42050 | BAERGA CARRASQUILLO, ROYD | ADDRESS ON FILE | | | | | | |
| 42051 | BAERGA CASTRO, ANGELICA | ADDRESS ON FILE | | | | | | |
| 42052 | BAERGA CASTRO, JEANETTE | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 42053 | BAERGA CASTRO, LAURIE M | ADDRESS ON FILE | | | | | | |
|--------|------------------------|------------------|--|--|--|--|--|--|
| 42054 | BAERGA CASTRO, LESLIE A | ADDRESS ON FILE | | | | | | |
| 42055 | BAERGA COLLAZO, AWILDA | ADDRESS ON FILE | | | | | | |
| 42056 | BAERGA COLLAZO, AWILDA | ADDRESS ON FILE | | | | | | |
| 42057 | BAERGA COLLAZO, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 1465833 | BAERGA COLLAZO, IRMA L. | ADDRESS ON FILE | | | | | | |
| 780820 | BAERGA COLON, GLORIEL M | ADDRESS ON FILE | | | | | | |
| 42058 | BAERGA COLON, GLORIEL M | ADDRESS ON FILE | | | | | | |
| 42059 | BAERGA COLON, JAVIER | ADDRESS ON FILE | | | | | | |
| 780821 | BAERGA COLON, MARIBEL | ADDRESS ON FILE | | | | | | |
| 42060 | BAERGA COLON, MARIBEL | ADDRESS ON FILE | | | | | | |
| 42061 | BAERGA COLON, WISAEL | ADDRESS ON FILE | | | | | | |
| 42062 | BAERGA COLON, YISLENE | ADDRESS ON FILE | | | | | | |
| 42063 | BAERGA CRUZ, ANA | ADDRESS ON FILE | | | | | | |
| 42064 | BAERGA CRUZ, ANNETTE M. | ADDRESS ON FILE | | | | | | |
| 42065 | BAERGA CRUZ, ANNETTE M. | ADDRESS ON FILE | | | | | | |
| 42066 | BAERGA CRUZ, MARELLY | ADDRESS ON FILE | | | | | | |
| 42067 | BAERGA DE LEON, JOSE M. | ADDRESS ON FILE | | | | | | |
| 42068 | BAERGA DORTA, DAVID | ADDRESS ON FILE | | | | | | |
| 42069 | BAERGA DUPEROY, REYMUNDO | ADDRESS ON FILE | | | | | | |
| 42070 | BAERGA FELICIANO, MYRNA | ADDRESS ON FILE | | | | | | |
| 42071 | Baerga Gonzalez, Maria De Los A | ADDRESS ON FILE | | | | | | |
| 617258 | BAERGA INTERPRICES INC | PO BOX 1667 | | | | BAYAMON | PR | 00960-1667 |
| 42072 | BAERGA LEBRON, RAMON | ADDRESS ON FILE | | | | | | |
| 42073 | BAERGA LIZARDI MD, HECTOR J | ADDRESS ON FILE | | | | | | |
| 42074 | BAERGA LIZARDI, JESUS | ADDRESS ON FILE | | | | | | |
| 42075 | BAERGA MALDONADO, LUIS | ADDRESS ON FILE | | | | | | |
| 42076 | BAERGA MARENGO, ELISAMUEL | ADDRESS ON FILE | | | | | | |
| 42077 | BAERGA MARTINEZ, ARELIS | ADDRESS ON FILE | | | | | | |
| 42078 | BAERGA MARTINEZ, ARELIS | ADDRESS ON FILE | | | | | | |
| 780823 | BAERGA MARTINEZ, CARLOS J | ADDRESS ON FILE | | | | | | |
| 1894249 | Baerga Mercado, Anidel M | ADDRESS ON FILE | | | | | | |
| 42079 | BAERGA MERCADO, ANIDEL M | ADDRESS ON FILE | | | | | | |
| 42080 | BAERGA MERCADO, FRANKIE | ADDRESS ON FILE | | | | | | |
| 42081 | BAERGA MERCADO, NYDIA | ADDRESS ON FILE | | | | | | |
| 42082 | BAERGA MONTES, ANGEL | ADDRESS ON FILE | | | | | | |
| 42083 | Baerga Montes, Angel L | ADDRESS ON FILE | | | | | | |
| 42084 | BAERGA MONTES, HIPOLITO | ADDRESS ON FILE | | | | | | |
| 1884836 | Baerga Montes, Hipolito | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 42085 | BAERGA MONTES, VIRGEN S | ADDRESS ON FILE | | | | | | |
| 2047314 | Baerga Montes, Virgen S. | ADDRESS ON FILE | | | | | | |
| 1929230 | Baerga Montes, Virgen Santa | ADDRESS ON FILE | | | | | | |
| 42086 | BAERGA MUNOZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 42087 | BAERGA NEGRON, JULIO | ADDRESS ON FILE | | | | | | |
| 780824 | BAERGA NEGRON, JULIO | ADDRESS ON FILE | | | | | | |
| 42088 | BAERGA ORTIZ, AMANDA I | ADDRESS ON FILE | | | | | | |
| 42089 | BAERGA ORTIZ, LUZ E. | ADDRESS ON FILE | | | | | | |
| 42090 | BAERGA PORTORREAL, ARLINA | ADDRESS ON FILE | | | | | | |
| 42091 | BAERGA RIVERA, JESUS | ADDRESS ON FILE | | | | | | |
| 42092 | BAERGA RIVERA, KATHERINE | ADDRESS ON FILE | | | | | | |
| 42093 | BAERGA RODRIGUEZ, AXEL JOEL | ADDRESS ON FILE | | | | | | |
| 42094 | BAERGA RODRIGUEZ, FRANCES | ADDRESS ON FILE | | | | | | |
| 42095 | BAERGA RODRIGUEZ, ISMAEL | ADDRESS ON FILE | | | | | | |
| 42096 | BAERGA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 42097 | BAERGA RODRIGUEZ, JOSE E. | ADDRESS ON FILE | | | | | | |
| 42098 | Baerga Rodriguez, Jose M. | ADDRESS ON FILE | | | | | | |
| 42099 | BAERGA RODRIGUEZ, SONIA C | ADDRESS ON FILE | | | | | | |
| 2166204 | Baerga Rolon, Sammy | ADDRESS ON FILE | | | | | | |
| 42100 | BAERGA ROLON, SAMMY | ADDRESS ON FILE | | | | | | |
| 1842659 | Baerga Rosario , Jose A | ADDRESS ON FILE | | | | | | |
| 42101 | BAERGA ROSARIO, JOSE A | ADDRESS ON FILE | | | | | | |
| 42102 | BAERGA ROSARIO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 780825 | BAERGA ROSARIO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 42103 | BAERGA SANCHEZ, IVETTE | ADDRESS ON FILE | | | | | | |
| 42104 | BAERGA SCHROEDER, JAVIER | ADDRESS ON FILE | | | | | | |
| 2198912 | Baerga Sostre, Felix Manuel | ADDRESS ON FILE | | | | | | |
| 42048 | BAERGA SUAREZ, JEAN | ADDRESS ON FILE | | | | | | |
| 1418728 | BAERGA SUAREZ, JEAN PIERRE | NORMA E. DÁVILA COLÓN | 63 ASHFORD SUR | | | GUAYAMA | PR | 00784-5418 |
| 1418731 | BAERGA SUÁREZ, JEAN PIERRE | NORMA E. DÁVILA COLÓN | 63 ASHFORD SUR | | | GUAYAMA | PR | 00784-5418 |
| 1977231 | Baerga Torres, Carmen N | ADDRESS ON FILE | | | | | | |
| 42105 | BAERGA TORRES, MERCEDES | ADDRESS ON FILE | | | | | | |
| 780826 | BAERGA TORRES, SASSHIRA | ADDRESS ON FILE | | | | | | |
| 42106 | BAERGA TORRES, SASSHIRA | ADDRESS ON FILE | | | | | | |
| 780827 | BAERGA TORRES, SASSHIRA | ADDRESS ON FILE | | | | | | |
| 1857136 | BAERGA TORRES, ZAIDA | ADDRESS ON FILE | | | | | | |
| 1857136 | BAERGA TORRES, ZAIDA | ADDRESS ON FILE | | | | | | |
| 42107 | BAERGA TORRES, ZAMIA | ADDRESS ON FILE | | | | | | |
| 1576160 | Baerga Valle, Maria T | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1557949 | Baerga Valle, Maria T. | ADDRESS ON FILE | | | | | | |
| 42108 | BAERGA VALLE, MARIA T. | ADDRESS ON FILE | | | | | | |
| 42109 | BAERGA VARELA, FLAVIA | ADDRESS ON FILE | | | | | | |
| 42110 | BAERGA VARELA, FLAVIA | ADDRESS ON FILE | | | | | | |
| 42111 | BAERGA VAZQUEZ, FRANCISCO J. | ADDRESS ON FILE | | | | | | |
| 42112 | BAERGA VEGA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 42113 | BAERGA VEGA, RAUL | ADDRESS ON FILE | | | | | | |
| 42114 | BAERGA VIRUET, SAMIL | ADDRESS ON FILE | | | | | | |
| 780828 | BAERGA VIRUET, SAMUEL | ADDRESS ON FILE | | | | | | |
| 42115 | BAERGA, NILDA L | ADDRESS ON FILE | | | | | | |
| 1696558 | Baerga, Nilda L. | ADDRESS ON FILE | | | | | | |
| 1696558 | Baerga, Nilda L. | ADDRESS ON FILE | | | | | | |
| 42116 | Baergas Montes, Angel J. | ADDRESS ON FILE | | | | | | |
| 42117 | Baergas Rodriguez, Rafael | ADDRESS ON FILE | | | | | | |
| 1992880 | Baerger Torres, Reinaldo | ADDRESS ON FILE | | | | | | |
| 42119 | BAEZ , MARIA S. | ADDRESS ON FILE | | | | | | |
| 42120 | BAEZ ABREU, GIOVANNI | ADDRESS ON FILE | | | | | | |
| 1504155 | BAEZ ABREU, JOVIITA | ADDRESS ON FILE | | | | | | |
| 42121 | BAEZ ABREU, JOVITA | ADDRESS ON FILE | | | | | | |
| 42122 | BAEZ ABREU, MARIA K | ADDRESS ON FILE | | | | | | |
| 2045486 | Baez Abreu, Maria Kristina | ADDRESS ON FILE | | | | | | |
| 42123 | BAEZ ABRIL, MAXIMINA | ADDRESS ON FILE | | | | | | |
| 42124 | BAEZ ABRIL, ROBERTO | ADDRESS ON FILE | | | | | | |
| 42125 | BAEZ ACABA, BRENDA | ADDRESS ON FILE | | | | | | |
| 42126 | BAEZ ACEVEDO, AILEEN | ADDRESS ON FILE | | | | | | |
| 42127 | BAEZ ACEVEDO, CARMEN I | ADDRESS ON FILE | | | | | | |
| 42128 | BAEZ ACEVEDO, HILDA M | ADDRESS ON FILE | | | | | | |
| 42129 | BAEZ ACEVEDO, LUIS | ADDRESS ON FILE | | | | | | |
| 2162214 | Baez Acevedo, Pedro | ADDRESS ON FILE | | | | | | |
| 42130 | BAEZ ACEVEDO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 42131 | BAEZ ACEVEDO, ZAIDA | ADDRESS ON FILE | | | | | | |
| 42132 | BAEZ ACOSTA, ALI | ADDRESS ON FILE | | | | | | |
| 42133 | BAEZ ACOSTA, GLENDA | ADDRESS ON FILE | | | | | | |
| 42134 | BAEZ ACOSTA, GLENDA L | ADDRESS ON FILE | | | | | | |
| 42135 | BAEZ ACOSTA, LUZ S | ADDRESS ON FILE | | | | | | |
| 1794760 | Baez Acosta, Luz S. | ADDRESS ON FILE | | | | | | |
| 1945658 | Baez Acosta, Luz S. | ADDRESS ON FILE | | | | | | |
| 42136 | BAEZ ACOSTA, OBDULIA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1418732 | BAEZ ACOSTA, WILFREDO | LILLIAN N. MIRANDA RODRÍGUEZ | PO BOX 6525 | | SAN JUAN | PR | 00914 | |
| 834031 | Baez Acosta, Wilfredo | Miranda & Roque | Lillian .N Miranda Rodriguez, Attorney | Calle Loiza 1752 | San Jaun | PR | 00914 | |
| 834031 | Baez Acosta, Wilfredo | P.O. | | | San Juan | PR | 00914 | |
| 42137 | BAEZ ADAMES, CARLOS | ADDRESS ON FILE | | | | | | |
| 42138 | Báez Adames, Norma I. | ADDRESS ON FILE | | | | | | |
| 42139 | BAEZ AGOSTO, OLGA I | ADDRESS ON FILE | | | | | | |
| 42140 | BAEZ AGOSTO, VICTOR | ADDRESS ON FILE | | | | | | |
| 42142 | BAEZ ALAMEDA, RICARDO N. | ADDRESS ON FILE | | | | | | |
| 780829 | BAEZ ALBALADEJO, OMARILYS | ADDRESS ON FILE | | | | | | |
| 42143 | BAEZ ALBALADEJO, OMARILYS | ADDRESS ON FILE | | | | | | |
| 42144 | BAEZ ALBARRAN, AIXA | ADDRESS ON FILE | | | | | | |
| 42145 | BAEZ ALBARRAN, HILDA E | ADDRESS ON FILE | | | | | | |
| 1716505 | Baez Albarran, Hilda Enid | ADDRESS ON FILE | | | | | | |
| 42146 | BAEZ ALBINO, DAMARIS | ADDRESS ON FILE | | | | | | |
| 42147 | BAEZ ALBINO, RAMON L | ADDRESS ON FILE | | | | | | |
| 42148 | BAEZ ALEJANDRO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 42149 | BAEZ ALEJANDRO, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 42150 | BAEZ ALFAU, RENIER | ADDRESS ON FILE | | | | | | |
| 42151 | BAEZ ALFAU, RENIER | ADDRESS ON FILE | | | | | | |
| 42152 | BAEZ ALGARIN, DELSY | ADDRESS ON FILE | | | | | | |
| 42153 | BAEZ ALICEA, CAROLYN | ADDRESS ON FILE | | | | | | |
| 42154 | BAEZ ALICEA, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 662833 | BAEZ ALICEA, GUILLERMO J | ADDRESS ON FILE | | | | | | |
| 42155 | BAEZ ALICEA, GUILLERMO J | ADDRESS ON FILE | | | | | | |
| 42156 | BAEZ ALICEA, JOSE | ADDRESS ON FILE | | | | | | |
| 42157 | Baez Alicea, Jose A | ADDRESS ON FILE | | | | | | |
| 42158 | BAEZ ALMANZAR, ANNY M | ADDRESS ON FILE | | | | | | |
| 42159 | BAEZ ALMODOVAR, ALBA I. | ADDRESS ON FILE | | | | | | |
| 42141 | BAEZ ALMODOVAR, FRANZEMIL | ADDRESS ON FILE | | | | | | |
| 42160 | BAEZ ALMODOVAR, IVETTE | ADDRESS ON FILE | | | | | | |
| 42161 | BAEZ ALMODOVAR, NELSHMARIE | ADDRESS ON FILE | | | | | | |
| 42162 | BAEZ ALVARADO, ANA L. | ADDRESS ON FILE | | | | | | |
| 1818540 | Baez Alvarado, Miguel | ADDRESS ON FILE | | | | | | |
| 1930171 | Baez Alvarado, Miguel | ADDRESS ON FILE | | | | | | |
| 42163 | BAEZ ALVAREZ, MANUEL E | ADDRESS ON FILE | | | | | | |
| 42164 | BAEZ ALVELO, JOSUE | ADDRESS ON FILE | | | | | | |
| 2187144 | Baez Amaro, Roberto | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 42165 | BAEZ ANDINO, BRENDA | ADDRESS ON FILE | | | | | | |
| 42166 | BAEZ ANDINO, GLENDALY | ADDRESS ON FILE | | | | | | |
| 42167 | BAEZ ANDINO, HIRAM | ADDRESS ON FILE | | | | | | |
| 42168 | BAEZ ANDINO, MARIA | ADDRESS ON FILE | | | | | | |
| 42169 | BAEZ APONTE, ANGEL | ADDRESS ON FILE | | | | | | |
| 42170 | BAEZ APONTE, LESLIE | ADDRESS ON FILE | | | | | | |
| 42171 | BAEZ ARCE, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 42172 | BAEZ ARRIAGA, RAMONITA | ADDRESS ON FILE | | | | | | |
| 42173 | BAEZ ARROYO, ANGEL | ADDRESS ON FILE | | | | | | |
| 42174 | BAEZ ARROYO, JAVIER | ADDRESS ON FILE | | | | | | |
| 42175 | BAEZ ARROYO, JOSE E. | ADDRESS ON FILE | | | | | | |
| 42176 | BAEZ ARROYO, JUAN | ADDRESS ON FILE | | | | | | |
| 42177 | BAEZ ARROYO, LORENZO | ADDRESS ON FILE | | | | | | |
| 780830 | BAEZ ARROYO, ODETTE | ADDRESS ON FILE | | | | | | |
| 780831 | BAEZ ARROYO, ODETTE M | ADDRESS ON FILE | | | | | | |
| 42178 | BAEZ ARROYO, ODETTE M | ADDRESS ON FILE | | | | | | |
| 1719291 | BAEZ ARROYO, ODETTE M. | ADDRESS ON FILE | | | | | | |
| 42179 | BAEZ ARROYO, OLGA | ADDRESS ON FILE | | | | | | |
| 42180 | BAEZ AVILA, LOGGINA | ADDRESS ON FILE | | | | | | |
| 42181 | BAEZ AVILES, CARLOS | ADDRESS ON FILE | | | | | | |
| 42182 | BAEZ AVILES, JONATHAN C | ADDRESS ON FILE | | | | | | |
| 42183 | BAEZ AVILES, SANDRA E | ADDRESS ON FILE | | | | | | |
| 1616079 | Baez Aviles, Sandra Enid | ADDRESS ON FILE | | | | | | |
| 42184 | BAEZ AVILES, TAYSHA | ADDRESS ON FILE | | | | | | |
| 2140832 | Baez Aviles, William | ADDRESS ON FILE | | | | | | |
| 42185 | BAEZ AYALA MD, EDGARDO | ADDRESS ON FILE | | | | | | |
| 42186 | BAEZ AYALA, ANN | ADDRESS ON FILE | | | | | | |
| 42187 | BAEZ AYALA, EDGARDO | ADDRESS ON FILE | | | | | | |
| 42188 | BAEZ AYALA, JOSE A | ADDRESS ON FILE | | | | | | |
| 42189 | BAEZ AYALA, KEISHLA Z | ADDRESS ON FILE | | | | | | |
| 42190 | BAEZ AYALA, MARIA M. | ADDRESS ON FILE | | | | | | |
| 42191 | BAEZ AYALA, VICENTE | ADDRESS ON FILE | | | | | | |
| 42192 | BAEZ AYALA, WANDA | ADDRESS ON FILE | | | | | | |
| 780832 | BAEZ BAEZ, AIDA | ADDRESS ON FILE | | | | | | |
| 42193 | BAEZ BAEZ, AIDA E | ADDRESS ON FILE | | | | | | |
| 1841521 | Baez Baez, Aida E. | ADDRESS ON FILE | | | | | | |
| 42194 | BAEZ BAEZ, AIXA M | ADDRESS ON FILE | | | | | | |
| 42195 | BAEZ BAEZ, ANNETTE | ADDRESS ON FILE | | | | | | |
| 780833 | BAEZ BAEZ, BRENDA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2062640 | Baez Baez, Brenda I. | ADDRESS ON FILE | | | | | | | |
| 1901548 | Baez Baez, Carmen | ADDRESS ON FILE | | | | | | | |
| 42197 | BAEZ BAEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 42198 | BAEZ BAEZ, DANNY | ADDRESS ON FILE | | | | | | | |
| 42199 | BAEZ BAEZ, ELBA G | ADDRESS ON FILE | | | | | | | |
| 1995968 | Baez Baez, Elba G. | ADDRESS ON FILE | | | | | | | |
| 2070158 | Baez Baez, Elba G. | ADDRESS ON FILE | | | | | | | |
| 42200 | BAEZ BAEZ, ENEKATH | ADDRESS ON FILE | | | | | | | |
| 852105 | BAEZ BAEZ, ENEKATH | ADDRESS ON FILE | | | | | | | |
| 42201 | BAEZ BAEZ, ERESVITA | ADDRESS ON FILE | | | | | | | |
| 42202 | BAEZ BAEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 42203 | BAEZ BAEZ, FLORENTINO | ADDRESS ON FILE | | | | | | | |
| 42204 | BAEZ BAEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 780835 | BAEZ BAEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 1651877 | Baez Baez, Grimilda | ADDRESS ON FILE | | | | | | | |
| 42205 | BAEZ BAEZ, GRIMILDA | ADDRESS ON FILE | | | | | | | |
| 780836 | BAEZ BAEZ, GRIMILDA | ADDRESS ON FILE | | | | | | | |
| 42206 | BAEZ BAEZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 42207 | BAEZ BAEZ, JENNETTE | ADDRESS ON FILE | | | | | | | |
| 42208 | BAEZ BAEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 42209 | BAEZ BAEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 42210 | BAEZ BAEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 42211 | BAEZ BAEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 42212 | BAEZ BAEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 780837 | BAEZ BAEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 42213 | Baez Baez, Luis F | ADDRESS ON FILE | | | | | | | |
| 780838 | BAEZ BAEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 42214 | BAEZ BAEZ, LYDIA I | ADDRESS ON FILE | | | | | | | |
| 42215 | BAEZ BAEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 1798227 | Baez Baez, Marilyn | ADDRESS ON FILE | | | | | | | |
| 780839 | BAEZ BAEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 42216 | BAEZ BAEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 780840 | BAEZ BAEZ, NANNETTE | ADDRESS ON FILE | | | | | | | |
| 42218 | BAEZ BAEZ, ONEIDA | ADDRESS ON FILE | | | | | | | |
| 42219 | BAEZ BAEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 42220 | BAEZ BAEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 42221 | Baez Baez, Yaritza I. | ADDRESS ON FILE | | | | | | | |
| 42222 | BAEZ BAEZ, ZULMA Y | ADDRESS ON FILE | | | | | | | |
| 42223 | BAEZ BARRETO, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 42224 | BAEZ BATISTA, NIFDA M. | ADDRESS ON FILE | | | | | | | |
| 852106 | BAEZ BATISTA, NIFDA M. | ADDRESS ON FILE | | | | | | | |
| 42225 | BAEZ BAUZA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 42226 | BAEZ BAUZA, YIMARA | ADDRESS ON FILE | | | | | | | |
| 42227 | BAEZ BELEN, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 42228 | BAEZ BELEN, VICENTE | ADDRESS ON FILE | | | | | | | |
| 42229 | BAEZ BELFORT, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 42230 | BAEZ BELLO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 42231 | BAEZ BENITEZ, AGNES | ADDRESS ON FILE | | | | | | | |
| 780842 | BAEZ BENITEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 42232 | BAEZ BERRIOS, HAROLD | ADDRESS ON FILE | | | | | | | |
| 42233 | BAEZ BERRIOS, IRIS | ADDRESS ON FILE | | | | | | | |
| 42234 | BAEZ BERRIOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 42235 | BAEZ BERRIOS, NILIED | ADDRESS ON FILE | | | | | | | |
| 42236 | BAEZ BERRIOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 42237 | Baez Berrios, Yamil | ADDRESS ON FILE | | | | | | | |
| 42238 | BAEZ BERROA, JULIO | ADDRESS ON FILE | | | | | | | |
| 780843 | BAEZ BISONO, JOSE | ADDRESS ON FILE | | | | | | | |
| 42239 | BAEZ BISONO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 42240 | BAEZ BLACK, LUIS A | ADDRESS ON FILE | | | | | | | |
| 617259 | BAEZ BLONDET Y VERDEJO INC | PO BOX 8993 | | | | SAN JUAN | PR | 00910-0993 | |
| 42241 | BAEZ BOCANEGRA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 780844 | BAEZ BONILLA, ALFREDO A | ADDRESS ON FILE | | | | | | | |
| 42242 | BAEZ BONILLA, ELBA N | ADDRESS ON FILE | | | | | | | |
| 1899339 | Baez Bonilla, Elba N. | ADDRESS ON FILE | | | | | | | |
| 2143254 | Baez Bonilla, Emilio | ADDRESS ON FILE | | | | | | | |
| 42243 | BAEZ BONILLA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 2025735 | Baez Bonilla, Maria I. | HC 03 Buzon 33014 | | | | San Sebastian | PR | 00685 | |
| 42244 | BAEZ BONILLA, MARIBET | ADDRESS ON FILE | | | | | | | |
| 1592579 | Baez Bonilla, Maribet | ADDRESS ON FILE | | | | | | | |
| 42245 | BAEZ BORERO, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 42246 | Baez Borrero, Carlos A | ADDRESS ON FILE | | | | | | | |
| 1660169 | Baez Borrero, Gustavo | ADDRESS ON FILE | | | | | | | |
| 42247 | BAEZ BORRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 42248 | BAEZ BORRERO, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 42249 | BAEZ BRACERO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 42250 | BAEZ BRADY, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 42251 | BAEZ BRADY, LIZETTE M | ADDRESS ON FILE | | | | | | | |
| 42252 | BAEZ BRAVO, ILEANA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 42253 | BAEZ BRAVO, ILEANA P | ADDRESS ON FILE |
| 852107 | BAEZ BRAVO, ILEANA P. | ADDRESS ON FILE |
| 42254 | BAEZ BRUNO, ANGEL | ADDRESS ON FILE |
| 42255 | BAEZ BRUNO, MARIA | ADDRESS ON FILE |
| 42256 | BAEZ BRUNO, ROBERTO | ADDRESS ON FILE |
| 42257 | BAEZ BRUNO, SANDRA | ADDRESS ON FILE |
| 42258 | BAEZ BURGOS, LIZA M. | ADDRESS ON FILE |
| 780846 | BAEZ BURGOS, SONIA | ADDRESS ON FILE |
| 42259 | BAEZ BURGOS, SONIA I | ADDRESS ON FILE |
| 42260 | BAEZ BUSIGO, HECTOR | ADDRESS ON FILE |
| 42261 | BAEZ CABAN, LIZA D | ADDRESS ON FILE |
| 42262 | BAEZ CABRERA, ESTHER | ADDRESS ON FILE |
| 42263 | BAEZ CABRERA, GLORIA | ADDRESS ON FILE |
| 42264 | BAEZ CABRERA, LUCAS O. | ADDRESS ON FILE |
| 42265 | BAEZ CALDERON, ROLANDO | ADDRESS ON FILE |
| 42266 | BAEZ CALDERON, TATIANA | ADDRESS ON FILE |
| 42267 | BAEZ CALO, MIOSOTY | ADDRESS ON FILE |
| 42268 | BAEZ CALVO, FRANCISCO | ADDRESS ON FILE |
| 42269 | BAEZ CAMACHO, ANA D | ADDRESS ON FILE |
| 42270 | BAEZ CAMACHO, ANGEL | ADDRESS ON FILE |
| 42271 | BAEZ CAMACHO, AWILDA | ADDRESS ON FILE |
| 42272 | BAEZ CAMACHO, CARMEN A | ADDRESS ON FILE |
| 42273 | BAEZ CAMACHO, EDWIN | ADDRESS ON FILE |
| 42275 | BAEZ CAMACHO, FELIX G | ADDRESS ON FILE |
| 42276 | BAEZ CAMACHO, IRIS | ADDRESS ON FILE |
| 42277 | BAEZ CAMACHO, MARITZA E | ADDRESS ON FILE |
| 42278 | BAEZ CAMACHO, NERI | ADDRESS ON FILE |
| 42279 | BAEZ CANALES, JOSE A | ADDRESS ON FILE |
| 42280 | Baez Candelario, Justino | ADDRESS ON FILE |
| 780847 | BAEZ CANDELARIO, MARIANN | ADDRESS ON FILE |
| 42281 | BAEZ CANO, DIANA | ADDRESS ON FILE |
| 42282 | BAEZ CARABALLO, ALICIA | ADDRESS ON FILE |
| 42283 | BAEZ CARABALLO, ANA A | ADDRESS ON FILE |
| 42284 | BAEZ CARABALLO, ARACELIS | ADDRESS ON FILE |
| 780848 | BAEZ CARABALLO, KIMBERLY E | ADDRESS ON FILE |
| 42285 | BAEZ CARABALLO, NEDYMEL | ADDRESS ON FILE |
| 780849 | BAEZ CARABALLO, ROSA I | ADDRESS ON FILE |
| 42286 | BAEZ CARBONELL, LUZ Z | ADDRESS ON FILE |
| 42287 | BAEZ CARBONELL, MARLON | ADDRESS ON FILE |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 42288 | BAEZ CARDONA, JORGE | ADDRESS ON FILE | | | | | | | |
| 42289 | BAEZ CARDONA, JORGE | ADDRESS ON FILE | | | | | | | |
| 42290 | BAEZ CARMONA, ANNIE | ADDRESS ON FILE | | | | | | | |
| 780850 | BAEZ CARMONA, BRENDA A | ADDRESS ON FILE | | | | | | | |
| 42291 | BAEZ CARMONA, JULIA | ADDRESS ON FILE | | | | | | | |
| 780851 | BAEZ CARMONA, LIZA M | ADDRESS ON FILE | | | | | | | |
| 42292 | BAEZ CARMONA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 42293 | BAEZ CARMONA, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 42294 | BAEZ CARRAQUILLO, JOHN | ADDRESS ON FILE | | | | | | | |
| 42295 | BAEZ CARRASQUILLO, EMILIA | ADDRESS ON FILE | | | | | | | |
| 1936689 | BAEZ CARRASQUILLO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 42296 | BAEZ CARRASQUILLO, JUDITH | ADDRESS ON FILE | | | | | | | |
| 42297 | BAEZ CARRASQUILLO, KENNETH | ADDRESS ON FILE | | | | | | | |
| 780852 | BAEZ CARRASQUILLO, KENNETH | ADDRESS ON FILE | | | | | | | |
| 42298 | BAEZ CARRASQUILLO, LID | ADDRESS ON FILE | | | | | | | |
| 42299 | BAEZ CARRILLO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 42300 | BAEZ CARRILLO, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 780853 | BAEZ CARRILLO, NELIDA | ADDRESS ON FILE | | | | | | | |
| 42302 | BAEZ CARRILLO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 42303 | BAEZ CARRION, CARLOS | ADDRESS ON FILE | | | | | | | |
| 42304 | BAEZ CARRION, FRANCES | ADDRESS ON FILE | | | | | | | |
| 42305 | BAEZ CARRION, SHEILA | ADDRESS ON FILE | | | | | | | |
| 42306 | BAEZ CARTAGENA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 2153211 | Baez Cartagena, Ismael | ADDRESS ON FILE | | | | | | | |
| 2153280 | Baez Cartagena, William | ADDRESS ON FILE | | | | | | | |
| 42307 | BAEZ CARUCCINI, JAVIER | ADDRESS ON FILE | | | | | | | |
| 42308 | Baez Casasnovas, Jose E | ADDRESS ON FILE | | | | | | | |
| 2001695 | Baez Casasnovas, Jose E. | ADDRESS ON FILE | | | | | | | |
| 42309 | BAEZ CASILLAS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 42310 | Baez Castillo, Angel | ADDRESS ON FILE | | | | | | | |
| 42311 | Baez Castillo, Angel L. | ADDRESS ON FILE | | | | | | | |
| 42312 | BAEZ CASTILLO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 1257811 | BAEZ CASTRO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 42313 | BAEZ CASTRO, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 42314 | BAEZ CASTRO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 42315 | BAEZ CASTRO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 42316 | BAEZ CASTRO, MARIA V | ADDRESS ON FILE | | | | | | | |
| 42317 | BAEZ CASTRO, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 42318 | BAEZ CHAO MD, PABLO J | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 42319 | Baez Charriez, Audelis | ADDRESS ON FILE | | | | | | |
| 42320 | BAEZ CHARRIEZ, SIGFREDO | ADDRESS ON FILE | | | | | | |
| 42321 | BAEZ CINTRON, ABIMAEL | ADDRESS ON FILE | | | | | | |
| 42322 | BAEZ CINTRON, CANDIDO | ADDRESS ON FILE | | | | | | |
| 42323 | BAEZ CINTRON, EMILIO | ADDRESS ON FILE | | | | | | |
| 42324 | BAEZ CINTRON, LUIS | ADDRESS ON FILE | | | | | | |
| 42325 | BAEZ CLAUDIO, CARMEN | ADDRESS ON FILE | | | | | | |
| 42326 | BAEZ CLAUDIO, DEBORAH L. | ADDRESS ON FILE | | | | | | |
| 42327 | BAEZ CLAUDIO, FRANCES J | ADDRESS ON FILE | | | | | | |
| 42328 | BAEZ CLAUDIO, HECTOR | ADDRESS ON FILE | | | | | | |
| 42329 | Baez Claudio, Jose A | ADDRESS ON FILE | | | | | | |
| 42330 | BAEZ COLLADO, JORGE | ADDRESS ON FILE | | | | | | |
| 42331 | BAEZ COLLADO, TOMAS E. | ADDRESS ON FILE | | | | | | |
| 42332 | BAEZ COLLAZO, MILAGROS DE | ADDRESS ON FILE | | | | | | |
| 42333 | BAEZ COLON, AIDA | ADDRESS ON FILE | | | | | | |
| 42334 | BAEZ COLON, BARBARA | ADDRESS ON FILE | | | | | | |
| 42335 | BAEZ COLON, CARMEN A | ADDRESS ON FILE | | | | | | |
| 42336 | BAEZ COLON, CELIA I | ADDRESS ON FILE | | | | | | |
| 42337 | BAEZ COLON, EDNA | ADDRESS ON FILE | | | | | | |
| 42338 | BAEZ COLON, EDWIN | ADDRESS ON FILE | | | | | | |
| 42339 | BAEZ COLON, EVELYN | ADDRESS ON FILE | | | | | | |
| 1748123 | BAEZ COLON, FERMIN | c/o LCDO.JESUS R.MORALES CORDERO RUA#7534/COLEGIADO NUM.8794 P.O.BOX 363085 | | | | SAN JUAN | PR | 00936-3085 | |
| 2133449 | Baez Colon, Fermin | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 42340 | BAEZ COLON, FRANCES C | ADDRESS ON FILE | | | | | | |
| 780855 | BAEZ COLON, GIOVANI J | ADDRESS ON FILE | | | | | | |
| 42341 | BAEZ COLON, GIOVANNI J | ADDRESS ON FILE | | | | | | |
| 42342 | BAEZ COLON, GLORIA | ADDRESS ON FILE | | | | | | |
| 780856 | BAEZ COLON, JOSE M | ADDRESS ON FILE | | | | | | |
| 42343 | BAEZ COLON, JOSE M | ADDRESS ON FILE | | | | | | |
| 42344 | BAEZ COLON, KATHLEEN J. | ADDRESS ON FILE | | | | | | |
| 1418733 | BÁEZ COLÓN, LUÍS ALBERTO II | CARLOS R. PADILLA MONTALVO | 2435 PASEO PERLA DEL SUR STE. 201 | | | PONCE | PR | 00717 | |
| 42345 | BAEZ COLON, MARIA | ADDRESS ON FILE | | | | | | |
| 42346 | BAEZ COLON, MARIA A | ADDRESS ON FILE | | | | | | |
| 42347 | BAEZ COLON, MARIA E. | ADDRESS ON FILE | | | | | | |
| 42348 | BAEZ COLON, MARIA L | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 42349 | BAEZ COLON, SONIA | ADDRESS ON FILE | | | | | | | |
| 42350 | BAEZ COLON, VIKMARY | ADDRESS ON FILE | | | | | | | |
| 42351 | BAEZ COLON, YARIVETTE | ADDRESS ON FILE | | | | | | | |
| 780857 | BAEZ COLON, YARIVETTE | ADDRESS ON FILE | | | | | | | |
| 42352 | BAEZ CONCEPCION, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 42353 | BAEZ CONCEPCION, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| 42354 | BAEZ CONCEPCION, CHRISTIAN J. | ADDRESS ON FILE | | | | | | | |
| 1807635 | Baez Concepcion, Janette | ADDRESS ON FILE | | | | | | | |
| 42355 | BAEZ CONCEPCION, JANETTE | ADDRESS ON FILE | | | | | | | |
| 1752854 | Báez Concepción, Janette | ADDRESS ON FILE | | | | | | | |
| 1752854 | Báez Concepción, Janette | ADDRESS ON FILE | | | | | | | |
| 42356 | BAEZ CONCEPCION, LUIS | ADDRESS ON FILE | | | | | | | |
| 42357 | BAEZ CONCEPCION, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 42358 | BAEZ CONCEPCION, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 780858 | BAEZ CONCEPCION, VILMARY | ADDRESS ON FILE | | | | | | | |
| 42360 | Baez Cordero, Holvin | ADDRESS ON FILE | | | | | | | |
| 42361 | BAEZ CORDERO, IRMA Z | ADDRESS ON FILE | | | | | | | |
| 780859 | BAEZ CORDERO, JOANIE | ADDRESS ON FILE | | | | | | | |
| 42362 | BAEZ CORDERO, JOANIE | ADDRESS ON FILE | | | | | | | |
| 780860 | BAEZ CORDERO, JOANIE | ADDRESS ON FILE | | | | | | | |
| 42363 | BAEZ CORDERO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 2000443 | Baez Cordero, Jose Luis | ADDRESS ON FILE | | | | | | | |
| 42364 | BAEZ CORDERO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 42365 | BAEZ CORDERO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 42366 | BAEZ CORDOVA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 42367 | BAEZ CORIANO, LUZ S | ADDRESS ON FILE | | | | | | | |
| 42368 | BAEZ CORREA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 42369 | BAEZ CORREA, LINDA A | ADDRESS ON FILE | | | | | | | |
| 42370 | BAEZ CORTES, DAVID | ADDRESS ON FILE | | | | | | | |
| 42371 | BAEZ CORTES, JOSE | ADDRESS ON FILE | | | | | | | |
| 42372 | BAEZ CORUJO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 42373 | BAEZ COSME, JOSE | ADDRESS ON FILE | | | | | | | |
| 42374 | Baez Cosme, Luis A | ADDRESS ON FILE | | | | | | | |
| 42375 | BAEZ COSME, MARIA URSULA | ADDRESS ON FILE | | | | | | | |
| 42376 | BAEZ COSME, ZAVIER | ADDRESS ON FILE | | | | | | | |
| 42377 | BAEZ COTTO, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 42378 | BAEZ COTTO, GLADYBEL | ADDRESS ON FILE | | | | | | | |
| 42379 | BAEZ COTTO, ISIDRO | ADDRESS ON FILE | | | | | | | |
| 42380 | BAEZ COTTO, JOAQUIN | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 42381 | BAEZ COTTO, MARIA | ADDRESS ON FILE | | | | | | | |
| 42382 | BAEZ COTTO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1471360 | BAEZ COTTO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 42383 | BAEZ COTTO, MYRNA I. | ADDRESS ON FILE | | | | | | | |
| 42384 | BAEZ COTTO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 42385 | BAEZ COTTO, ZULMA | ADDRESS ON FILE | | | | | | | |
| 42386 | BAEZ CRESPO, ALEXA | ADDRESS ON FILE | | | | | | | |
| 42387 | BAEZ CRESPO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 42388 | BAEZ CRESPO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 42389 | BAEZ CRUZ, ALEXANDRA L | ADDRESS ON FILE | | | | | | | |
| 42390 | BAEZ CRUZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 42391 | BAEZ CRUZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 42392 | BAEZ CRUZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 42393 | BAEZ CRUZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 42394 | BAEZ CRUZ, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 42395 | BAEZ CRUZ, DENNIS J | ADDRESS ON FILE | | | | | | | |
| 2011009 | Baez Cruz, Dennise Joan | ADDRESS ON FILE | | | | | | | |
| 42396 | BAEZ CRUZ, EUCLIDES | ADDRESS ON FILE | | | | | | | |
| 42397 | BAEZ CRUZ, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 42398 | BAEZ CRUZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 1790751 | BAEZ CRUZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 1664518 | BAEZ CRUZ, JAVIER | c/o LCDO.JESUS R.MORALES CORDERO RUA#7534/COLEGIADO NUM.8794 P.O.BOX 363085 | | | | SAN JUAN | PR | 00936-3085 | |
| 2133162 | Baez Cruz, Javier | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 42399 | Baez Cruz, Javier | Rr-8 Box 9590 | Bo. Dajaos | | | Bayamon | PR | 00956 | |
| 42400 | BAEZ CRUZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 42401 | Baez Cruz, Jose L | ADDRESS ON FILE | | | | | | | |
| 42402 | BAEZ CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 42403 | BAEZ CRUZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 42404 | BAEZ CRUZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 1778358 | Baez Cruz, Nilda | ADDRESS ON FILE | | | | | | | |
| 42405 | BAEZ CRUZ, NILDA I | ADDRESS ON FILE | | | | | | | |
| 780862 | BAEZ CRUZ, NILDA I | ADDRESS ON FILE | | | | | | | |
| 42406 | BAEZ CRUZ, NILDA IVELISSE | ADDRESS ON FILE | | | | | | | |
| 42407 | BAEZ CRUZ, SANDRA L. | ADDRESS ON FILE | | | | | | | |
| 780864 | BAEZ CUADRADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 42408 | BAEZ CUBILLE, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2037205 | Baez Cuevas , Lillian I. | ADDRESS ON FILE | | | | | | |
| 42409 | BAEZ CUEVAS, LILLIAM | ADDRESS ON FILE | | | | | | |
| 42410 | BAEZ CUEVAS, LUIS F. | ADDRESS ON FILE | | | | | | |
| 780865 | BAEZ CUPELES, ALICE | ADDRESS ON FILE | | | | | | |
| 42411 | BAEZ CUPELES, ALICE M | ADDRESS ON FILE | | | | | | |
| 42412 | BAEZ DAVID, LUZ D. | ADDRESS ON FILE | | | | | | |
| 780866 | BAEZ DAVILA, JAVIER | ADDRESS ON FILE | | | | | | |
| 42413 | BAEZ DE ALVAREZ, ROSA A. | ADDRESS ON FILE | | | | | | |
| 2019179 | Baez de Cruz, Maria F. | ADDRESS ON FILE | | | | | | |
| 42414 | BAEZ DE JESUS, CLARIXSA | ADDRESS ON FILE | | | | | | |
| 1721540 | Báez De Jesús, Clarixsa | ADDRESS ON FILE | | | | | | |
| 42415 | BAEZ DE JESUS, DANILO | ADDRESS ON FILE | | | | | | |
| 2030861 | Baez De Jesus, Elizabeth | ADDRESS ON FILE | | | | | | |
| 42416 | BAEZ DE JESUS, FRANCES L | ADDRESS ON FILE | | | | | | |
| 42417 | BAEZ DE JESUS, JOSE | ADDRESS ON FILE | | | | | | |
| 42418 | BAEZ DE JESUS, JOSE ALFREDO | ADDRESS ON FILE | | | | | | |
| 42419 | BAEZ DE JESUS, LIZBETH | ADDRESS ON FILE | | | | | | |
| 42420 | BAEZ DE JESUS, MARIBEL | ADDRESS ON FILE | | | | | | |
| 42421 | BAEZ DE JESUS, MARIELA | ADDRESS ON FILE | | | | | | |
| 42422 | Baez De Jesus, Mariluz | ADDRESS ON FILE | | | | | | |
| 42423 | BAEZ DE JESUS, MARILUZ | ADDRESS ON FILE | | | | | | |
| 42424 | BAEZ DE JESUS, MARY A | ADDRESS ON FILE | | | | | | |
| 42425 | Baez De Jesus, Neftali | ADDRESS ON FILE | | | | | | |
| 42428 | BAEZ DE JESUS, NEFTALI | ADDRESS ON FILE | | | | | | |
| 1418734 | BÁEZ DE JESÚS, NEFTALÍ | FERNANDO SANTIAGO ORTIZ | 1 MANSIONES DE SAN MARTIN STE 17 | | | SAN JUAN | PR | 00924 | |
| 42427 | BÁEZ DE JESÚS, NEFTALÍ | JOSE F. AVILES LAMBERTY | 1 MANSIONES DE SAN MARTIN STE 17 | | | SAN JUAN | PR | 00924 | |
| 780867 | BAEZ DE LA PAZ, MIRELISSE | ADDRESS ON FILE | | | | | | |
| 42429 | BAEZ DE LEON, EVELYN J | ADDRESS ON FILE | | | | | | |
| 42430 | BAEZ DE LEON, KELVIN | ADDRESS ON FILE | | | | | | |
| 42431 | BAEZ DE LEON, KERIA | ADDRESS ON FILE | | | | | | |
| 42432 | BAEZ DE MONTILLA MD, SARA | ADDRESS ON FILE | | | | | | |
| 1256318 | BAEZ DE PENA, BERTA | ADDRESS ON FILE | | | | | | |
| 42433 | BAEZ DE PENA, BERTA | ADDRESS ON FILE | | | | | | |
| 42435 | BAEZ DEJESUS, DANIEL | ADDRESS ON FILE | | | | | | |
| 42436 | BAEZ DEJESUS, JUAN | ADDRESS ON FILE | | | | | | |
| 780868 | BAEZ DEL TORO, XIOMARA | ADDRESS ON FILE | | | | | | |
| 42437 | BAEZ DEL TORO, XIOMARA Y | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1674306 | Baez Del Toro, Xoimara Y | ADDRESS ON FILE | | | | | | |
| 841204 | BAEZ DELGADO ORLANDO | 1 BAYAMON HOUSING APT 12 | | | | BAYAMON | PR | 00956 |
| 42438 | BAEZ DELGADO, EZEQUIEL | ADDRESS ON FILE | | | | | | |
| 2031490 | Baez Delgado, Jennifer | ADDRESS ON FILE | | | | | | |
| 42439 | Baez Delgado, JESUS | ADDRESS ON FILE | | | | | | |
| 42440 | BAEZ DELGADO, ORLANDO J. | ADDRESS ON FILE | | | | | | |
| 1745033 | Baez Diana, Carmen | ADDRESS ON FILE | | | | | | |
| 1745033 | Baez Diana, Carmen | ADDRESS ON FILE | | | | | | |
| 42441 | BAEZ DIAZ FRANCHESKA | ADDRESS ON FILE | | | | | | |
| 42442 | BAEZ DIAZ MD, LUIS | ADDRESS ON FILE | | | | | | |
| 42443 | BAEZ DIAZ MD, LUIS | ADDRESS ON FILE | | | | | | |
| 42444 | BAEZ DIAZ MD, LUIS | ADDRESS ON FILE | | | | | | |
| 42445 | Baez Diaz, Benita | ADDRESS ON FILE | | | | | | |
| 780869 | BAEZ DIAZ, BRENSHALIE | ADDRESS ON FILE | | | | | | |
| 42446 | BAEZ DIAZ, CARMEN J | ADDRESS ON FILE | | | | | | |
| 2177548 | Baez Diaz, Carmen J. | ADDRESS ON FILE | | | | | | |
| 2177750 | Baez Diaz, Carmen J. | ADDRESS ON FILE | | | | | | |
| 42447 | BAEZ DIAZ, DEBORAH | ADDRESS ON FILE | | | | | | |
| 2080842 | Baez Diaz, Elba I. | ADDRESS ON FILE | | | | | | |
| 42449 | Baez Diaz, Ernesto | ADDRESS ON FILE | | | | | | |
| 42450 | BAEZ DIAZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 1418735 | BAEZ DIAZ, GAUDY Y HOGAR GLADYS ROSA, INC. | EDGAR A. MOLINA JORGE | PO BOX 50135 | | | TOA BAJA | PR | 00950 |
| 780870 | BAEZ DIAZ, KAREN | ADDRESS ON FILE | | | | | | |
| 42451 | BAEZ DIAZ, LEYLANIE | ADDRESS ON FILE | | | | | | |
| 42452 | BAEZ DIAZ, LUCIA M. | ADDRESS ON FILE | | | | | | |
| 780871 | BAEZ DIAZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 42453 | BAEZ DIAZ, LUZ C | ADDRESS ON FILE | | | | | | |
| 42454 | BAEZ DIAZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 42455 | BAEZ DIAZ, MODESTO | ADDRESS ON FILE | | | | | | |
| 780872 | BAEZ DIAZ, OMAYRA | ADDRESS ON FILE | | | | | | |
| 42456 | BAEZ DIAZ, RAUL | ADDRESS ON FILE | | | | | | |
| 42457 | BAEZ DIAZ, SONIA | ADDRESS ON FILE | | | | | | |
| 42458 | BAEZ DIAZ, SULEIKA | ADDRESS ON FILE | | | | | | |
| 42459 | BAEZ DIAZ, WANDA I | ADDRESS ON FILE | | | | | | |
| 1712328 | Baez Diaz, Wanda Ivette | ADDRESS ON FILE | | | | | | |
| 42460 | BAEZ DIAZ, YARINETTE | ADDRESS ON FILE | | | | | | |
| 42461 | BAEZ DIAZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 1618540 | Baez Diaz, Yolanda I. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 42462 | BAEZ DIXON, BARBARA | ADDRESS ON FILE | | | | | | |
| 42463 | BAEZ DONA, FERNANDO | ADDRESS ON FILE | | | | | | |
| 42464 | BAEZ DONES, KEISHLA | ADDRESS ON FILE | | | | | | |
| 42465 | BAEZ DONES, YAZAIRA | ADDRESS ON FILE | | | | | | |
| 780873 | BAEZ DUPREY, JASMINE | ADDRESS ON FILE | | | | | | |
| 42466 | BAEZ DUPREY, MELISSA | ADDRESS ON FILE | | | | | | |
| 42467 | BAEZ ECHEVARRIA, ARIEL | ADDRESS ON FILE | | | | | | |
| 42468 | BAEZ ECHEVARRIA, HARRY | ADDRESS ON FILE | | | | | | |
| 42469 | BAEZ ECHEVARRIA, JOCELYN | ADDRESS ON FILE | | | | | | |
| 42470 | BAEZ ECHEVARRIA, MARIA M | ADDRESS ON FILE | | | | | | |
| 512667 | BAEZ ELIEZER, SANTANA | CARYMAR PÉREZ CINTRÓN | PO BOX 462 | | | COROZAL | PR | 00783 |
| 1584573 | BAEZ ELIEZER, SANTANA | MARÍA D RAIMUNDI MELENDEZ | 1-B CALLE ESTACION | | | VEGA ALTA | PR | 00692 |
| 42471 | BAEZ ELIZA, ANEURY | ADDRESS ON FILE | | | | | | |
| 42472 | BAEZ ESCRIBANO, JOSE | ADDRESS ON FILE | | | | | | |
| 42473 | BAEZ ESCRIBANO, JOSE M | ADDRESS ON FILE | | | | | | |
| 42474 | BAEZ ESCRIBANO, JOSE M. | ADDRESS ON FILE | | | | | | |
| 42476 | BAEZ ESQUERDO, MARIA | ADDRESS ON FILE | | | | | | |
| 42477 | BAEZ ESQUILIN, LILLIAN | ADDRESS ON FILE | | | | | | |
| 2039976 | Baez Esquilin, Lillian | ADDRESS ON FILE | | | | | | |
| 42478 | BAEZ ESQUILIN, MARYLIN | ADDRESS ON FILE | | | | | | |
| 2008106 | Baez Esquillin, Lillian | ADDRESS ON FILE | | | | | | |
| 42479 | BAEZ ESTRADA, FELIX | ADDRESS ON FILE | | | | | | |
| 42480 | BAEZ ESTRADA, LUIS | ADDRESS ON FILE | | | | | | |
| 42481 | BAEZ FALCON, ALEIDA | ADDRESS ON FILE | | | | | | |
| 42482 | BAEZ FAMILIA, ANA V | ADDRESS ON FILE | | | | | | |
| 42483 | BAEZ FEBLES, MARICELIS | ADDRESS ON FILE | | | | | | |
| 42484 | BAEZ FEBRES, YAHICHA L | ADDRESS ON FILE | | | | | | |
| 42485 | BAEZ FEBUS, LIZA | ADDRESS ON FILE | | | | | | |
| 1473202 | BAEZ FEBUS, ROBIN | ADDRESS ON FILE | | | | | | |
| 42487 | BAEZ FELICIANO, CARMEN D. | ADDRESS ON FILE | | | | | | |
| 42488 | BAEZ FELICIANO, DORIS V | ADDRESS ON FILE | | | | | | |
| 42488 | BAEZ FELICIANO, DORIS V | ADDRESS ON FILE | | | | | | |
| 42488 | BAEZ FELICIANO, DORIS V | ADDRESS ON FILE | | | | | | |
| 42489 | BAEZ FELICIANO, DORISABEL | ADDRESS ON FILE | | | | | | |
| 42490 | BAEZ FELICIANO, GAMALIEL | ADDRESS ON FILE | | | | | | |
| 780875 | BAEZ FELICIANO, MOISES | ADDRESS ON FILE | | | | | | |
| 42491 | BAEZ FELICIANO, MOISES I | ADDRESS ON FILE | | | | | | |
| 42492 | BAEZ FELICIANO, SONIA | ADDRESS ON FILE | | | | | | |
| 780876 | BAEZ FELICIANO, SONIA | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 42493 | BAEZ FELICIANO, TAMARIS | ADDRESS ON FILE | | | | | | |
| 42494 | BAEZ FELIX, IRESA | ADDRESS ON FILE | | | | | | |
| 42495 | BAEZ FELIX, OBDULIA | ADDRESS ON FILE | | | | | | |
| 42496 | BAEZ FELIX, VIVIAN | ADDRESS ON FILE | | | | | | |
| 42497 | BAEZ FERMIN, BRYAN | ADDRESS ON FILE | | | | | | |
| 42498 | BAEZ FERNANDEZ, AWILDA | ADDRESS ON FILE | | | | | | |
| 42499 | BAEZ FERNANDEZ, EDUARDO | ADDRESS ON FILE | | | | | | |
| 1257812 | BAEZ FERNANDEZ, GERMAINE | ADDRESS ON FILE | | | | | | |
| 42501 | BAEZ FERNANDEZ, HENRY I. | ADDRESS ON FILE | | | | | | |
| 1418736 | BAEZ FERNANDEZ, IAN | OSVALDO BURGOS | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 |
| 42502 | BAEZ FERNANDEZ, IRIS N. | ADDRESS ON FILE | | | | | | |
| 42503 | BAEZ FERNANDEZ, IRIS N. | ADDRESS ON FILE | | | | | | |
| 42504 | Baez Ferrer, Manuel A | ADDRESS ON FILE | | | | | | |
| 42505 | BAEZ FIGUEROA SAMMY | DEMANDANTE: LCDO. JULIO GIL DE LA MADRID | DEMANDANTE: REPARTO ALHAMBRA A-11 CALLE GRANADA | | | Bayamón | PR | 00957 |
| 42507 | BAEZ FIGUEROA SAMMY | DEMANDANTE: LCDO. JULIO GIL DE LA MADRID; ELA POR LA ASEGURADORA: BUFETE CANCIO NADAL RIVERA & DIAZ | ELA POR LA ASEGURADORA: PO BOX 364966 | | | SAN JUAN | PR | 00936-4966 |
| 42508 | BAEZ FIGUEROA, AWILDA | ADDRESS ON FILE | | | | | | |
| 780877 | BAEZ FIGUEROA, DEIAM | ADDRESS ON FILE | | | | | | |
| 42509 | BAEZ FIGUEROA, DEIAM | ADDRESS ON FILE | | | | | | |
| 2153316 | Baez Figueroa, Ernesto | ADDRESS ON FILE | | | | | | |
| 42510 | BAEZ FIGUEROA, GERARDA | ADDRESS ON FILE | | | | | | |
| 42511 | BAEZ FIGUEROA, GLADYS | ADDRESS ON FILE | | | | | | |
| 780878 | BAEZ FIGUEROA, IRIS E | ADDRESS ON FILE | | | | | | |
| 42512 | Baez Figueroa, Juan | ADDRESS ON FILE | | | | | | |
| 42513 | BAEZ FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | |
| 42515 | BAEZ FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | |
| 42514 | BAEZ FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | |
| 2145437 | Baez Figueroa, Margarita | ADDRESS ON FILE | | | | | | |
| 42516 | BAEZ FIGUEROA, MARIA D | ADDRESS ON FILE | | | | | | |
| 1915188 | Baez Figueroa, Mercedes | ADDRESS ON FILE | | | | | | |
| 780879 | BAEZ FIGUEROA, NESTOR O | ADDRESS ON FILE | | | | | | |
| 42517 | BAEZ FIGUEROA, NORA H | ADDRESS ON FILE | | | | | | |
| 42518 | BAEZ FIGUEROA, OLGA I | ADDRESS ON FILE | | | | | | |
| 42519 | BAEZ FIGUEROA, RAMON L | ADDRESS ON FILE | | | | | | |
| 1811465 | Baez Figueroa, Ramonita | 42 Ricardo R Balazguide | Ext. Guaydis | | | Guayanilla | PR | 00656 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2015 of 2241

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1814977 | Baez Figueroa, Ramonita | 42 Ricardo R Balazguide | Ext. Guaydia | | | Guayanille | PR | 00656 | |
| 1814514 | Baez Figueroa, Ramonita | 42 Ricardo R. Balazguide | Ext. Guaydia | | | Guayanilla | PR | 00656 | |
| 1814627 | Baez Figueroa, Ramonite | ADDRESS ON FILE | | | | | | | |
| 1508513 | Baez Figueroa, Raul | ADDRESS ON FILE | | | | | | | |
| 1418737 | BAEZ FIGUEROA, SAMMY | JULIO GIL DE LA MADRID | REPARTO ALHAMBRA A-11 CALLE GRANADA | | | BAYAMÓN | PR | 00957 | |
| 2163265 | Baez Figueroa, Teofilo | ADDRESS ON FILE | | | | | | | |
| 2103797 | BAEZ FIGUEROA, TERESA | ADDRESS ON FILE | | | | | | | |
| 42520 | BAEZ FIGUEROA, TERESA DE J. | ADDRESS ON FILE | | | | | | | |
| 1771269 | Baez Figueroa, Teresa de Jesus | ADDRESS ON FILE | | | | | | | |
| 1983877 | BAEZ FIQUEROA, TERESA | ADDRESS ON FILE | | | | | | | |
| 841205 | BAEZ FLORES ADA | URB SANTA MARIA B47 | | | | SABANA GRANDE | PR | 00637 | |
| 780880 | BAEZ FLORES, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 42521 | BAEZ FLORES, JUDITH | ADDRESS ON FILE | | | | | | | |
| 42522 | Baez Flores, Luis | ADDRESS ON FILE | | | | | | | |
| 780882 | BAEZ FLORES, MARIA | ADDRESS ON FILE | | | | | | | |
| 42523 | BAEZ FLORES, NANCY | ADDRESS ON FILE | | | | | | | |
| 780883 | BAEZ FLORES, SERGIO | ADDRESS ON FILE | | | | | | | |
| 42524 | BAEZ FLORES, SERGIO | ADDRESS ON FILE | | | | | | | |
| 42525 | BAEZ FLORES, SONIA M | ADDRESS ON FILE | | | | | | | |
| 42526 | BAEZ FONSECA, MIOSOTIS | ADDRESS ON FILE | | | | | | | |
| 42527 | BAEZ FONSECA, NILDA | ADDRESS ON FILE | | | | | | | |
| 42528 | BAEZ FONSECA, ROSA | ADDRESS ON FILE | | | | | | | |
| 780885 | BAEZ FONTANEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 42529 | BAEZ FONTANEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 2012007 | Baez Fontanez, Carmen Iris | ADDRESS ON FILE | | | | | | | |
| 2012007 | Baez Fontanez, Carmen Iris | ADDRESS ON FILE | | | | | | | |
| 1695566 | Báez Fontánez, Carmen Iris | ADDRESS ON FILE | | | | | | | |
| 1695566 | Báez Fontánez, Carmen Iris | ADDRESS ON FILE | | | | | | | |
| 1798123 | Báez Fontánez, Carmen Iris | ADDRESS ON FILE | | | | | | | |
| 42530 | BAEZ FORTIS, RAMON | ADDRESS ON FILE | | | | | | | |
| 42531 | BAEZ FRANCESCHI MD, DAISY | ADDRESS ON FILE | | | | | | | |
| 42532 | BAEZ FRANCESCHI, DAISY | ADDRESS ON FILE | | | | | | | |
| 42533 | BAEZ FRANCO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 42534 | BAEZ FRANCO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 1503162 | Baez Fred, Denis G | ADDRESS ON FILE | | | | | | | |
| 1539077 | BAEZ FRED, DENIS G. | ADDRESS ON FILE | | | | | | | |
| 42535 | BAEZ FRED, DENIS G. | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 42536 | BAEZ FRED, LIZ | ADDRESS ON FILE | | | | | | | | |
| 42537 | BAEZ FUENTES, CHRISTIAN | ADDRESS ON FILE | | | | | | | | |
| 42538 | BAEZ FUENTES, JOHJAN | ADDRESS ON FILE | | | | | | | | |
| 42539 | BAEZ FUENTES, PEDRO L | ADDRESS ON FILE | | | | | | | | |
| 42540 | BAEZ FUENTES, VICTOR | ADDRESS ON FILE | | | | | | | | |
| 42542 | BAEZ GALIB, EUDALDO | ADDRESS ON FILE | | | | | | | | |
| 42543 | BAEZ GALLEGOS, KATHERINE | ADDRESS ON FILE | | | | | | | | |
| 42544 | BAEZ GARCIA, ANIBAL | ADDRESS ON FILE | | | | | | | | |
| 42545 | BAEZ GARCIA, ANIBAL | ADDRESS ON FILE | | | | | | | | |
| 42546 | Baez Garcia, Anibal De Jesus | ADDRESS ON FILE | | | | | | | | |
| 42547 | BAEZ GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 42548 | BAEZ GARCIA, CARLOS A. | ADDRESS ON FILE | | | | | | | | |
| 42549 | BAEZ GARCIA, EDGARDO J | ADDRESS ON FILE | | | | | | | | |
| 42550 | BAEZ GARCIA, EILEEN | ADDRESS ON FILE | | | | | | | | |
| 42551 | BAEZ GARCIA, FRANCISCO | ADDRESS ON FILE | | | | | | | | |
| 2110421 | BAEZ GARCIA, FREDDY | ADDRESS ON FILE | | | | | | | | |
| 42552 | Baez Garcia, Freddy | ADDRESS ON FILE | | | | | | | | |
| 42553 | BAEZ GARCIA, GABRIEL | ADDRESS ON FILE | | | | | | | | |
| 42554 | BAEZ GARCIA, GLENDA L | ADDRESS ON FILE | | | | | | | | |
| 42555 | BAEZ GARCIA, ILEANA | ADDRESS ON FILE | | | | | | | | |
| 42556 | BAEZ GARCIA, IVETTE | ADDRESS ON FILE | | | | | | | | |
| 780887 | BAEZ GARCIA, JESUS | ADDRESS ON FILE | | | | | | | | |
| 780888 | BAEZ GARCIA, JESUS | ADDRESS ON FILE | | | | | | | | |
| 780889 | BAEZ GARCIA, JOSE | ADDRESS ON FILE | | | | | | | | |
| 42558 | BAEZ GARCIA, JOSE A | ADDRESS ON FILE | | | | | | | | |
| 42559 | BAEZ GARCIA, JOSE JAVIER | ADDRESS ON FILE | | | | | | | | |
| 42560 | BAEZ GARCIA, LISA | ADDRESS ON FILE | | | | | | | | |
| 42561 | BAEZ GARCIA, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | | |
| 42562 | BAEZ GARCIA, MARISELA | ADDRESS ON FILE | | | | | | | | |
| 42563 | BAEZ GARCIA, MARITZA | ADDRESS ON FILE | | | | | | | | |
| 42564 | Baez Garcia, Mayra | ADDRESS ON FILE | | | | | | | | |
| 1580691 | BAEZ GARCIA, MELVIN | ADDRESS ON FILE | | | | | | | | |
| 42565 | BAEZ GARCIA, MELVIN | ADDRESS ON FILE | | | | | | | | |
| 2068695 | Baez Garcia, Pedro R. | ADDRESS ON FILE | | | | | | | | |
| 42566 | BAEZ GARCIA, SERGIO | ADDRESS ON FILE | | | | | | | | |
| 42567 | BAEZ GARCIA, SERGIO | ADDRESS ON FILE | | | | | | | | |
| 42568 | BAEZ GARCIA, SHARON | ADDRESS ON FILE | | | | | | | | |
| 42569 | BAEZ GARCIA, SHARON I. | ADDRESS ON FILE | | | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 780890 | BAEZ GARCIA, VICTOR | ADDRESS ON FILE | | | | | | |
| 42570 | BAEZ GARCIA, VICTOR | ADDRESS ON FILE | | | | | | |
| 42571 | Baez Garcia, Wilfredo | ADDRESS ON FILE | | | | | | |
| 42572 | BAEZ GARCIA, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 42573 | BAEZ GARCIA, YOLANDA | ADDRESS ON FILE | | | | | | |
| 780891 | BAEZ GINORIO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 42574 | BAEZ GODINEZ, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 42575 | BAEZ GOMEZ, MERARIS | ADDRESS ON FILE | | | | | | |
| 42576 | BAEZ GOMEZ, VALERIE | ADDRESS ON FILE | | | | | | |
| 42577 | BAEZ GONZALEZ, ADLIN L. | ADDRESS ON FILE | | | | | | |
| 42578 | BAEZ GONZALEZ, ALEXIS | ADDRESS ON FILE | | | | | | |
| 42506 | BAEZ GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 42579 | BAEZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 42580 | BAEZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 42581 | BAEZ GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 42582 | BAEZ GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 42583 | BAEZ GONZALEZ, DEBORAH | ADDRESS ON FILE | | | | | | |
| 42584 | BAEZ GONZALEZ, EDITH | ADDRESS ON FILE | | | | | | |
| 42585 | BAEZ GONZALEZ, EDZIA | ADDRESS ON FILE | | | | | | |
| 42586 | Baez Gonzalez, Enrique | ADDRESS ON FILE | | | | | | |
| 42587 | BAEZ GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 42588 | BAEZ GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 42589 | BAEZ GONZALEZ, JUAN A | ADDRESS ON FILE | | | | | | |
| 42590 | BAEZ GONZALEZ, LOUIS | ADDRESS ON FILE | | | | | | |
| 42591 | BAEZ GONZALEZ, LUIS | BO TURABO | KM 41 H 2 | | | CAGUAS | PR | 00725 |
| 1651665 | Baez Gonzalez, Luis | c/o JESUS R MORALES CORDERO | RUA #7534 Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO BOX 363085 | SAN JUAN | PR | 00936-3085 |
| 2133094 | Baez Gonzalez, Luis | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 42592 | Baez Gonzalez, MANUEL | ADDRESS ON FILE | | | | | | |
| 42593 | BAEZ GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 42594 | BAEZ GONZALEZ, MARIA L | ADDRESS ON FILE | | | | | | |
| 42595 | BAEZ GONZALEZ, MILDRED S | ADDRESS ON FILE | | | | | | |
| 42596 | BAEZ GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 42597 | BAEZ GONZALEZ, ROBERT | ADDRESS ON FILE | | | | | | |
| 42598 | BAEZ GONZALEZ, SIRIS I | ADDRESS ON FILE | | | | | | |
| 42599 | BAEZ GONZALEZ, SIRIS I | ADDRESS ON FILE | | | | | | |
| 42600 | BAEZ GONZALEZ, SIRIS I. | ADDRESS ON FILE | | | | | | |
| 42601 | BAEZ GONZALEZ, VIVIAN | ADDRESS ON FILE | | | | | | |
| 42602 | BAEZ GORRITZ, JOSE R. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 42603 | BAEZ GOVEO, ANGEL | ADDRESS ON FILE | | | | | | | | |
| 42604 | BAEZ GREGORY, WALTER | ADDRESS ON FILE | | | | | | | | |
| 42605 | BAEZ GUADALUPE, JUAN | ADDRESS ON FILE | | | | | | | | |
| 42606 | BAEZ GUADALUPE, JUAN | ADDRESS ON FILE | | | | | | | | |
| 42607 | BAEZ GUERRA, EILEEN | ADDRESS ON FILE | | | | | | | | |
| 42608 | Baez Guerra, Juan M | ADDRESS ON FILE | | | | | | | | |
| 42609 | BAEZ GUERRA, MICHELLE | ADDRESS ON FILE | | | | | | | | |
| 780892 | BAEZ GUERRA, MICHELLE | ADDRESS ON FILE | | | | | | | | |
| 42610 | BAEZ GUTIERREZ, FELIPE | ADDRESS ON FILE | | | | | | | | |
| 42611 | BAEZ GUTIERREZ, LOURDES M | ADDRESS ON FILE | | | | | | | | |
| 1967687 | Baez Gutierrez, Lourdes M. | ADDRESS ON FILE | | | | | | | | |
| 1915215 | Baez Gutierrez, Lourdes M. | ADDRESS ON FILE | | | | | | | | |
| 2025005 | BAEZ GUTIERREZ, LOURDES M. | ADDRESS ON FILE | | | | | | | | |
| 2069592 | Baez Gutierrez, Lourdes M. | ADDRESS ON FILE | | | | | | | | |
| 42612 | BAEZ GUZMAN, ANA R. | ADDRESS ON FILE | | | | | | | | |
| 42613 | BAEZ GUZMAN, ANA R. | ADDRESS ON FILE | | | | | | | | |
| 42614 | BAEZ GUZMAN, EDWIN | ADDRESS ON FILE | | | | | | | | |
| 2217890 | Baez Guzman, Eleuterio | ADDRESS ON FILE | | | | | | | | |
| 42616 | BAEZ GUZMAN, ELSA | ADDRESS ON FILE | | | | | | | | |
| 42617 | BAEZ GUZMAN, FELIX | ADDRESS ON FILE | | | | | | | | |
| 42618 | BAEZ GUZMAN, GLENDA | ADDRESS ON FILE | | | | | | | | |
| 42619 | BAEZ GUZMAN, JAIME | ADDRESS ON FILE | | | | | | | | |
| 42620 | BAEZ GUZMAN, JOSE | ADDRESS ON FILE | | | | | | | | |
| 42621 | BAEZ GUZMAN, NORMA I. | ADDRESS ON FILE | | | | | | | | |
| 2143323 | Baez Guzman, Pedro | ADDRESS ON FILE | | | | | | | | |
| 42622 | BAEZ GUZMAN, ROGELIA B | ADDRESS ON FILE | | | | | | | | |
| 42623 | BAEZ GUZMAN, WILFREDO | ADDRESS ON FILE | | | | | | | | |
| 42624 | BAEZ GUZMAN, WILLIAM | ADDRESS ON FILE | | | | | | | | |
| 42625 | BAEZ HERNANDEZ MD, VIRGEN M | ADDRESS ON FILE | | | | | | | | |
| 42626 | BAEZ HERNANDEZ, ALEX | ADDRESS ON FILE | | | | | | | | |
| 42627 | BAEZ HERNANDEZ, ANA L | ADDRESS ON FILE | | | | | | | | |
| 1257813 | BAEZ HERNANDEZ, ANTONIA | ADDRESS ON FILE | | | | | | | | |
| 42628 | BAEZ HERNANDEZ, ANTONIO | ADDRESS ON FILE | | | | | | | | |
| 42629 | BAEZ HERNANDEZ, BEVERLY | ADDRESS ON FILE | | | | | | | | |
| 42630 | BAEZ HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 42631 | BAEZ HERNANDEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | | |
| 42632 | BAEZ HERNANDEZ, EFREN | ADDRESS ON FILE | | | | | | | | |
| 42633 | BAEZ HERNANDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | | |
| 42634 | BAEZ HERNANDEZ, FRANK | ADDRESS ON FILE | | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 42635 | BAEZ HERNANDEZ, FRANK | ADDRESS ON FILE | | | | | | | |
| 42636 | BAEZ HERNANDEZ, GIAN E | ADDRESS ON FILE | | | | | | | |
| 780893 | BAEZ HERNANDEZ, GIAN E | ADDRESS ON FILE | | | | | | | |
| 42637 | BAEZ HERNANDEZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 42638 | BAEZ HERNANDEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 42639 | BAEZ HERNANDEZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| 42640 | BAEZ HERNANDEZ, LORNA G | ADDRESS ON FILE | | | | | | | |
| 42641 | BAEZ HERNANDEZ, LOUIS | ADDRESS ON FILE | | | | | | | |
| 42642 | BAEZ HERNANDEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 780894 | BAEZ HERNANDEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 42643 | BAEZ HERNANDEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 42644 | BAEZ HERNANDEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 42645 | BAEZ HERNANDEZ, NESTOR E | ADDRESS ON FILE | | | | | | | |
| 42646 | BAEZ HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 780895 | BAEZ HERNANDEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 42647 | BAEZ HERNANDEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 2065224 | Baez Hernandez, Ruth | ADDRESS ON FILE | | | | | | | |
| 42648 | BAEZ HERNANDEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 42649 | BAEZ HERNANDEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 852108 | BAEZ HERNANDEZ, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 42650 | BAEZ HERNANDEZ, SOL A. | ADDRESS ON FILE | | | | | | | |
| 42651 | BAEZ HERNANDEZ, SONI A | ADDRESS ON FILE | | | | | | | |
| 42652 | BAEZ HERNANDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 780896 | BAEZ HERNANDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 42653 | BAEZ HERNANDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 596761 | BAEZ HERNANDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 596761 | BAEZ HERNANDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 2036292 | Baez Huertas, Lucinea | ADDRESS ON FILE | | | | | | | |
| 42654 | BAEZ IRIZARRY, ANA | ADDRESS ON FILE | | | | | | | |
| 42655 | BAEZ IRIZARRY, ANIBAL C. | ADDRESS ON FILE | | | | | | | |
| 42656 | Baez Irizarry, Antonio | ADDRESS ON FILE | | | | | | | |
| 42657 | BAEZ IRIZARRY, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 42658 | BAEZ IRIZARRY, EDWIN | ADDRESS ON FILE | | | | | | | |
| 42659 | BAEZ IRIZARRY, ERIC | ADDRESS ON FILE | | | | | | | |
| 42660 | BAEZ IRIZARRY, EVA | ADDRESS ON FILE | | | | | | | |
| 213594 | BAEZ IRIZARRY, HECTOR | ADDRESS ON FILE | | | | | | | |
| 42662 | BAEZ IRIZARRY, HECTOR | ADDRESS ON FILE | | | | | | | |
| 42663 | BAEZ IRIZARRY, JAIME | ADDRESS ON FILE | | | | | | | |
| 42664 | BAEZ IRIZARRY, MIRTA I | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2110470 | Baez Irizarry, Mirta Iris | ADDRESS ON FILE | | | | | | |
| 1593764 | BAEZ IRIZARRY, NANCY | ADDRESS ON FILE | | | | | | |
| 42665 | BAEZ IRIZARRY, NANCY | ADDRESS ON FILE | | | | | | |
| 780897 | BAEZ IRIZARRY, ORLANDO | ADDRESS ON FILE | | | | | | |
| 1842324 | Baez Irizarry, Orlando | ADDRESS ON FILE | | | | | | |
| 42666 | BAEZ IRIZARRY, ORLANDO | ADDRESS ON FILE | | | | | | |
| 780898 | BAEZ IRIZARRY, YOLANDA | ADDRESS ON FILE | | | | | | |
| 42667 | BAEZ IRIZARRY, YOLANDA | ADDRESS ON FILE | | | | | | |
| 42668 | BAEZ IRON WORKS INC | HC 8 BOX 859 | | | | PONCE | PR | 00731 |
| 42669 | BAEZ IZQUIERDO, JOSE D | ADDRESS ON FILE | | | | | | |
| 42670 | BAEZ JIMENEZ, ADRIAN | ADDRESS ON FILE | | | | | | |
| 780899 | BAEZ JIMENEZ, ADRIAN | ADDRESS ON FILE | | | | | | |
| 42671 | BAEZ JIMENEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 42672 | BAEZ JIMENEZ, GUADALUPE | ADDRESS ON FILE | | | | | | |
| 42673 | BAEZ JIMENEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 780900 | BAEZ JIMENEZ, NILLIAN I | ADDRESS ON FILE | | | | | | |
| 42674 | BAEZ JIMENEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 42675 | BAEZ JORDAN, DORCA N | ADDRESS ON FILE | | | | | | |
| 780901 | BAEZ JUSINO, ANA | ADDRESS ON FILE | | | | | | |
| 42676 | BAEZ JUSINO, ANA L | ADDRESS ON FILE | | | | | | |
| 42677 | BAEZ JUSINO, EDNA | ADDRESS ON FILE | | | | | | |
| 1727589 | Baez Jusino, Jimmy | ADDRESS ON FILE | | | | | | |
| 42678 | BAEZ JUSINO, JIMMY | ADDRESS ON FILE | | | | | | |
| 42679 | BAEZ JUSINO, MARIA M | ADDRESS ON FILE | | | | | | |
| 42680 | BAEZ JUSINO, YOVANNA | ADDRESS ON FILE | | | | | | |
| 42681 | BAEZ KUILAN, JAIME | ADDRESS ON FILE | | | | | | |
| 42682 | BAEZ LABARCA, ANGEL | ADDRESS ON FILE | | | | | | |
| 42683 | BAEZ LAGUNA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 42684 | BAEZ LAMPON, AUREA I | ADDRESS ON FILE | | | | | | |
| 42685 | BAEZ LAMPON, CARMELO | ADDRESS ON FILE | | | | | | |
| 42686 | BAEZ LAMPON, MARITZA IVETTE | ADDRESS ON FILE | | | | | | |
| 42687 | BAEZ LAMPON, WANDA L | ADDRESS ON FILE | | | | | | |
| 42689 | BAEZ LAMPON, WILLIAM | ADDRESS ON FILE | | | | | | |
| 42690 | BAEZ LANZA, ANGEL | ADDRESS ON FILE | | | | | | |
| 42691 | BAEZ LANZA, LAURA | ADDRESS ON FILE | | | | | | |
| 42692 | BAEZ LANZA, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 42693 | BAEZ LARACUENTE, NANCY | ADDRESS ON FILE | | | | | | |
| 42694 | BAEZ LAUREANO ANGEL | LCDO. JESÚS JIMÉNEZ RUBIO | APARTADO 3025 | | | GUAYAMA | PR | 00785 |
| 1418738 | BAEZ LAUREANO, ANGEL | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1418738 | BAEZ LAUREANO, ANGEL | ADDRESS ON FILE | | | | | | |
| 1418738 | BAEZ LAUREANO, ANGEL | ADDRESS ON FILE | | | | | | |
| 780903 | BAEZ LAZA, LAURA I | ADDRESS ON FILE | | | | | | |
| 42695 | BAEZ LEBRON, MARIBEL | ADDRESS ON FILE | | | | | | |
| 42696 | BAEZ LEBRON, ROSA | ADDRESS ON FILE | | | | | | |
| 42697 | Baez Lebron, Wilfredo | ADDRESS ON FILE | | | | | | |
| 42698 | BAEZ LENDOR, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 42699 | BAEZ LENDOR, REINANGELICA | ADDRESS ON FILE | | | | | | |
| 42700 | BAEZ LEON, FERNANDO L. | ADDRESS ON FILE | | | | | | |
| 42701 | BAEZ LEON, SHEILA AIXA | ADDRESS ON FILE | | | | | | |
| 42702 | BAEZ LEON, YANITZA | ADDRESS ON FILE | | | | | | |
| 780904 | BAEZ LIBRAN, JOSE | ADDRESS ON FILE | | | | | | |
| 42703 | BAEZ LIBRAN, JOSE A | ADDRESS ON FILE | | | | | | |
| 42704 | BAEZ LIBRAN, JOSE A. | ADDRESS ON FILE | | | | | | |
| 42705 | BAEZ LINARES, ELIEL | ADDRESS ON FILE | | | | | | |
| 42706 | BAEZ LLANOS, MYRIAM | ADDRESS ON FILE | | | | | | |
| 42707 | BAEZ LLERA, EDWIN | ADDRESS ON FILE | | | | | | |
| 42708 | BAEZ LLERA, JOSE O. | ADDRESS ON FILE | | | | | | |
| 780905 | BAEZ LOPEZ, ALLEINE | ADDRESS ON FILE | | | | | | |
| 42709 | BAEZ LOPEZ, ALLEINE | ADDRESS ON FILE | | | | | | |
| 42710 | BAEZ LOPEZ, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 1173659 | BAEZ LOPEZ, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 42711 | BAEZ LOPEZ, CELY M | ADDRESS ON FILE | | | | | | |
| 42712 | BAEZ LOPEZ, DAILY | ADDRESS ON FILE | | | | | | |
| 42713 | BAEZ LOPEZ, ELBA | ADDRESS ON FILE | | | | | | |
| 1655550 | Baez Lopez, Emma I. | Attn: Julio Nigaglioni-Arrache | Rivera Munich & Hernandez | PO Box 364908 | | San Juan | PR | 00936-4908 |
| 42714 | BAEZ LOPEZ, EMMA I. | BOX 234 | | | | GUANICA | PR | 00653 |
| 42715 | BAEZ LOPEZ, FELIX | ADDRESS ON FILE | | | | | | |
| 1574452 | Baez Lopez, Janet | ADDRESS ON FILE | | | | | | |
| 42716 | BAEZ LOPEZ, JANET | ADDRESS ON FILE | | | | | | |
| 42717 | BAEZ LOPEZ, JORGE L. | ADDRESS ON FILE | | | | | | |
| 42718 | BAEZ LOPEZ, JORGE L. | ADDRESS ON FILE | | | | | | |
| 42719 | BAEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 42720 | BAEZ LOPEZ, JULIO | ADDRESS ON FILE | | | | | | |
| 42721 | BAEZ LOPEZ, LUZ | ADDRESS ON FILE | | | | | | |
| 1776091 | Baez Lopez, Luz N | ADDRESS ON FILE | | | | | | |
| 42722 | BAEZ LOPEZ, MAIRIM | ADDRESS ON FILE | | | | | | |
| 42723 | Baez Lopez, Mairim D | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 42724 | BAEZ LOPEZ, MARGIE | ADDRESS ON FILE | | | | | | |
| 42725 | BAEZ LOPEZ, MARGIE | ADDRESS ON FILE | | | | | | |
| 42726 | BAEZ LOPEZ, MARICELIS | ADDRESS ON FILE | | | | | | |
| 1573701 | Baez Lopez, Maricelis | ADDRESS ON FILE | | | | | | |
| 301036 | Baez Lopez, Maricelis | ADDRESS ON FILE | | | | | | |
| 780906 | BAEZ LOPEZ, NEFTALY | ADDRESS ON FILE | | | | | | |
| 780907 | BAEZ LOPEZ, PEDRO J | ADDRESS ON FILE | | | | | | |
| 42727 | BAEZ LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 42728 | BAEZ LOPEZ, SHERLEY | ADDRESS ON FILE | | | | | | |
| 42729 | Baez Luciano, Jorge L | ADDRESS ON FILE | | | | | | |
| 1531651 | BAEZ LUCIANO, JORGE L. | ADDRESS ON FILE | | | | | | |
| 1531651 | BAEZ LUCIANO, JORGE L. | ADDRESS ON FILE | | | | | | |
| 42730 | BAEZ LUCIANO, PEDRO | ADDRESS ON FILE | | | | | | |
| 42731 | BAEZ LUGO RAFAEL | ADDRESS ON FILE | | | | | | |
| 42732 | BAEZ LUGO, DANNY | ADDRESS ON FILE | | | | | | |
| 42733 | BAEZ LUGO, EDRICK | ADDRESS ON FILE | | | | | | |
| 780908 | BAEZ LUGO, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 42734 | BAEZ LUGO, ILIA Y | ADDRESS ON FILE | | | | | | |
| 42735 | BAEZ LUGO, KENIA E | ADDRESS ON FILE | | | | | | |
| 42736 | BAEZ LUGO, LUIS | ADDRESS ON FILE | | | | | | |
| 42737 | BAEZ LUGO, MARISOL | ADDRESS ON FILE | | | | | | |
| 42738 | Baez Lugo, Waleska | ADDRESS ON FILE | | | | | | |
| 42739 | BAEZ LUYANDA, MARIA L | ADDRESS ON FILE | | | | | | |
| 42740 | BAEZ MALAVE, ALEXIS | ADDRESS ON FILE | | | | | | |
| 1550666 | Baez Malave, Raul | ADDRESS ON FILE | | | | | | |
| 42742 | BAEZ MALDONADO, ANTONIO | ADDRESS ON FILE | | | | | | |
| 42743 | Baez Maldonado, Dennis | ADDRESS ON FILE | | | | | | |
| 1806602 | Baez Maldonado, Griselia | ADDRESS ON FILE | | | | | | |
| 1812614 | Baez Maldonado, Griselia | ADDRESS ON FILE | | | | | | |
| 42744 | BAEZ MALDONADO, GRISELIA | ADDRESS ON FILE | | | | | | |
| 780909 | BAEZ MALDONADO, GRISELIA | ADDRESS ON FILE | | | | | | |
| 42615 | BAEZ MALDONADO, RAYMOND | ADDRESS ON FILE | | | | | | |
| 42745 | BAEZ MALDONADO, SYLVIA | ADDRESS ON FILE | | | | | | |
| 42746 | BAEZ MALDONADO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 1857030 | Baez Mamero, Raiza | ADDRESS ON FILE | | | | | | |
| 1925735 | Baez Maneno, Raiza | ADDRESS ON FILE | | | | | | |
| 42747 | BAEZ MANZANO, MARIA LUISA | ADDRESS ON FILE | | | | | | |
| 42748 | BAEZ MARCANO, ENRIQUETA | ADDRESS ON FILE | | | | | | |
| 42749 | BAEZ MARCIAL, EVELYN | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 42750 | BAEZ MARIN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1656096 | BAEZ MARIN, RENE | c/o Jesus R.Morales Cordero | Rua #7534 Colegiado Num 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | SAN JUAN | PR | 00936-3085 | |
| 2133108 | Baez Marin, Rene | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 42751 | BAEZ MARINO, NARCISA | ADDRESS ON FILE | | | | | | | |
| 42752 | BAEZ MARQUEZ, ABELARDO | ADDRESS ON FILE | | | | | | | |
| 42753 | BAEZ MARQUEZ, IRIS Z | ADDRESS ON FILE | | | | | | | |
| 42754 | BAEZ MARQUEZ, JOSE RAMON | ADDRESS ON FILE | | | | | | | |
| 42755 | BAEZ MARQUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 42756 | BAEZ MARRERO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 42757 | BAEZ MARRERO, LIBERTAD | ADDRESS ON FILE | | | | | | | |
| 42759 | BAEZ MARRERO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1465370 | BAEZ MARRERO, PATRIA M | ADDRESS ON FILE | | | | | | | |
| 42760 | BAEZ MARRERO, RAIZA | ADDRESS ON FILE | | | | | | | |
| 1892256 | Baez Marrero, Raiza | ADDRESS ON FILE | | | | | | | |
| 42761 | BAEZ MARTINEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 42688 | BAEZ MARTINEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 42762 | BAEZ MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 780911 | BAEZ MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 42764 | BAEZ MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 42763 | BAEZ MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1520748 | Baez Martinez, Carmen R. | ADDRESS ON FILE | | | | | | | |
| 42765 | BAEZ MARTINEZ, CARMEN V | ADDRESS ON FILE | | | | | | | |
| 42766 | BAEZ MARTINEZ, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| 42767 | BAEZ MARTINEZ, CORAL M | ADDRESS ON FILE | | | | | | | |
| 42768 | BAEZ MARTINEZ, ELEANOR | ADDRESS ON FILE | | | | | | | |
| 1757751 | Báez Martínez, Eleanor | ADDRESS ON FILE | | | | | | | |
| 1757751 | Báez Martínez, Eleanor | ADDRESS ON FILE | | | | | | | |
| 780912 | BAEZ MARTINEZ, FRANK O | ADDRESS ON FILE | | | | | | | |
| 42769 | BAEZ MARTINEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 42770 | BAEZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 42771 | Baez Martinez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 42772 | BAEZ MARTINEZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 42773 | BAEZ MARTINEZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 42774 | BAEZ MARTINEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 42775 | BAEZ MARTINEZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 42776 | BAEZ MARTINEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 42777 | BAEZ MARTINEZ, MARIAM | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 780913 | BAEZ MARTINEZ, MARIAM | ADDRESS ON FILE | | | | | | |
| 42778 | BAEZ MARTINEZ, MELVIN | ADDRESS ON FILE | | | | | | |
| 42779 | BAEZ MARTINEZ, OMAR | ADDRESS ON FILE | | | | | | |
| 42780 | BAEZ MARTINEZ, ROSA | ADDRESS ON FILE | | | | | | |
| 42781 | BAEZ MARTINEZ, ZAIDA V | ADDRESS ON FILE | | | | | | |
| 2072767 | BAEZ MARTINEZ-RADIO, JOSE E | ADDRESS ON FILE | | | | | | |
| 42782 | BAEZ MATIAS, OLGA | ADDRESS ON FILE | | | | | | |
| 42783 | BAEZ MATOS MD, FRANKIE | ADDRESS ON FILE | | | | | | |
| 42784 | BAEZ MATOS, FRANKIE | ADDRESS ON FILE | | | | | | |
| 42785 | BAEZ MATOS, MARELYN | ADDRESS ON FILE | | | | | | |
| 42786 | BAEZ MAURAS, VICTOR H. | ADDRESS ON FILE | | | | | | |
| 852109 | BAEZ MAYSONET, MILDRED | ADDRESS ON FILE | | | | | | |
| 42788 | BAEZ MEDINA, ERNESTO | ADDRESS ON FILE | | | | | | |
| 42789 | BAEZ MEDINA, FRANCES | ADDRESS ON FILE | | | | | | |
| 42791 | BAEZ MEDINA, KARELYN | ADDRESS ON FILE | | | | | | |
| 42792 | BAEZ MEDINA, LIZ | ADDRESS ON FILE | | | | | | |
| 780914 | BAEZ MEDINA, LIZ M. | ADDRESS ON FILE | | | | | | |
| 42793 | Baez Medina, Pedro | ADDRESS ON FILE | | | | | | |
| 42794 | BAEZ MEDINA, RICARDO | ADDRESS ON FILE | | | | | | |
| 42795 | BAEZ MEDINA, SANTOS | ADDRESS ON FILE | | | | | | |
| 42796 | Baez Medina, Shirley A. | ADDRESS ON FILE | | | | | | |
| 42797 | BAEZ MELENDEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 42798 | BAEZ MELENDEZ, EMILY | ADDRESS ON FILE | | | | | | |
| 42799 | BAEZ MELENDEZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 1226092 | BAEZ MELENDEZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 42800 | BAEZ MELENDEZ, KARLA | ADDRESS ON FILE | | | | | | |
| 42801 | BAEZ MELENDEZ, KATHYA A | ADDRESS ON FILE | | | | | | |
| 42802 | BAEZ MELENDEZ, LORNA N | ADDRESS ON FILE | | | | | | |
| 1775765 | Báez Meléndez, Lorna Nancy | ADDRESS ON FILE | | | | | | |
| 1775765 | Báez Meléndez, Lorna Nancy | ADDRESS ON FILE | | | | | | |
| 42803 | BAEZ MELENDEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 1424981 | BAEZ MELENDEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 42804 | BAEZ MELENDEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 42806 | BAEZ MELENDEZ, WILLIE | ADDRESS ON FILE | | | | | | |
| 766737 | BAEZ MELENDEZ, WILLIE | ADDRESS ON FILE | | | | | | |
| 42807 | BAEZ MELENDEZ, WILMARIE | ADDRESS ON FILE | | | | | | |
| 42808 | BAEZ MELENDEZ, YARALISE | ADDRESS ON FILE | | | | | | |
| 42809 | BAEZ MENDEZ, ANGIE | ADDRESS ON FILE | | | | | | |
| 42810 | BAEZ MENDEZ, CARMEN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 42811 | Baez Mendez, Gilberto | ADDRESS ON FILE | | | | | | |
| 42812 | BAEZ MENDEZ, JORGE L. | ADDRESS ON FILE | | | | | | |
| 1794755 | BAEZ MENDEZ, JORGE LUIS | ADDRESS ON FILE | | | | | | |
| 1794755 | BAEZ MENDEZ, JORGE LUIS | ADDRESS ON FILE | | | | | | |
| 42813 | BAEZ MENDEZ, JOSE L | ADDRESS ON FILE | | | | | | |
| 42814 | BAEZ MENDEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 42815 | BAEZ MENDEZ, OSCAR | ADDRESS ON FILE | | | | | | |
| 1755470 | Baez Mendez, Oscar | ADDRESS ON FILE | | | | | | |
| 2000530 | Baez Mendez, Oscar | ADDRESS ON FILE | | | | | | |
| 42816 | BAEZ MENDEZ, REGINO | ADDRESS ON FILE | | | | | | |
| 780916 | BAEZ MENDEZ, ROSA | ADDRESS ON FILE | | | | | | |
| 1677785 | Baez Mendez, Rosa | ADDRESS ON FILE | | | | | | |
| 42817 | BAEZ MENDEZ, ROSA | ADDRESS ON FILE | | | | | | |
| 42818 | BAEZ MENDIZABAL, CARIDAD | ADDRESS ON FILE | | | | | | |
| 42819 | BAEZ MERCADO, FELIX A | ADDRESS ON FILE | | | | | | |
| 42820 | BAEZ MERCADO, JORGE E. | ADDRESS ON FILE | | | | | | |
| 42821 | BAEZ MERCADO, RAFAEL E. | ADDRESS ON FILE | | | | | | |
| 42822 | BAEZ MERCADO, ROSARIO E | ADDRESS ON FILE | | | | | | |
| 1257814 | BAEZ MERCED, ALBERTO | ADDRESS ON FILE | | | | | | |
| 42823 | BAEZ MERCED, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 42824 | BAEZ MERCED, PRISCILLA | ADDRESS ON FILE | | | | | | |
| 42825 | BAEZ MERCED, SILVINA | ADDRESS ON FILE | | | | | | |
| 42826 | BAEZ MILAN, MARIA | ADDRESS ON FILE | | | | | | |
| 42827 | BAEZ MILAN, NELSON A | ADDRESS ON FILE | | | | | | |
| 42828 | BAEZ MILLAN, JAIME | ADDRESS ON FILE | | | | | | |
| 1712200 | BAEZ MILLAN, JAIME | ADDRESS ON FILE | | | | | | |
| 42829 | BAEZ MILLAN, ORLANDO | ADDRESS ON FILE | | | | | | |
| 42830 | BAEZ MILLET, KEIHLA | ADDRESS ON FILE | | | | | | |
| 42831 | BAEZ MIRANDA, BARBARITA | ADDRESS ON FILE | | | | | | |
| 42832 | BAEZ MIRANDA, ERNESTO | ADDRESS ON FILE | | | | | | |
| 42833 | BAEZ MIRANDA, JOSE | ADDRESS ON FILE | | | | | | |
| 1836628 | Baez Moctezuma, Carlos | ADDRESS ON FILE | | | | | | |
| 42834 | BAEZ MOJICA, DAVID | ADDRESS ON FILE | | | | | | |
| 42835 | BAEZ MOJICA, LIZETTE | ADDRESS ON FILE | | | | | | |
| 1418739 | BAEZ MOLINA, ARMANDO | ANGEL ROTGER-SABAT RAMÓN COTO-OJEDA | MCS PLAZA SUITE 800 255 PONCE DE LEÓN AVE. | | | HATO REY | PR | 00917 |
| 42836 | BAEZ MOLINA, EDWARD | ADDRESS ON FILE | | | | | | |
| 42837 | BAEZ MOLINA, ESMERALDA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 780917 | BAEZ MOLINA, ESMERALDA | ADDRESS ON FILE | | | | | | |
| 780918 | BAEZ MOLINA, PEDRO | ADDRESS ON FILE | | | | | | |
| 42838 | BAEZ MOLINA, PEDRO | ADDRESS ON FILE | | | | | | |
| 42839 | BAEZ MOLINARI, JAVIER | ADDRESS ON FILE | | | | | | |
| 42840 | BAEZ MONTALVO MD, EDWIN | ADDRESS ON FILE | | | | | | |
| 2120570 | Baez Montalvo, Jesus Manuel | ADDRESS ON FILE | | | | | | |
| 2084650 | Baez Montalvo, Jesus Manuel | ADDRESS ON FILE | | | | | | |
| 42841 | BAEZ MONTALVO, MARIBEL | ADDRESS ON FILE | | | | | | |
| 1937809 | BAEZ MONTALVO, MARIBEL | ADDRESS ON FILE | | | | | | |
| 42842 | BAEZ MONTALVO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 42843 | BAEZ MONTANEZ, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 42844 | BAEZ MONTANEZ, ANA | ADDRESS ON FILE | | | | | | |
| 42845 | BAEZ MONTANEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 42846 | BAEZ MONTANEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 42847 | BAEZ MONTANEZ, EDUARDO | ADDRESS ON FILE | | | | | | |
| 42848 | BAEZ MONTANEZ, JORGE A | ADDRESS ON FILE | | | | | | |
| 42849 | BAEZ MONTANEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 42850 | BAEZ MONTANEZ, MARIA D | ADDRESS ON FILE | | | | | | |
| 42851 | BAEZ MONTANEZ, MONSERATE | ADDRESS ON FILE | | | | | | |
| 42852 | BAEZ MONTANEZ, ROSA M | ADDRESS ON FILE | | | | | | |
| 42853 | BAEZ MORA, HECTOR | ADDRESS ON FILE | | | | | | |
| 1820957 | Baez Mora, Hector | ADDRESS ON FILE | | | | | | |
| 42853 | BAEZ MORA, HECTOR | ADDRESS ON FILE | | | | | | |
| 780919 | BAEZ MORA, NESTOR | ADDRESS ON FILE | | | | | | |
| 2056964 | Baez Mora, Nilda | ADDRESS ON FILE | | | | | | |
| 1975583 | BAEZ MORA, NILDA | ADDRESS ON FILE | | | | | | |
| 1578636 | BAEZ MORA, NILDA | ADDRESS ON FILE | | | | | | |
| 2056964 | Baez Mora, Nilda | ADDRESS ON FILE | | | | | | |
| 42854 | BAEZ MORA, NILDA | ADDRESS ON FILE | | | | | | |
| 780920 | BAEZ MORA, NILDA | ADDRESS ON FILE | | | | | | |
| 1724168 | BAEZ MORALES , ADA LILLAN | ADDRESS ON FILE | | | | | | |
| 42855 | BAEZ MORALES, ADA L | ADDRESS ON FILE | | | | | | |
| 1734902 | Baez Morales, Ada Lillian | ADDRESS ON FILE | | | | | | |
| 1617563 | Baez Morales, Ada Lillian | ADDRESS ON FILE | | | | | | |
| 42856 | BAEZ MORALES, AIDA N | ADDRESS ON FILE | | | | | | |
| 42857 | BAEZ MORALES, CARLOS A | ADDRESS ON FILE | | | | | | |
| 42858 | BAEZ MORALES, CARMEN N | ADDRESS ON FILE | | | | | | |
| 1846259 | Baez Morales, Carmen N. | ADDRESS ON FILE | | | | | | |
| 42859 | BAEZ MORALES, DAVID | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 42860 | Baez Morales, Dennis | ADDRESS ON FILE | | | | | | |
| 42861 | Baez Morales, Edgardo | ADDRESS ON FILE | | | | | | |
| 42862 | BAEZ MORALES, GAMALIEL | ADDRESS ON FILE | | | | | | |
| 42863 | BAEZ MORALES, JAVIER | ADDRESS ON FILE | | | | | | |
| 42864 | BAEZ MORALES, JOHANNA | ADDRESS ON FILE | | | | | | |
| 42865 | BAEZ MORALES, JOSE | ADDRESS ON FILE | | | | | | |
| 42866 | BAEZ MORALES, JOSEPH | ADDRESS ON FILE | | | | | | |
| 42867 | Baez Morales, Juan | ADDRESS ON FILE | | | | | | |
| 42868 | BAEZ MORALES, JUAN | ADDRESS ON FILE | | | | | | |
| 42869 | BAEZ MORALES, LICELIS | ADDRESS ON FILE | | | | | | |
| 42870 | BAEZ MORALES, LUIS | ADDRESS ON FILE | | | | | | |
| 42871 | BAEZ MORALES, ORLANDO | ADDRESS ON FILE | | | | | | |
| 42872 | BAEZ MORALES, RAYMOND | ADDRESS ON FILE | | | | | | |
| 42873 | BAEZ MORALES, WILMARIS | ADDRESS ON FILE | | | | | | |
| 42874 | BAEZ MORALEZ, AIDA E | ADDRESS ON FILE | | | | | | |
| 1890556 | Baez Moreno, Alexis | Parc El Tuque | 599 Ramos Antonini | | | Ponce | PR | 00728 |
| 1935295 | Baez Moreno, Alexis | Parc El Tuque 599 Ramos Antowiwi | | | | Ponce | PR | 00728 |
| 42875 | BAEZ MORENO, ALEXIS | PARCELAS EL TUQUE | RAMOS ANTONINI 599 | | | PONCE | PR | 00728 |
| 42876 | BAEZ MORENO, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 1464359 | Baez Moreno, Carmen Maria | ADDRESS ON FILE | | | | | | |
| 42877 | BAEZ MORENO, EDWIN | ADDRESS ON FILE | | | | | | |
| 42878 | BAEZ MOROZ, IGOR | ADDRESS ON FILE | | | | | | |
| 42879 | BAEZ MOYENO, ANTONIO M | ADDRESS ON FILE | | | | | | |
| 42880 | Baez Moyeno, Jackeline | ADDRESS ON FILE | | | | | | |
| 42881 | BAEZ MOYENO, JACKELINE | ADDRESS ON FILE | | | | | | |
| 42882 | BAEZ MULERO, AURORA | ADDRESS ON FILE | | | | | | |
| 42883 | Baez Muniz, Charles | ADDRESS ON FILE | | | | | | |
| 42884 | BAEZ MUNIZ, NELLY | ADDRESS ON FILE | | | | | | |
| 42885 | BAEZ MUNIZ, NIVEA E | ADDRESS ON FILE | | | | | | |
| 780921 | BAEZ MUNIZ, SANTA | ADDRESS ON FILE | | | | | | |
| 42886 | BAEZ MUNOZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 2142300 | Baez Munoz, Eduardo | ADDRESS ON FILE | | | | | | |
| 2142122 | Baez Munoz, Elizabeth | ADDRESS ON FILE | | | | | | |
| 1638371 | Baez Munoz, Lourdes | ADDRESS ON FILE | | | | | | |
| 42887 | BAEZ MUNOZ, LOURDES | ADDRESS ON FILE | | | | | | |
| 2142343 | Baez Munoz, Miguel Angel | ADDRESS ON FILE | | | | | | |
| 42888 | BAEZ MURIEL, MARIA | ADDRESS ON FILE | | | | | | |
| 42889 | BAEZ MURRIA, SHEILA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 42890 | BAEZ MURRIA, VICTOR | ADDRESS ON FILE | | | | | | |
| 42891 | BAEZ NARVAEZ MD, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 42892 | BAEZ NAVARRO, FELICITA | ADDRESS ON FILE | | | | | | |
| 42893 | BAEZ NAVARRO, GILBERTO | ADDRESS ON FILE | | | | | | |
| 42894 | BAEZ NAVARRO, HECTOR | ADDRESS ON FILE | | | | | | |
| 42895 | BAEZ NAVARRO, JOSUE | ADDRESS ON FILE | | | | | | |
| 42896 | BAEZ NAVARRO, LUIS | ADDRESS ON FILE | | | | | | |
| 42897 | BAEZ NAVARRO, VICTORIA | ADDRESS ON FILE | | | | | | |
| 42898 | BAEZ NAVARRO, VICTORIA E. | ADDRESS ON FILE | | | | | | |
| 841206 | BAEZ NAZARIO FRANCISCO | PO BOX 2765 | | | | ARECIBO | PR | 00613-2765 |
| 42899 | BAEZ NAZARIO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 42900 | BAEZ NAZARIO, ZENAIDA | ADDRESS ON FILE | | | | | | |
| 42901 | BAEZ NEGRON, ANGEL | ADDRESS ON FILE | | | | | | |
| 42902 | BAEZ NEGRON, GLADYS | ADDRESS ON FILE | | | | | | |
| 42903 | BAEZ NEGRON, HARRY | ADDRESS ON FILE | | | | | | |
| 42904 | BAEZ NEGRON, ISMAEL | ADDRESS ON FILE | | | | | | |
| 42905 | BAEZ NEGRON, JOSE | ADDRESS ON FILE | | | | | | |
| 2143438 | Baez Negron, Jose L | ADDRESS ON FILE | | | | | | |
| 42906 | BAEZ NEGRON, MARIANNE | ADDRESS ON FILE | | | | | | |
| 42907 | BAEZ NEGRON, ROSA M | ADDRESS ON FILE | | | | | | |
| 42908 | BAEZ NEGRON, WANDA I | ADDRESS ON FILE | | | | | | |
| 42911 | BAEZ NERIS, ARACELIS | ADDRESS ON FILE | | | | | | |
| 42910 | BAEZ NERIS, ARACELIS | ADDRESS ON FILE | | | | | | |
| 42912 | BAEZ NERIS, ELENA | ADDRESS ON FILE | | | | | | |
| 2017531 | Baez Neris, Elena | ADDRESS ON FILE | | | | | | |
| 42913 | BAEZ NERIS, JOSE | ADDRESS ON FILE | | | | | | |
| 841207 | BAEZ NIEVES ELSIE MARLYN | PO BOX 372 | | | | PUNTA SANTIAGO | PR | 00741 |
| 42914 | BAEZ NIEVES, ANDREA | ADDRESS ON FILE | | | | | | |
| 42915 | BAEZ NIEVES, ANGEL | ADDRESS ON FILE | | | | | | |
| 42916 | BAEZ NIEVES, ANGEL J | ADDRESS ON FILE | | | | | | |
| 42917 | BAEZ NIEVES, CAROLYN | ADDRESS ON FILE | | | | | | |
| 42919 | BAEZ NIEVES, ELIBER | ADDRESS ON FILE | | | | | | |
| 42920 | BAEZ NIEVES, ELSIE MARLYN | ADDRESS ON FILE | | | | | | |
| 42921 | BAEZ NIEVES, ERICK | ADDRESS ON FILE | | | | | | |
| 2204198 | Baez Nieves, Ismael | ADDRESS ON FILE | | | | | | |
| 42922 | Baez Nieves, Ivan A | ADDRESS ON FILE | | | | | | |
| 42923 | Baez Nieves, Jorge | ADDRESS ON FILE | | | | | | |
| 42925 | Baez Nieves, Julio A | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 780923 | BAEZ NIEVES, LILLIAM | ADDRESS ON FILE | | | | | | |
| 42926 | BAEZ NIEVES, LILLIAN | ADDRESS ON FILE | | | | | | |
| 1962088 | Baez Nieves, Lillian | ADDRESS ON FILE | | | | | | |
| 42927 | BAEZ NIEVES, LISA M | ADDRESS ON FILE | | | | | | |
| 42928 | BAEZ NIEVES, LUIS | ADDRESS ON FILE | | | | | | |
| 42929 | BAEZ NIEVES, MARGARITA | ADDRESS ON FILE | | | | | | |
| 42930 | BAEZ NIEVES, MARIA S | ADDRESS ON FILE | | | | | | |
| 780924 | BAEZ NIEVES, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 42931 | BAEZ NIEVES, NORIS | ADDRESS ON FILE | | | | | | |
| 42932 | BAEZ NIEVES, PEDRO J. | ADDRESS ON FILE | | | | | | |
| 42933 | BAEZ NIEVES, SYLVIA I | ADDRESS ON FILE | | | | | | |
| 42934 | BAEZ NIEVES, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 42935 | BAEZ NIEVES, WILLY | ADDRESS ON FILE | | | | | | |
| 42936 | Baez Nieves, Zaida I | ADDRESS ON FILE | | | | | | |
| 42937 | BAEZ OCACIO, AUREA | ADDRESS ON FILE | | | | | | |
| 1958307 | BAEZ OCASIO, AUREA | ADDRESS ON FILE | | | | | | |
| 1994825 | Baez Ocasio, Aurea | ADDRESS ON FILE | | | | | | |
| 42938 | BAEZ OCASIO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 42939 | BAEZ OCASIO, JOSE M | ADDRESS ON FILE | | | | | | |
| 42940 | BAEZ OCASIO, LUIS ALBERTO | ADDRESS ON FILE | | | | | | |
| 42941 | BAEZ OCASIO, MYRNA | ADDRESS ON FILE | | | | | | |
| 42942 | BAEZ OCASIO, MYRNA | ADDRESS ON FILE | | | | | | |
| 1460777 | Baez Ocasio, Nilza I. | ADDRESS ON FILE | | | | | | |
| 1852148 | BAEZ OCASIO, NITZA | ADDRESS ON FILE | | | | | | |
| 1852148 | BAEZ OCASIO, NITZA | ADDRESS ON FILE | | | | | | |
| 780925 | BAEZ OCASIO, NORMA | ADDRESS ON FILE | | | | | | |
| 42943 | BAEZ OCASIO, NORMA L | ADDRESS ON FILE | | | | | | |
| 42944 | BAEZ OCASIO, ROLANDO | ADDRESS ON FILE | | | | | | |
| 42945 | BAEZ OCASIO, VIRGEN M | ADDRESS ON FILE | | | | | | |
| 42946 | BAEZ OGANDO, ANTONIA A | ADDRESS ON FILE | | | | | | |
| 42909 | BAEZ OLIVERAS, ANGEL | ADDRESS ON FILE | | | | | | |
| 42947 | BAEZ OQUENDO, NORMA | ADDRESS ON FILE | | | | | | |
| 42948 | BAEZ ORAMAS, ROSELEE | ADDRESS ON FILE | | | | | | |
| 42949 | BAEZ ORENGO, DANIEL | ADDRESS ON FILE | | | | | | |
| 42950 | BAEZ ORTEGA, BETSY | ADDRESS ON FILE | | | | | | |
| 780926 | BAEZ ORTEGA, BETSY | ADDRESS ON FILE | | | | | | |
| 42951 | BAEZ ORTEGA, BETSY D | ADDRESS ON FILE | | | | | | |
| 42952 | Baez Ortega, Vanessa | Box 754 | | | Guaynabo | PR | 00970 | |
| 2118749 | Baez Ortega, Vanessa | D-18 Calle Los Picachos | Adens Metropolitana | | Guaynabo | PR | 00969 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2117345 | BAEZ ORTEGA, VANESSA | D-18 EL LOS PICACHOS COLINAS METROPOLITANA | | | GUAYNABO | PR | 00969 |
| 2003864 | Baez Ortega, Vanessa | D-18 Los Picachos Colinas Metropolitanas | | | Guaynabo | PR | 00969 |
| 42953 | BAEZ ORTEGA, VANESSA | PO BOX 754 | | | GUAYNABO | PR | 00970 |
| 42954 | BAEZ ORTEGA, WENDY | ADDRESS ON FILE | | | | | |
| 42955 | BAEZ ORTHOPEDICS & JOINT INSTITUTE PSC | PO BOX 1020 | | | SABANA GRANDE | PR | 00637 |
| 2164781 | Baez Ortiz , Jose M | ADDRESS ON FILE | | | | | |
| 780927 | BAEZ ORTIZ, ADRIAN | ADDRESS ON FILE | | | | | |
| 42956 | BAEZ ORTIZ, ALBA R | ADDRESS ON FILE | | | | | |
| 42957 | BAEZ ORTIZ, ANABELL | ADDRESS ON FILE | | | | | |
| 1746349 | Baez Ortiz, Carlina | ADDRESS ON FILE | | | | | |
| 780928 | BAEZ ORTIZ, CARMEN J | ADDRESS ON FILE | | | | | |
| 42960 | BAEZ ORTIZ, CHELIMAR | ADDRESS ON FILE | | | | | |
| 1513136 | BAEZ ORTIZ, CHRISTIAN J. | ADDRESS ON FILE | | | | | |
| 1418740 | BÁEZ ORTIZ, CHRISTIAN J. | RAMÓN DÍAZ GÓMEZ | PO BOX 9786 | | CAROLINA | PR | 00988-9786 |
| 42961 | BAEZ ORTIZ, DAISY | ADDRESS ON FILE | | | | | |
| 42962 | BAEZ ORTIZ, EIRA MARIE | ADDRESS ON FILE | | | | | |
| 780929 | BAEZ ORTIZ, GABRIEL O | ADDRESS ON FILE | | | | | |
| 42963 | BAEZ ORTIZ, GROLANDY | ADDRESS ON FILE | | | | | |
| 42964 | BAEZ ORTIZ, IVELISSE | ADDRESS ON FILE | | | | | |
| 780930 | BAEZ ORTIZ, JOANELLE | ADDRESS ON FILE | | | | | |
| 42965 | BAEZ ORTIZ, JOELLE | ADDRESS ON FILE | | | | | |
| 42966 | BAEZ ORTIZ, JOSE M. | ADDRESS ON FILE | | | | | |
| 42967 | BAEZ ORTIZ, LESTHER | ADDRESS ON FILE | | | | | |
| 42968 | Baez Ortiz, Luis D | ADDRESS ON FILE | | | | | |
| 42969 | Baez Ortiz, Miguel | ADDRESS ON FILE | | | | | |
| 42970 | BAEZ ORTIZ, OSCAR | ADDRESS ON FILE | | | | | |
| 780931 | BAEZ ORTIZ, OSCAR | ADDRESS ON FILE | | | | | |
| 42971 | BAEZ ORTIZ, SAUL | ADDRESS ON FILE | | | | | |
| 1849505 | Baez Ortiz, Teresa | ADDRESS ON FILE | | | | | |
| 42972 | Baez Ortiz, Teresa | ADDRESS ON FILE | | | | | |
| 42973 | BAEZ ORTIZ, WANDA | ADDRESS ON FILE | | | | | |
| 42974 | BAEZ OSORIO, EVELYN L. | ADDRESS ON FILE | | | | | |
| 42975 | BAEZ OSORIO, MIGUEL A. | ADDRESS ON FILE | | | | | |
| 42976 | Baez Otero, Ledvia Jannette | ADDRESS ON FILE | | | | | |
| 42977 | BAEZ OTERO, MILAGROS | ADDRESS ON FILE | | | | | |
| 780932 | BAEZ OTERO, MILAGROS | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2175970 | BAEZ OYOLA VICTOR | HC-01 BOX 7469 | | | | Aguas Buenas | PR | 00703-9716 | |
| 42978 | BAEZ OYOLA, ANA I | ADDRESS ON FILE | | | | | | |
| 42979 | BAEZ OYOLA, DAISY | ADDRESS ON FILE | | | | | | |
| 42980 | BAEZ OYOLA, MARIA M | ADDRESS ON FILE | | | | | | |
| 42981 | BAEZ OYOLA, VICTOR | ADDRESS ON FILE | | | | | | |
| 42982 | BAEZ OYOLA, WILBERTO | ADDRESS ON FILE | | | | | | |
| 42983 | BAEZ PACHECO, JAVIER A | ADDRESS ON FILE | | | | | | |
| 42985 | BAEZ PACHECO, LYDIA E | ADDRESS ON FILE | | | | | | |
| 42984 | BAEZ PACHECO, LYDIA E | ADDRESS ON FILE | | | | | | |
| 42986 | BAEZ PACHECO, WANDA IVETTE | ADDRESS ON FILE | | | | | | |
| 852110 | BAEZ PACHECO, WANDA IVETTE | ADDRESS ON FILE | | | | | | |
| 42987 | BAEZ PADILLA, HENRY | ADDRESS ON FILE | | | | | | |
| 42988 | BAEZ PADILLA, LAURA E | ADDRESS ON FILE | | | | | | |
| 780933 | BAEZ PADILLA, RUTH | ADDRESS ON FILE | | | | | | |
| 42989 | BAEZ PADILLA, RUTH E | ADDRESS ON FILE | | | | | | |
| 780934 | BAEZ PAGAN, ADEMARYS | ADDRESS ON FILE | | | | | | |
| 42990 | BAEZ PAGAN, ADEMARYS G | ADDRESS ON FILE | | | | | | |
| 2053238 | Baez Pagan, Ademarys G. | BO Canabonacito Sector Los Baez | Carr 789 K4 H4 | | | Caguas | PR | 00725 | |
| 42991 | BAEZ PAGAN, CARLOS | ADDRESS ON FILE | | | | | | |
| 42992 | BAEZ PAGAN, CARLOS M | ADDRESS ON FILE | | | | | | |
| 42993 | BAEZ PAGAN, CARMEN | ADDRESS ON FILE | | | | | | |
| 42994 | BAEZ PAGAN, DANIEL | ADDRESS ON FILE | | | | | | |
| 42995 | BAEZ PAGAN, DONNAYD | ADDRESS ON FILE | | | | | | |
| 42997 | BAEZ PAGAN, JORGE | ADDRESS ON FILE | | | | | | |
| 42998 | BAEZ PAGAN, JORGE EMMANUELLE | ADDRESS ON FILE | | | | | | |
| 42999 | Baez Pagan, Jose D | ADDRESS ON FILE | | | | | | |
| 43000 | BAEZ PAGAN, MERALDO | ADDRESS ON FILE | | | | | | |
| 43001 | BAEZ PAGAN, MERCEDES | ADDRESS ON FILE | | | | | | |
| 43002 | BAEZ PAGAN, MERCEDES | ADDRESS ON FILE | | | | | | |
| 43004 | BAEZ PAGAN, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 43005 | BAEZ PANCORBO, LORAINE | ADDRESS ON FILE | | | | | | |
| 43006 | BAEZ PASTRANA, NELSON | ADDRESS ON FILE | | | | | | |
| 43007 | BAEZ PAZ, ALBERTO | ADDRESS ON FILE | | | | | | |
| 43008 | BAEZ PAZ, ALBERTO L | ADDRESS ON FILE | | | | | | |
| 43009 | BAEZ PELEGRIN, MANUELA | ADDRESS ON FILE | | | | | | |
| 43010 | BAEZ PENA MD, NESTOR | ADDRESS ON FILE | | | | | | |
| 43011 | BAEZ PENA, NESTOR M. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 43012 | BAEZ PERALTA, JUAN | ADDRESS ON FILE |
| 43013 | BAEZ PEREZ, AGUSTIN | ADDRESS ON FILE |
| 43014 | BAEZ PEREZ, ANA I | ADDRESS ON FILE |
| 43015 | BAEZ PEREZ, ANA V | ADDRESS ON FILE |
| 43016 | BAEZ PEREZ, CARLOS | ADDRESS ON FILE |
| 2203885 | Baez Perez, Domingo | ADDRESS ON FILE |
| 2222273 | Baez Perez, Domingo | ADDRESS ON FILE |
| 2206273 | Baez Perez, Domingo | ADDRESS ON FILE |
| 2222273 | Baez Perez, Domingo | ADDRESS ON FILE |
| 43017 | BAEZ PEREZ, EFRAIN | ADDRESS ON FILE |
| 43018 | BAEZ PEREZ, EILEEN | ADDRESS ON FILE |
| 43020 | BAEZ PEREZ, ELBA | ADDRESS ON FILE |
| 43021 | BAEZ PEREZ, ERIC | ADDRESS ON FILE |
| 43022 | BAEZ PEREZ, GLORIA | ADDRESS ON FILE |
| 43023 | BAEZ PEREZ, GRACELY M | ADDRESS ON FILE |
| 43024 | BAEZ PEREZ, GUSTAVO | ADDRESS ON FILE |
| 43025 | BAEZ PEREZ, ISRAEL | ADDRESS ON FILE |
| 780935 | BAEZ PEREZ, JESSENIA | ADDRESS ON FILE |
| 43027 | BAEZ PEREZ, JOHANNA | ADDRESS ON FILE |
| 43028 | BAEZ PEREZ, JOSE | ADDRESS ON FILE |
| 43029 | Baez Perez, Jose G. | ADDRESS ON FILE |
| 43030 | BAEZ PEREZ, JOSE L. | ADDRESS ON FILE |
| 43031 | BAEZ PEREZ, KATIA | ADDRESS ON FILE |
| 780936 | BAEZ PEREZ, LESLEE | ADDRESS ON FILE |
| 43032 | BAEZ PEREZ, MANUEL | ADDRESS ON FILE |
| 43033 | BAEZ PEREZ, MARIENID | ADDRESS ON FILE |
| 43034 | BAEZ PEREZ, MARIENID | ADDRESS ON FILE |
| 1605603 | Baez Perez, Mariluz | ADDRESS ON FILE |
| 43035 | Baez Perez, MARILUZ | ADDRESS ON FILE |
| 43036 | BAEZ PEREZ, MARILUZ | ADDRESS ON FILE |
| 43037 | BAEZ PEREZ, ORLANDO | ADDRESS ON FILE |
| 43038 | BAEZ PEREZ, ORLANDO | ADDRESS ON FILE |
| 43039 | BAEZ PEREZ, RAUL | ADDRESS ON FILE |
| 43040 | BAEZ PEREZ, RAUL I | ADDRESS ON FILE |
| 1764102 | Baez Perez, Raul I | ADDRESS ON FILE |
| 43041 | Baez Perez, Ricardo A. | ADDRESS ON FILE |
| 780937 | BAEZ PEREZ, ROBERTO | ADDRESS ON FILE |
| 43042 | BAEZ PEREZ, ROBERTO | ADDRESS ON FILE |
| 43043 | BAEZ PEREZ, ROBERTO | ADDRESS ON FILE |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 43044 | BAEZ PEREZ, SARAI | ADDRESS ON FILE | | | | | | | |
| 43045 | BAEZ PEREZ, SARIS M | ADDRESS ON FILE | | | | | | | |
| 43046 | BAEZ PEREZ, SASHALEE | ADDRESS ON FILE | | | | | | | |
| 43047 | BAEZ PEREZ, SHIRLEY A | ADDRESS ON FILE | | | | | | | |
| 780938 | BAEZ PEREZ, SHIRLEY A | ADDRESS ON FILE | | | | | | | |
| 43048 | Baez Perez, Tonny | ADDRESS ON FILE | | | | | | | |
| 43049 | BAEZ PIMENTEL, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 43050 | BAEZ PIMENTEL, FRANCIS J. | ADDRESS ON FILE | | | | | | | |
| 43051 | BAEZ PINTO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 780939 | BAEZ PINTO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 43052 | BAEZ PINTOR, HECTOR | ADDRESS ON FILE | | | | | | | |
| 43053 | BAEZ PINTOR, RAMON | ADDRESS ON FILE | | | | | | | |
| 43054 | BAEZ PIZARRO, AUREALIS T. | ADDRESS ON FILE | | | | | | | |
| 43055 | BAEZ PIZARRO, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 43057 | Baez Polidura, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 780940 | BAEZ POLIDURA, WANDA | ADDRESS ON FILE | | | | | | | |
| 43060 | BAEZ PORTILLA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 43061 | BAEZ PORTILLA, WALLACE | ADDRESS ON FILE | | | | | | | |
| 43062 | BAEZ PRIETO, CARID A | ADDRESS ON FILE | | | | | | | |
| 43063 | BAEZ PRIETO, LUZ | ADDRESS ON FILE | | | | | | | |
| 43064 | BAEZ PUENTE, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 43065 | BAEZ PURAS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 43066 | BAEZ QUESADA, LUIS | ADDRESS ON FILE | | | | | | | |
| 43067 | BAEZ QUILES, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 43068 | BAEZ QUIÑONES MD, PEDRO | ADDRESS ON FILE | | | | | | | |
| 1456621 | Baez Quinones, Aida E | ADDRESS ON FILE | | | | | | | |
| 1463338 | BAEZ QUINONES, AIDA E | ADDRESS ON FILE | | | | | | | |
| 43069 | BAEZ QUINONES, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 43070 | BAEZ QUINONES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1257816 | BAEZ QUINONES, EUSTACIO | ADDRESS ON FILE | | | | | | | |
| 43071 | Baez Quinones, Francisco | ADDRESS ON FILE | | | | | | | |
| 43072 | BAEZ QUINONES, FRANK | ADDRESS ON FILE | | | | | | | |
| 2050507 | Baez Quinones, Frank | ADDRESS ON FILE | | | | | | | |
| 2066288 | BAEZ QUINONES, FRANK | ADDRESS ON FILE | | | | | | | |
| 1671433 | Baez Quinones, Frank | ADDRESS ON FILE | | | | | | | |
| 43073 | BAEZ QUINONES, MYRAIDA | ADDRESS ON FILE | | | | | | | |
| 43019 | BAEZ QUINONES, NELSON | ADDRESS ON FILE | | | | | | | |
| 43074 | BAEZ QUINONES, NOELIA | ADDRESS ON FILE | | | | | | | |
| 43075 | BAEZ QUINONES, WILFREDO | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2180437 | Baez Quintana, Luis H. | ADDRESS ON FILE | | | | | | | |
| 2066470 | Baez Quinunes, Frank | ADDRESS ON FILE | | | | | | | |
| 780943 | BAEZ R, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 43076 | BAEZ RAMIREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 43077 | BAEZ RAMIREZ, DAVIDSON | ADDRESS ON FILE | | | | | | | |
| 43078 | BAEZ RAMIREZ, FABIOLA | ADDRESS ON FILE | | | | | | | |
| 43079 | BAEZ RAMIREZ, ITZA V. | ADDRESS ON FILE | | | | | | | |
| 43080 | BAEZ RAMIREZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| 780944 | BAEZ RAMIREZ, KATIRIA | ADDRESS ON FILE | | | | | | | |
| 780945 | BAEZ RAMIREZ, KATIRIA | ADDRESS ON FILE | | | | | | | |
| 43082 | BAEZ RAMIREZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 43083 | BAEZ RAMIREZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| 1587584 | BAEZ RAMIREZ, SONIA M. | ADDRESS ON FILE | | | | | | | |
| 1943320 | Baez Ramirez, Sonia N | Res La Torre Buzonye | | | | Sabana Grande | PR | 00637 | |
| 1580938 | Baez Ramirez, Sonia N. | ADDRESS ON FILE | | | | | | | |
| 2167784 | Baez Ramos, Alfonso | ADDRESS ON FILE | | | | | | | |
| 43084 | BAEZ RAMOS, CARMELO | ADDRESS ON FILE | | | | | | | |
| 43085 | BAEZ RAMOS, CECILIO | ADDRESS ON FILE | | | | | | | |
| 2160596 | Baez Ramos, Crispulo | ADDRESS ON FILE | | | | | | | |
| 43086 | BAEZ RAMOS, DENIS M | ADDRESS ON FILE | | | | | | | |
| 43087 | BAEZ RAMOS, GRISEL | ADDRESS ON FILE | | | | | | | |
| 43088 | BAEZ RAMOS, HILDA | ADDRESS ON FILE | | | | | | | |
| 43089 | BAEZ RAMOS, HILDA | ADDRESS ON FILE | | | | | | | |
| 43090 | BAEZ RAMOS, JAKIEL | ADDRESS ON FILE | | | | | | | |
| 43091 | BAEZ RAMOS, JAVIER J | ADDRESS ON FILE | | | | | | | |
| 43093 | BAEZ RAMOS, JOSE R | ADDRESS ON FILE | | | | | | | |
| 43094 | Baez Ramos, Karen E. | ADDRESS ON FILE | | | | | | | |
| 780946 | BAEZ RAMOS, KATTY | ADDRESS ON FILE | | | | | | | |
| 43095 | BAEZ RAMOS, KATTY W | ADDRESS ON FILE | | | | | | | |
| 1617885 | Baez Ramos, Katty W. | ADDRESS ON FILE | | | | | | | |
| 43096 | BAEZ RAMOS, LENNY | ADDRESS ON FILE | | | | | | | |
| 43097 | BAEZ RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 43098 | BAEZ RAMOS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 43100 | BAEZ RAMOS, WANDA | ADDRESS ON FILE | | | | | | | |
| 43101 | BAEZ REMIGIO, ERIKA | ADDRESS ON FILE | | | | | | | |
| 43102 | BÁEZ REMIGIO, ERIKA | ADDRESS ON FILE | | | | | | | |
| 43103 | BAEZ REMIGIO, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 2143068 | Baez Rentero, Ernesto | ADDRESS ON FILE | | | | | | | |
| 2144241 | Baez Rentero, Luiz A | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 2143027 | Baez Rentero, Silvia Maria | ADDRESS ON FILE |
| 43104 | BAEZ RESTO, JOSE R | ADDRESS ON FILE |
| 780947 | BAEZ RESTO, LUZ | ADDRESS ON FILE |
| 43105 | BAEZ RESTO, LUZ MARIA | ADDRESS ON FILE |
| 1985580 | Baez Resto, Luz Maria | ADDRESS ON FILE |
| 43106 | BAEZ REYES, CARMEN N | ADDRESS ON FILE |
| 43107 | BAEZ REYES, GLENDA L | ADDRESS ON FILE |
| 43108 | BAEZ REYES, IRIS V | ADDRESS ON FILE |
| 43109 | BAEZ REYES, JOSE | ADDRESS ON FILE |
| 43110 | BAEZ REYES, JOSE A. | ADDRESS ON FILE |
| 43112 | BAEZ REYES, LAURA | ADDRESS ON FILE |
| 43113 | BAEZ REYES, LAURA JUSTINA | ADDRESS ON FILE |
| 43114 | BAEZ REYES, MARIA DE LOS ANGELES | ADDRESS ON FILE |
| 43115 | BAEZ REYES, NICOLAS | ADDRESS ON FILE |
| 43116 | BAEZ REYES, RICARDO | ADDRESS ON FILE |
| 43117 | BAEZ REYES, WANDA I | ADDRESS ON FILE |
| 43118 | BAEZ REYES, YOLANDA | ADDRESS ON FILE |
| 43119 | BAEZ RIOS MD, GILBERTO | ADDRESS ON FILE |
| 43120 | BAEZ RIOS MD, MIGUEL | ADDRESS ON FILE |
| 2117397 | Baez Rios, Alberto | ADDRESS ON FILE |
| 43122 | BAEZ RIOS, ALBERTO | ADDRESS ON FILE |
| 43123 | BAEZ RIOS, AMERICO | ADDRESS ON FILE |
| 43124 | BAEZ RIOS, ANA I | ADDRESS ON FILE |
| 43125 | BAEZ RIOS, CARMEN | ADDRESS ON FILE |
| 43126 | BAEZ RIOS, CARMEN C | ADDRESS ON FILE |
| 43127 | BAEZ RIOS, EDGARDO L | ADDRESS ON FILE |
| 2001438 | Baez Rios, Eliud | ADDRESS ON FILE |
| 43128 | BAEZ RIOS, ELIUD | ADDRESS ON FILE |
| 2001438 | Baez Rios, Eliud | ADDRESS ON FILE |
| 43129 | BAEZ RIOS, JORGE A | ADDRESS ON FILE |
| 43130 | BAEZ RIOS, MARIA ISABEL | ADDRESS ON FILE |
| 43131 | BAEZ RIOS, MARIBEL | ADDRESS ON FILE |
| 43132 | BAEZ RIOS, MARISOL | ADDRESS ON FILE |
| 43133 | BAEZ RIOS, MIGUEL | ADDRESS ON FILE |
| 43134 | BAEZ RIVERA MD, EMILIO A | ADDRESS ON FILE |
| 2199021 | Baez Rivera, Ada R. | ADDRESS ON FILE |
| 43135 | BAEZ RIVERA, ALEJANDRO | ADDRESS ON FILE |
| 43136 | BAEZ RIVERA, ALEXANDRA | ADDRESS ON FILE |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 780948 | BAEZ RIVERA, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 43137 | BAEZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 43138 | BAEZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 43139 | BAEZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1528903 | Báez Rivera, Angel A. | ADDRESS ON FILE | | | | | | | |
| 780949 | BAEZ RIVERA, ASTRA | ADDRESS ON FILE | | | | | | | |
| 43140 | BAEZ RIVERA, ASTRA K | ADDRESS ON FILE | | | | | | | |
| 43141 | BAEZ RIVERA, AUREA E. | ADDRESS ON FILE | | | | | | | |
| 43142 | BAEZ RIVERA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 43143 | BAEZ RIVERA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 43144 | BAEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 43145 | Baez Rivera, Carlos A | ADDRESS ON FILE | | | | | | | |
| 43146 | BAEZ RIVERA, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 43147 | Baez Rivera, Carlos J | ADDRESS ON FILE | | | | | | | |
| 43148 | BAEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 43150 | BAEZ RIVERA, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 43151 | BAEZ RIVERA, DAISY | ADDRESS ON FILE | | | | | | | |
| 43152 | BAEZ RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 43153 | BAEZ RIVERA, EDWARD | ADDRESS ON FILE | | | | | | | |
| 1257817 | BAEZ RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 43154 | BAEZ RIVERA, ELSA | ADDRESS ON FILE | | | | | | | |
| 43155 | BAEZ RIVERA, EMILIO L | ADDRESS ON FILE | | | | | | | |
| 43156 | Baez Rivera, Erika I | ADDRESS ON FILE | | | | | | | |
| 43157 | BAEZ RIVERA, FELICITA | ADDRESS ON FILE | | | | | | | |
| 43158 | BAEZ RIVERA, GEORGIEANNE | ADDRESS ON FILE | | | | | | | |
| 43159 | BAEZ RIVERA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 43160 | BAEZ RIVERA, HILDA | ADDRESS ON FILE | | | | | | | |
| 43161 | BAEZ RIVERA, INES | ADDRESS ON FILE | | | | | | | |
| 852111 | BAEZ RIVERA, INES | ADDRESS ON FILE | | | | | | | |
| 2131818 | Baez Rivera, Iris N. | ADDRESS ON FILE | | | | | | | |
| 43163 | BAEZ RIVERA, IRMA | ADDRESS ON FILE | | | | | | | |
| 43164 | BAEZ RIVERA, JANET A | ADDRESS ON FILE | | | | | | | |
| 43165 | BAEZ RIVERA, JANITZA | ADDRESS ON FILE | | | | | | | |
| 43167 | BAEZ RIVERA, JENICA M | ADDRESS ON FILE | | | | | | | |
| 780950 | BAEZ RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 43168 | BAEZ RIVERA, JESSICA I | ADDRESS ON FILE | | | | | | | |
| 43169 | BAEZ RIVERA, JOANNE | ADDRESS ON FILE | | | | | | | |
| 43171 | BAEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 43170 | BAEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 43172 | BAEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 43173 | BAEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 43174 | BAEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 43175 | BAEZ RIVERA, JOYCE | ADDRESS ON FILE | | | | | | | |
| 43176 | Baez Rivera, Juan | ADDRESS ON FILE | | | | | | | |
| 43177 | BAEZ RIVERA, LAURA | ADDRESS ON FILE | | | | | | | |
| 43178 | BAEZ RIVERA, LEMUEL I | ADDRESS ON FILE | | | | | | | |
| 43179 | BAEZ RIVERA, LEWISTONE | ADDRESS ON FILE | | | | | | | |
| 43180 | BAEZ RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 2075211 | Baez Rivera, Maria | ADDRESS ON FILE | | | | | | | |
| 43181 | BAEZ RIVERA, MARIANNE | ADDRESS ON FILE | | | | | | | |
| 43182 | BAEZ RIVERA, MARIELA | ADDRESS ON FILE | | | | | | | |
| 1569668 | Baez Rivera, Melines | ADDRESS ON FILE | | | | | | | |
| 43184 | BAEZ RIVERA, MELINES | ADDRESS ON FILE | | | | | | | |
| 43183 | Baez Rivera, Melines | ADDRESS ON FILE | | | | | | | |
| 43185 | BAEZ RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 43092 | BAEZ RIVERA, MIREYA | ADDRESS ON FILE | | | | | | | |
| 1713225 | Baez Rivera, Myrna | ADDRESS ON FILE | | | | | | | |
| 43186 | BAEZ RIVERA, MYRNA I | ADDRESS ON FILE | | | | | | | |
| 1775388 | Baez Rivera, Myrna I | ADDRESS ON FILE | | | | | | | |
| 780951 | BAEZ RIVERA, NELIDA | ADDRESS ON FILE | | | | | | | |
| 43187 | BAEZ RIVERA, NELIDA | ADDRESS ON FILE | | | | | | | |
| 43188 | BAEZ RIVERA, NITZA | ADDRESS ON FILE | | | | | | | |
| 43189 | BAEZ RIVERA, NOEL | ADDRESS ON FILE | | | | | | | |
| 43190 | BAEZ RIVERA, ODALYS | ADDRESS ON FILE | | | | | | | |
| 780952 | BAEZ RIVERA, ODALYS | ADDRESS ON FILE | | | | | | | |
| 43191 | BAEZ RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 2143891 | Baez Rivera, Pedro J. | ADDRESS ON FILE | | | | | | | |
| 43192 | BAEZ RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 2157760 | Baez Rivera, Ramon | ADDRESS ON FILE | | | | | | | |
| 780953 | BAEZ RIVERA, REBECCA | ADDRESS ON FILE | | | | | | | |
| 43193 | BAEZ RIVERA, REBECCA E | ADDRESS ON FILE | | | | | | | |
| 43194 | BAEZ RIVERA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 43195 | BAEZ RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 43196 | BAEZ RIVERA, RUBEN D | ADDRESS ON FILE | | | | | | | |
| 43197 | BAEZ RIVERA, SONIA M | ADDRESS ON FILE | | | | | | | |
| 43198 | BAEZ RIVERA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 2143327 | Baez Robledo, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 43199 | BAEZ ROBLES, BETHZAIDA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 43200 | BAEZ ROBLES, MARIA | ADDRESS ON FILE |
| 43201 | BAEZ RODRIGUEZ, ADELIS | ADDRESS ON FILE |
| 43202 | BAEZ RODRIGUEZ, AIDELIS | ADDRESS ON FILE |
| 43203 | BAEZ RODRIGUEZ, ALBERTO | ADDRESS ON FILE |
| 43204 | BAEZ RODRIGUEZ, ALEXIS | ADDRESS ON FILE |
| 780954 | BAEZ RODRIGUEZ, ANA | ADDRESS ON FILE |
| 43111 | BAEZ RODRIGUEZ, ANA | ADDRESS ON FILE |
| 43166 | BAEZ RODRIGUEZ, ANGEL | ADDRESS ON FILE |
| 43205 | BAEZ RODRIGUEZ, ANGEL | ADDRESS ON FILE |
| 43207 | BAEZ RODRIGUEZ, ANTONIO | ADDRESS ON FILE |
| 1963662 | Baez Rodriguez, Antonio | ADDRESS ON FILE |
| 43206 | Baez Rodriguez, Antonio | ADDRESS ON FILE |
| 43208 | BAEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE |
| 43209 | BAEZ RODRIGUEZ, CARMEN | ADDRESS ON FILE |
| 43210 | Baez Rodriguez, Carmen L. | ADDRESS ON FILE |
| 43211 | BAEZ RODRIGUEZ, CHARLIE | ADDRESS ON FILE |
| 43212 | BAEZ RODRIGUEZ, CHARLIE | ADDRESS ON FILE |
| 43213 | BAEZ RODRIGUEZ, DAVID | ADDRESS ON FILE |
| 43214 | BAEZ RODRIGUEZ, DESIREE | ADDRESS ON FILE |
| 2179136 | Baez Rodriguez, Dominga | ADDRESS ON FILE |
| 43215 | BAEZ RODRIGUEZ, EDGARDO | ADDRESS ON FILE |
| 43216 | BAEZ RODRIGUEZ, EDGARDO | ADDRESS ON FILE |
| 2109650 | BAEZ RODRIGUEZ, EDINEF M | ADDRESS ON FILE |
| 43217 | BAEZ RODRIGUEZ, EDINEF M | ADDRESS ON FILE |
| 43218 | BAEZ RODRIGUEZ, EDMAR | ADDRESS ON FILE |
| 43219 | BAEZ RODRIGUEZ, EDWIN | ADDRESS ON FILE |
| 43220 | BAEZ RODRIGUEZ, ELVIN | ADDRESS ON FILE |
| 2143177 | Baez Rodriguez, Francis | ADDRESS ON FILE |
| 43221 | Baez Rodriguez, Gamalier | ADDRESS ON FILE |
| 780955 | BAEZ RODRIGUEZ, GERARDO | ADDRESS ON FILE |
| 43222 | BAEZ RODRIGUEZ, GLADYS | ADDRESS ON FILE |
| 43223 | BAEZ RODRIGUEZ, GLADYS V | ADDRESS ON FILE |
| 43224 | BAEZ RODRIGUEZ, GREGORIA | ADDRESS ON FILE |
| 43225 | BAEZ RODRIGUEZ, HILDA E. | ADDRESS ON FILE |
| 1768116 | Baez Rodriguez, Humbert | ADDRESS ON FILE |
| 780956 | BAEZ RODRIGUEZ, HUMBERTO | ADDRESS ON FILE |
| 43226 | BAEZ RODRIGUEZ, HUMBERTO | ADDRESS ON FILE |
| 1764143 | BAEZ RODRIGUEZ, HUMBERTO | ADDRESS ON FILE |
| 43227 | BAEZ RODRIGUEZ, ILKA | ADDRESS ON FILE |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 43228 | BAEZ RODRIGUEZ, IRMA | ADDRESS ON FILE | | | | | | |
| 43229 | BAEZ RODRIGUEZ, JEREMIAS | ADDRESS ON FILE | | | | | | |
| 43230 | BAEZ RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | |
| 780957 | BAEZ RODRIGUEZ, JOEY | ADDRESS ON FILE | | | | | | |
| 780958 | BAEZ RODRIGUEZ, JOEY | ADDRESS ON FILE | | | | | | |
| 43231 | BAEZ RODRIGUEZ, JOEY M | ADDRESS ON FILE | | | | | | |
| 1964539 | Baez Rodriguez, Joey M | ADDRESS ON FILE | | | | | | |
| 1664895 | Báez Rodríguez, Joey M. | ADDRESS ON FILE | | | | | | |
| 43232 | BAEZ RODRIGUEZ, JOHANNA H | ADDRESS ON FILE | | | | | | |
| 43233 | BAEZ RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | |
| 43234 | BAEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 43235 | Baez Rodriguez, Jose A | ADDRESS ON FILE | | | | | | |
| 43236 | BAEZ RODRIGUEZ, JUSTINO | ADDRESS ON FILE | | | | | | |
| 43237 | Baez Rodriguez, Karina M | ADDRESS ON FILE | | | | | | |
| 43238 | BAEZ RODRIGUEZ, KELLY JANEL | ADDRESS ON FILE | | | | | | |
| 43239 | BAEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 43240 | BAEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 43241 | Baez Rodriguez, Luis A | ADDRESS ON FILE | | | | | | |
| 43242 | BAEZ RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 1424982 | BAEZ RODRIGUEZ, LUIS A. | ADDRESS ON FILE | | | | | | |
| 1423297 | BÁEZ RODRÍGUEZ, LUIS A. | #443 Calle Soldado Alcides Reyes | Urb. San Agustín | | San Juan | PR | 00926 | |
| 1423292 | BÁEZ RODRÍGUEZ, LUIS A. | #443 Calle Soldado Alcides Reyes | Urb. San Agustín | | San Juan | PR | 00927 | |
| 43243 | BAEZ RODRIGUEZ, LYSANDRA | ADDRESS ON FILE | | | | | | |
| 43244 | BAEZ RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | |
| 780959 | BAEZ RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | |
| 43245 | BAEZ RODRIGUEZ, MARCOS | ADDRESS ON FILE | | | | | | |
| 780960 | BAEZ RODRIGUEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 43246 | BAEZ RODRIGUEZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | |
| 43247 | BAEZ RODRIGUEZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | |
| 1797905 | Báez Rodríguez, Maria de los A. | ADDRESS ON FILE | | | | | | |
| 43248 | BAEZ RODRIGUEZ, MARIANE | ADDRESS ON FILE | | | | | | |
| 43249 | BAEZ RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 780961 | BAEZ RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 43250 | BAEZ RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 43251 | BAEZ RODRIGUEZ, MARTHA | ADDRESS ON FILE | | | | | | |
| 43252 | BAEZ RODRIGUEZ, MARTHA | ADDRESS ON FILE | | | | | | |
| 43253 | BAEZ RODRIGUEZ, MARY L. | ADDRESS ON FILE | | | | | | |
| 1613359 | Baez Rodriguez, Mary Liz | ADDRESS ON FILE | | | | | | |
| 43254 | BAEZ RODRIGUEZ, MICHELLE | ADDRESS ON FILE | | | | | | |
| 43255 | BAEZ RODRIGUEZ, MICHELLE | ADDRESS ON FILE | | | | | | |
| 43256 | BAEZ RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 1424983 | BAEZ RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 1423124 | BÁEZ RODRÍGUEZ, MIGDALIA | Barrio | Barrasas Sector Eliseo Pagán | K1 H1 | | Carolina | PR | 00986 |
| 1423127 | BÁEZ RODRÍGUEZ, MIGDALIA | PO Box 401 | | | | Carolina | PR | 00986 |
| 43257 | BAEZ RODRIGUEZ, MILCA | ADDRESS ON FILE | | | | | | |
| 43258 | BAEZ RODRIGUEZ, MONELISA | ADDRESS ON FILE | | | | | | |
| 43259 | BAEZ RODRIGUEZ, NILDA | ADDRESS ON FILE | | | | | | |
| 43260 | Baez Rodriguez, Ricardo | ADDRESS ON FILE | | | | | | |
| 43262 | BAEZ RODRIGUEZ, SAMUEL | ADDRESS ON FILE | | | | | | |
| 2031796 | BAEZ RODRIGUEZ, SAMUEL | ADDRESS ON FILE | | | | | | |
| 43261 | Baez Rodriguez, Samuel | ADDRESS ON FILE | | | | | | |
| 43263 | BAEZ RODRIGUEZ, SHEILA E. | ADDRESS ON FILE | | | | | | |
| 43264 | BAEZ RODRIGUEZ, STEVEN A. | ADDRESS ON FILE | | | | | | |
| 43265 | BAEZ RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 43266 | BAEZ RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 43267 | BAEZ RODRIGUEZ, WILBERTO | ADDRESS ON FILE | | | | | | |
| 780962 | BAEZ RODRIGUEZ, WILBERTO | ADDRESS ON FILE | | | | | | |
| 43268 | BAEZ RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 43269 | BAEZ RODRÍGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 43269 | BAEZ RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 43270 | BAEZ RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 43271 | BAEZ RODRÍGUEZ,HUMBERTO | ADDRESS ON FILE | | | | | | |
| 1793657 | Baez Rodriguez, Maria de los A | ADDRESS ON FILE | | | | | | |
| 1538919 | Baez Rojas, Amparo | Jose A Feliciano, Attorney | Urb Santiago Iglesias | Ave Paz Granela 1416 Suite 1 | | San Juan | PR | 00921 |
| 1423069 | BAEZ ROJAS, AMPARO | JOSE A. FELICIANO | URB. SANTIAGO IGLESIAS | AVE. PAZ GRANELA 1416 SUITE 1 | | SAN JUAN | PR | 00921 |
| 43272 | BAEZ ROJAS, BLANCA | ADDRESS ON FILE | | | | | | |
| 43273 | BAEZ ROJAS, GERARDO | ADDRESS ON FILE | | | | | | |
| 43274 | BAEZ ROJAS, GERARDO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2041 of 2241

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 43275 | BAEZ ROJAS, JOSE | ADDRESS ON FILE | | | | | | |
| 43276 | BAEZ ROJAS, VANESSA | ADDRESS ON FILE | | | | | | |
| 43277 | BAEZ ROLDAN, IRAIDA | ADDRESS ON FILE | | | | | | |
| 43278 | BAEZ ROLON, LIZMARY | ADDRESS ON FILE | | | | | | |
| 43279 | BAEZ ROMAN, ADRIAN | ADDRESS ON FILE | | | | | | |
| 43280 | BAEZ ROMAN, ADRIAN | ADDRESS ON FILE | | | | | | |
| 43281 | BAEZ ROMAN, ANA I | ADDRESS ON FILE | | | | | | |
| 43283 | BAEZ ROMAN, ARNALDO | ADDRESS ON FILE | | | | | | |
| 43282 | BAEZ ROMAN, ARNALDO | ADDRESS ON FILE | | | | | | |
| 43284 | BAEZ ROMAN, BLANCA | ADDRESS ON FILE | | | | | | |
| 1782850 | Baez Roman, Daisy | ADDRESS ON FILE | | | | | | |
| 43285 | BAEZ ROMAN, DAISY | ADDRESS ON FILE | | | | | | |
| 1778941 | Báez Román, Daisy | ADDRESS ON FILE | | | | | | |
| 43286 | BAEZ ROMAN, EDUARDO | ADDRESS ON FILE | | | | | | |
| 43287 | BAEZ ROMAN, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 43288 | BAEZ ROMAN, JASON | ADDRESS ON FILE | | | | | | |
| 43289 | BAEZ ROMAN, JOSE | ADDRESS ON FILE | | | | | | |
| 43290 | Baez Roman, Jose | ADDRESS ON FILE | | | | | | |
| 43291 | BAEZ ROMAN, LOURDES | ADDRESS ON FILE | | | | | | |
| 43292 | BAEZ ROMAN, MARIA A. | ADDRESS ON FILE | | | | | | |
| 43293 | BAEZ ROMAN, MARIXA | ADDRESS ON FILE | | | | | | |
| 1744746 | Baez Roman, Miriam | ADDRESS ON FILE | | | | | | |
| 43294 | BAEZ ROMAN, MIRIAM | ADDRESS ON FILE | | | | | | |
| 1734415 | Báez Roman, Miriam | ADDRESS ON FILE | | | | | | |
| 43295 | BAEZ ROMAN, TERESA | ADDRESS ON FILE | | | | | | |
| 1784774 | BAEZ ROMAN, TERESA | ADDRESS ON FILE | | | | | | |
| 780963 | BAEZ ROMAN, WANDA S | ADDRESS ON FILE | | | | | | |
| 43296 | BAEZ ROMERO, JOSE L. | ADDRESS ON FILE | | | | | | |
| 2133465 | Baez Romero, Julio | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 43297 | Baez Romero, Magaly | ADDRESS ON FILE | | | | | | |
| 43298 | BAEZ ROSA, ANGEL | ADDRESS ON FILE | | | | | | |
| 43299 | BAEZ ROSA, DEBORAH | ADDRESS ON FILE | | | | | | |
| 43300 | Baez Rosa, Gladys | ADDRESS ON FILE | | | | | | |
| 43301 | BAEZ ROSA, JOSE | ADDRESS ON FILE | | | | | | |
| 43302 | BAEZ ROSA, JOSE O. | ADDRESS ON FILE | | | | | | |
| 780964 | BAEZ ROSA, ZOILA | ADDRESS ON FILE | | | | | | |
| 43303 | BAEZ ROSA, ZOILA R | ADDRESS ON FILE | | | | | | |
| 1856083 | BAEZ ROSADO, EUGENIO | ADDRESS ON FILE | | | | | | |
| 43305 | BAEZ ROSADO, FREDDY | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 43306 | BAEZ ROSADO, MIRNALY | ADDRESS ON FILE | | | | | | | | |
| 43307 | BAEZ ROSADO, NORMA I | ADDRESS ON FILE | | | | | | | | |
| 43308 | BAEZ ROSADO, PURA | ADDRESS ON FILE | | | | | | | | |
| 43309 | BAEZ ROSADO, RICARDO | ADDRESS ON FILE | | | | | | | | |
| 43310 | BAEZ ROSADO, SANTIA D | ADDRESS ON FILE | | | | | | | | |
| 1819600 | Baez Rosado, Santia D. | ADDRESS ON FILE | | | | | | | | |
| 1819600 | Baez Rosado, Santia D. | ADDRESS ON FILE | | | | | | | | |
| 43311 | BAEZ ROSADO, WILLIE | ADDRESS ON FILE | | | | | | | | |
| 43312 | BAEZ ROSARIO, ANTHONY | ADDRESS ON FILE | | | | | | | | |
| 43313 | BAEZ ROSARIO, HECTOR | ADDRESS ON FILE | | | | | | | | |
| 2205864 | Baez Rosario, Jaime | ADDRESS ON FILE | | | | | | | | |
| 1424984 | BAEZ ROSARIO, JUAN A. | ADDRESS ON FILE | | | | | | | | |
| 43315 | BAEZ ROSARIO, LOURDES M | ADDRESS ON FILE | | | | | | | | |
| 43316 | BAEZ ROSARIO, MERALIS | ADDRESS ON FILE | | | | | | | | |
| 43317 | BAEZ ROSARIO, MIGUEL | ADDRESS ON FILE | | | | | | | | |
| 332752 | BAEZ ROSARIO, MIGUEL | ADDRESS ON FILE | | | | | | | | |
| 1561162 | Baez Rosario, Prisnelly | ADDRESS ON FILE | | | | | | | | |
| 43318 | BAEZ ROSARIO, SARITSIA. | ADDRESS ON FILE | | | | | | | | |
| 43319 | BAEZ ROSARIO, SONIA | ADDRESS ON FILE | | | | | | | | |
| 43320 | BAEZ RUIZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | | |
| 43321 | BAEZ RUIZ, LINARDO E | ADDRESS ON FILE | | | | | | | | |
| 43322 | BAEZ SAEZ, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 43323 | BAEZ SAEZ, JOSUE | ADDRESS ON FILE | | | | | | | | |
| 780965 | BAEZ SAEZ, JOSUE D | ADDRESS ON FILE | | | | | | | | |
| 1841381 | Baez Salas, Blanca I. | ADDRESS ON FILE | | | | | | | | |
| 1888611 | Baez Salas, Blanca I. | ADDRESS ON FILE | | | | | | | | |
| 43325 | BAEZ SALGADO, KAYLA M. | ADDRESS ON FILE | | | | | | | | |
| 2037654 | Baez San Miguel, Anibal | ADDRESS ON FILE | | | | | | | | |
| 2041065 | Baez San Miguel, Anibal | ADDRESS ON FILE | | | | | | | | |
| 2037654 | Baez San Miguel, Anibal | ADDRESS ON FILE | | | | | | | | |
| 2095930 | Baez San Miguel, Anibal | ADDRESS ON FILE | | | | | | | | |
| 43326 | BAEZ SANCHEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | | |
| 43327 | BAEZ SANCHEZ, ALISSETTE | ADDRESS ON FILE | | | | | | | | |
| 43328 | BAEZ SANCHEZ, CARLOS R | ADDRESS ON FILE | | | | | | | | |
| 43329 | BAEZ SANCHEZ, GABRIEL | ADDRESS ON FILE | | | | | | | | |
| 43330 | BAEZ SANCHEZ, JOEL | ADDRESS ON FILE | | | | | | | | |
| 43331 | BAEZ SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | | | |
| 43332 | BAEZ SANCHEZ, JULIA | ADDRESS ON FILE | | | | | | | | |
| 780966 | BAEZ SANCHEZ, MARIA | ADDRESS ON FILE | | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 43333 | BAEZ SANCHEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 1673427 | Baez Sanchez, Maria A | ADDRESS ON FILE | | | | | | | |
| 43334 | BAEZ SANCHEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 43335 | BAEZ SANCHEZ, MATILDE | ADDRESS ON FILE | | | | | | | |
| 43336 | BAEZ SANCHEZ, MILDRED L. | ADDRESS ON FILE | | | | | | | |
| 2065123 | Baez Sanchez, Mildred L. | ADDRESS ON FILE | | | | | | | |
| 43337 | BAEZ SANCHEZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 43338 | BAEZ SANCHEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 43339 | BAEZ SANCHEZ, RADHAMES | ADDRESS ON FILE | | | | | | | |
| 43340 | BAEZ SANCHEZ, RAUL M | ADDRESS ON FILE | | | | | | | |
| 43341 | Baez Sanchez, Richard A. | ADDRESS ON FILE | | | | | | | |
| 43342 | BAEZ SANCHEZ, ROCHELY | ADDRESS ON FILE | | | | | | | |
| 1986868 | Baez Sanchez, Ronald | ADDRESS ON FILE | | | | | | | |
| 1930186 | Baez Sanchez, Ronald | ADDRESS ON FILE | | | | | | | |
| 43343 | BAEZ SANCHEZ, RONALD | ADDRESS ON FILE | | | | | | | |
| 2153634 | Baez Sanfell, Manuel A | ADDRESS ON FILE | | | | | | | |
| 43344 | BAEZ SANTANA, EVA | ADDRESS ON FILE | | | | | | | |
| 43345 | BAEZ SANTANA, FREDDY | ADDRESS ON FILE | | | | | | | |
| 43346 | BAEZ SANTANA, JOPHANNE | ADDRESS ON FILE | | | | | | | |
| 780968 | BAEZ SANTANA, KRYSTEL E | ADDRESS ON FILE | | | | | | | |
| 43347 | BAEZ SANTANA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 43348 | BAEZ SANTANA, PABLO | ADDRESS ON FILE | | | | | | | |
| 43349 | BAEZ SANTANA, PABLO J | ADDRESS ON FILE | | | | | | | |
| 43350 | BAEZ SANTANA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 739961 | Baez Santana, Rafael | ADDRESS ON FILE | | | | | | | |
| 43351 | BAEZ SANTANA, RAMON A. | ADDRESS ON FILE | | | | | | | |
| 43351 | BAEZ SANTANA, RAMON A. | ADDRESS ON FILE | | | | | | | |
| 43352 | BAEZ SANTANA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 43353 | BAEZ SANTIAGO, ANA MIRTA | ADDRESS ON FILE | | | | | | | |
| 43354 | BAEZ SANTIAGO, ARLENE | ADDRESS ON FILE | | | | | | | |
| 1918254 | Baez Santiago, Carlos | ADDRESS ON FILE | | | | | | | |
| 43355 | BAEZ SANTIAGO, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 43356 | BAEZ SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 43357 | BAEZ SANTIAGO, ELIUD | ADDRESS ON FILE | | | | | | | |
| 43358 | BAEZ SANTIAGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 43359 | BAEZ SANTIAGO, GLENDALIZ | ADDRESS ON FILE | | | | | | | |
| 43360 | BAEZ SANTIAGO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 43361 | Baez Santiago, Heriberto | ADDRESS ON FILE | | | | | | | |
| 1526888 | BAEZ SANTIAGO, HERIBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1526888 | BAEZ SANTIAGO, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 43362 | BAEZ SANTIAGO, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 43363 | BAEZ SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | |
| 43364 | Baez Santiago, Jose A | ADDRESS ON FILE | | | | | | |
| 43365 | Baez Santiago, Jose M | ADDRESS ON FILE | | | | | | |
| 1895790 | Baez Santiago, Julio A | ADDRESS ON FILE | | | | | | |
| 1928789 | Baez Santiago, Julio A. | ADDRESS ON FILE | | | | | | |
| 43367 | BAEZ SANTIAGO, LISANKA | ADDRESS ON FILE | | | | | | |
| 2153803 | Baez Santiago, Luisa Ali | ADDRESS ON FILE | | | | | | |
| 43368 | BAEZ SANTIAGO, LUISA ALI | ADDRESS ON FILE | | | | | | |
| 43369 | BAEZ SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | |
| 43370 | BAEZ SANTIAGO, MIRIAM | ADDRESS ON FILE | | | | | | |
| 780969 | BAEZ SANTIAGO, MYRIAM | ADDRESS ON FILE | | | | | | |
| 43371 | BAEZ SANTIAGO, MYRNA R | ADDRESS ON FILE | | | | | | |
| 43372 | BAEZ SANTIAGO, NEFTALI | ADDRESS ON FILE | | | | | | |
| 43373 | Baez Santiago, Nitza A | ADDRESS ON FILE | | | | | | |
| 43374 | BAEZ SANTIAGO, NITZA M | ADDRESS ON FILE | | | | | | |
| 43375 | BAEZ SANTIAGO, PEDRO A | ADDRESS ON FILE | | | | | | |
| 2032232 | Baez Santiago, Pedro A | ADDRESS ON FILE | | | | | | |
| 43376 | BAEZ SANTIAGO, REBECA | ADDRESS ON FILE | | | | | | |
| 43377 | BAEZ SANTIAGO, VITALINA | ADDRESS ON FILE | | | | | | |
| 43378 | BAEZ SANTIAGO, VIVIAN | ADDRESS ON FILE | | | | | | |
| 43379 | BAEZ SANTIAGO, WALTER | ADDRESS ON FILE | | | | | | |
| 43380 | BAEZ SANTIAGO, YANIRA | ADDRESS ON FILE | | | | | | |
| 780970 | BAEZ SANTIAGO, YANIRA | ADDRESS ON FILE | | | | | | |
| 43381 | BAEZ SANTOS MD, IVAN | ADDRESS ON FILE | | | | | | |
| 43382 | BAEZ SANTOS, AIXA M. | ADDRESS ON FILE | | | | | | |
| 43383 | BAEZ SANTOS, ANIBAL | ADDRESS ON FILE | | | | | | |
| 43384 | BAEZ SANTOS, CARLOS H. | ADDRESS ON FILE | | | | | | |
| 43385 | BAEZ SANTOS, NEISA S | ADDRESS ON FILE | | | | | | |
| 780971 | BAEZ SANTOS, NEISA S. | ADDRESS ON FILE | | | | | | |
| 43386 | BAEZ SEGARRA, EDWIN | ADDRESS ON FILE | | | | | | |
| 43387 | BAEZ SEGUI, JORGE | ADDRESS ON FILE | | | | | | |
| 43388 | BAEZ SEPULVEDA, RAFAELJ | ADDRESS ON FILE | | | | | | |
| 780972 | BAEZ SERANO, PABLO J | ADDRESS ON FILE | | | | | | |
| 43389 | BAEZ SERPA, DANIEL | ADDRESS ON FILE | | | | | | |
| 43390 | Baez Serpa, Daniel | ADDRESS ON FILE | | | | | | |
| 43391 | BAEZ SERRANO, DANIEL | ADDRESS ON FILE | | | | | | |
| 780973 | BAEZ SERRANO, GLADYS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 43392 | BAEZ SERRANO, GLADYS M | ADDRESS ON FILE | | | | | | |
| 1956608 | Baez Serrano, Gladys M. | ADDRESS ON FILE | | | | | | |
| 43393 | BAEZ SERRANO, JESUS J | ADDRESS ON FILE | | | | | | |
| 43394 | BAEZ SERRANO, ODALIS | ADDRESS ON FILE | | | | | | |
| 43395 | BAEZ SERRANO, PABLO J | ADDRESS ON FILE | | | | | | |
| 43396 | BAEZ SIERRA, ASUNCION | ADDRESS ON FILE | | | | | | |
| 780975 | BAEZ SILVA, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 43397 | BAEZ SILVA, FERDINAND | ADDRESS ON FILE | | | | | | |
| 43398 | BAEZ SOLA, JOSE | ADDRESS ON FILE | | | | | | |
| 43399 | BAEZ SOSA, JESSICA | ADDRESS ON FILE | | | | | | |
| 43400 | BAEZ SOTO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 43401 | BAEZ SOTO, JOSE L | ADDRESS ON FILE | | | | | | |
| 43402 | BAEZ SOTO, MANUEL | ADDRESS ON FILE | | | | | | |
| 43403 | BAEZ SOTO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 43404 | BAEZ STELLA MD, MIGUEL | ADDRESS ON FILE | | | | | | |
| 43405 | BAEZ STELLA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 841208 | BÁEZ SUÁREZ IRVIN O | PO BOX 3384 | | | RIO GRANDE | PR | 00745 | |
| 43406 | BAEZ SUAREZ MD, JULIO | ADDRESS ON FILE | | | | | | |
| 780976 | BAEZ SUAREZ, BELKIS | ADDRESS ON FILE | | | | | | |
| 43407 | BAEZ SUAREZ, BELKIS A | ADDRESS ON FILE | | | | | | |
| 43409 | BAEZ SUAREZ, IRVIN O. | ADDRESS ON FILE | | | | | | |
| 43410 | BAEZ SUAREZ, IVETTE | ADDRESS ON FILE | | | | | | |
| 780977 | BAEZ SUAREZ, IVETTE | ADDRESS ON FILE | | | | | | |
| 43411 | BAEZ SUAREZ, JOSE | ADDRESS ON FILE | | | | | | |
| 43412 | BAEZ SUAREZ, JOSEAN | ADDRESS ON FILE | | | | | | |
| 43413 | BAEZ SUAREZ, LUZ | ADDRESS ON FILE | | | | | | |
| 43414 | BAEZ SUSTACHE, DENNISSE L | ADDRESS ON FILE | | | | | | |
| 43415 | BAEZ TALAVERA, JOEL | ADDRESS ON FILE | | | | | | |
| 43416 | Baez Tanon, Janet | ADDRESS ON FILE | | | | | | |
| 43417 | BAEZ TANON, VICTOR | ADDRESS ON FILE | | | | | | |
| 43418 | BAEZ TEJADA, ADELAIDA | ADDRESS ON FILE | | | | | | |
| 43419 | BAEZ TINOCO, FRANCISCO J. | ADDRESS ON FILE | | | | | | |
| 43420 | Baez Tirado, Eliezmary | ADDRESS ON FILE | | | | | | |
| 43421 | BAEZ TIRADO, NAYDA | ADDRESS ON FILE | | | | | | |
| 43422 | BAEZ TIRADO, ORLANDO | ADDRESS ON FILE | | | | | | |
| 43423 | BAEZ TORES, LUIS | ADDRESS ON FILE | | | | | | |
| 43424 | BAEZ TORRES MD, JORGE L | ADDRESS ON FILE | | | | | | |
| 43425 | BAEZ TORRES MD, LYNETTE | ADDRESS ON FILE | | | | | | |
| 43426 | BAEZ TORRES MD, SANTIAGO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 43428 | BAEZ TORRES, AILEEN | ADDRESS ON FILE | | | | | | | | |
| 1936432 | BAEZ TORRES, AILEEN | ADDRESS ON FILE | | | | | | | | |
| 1965066 | Baez Torres, Aileen | ADDRESS ON FILE | | | | | | | | |
| 43429 | BAEZ TORRES, AL-DAVIS | ADDRESS ON FILE | | | | | | | | |
| 43430 | BAEZ TORRES, ANGEL | ADDRESS ON FILE | | | | | | | | |
| 43431 | BAEZ TORRES, ANGELES | ADDRESS ON FILE | | | | | | | | |
| 780978 | BAEZ TORRES, ANGELES | ADDRESS ON FILE | | | | | | | | |
| 1584426 | Baez Torres, Aresenio | ADDRESS ON FILE | | | | | | | | |
| 43432 | Baez Torres, Arsenio | ADDRESS ON FILE | | | | | | | | |
| 43433 | BAEZ TORRES, EMANUEL | ADDRESS ON FILE | | | | | | | | |
| 43434 | BAEZ TORRES, ERNESTO | ADDRESS ON FILE | | | | | | | | |
| 2119832 | Baez Torres, Ernesto L. | ADDRESS ON FILE | | | | | | | | |
| 43435 | BAEZ TORRES, FERNANDO | ADDRESS ON FILE | | | | | | | | |
| 1257818 | BAEZ TORRES, FRANCISCO | ADDRESS ON FILE | | | | | | | | |
| 43436 | Baez Torres, Hector | ADDRESS ON FILE | | | | | | | | |
| 43437 | BAEZ TORRES, IRIS Y | ADDRESS ON FILE | | | | | | | | |
| 43438 | BAEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | | |
| 43439 | BAEZ TORRES, JUAN C | ADDRESS ON FILE | | | | | | | | |
| 43440 | BAEZ TORRES, LIZBETH | ADDRESS ON FILE | | | | | | | | |
| 43441 | BAEZ TORRES, LYNNETTE | ADDRESS ON FILE | | | | | | | | |
| 43442 | BAEZ TORRES, MAGDA M | ADDRESS ON FILE | | | | | | | | |
| 43443 | BAEZ TORRES, MARIAN | ADDRESS ON FILE | | | | | | | | |
| 43444 | BAEZ TORRES, MARIAN | ADDRESS ON FILE | | | | | | | | |
| 43445 | BAEZ TORRES, MILDRED O | ADDRESS ON FILE | | | | | | | | |
| 2060327 | BAEZ TORRES, MYRNA | ADDRESS ON FILE | | | | | | | | |
| 780979 | BAEZ TORRES, NICOLE | ADDRESS ON FILE | | | | | | | | |
| 43448 | Baez Torres, Raymond | ADDRESS ON FILE | | | | | | | | |
| 43449 | BAEZ TORRES, RAYMOND | ADDRESS ON FILE | | | | | | | | |
| 43450 | BAEZ TORRES, REINA V. | ADDRESS ON FILE | | | | | | | | |
| 780980 | BAEZ TORRES, SANDRA | ADDRESS ON FILE | | | | | | | | |
| 43451 | BAEZ TORRES, SANDRA I | ADDRESS ON FILE | | | | | | | | |
| 1764792 | Baez Torres, Sandra I. | ADDRESS ON FILE | | | | | | | | |
| 1764792 | Baez Torres, Sandra I. | ADDRESS ON FILE | | | | | | | | |
| 43452 | BAEZ TORRES, SANTIAGO | ADDRESS ON FILE | | | | | | | | |
| 780981 | BAEZ TORRES, SONIA | ADDRESS ON FILE | | | | | | | | |
| 43454 | BAEZ TORRES, VALERIA | ADDRESS ON FILE | | | | | | | | |
| 43455 | BAEZ TORRES, VICTOR | ADDRESS ON FILE | | | | | | | | |
| 43456 | Baez Torres, Wilfredo E. | ADDRESS ON FILE | | | | | | | | |
| 1946260 | Baez Torres, Wilfredo E. | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 43457 | BAEZ TORRES, YADIRA | ADDRESS ON FILE | | | | | | | |
| 43459 | BAEZ TORRUELLAS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 43460 | BAEZ TRINIDAD, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 43461 | BAEZ TRINIDAD, VANESSA | ADDRESS ON FILE | | | | | | | |
| 43462 | BAEZ URBINA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 43463 | BAEZ URBINA, ZORINEL | ADDRESS ON FILE | | | | | | | |
| 43464 | BAEZ URBINA, ZORINEL | ADDRESS ON FILE | | | | | | | |
| 43465 | BAEZ VALDES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 43466 | BAEZ VALDES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 43467 | BAEZ VALENTIN, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 2167778 | Baez Valentin, Ruben | ADDRESS ON FILE | | | | | | | |
| 780982 | BAEZ VALLE, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 43468 | BAEZ VALLE, JAVIER | ADDRESS ON FILE | | | | | | | |
| 43469 | BAEZ VALLE,ARMANDO | ADDRESS ON FILE | | | | | | | |
| 43470 | Baez Valles, Armando | ADDRESS ON FILE | | | | | | | |
| 43471 | BAEZ VARGAS, EMMA L | ADDRESS ON FILE | | | | | | | |
| 43472 | BAEZ VARGAS, EVA | ADDRESS ON FILE | | | | | | | |
| 43473 | BAEZ VARGAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 43474 | BAEZ VARGAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 43475 | BAEZ VARGAS, KARLA | ADDRESS ON FILE | | | | | | | |
| 43476 | BAEZ VAZQUEZ, ADDHAROSSIE | ADDRESS ON FILE | | | | | | | |
| 43477 | BAEZ VAZQUEZ, ALICIA J | ADDRESS ON FILE | | | | | | | |
| 1860012 | Baez Vazquez, Alicia Joan | ADDRESS ON FILE | | | | | | | |
| 1640576 | Báez Vázquez, Alicia Joan | ADDRESS ON FILE | | | | | | | |
| 43478 | BAEZ VAZQUEZ, BETTY | ADDRESS ON FILE | | | | | | | |
| 43479 | Baez Vazquez, Carmelo | ADDRESS ON FILE | | | | | | | |
| 43480 | BAEZ VAZQUEZ, CECILIO | ADDRESS ON FILE | | | | | | | |
| 43481 | Baez Vazquez, Cecilio J | ADDRESS ON FILE | | | | | | | |
| 43482 | BAEZ VAZQUEZ, ENID | ADDRESS ON FILE | | | | | | | |
| 43483 | BAEZ VAZQUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 780983 | BAEZ VAZQUEZ, JOECY | ADDRESS ON FILE | | | | | | | |
| 43485 | Baez Vazquez, Johanna A | ADDRESS ON FILE | | | | | | | |
| 43486 | BAEZ VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 43487 | Baez Vazquez, Juan G | ADDRESS ON FILE | | | | | | | |
| 43488 | BAEZ VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 43489 | BAEZ VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 43490 | BAEZ VAZQUEZ, MADELYN I | ADDRESS ON FILE | | | | | | | |
| 42118 | Baez Vazquez, Magaly | ADDRESS ON FILE | | | | | | | |
| 780984 | BAEZ VAZQUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 43491 | BAEZ VAZQUEZ, MAYRA E. | ADDRESS ON FILE | | | | | | |
| 43492 | BAEZ VAZQUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 43493 | BAEZ VAZQUEZ, OMAR | ADDRESS ON FILE | | | | | | |
| 43494 | BAEZ VAZQUEZ, PABLO | ADDRESS ON FILE | | | | | | |
| 43495 | BAEZ VAZQUEZ, VANESSA | ADDRESS ON FILE | | | | | | |
| 780985 | BAEZ VAZQUEZ, VANESSA | ADDRESS ON FILE | | | | | | |
| 43496 | Baez Vazquez, Yamil | ADDRESS ON FILE | | | | | | |
| 780986 | BAEZ VAZQUEZ, YEADEALEAUCKS | ADDRESS ON FILE | | | | | | |
| 841209 | BAEZ VEGA ROGELIO | B 879 AVE HIPODROMO APT 1A | | | | SAN JUAN | PR | 00910 |
| 43498 | BAEZ VEGA, BETTY | ADDRESS ON FILE | | | | | | |
| 780987 | BAEZ VEGA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 43500 | BAEZ VEGA, EVELYN | ADDRESS ON FILE | | | | | | |
| 43501 | BAEZ VEGA, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 43502 | BAEZ VEGA, LUIS | ADDRESS ON FILE | | | | | | |
| 43503 | BAEZ VEGA, MARIBEL | ADDRESS ON FILE | | | | | | |
| 715535 | Baez Vega, Marilyn | ADDRESS ON FILE | | | | | | |
| 43504 | BAEZ VEGA, MARYLIN | ADDRESS ON FILE | | | | | | |
| 43505 | BAEZ VEGA, PRISCILLA | ADDRESS ON FILE | | | | | | |
| 43506 | BAEZ VEGA, PRISCILLA M | ADDRESS ON FILE | | | | | | |
| 43507 | BAEZ VEGA, ROGELIO | ADDRESS ON FILE | | | | | | |
| 43508 | BAEZ VEGA, RUBEN | ADDRESS ON FILE | | | | | | |
| 1848656 | Baez Vega, Ruben D. | ADDRESS ON FILE | | | | | | |
| 43509 | BAEZ VEGA, SANTOS | ADDRESS ON FILE | | | | | | |
| 43510 | BAEZ VEGA, VICTOR | ADDRESS ON FILE | | | | | | |
| 2156196 | Baez Vega, Victor | ADDRESS ON FILE | | | | | | |
| 43511 | BAEZ VEGA, YANITZA | ADDRESS ON FILE | | | | | | |
| 43512 | BAEZ VEGA, YOLIMAR DEL R. | ADDRESS ON FILE | | | | | | |
| 43513 | BAEZ VELAZQUEZ, AIXA | ADDRESS ON FILE | | | | | | |
| 43514 | BAEZ VELAZQUEZ, AIXA | ADDRESS ON FILE | | | | | | |
| 43515 | BAEZ VELAZQUEZ, AWILDA | ADDRESS ON FILE | | | | | | |
| 43516 | BAEZ VELAZQUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 43517 | BAEZ VELAZQUEZ, FRANSISCO | ADDRESS ON FILE | | | | | | |
| 43518 | BAEZ VELAZQUEZ, GERARDO | ADDRESS ON FILE | | | | | | |
| 43519 | Baez Velazquez, Gerardo J | ADDRESS ON FILE | | | | | | |
| 780989 | BAEZ VELAZQUEZ, IVETTE | ADDRESS ON FILE | | | | | | |
| 43520 | BAEZ VELAZQUEZ, IVETTE | ADDRESS ON FILE | | | | | | |
| 43521 | BAEZ VELAZQUEZ, JAHAZIEL | ADDRESS ON FILE | | | | | | |
| 43522 | BAEZ VELAZQUEZ, MERCEDES | ADDRESS ON FILE | | | | | | |
| 43523 | BAEZ VELAZQUEZ, MILAGROS | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 43524 | BAEZ VELAZQUEZ, MINERVA | ADDRESS ON FILE | | | | | | |
| 43525 | BAEZ VELAZQUEZ, RAMON L. | ADDRESS ON FILE | | | | | | |
| 43526 | Baez Velazquez, Reinin | ADDRESS ON FILE | | | | | | |
| 2057136 | Baez Velazquez, Renier | ADDRESS ON FILE | | | | | | |
| 43527 | BAEZ VELEZ, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 43528 | BAEZ VELEZ, DIANA | ADDRESS ON FILE | | | | | | |
| 43529 | BAEZ VELEZ, DIONELISSE | ADDRESS ON FILE | | | | | | |
| 43530 | BAEZ VELEZ, DRISS B | ADDRESS ON FILE | | | | | | |
| 43531 | Baez Velez, Fernando | ADDRESS ON FILE | | | | | | |
| 780990 | BAEZ VELEZ, GERMIN | ADDRESS ON FILE | | | | | | |
| 43532 | BAEZ VELEZ, GERMIN | ADDRESS ON FILE | | | | | | |
| 43533 | BAEZ VELEZ, GILBERTO | ADDRESS ON FILE | | | | | | |
| 43534 | BAEZ VELEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 43536 | BAEZ VELEZ, LINNETTE M. | ADDRESS ON FILE | | | | | | |
| 43537 | BAEZ VELEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 43538 | BAEZ VELEZ, MYRIAM L | ADDRESS ON FILE | | | | | | |
| 780991 | BAEZ VELEZ, NANCY | ADDRESS ON FILE | | | | | | |
| 780992 | BAEZ VELEZ, NANCY I | ADDRESS ON FILE | | | | | | |
| 43539 | BAEZ VELEZ, NANCY L | ADDRESS ON FILE | | | | | | |
| 780993 | BAEZ VELEZ, ROBERT J | ADDRESS ON FILE | | | | | | |
| 780994 | BAEZ VIDRO, ILEANA | ADDRESS ON FILE | | | | | | |
| 1459499 | Baez Vidro, Jose A | ADDRESS ON FILE | | | | | | |
| 1475883 | Baez Vidro, Jose A. | ADDRESS ON FILE | | | | | | |
| 43541 | BAEZ VILA, MARIE A | ADDRESS ON FILE | | | | | | |
| 43542 | BAEZ VILA, MARLA A | ADDRESS ON FILE | | | | | | |
| 43543 | BAEZ VILLARAN, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 43544 | BAEZ VILLARAN, JOHANNA | ADDRESS ON FILE | | | | | | |
| 43545 | BAEZ VILLEGAS, LUCIA | ADDRESS ON FILE | | | | | | |
| 43546 | BAEZ VITALI, CARMEN E | ADDRESS ON FILE | | | | | | |
| 625887 | Baez Vitali, Carmen Enid | ADDRESS ON FILE | | | | | | |
| 43547 | BAEZ YAMBO, DAMARIS | ADDRESS ON FILE | | | | | | |
| 43548 | BAEZ YAMBO, JANICE | ADDRESS ON FILE | | | | | | |
| 43549 | BAEZ YEJO, AILEN | ADDRESS ON FILE | | | | | | |
| 43550 | BAEZ YOVOBIACHE, MARINES | ADDRESS ON FILE | | | | | | |
| 43551 | BAEZ ZAYAS, JESMARIE | ADDRESS ON FILE | | | | | | |
| 43552 | BAEZ ZORRILLA, DOMINGA | ADDRESS ON FILE | | | | | | |
| 43553 | BAEZ, ADELAIDA | ADDRESS ON FILE | | | | | | |
| 2164977 | Baez, Antonio Diaz | ADDRESS ON FILE | | | | | | |
| 1989945 | BAEZ, AVELINO DEL VALLE | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1719555 | Baez, Elba G. | ADDRESS ON FILE | | | | | | | |
| 648034 | BAEZ, ERESVITA | ADDRESS ON FILE | | | | | | | |
| 43554 | BAEZ, GILLERMO | ADDRESS ON FILE | | | | | | | |
| 43555 | BAEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 2162539 | Baez, Jose | ADDRESS ON FILE | | | | | | | |
| 2166540 | Baez, Jose L. | ADDRESS ON FILE | | | | | | | |
| 43556 | BAEZ, JUITXA | ADDRESS ON FILE | | | | | | | |
| 1837465 | Baez, Linda A | ADDRESS ON FILE | | | | | | | |
| 1875663 | Baez, Loyda Olivo | ADDRESS ON FILE | | | | | | | |
| 780997 | BAEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 43557 | BAEZ, MARIA N | ADDRESS ON FILE | | | | | | | |
| 780999 | BAEZ, MERARIE | ADDRESS ON FILE | | | | | | | |
| 2104638 | Baez, Myrna | ADDRESS ON FILE | | | | | | | |
| 43558 | BAEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 43559 | BAEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 1754934 | Baez, Ramon Adrian | ADDRESS ON FILE | | | | | | | |
| 43560 | BAEZ, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 43561 | BAEZ, RANDY | ADDRESS ON FILE | | | | | | | |
| 43562 | BAEZ, REGINALD | ADDRESS ON FILE | | | | | | | |
| 2193167 | Baez, Rodolfo Concepcion | ADDRESS ON FILE | | | | | | | |
| 1945871 | Baez, Ronald | ADDRESS ON FILE | | | | | | | |
| 43563 | BAEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 43564 | BAEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 1643959 | Baez, Yeadealeaucks | ADDRESS ON FILE | | | | | | | |
| 43565 | BAEZ,FERNANDO L. | ADDRESS ON FILE | | | | | | | |
| 43566 | BAEZ,JULIO | ADDRESS ON FILE | | | | | | | |
| 43567 | BAEZ,REGINALD | ADDRESS ON FILE | | | | | | | |
| 43569 | BAEZA DECLET, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| 43568 | BAEZA DECLET, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| 43570 | BAEZA MUNIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 43571 | BAEZA VALENTIN, RICARDO | ADDRESS ON FILE | | | | | | | |
| 43572 | BAEZGARCIA, AMERICO | ADDRESS ON FILE | | | | | | | |
| 43573 | Baéz-Lespier, Héctor | ADDRESS ON FILE | | | | | | | |
| 1566986 | BAEZ-MOLINA , ARMANDO | ADDRESS ON FILE | | | | | | | |
| 1534415 | BAEZ-NAVARRO, VICTORIA E. | ADDRESS ON FILE | | | | | | | |
| 43574 | BAEZNIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| 43575 | BAEZPAGAN, MARIA T | ADDRESS ON FILE | | | | | | | |
| 43576 | BAG ACCOUNTING CORP | PO BOX 140673 | | | | ARECIBO | PR | 00614 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 43408 | BAG LEGAL SERVICES AND CONSULTING PSC | PARQ DE TORRIMAR | E13 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 43427 | BAGASARAWALA CAPEL, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 43577 | BAGO PEREZ, FRANCISCA M | ADDRESS ON FILE | | | | | | | |
| 1596807 | Bago Perez, Francisca M | ADDRESS ON FILE | | | | | | | |
| 43578 | BAGP PSC | PO BOX 194927 | | | | SAN JUAN | PR | 00919 | |
| 43579 | BAGU ALERS, ESTEFANIA | ADDRESS ON FILE | | | | | | | |
| 43580 | BAGU DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 43581 | BAGU MARISTANY, YAMIRA | ADDRESS ON FILE | | | | | | | |
| 43582 | BAGU VICENS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 43583 | BAGUE AROCHO, ARTURO | ADDRESS ON FILE | | | | | | | |
| 43584 | BAGUE AROCHO, LUZ A | ADDRESS ON FILE | | | | | | | |
| 43585 | BAGUE CANDELARIA MD, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 43586 | BAGUE CARRERO, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 781000 | BAGUE DIAZ, ISAMAR | ADDRESS ON FILE | | | | | | | |
| 43587 | BAGUE DIAZ, ISAYRA | ADDRESS ON FILE | | | | | | | |
| 43588 | BAGUE DIAZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 43589 | BAGUE GUEVARA, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 43590 | BAGUE ORTIZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1976002 | Bague Ortiz, Maribel | ADDRESS ON FILE | | | | | | | |
| 43591 | BAGUE RAMOS, MARIA I | ADDRESS ON FILE | | | | | | | |
| 43592 | BAGUE RIOS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 43593 | BAGUE SOTO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 617260 | BAGUETTE INC | PO BOX 100 | | | | BAYAMON | PR | 00960-0100 | |
| 43594 | BAHAMONDE CARABALLO, ANTONIO LUIS | ADDRESS ON FILE | | | | | | | |
| 43595 | BAHAMONDE COTTO, ESTHER | ADDRESS ON FILE | | | | | | | |
| 43596 | BAHAMONDE ORTIZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 43597 | BAHAMONDE OTERO, FRANCES | ADDRESS ON FILE | | | | | | | |
| 781001 | BAHAMONDE OTERO, FRANCES | ADDRESS ON FILE | | | | | | | |
| 781002 | BAHAMONDE RUIZ, ELVIRA | ADDRESS ON FILE | | | | | | | |
| 43598 | BAHAMONDE RUIZ, ELVIRA M | ADDRESS ON FILE | | | | | | | |
| 1424985 | BAHAMONDE SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 1851318 | BAHAMONDE VAZQUEZ, FELIX W | ADDRESS ON FILE | | | | | | | |
| 1807613 | Bahamonde Vazquez, Felix W. | ADDRESS ON FILE | | | | | | | |
| 43601 | BAHAMONDE VEGA, PABLO | ADDRESS ON FILE | | | | | | | |
| 2220013 | Bahamonde, Marina del Carmen | ADDRESS ON FILE | | | | | | | |
| 43602 | BAHAMUNDI ALBINO, MARIA A | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 43603 | BAHAMUNDI ALICEA, ANGEL M. | ADDRESS ON FILE | | | | | | |
| 43604 | BAHAMUNDI ALVAREZ, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 43605 | BAHAMUNDI ALVAREZ, MARIO | ADDRESS ON FILE | | | | | | |
| 781003 | BAHAMUNDI BERNARD, GILBERT | ADDRESS ON FILE | | | | | | |
| 43606 | BAHAMUNDI CLAUDIO, DAVID | ADDRESS ON FILE | | | | | | |
| 43607 | BAHAMUNDI DE JESUS, DANIEL | ADDRESS ON FILE | | | | | | |
| 43608 | BAHAMUNDI FERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 43609 | BAHAMUNDI GARCIA, MARIA | ADDRESS ON FILE | | | | | | |
| 43610 | BAHAMUNDI GONZALEZ, NICOLE D | ADDRESS ON FILE | | | | | | |
| 43611 | BAHAMUNDI LUGO, LUIS A | ADDRESS ON FILE | | | | | | |
| 43612 | Bahamundi Morales, Hilda R | ADDRESS ON FILE | | | | | | |
| 1725944 | Bahamundi Nazario, Sonia | ADDRESS ON FILE | | | | | | |
| 2098151 | Bahamundi Nazario, Sonia | ADDRESS ON FILE | | | | | | |
| 43614 | BAHAMUNDI QUINONES, HILDA | ADDRESS ON FILE | | | | | | |
| 1979956 | Bahamundi Quinones, Hilda | ADDRESS ON FILE | | | | | | |
| 43616 | Bahamundi Santaliz, Luis R | ADDRESS ON FILE | | | | | | |
| 43617 | BAHAMUNDI SANTALIZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 43618 | Bahamundi Torres, Jose A | ADDRESS ON FILE | | | | | | |
| 43619 | BAHAMUNDI TORRES, MAGDA L. | ADDRESS ON FILE | | | | | | |
| 852112 | BAHAMUNDI TORRES, MAGDA L. | ADDRESS ON FILE | | | | | | |
| 43620 | BAHAMUNDI TORRES, OBDULIO | ADDRESS ON FILE | | | | | | |
| 43621 | Bahamundi Valle, Javier | ADDRESS ON FILE | | | | | | |
| 43622 | BAHAMUNDI VAZQUEZ, EDMANUEL | ADDRESS ON FILE | | | | | | |
| 43623 | BAHAMUNDI VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 43624 | BAHAMUNDIRODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 43625 | Bahena Rodriguez, Daniel | ADDRESS ON FILE | | | | | | |
| 43626 | BAHIA BEACH RESORT LLC | P O BOX 363529 | | | | SAN JUAN | PR | 00771 |
| 617261 | BAHIA CONSTRUCTION S E | EDIF UNION PLAZA | 416 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 |
| 617262 | BAHIA CONSTRUCTION S E | EDIF UNION PLAZA OFIC 912 | 416 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 |
| 617263 | BAHIA CONSTRUCTION S E | PO BOX 366293 | | | | SAN JUAN | PR | 00936 |
| 617264 | BAHIA FACENA MANEGMENT& DEVELOPMENT CORP | P O BOX 2345 | | | | FAJARDO | PR | 00738 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1657997 | Bahía Park S.E. | ADDRESS ON FILE | | | | | | |
| 43627 | BAHIA SALINAS BEACH HOTEL INC/SRI ENERGY | HC 01 BOX 2356 | | | BOQUERON | PR | 00622-9707 | |
| 43628 | BAHIA SALINAS BEACH HOTEL INC/SRI ENERGY | SECTOR EL FARO | CARR 301 DM 11 5 | | BOQUERON | PR | 00622 | |
| 841210 | BAHIAS RESTAURANT | CALLE ALFONSO XII | ESQUINA DONAIRE | | PONCE | PR | 00731 | |
| 2153723 | Bahmonde Rivera, Arsilio | ADDRESS ON FILE | | | | | | |
| 1460284 | Bahnik, Roger L | ADDRESS ON FILE | | | | | | |
| 1460122 | Bahnik, Roger L and Lore | ADDRESS ON FILE | | | | | | |
| 43629 | BAHR SILVA, IVAN | ADDRESS ON FILE | | | | | | |
| 43630 | Bahr Silva, Ivan A | ADDRESS ON FILE | | | | | | |
| 43631 | BAHRI JOVET MD, DALED | ADDRESS ON FILE | | | | | | |
| 43632 | BAHTA AND ASSOCIATES | 10794 PINES BLVD 203 | | | PEMBROKE PINES | FL | 33027 | |
| 617265 | BAI | ONE NORTH FRANKLIN STREET | SUITE 1000 | | CHICAGO | PR | 60606-3421 | |
| 617266 | BAI MOTOR | CARR 2 KM 84 | | | HATILLO | PR | 00659 | |
| 841211 | BAI MOTOR INC. | PO BOX 1712 | | | ARECIBO | PR | 00612 | |
| 1504687 | Baibilonia, Michael | ADDRESS ON FILE | | | | | | |
| 43613 | BAIGES CHAPEL, LUIS | ADDRESS ON FILE | | | | | | |
| 1835289 | Baiges Fuentes, Maria de los A. | ADDRESS ON FILE | | | | | | |
| 781004 | BAIGES RAMIREZ, MARIA D | ADDRESS ON FILE | | | | | | |
| 43634 | BAIGES RAMIREZ, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 43635 | BAIGES RAMIREZ, SALVADOR A. | ADDRESS ON FILE | | | | | | |
| 43636 | BAILEFUSION INC | AVE CAMPO RICO 882 | COUNTRY CLUB | | SAN JUAN | PR | 00964 | |
| 43637 | BAILEFUSION INC | URB PARQUES DE SAN IGNACIO | CALLE 1 A-37 | | SAN JUAN | PR | 00921 | |
| 43638 | BAILEY FOURNIER, KEVIN | ADDRESS ON FILE | | | | | | |
| 43639 | BAILEY MEDICAL ENGINEERING | 2216 SUNSET DRIVE | | | LOS OSOS | CA | 93402 | |
| 781005 | BAILEY SUAREZ, WENDELL | ADDRESS ON FILE | | | | | | |
| 781006 | BAILEY SUAREZ, WENDELL | ADDRESS ON FILE | | | | | | |
| 43641 | BAILON CUBA, JORGE | ADDRESS ON FILE | | | | | | |
| 43642 | BAIOCCHI, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 2151208 | BAIRD QUALITY INTER MUNICIPAL BOND | ROBERT W. BAIRD & COMPANY, INC. | 777 EAST WISCONSIN AVENUE | | MILWAUKEE | WI | 53202 | |
| 43643 | BAIRD, JOHN D. | ADDRESS ON FILE | | | | | | |
| 617267 | BAIROA AUTO PARKS | RES BAIROA | BK7 CALLE GUARIONEX | | CAGUAS | PR | 00725 | |
| 617268 | BAIROA BAKERY | STE 228 BOX 4985 | | | CAGUAS | PR | 00725 | |
| 617269 | BAIROA BAKERY & DELI | 1A BAIROA SHOPP CTR | | | CAGUAS | PR | 00725 | |
| 617270 | BAIROA TIRE CENTER | RES BAIROA | AF 2 CALLE 33 | | CAGUAS | PR | 00725 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 617271 | BAIROA UNIFORMS | A B 2 AVE BAIROA | | | | CAGUAS | PR | 00725 | |
| 43644 | BAIZ AVILES, LUIS | ADDRESS ON FILE | | | | | | | |
| 43645 | BAIZ FALCON, ANA | ADDRESS ON FILE | | | | | | | |
| 43646 | BAJ MAINTENANCE SERVICE CORP | PO BOX 353 | | | | ANASCO | PR | 00610 | |
| 43647 | BAJADAS VAZQUEZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| 43648 | BAJANDA SANCHEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 75922 | Bajanda Sanchez, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 1969469 | Bajanda Sanchez, Carmen Milagros | ADDRESS ON FILE | | | | | | | |
| 43649 | BAJANDAS DAVID, EDWIN | ADDRESS ON FILE | | | | | | | |
| 43650 | BAJANDAS FIGUEROA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 43651 | BAJANDAS FIGUEROA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 781008 | BAJANDAS FIGUEROA, DINA | ADDRESS ON FILE | | | | | | | |
| 43652 | BAJANDAS FIGUEROA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 43653 | BAJANDAS FIGUEROA, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| 781009 | BAJANDAS FIGUEROA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 43654 | BAJANDAS FIGUEROA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 43655 | BAJANDAS FIGUEROA, REINA | ADDRESS ON FILE | | | | | | | |
| 43656 | BAJANDAS FIGUEROA, SARAI | ADDRESS ON FILE | | | | | | | |
| 43657 | BAJANDAS FUMERO, JOANN M | ADDRESS ON FILE | | | | | | | |
| 43658 | BAJANDAS LAMELA, FELIX | ADDRESS ON FILE | | | | | | | |
| 43659 | BAJANDAS SANCHEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 43660 | Bajandas Vazquez, Eileen | ADDRESS ON FILE | | | | | | | |
| 43661 | BAJANDAS VAZQUEZ, ELAINE | ADDRESS ON FILE | | | | | | | |
| 43662 | BAJANDAS ZAYAS, ADVILDA | ADDRESS ON FILE | | | | | | | |
| 43663 | BAJANDAS ZAYAS, LEIDA | ADDRESS ON FILE | | | | | | | |
| 43664 | BAJINETA VALENTIN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 43665 | BAJOHR MD, JESSICA | ADDRESS ON FILE | | | | | | | |
| 43666 | BAJUELO MARTINEZ, HANSELL | ADDRESS ON FILE | | | | | | | |
| 43667 | BAJURAS DEVELOPMENT INC | P O BOX 2081 | | | | ISABELA | PR | 00662 | |
| 43668 | BAKER COLLEGE OF PORT HURON | 3403 LAPEER RD | | | | PORT HURON | MI | 48060-2597 | |
| 43669 | BAKER HASAN, ASAD | ADDRESS ON FILE | | | | | | | |
| 1452858 | Baker Jr, Norman D | ADDRESS ON FILE | | | | | | | |
| 43670 | BAKER MARTINEZ, ROSSY D | ADDRESS ON FILE | | | | | | | |
| 43671 | BAKER PETROLITE | ADDRESS ON FILE | | | | | | | |
| 43672 | BAKER TILLY PUERTO RICO | P O BOX 366202 | | | | SAN JUAN | PR | 00936-6202 | |
| 43673 | BAKER TILLY PUERTO RICO, CPA, PSC | PO BOX 366202 | | | | SAN JUAN | PR | 00936-6202 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 43674 | BAKER TILLY RIVERA RODRIGUEZ PSC | P O BOX 21476 | | | SAN JUAN | PR | 00928 | |
| 1463930 | Baker, Keith | ADDRESS ON FILE | | | | | | |
| 617272 | BAKERS BUSINESS STORE | 1645 G MURFREESBORO ROAD | CORPOREX BUSINESS PARK | | NASHWILLE | TX | 37217 | |
| 43675 | BAKERY & PARTY HOUSE | SUMMIT HILLS | 1757 AVE JESUS T PINERO | | SAN JUAN | PR | 00920 | |
| 43676 | BAKERY AND PARTY HOUSE | 1757 N JESUS T. PINERO | | | SAN JUAN | PR | 00918 | |
| 617273 | BAKERY CASH & CARRY SUPPLIES | PO BOX 7561 | | | PONCE | PR | 00732-7561 | |
| 617274 | BAKERY CASH CARRY INC | PO BOX 7561 | | | PONCE | PR | 00732-7561 | |
| 43677 | BAKKER MANK, FEMKE | ADDRESS ON FILE | | | | | | |
| 43678 | BAKSH DIAZ, JONATHAN | ADDRESS ON FILE | | | | | | |
| 43679 | BALAAN COTTO GOMEZ | ADDRESS ON FILE | | | | | | |
| 43680 | BALADEJO VAZQUEZ, JESUS | ADDRESS ON FILE | | | | | | |
| 43681 | BALADO ARROYO, RAQUEL | ADDRESS ON FILE | | | | | | |
| 43682 | BALADO ARROYO, RAQUEL I. | ADDRESS ON FILE | | | | | | |
| 43683 | BALADO FEBRES, JOSE | ADDRESS ON FILE | | | | | | |
| 43684 | Balado Febres, Jose A. | ADDRESS ON FILE | | | | | | |
| 43685 | BALADO SANTINI, LUIS | ADDRESS ON FILE | | | | | | |
| 43686 | BALADO SIERRA, CARLOS | ADDRESS ON FILE | | | | | | |
| 43687 | BALADO SIERRA, IRIS N. | ADDRESS ON FILE | | | | | | |
| 852113 | BALADO SIERRA, IRIS N. | ADDRESS ON FILE | | | | | | |
| 43688 | BALAEZ CEPEDA, WILFREDO | ADDRESS ON FILE | | | | | | |
| 43689 | BALAEZ SANABRIA, SMYRNA | ADDRESS ON FILE | | | | | | |
| 43691 | BALAEZ VELAZQUEZ, EDNA | ADDRESS ON FILE | | | | | | |
| 43692 | BALAGTAS HERNADEZ, WANDA | ADDRESS ON FILE | | | | | | |
| 43693 | BALAGTAS HERNANDEZ, WANDA | ADDRESS ON FILE | | | | | | |
| 1897539 | BALAGUAR ROSARIO, BRENDA LEE | ADDRESS ON FILE | | | | | | |
| 781010 | BALAGUER ALMODOVA, RICARDO L. | ADDRESS ON FILE | | | | | | |
| 43694 | BALAGUER ALMODOVAR, LUIS | ADDRESS ON FILE | | | | | | |
| 285656 | BALAGUER ALMODOVAR, LUIS V | ADDRESS ON FILE | | | | | | |
| 43695 | Balaguer Almodovar, Luis Victor | ADDRESS ON FILE | | | | | | |
| 43696 | BALAGUER ALMODOVAR, RICARDO | ADDRESS ON FILE | | | | | | |
| 1810201 | Balaguer Almodovar, Ricardo L. | ADDRESS ON FILE | | | | | | |
| 43697 | BALAGUER BALAGUER, ELDI | ADDRESS ON FILE | | | | | | |
| 43698 | BALAGUER BALAGUER, ELDI | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 43699 | BALAGUER BALAGUER, ELIZAIDA | ADDRESS ON FILE | | | | | | | |
| 1845388 | Balaguer Barrero, Pelegniz | ADDRESS ON FILE | | | | | | | |
| 43700 | BALAGUER COLON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 781011 | BALAGUER COLON, MABEL | ADDRESS ON FILE | | | | | | | |
| 1257819 | BALAGUER COLON, MABEL | ADDRESS ON FILE | | | | | | | |
| 2038539 | BALAGUER COLON, MARIANA | ADDRESS ON FILE | | | | | | | |
| 1997741 | Balaguer Colon, Maribel | ADDRESS ON FILE | | | | | | | |
| 43703 | BALAGUER COLON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 43704 | BALAGUER CRUZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 43705 | BALAGUER CUEVAS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 43706 | BALAGUER DOMINGUEZ, GIOVANNA | ADDRESS ON FILE | | | | | | | |
| 43707 | BALAGUER ESTRADA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 781013 | BALAGUER ESTRADA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 43708 | BALAGUER ESTRADA, GLORYVETT | ADDRESS ON FILE | | | | | | | |
| 781014 | BALAGUER ESTRADA, SONIA | ADDRESS ON FILE | | | | | | | |
| 43709 | BALAGUER ESTRADA, SONIA I | ADDRESS ON FILE | | | | | | | |
| 1636275 | Balaguer Estrada, Sonia I. | Urbanizacion Rio Grande Estates Calle 17 L-41 | | | | Rio Grande | PR | 00745 | |
| 43710 | BALAGUER GARCIA, YOLANDA M | ADDRESS ON FILE | | | | | | | |
| 1648594 | Balaguer Gonzalez, Maria G | ADDRESS ON FILE | | | | | | | |
| 43712 | BALAGUER IRIZARRY, MANUEL | ADDRESS ON FILE | | | | | | | |
| 43713 | BALAGUER JIMENEZ, MINELUZ | ADDRESS ON FILE | | | | | | | |
| 43714 | BALAGUER MERCADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 781016 | BALAGUER MONTANEZ, WILLIAM C | ADDRESS ON FILE | | | | | | | |
| 43715 | BALAGUER PEREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 43716 | BALAGUER PRIMERO, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 43717 | BALAGUER RAMOS, PELEGRIN | ADDRESS ON FILE | | | | | | | |
| 43718 | Balaguer Rosario, Brenda | ADDRESS ON FILE | | | | | | | |
| 2094975 | Balaguer Rosario, Brenda | ADDRESS ON FILE | | | | | | | |
| 1864037 | BALAGUER ROSARIO, BRENDA LEE | ADDRESS ON FILE | | | | | | | |
| 43719 | BALAGUER ROSARIO, DELIRIS | ADDRESS ON FILE | | | | | | | |
| 43720 | BALAGUER ROSARIO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 43721 | BALAGUER ROSARIO, ROSA | ADDRESS ON FILE | | | | | | | |
| 491968 | BALAGUER ROSARIO, ROSA N. | ADDRESS ON FILE | | | | | | | |
| 43722 | BALAGUER SANCHEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 43723 | BALAGUER SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 43724 | BALAGUER SEPULVEDA, BLANCA | ADDRESS ON FILE | | | | | | | |
| 781018 | BALAGUER TORRES, EDWARD | ADDRESS ON FILE | | | | | | | |
| 43725 | BALAGUER TORRES, EDWARD | ADDRESS ON FILE | | | | | | | |
| 43690 | BALAGUER TORRES, KAMARY | ADDRESS ON FILE | | | | | | | |
| 43726 | Balaguer Torres, Marcos M | ADDRESS ON FILE | | | | | | | |
| 781019 | BALAGUER TORRES, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 43727 | BALAGUER TORRES, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 1772578 | Balaguer Valentin , Mercedes | ADDRESS ON FILE | | | | | | | |
| 43728 | BALAGUER VALENTIN, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 43729 | BALAGUER VEGA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 43730 | BALAGUER VEGA, LINETTE | ADDRESS ON FILE | | | | | | | |
| 1962994 | Balagues Rosario, Brenda | ADDRESS ON FILE | | | | | | | |
| 1760578 | Balaguez Estrada, Sonia I. | ADDRESS ON FILE | | | | | | | |
| 617275 | BALALAIKA I | HC 1 BOX 3297 | | | | COROZAL | PR | 00783 | |
| 43731 | BALAN, JEAN | ADDRESS ON FILE | | | | | | | |
| 43732 | BALANFIT CORP | 1 VIA PEDREGAL APTO. 805 | ENCANTADA | | | TRUJILLO ALTO | PR | 00976 | |
| 43733 | BALANTA CRUZ, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 1970439 | Balaquer Irizarry, Emilia | ADDRESS ON FILE | | | | | | | |
| 1970439 | Balaquer Irizarry, Emilia | ADDRESS ON FILE | | | | | | | |
| 43734 | BALARAMA MENDOZA RUIZ | ADDRESS ON FILE | | | | | | | |
| 1882706 | BALASGUIDE MACHUCA, EDGANDO | ADDRESS ON FILE | | | | | | | |
| 43735 | BALASQUIDE AVILES, SONIANN V | ADDRESS ON FILE | | | | | | | |
| 43736 | BALASQUIDE MACHUCA, ALLAN | ADDRESS ON FILE | | | | | | | |
| 43737 | BALASQUIDE MACHUCA, DALIA | ADDRESS ON FILE | | | | | | | |
| 43738 | BALASQUIDE MACHUCA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 43739 | BALASQUIDE MACHUCA, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 43740 | BALASQUIDE MACHUCA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 43741 | BALASQUIDE MACHUCA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 1614091 | Balasquide Perez, Sarah M. | ADDRESS ON FILE | | | | | | | |
| 1589087 | Balasquide Pérez, Sarah M. | ADDRESS ON FILE | | | | | | | |
| 43742 | BALASQUIDE PEREZ, SARAH MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 43743 | BALASQUIDE RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 43744 | BALASQUIDE SERRANO, MARISOL | ADDRESS ON FILE | | | | | | |
| 43745 | BALASQUIDE SERRANO, ROSA M | ADDRESS ON FILE | | | | | | |
| 2179877 | Balasquide-Frau, Miriam C. | E-14 Calle Almendra | Jardines Fagot | | | Ponce | PR | 00716 |
| 43746 | BALAY ART MATERIALS | 2341 BLVD LUIS A FERRE STE 4 | | | | PONCE | PR | 00717-2120 |
| 43747 | BALAY GONZALEZ, WANDA E | ADDRESS ON FILE | | | | | | |
| 43748 | BALAY POMALES, ERNESTO X. | ADDRESS ON FILE | | | | | | |
| 2118694 | Balay Ruiz, Jose A | ADDRESS ON FILE | | | | | | |
| 43749 | BALAY RUIZ, JOSE A. | ADDRESS ON FILE | | | | | | |
| 43750 | BALAY RUIZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 43751 | Balay Ruiz, Miguel A | ADDRESS ON FILE | | | | | | |
| 43752 | Balay Santiago, Jose A | ADDRESS ON FILE | | | | | | |
| 43753 | BALAY VARGAS, YESENIA E. | ADDRESS ON FILE | | | | | | |
| 43754 | BALBAS FELICES, MARIA | ADDRESS ON FILE | | | | | | |
| 43755 | BALBIN PADILLA, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 1822844 | Balbin Padilla, Cynthia | ADDRESS ON FILE | | | | | | |
| 634569 | BALBIN PADILLA, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 43756 | BALBINA PEDRAZA PEREIRA | ADDRESS ON FILE | | | | | | |
| 43757 | BALBINA SEINO DE LA ROSA | ADDRESS ON FILE | | | | | | |
| 617276 | BALBINO CEPEDA PLAZA | ADDRESS ON FILE | | | | | | |
| 617277 | BALBINO MENA NATAL | RR 01 BOX 12018 | | | | MANATI | PR | 00674-9730 |
| 617278 | BALBINO ROMERO GARCIA | BOX 473 | | | | SALINAS | PR | 00751 |
| 43758 | BALBOA LIFE INSURANCE COMPANY | 400 ROBERT STREET NORTH | | | | ST PAUL | MN | 55101 |
| 43759 | BALBOA SERVICE STATION | BO LA QUINTA | 88 CALLE BALBOA | | | MAYAGUEZ | PR | 00680 |
| 43760 | BALBUENA AMPARO, JOHANNA | ADDRESS ON FILE | | | | | | |
| 43761 | BALBUENA FRANCISCO, VICTORIA | ADDRESS ON FILE | | | | | | |
| 43762 | BALBUENA GUTIERREZ, MARIA | ADDRESS ON FILE | | | | | | |
| 43763 | BALBUENA HEALTH, CHARLES FREDERICK | ADDRESS ON FILE | | | | | | |
| 43764 | BALBUENA HEATH, CHARLES | ADDRESS ON FILE | | | | | | |
| 43765 | BALBUENA HERNANDEZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 781020 | BALBUENA HERNANDEZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 43766 | BALBUENA MERLE, JUAN | ADDRESS ON FILE | | | | | | |
| 43767 | BALBUENA MERLE, ZAIRA IDELISS | ADDRESS ON FILE | | | | | | |
| 43768 | BALBUENA PEREZ, DEMOSTENES | ADDRESS ON FILE | | | | | | |
| 43769 | BALBUENA REYES, MIRELYS | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 781021 | BALBUENA RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 43770 | BALBUENA RODRIGUEZ, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 43771 | BALBUENA RODRIGUEZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 43772 | BALCELLS GALLARRETA, JUAN | ADDRESS ON FILE | | | | | | | |
| 43773 | BALCONES LAS CATALINAS | ADDRESS ON FILE | | | | | | | |
| 43774 | BALDAGUEZ MATOS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 43775 | BALDAGUEZ MATOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1801302 | BALDARRAMA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 43776 | BALDERA ABREU, DENISE | ADDRESS ON FILE | | | | | | | |
| 43777 | BALDERA PERDOMO, CHRISTOPHER E | ADDRESS ON FILE | | | | | | | |
| 781022 | BALDERA RODRIGUEZ, INGRID J | ADDRESS ON FILE | | | | | | | |
| 43778 | BALDINGER MD , MICHAEL D | ADDRESS ON FILE | | | | | | | |
| 43779 | BALDINGER MD , ESTHER | ADDRESS ON FILE | | | | | | | |
| 43780 | BALDIT CASTRO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 43781 | BALDIT SALMON, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 617279 | BALDOMERA MORALES RIOS | HC 71 BOX 3596 | | | | NARANJITO | PR | 00719 | |
| 617280 | BALDOMERO ARBONA TORRES | ADDRESS ON FILE | | | | | | | |
| 43782 | BALDOMERO CHAPARRO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 43783 | BALDOMERO COLLAZO SALAZAR | ADDRESS ON FILE | | | | | | | |
| 617281 | BALDOMERO LLORENS ORTIZ | REPARTO UNIVERSITARIO | E 20 CALLE 8 | | | SAN GERMAN | PR | 00683 | |
| 617282 | BALDOMERO ORTIZ ORTIZ | HC 70 BOX 1530 | | | | NARANJITO | PR | 00719 | |
| 43784 | BALDOMERO SIERRA MAYSONET | ADDRESS ON FILE | | | | | | | |
| 43785 | BALDOMERO SOTO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 43786 | BALDOMERO TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| 617283 | BALDORIOTY AUTO CENTRO | P O BOX 19544 | | | | SAN JUAN | PR | 00910 | |
| 617284 | BALDORIOTY CASH & CARRY | 54 CALLE BALDORIOTY | | | | COAMO | PR | 00769 | |
| 617285 | BALDORIOTY VOLVO SERV | 1924 AVE BALDORIOTY DE CASTRO | | | | SAN JUAN | PR | 00912 | |
| 617286 | BALDRICH & ASSCIATES INC | PO BOX 362474 | | | | SAN JUAN | PR | 00936-2474 | |
| 781023 | BALDRICH MALAVE, GRISEL | ADDRESS ON FILE | | | | | | | |
| 2020756 | Baldrich Perez, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 1904000 | Baldrich Perez, Carmen Maria | ADDRESS ON FILE | | | | | | | |
| 1952408 | Baldrich Perez, Carmen Maria | ADDRESS ON FILE | | | | | | | |
| 617287 | BALDRICH SERV STA TEXACO | 555 CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 | |
| 43787 | BALDUINO COLON PAGAN | ADDRESS ON FILE | | | | | | | |
| 617288 | BALDUINO ROJAS PEREZ | APARTADO 113 | | | | BO GARROCHALES | PR | 00652 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 43788 | BALDWIN SANCHEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 617289 | BALDWIN SCHOOL OF PR INC | P O BOX 1827 | | | | BAYAMON | PR | 00960 | |
| 43789 | BALENTI PATUA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 43790 | BALESTER RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 43791 | BALESTIER CRUZ, HEIDI | ADDRESS ON FILE | | | | | | | |
| 781024 | BALESTIER FIGUEROA, ZACHELLY A | ADDRESS ON FILE | | | | | | | |
| 43792 | BALESTIER MARTINEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 43793 | BALESTIER MARTINEZ, SUHEY | ADDRESS ON FILE | | | | | | | |
| 72076 | Balestier Rodriguez, Carlos | ADDRESS ON FILE | | | | | | | |
| 72076 | Balestier Rodriguez, Carlos | ADDRESS ON FILE | | | | | | | |
| 43794 | BALESTRA JIMENEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 43795 | BALESTRA TORRES, JESUS | ADDRESS ON FILE | | | | | | | |
| 617290 | BALET FOLKLORICO GUARIONEX INC | 18 BO BARAONA SECTOR LA ALIANZA | | | | MOROVIS | PR | 00687 | |
| 1452254 | Balgley, Robert | ADDRESS ON FILE | | | | | | | |
| 43796 | BALGO BIND, RAJKOEMAR | ADDRESS ON FILE | | | | | | | |
| 43797 | BALI INC | P O BOX 810 | | | | HATILLO | PR | 00659 | |
| 617291 | BALIFUNDATION INC | URB LA RIVERA | SE 10 CALLE 54 | | | SAN JUAN | PR | 00921 | |
| 43798 | BALINAS MARQUEZ, ZULAILA | ADDRESS ON FILE | | | | | | | |
| 43799 | BALINAS VAZQUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 617292 | BALINDA ANTONGIORGI JUSINO | ADDRESS ON FILE | | | | | | | |
| 617293 | BALINDA ANTONGIORGI JUSINO | ADDRESS ON FILE | | | | | | | |
| 43800 | BALINES PONCE, MAGALY | ADDRESS ON FILE | | | | | | | |
| 617294 | BALINT KENYERES | VARSANY 1 1027 | | | | | | | BUDAPEST |
| 43801 | BALKARAN CASTRO, CHARLIE | ADDRESS ON FILE | | | | | | | |
| 43802 | BALKARAN CASTRO, HARRY | ADDRESS ON FILE | | | | | | | |
| 617295 | BALL CORP | P O BOX 2937 | | | | GUAYAMA | PR | 00785 | |
| 43803 | BALL PENA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 43804 | BALL ROSA, DIANA DEL | ADDRESS ON FILE | | | | | | | |
| 43805 | BALL SEPULVEDA, MARIAN | ADDRESS ON FILE | | | | | | | |
| 43806 | BALLAGAS CACHO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 43807 | BALLAGAS CACHO, ROSA | ADDRESS ON FILE | | | | | | | |
| 43808 | BALLAND, ELISE | ADDRESS ON FILE | | | | | | | |
| 43809 | BALLANTINE WORKMAN, DAVID | ADDRESS ON FILE | | | | | | | |
| 43810 | BALLARD NAYA, SHEILA N | ADDRESS ON FILE | | | | | | | |
| 43811 | BALLEN ROCHA, FLORINDA | ADDRESS ON FILE | | | | | | | |
| 1837975 | Balles Suarez, Miriam | ADDRESS ON FILE | | | | | | | |
| 43812 | BALLESTAS, ENRIQUE | ADDRESS ON FILE | | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 43813 | BALLESTE FRANK, CARMEN | ADDRESS ON FILE | | | | | | | | |
| 43815 | BALLESTE NEGRON, REY | ADDRESS ON FILE | | | | | | | | |
| 43814 | Balleste Negron, Rey | ADDRESS ON FILE | | | | | | | | |
| 43816 | BALLESTE PERALTA, EIMI | ADDRESS ON FILE | | | | | | | | |
| 43818 | BALLESTER ACEVEDO, ROSA | ADDRESS ON FILE | | | | | | | | |
| 43819 | BALLESTER AROCHO MD, MARIA E | ADDRESS ON FILE | | | | | | | | |
| 43820 | BALLESTER AROCHO, MARIA | ADDRESS ON FILE | | | | | | | | |
| 43821 | BALLESTER AROCHO, VIRGINIA I | ADDRESS ON FILE | | | | | | | | |
| 43822 | BALLESTER AVILES, MARIA T | ADDRESS ON FILE | | | | | | | | |
| 1603733 | Ballester Aviles, Nilda | ADDRESS ON FILE | | | | | | | | |
| 1603733 | Ballester Aviles, Nilda | ADDRESS ON FILE | | | | | | | | |
| 43823 | BALLESTER AVILES, NILDA I | ADDRESS ON FILE | | | | | | | | |
| 781025 | BALLESTER BONILLA, LEINAD | ADDRESS ON FILE | | | | | | | | |
| 781026 | BALLESTER BORRERO, BETZAIDA | ADDRESS ON FILE | | | | | | | | |
| 43824 | BALLESTER CARDONA, JUAN C. | ADDRESS ON FILE | | | | | | | | |
| 2148752 | Ballester Cardona, Juan C. | ADDRESS ON FILE | | | | | | | | |
| 43825 | BALLESTER CARRASQUILLO, HECTOR | ADDRESS ON FILE | | | | | | | | |
| 43826 | Ballester Chavez, Oscar | ADDRESS ON FILE | | | | | | | | |
| 43827 | BALLESTER COLLAZO, CARMEN L | ADDRESS ON FILE | | | | | | | | |
| 43828 | BALLESTER DERSCARTES, MONICA | ADDRESS ON FILE | | | | | | | | |
| 43830 | BALLESTER DESCARTES, CAROLA | ADDRESS ON FILE | | | | | | | | |
| 43829 | BALLESTER DESCARTES, CAROLA | ADDRESS ON FILE | | | | | | | | |
| 43831 | BALLESTER ECHEGARAY MD, JORGE | ADDRESS ON FILE | | | | | | | | |
| 43832 | BALLESTER ECHEGARAY MD, JOSE J | ADDRESS ON FILE | | | | | | | | |
| 781027 | BALLESTER FELICIANO, DIANA | ADDRESS ON FILE | | | | | | | | |
| 43833 | BALLESTER FELICIANO, DIANA | ADDRESS ON FILE | | | | | | | | |
| 43834 | BALLESTER FELICIANO, RAFAEL | ADDRESS ON FILE | | | | | | | | |
| 43835 | BALLESTER FELICIANO, YOLANDA | ADDRESS ON FILE | | | | | | | | |
| 43836 | BALLESTER FELIX, VANESSA | ADDRESS ON FILE | | | | | | | | |
| 781028 | BALLESTER FUENTES, XAMAITA | ADDRESS ON FILE | | | | | | | | |
| 43837 | BALLESTER FUENTES, XAMAITA | ADDRESS ON FILE | | | | | | | | |
| 43838 | BALLESTER GALINDO, ESTHER | ADDRESS ON FILE | | | | | | | | |
| 1876199 | Ballester Guerra, Raquel | ADDRESS ON FILE | | | | | | | | |
| 43839 | BALLESTER GUERRA, RAQUEL | ADDRESS ON FILE | | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 43840 | BALLESTER HERMANOS , INC. | WESTGATE INDUSTRIAL PARK CALLE 3 , BARRIO PALMAS | | | | CATANO | PR | 00936-4548 | |
| 43841 | BALLESTER HERMANOS INC/YAROTECK PR LLC | PO BOX 364548 | | | | SAN JUAN | PR | 00936-4548 | |
| 1979036 | Ballester Irizarry, Blanca E. | ADDRESS ON FILE | | | | | | | |
| 1801923 | Ballester Irizarry, Blanca Esther | ADDRESS ON FILE | | | | | | | |
| 43843 | BALLESTER IRIZARRY, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 43844 | BALLESTER JIMENEZ, ILIA M | ADDRESS ON FILE | | | | | | | |
| 43845 | BALLESTER KUILAN, DIANA | ADDRESS ON FILE | | | | | | | |
| 1669247 | Ballester Kuilan, Eliud | ADDRESS ON FILE | | | | | | | |
| 1671911 | Ballester Kuilan, Eliud | ADDRESS ON FILE | | | | | | | |
| 43846 | BALLESTER KUILAN, ELIUD | ADDRESS ON FILE | | | | | | | |
| 43847 | BALLESTER LEON, LUIS E | ADDRESS ON FILE | | | | | | | |
| 43848 | BALLESTER MARTINEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 43849 | BALLESTER MARTINEZ, KARINA | ADDRESS ON FILE | | | | | | | |
| 43850 | BALLESTER MELENDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 781030 | BALLESTER MELENDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 2048984 | BALLESTER MELENDEZ, JOHANA | ADDRESS ON FILE | | | | | | | |
| 43851 | BALLESTER MELENDEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 2049025 | Ballester Melendz, Johana | ADDRESS ON FILE | | | | | | | |
| 43852 | BALLESTER MIRANDA, AUREA | ADDRESS ON FILE | | | | | | | |
| 43853 | BALLESTER MIRANDA, JAIME | ADDRESS ON FILE | | | | | | | |
| 781031 | BALLESTER MONTANEZ, JEAN | ADDRESS ON FILE | | | | | | | |
| 1524462 | BALLESTER NIEVES, LUIS | ADDRESS ON FILE | | | | | | | |
| 781032 | BALLESTER ORTIZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 43854 | BALLESTER ORTIZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 43855 | BALLESTER ORTIZ, MARIO J. | ADDRESS ON FILE | | | | | | | |
| 43856 | BALLESTER PEREZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 1257820 | BALLESTER PEREZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 43857 | BALLESTER PEREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 2195774 | Ballester Rivera, Andres | ADDRESS ON FILE | | | | | | | |
| 43858 | BALLESTER RIVERA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 2059708 | BALLESTER RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 43859 | BALLESTER RIVERA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 43860 | BALLESTER ROCHET, MARITZA | ADDRESS ON FILE | | | | | | | |
| 781033 | BALLESTER ROCHET, MARITZA | ADDRESS ON FILE | | | | | | | |
| 43861 | BALLESTER RODRIGUEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 43862 | BALLESTER RODRIGUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 43863 | BALLESTER RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 43864 | BALLESTER RUIZ, MYRTELINA | ADDRESS ON FILE | | | | | | |
| 43865 | BALLESTER SALAS, MAGDA | ADDRESS ON FILE | | | | | | |
| 43866 | BALLESTER SALAS, MAGDA S | ADDRESS ON FILE | | | | | | |
| 43867 | BALLESTER SANABRIA, CARLOS | ADDRESS ON FILE | | | | | | |
| 43868 | BALLESTER SOSA, BLANCA | ADDRESS ON FILE | | | | | | |
| 43869 | BALLESTER TOMASINI, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | |
| 781034 | BALLESTER TORRES, EDGAR | ADDRESS ON FILE | | | | | | |
| 43870 | BALLESTER TORRES, EDGAR | ADDRESS ON FILE | | | | | | |
| 43871 | BALLESTER TROCHE, ROSA | ADDRESS ON FILE | | | | | | |
| 781035 | BALLESTER VALLE, JESSENIA | ADDRESS ON FILE | | | | | | |
| 781036 | BALLESTER VALLE, JESSICA | ADDRESS ON FILE | | | | | | |
| 43872 | BALLESTER VALLE, JESSICA | ADDRESS ON FILE | | | | | | |
| 1772991 | Ballester Valle, Jessica | ADDRESS ON FILE | | | | | | |
| 781037 | BALLESTER VALLE, JESSICA | ADDRESS ON FILE | | | | | | |
| 43873 | BALLESTER VAZQUEZ, KENNETH | ADDRESS ON FILE | | | | | | |
| 43874 | BALLESTER Y HERMANOS INC | PO BOX 364548 | | | SAN JUAN | PR | 00936-4548 | |
| 2179878 | Ballester, Carmina | Cord-Kings Terrace Apt 5-E | Calle Kings Court #61 | | San Juan | PR | 00911 | |
| 1557182 | Ballester, Claudio | ADDRESS ON FILE | | | | | | |
| 43875 | BALLESTERO LOPEZ, NINETTE | ADDRESS ON FILE | | | | | | |
| 43876 | BALLESTERO PASCUAL, GASPAR | ADDRESS ON FILE | | | | | | |
| 43878 | BALLESTEROS REYES, ROSA M. | ADDRESS ON FILE | | | | | | |
| 43879 | BALLESTEROS REYES, ROSA M. | ADDRESS ON FILE | | | | | | |
| 2044160 | Ballesteros Villamarzo, Josefina | ADDRESS ON FILE | | | | | | |
| 43880 | BALLET CASTILLO, WILMA I | ADDRESS ON FILE | | | | | | |
| 2100503 | BALLET CASTILLO, WILMA I. | ADDRESS ON FILE | | | | | | |
| 43882 | BALLET CONCIERTO DE PR | AVE DE DIEGO #316 | | | SAN JUAN | PR | 00909-1735 | |
| 43883 | BALLET CONCIERTO DE PR | P O BOX 41265 | | | SAN JUAN | PR | 00940-1265 | |
| 43884 | BALLET CONCIERTO DE PR | PO BOX 13245 | | | SAN JUAN | PR | 00908 | |
| 617297 | BALLET FLOKLORICO TONY D`ASTRO | 9 CALLE MODESTO SOLA | | | CAGUAS | PR | 00725 | |
| 617299 | BALLET FOLKCLORICO GUATIBIRI | A/C GLADYS RUIZ | ADM SERVICIOS GENERALES | P O BOX 7428 | SAN JUAN | PR | 00916 | |
| 617298 | BALLET FOLKCLORICO GUATIBIRI | P O BOX 304 | | | YABUCOA | OR | 00767 | |
| 617300 | BALLET FOLKLORICO ASINA | P O BOX 1391 | | | YABUCOA | PR | 00767 | |
| 617301 | BALLET FOLKLORICO BAMVALUE INC | 153 BO CALZADA | | | MERCEDITA | PR | 00715 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 617302 | BALLET FOLKLORICO BELLOS ATARDECERES | P O BOX 422 | | | RINCON | PR | 00677 |
| 617303 | BALLET FOLKLORICO BOHIQUE INC | P O BOX 7 | | | SANTA ISABEL | PR | 00757 |
| 43885 | BALLET FOLKLORICO GUAMANIQUE INC | P O BOX 1656 | | | MANATI | PR | 00674 |
| 617304 | BALLET FOLKLORICO MARIYANDA | HC 01 BOX 6900 | | | COROZAL | PR | 00783 |
| 617296 | BALLET FOLKLORICO TEATRAL | URB LA HACIENDA | AJ 27 CALLE 49 | | GUAYAMA | PR | 00784 |
| 617305 | BALLET FOLKLORICO VIAJANI | 2 CALLE DR TIO | | | SABANA GRANDE | PR | 00637 |
| 43886 | BALLET JUVENIL PUERTORRIQUEÐO | OLD SAN JUAN | 252 CALLE SAN JOSE | | SAN JUAN | PR | 00901 |
| 43887 | BALLET JUVENIL PUERTORRIQUENO | OLD SAN JUAN | 252 CALLE SAN JOSE | | SAN JUAN | PR | 00901 |
| 43888 | BALLET MEDINA, ANDRES | ADDRESS ON FILE | | | | | |
| 617306 | BALLET TEATRO DE PR | C 43 URB EL MONTE | | | PONCE | PR | 00731 |
| 43889 | BALLETEATRO NACIONAL DE PUERTO RICO INC | COND VISTA VERDE | 1200 CARR 849 APT F330 | | SAN JUAN | PR | 00924-4570 |
| 43890 | BALLHER CORPORATION | 705 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 |
| 841212 | BALLHER CORPORATION DBA MIRAMAR TOTAL SERVICE CENTER | 705 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907-3206 |
| 43817 | BALLISTA VERA, ANTONIO | ADDRESS ON FILE | | | | | |
| 43891 | BALLISTA VERAS, MARILYN | ADDRESS ON FILE | | | | | |
| 617307 | BALLONS & BALLONS | PLAZA 18 | AVE ROBERTO H TODDS | | SAN JUAN | PR | 00907 |
| 617308 | BALLONS & BALLONS EXPRESS | 41 A CALLE JOSE I QUINTON | | | COAMO | PR | 00769 |
| 617309 | BALLONS & CLOWN | SULTANA PARK | JJ 27 CASTILLA | | MAYAGUEZ | PR | 00680 |
| 617310 | BALLONS CANDIES AND COOKIES | 1250 CALLE LAS PALMAS | | | SAN JUAN | PR | 00908 |
| 617311 | BALLONS CARIBE | URB PUERTO NUEVO | 729 AVE DE DIEGO | | SAN JUAN | PR | 00920 |
| 43892 | BALLORI & FARRE | 352 FERNANDO PRIMERO | | | SAN JUAN | PR | 00961 |
| 43893 | BALLORI & FARRE INC | 352 FERNANDO PRIMERO | | | SAN JUAN | PR | 00918-2424 |
| 43894 | BALLORI & FARRE INC | URB EL VEDADO | 352 CALLE FERNANDO PRIMERO | | SAN JUAN | PR | 00918 |
| 43895 | BALLORI & FARRE, INC | 352 CALLE FERNANDO PRIMERO | | | SAN JUAN | PR | 00918 |
| 43896 | BALLORI & FARRE, INC | BANK TRUST SUITE 160 | 255 AVE PONCE LEON | | SAN JUAN | PR | 00917 |
| 43897 | BALLORI & FERRÉ INC | 352 FERNANDO PRIMERO | | | SAN JUAN | PR | 00918-2424 |
| 43898 | BALLORI LAGE, EDUARDO | ADDRESS ON FILE | | | | | |
| 43899 | BALLORI LAGE, EDUARDO L. | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 43900 | BALLOVERAS SERRANO, RENE | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 43901 | BALLS SUAREZ, MIRIAM | ADDRESS ON FILE | | | | | | |
| 43902 | BALLY ORONA, CORAL | ADDRESS ON FILE | | | | | | |
| 1748302 | Balmaceda, Ines | ADDRESS ON FILE | | | | | | |
| 1748302 | Balmaceda, Ines | ADDRESS ON FILE | | | | | | |
| 1738513 | Balmaceda, Inés | ADDRESS ON FILE | | | | | | |
| 1765649 | Balmaceda, Inés | ADDRESS ON FILE | | | | | | |
| 1518284 | Balmori Alomar, Fernando | ADDRESS ON FILE | | | | | | |
| 43903 | BALNCA I NIEVES MUNIZ | P O BOX 6740 | | | | MAYAGUEZ | PR | 00681 |
| 43904 | BALONCESTO CRIOLLO INC | 403 CALLE DEL PARQUE PISO 8 | | | | SAN JUAN | PR | 00907 |
| 43905 | BALONCESTO EN CONSTANCIA INC | CONSTANCIA | 2352 CALLE EUREKA | | | PONCE | PR | 00717 |
| 617312 | BALONCESTO FEMENINO GIGANTE INC | PO BOX 9125 | PLAZA CAROLINA STA | | | CAROLINA | PR | 00988-9125 |
| 43906 | BALONCESTO FEMENINO GIGANTES DE | CAROLINA INC | | | | CANOVANAS | PR | 00729 |
| 43907 | BALONCESTO JUVENIL JUNQUENO INC | PO BOX 407 | | | | JUNCOS | PR | 00777 |
| 43908 | BALONCESTO JUVENIL TOA ALTA INC | P O BOX 429 | | | | TOA ALTA | PR | 00954 |
| 617313 | BALONCESTO SUPERIOR NACIONAL INC | P O BOX 363947 | | | | SAN JUAN | PR | 00936-3947 |
| 617314 | BALONCESTO VAQUEROS DEL BAYAMON INC | JARD DE CAPARRA | 3 AVE RUIZ SOLER | | | BAYAMON | PR | 00959-7841 |
| 617315 | BALOOM METS INC | BOX 351 | | | | GUAYNABO | PR | 00970 |
| 617316 | BALOOM METS INC | P O BOX 67 | | | | GUAYNABO | PR | 00970 |
| 43909 | BALSA GATO, JUAN | ADDRESS ON FILE | | | | | | |
| 43910 | BALSALOBRE ALONSO MD, DIANA | ADDRESS ON FILE | | | | | | |
| 2163612 | BALSEIRO AFFORDABLE HOUSING, LLC. | 277 FORDHAM ST. | UNIVERSITY GARDENS | | | SAN JUAN | PR | 00927 |
| 2137886 | BALSEIRO AFFORDABLE HOUSING, LLC. | ANTONIO COLON SEMIDEY | 277 FORDHAM ST. | UNIVERSITY GARDENS | | SAN JUAN | PR | 00927 |
| 43912 | BALSEIRO ASTOR, DORIS L | ADDRESS ON FILE | | | | | | |
| 1890288 | Balseiro Astor, Doris L. | ADDRESS ON FILE | | | | | | |
| 43913 | BALSEIRO ASTOR, NORALIS | ADDRESS ON FILE | | | | | | |
| 781038 | BALSEIRO ASTOR, NORALIS | ADDRESS ON FILE | | | | | | |
| 43915 | BALSEIRO CHACON, REBECA | ADDRESS ON FILE | | | | | | |
| 43914 | BALSEIRO CHACON, REBECA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 43916 | BALSEIRO CRUZ, CYHARA | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 781039 | BALSEIRO CRUZ, LUIS | ADDRESS ON FILE | | | | | | |
| 43917 | BALSEIRO DE CAMPOS, ANA Y | ADDRESS ON FILE | | | | | | |
| 43918 | BALSEIRO DIAZ, ADOLFINA | ADDRESS ON FILE | | | | | | |
| 43919 | BALSEIRO MELENDEZ, ANGEL M | ADDRESS ON FILE | | | | | | |
| 43920 | BALSEIRO RIVERA, MARITZA | ADDRESS ON FILE | | | | | | |
| 43921 | BALSEIRO RODRIGUEZ, NYDIA | ADDRESS ON FILE | | | | | | |
| 617317 | BALTASAR CINTRON LEON | P O BOX 1019 | | | GUAYAMA | PR | 00785 | |
| 617318 | BALTASAR LIMES VENTURA | URB LA ALBORADA | A 12 CALLE TRAVIATA | | SAN JUAN | PR | 00926 | |
| 617319 | BALTASAR SANTIAGO | ADDRESS ON FILE | | | | | | |
| 43922 | BALTASAR A COSSIO ARMAIZ | ADDRESS ON FILE | | | | | | |
| 617321 | BALTAZAR A CRUZ VIDAL | PO BOX 1689 | | | MAYAGUEZ | PR | 00681 | |
| 617322 | BALTAZAR CRUZ COLON | HC 03 BOX 14278 | | | UTUADO | PR | 00641 | |
| 617323 | BALTAZAR GARZON REAL | PO BOX 9020192 | | | SAN JUAN | PR | 00902-0192 | |
| 617324 | BALTAZAR GUZMAN SANTIAGO | RR 10 BOX 10190 | | | SAN JUAN | PR | 00926 | |
| 43923 | BALTAZAR J LOZADA PANTOJAS | ADDRESS ON FILE | | | | | | |
| 43924 | BALTAZAR JIMENEZ SERRANO | ADDRESS ON FILE | | | | | | |
| 617325 | BALTAZAR MORALES LOPEZ | ADDRESS ON FILE | | | | | | |
| 617326 | BALTAZAR PEREZ SORIANO | ADDRESS ON FILE | | | | | | |
| 617327 | BALTAZAR REYES RAMOS | P O BOX 680 | | | GUAYNABO | PR | 00970 | |
| 617328 | BALTAZAR RIVERA RIVERA | HP - Forense RIO PIEDRAS | | | HOTO REY | PR | 009360000 | |
| 43925 | BALTAZAR RUIZ | ADDRESS ON FILE | | | | | | |
| 617329 | BALTAZAR SOTO CARRERAS | ADDRESS ON FILE | | | | | | |
| 617330 | BALTAZAR VAZQUEZ ROSADO | URB OCEAN PARK | 10 CALLE GERTRUDIS | | SAN JUAN | PR | 00911-1304 | |
| 617320 | BALTAZAR VELAZQUEZ LOPEZ D.B.A. | BO MARIANA 1 | HC 01 BOX 16771 | | HUMACAO | PR | 00791 | |
| 617331 | BALTIMORE TECHNOLOGIES INC | 77A STREET NEEDHAM HEIGHTS | | | BALTIMORE | MA | 02494-2806 | |
| 43926 | BALUANT FOOD & BEVERAGES SERV | PO BOX 1542 | | | HATO REY | PR | 00919 | |
| 43927 | BALZAC BETANCOURT, PIERRE | ADDRESS ON FILE | | | | | | |
| 43928 | BALZAC CARPENA, JOSE | ADDRESS ON FILE | | | | | | |
| 43929 | BALZAC CUEBAS, ELISA | ADDRESS ON FILE | | | | | | |
| 43930 | BALZAC CUEBAS, NANCY M | ADDRESS ON FILE | | | | | | |
| 43931 | BALZAC FIOL, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 43932 | BALZAC GONZALEZ, EUGENIO | ADDRESS ON FILE | | | | | | |
| 43933 | BALZAC HERNANDEZ, DOLORES | ADDRESS ON FILE | | | | | | |
| 43934 | BALZAC HERNANDEZ, DOLORES | ADDRESS ON FILE | | | | | | |
| 43935 | BALZAC RUIZ, ROXANA | ADDRESS ON FILE | | | | | | |
| 43936 | BALZAC SANCHEZ, LUIS M. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1884003 | BALZAC-FIOL, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 841213 | BAM SECURITY SHOP INC | S-1 AVE MUÑOZ RIVERA | SUITE 310 MARIOLGA | | | CAGUAS | PR | 00725-6490 | |
| 43937 | BAMARIS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 43938 | BAMBINI DAY CARE | HC 12 BOX 7346 | | | | HUMACAO | PR | 00791 | |
| 43939 | BAMBINI PARLANO THERAPY & LEARNING CTR | URB COLINAS | C/TRES PISTACHOS S-1 | | | TOA BAJA | PR | 00949 | |
| 43940 | BAMBU BURGER CATIN GRILL | URB PASEO LOS CORALES | 658 CALLE CABO DE HORNOS | | | DORADO | PR | 00646 | |
| 43941 | BAMHAOUD BANUCHI, JOSE | ADDRESS ON FILE | | | | | | | |
| 1797202 | Bamos Collazo , Mirta | ADDRESS ON FILE | | | | | | | |
| 1256310 | BAN BAN & PEBBLE DAY CARE, INC. | ADDRESS ON FILE | | | | | | | |
| 43942 | BAN BAN AND PEBBLES DAY CARE | PO BOX 3016 | | | | MAYAGUEZ | PR | 00681-3916 | |
| 617332 | BAN BAN FUN RENTAL | BO ESPINOSA | CH 80 BZN 8321 | | | DORADO | PR | 00646 | |
| 43943 | BANADERA DON RAMON | ADDRESS ON FILE | | | | | | | |
| 43944 | BANANA CAFE & PIANO BAR | 500 8th ST., SE | | | | WASHINGTON | DC | 20003 | |
| 617333 | BANBINOS NURSERY & PRE-SCHOOL INC | URB EL CARIBE | 1576 AVE PONCE DE LEON | | | SAN JUAN | PR | 00926 | |
| 43945 | BANCA ESCOLAR CABO ROJO / MARIA BORRERO | P O BOX 1858 | | | | CABO ROJO | PR | 00623 | |
| 43946 | BANCH ECHEVARRIA, ALBERTO I | ADDRESS ON FILE | | | | | | | |
| 43947 | BANCH MARTINEZ, JAIME D | ADDRESS ON FILE | | | | | | | |
| 43948 | BANCH PAGAN, ERWIN J | ADDRESS ON FILE | | | | | | | |
| 43949 | BANCH PAGAN, IVETTE | ADDRESS ON FILE | | | | | | | |
| 1965776 | BANCH PAGAN, IVETTE | ADDRESS ON FILE | | | | | | | |
| 43950 | BANCH PAGAN, JAIME A | ADDRESS ON FILE | | | | | | | |
| 1990722 | BANCH PAGAN, JAIME A. | ADDRESS ON FILE | | | | | | | |
| 2003278 | Banch Pagan, Jaime Antonio | ADDRESS ON FILE | | | | | | | |
| 43951 | BANCH PLAZA, PIEL | ADDRESS ON FILE | | | | | | | |
| 43952 | BANCHERO APONTE, MARIA | ADDRESS ON FILE | | | | | | | |
| 43953 | BANCHS ALEMAN, JOSE A | ADDRESS ON FILE | | | | | | | |
| 43954 | BANCHS ALEMAN, MILTON | ADDRESS ON FILE | | | | | | | |
| 43955 | BANCHS ALVARADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 1964769 | BANCHS ALVARADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 1854971 | Banchs Alvarado, Rosa | ADDRESS ON FILE | | | | | | | |
| 43956 | BANCHS ALVARADO, ROSA | ADDRESS ON FILE | | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 43957 | BANCHS CABRERA, MARIA J | ADDRESS ON FILE | | | | | | |
| 43958 | BANCHS CEDENO, JUAN C. | ADDRESS ON FILE | | | | | | |
| 1510510 | Banchs Cedeno, Juan Carlos | ADDRESS ON FILE | | | | | | |
| 43959 | BANCHS FIGUEROA, JAIME | ADDRESS ON FILE | | | | | | |
| 43960 | BANCHS GARCIA, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 2117840 | Banchs Guilbe, Heriberto | ADDRESS ON FILE | | | | | | |
| 841214 | BANCHS LOPEZ MARIASABEL | HC 5 BOX 7653 | | | | YAUCO | PR | 00698 |
| 43961 | BANCHS LOPEZ, MARISABEL | ADDRESS ON FILE | | | | | | |
| 43962 | BANCHS LOPEZ, MINITA V | ADDRESS ON FILE | | | | | | |
| 781041 | BANCHS LOPEZ, MONICA | ADDRESS ON FILE | | | | | | |
| 43963 | BANCHS LOPEZ, MONICA | ADDRESS ON FILE | | | | | | |
| 1765823 | Banchs López, Mónica | ADDRESS ON FILE | | | | | | |
| 43964 | BANCHS MALDONADO, JAIME | ADDRESS ON FILE | | | | | | |
| 43965 | Banchs Maldonado, Jaime | ADDRESS ON FILE | | | | | | |
| 781042 | BANCHS MARTINEZ, LISETTE | ADDRESS ON FILE | | | | | | |
| 43966 | BANCHS MARTINEZ, LISETTE | ADDRESS ON FILE | | | | | | |
| 43967 | BANCHS MARTINEZ, ROSA A | ADDRESS ON FILE | | | | | | |
| 43968 | BANCHS PAGAN MD, WALTER | ADDRESS ON FILE | | | | | | |
| 43969 | BANCHS PASCUALLI, HECTOR I | ADDRESS ON FILE | | | | | | |
| 1821685 | Banchs Perdamo, Edgardo | ADDRESS ON FILE | | | | | | |
| 43970 | BANCHS PERDOMO, EDGAR | ADDRESS ON FILE | | | | | | |
| 781043 | BANCHS PERDOMO, EDGARD | ADDRESS ON FILE | | | | | | |
| 1882140 | Banchs Perdomo, Juan A. | ADDRESS ON FILE | | | | | | |
| 1459902 | Banchs Pieretti, Jaime | ADDRESS ON FILE | | | | | | |
| 1462786 | Banchs Pieretti, Jaime | ADDRESS ON FILE | | | | | | |
| 43971 | BANCHS PIERETTI, MILDRED | ADDRESS ON FILE | | | | | | |
| 1460676 | Banchs Pierettti, Jaime | ADDRESS ON FILE | | | | | | |
| 43972 | BANCHS PIETRI MD, HECTOR L | ADDRESS ON FILE | | | | | | |
| 43973 | BANCHS PLAZA, JONG P. | URB LAS DELICIAS | 2252 CALLE JUAN J CARTAGENA | | | PONCE | PR | 00728 |
| 1834539 | Banchs Plaza, Jong P. | URB LAS DELICIAS # 2252 CALLE CARTAGENA | | | | PONCE | PR | 00728 |
| 1812062 | Banchs Plaza, Jong P. | Urb. Las Delicias | Calle Cartagena #2252 | | | Ponce | PR | 00728 |
| 1585841 | Banchs Plaza, Jong P. | Urb. Las Delicias Calle Cartagona #2252 | | | | Ponce | PR | 00725 |
| 43974 | BANCHS PLAZA, JONG PIEL | ADDRESS ON FILE | | | | | | |
| 1621367 | BANCHS PLAZA, JONG PIEL | ADDRESS ON FILE | | | | | | |
| 43975 | BANCHS RAMOS, EDNA | ADDRESS ON FILE | | | | | | |
| 43976 | BANCHS ROBLEDO, LUIS | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 781044 | BANCHS RODRIGUEZ, FERNANDO E | ADDRESS ON FILE | | | | | | |
| 1257821 | BANCHS RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 43977 | BANCHS RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 43978 | BANCHS RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 781045 | BANCHS RULLAN, WANDA | ADDRESS ON FILE | | | | | | |
| 43979 | BANCHS RULLAN, WANDA I | ADDRESS ON FILE | | | | | | |
| 43980 | BANCHS SANDOVAL, JORGE | ADDRESS ON FILE | | | | | | |
| 43981 | Banchs Sandoval, Jorge A | ADDRESS ON FILE | | | | | | |
| 43982 | BANCHS SANDOVAL, RAMON | ADDRESS ON FILE | | | | | | |
| 43983 | BANCHS SEDA MD, RUBEN C | ADDRESS ON FILE | | | | | | |
| 1972937 | BANCHS SOLE, MARIA L. | ADDRESS ON FILE | | | | | | |
| 43984 | BANCHS SOLES, ANTHONY | ADDRESS ON FILE | | | | | | |
| 43985 | BANCHS SOLES, MARIA | ADDRESS ON FILE | | | | | | |
| 43986 | BANCHS VINAS, ENITH | ADDRESS ON FILE | | | | | | |
| 1705993 | Banchs Vinas, Enith A. | ADDRESS ON FILE | | | | | | |
| 1705993 | Banchs Vinas, Enith A. | ADDRESS ON FILE | | | | | | |
| 43987 | BANCHS VINAS, HECTOR | ADDRESS ON FILE | | | | | | |
| 43988 | BANCO BILBAO VISCAYA | LIC. LUIS RIVERA MARTINEZ | RR6 BOX 11358 | | | SAN JUAN | PR | 00926 |
| 841215 | BANCO BILBAO VISCAYA ARGENTARIA | FINANCIAMIENTO DE BIENES RAICES | ATT: JOSELLY MANZANO | | | SAN JUAN | PR | 00936-4745 |
| 43989 | BANCO BILBAO VIZCAYA | AREA DE OPERACION CENTRALIZADAS | 120 CENTRO IND MINILLAS CARR 174 | | | BAYAMON | PR | 00959 |
| 617334 | BANCO BILBAO VIZCAYA | EDIF CAPITAL CENTER TORRE SUR | AVE ARTERIAL SUITE 303 | | | SAN JUAN | PR | 00918-1475 |
| 43990 | BANCO BILBAO VIZCAYA | I VAN APONTE FIGUEROA | 650 Plaza Building Suite 502 | 650 Ave. Muñoz Rivera | | San Juan | PR | 00918 |
| 43991 | BANCO BILBAO VIZCAYA | LCDO. IVAN APONTE FIGUEROA | 650 PLAZA STE 204 | 650 AVENIDA MUÑOZ RIVERA | | SAN JUAN | PR | 00918 |
| 43992 | BANCO BILBAO VIZCAYA | LUIS A. CARRIÓN TAVÁREZ E IVÁN APONTE FIGUEROA | 650 Plaza | Suite 204 | 650 Ave. Muñoz Rivera | San Juan | PR | 00918 |
| 43993 | BANCO BILBAO VIZCAYA | P O BOX 364745 | SUC PONCE LAS AMERICAS | | | SAN JUAN | PR | 00936-4745 |
| 43994 | BANCO BILBAO VIZCAYA /ORIENTAL BANK Y INTEGRAND INSURANCE COMPANY | LCDO. LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 |
| 2175092 | BANCO BILBAO VIZCAYA ARGENTARIA | 254 MUNOZ RIVERA 10TH FLOOR | | | | SAN JUAN | PR | 00918 |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1611548 | BANCO BILBAO VIZCAYA ARGENTARIA PUERTO RICO | 254 Ave. Munoz Rivera | | | | Hato Rey | PR | 00918 | |
| 1611548 | BANCO BILBAO VIZCAYA ARGENTARIA PUERTO RICO | PO BOX 364745 | SUC PONCE LAS AMERICAS | | | SAN JUAN | PR | 00936-4745 | |
| 1422654 | BANCO BILBAO VIZCAYA ARGENTARIA Y UNIVERSAL INSURANCE COMPANY Y FLORES MEJIAS, CARMEN G. | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 43995 | BANCO BILBAO VIZCAYA ARGENTARIA, ET. ALS. | LIC. LUIS CARRION TAVAREZ | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 1259972 | BANCO BILBAO VIZCAYA ARGENTARIA, ET. ALS. | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC | 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 1422657 | BANCO BILBAO VIZCAYA ARGENTARIA, ET. ALS. | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1418741 | BANCO BILBAO VIZCAYA ARGENTARIA, ET. ALS. | LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926 | |
| 1418742 | BANCO BILBAO VIZCAYA ARGENTARIA, ET. ALS. - PRAICO | LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 1422659 | BANCO BILBAO VIZCAYA ARGENTARIA, ET. ALS. Y CARIBBEAN ALLIANCE INSURANCE COMPANY Y REYNALDO MANZUETA Y BELMAR MENDEZ VARGAS | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1418744 | BANCO BILBAO VIZCAYA ARGENTARIA, ET. ALS. Y MAPFRE PRAICO CORPORATION YADHIRA VARGAS LAZU | LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 1418745 | BANCO BILBAO VIZCAYA ARGENTARIA, ET. ALS. Y ORIENTAL BANK AND TRUST Y INTEGRAND INSURANCE COMPANY | LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1418746 | BANCO BILBAO VIZCAYA ARGENTARIA, ET. ALS. Y PUERTO RICAN AMERICAN INSURANCE CO. | LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 |
| 1422440 | BANCO BILBAO VIZCAYA ARGENTARIA, ET. ALS. Y UNIVERSAL INSURANCE COMPANY, ET. ALS. | KEILA ORTEGA CASALS | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINE BUILDING SUITE 1200 | | SAN JUAN | PR | 00911 |
| 1422437 | BANCO BILBAO VIZCAYA ARGENTARIA, ET. ALS. Y UNIVERSALINSURANCE COMPANY | ANNETTE M. PRATS PALERM | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINE BUILDING 10TH FLOOR | | SAN JUAN | PR | 00911 |
| 43996 | BANCO BILBAO VIZCAYA- PRAICO | LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 |
| 43997 | BANCO BILBAO VIZCAYA Y UNIVERSAL INSURANCE COMPANY, CARMEN G. FLORES MEJIAS | LCDO. LUIS A. CARRION TAVAREZ LCDO. IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 |
| 770635 | BANCO BILBAO VIZCAYA Y UNIVERSAL INSURANCE COMPANY, ET. ALS. | LIC KEILA ORTEGA CASALS Y LIC FRANCIS T. PAGAN | 1509 CALLE OPEZ LANDRON AMERICAN AIRLINE | BUILDING SUITE 1200 | | SAN JUAN | PR | 00911 |
| 43998 | BANCO BILBAO VIZCAYA, PUERTO RICAN AMERICAN INSURANCE CO. | LCDO. LUIS RIVERA MARTÍNEZ | R.R. 17 Box 11358 | | | San Juan | PR | 00926-9499 |
| 617335 | BANCO CENTRAL HISPANO | P O BOX 362589 | | | | SAN JUAN | PR | 00936-2589 |
| 43999 | BANCO COOPERATIVO | PO BOX 366249 | | | | SAN JUAN | PR | 00936-6249 |
| 617336 | BANCO COOPERATIVO DE PR | PO BOX 190917 | | | | SAN JUAN | PR | 00919-0917 |
| 44000 | BANCO COOPERATIVO DE PR | PO BOX 366249 | | | | SAN JUAN | PR | 00936-6249 |
| 44001 | BANCO COOPERATIVO DE PUERTO RICO | ATT: SRA. IVETTE TORRES | PO BOX 366249 | | | SAN JUAN | PR | 00936-6249 |
| 44002 | BANCO DE ALIMENTOS DE PUERTO RICO | URB INDUSTRIAL MARGINAL 9 | CONEJOS HATO TEJAS | | | BAYAMON | PR | 00960-2989 |
| 44003 | BANCO DE DESARROLLO ECONOMICO PARA P.R. | P.O. BOX 2134 | | | | SAN JUAN | PR | 00922-2134 |
| 617337 | BANCO DE LA VIVIENDA | PO BOX 190345 | | | | SAN JUAN | PR | 00919-0345 |
| 617338 | BANCO DE LA VIVIENDA | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 |
| 617339 | BANCO DE SANGRE SERV MUTUOS | 662 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00918 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 617340 | BANCO DE SANGRE SERV MUTUOS | 706 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00918 |
| 617341 | BANCO DE SEMILLAS FORESTALES/CATIE | APT 7170 | | | | TURRIALBA | | 7170 |
| 617347 | BANCO DESAROLLO ECONOMICO | 335 AVE ROOSEVELT | | | | SAN JUAN | PR | 00908 |
| 617342 | BANCO DESAROLLO ECONOMICO | DBA ISRAEL COLON APONTE | PO BOX 195009 | | | SAN JUAN | PR | 00919-5009 |
| 617343 | BANCO DESAROLLO ECONOMICO | DBA JOSE A SEGARRA | PO BOX 195009 | | | SAN JUAN | PR | 00919-5009 |
| 617344 | BANCO DESAROLLO ECONOMICO | DBA PABLO COLON PEDROZA | PO BOX 195009 | | | SAN JUAN | PR | 00919-5009 |
| 617346 | BANCO DESAROLLO ECONOMICO | P O BOX 2134 | | | | SAN JUAN | PR | 00922-2134 |
| 617345 | BANCO DESAROLLO ECONOMICO | PO BOX 195009 | | | | SAN JUAN | PR | 00919-5009 |
| 617348 | BANCO GUB DE FOMENTO | C/O JOSE L RAMIREZ | PO BOX 42001 | | | SAN JUAN | PR | 00940-2001 |
| 617349 | BANCO GUB DE FOMENTO | PO BOX 42001 | | | | SAN JUAN | PR | 00940 |
| 1256234 | BANCO GUBERNAMENTAL DE FOMENTO | ATTN SOBRINO-VEGA, CHRISTIAN | P.O. BOX 42001 | | | SAN JUAN | PR | 00940-2001 |
| 44005 | BANCO GUBERNAMENTAL DE FOMENTO | DIV. CUENTAS DE DEPOSITO | PO BOX 42001 | | | SAN JUAN | PR | 00940-2001 |
| 617351 | BANCO GUBERNAMENTAL DE FOMENTO | PO BOX 11488 | | | | SAN JUAN | PR | 00910 |
| 617350 | BANCO GUBERNAMENTAL DE FOMENTO | PO BOX 11855 | | | | SAN JUAN | PR | 00910-3855 |
| 617352 | BANCO GUBERNAMENTAL DE FOMENTO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 |
| 841216 | BANCO GUBERNAMENTAL DE FOMENTO | PO BOX 42001 | | | | SAN JUAN | PR | 00940-2001 |
| 44007 | BANCO GUBERNAMENTAL DE FOMENTO | PO BOX SAN JUAN PR 00940-2001 | | | | SAN JUAN | PR | 00940-2001 |
| 1256221 | BANCO GUBERNAMENTAL DE FOMENTO PARA PUERTO RICO | SOBRINO-VEGA, CHRISTIAN | P.O. BOX 42001 | | | SAN JUAN | PR | 00940-2001 |
| 44008 | Banco Popular | Agelica Toro | 209 Ponce de León Ave. 9th Floor | | | Hato Rey | PR | 00918 |
| 617355 | BANCO POPULAR | BO GUERRERO BOX 3999 | CARR 466 INTERIOR | | | AGUADILLA | PR | 00605 |
| 617354 | BANCO POPULAR | C/O JOSE RIVERA MOJICA | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 |
| 617357 | BANCO POPULAR | CARR 105 KM 0 9 | | | | MAYAGUEZ | PR | 00681 |
| 617353 | BANCO POPULAR | HC 02 BOX 8500 | | | | JAYUYA | PR | 00664-9615 |
| 617358 | BANCO POPULAR | PO BOX 31000 SUITE 2 | SABANA HOYOS | | | ARECIBO | PR | 00688 |
| 617356 | BANCO POPULAR | PO BOX 326 | | | | ARECIBO | PR | 00613 |
| 44009 | BANCO POPULAR | VELMA DIAZ CARRASQUILLO | PO BOX 361508 | | | SAN JUAN | PR | 00936-1508 |
| 1256311 | BANCO POPULAR (EDIFICIO BULA) | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 617359 | BANCO POPULAR DE P R | P O BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 617360 | BANCO POPULAR DE P R/ FINCA TULIPAS | HC 1 BOX 6634 | | | AIBONITO | PR | 00705 | |
| 2163472 | BANCO POPULAR DE PR | 209 Ave. Ponce de León | | | SAN JUAN | PR | 00918 | |
| 830420 | Banco Popular De PR | Attn: Carlos Garcia Alvira | 206 Ave Muñoz Rivera | | San Juan | PR | 00919 | |
| 2230390 | BANCO POPULAR DE PR | CALLE ARZUAGA | | | SAN JUAN | PR | 00925 | |
| 841217 | BANCO POPULAR DE PR | CARD PRODUCTS DIVISION | PO BOX 70100 | | SAN JUAN | PR | 00936-8100 | |
| 839970 | Banco Popular de PR | CORPORATE REAL ESTATE | LEASING DEPARTMENT | PO BOX 362708 | SAN JUAN | PR | 00936-2708 | |
| 44011 | BANCO POPULAR DE PR | LCDA. LETICIA DAVILA CRUZ | LCDA. LETICIA DAVILA CRUZ 10 CALLE SAN RAFAEL | | FAJARDO | PR | 00738 | |
| 44012 | BANCO POPULAR DE PR | LCDA. ZWINDA M. IGELSIAS GARCIA | CITI TOWERS SUITE 1501 252 | Ponce DE LEON | SAN JUAN | PR | 00918 | |
| 44013 | BANCO POPULAR DE PR | LCDO. DANIEL NAZARIO NEGRON | DANIEL NAZARIO NEGRON 70 CALLEOGRESO E. | | FAJARDO | PR | 00738 | |
| 770636 | BANCO POPULAR DE PR | LCDO. GUSTAVO A. QUINONES PINTO | LCDO. GUSTAVO A. QUIÑONES PINTO: 502 AVE | SANTIAGO IGLESIAS PANTIN | FAJARDO | PR | 00738 | |
| 44014 | BANCO POPULAR DE PR | PO BOX 362708 | STE 932 | | SAN JUAN | PR | 00936-2708 | |
| 838780 | BANCO POPULAR DE PR | POPULAR CENTER BUILDING SUITE 913 | 209 MUÑOZ RIVERA AVENUE, | | SAN JUAN | PR | 00918 | |
| 1418750 | BANCO POPULAR DE PR. | LETICIA DAVILA CRUZ | 10 CALLE SAN RAFAEL | | FAJARDO | PR | 00738 | |
| 1418748 | BANCO POPULAR DE PR. | VELMA DIAZ CARRASQUILLO | PO BOX 361508 | | SAN JUAN | PR | 00936-1508 | |
| 1418751 | BANCO POPULAR DE PR. | ZWINDA M. IGELSIAS GARCIA | CITI TOWERS SUITE 1501 252 PONCE DE LEON | | SAN JUAN | PR | 00918 | |
| 44016 | BANCO POPULAR DE PR/SPECIAL LOANS 753 | INMOBILIARIA CRESPO CORP | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| 44017 | BANCO POPULAR DE PUERTO RICO | 15 OESTE CALLE MENDEZ VIGO | | | MAYAGUEZ | PR | 00680 | |
| 44018 | BANCO POPULAR DE PUERTO RICO | -746 CORP RESEARCH TRAINING | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| 44019 | BANCO POPULAR DE PUERTO RICO | 975 AVENIDA HOSTOS | SUITE 2000 | | MAYAGUEZ | PR | 00682-1262 | |
| 44020 | BANCO POPULAR DE PUERTO RICO | A/C ANA VALLE CRUZ | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| 44021 | BANCO POPULAR DE PUERTO RICO | AREA DE TESORO | DIVISION DE RECLAMACIONES | | SAN JUAN | PR | 00902-4140 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 830421 | Banco Popular de Puerto Rico | Attn: Hector Rivera & Jorge Velez | 209 Munos Rivera Avenue | | | Hato Rey | PR | 00918 | |
|---|---|---|---|---|---|---|---|---|---|
| 44022 | BANCO POPULAR DE PUERTO RICO | AVENIDA MUNOZ RIVERA 209 | | | | HATO REY | PR | 00918 | |
| 44023 | BANCO POPULAR DE PUERTO RICO | BANCO POPULAR DE PR ALTAMIRA | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 2137521 | BANCO POPULAR DE PUERTO RICO | BANCO POPULAR DE PUERTO RICO | POPULAR CENTER BUILDING SUITE 913 | 209 MUÑOZ RIVERA AVENUE | | SAN JUAN | PR | 00918 | |
| 44024 | BANCO POPULAR DE PUERTO RICO | C/O IVELISSE V LUGO | BANCO POPULAR 414 | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| 44025 | BANCO POPULAR DE PUERTO RICO | C/O MARIA M SUAREZ DIAZ | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 44026 | BANCO POPULAR DE PUERTO RICO | CONTABILIDAD DE ADMINISTRACION 943 | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 44036 | Banco Popular de Puerto Rico | Corp. Real Estate (716) | PO Box 362708 | | | San Juan | PR | 00936 | |
| 44027 | BANCO POPULAR DE PUERTO RICO | DIV PREST ESP CLAVE ENVIO 491 | P O BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 44028 | BANCO POPULAR DE PUERTO RICO | DIV PRESTAMOS HIPOTECARIOS | P O BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 831745 | Banco Popular de Puerto Rico | Edif Popular Center, | 209 Ave. Ponce de León | | | San Juan | PR | 00918 | |
| 44030 | BANCO POPULAR DE PUERTO RICO | GUAYAMA MALL 323 | PO BOX 362708 | | | SAN JUAN | PR | 00960 | |
| 1784877 | Banco Popular de Puerto Rico | Legal Division | Attn: Director | Popular Center Building | 209 Munoz Rivera Avenue, 9th Floor | Hato Rey | PR | 00918 | |
| 44036 | Banco Popular de Puerto Rico | Legal Division (745) | PO BOX 362708 | | | San Juan | PR | 00936 | |
| 44031 | BANCO POPULAR DE PUERTO RICO | MAYAGUEZ SUAU BRANCH | PO BOX 1720 | | | MAYAGUEZ | PR | 00681-1720 | |
| 44032 | BANCO POPULAR DE PUERTO RICO | MORTGAGE SERVICING | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 44033 | BANCO POPULAR DE PUERTO RICO | OPERACIONES SERV COMERCIALES | 634-PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 44034 | BANCO POPULAR DE PUERTO RICO | P O BOX 362708 | 748 BANCA CORPORATIVA | | | SAN JUAN | PR | 00936-2708 | |
| 44035 | BANCO POPULAR DE PUERTO RICO | PO BOX 326708 | | | | SAN JUAN | PR | 00936-2708 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 44029 | BANCO POPULAR DE PUERTO RICO | PO Box 362708 | #C121120708 | #Ruta021502011 | | SAN JUAN | PR | 00936-2708 | |
| 44037 | BANCO POPULAR DE PUERTO RICO | PO BOX 362708 | LATE STAGE CLAVE DE ENVIO 749 | | | SAN JUAN | PR | 00936-2708 | |
| 2163613 | BANCO POPULAR DE PUERTO RICO | POPULAR CENTER BUILDING SUITE 913 | 209 MUÑOZ RIVERA AVENUE | | | SAN JUAN | PR | 00918 | |
| 1784877 | Banco Popular de Puerto Rico | Popular Fiduciary Services | Attn: Hector Rivera and Jorge Velez | Popular Center North Building | 209 Munoz Rivera, 2nd Level | Hato Rey | PR | 00918 | |
| 44038 | BANCO POPULAR DE PUERTO RICO | SUC PARQUE ESCORIAL | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 44039 | BANCO POPULAR DE PUERTO RICO | SUCURSAL ALTAMIRA | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 44040 | BANCO POPULAR DE PUERTO RICO | SUCURSAL CAROLINA HIGHWAY 104 | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 44041 | BANCO POPULAR DE PUERTO RICO | URB CONDOMINIO MODERNO | 14 CALLE AMAPOLA | | | CAGUAS | PR | 00725 | |
| 1784877 | Banco Popular de Puerto Rico | Young Conaway Stargatt & Taylor, LLP | Attn: Robert S. Brady and Ryan M. Bartley | Rodney Square, 1000 North King Street | | Wilmington | DE | 19801 | |
| 2152288 | BANCO POPULAR DE PUERTO RICO AS TRUSTEE FOR POPULAR BALANCED IRA TRUST FUND | POPULAR FIDUCIARY SERVICES | POPULAR CENTER NORTH BUILDING | 209 MUNOZ RIVERA, AVE., 2ND LEVEL | | HATO REY | PR | 00918 | |
| 831917 | Banco Popular de Puerto Rico Popular Fiduciary Services Corporate Trust Administration | Amely, Diego | 157 Avenida Juan Ponce de León | | | San Juan | PR | 00917 | |
| 831923 | Banco Popular de Puerto Rico Popular Fiduciary Services Corporate Trust Administration | Rivera, Héctor | 157 Avenida Juan Ponce de León | | | San Juan | PR | 00917 | |
| 831916 | Banco Popular de Puerto Rico Popular Fiduciary Services Corporate Trust Administration | Rosas Martínez, Janet | 157 Avenida Juan Ponce de León | | | San Juan | PR | 00917 | |
| 831915 | Banco Popular de Puerto Rico Popular Fiduciary Services Corporate Trust Administration | Vélez Castillo, Jorge A | 157 Avenida Juan Ponce de León | | | San Juan | PR | 00917 | |
| 1516418 | Banco Popular de Puerto Rico, as trustee | Popular Fiduciary Services | Popular Center North Building | #209 Munoz Rivera, Ave., 2nd Level | | Hato Rey | PR | 00918 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2152289 | BANCO POPULAR DE PUERTO RICO, AS TRUSTEE | POPULAR FIDUCIARY SERVICES | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 1516418 | Banco Popular de Puerto Rico, as trustee | Popular Legal Division | Attention: Director | Popular Center Building, Legal Division, 9th Floor | 209 Munoz Rivera Ave | Hato Rey | PR | 00918 | |
| 1516418 | Banco Popular de Puerto Rico, as trustee | Young Conaway Stargatt & Taylor, LLP | Attn: Robert S. Brady and Ryan M. Bartley | Rodney Square | 1000 North King Street | Wilmington | DE | 19801 | |
| 44042 | BANCO POPULAR PR | PO BOX 362708 | | | | SAN JUAN | PR | 00936 | |
| 44043 | BANCO POPULAR PR-CARD PRODUCTS | DIVISION DE TARJETAS | P O BOX 70100 | | | SAN JUAN | PR | 00936-7100 | |
| 44044 | BANCO POPULAR PUERTO RICO | 209 MUDOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| 44045 | BANCO POPULAR PUERTO RICO | 209 MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| 44047 | BANCO POPULAR PUERTO RICO | AREA DE TESORO | DIVISION DE CONCILIACION | | | SAN JUAN | PR | 00902-4140 | |
| 44046 | BANCO POPULAR PUERTO RICO | AREA DE TESORO | DIVISION DE REGLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 44048 | BANCO POPULAR PUERTO RICO | BANCO POPULAR DE PUERTO RICO | EXPRESO MINILLAS CLAVE 216 | C/O FRANCISCO BETANCOURT - GERENTE | | SAN JUAN | PR | 00936-2708 | |
| 44049 | BANCO POPULAR PUERTO RICO | C/O ROSA SEPULVEDA | PO BOX 362708 | | | SAN JUAN | PR | 00936 | |
| 44050 | BANCO POPULAR PUERTO RICO | CLAVE 629 ABANDONED PROPERTY | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 44051 | BANCO POPULAR PUERTO RICO | CONTABILIDAD DE ADM ( 943) | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 44052 | BANCO POPULAR PUERTO RICO | DIV DOCUMENTOS LEGALES 761 | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 44053 | BANCO POPULAR PUERTO RICO | JOSE R HERNANDEZ TORRES | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 44054 | BANCO POPULAR PUERTO RICO | P O BOX 11855 | ESTACION FERNANDEZ | | | SAN JUAN | PR | 00910-3855 | |
| 44055 | BANCO POPULAR PUERTO RICO | P O BOX 191879 | | | | SAN JUAN | PR | 00919-1879 | |
| 44056 | BANCO POPULAR PUERTO RICO | P O BOX 549 | | | | GUAYAMA | PR | 00785 | |
| 44057 | BANCO POPULAR PUERTO RICO | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 44058 | BANCO POPULAR PUERTO RICO | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 44059 | BANCO POPULAR PUERTO RICO | PO BOX 362708 | | | | SAN JUAN | PR | 00936-2708 | |
| 44060 | BANCO POPULAR PUERTO RICO | PO BOX 363228 | | | | SAN JUAN | PR | 00936 | |
| 44061 | BANCO POPULAR PUERTO RICO | PO BOX 60 307 | | | | BAYAMON | PR | 00956 | |
| 44062 | BANCO POPULAR PUERTO RICO | PO BOX 70100 | | | | SAN JUAN | PR | 00936 | |
| 44063 | BANCO POPULAR PUERTO RICO | POPULAR CENTER SUITE 400 | 209 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 44064 | BANCO POPULAR V DEPARTAMENTO DE LA VIVIENDA | LCDA ZWINDA IGLESIAS | PO BOX 364908 | | SAN JUAN | PR | 00936-4908 |
| 1256235 | BANCO SANTANDER | ATTN DE JESUS, NEREIDA | 207 AVENIDA PONCE DE LEON | 7TH FLOOR | SAN JUAN | PR | 00917 |
| 44065 | BANCO SANTANDER - PUERTO RICO | PO BOX 362589 | | | SAN JUAN | PR | 00936-2589 |
| 617365 | BANCO SANTANDER DE PR | 207 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 |
| 44066 | BANCO SANTANDER DE PR | 221 AVE. PONCE DE LEON | | | SAN JUAN | PR | 00919 |
| 44068 | BANCO SANTANDER DE PR | BANCO SANTANDER/RAFAEL MURATTI | PO BOX 362589 | | SAN JUAN | PR | 00936-2589 |
| 617363 | BANCO SANTANDER DE PR | C/O BLANCA TORRES | PO BOX 362589 | | SAN JUAN | PR | 00936-2589 |
| 44069 | BANCO SANTANDER DE PR | P O BOX 362589 | | | SAN JUAN | PR | 00936-2589 |
| 617361 | BANCO SANTANDER DE PR | P O BOX 9024275 | | | SAN JUAN | PR | 00902-4275 |
| 617364 | BANCO SANTANDER DE PR | PO BOX 10005 | | | GUAYAMA | PR | 00785 |
| 617362 | BANCO SANTANDER DE PR | PO BOX 11855 | | | SAN JUAN | PR | 00910-3855 |
| 44070 | BANCO SANTANDER DE PR | PO BOX 191790 | | | SAN JUAN | PR | 00919-1790 |
| 44071 | BANCO SANTANDER DE PR | SUCURSAL SAN PABLO | PO BOX 362589 | | SAN JUAN | PR | 00936-2589 |
| 44072 | BANCO SANTANDER PUERTO RICO | 207 AVE. PONCE DE LEON | | | SAN JUAN | PR | 00917 |
| 841218 | BANCO SANTANDER PUERTO RICO | EMPRESAS 548 | PO BOX 362589 | | SAN JUAN | PR | 00936-2589 |
| 617366 | BANCO VIVIENDA | C/O CARMEN I MARRERO DE COLON | PO BOX 3786 | | SAN JUAN | PR | 00904 |
| 617367 | BANCORE | PO BOX 3331 | | | GUAYNABO | PR | 00970-3331 |
| 1431769 | Bancroft, Michael J | ADDRESS ON FILE | | | | | |
| 617368 | BANCTEC INC | 2701 E GRAWOYLER ROAD | | | IRVING | TX | 75061 |
| 617369 | BANCTEC USA INC. | PO BOX 192 | | | SAN JUAN | PR | 00902 |
| 44073 | BANDA ALBERTO MELENDEZ TORRES INC | PO BOX 1450 | | | OROCOVIS | PR | 00720 |
| 44074 | BANDA COMUNITARIA SAN SEBASTIAN | CALLE 2 JUAN F. CORTES | SUITE #2 | | SAN SEBASTIAN | PR | 00685 |
| 44075 | BANDA COMUNITARIA SAN SEBASTIAN INC | URB VENTURINI | A 32 CALLE 5 | | SAN SEBASTIAN | PR | 00685 |
| 44076 | BANDA COMUNITARIA SAN SEBASTIAN, INC | 2 CALLE JUAN F. CORTES | SUITE #2 | | SAN SEBASTIAN | PR | 00685 |
| 617370 | BANDA DE GUAYAMA / RUBEN FIGUEROA | PO BOX 10007 SUITE 385 | | | GUAYAMA | PR | 00785 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 617371 | BANDA DE JUANA DIAZ / VICTOR TORRES | P O BOX 442 | | | | JUANA DIAZ | PR | 00795 |
| 617372 | BANDA ESC GUAYANILLA / MARIBEL LUGO | PO BOX 560727 | | | | GUAYANILLA | PR | 00656 |
| 617373 | BANDA ESCOLAR DE GUAYANILLA INC | PO BOX 560190 | | | | GUAYANILLA | PR | 00658 |
| 44077 | BANDA ESCOLAR DE PENUELAS | CARR 132 KM 5 5 | | | | PENUELAS | PR | 00624 |
| 617374 | BANDA GRAPHICS DESIGNS | 1479 AVE ASHFORD STE 2102 | | | | SAN JUAN | PR | 00907 |
| 617375 | BANDA MUN GURABO / LUIS A SEMIDEY ORTIZ | REPARTO MONTELLANO | J 68 CALLE C | | | CAYEY | PR | 00736 |
| 617376 | BANDA MUN SALINAS A/C CARLOS CARRERA | URB LAS MARIAS | E 1 CALLE 2 | | | SALINAS | PR | 00751 |
| 44078 | BANDA MUNICIPAL DE GURABO | PMB 408 | PO BOX 3080 | | | GURABO | PR | 00778 |
| 44079 | BANDA Y SUS BATUTERAS/TOMAS LOPEZ VARGAS | 61 CARR VALDES | | | | ADJUNTAS | PR | 00601 |
| 44080 | BANDA Y SUS BATUTERAS/TOMAS LOPEZ VARGAS | 9 CALLE ENRIQUE SANABRIA | | | | ADJUNTAS | PR | 00601 |
| 44081 | BANDAS DEL PILAR, RAUL E | ADDRESS ON FILE | | | | | | |
| 44082 | BANDAS DELGADO, KAMIL A | ADDRESS ON FILE | | | | | | |
| 44083 | BANDAS MELENDEZ, KELVIN | ADDRESS ON FILE | | | | | | |
| 44084 | BANDAS VEGA, MAITE | ADDRESS ON FILE | | | | | | |
| 44085 | BANDEALY MD, KARAMALI | ADDRESS ON FILE | | | | | | |
| 44086 | BANDS MD , ROY E | ADDRESS ON FILE | | | | | | |
| 44087 | BANEGAS BARCELO, ANTHONY | ADDRESS ON FILE | | | | | | |
| 44088 | BANEGAS BARCELO, JOSEPH | ADDRESS ON FILE | | | | | | |
| 44089 | BANEGAS CABELLO, DOLORES | ADDRESS ON FILE | | | | | | |
| 44090 | BANERJEE CHATTERJEE, JAYANTA | ADDRESS ON FILE | | | | | | |
| 44091 | BANESCO INTERNATIONAL BANK CORP | 165 AVE PONCE DE LEON SUITE 302 | | | | SAN JUAN | PR | 00917 |
| 841219 | BANESCO USA | MCS PLAZA | 255 AVE PONCE DE LEON STE 124 | | | SAN JUAN | PR | 00917-1952 |
| 44092 | BANESSA MARCANO CAMIS | ADDRESS ON FILE | | | | | | |
| 1256312 | BANFIN | ADDRESS ON FILE | | | | | | |
| 617377 | BANFIN REALTY CORP | BANCO NACIONAL PLAZA STE 1503 | 431 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 |
| 44093 | BANFIN REALTY CORP | BANCO NACIONAL PLAZA STE 1503 | | | | SAN JUAN | PR | 00917 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2079 of 2241

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 44095 | BANFIN REALTY S E | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 |
| 44096 | BANFIN REALTY S E | PO BOX 195579 | | | | SAN JUAN | PR | 00919-5579 |
| 838046 | BANFIN REALTY S.E | 431 AVE PONCE DE LEON STE 702 | | | | SAN JUAN | PR | 00736 |
| 2163617 | BANFIN REALTY S.E | 431 AVE PONCE DE LEON STE 702 | | | | SAN JUAN | PR | 00917 |
| 2137282 | BANFIN REALTY S.E. | BANFIN REALTY S E | 431 AVE PONCE DE LEON STE 702 SAN JUAN | | | SAN JUAN | PR | 00917 |
| 44097 | BANFIN REALTY S.E. | EDIF NATIONAL PLAZA | AVE PONCE DE LEON 43 | SUITE 702 | | SAN JUAN | PR | 00917 |
| 44098 | BANGDIWALA ALICEA, PETER | ADDRESS ON FILE | | | | | | |
| 44099 | BANGDIWALA SUKHADIA MD, DWEEPKUMAR I | ADDRESS ON FILE | | | | | | |
| 617378 | BANGESY CARRASQUILLO CASADO | BO CANOVANILLAS RUTA 9614 | HC 01 BOX 11535 | | | CAROLINA | PR | 00985 |
| 44100 | BANI CORPORATION | PO BOX 874 | | | | RINCON | PR | 00677 |
| 44101 | BANK OF AMERICA | RECOVERY OFFICE | 125 DUPONT DR R11-121-01-30 | | | PROVIDENCE | RI | 02907 |
| 44102 | BANK OF AMERICA | RECOVERY UP 401 NORTH TRYON ST | NC1 021-06-40 | | | CHARLOTTE | NC | 28255 |
| 2193083 | Bank of America Corporation | Attn: Jason Stone | 50 Rockefeller Plaza, 7th Floor | | | New York | NY | 10020-1605 |
| 2146024 | Bank of America NA/Client Assets | c/o Winston & Strawn LLP | Attn: Jennifer L. Malin, Esq. | 200 Park Avenue | | New York | NY | 10166 |
| 2146025 | Bank of America, NA/Gwim Trust Operations | c/o Winston & Strawn LLP | Attn: Jennifer L. Malin, Esq. | 200 Park Avenue | | New York | NY | 10166 |
| 617379 | BANK OF NEW YORK | 10161 CENTURION PARKWAY | | | | JACKSONVILLE | FL | 32256 |
| 2169864 | BANK OF NEW YORK MELLON AS PRIFA INDENTURE TRUSTEE | REED SMITH LLP | ATTN: C. NEIL GRAY | 599 LEXINGTON AVENUE | | NEW YORK | NY | 10022 |
| 2169866 | BANK OF NEW YORK MELLON AS PRIFA INDENTURE TRUSTEE | REED SMITH LLP | ATTN: ERIC A SCHAFFER | 225 FIFTH AVENUE | SUITE 1200 | PITTSBURGH | PA | 15222 |
| 2169865 | BANK OF NEW YORK MELLON AS PRIFA INDENTURE TRUSTEE | REED SMITH LLP | ATTN: JARED S. ROACH | 225 FIFTH AVENUE | SUITE 1200 | PITTSBURGH | PA | 15222 |
| 2169863 | BANK OF NEW YORK MELLON AS PRIFA INDENTURE TRUSTEE | SEPULVADO & MALDONADO PSC | ATTN: ALBENIZ COURET FUENTES | 304 PONCE DE LEON AVENUE | SUITE 990 | SAN JUAN | PR | 00918 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2151874 | BANK OF NEW YORK MELLON AS PRIFA INDENTURE TRUSTEE PURSUANT TO THE TRUST AGREEMENT DATED AS OF MARCH 1, 2015 | 225 FIFTH AVE, SUITE 1200 | | | PITTSBURGH | PA | 15222 |
| 44103 | Bankers Warranty Group, Inc., of Puerto Rico | 11101 Roosevelt Blvd N | | | St. Petersburg | FL | 33716 |
| 44104 | Bankers Warranty Group, Inc., of Puerto Rico | Attn: Dawn Morris, President | 11101 Roosevelt Blvd. N | | St. Petersburg | FL | 33716 |
| 44105 | Bankers Warranty Group, Inc., of Puerto Rico | Attn: Jeffrey Karfonta, Vice President | 11101 Roosevelt Blvd. N | | St. Petersburg | FL | 33716 |
| 44106 | Bankers Warranty Group, Inc., of Puerto Rico | Attn: Kevin Rupkey, President | 11101 Roosevelt Blvd. N | | St. Petersburg | FL | 33716 |
| 1502899 | Bankruptcy Est. BR Global Learnir'lg and Consulting, Corp. Bankr.No.15-05769 | Noreen Wiscovitch-Rentas, Chapter 7 Trustee | 400 Calle Juan Calaf, PMB 136 | | San Juan | PR | 00918 |
| 1463053 | Bankruptcy Estate of Angel Lopez Roman, Case No. 13-01071 | ADDRESS ON FILE | | | | | |
| 1460873 | Bankruptcy Estate of Computer Software Professionals in Case No. 15-063 68 | Noreen Wiscoritc, Trustee | 400 Calle Calaf PMB 136 | | San Juan | PR | 00918-1314 |
| 1460697 | Bankruptcy Estate of Concrete and Material Testing Inc Case 12-04751 | Noreen Wiscovitch-Rentas, Chapter 7 Trustee | PMB 136 400 Calle Juan Calaf | | San Juan | PR | 00918 |
| 1502925 | Bankruptcy Estate of EJS Incorporado, Bankr. Case no. 16-01647 | c/o Noreen Wiscovitch-Rentas, Trustee | PMB 136/400 Calle Juan Calaf | | San Juan | PR | 00918 |
| 1778573 | BANKRUPTCY ESTATE OF FIDDLER GONZALEZ & RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 1786365 | Bankruptcy Estate of Fiddler Gonzalez & Rodriguez, PSC Bank Case No. 17-03403 | ADDRESS ON FILE | | | | | |
| 1379370 | BANKRUPTCY ESTATE OF FIDDLER GONZALEZ AND RODRIGUEZ PSC | ADDRESS ON FILE | | | | | |
| 1379370 | BANKRUPTCY ESTATE OF FIDDLER GONZALEZ AND RODRIGUEZ PSC | ADDRESS ON FILE | | | | | |
| 1460632 | Bankruptcy Estate of Genesoft Labs, Corp., Case No. 14-00239 | Attn: Noreen Wiscovitch-Rentas, Esq. Chapter 7 Bankruptcy Trustee | PMB 136, 400 Calle Juan Calaf | | San Juan | PR | 00918 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1461027 | Bankruptcy Estate of Global Validation Solutions, Inc. Bank. Case No. 10-01146 | Noreen Wiscovitch-Rentas, Chapter 7 Trustee | PMB 136 400 Calle Juan Calaf | | | San Juan | PR | 00918 |
| 1469498 | Bankruptcy Estate of Health Preventive Services, C S P, Case No. 16-02292 | Noreen Wiscoritch-Rentas, Trustee | 400 Calle Calaf PMB 136 | | | San Jaun | PR | 00918-1314 |
| 1461129 | Bankruptcy Estate of Inelcont. Case No. 10-11989 | Attn: Noreen Wiscovitch-Rentas, Chapter 7 Trustee | PMB 136, 400 Calle Juan Calaf | | | San Juan | PR | 00918 |
| 1806705 | Bankruptcy Estate of Marta Nydia Torres Rosa, Case No. 18-02226 | Noreen Wiscovitch-Rentas, Chap. 7 Trustee | PMB 136/ 400 Calle Juan Calaf | | | San Juan | PR | 00918 |
| 317659 | Bankruptcy Estate of Mayor Medical Health Service, Inc Case No. 15-02523 | c/o Noreen Wiscovitch - Remtas, Trustee | 400 Calle Calaf PMB 136 | | | San Juan | PR | 00918-1314 |
| 1497554 | Bankruptcy Estate of Nova Tech Computers Corp., Bankr. no. 09-07160 | Noreen Wiscovitch-Rentas | Chapter 7 Trustee | 400 Calle Juan Calaf, PMB 136 | | San Juan | PR | 00918 |
| 44107 | BANKRUPTCY ESTATE OF PETRIE RETAIL | PO BOX 8338 | | | | ROLLING MEADOWS | IL | 60008 |
| 1461181 | Bankruptcy Estate of PMC Marketing Corp. Bank. Case No. 09-02048 | Noreen Wiscovitch-Rentas, Chapter 7 Trustee | PMB 136 400 Calle Juan Calaf | | | San Juan | PR | 00918 |
| 1460738 | Bankruptcy Estate of Ponte Inc Case No 15-03236 | Noreen Wiscovitch-Rentas Chapter 7 Trustee | PMB 136400 Calle Juan Calaf | | | San Juan | PR | 00918 |
| 1502577 | Bankruptcy Estate of Romualdo Rivera Andrini | ADDRESS ON FILE | | | | | | |
| 1460721 | Bankruptcy Estate of Security and Investigation Puerto Rico, Inc., Case No. 14-05614 | Attn: Noreen Wiscovitch-Rentas, Chapter 7 Trustee | PMB 136, 400 Calle Juan Calaf | | | San Juan | PR | 00918 |
| 1460995 | Bankruptcy Estate of Tactical Security Police Force, Inc., Case No. 15-05575 | Noreen Wiscovitch-Rentas, Chapter 7 Trustee | PMB 136 400 Calle Juan Calaf | | | San Juan | PR | 00918 |
| 1460518 | Bankruptcy Estate of Western Holding Group, Bank Case No. 10-04997 | Attn: Noreen Wiscovitch-Rentas, Esq. Chapter 7 Bankruptcy Trustee | PMB 136, 400 Calle Juan Calaf | | | San Juan | PR | 00918 |
| 1500584 | Bankruptcy Estate of WM Healthy Lifestyle, Corp., Bankr. Corp., Bankr.Case no.17-03474 | C/o Noreen Wiscovitch-Rentas, Trustee | PMB 136 / 400 Calle Juan Calaf | | | San Juan | PR | 00918 |
| 841220 | BANKS & JORDAN | PO BOX 7651 | | | | BERKELEY | CA | 94707-0651 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 841221 | BANKS & JORDAN LAW PUBLISHING | 750 Vincente Ave. | | | Berkeley | CA | 94705 |
| 44108 | BANKS BEAUBRAUTH, HAYDEE | ADDRESS ON FILE | | | | | |
| 2147612 | Banks Colon, Manuel | ADDRESS ON FILE | | | | | |
| 2153519 | Banks Colon, Pedro R. | ADDRESS ON FILE | | | | | |
| 44109 | BANKS CRUZ, MARIA V | ADDRESS ON FILE | | | | | |
| 1670173 | BANKS CRUZ, MARIA V. | ADDRESS ON FILE | | | | | |
| 1670173 | BANKS CRUZ, MARIA V. | ADDRESS ON FILE | | | | | |
| 44110 | BANKS ESPINOSA, ZAHIRA | ADDRESS ON FILE | | | | | |
| 2153403 | Banks Feliciano, Luis | ADDRESS ON FILE | | | | | |
| 44111 | BANKS GARCIA, LUZ | ADDRESS ON FILE | | | | | |
| 44112 | BANKS IRIZARRY, SUSANNE DEL C | ADDRESS ON FILE | | | | | |
| 44113 | BANKS LOPEZ, JOSEPH N | ADDRESS ON FILE | | | | | |
| 44114 | BANKS MOJICA, CARMEN | ADDRESS ON FILE | | | | | |
| 44115 | BANKS QUINONES, PEDRO | ADDRESS ON FILE | | | | | |
| 44116 | BANKS REYES, ALEXANDRA | ADDRESS ON FILE | | | | | |
| 44117 | BANKS RIVAS, JUDITH | ADDRESS ON FILE | | | | | |
| 781046 | BANKS RODRIGUEZ, GREGORY | ADDRESS ON FILE | | | | | |
| 781047 | BANKS RODRIGUEZ, GREGORY C. | ADDRESS ON FILE | | | | | |
| 44118 | BANKS RODRIGUEZ, JOSEPH | ADDRESS ON FILE | | | | | |
| 44119 | BANKS RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | |
| 44120 | BANKS RODRIGUEZ, RICHARD A | ADDRESS ON FILE | | | | | |
| 44121 | BANKS SANTIAGO, JOSHUA | ADDRESS ON FILE | | | | | |
| 44122 | BANKS SANTOS, HARRY | ADDRESS ON FILE | | | | | |
| 2179879 | Banks, Veronica | 283 Locust Ridge Rd | | | Moorefield | WV | 26836 |
| 44123 | Banner Life Insurance Company | 3275 Bennett Creek Avenue | | | Frederick | MD | 21704 |
| 44124 | Banner Life Insurance Company | Legal & General America | 3275 Bennett Creek Avenue | | Frederick | MD | 21704 |
| 617380 | BANNES CONSTRUTION | BDA POLVORIN | 66 CALLE 5 | | CAYEY | PR | 00736 |
| 44125 | BANOLA CLAUDIO, LUCY | ADDRESS ON FILE | | | | | |
| 44126 | BAÑON SACRISTAN MD, CARLOS | ADDRESS ON FILE | | | | | |
| 2116913 | Banos Cruz , Norma I. | ADDRESS ON FILE | | | | | |
| 44127 | BANOS CRUZ, ELSA | ADDRESS ON FILE | | | | | |
| 1659860 | Baños Cruz, Elsa N. | ADDRESS ON FILE | | | | | |
| 44128 | BANOS CRUZ, NORMA I | ADDRESS ON FILE | | | | | |
| 44129 | BANOS DE COAMO | PO BOX 540 | | | COAMO | PR | 00640 |
| 44130 | BANOS GONZALEZ, MAGALLY | ADDRESS ON FILE | | | | | |
| 44131 | BANOS OJEDA, GLADYS V. | ADDRESS ON FILE | | | | | |
| 852114 | BAÑOS OJEDA, GLADYS V. | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 44132 | Banos Santiago, Gilberto | ADDRESS ON FILE | | | | | | |
| 1591360 | Banos Santiago, Ivan | ADDRESS ON FILE | | | | | | |
| 1591597 | Banos Santiago, Ivan | ADDRESS ON FILE | | | | | | |
| 44133 | BANOS SANTIAGO, IVAN | ADDRESS ON FILE | | | | | | |
| 617381 | BANQUETES CRIOLLOS | VERDE MAR | 370 CALLE 14 | | | PUNTA SANTIAGO | PR | 00741 |
| 44134 | BANQUETES Y ALGO MAS | PO BOX 612 | | | | PEDUELAS , | PR | 00625-0000 |
| 44135 | BANQUETES Y ALGO MAS | PO BOX 612 | | | | PENUELAS | PR | 00625 |
| 44136 | BANREY APONTE, NANCY | ADDRESS ON FILE | | | | | | |
| 1689315 | BANREY APONTE, NANCY | ADDRESS ON FILE | | | | | | |
| 44137 | BANREY DAVILA, NOELIA | ADDRESS ON FILE | | | | | | |
| 44138 | BANREY ESCALERA, DHARMA | ADDRESS ON FILE | | | | | | |
| 841222 | BANSANDER LEASING CORP. | PO BOX 362589 | | | | SAN JUAN | PR | 00936-2589 |
| 44139 | BANUCHI ABRAM, BRIAN | ADDRESS ON FILE | | | | | | |
| 44140 | BANUCHI GONZALEZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 44141 | BANUCHI HERNANDEZ, JORGE A | ADDRESS ON FILE | | | | | | |
| 44142 | BANUCHI HERNANDEZ, JOSE H. | ADDRESS ON FILE | | | | | | |
| 852115 | BANUCHI HERNÁNDEZ, JOSÉ H. | ADDRESS ON FILE | | | | | | |
| 44143 | BANUCHI MORALES, GILBERTO | ADDRESS ON FILE | | | | | | |
| 44144 | BANUCHI PONS, JUAN | ADDRESS ON FILE | | | | | | |
| 44145 | BANUCHI RIOS, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 44146 | BANUCHI SANTOS, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 1257822 | BANUCHI SANTOS, JANELLIE | ADDRESS ON FILE | | | | | | |
| 44147 | BANUCHI SANTOS, JAYSEEN | ADDRESS ON FILE | | | | | | |
| 44148 | BANUCHI SOTO, REBECCA | ADDRESS ON FILE | | | | | | |
| 44149 | BANUCHI VARGAS, JAIME | ADDRESS ON FILE | | | | | | |
| 44150 | BANUCI MALDONADO MD, MARELSA | ADDRESS ON FILE | | | | | | |
| 1467173 | Banzhof, Ttee, Susan M | ADDRESS ON FILE | | | | | | |
| 44151 | BAO QU INC | 359 CALLE SALDANA | APT 3 A | | | SAN JUAN | PR | 00912 |
| 617382 | BAOBABS INC | 207 LUNA APT 2A | | | | SAN JUAN | PR | 00902 |
| 617383 | BAPTIST HOSPITAL | PO BOX 025333 | | | | MIAMI | FL | 33102-5333 |
| 44152 | BAPTIST HOSPITAL OF MIAMI | HEALTH INF MANAGEMENT COR SVC | 8900 N KENDALL DR | | | MIAMI | FL | 33176-2197 |
| 617384 | BAPTIST MEDICAL CENTER | P O BOX 45094 | | | | JACKSONVILLE | FL | 32232-5094 |
| 44153 | BAPTIST MEDICAL CENTER | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 |
| 44154 | BAPTIST PRIMARY CARE REGENCY SQ | 2250 FOURTH AVE STE 105 | | | | SAN DIEGO | CA | 92101 |
| 44155 | BAQUERIZO FIGUEROA, DORA E | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2084 of 2241

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 44156 | BAQUERO ALVAREZ MD, RAFAEL A | ADDRESS ON FILE | | | | | | |
| 44157 | BAQUERO LLERA, GLORIA | ADDRESS ON FILE | | | | | | |
| 44158 | BAQUERO LLERAS MD, NITZA | ADDRESS ON FILE | | | | | | |
| 44159 | BAQUERO MARTORELL, ROSA | ADDRESS ON FILE | | | | | | |
| 44160 | BAQUERO NAVARRO, MYRNA | ADDRESS ON FILE | | | | | | |
| 44161 | BAQUERO OLIVENCIA, VIVIANA | ADDRESS ON FILE | | | | | | |
| 44162 | BAQUERO OLIVENCIA, VIVIANA M. | ADDRESS ON FILE | | | | | | |
| 44163 | BAQUERO OLIVENCIA, VIVIANA M. | ADDRESS ON FILE | | | | | | |
| 44164 | BAQUERO TORRES, MARIA M | ADDRESS ON FILE | | | | | | |
| 617385 | BAR REST BALCON CRIOLLO | P O BOX 726 | | | | OROCOVIS | PR | 00720 |
| 617386 | BAR RESTAURANT LA SOMBRA | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 |
| 44165 | BARADA ARROYO, CARLOS A | ADDRESS ON FILE | | | | | | |
| 44166 | BARADA CASTRO, MICHELLE V. | ADDRESS ON FILE | | | | | | |
| 1785231 | Barada Castro, Michelle Vimarie | ADDRESS ON FILE | | | | | | |
| 1745162 | Barada Castro, Michelle Vimarie | ADDRESS ON FILE | | | | | | |
| 1992612 | Barada Estrella, Eduardo G. | ADDRESS ON FILE | | | | | | |
| 1992612 | Barada Estrella, Eduardo G. | ADDRESS ON FILE | | | | | | |
| 44168 | Barada Fernandez, Arelis | ADDRESS ON FILE | | | | | | |
| 44169 | BARADA OLIVERAS, EDUARDO G. | ADDRESS ON FILE | | | | | | |
| 44170 | BARADA RIVAS, RAQUEL | ADDRESS ON FILE | | | | | | |
| 44172 | BARADA VIERA, LIANE | ADDRESS ON FILE | | | | | | |
| 44173 | BARADA, CARMEN | ADDRESS ON FILE | | | | | | |
| 44174 | BARAGANO CESINO, RAFAEL A | ADDRESS ON FILE | | | | | | |
| 617387 | BARAHONA AUTO PARTS | HC 02 BOX 5762 | BO BARAONA | | | MOROVIS | PR | 00687 |
| 617388 | BARAHONA AUTO PARTS & MACHINE SHOP INC | HC 02 BOX 5762 | BO BARAHONA | | | MOROVIS | PR | 00687 |
| 44175 | Barahona Batista, Carol Melissa | ADDRESS ON FILE | | | | | | |
| 44176 | BARAHONA GAITAN, WARNER | ADDRESS ON FILE | | | | | | |
| 44177 | Barahona Gaitan, Warner O | ADDRESS ON FILE | | | | | | |
| 2179880 | Barahona LLC | Attn: Baldomero Collaza | PO Box 70212 | | | San Juan | PR | 00936-8212 |
| 44178 | BARAJAS JIMENEZ, ABNER | ADDRESS ON FILE | | | | | | |
| 44179 | BARALT CONSULTING SERVICES INC | URB CROWN HLS | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6013 |
| 44180 | BARALT DE JIMENEZ, AURORA | ADDRESS ON FILE | | | | | | |
| 44181 | BARALT FERRER, PEDRO J | ADDRESS ON FILE | | | | | | |
| 44182 | BARALT FERRER, PEDRO J. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 617389 | BARALT MASINI ARQUITECTOS | PO BOX 192254 | | | | SAN JUAN | PR | 00919 | |
| 2174746 | BARALT MASINI Y AMAURY RODRIGUEZ | P.O. BOX 192254 | | | | SAN JUAN | PR | 00919-2254 | |
| 1498255 | Baralt Soldevila, Jorge | ADDRESS ON FILE | | | | | | | |
| 44183 | BARALT SOLDEVILA, JORGE | ADDRESS ON FILE | | | | | | | |
| 44184 | BARALT SUAREZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 2133512 | Baranda Perez, Magdalena | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1651835 | BARANDA PEREZ, MAGDALENE | ADDRESS ON FILE | | | | | | | |
| 44185 | BARANDA PEREZ, MAGDALENE | ADDRESS ON FILE | | | | | | | |
| 617390 | BARANDA SERV STA GULF | PO BOX 5188 | | | | SAN JUAN | PR | 00726-5188 | |
| 1494079 | Baranetsky, Alexandra | ADDRESS ON FILE | | | | | | | |
| 44186 | BARASORDA BARCELO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 44187 | BARASORDA TORRES, CELINA | ADDRESS ON FILE | | | | | | | |
| 44188 | BARASORDA VIERA, ELIGIO | ADDRESS ON FILE | | | | | | | |
| 1431930 | Baratta, Carol | ADDRESS ON FILE | | | | | | | |
| 44189 | BARB MD , HERMAN T | ADDRESS ON FILE | | | | | | | |
| 781050 | BARBA AMAY, JORGE L | ADDRESS ON FILE | | | | | | | |
| 44190 | BARBA GARCIA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 44191 | BARBA RODRIGUEZ, SULIMA | ADDRESS ON FILE | | | | | | | |
| 44192 | BARBA, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 617391 | BARBADOS DEFENCE FORCE | HEADQUARTERS | ST ANN'S FORT THE GARRISON | | | ST MICHAEL | | | BARBADOS |
| 617392 | BARBARA A PONCE OLIVER | JARD DE TOA ALTA | 124 C/5 | | | TOA ALTA | PR | 00953 | |
| 44193 | BARBARA A RODRIGUEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 44194 | BARBARA A SCHMALZER | ADDRESS ON FILE | | | | | | | |
| 44195 | BARBARA A TANNEHILL PLAUD | ADDRESS ON FILE | | | | | | | |
| 617393 | BARBARA ABADIA REXACH | URB MONTE BRISAS III | 3R 36 CALLE 114 | | | FAJARDO | PR | 00738 | |
| 44196 | BARBARA ADAMES GUZMAN | ADDRESS ON FILE | | | | | | | |
| 617394 | BARBARA ADORNO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 44197 | BARBARA ADORNO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 44198 | BARBARA ALONSO COLON | ADDRESS ON FILE | | | | | | | |
| 44199 | BARBARA ALVARADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 617395 | BARBARA APONTE CARMONA | 344 LOS JARDINES | | | | TRUJILLO ALTO | PR | 00976 | |
| 617396 | BARBARA ATILES ALMODOVAR | PO BOX 1101 | | | | PONCE | PR | 00732 | |
| 617397 | BARBARA AYALA MALDONADO | HC 01 BOX 6590 | SANTA ROSA II | | | GUAYNABO | PR | 00971 | |
| 44200 | BARBARA B MEDINA MATOS | ADDRESS ON FILE | | | | | | | |
| 44201 | BARBARA BARRETO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 44202 | BARBARA BELL CORTES | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 617398 | BARBARA BORRAS TORRES | PO BOX 359 | | | GUANICA | PR | 00653 | |
| 44203 | BARBARA C PEREZ SANTOS | ADDRESS ON FILE | | | | | | |
| 617399 | BARBARA C YANES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 617400 | BARBARA CANCEL DOMINGUEZ | VILLA SULTANITA | BZN 763 CALLE 12 | | MAYAGUEZ | PR | 00680 | |
| 44204 | BARBARA CAPESTANY FIGUEROA | ADDRESS ON FILE | | | | | | |
| 44205 | BARBARA CAPESTANY FIGUEROA | ADDRESS ON FILE | | | | | | |
| 44206 | BARBARA CARABALLO BURGOS | ADDRESS ON FILE | | | | | | |
| 617401 | BARBARA CARABALLO FUENTES | URB PTO NUEVO | 1100 CALLE 6 SE | | SAN JUAN | PR | 00921 | |
| 617402 | BARBARA CARRION ROTGER | HC 20 BOX 11143 | | | JUNCOS | PR | 00777 | |
| 617403 | BARBARA CASTRO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 44207 | BARBARA CASTRO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 44208 | BARBARA CASTRO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 617404 | BARBARA CASTRO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 617405 | BARBARA CAVALLO ENCARNACION | SAN JUAN PARK I | EDIF J APT J-7 | | SAN JUAN | PR | 00916 | |
| 617406 | BARBARA CHAVEZ MENDEZ | P O BOX 21178 | | | SAN JUAN | PR | 00928 1178 | |
| 44209 | BARBARA CINTRON MONTALVO | ADDRESS ON FILE | | | | | | |
| 44210 | BARBARA COLON RAMOS | ADDRESS ON FILE | | | | | | |
| 617407 | BARBARA CORNIER BARRIERA | BDA FERRAN | 59 CALLE B | | PONCE | PR | 00730 | |
| 617408 | BARBARA CRESPO GONZALEZ | PO BOX 577 | | | BAJADERO | PR | 00616 | |
| 44212 | BARBARA CUEVAS CANDELARIA | ADDRESS ON FILE | | | | | | |
| 617409 | BARBARA D LUGO GUZMAN | 11 CALLE LLORENS TORRES | | | COTO LAUREL | PR | 00780 | |
| 44213 | BARBARA D SANTOS RIVERA | ADDRESS ON FILE | | | | | | |
| 617410 | BARBARA DE JESUS | 157 URB VILLAS DEL BOSQUE | | | CIDRA | PR | 00739-9211 | |
| 44214 | BARBARA DECENE LOPEZ | ADDRESS ON FILE | | | | | | |
| 617411 | BARBARA DELGADO HERNANDES | REPARTO METROPOLITANO | CALLE 54 SE 1145 | | SAN JUAN | PR | 00921 | |
| 617412 | BARBARA DIAZ HERNANDEZ | URB EL REMANSO | A 3 CALLE ARROYO | | SAN JUAN | PR | 00926 | |
| 617413 | BARBARA DIAZ TAPIA | SANTA JUANITA | P 23 CALLE FORMOSA | | BAYAMON | PR | 00956 | |
| 617414 | BARBARA DUPERON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 44215 | BARBARA DUPERON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 617415 | BARBARA DUPERON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 44217 | BARBARA E GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 617416 | BARBARA E MONTILLA SANTOS | ADDRESS ON FILE | | | | | | |
| 617417 | BARBARA E ORTIZ ARCE | BO BELGICA | 5321 CALLE CARACAS | | PONCE | PR | 00717 | |
| 841223 | BARBARA E PEREZ RODRIGUEZ | COND PARKVIEW TERRACE | EDIF 7 APT 304 | | CANOVANAS | PR | 00729 | |
| 44218 | BARBARA E RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 44219 | BARBARA E TORRES APONTE | ADDRESS ON FILE | | | | | | |
| 44220 | BARBARA E TORRES CARRASQUILLO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 617418 | BARBARA E VELEZ SANTIAGO | URB LAS VEGAS | E 16 | | | FLORIDA | PR | 00650 | |
| 44221 | BARBARA E. GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 44222 | BARBARA ESCARFULLERYS RIVERA | ADDRESS ON FILE | | | | | | | |
| 617419 | BARBARA ESCOBAR NEGRON | SANTA ELENA | DD 13 CALLE H | | | BAYAMON | PR | 00958 | |
| 44223 | BARBARA FIGUEROA PADILLA | ADDRESS ON FILE | | | | | | | |
| 44224 | BARBARA FIGUEROA PADILLA | ADDRESS ON FILE | | | | | | | |
| 617420 | BARBARA FLORES ALMENAS | HC 02 BOX 34125 | | | | CAGUAS | PR | 00725 | |
| 617421 | BARBARA FYFFE | PTA LAS MARIAS | 3 CALLE CAOBA | | | SAN JUAN | PR | 00913-4721 | |
| 44225 | BARBARA G MAURY TORRES | ADDRESS ON FILE | | | | | | | |
| 44227 | BARBARA G. ARZOLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 44228 | BARBARA GARCIA TORRES | ADDRESS ON FILE | | | | | | | |
| 617422 | BARBARA GONZALEZ HILARIO | ADDRESS ON FILE | | | | | | | |
| 617423 | BARBARA GONZALEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 856118 | BARBARA GREGORY DAVILA | BARRIO RIO JUEYES | HC-03 BOX 18291 | | | COAMO | PR | 00769 | |
| 44229 | BARBARA GUTIERREZ DEL ARROYO COLON | ADDRESS ON FILE | | | | | | | |
| 617424 | BARBARA HERNANDEZ GRACIA | LAS LOMAS | 829 CALLE 35 SO | | | SAN JUAN | PR | 00921 | |
| 841224 | BARBARA HULBURT LLC | 9131 COOL AUTUMN DR | | | | MECHANICSVILLE | VA | 23116-2662 | |
| 44231 | BARBARA I COLON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 617425 | BARBARA I MALAVE BORRERO | 7 CALLE VILLA MADRID | | | | PONCE | PR | 00731 | |
| 617426 | BARBARA I MOLINA ROSADO | ADDRESS ON FILE | | | | | | | |
| 617427 | BARBARA I PEREZ ORTIZ | URB LA MONSERRATE | L 9 CALLE 5 | | | HORMIGUEROS | PR | 00660 | |
| 44232 | BARBARA I RUIZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 617428 | BARBARA I VALCARCEL | VILLAS DE MAYAGUES | EDIF B 105 APT B | | | MAYAGUEZ | PR | 00680 | |
| 44233 | BARBARA IRIZARRY VELEZ | ADDRESS ON FILE | | | | | | | |
| 44234 | BARBARA IRIZARRY VELEZ | ADDRESS ON FILE | | | | | | | |
| 617429 | BARBARA J DORWART | 3705 CRUMLEY RD | | | | LANCASTER | OH | 43130 | |
| 617430 | BARBARA J FIGUEROA ROSA | PO BOX 426 | | | | LUQUILLO | PR | 00773 | |
| 44236 | BARBARA J RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 841225 | BARBARA J RODRIGUEZ SANTIAGO | LOS ROSALES | AVE MARGINAL 21 | | | MANATI | PR | 00674 | |
| 617431 | BARBARA J ROMAN NIEVES | EXT MARISOL | 86 CALLE 3 | | | ARECIBO | PR | 00612 | |
| 617432 | BARBARA J SANTANA | URB SUMMIT HILLS | 1661 CALLE ADAMS | | | SAN JUAN | PR | 00920 | |
| 617433 | BARBARA J VARLEY | P O BOX 304753 | | | | SAN THOMAS | VI | 8034753 | |
| 617434 | BARBARA JIMENEZ LUCIANO | HC 01 BOX 4145 | | | | QUEBRADILLAS | PR | 00678 | |
| 44237 | BARBARA K LOPEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1504402 | Barbara K Segal & Raphael Reiss | 86-35 MARENGO STREET | | | | HOLLIS | NY | 11423 | |
| 617435 | BARBARA L FELICIANO | BO SAN JOSE | CARR 2 RR 485 | | | QUEBRADILLAS | PR | 00678 | |
| 1464322 | Barbara L. Funke and B. Nanette Benson | ADDRESS ON FILE | | | | | | | |
| 617436 | BARBARA LOPEZ ESQUILIN | PUERTO NUEVO | 502 CALLE BALEARES | | | SAN JUAN | PR | 00921 | |
| 617437 | BARBARA LOPEZ NAPOLEONI | HC 37 BOX 8633 | | | | GUANICA | PR | 00653 | |
| 44238 | BARBARA LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 44239 | BARBARA LUNA GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 44240 | BARBARA M BANEGAS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 44241 | BARBARA M COLON COLON | ADDRESS ON FILE | | | | | | | |
| 44242 | BARBARA M DACHMAN SANDLER | ADDRESS ON FILE | | | | | | | |
| 44243 | BARBARA M DAVILA RIVERA | ADDRESS ON FILE | | | | | | | |
| 44244 | BARBARA M DAVILA RIVERA | ADDRESS ON FILE | | | | | | | |
| 617438 | BARBARA M MARTINEZ VALDEZ | URB DOS PINOS | 753 CALLE LOPEZ SICARDO | | | SAN JUAN | PR | 00923 | |
| 44245 | BARBARA M MELENDEZ RUBILDO | ADDRESS ON FILE | | | | | | | |
| 44246 | BARBARA M OTERO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 617439 | BARBARA M RAMIREZ CORDERO | SAN FCO | 1663 CALLE VIOLETA | | | SAN JUAN | PR | 00927 | |
| 44247 | BARBARA M RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 617440 | BARBARA M SANFIORENZO ZARAGOZA | MANS DE RIO PIEDRAS | 1802 CALLE FLORES | | | SAN JUAN | PR | 00926 | |
| 617441 | BARBARA M TORRES ROMAN | 502 B COND STA PAULA | | | | GUAYNABO | PR | 00969 | |
| 44248 | BARBARA M. COLON RAMOS | ADDRESS ON FILE | | | | | | | |
| 44249 | BARBARA M. HERNANDEZ VIRO | ADDRESS ON FILE | | | | | | | |
| 841227 | BARBARA MALDONADO ACEVEDO | VILLA CAROLINA | 234-12 CALLE 612 | | | CAROLINA | PR | 00985-2227 | |
| 617442 | BARBARA MARI | 475-10 TRINIDAD ORELLANO | | | | SAN JUAN | PR | 00923 | |
| 617443 | BARBARA MARQUEZ GONZALEZ | URB LEVITOWN | 1364 CALLE PASEO DUEX | | | TOA BAJA | PR | 00949 | |
| 841228 | BARBARA MARTIR QUIÑONES | PORTICOS DE CUPEY | 100 CARR 845 APT 3103 | | | SAN JUAN | PR | 00926-4531 | |
| 44250 | BARBARA MEDINA BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 617444 | BARBARA MELENDEZ ALVARADO | BDA SAN LUIS | 6 A CALLE PETANIA | | | AIBONITO | PR | 00705 | |
| 44251 | BARBARA MEYER | ADDRESS ON FILE | | | | | | | |
| 617445 | BARBARA MONTES MARTINEZ | BOX 25354 | | | | MAYAGUEZ | PR | 00680 | |
| 617446 | BARBARA MROZ CONDE | COND TORRE DE ANDALUCIA 2 | APTO 606 | | | SAN JUAN | PR | 00930 | |
| 44252 | BARBARA N CARBONELL BURGOS | ADDRESS ON FILE | | | | | | | |
| 617447 | BARBARA NEHER VALERIO | RESIDENCIAL LOYOLA | CALLE TERCERA APT 11 B | | | SANTO DOMINGO | | 00000 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 44253 | BARBARA O GUERRIDO TIRADO | ADDRESS ON FILE | | | | | | |
| 44254 | BARBARA OCASIO RAMOS | ADDRESS ON FILE | | | | | | |
| 44255 | BARBARA ODENCIA / DARREL J HUGGINS | ADDRESS ON FILE | | | | | | |
| 617448 | BARBARA OLIVERO FERRER | CSIR CAYEY | | | Hato Rey | PR | 00936 | |
| 617449 | BARBARA ORTIZ BURTRON | VILLA PALMERAS | 47 CALLE UNION | | SAN JUAN | PR | 00911 | |
| 617450 | BARBARA ORTIZ CORREA | ADDRESS ON FILE | | | | | | |
| 44256 | BARBARA ORTIZ RUIZ | ADDRESS ON FILE | | | | | | |
| 44257 | BARBARA OTERO MOJICA | C/ 7 #122 | URB. STA. ISIDRA II | | FAJARDO | PR | 00738 | |
| 617451 | BARBARA OTERO MOJICA | URB VISTAS DEL CONVENTO | 2 D 37 CALLE 4 | | FAJARDO | PR | 00738 | |
| 44258 | BARBARA P MALDONADO COLON | ADDRESS ON FILE | | | | | | |
| 44259 | BARBARA PEREZ DELGADO | ADDRESS ON FILE | | | | | | |
| 44260 | BARBARA R BORRERO TORRES | ADDRESS ON FILE | | | | | | |
| 44261 | BARBARA RAMIREZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 44262 | BARBARA RAMIREZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 44263 | BARBARA REPOLLET TIRADO | ADDRESS ON FILE | | | | | | |
| 44264 | BARBARA REYES TALAVERA | ADDRESS ON FILE | | | | | | |
| 44265 | BARBARA RIOS TORRES | ADDRESS ON FILE | | | | | | |
| 617452 | BARBARA RIVERA MARRERO | PO BOX 3061 | | | VEGA ALTA | PR | 00692 | |
| 44266 | BARBARA RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 617453 | BARBARA RIVERO SALGADO | 52 CALLE SAN PATRICIO | | | LOIZA | PR | 00772 | |
| 617454 | BARBARA RODRIGUEZ GONZALEZ | PO BOX 57 | | | TOA ALTA | PR | 00954 | |
| 617455 | BARBARA RODRIGUEZ SIMONO | ADDRESS ON FILE | | | | | | |
| 617456 | BARBARA ROMERO QUIANES | BO BOLO | BC 31 | | CAROLINA | PR | 00982 | |
| 617457 | BARBARA ROMERO QUIANES | BO COLO | B C 31 | | CAROLINA | PR | 00982 | |
| 617458 | BARBARA ROSALYS CONCEPCION | ADDRESS ON FILE | | | | | | |
| 44267 | BARBARA RUIZ ACUNA | ADDRESS ON FILE | | | | | | |
| 44268 | BARBARA RYSZ | ADDRESS ON FILE | | | | | | |
| 617459 | BARBARA S BURGOS RODRIGUEZ | PO BOX 224 | | | GURABO | PR | 00778 | |
| 44269 | BARBARA S MONTUFAN CASTRO | ADDRESS ON FILE | | | | | | |
| 44270 | BARBARA SANDOVAL MONTIJO | ADDRESS ON FILE | | | | | | |
| 617460 | BARBARA SANEZ RIVERA | HC 83 BOX 6459 | | | TOA ALTA | PR | 00692 | |
| 841229 | BARBARA SANFIORENZO ZARAGOZA | MANS DE RIO PIEDRAS | 1802 CALLE FLORES | | SAN JUAN | PR | 00926-7214 | |
| 44271 | BARBARA SANTANA HUERTAS | ADDRESS ON FILE | | | | | | |
| 44272 | BARBARA T VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 2152164 | BARBARA T. DOAN GRANDCHILDRENS TRUST | 670 58TH PLACE | | | WEST DES MOINES | IA | 50266 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 617461 | BARBARA TERREFORTE MARQUEZ | ADDRESS ON FILE | | | | | | |
| 44273 | BARBARA TORRES | ADDRESS ON FILE | | | | | | |
| 44274 | BARBARA TORRES TORRES | ADDRESS ON FILE | | | | | | |
| 617462 | BARBARA TORRES TROCHE | HC 6 BOX 4649 | | | COTO LAUREL | PR | 00780 | |
| 617463 | BARBARA TRINIDAD LUGO | RR 36 BOX 6265 | | | SAN JUAN | PR | 00926 | |
| 617464 | BARBARA VEGA REYES | VIEJO SAN JUAN | 326 CALLE TETUAN | | SAN JUAN | PR | 00901 | |
| 44275 | BARBARA VELAZQUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 44276 | BARBARA VIENTOS CHAPARRO | ADDRESS ON FILE | | | | | | |
| 44277 | BARBARA VILLALONA VIERA | ADDRESS ON FILE | | | | | | |
| 44278 | BARBARA Y BODRE MENA | ADDRESS ON FILE | | | | | | |
| 44279 | BARBARA Y LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 44280 | BARBARA Z HERNANDEZ RUIZ | ADDRESS ON FILE | | | | | | |
| 44281 | BARBARITA BAEZ MIRANDA | ADDRESS ON FILE | | | | | | |
| 44282 | BARBAROSSA ORTIZ, TANIA | ADDRESS ON FILE | | | | | | |
| 852116 | BARBAROSSA ORTIZ, TANIA I. | ADDRESS ON FILE | | | | | | |
| 44283 | BARBECHO BERBECHO, MARCO | ADDRESS ON FILE | | | | | | |
| 44284 | BARBEITO CAMBIELLA, ANDRES A. | ADDRESS ON FILE | | | | | | |
| 44285 | BARBEITO FIGUERAS, LUCY | ADDRESS ON FILE | | | | | | |
| 44286 | BARBENES SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | |
| 44287 | Barber Cancel, Jose L | ADDRESS ON FILE | | | | | | |
| 44288 | BARBER FIGUEROA, OSCAR | ADDRESS ON FILE | | | | | | |
| 44289 | BARBER MIRANDA, LARRY | ADDRESS ON FILE | | | | | | |
| 44290 | BARBERAN GONZALEZ, IRIS D | ADDRESS ON FILE | | | | | | |
| 44291 | BARBERAN REYES, ALBERTO | ADDRESS ON FILE | | | | | | |
| 44292 | BARBERAN SIERRA, TERESA | ADDRESS ON FILE | | | | | | |
| 44293 | BARBERAN SIERRA, VICTORI | ADDRESS ON FILE | | | | | | |
| 44294 | BARBERAN, VICTOR | ADDRESS ON FILE | | | | | | |
| 44296 | BARBERENA AVILA, JOSHUA | ADDRESS ON FILE | | | | | | |
| 44297 | BARBERENA AVILA, JOSHUA | ADDRESS ON FILE | | | | | | |
| 44298 | BARBERENA AVILA, JUAN | ADDRESS ON FILE | | | | | | |
| 1546355 | BARBERENA MIRANDA, JUAN J. | ADDRESS ON FILE | | | | | | |
| 44299 | BARBERI BELTRAN, MARICELA | ADDRESS ON FILE | | | | | | |
| 617465 | BARBERIA HARRY | REPTO LAS MARIAS | 50 CALLE D | | JUANA DIAZ | PR | 00795 | |
| 44300 | BARBERIA JOSE RAFAEL VELEZ | ADDRESS ON FILE | | | | | | |
| 44301 | BARBERIA LOS AMIGOS | ADDRESS ON FILE | | | | | | |
| 617466 | BARBERIA SAN MARTIN | 219 CALLE JOSE H VARGAS | | | ISABELA | PR | 00662 | |
| 44302 | BARBES CAMINERO, ANGELA L | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 44303 | BARBES CRESPO, GEORGE | ADDRESS ON FILE | | | | | | | |
| 44304 | BARBIE LOPEZ GIRALD | ADDRESS ON FILE | | | | | | | |
| 44305 | BARBIERI GONZALEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 44306 | BARBOSA ALAMEDA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1775716 | Barbosa Alameda, Carmen M | ADDRESS ON FILE | | | | | | | |
| 44307 | BARBOSA ALAMEDA, DAVID V | ADDRESS ON FILE | | | | | | | |
| 44308 | BARBOSA ALVAREZ, BIANCA | ADDRESS ON FILE | | | | | | | |
| 44309 | BARBOSA ALVAREZ, JUAN J | ADDRESS ON FILE | | | | | | | |
| 44310 | BARBOSA ANAYA, GLORIRMA | ADDRESS ON FILE | | | | | | | |
| 781051 | BARBOSA ANTUNA, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 44311 | BARBOSA APONTE, BENNY | ADDRESS ON FILE | | | | | | | |
| 781052 | BARBOSA APONTE, BENNY E | ADDRESS ON FILE | | | | | | | |
| 44312 | BARBOSA APONTE, BENNY E | ADDRESS ON FILE | | | | | | | |
| 44313 | BARBOSA APONTE, KERLYN M | ADDRESS ON FILE | | | | | | | |
| 781053 | BARBOSA APONTE, SARY | ADDRESS ON FILE | | | | | | | |
| 44314 | BARBOSA APONTE, SARY V | ADDRESS ON FILE | | | | | | | |
| 44315 | BARBOSA ARROYO, INGRID | ADDRESS ON FILE | | | | | | | |
| 781054 | BARBOSA ARROYO, JOMHARA | ADDRESS ON FILE | | | | | | | |
| 781055 | BARBOSA ARROYO, JOMHARA | ADDRESS ON FILE | | | | | | | |
| 781056 | BARBOSA ARROYO, MARIAN | ADDRESS ON FILE | | | | | | | |
| 44317 | BARBOSA ARROYO, STELLA | ADDRESS ON FILE | | | | | | | |
| 44318 | BARBOSA ARROYO, ZULDELIZ | ADDRESS ON FILE | | | | | | | |
| 44319 | BARBOSA AYALA, IRIS N | ADDRESS ON FILE | | | | | | | |
| 44320 | BARBOSA AYALA, KENNETH J | ADDRESS ON FILE | | | | | | | |
| 44321 | BARBOSA AYALA, MARILYN N. | ADDRESS ON FILE | | | | | | | |
| 2171085 | Barbosa Ayala, Mario | ADDRESS ON FILE | | | | | | | |
| 44322 | BARBOSA AYALA, NANCY M | ADDRESS ON FILE | | | | | | | |
| 44323 | BARBOSA AYALA, RAMON | ADDRESS ON FILE | | | | | | | |
| 44324 | BARBOSA BADILLO, ALIDA M | ADDRESS ON FILE | | | | | | | |
| 44325 | BARBOSA BADILLO, MARY | ADDRESS ON FILE | | | | | | | |
| 44326 | BARBOSA BARBOSA, NANCY | ADDRESS ON FILE | | | | | | | |
| 44327 | BARBOSA BARBOSA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 44328 | BARBOSA BARBOSA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 44329 | BARBOSA BARRIENTOS, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 44330 | BARBOSA BAYRON, MARISELY | ADDRESS ON FILE | | | | | | | |
| 44331 | BARBOSA BAYRON, MARISELY | ADDRESS ON FILE | | | | | | | |
| 44332 | BARBOSA BURGOS, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 852117 | BARBOSA BURGOS, ANGEL R. | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 44333 | BARBOSA BURGOS, EUGENIO | ADDRESS ON FILE | | | | | | |
| 44334 | BARBOSA BURNS, LILLIAN N | ADDRESS ON FILE | | | | | | |
| 44335 | Barbosa Caraballo, Ernesto | ADDRESS ON FILE | | | | | | |
| 44336 | BARBOSA CARRION, JESSENIA | ADDRESS ON FILE | | | | | | |
| 781057 | BARBOSA CASTRO, FEISHA J | ADDRESS ON FILE | | | | | | |
| 44337 | BARBOSA CASTRO, KEVIN | ADDRESS ON FILE | | | | | | |
| 44338 | BARBOSA CATALA, ZULMELANIE | ADDRESS ON FILE | | | | | | |
| 44339 | BARBOSA CENTENO, BRYAN | ADDRESS ON FILE | | | | | | |
| 44340 | BARBOSA CHICO, JOHN | ADDRESS ON FILE | | | | | | |
| 44341 | BARBOSA COLON, FREDDIE | ADDRESS ON FILE | | | | | | |
| 44342 | BARBOSA CONCEPCION, EDWIN | ADDRESS ON FILE | | | | | | |
| 44343 | BARBOSA CRUZ, ERICK | ADDRESS ON FILE | | | | | | |
| 44344 | BARBOSA CRUZ, YARITZA | ADDRESS ON FILE | | | | | | |
| 781058 | BARBOSA CUPELES, HILDA I. | ADDRESS ON FILE | | | | | | |
| 44345 | BARBOSA DE JESUS, JULIO | ADDRESS ON FILE | | | | | | |
| 44346 | BARBOSA DE LA CRUZ, NANCY A | ADDRESS ON FILE | | | | | | |
| 44347 | BARBOSA DEL MORAL, SANDRA | ADDRESS ON FILE | | | | | | |
| 1617903 | Barbosa Del Moral, Sandra | ADDRESS ON FILE | | | | | | |
| 44348 | BARBOSA DEL VALLE, EUGENIO | ADDRESS ON FILE | | | | | | |
| 617467 | BARBOSA DEVELOPMENT CORP | 1606 AVE PONCE DE LEON OFIC 601 | | | SAN JUAN | PR | 00909 | |
| 44349 | BARBOSA DIAZ, LUZ D | ADDRESS ON FILE | | | | | | |
| 617468 | BARBOSA DIESEL | 243 CALLE PARIS SUITE 1025 | | | SAN JUAN | PR | 00917-3632 | |
| 44351 | BARBOSA ESCALANTE, ALEXIS | ADDRESS ON FILE | | | | | | |
| 44352 | BARBOSA ESCALANTE, KALLY | ADDRESS ON FILE | | | | | | |
| 44353 | Barbosa Feliciano, Eddie | ADDRESS ON FILE | | | | | | |
| 44354 | Barbosa Feliciano, Luis Omar | ADDRESS ON FILE | | | | | | |
| 44355 | BARBOSA FELICIANO, PEDRO | ADDRESS ON FILE | | | | | | |
| 781059 | BARBOSA FELICIANO, PEDRO | ADDRESS ON FILE | | | | | | |
| 44356 | BARBOSA FELICIANO, WILBERTO | ADDRESS ON FILE | | | | | | |
| 44357 | BARBOSA FELICIANO, WILBERTO | ADDRESS ON FILE | | | | | | |
| 44358 | BARBOSA FIGUEROA, MARITZA | ADDRESS ON FILE | | | | | | |
| 44359 | BARBOSA FIGUEROA, SARAI | ADDRESS ON FILE | | | | | | |
| 44360 | BARBOSA FIGUEROA, VILMA | ADDRESS ON FILE | | | | | | |
| 1793952 | Barbosa Figueroa, Vilma | ADDRESS ON FILE | | | | | | |
| 1793952 | Barbosa Figueroa, Vilma | ADDRESS ON FILE | | | | | | |
| 781060 | BARBOSA FLORES, SARAI | ADDRESS ON FILE | | | | | | |
| 44362 | BARBOSA FLORES, SARAI | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 44363 | BARBOSA FRANCESCHI, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 1666485 | Barbosa Franceschi, Margarita | ADDRESS ON FILE | | | | | | | |
| 44364 | BARBOSA GARCIA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 44365 | BARBOSA GONZALEZ, ANGIE | ADDRESS ON FILE | | | | | | | |
| 44295 | BARBOSA GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 44366 | BARBOSA GONZALEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 44367 | BARBOSA GONZALEZ, GABRIEL OMAR | ADDRESS ON FILE | | | | | | | |
| 44368 | BARBOSA GONZALEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 44369 | Barbosa Gonzalez, Raul | ADDRESS ON FILE | | | | | | | |
| 44370 | BARBOSA GONZALEZ, THAMARALY | ADDRESS ON FILE | | | | | | | |
| 781061 | BARBOSA GRATEROLES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 44371 | BARBOSA GRATEROLES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 44372 | BARBOSA GRATEROLES, SONIA | ADDRESS ON FILE | | | | | | | |
| 44373 | BARBOSA HERNANDEZ MD, ANNETE M | ADDRESS ON FILE | | | | | | | |
| 44374 | BARBOSA HERNANDEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 44375 | BARBOSA HERNANDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 44376 | BARBOSA JEREMIAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 44377 | BARBOSA JIMENEZ, BJ GEORGE | ADDRESS ON FILE | | | | | | | |
| 44378 | Barbosa Jimenez, Frances B | ADDRESS ON FILE | | | | | | | |
| 44379 | BARBOSA JUSTINIANO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 44380 | Barbosa Lopez, Ana M | ADDRESS ON FILE | | | | | | | |
| 44381 | BARBOSA LOPEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 44382 | BARBOSA LOPEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 44383 | BARBOSA LOZADA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 44384 | BARBOSA LUGO, AIDA E | ADDRESS ON FILE | | | | | | | |
| 781062 | BARBOSA LUGO, AIDA E. | ADDRESS ON FILE | | | | | | | |
| 1996406 | Barbosa Lugo, Rosa M. | KK-12 Urayoan | Urb Parque del Monte | | | Caguas | PR | 00725 | |
| 2097927 | Barbosa Lugo, Rosa M. | KK-12 Urayoan Parque del Monte | | | | Caguas | PR | 00725 | |
| 2046594 | BARBOSA LUGO, ROSA M. | KK-12 URAYON URB | PARQUE DE MONTE | | | CAGUAS | PR | 00727 | |
| 44385 | BARBOSA MARRERO, BETZAIDA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 44386 | BARBOSA MARRERO, EVELYN | ADDRESS ON FILE | | | | | | |
| 44387 | BARBOSA MARTINA, ERIKA | ADDRESS ON FILE | | | | | | |
| 44388 | BARBOSA MARTINEZ, ANABEL | ADDRESS ON FILE | | | | | | |
| 44389 | BARBOSA MARTINEZ, ANABEL | ADDRESS ON FILE | | | | | | |
| 44390 | BARBOSA MARTINEZ, HARRY | ADDRESS ON FILE | | | | | | |
| 226845 | BARBOSA MARTINEZ, ILIA | PO BOX 502 | | | | LAS MARIAS | PR | 00670 |
| 1418752 | BARBOSA MARTINEZ, ILIA | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | | | GUAYNABO | PR | 00966-2700 |
| 44392 | BARBOSA MARTINEZ, JOSUE | ADDRESS ON FILE | | | | | | |
| 44393 | BARBOSA MARTINEZ, LEYLIANA | ADDRESS ON FILE | | | | | | |
| 781063 | BARBOSA MARTINEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 781064 | BARBOSA MARTINEZ, MILDRED | ADDRESS ON FILE | | | | | | |
| 781065 | BARBOSA MARTINEZ, MILDRED | ADDRESS ON FILE | | | | | | |
| 44394 | BARBOSA MARTINEZ, MYRIAM L | ADDRESS ON FILE | | | | | | |
| 1461876 | BARBOSA MARTINEZ, MYRIAM L | ADDRESS ON FILE | | | | | | |
| 1463471 | Barbosa Martinez, Myriam L. | ADDRESS ON FILE | | | | | | |
| 44395 | BARBOSA MARTINEZ, SULLY | ADDRESS ON FILE | | | | | | |
| 44396 | BARBOSA MARTINEZ, SULLY E | ADDRESS ON FILE | | | | | | |
| 44397 | BARBOSA MATIAS, EFRAIN | ADDRESS ON FILE | | | | | | |
| 44398 | Barbosa Matos, Carlos A. | ADDRESS ON FILE | | | | | | |
| 44399 | BARBOSA MEDINA, ELBA E. | ADDRESS ON FILE | | | | | | |
| 44400 | BARBOSA MEDINA, HECTOR | ADDRESS ON FILE | | | | | | |
| 781066 | BARBOSA MELENDEZ, AIDA | ADDRESS ON FILE | | | | | | |
| 44401 | BARBOSA MELENDEZ, AIDA I | ADDRESS ON FILE | | | | | | |
| 44402 | BARBOSA MELENDEZ, ALBERT | ADDRESS ON FILE | | | | | | |
| 44403 | BARBOSA MELENDEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 44404 | Barbosa Melendez, Gerardo | ADDRESS ON FILE | | | | | | |
| 2157293 | BARBOSA MELENDEZ, IVAN | ADDRESS ON FILE | | | | | | |
| 44405 | BARBOSA MELENDEZ, IVAN | ADDRESS ON FILE | | | | | | |
| 44406 | BARBOSA MELENDEZ, NANCY | ADDRESS ON FILE | | | | | | |
| 781067 | BARBOSA MELENDEZ, NANCY | ADDRESS ON FILE | | | | | | |
| 44407 | BARBOSA MELENDEZ, NANCY | ADDRESS ON FILE | | | | | | |
| 781068 | BARBOSA MELENDEZ, WANDA I | ADDRESS ON FILE | | | | | | |
| 44408 | BARBOSA MENDOZA, ANA | ADDRESS ON FILE | | | | | | |
| 44409 | Barbosa Mendoza, Ana M | ADDRESS ON FILE | | | | | | |
| 781069 | BARBOSA MENDOZA, WILFREDO | ADDRESS ON FILE | | | | | | |
| 44410 | BARBOSA MENDOZA, WILFREDO | ADDRESS ON FILE | | | | | | |
| 781070 | BARBOSA MENDOZA, WILFREDO | ADDRESS ON FILE | | | | | | |
| 44411 | BARBOSA MERCED, CARLOS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 44412 | BARBOSA MERCED, NOEMI | ADDRESS ON FILE | | | | | | |
| 1821484 | Barbosa Millan, Luis A. | ADDRESS ON FILE | | | | | | |
| 44413 | Barbosa Millan, Luis A. | ADDRESS ON FILE | | | | | | |
| 44414 | BARBOSA MIRANDA, MILDRED | ADDRESS ON FILE | | | | | | |
| 44415 | BARBOSA MIRANDA, MONSERRATE | ADDRESS ON FILE | | | | | | |
| 781071 | BARBOSA MIRANDA, PABLO | ADDRESS ON FILE | | | | | | |
| 44416 | BARBOSA MIRANDA, PABLO J | ADDRESS ON FILE | | | | | | |
| 1750576 | Barbosa Miranda, Pablo J | ADDRESS ON FILE | | | | | | |
| 44417 | BARBOSA MONTANEZ, LEYLA | ADDRESS ON FILE | | | | | | |
| 44418 | BARBOSA MORALES, CRUCITO | ADDRESS ON FILE | | | | | | |
| 44419 | BARBOSA MORALES, JOSE | ADDRESS ON FILE | | | | | | |
| 44420 | BARBOSA MORALES, MONSERRATE | ADDRESS ON FILE | | | | | | |
| 44421 | BARBOSA MOYENO, VICENTE | ADDRESS ON FILE | | | | | | |
| 44422 | BARBOSA MUNIZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 44423 | BARBOSA MUNOZ, VIVIANA | ADDRESS ON FILE | | | | | | |
| 44424 | BARBOSA NARVAEZ, EDGAR | ADDRESS ON FILE | | | | | | |
| 44425 | BARBOSA NEGRON, SONIA | ADDRESS ON FILE | | | | | | |
| 44426 | BARBOSA NEVAREZ, WANDA | ADDRESS ON FILE | | | | | | |
| 44427 | BARBOSA NIEVES, JUAN | ADDRESS ON FILE | | | | | | |
| 44428 | BARBOSA NORIEGA, LAURA M | ADDRESS ON FILE | | | | | | |
| 44429 | BARBOSA NUNEZ, OMAR | ADDRESS ON FILE | | | | | | |
| 44430 | BARBOSA OCASIO, LUIS | ADDRESS ON FILE | | | | | | |
| 44431 | BARBOSA ORONA, ISMAEL | ADDRESS ON FILE | | | | | | |
| 44432 | BARBOSA ORTIZ, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 44433 | BARBOSA ORTIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 44434 | BARBOSA ORTIZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 1795861 | Barbosa Ortiz, Marisol | ADDRESS ON FILE | | | | | | |
| 781072 | BARBOSA ORTIZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 44435 | BARBOSA ORTIZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 44436 | BARBOSA ORTIZ, NATIVIDAD | ADDRESS ON FILE | | | | | | |
| 44437 | BARBOSA ORTIZ, YARITZA | ADDRESS ON FILE | | | | | | |
| 781073 | BARBOSA ORTIZ, YARITZA | ADDRESS ON FILE | | | | | | |
| 44438 | Barbosa Pedrosa, Celia I | ADDRESS ON FILE | | | | | | |
| 44439 | BARBOSA PELLICIE, AIXA | ADDRESS ON FILE | | | | | | |
| 2117097 | Barbosa Perez, Ivette | ADDRESS ON FILE | | | | | | |
| 2112072 | Barbosa Perez, Ivette | ADDRESS ON FILE | | | | | | |
| 2118579 | BARBOSA PEREZ, IVETTE | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1601335 | BARBOSA PEREZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 781074 | BARBOSA PEREZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 44440 | BARBOSA PEREZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 2218639 | Barbosa Perez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 44441 | BARBOSA PEREZ, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 44442 | BARBOSA PEREZ, LOISETTE | ADDRESS ON FILE | | | | | | | |
| 44443 | BARBOSA PEREZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 714612 | Barbosa Perez, Maribel | ADDRESS ON FILE | | | | | | | |
| 44444 | BARBOSA PEREZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 44445 | BARBOSA PEREZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 2219787 | Barbosa Perez, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 781076 | BARBOSA PINERO, MERCEDES E | ADDRESS ON FILE | | | | | | | |
| 1958658 | Barbosa Pinero, Roberto | ADDRESS ON FILE | | | | | | | |
| 44446 | BARBOSA PINERO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 44447 | Barbosa Quinones, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 44448 | BARBOSA RAMOS, FELIX | ADDRESS ON FILE | | | | | | | |
| 44449 | BARBOSA RAMOS, MONICA | ADDRESS ON FILE | | | | | | | |
| 1844885 | BARBOSA RIOS, IRMA E. | ADDRESS ON FILE | | | | | | | |
| 1844885 | BARBOSA RIOS, IRMA E. | ADDRESS ON FILE | | | | | | | |
| 44450 | BARBOSA RIOS, YEIRA M | ADDRESS ON FILE | | | | | | | |
| 44451 | BARBOSA RIVERA, CLARYBELL | ADDRESS ON FILE | | | | | | | |
| 781077 | BARBOSA RIVERA, EUSEBIO | ADDRESS ON FILE | | | | | | | |
| 44452 | BARBOSA RIVERA, EUSEBIO | ADDRESS ON FILE | | | | | | | |
| 2127326 | Barbosa Rivera, Evelyn | ADDRESS ON FILE | | | | | | | |
| 44453 | BARBOSA RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 44454 | BARBOSA RIVERA, FELIPE | ADDRESS ON FILE | | | | | | | |
| 44455 | BARBOSA RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 44456 | BARBOSA RIVERA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 781078 | BARBOSA RIVERA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 44457 | BARBOSA RIVERA, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 44458 | BARBOSA RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 44459 | BARBOSA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 44460 | BARBOSA RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 44461 | BARBOSA RIVERA, MARICELYS | ADDRESS ON FILE | | | | | | | |
| 781079 | BARBOSA RIVERA, MARICELYS | ADDRESS ON FILE | | | | | | | |
| 44462 | BARBOSA RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 44463 | BARBOSA RIVERA, ROSA | ADDRESS ON FILE | | | | | | | |
| 1369186 | BARBOSA RIVERA, ROSA | ADDRESS ON FILE | | | | | | | |
| 44464 | BARBOSA RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 44465 | BARBOSA RODRIGUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 44466 | Barbosa Rodriguez, Jose G | ADDRESS ON FILE | | | | | | |
| 44467 | BARBOSA RODRIGUEZ, JOSEPH | ADDRESS ON FILE | | | | | | |
| 44468 | BARBOSA RODRIGUEZ, JULIA | ADDRESS ON FILE | | | | | | |
| 44469 | BARBOSA RODRIGUEZ, MARILUZ | ADDRESS ON FILE | | | | | | |
| 44470 | BARBOSA RODRIGUEZ, NILDA | ADDRESS ON FILE | | | | | | |
| 44471 | BARBOSA RODRIGUEZ, PABLO | ADDRESS ON FILE | | | | | | |
| 44472 | BARBOSA RODRIGUEZ, WANDA IVETTE | ADDRESS ON FILE | | | | | | |
| 44473 | BARBOSA RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 44474 | BARBOSA ROMAN, CHRISTINE | ADDRESS ON FILE | | | | | | |
| 242907 | BARBOSA ROMAN, JONATHAN | ADDRESS ON FILE | | | | | | |
| 1418753 | BARBOSA ROMÁN, JONATHAN | JOSÉ FERRARI PEREZ | APARTADO 988 | | | AGUADILLA | PR | 00605 |
| 44475 | BARBOSA ROMAN, MIRIAM | ADDRESS ON FILE | | | | | | |
| 1461871 | BARBOSA ROMAN, MYRIAM | ADDRESS ON FILE | | | | | | |
| 44477 | BARBOSA ROMAN, SAMUEL | ADDRESS ON FILE | | | | | | |
| 44476 | BARBOSA ROMAN, SAMUEL | ADDRESS ON FILE | | | | | | |
| 44478 | Barbosa Romero, Dalia M | ADDRESS ON FILE | | | | | | |
| 44479 | Barbosa Ruiz, Hiram | ADDRESS ON FILE | | | | | | |
| 44480 | BARBOSA RUIZ, LYDIA | ADDRESS ON FILE | | | | | | |
| 44481 | BARBOSA SALGADO, YANIL | ADDRESS ON FILE | | | | | | |
| 44482 | BARBOSA SANCHEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 44483 | BARBOSA SANCHEZ, JESUS | ADDRESS ON FILE | | | | | | |
| 44484 | BARBOSA SANCHEZ, MARIA T. | ADDRESS ON FILE | | | | | | |
| 1418754 | BARBOSA SÁNCHEZ, MARÍA T. | YARLENE JIMENEZ ROSARIO | PMB 133 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 |
| 44485 | BARBOSA SANCHEZ, YANIRA | ADDRESS ON FILE | | | | | | |
| 44486 | BARBOSA SANJURJO, MILEDYS Z. | ADDRESS ON FILE | | | | | | |
| 44487 | BARBOSA SANTANA, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 44488 | BARBOSA SANTOS, BERNADETTE | ADDRESS ON FILE | | | | | | |
| 44489 | BARBOSA SANTOS, RAFAEL | ADDRESS ON FILE | | | | | | |
| 44490 | BARBOSA SEGARRA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 44491 | BARBOSA SOLER, JOANNA L | ADDRESS ON FILE | | | | | | |
| 44492 | BARBOSA SOTO, IRMA M | ADDRESS ON FILE | | | | | | |
| 44493 | BARBOSA TIRADO, ADNEL | ADDRESS ON FILE | | | | | | |
| 44494 | BARBOSA TORO, MARIA M | ADDRESS ON FILE | | | | | | |
| 44495 | Barbosa Torres, Jose | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 44496 | Barbosa Torres, Ramon M. | ADDRESS ON FILE | | | | | | |
| 44497 | BARBOSA TRAVERSO, MARISELA E | ADDRESS ON FILE | | | | | | |
| 2033986 | Barbosa Tricoche, Ernesto | ADDRESS ON FILE | | | | | | |
| 44498 | BARBOSA TRICOCHE, ISMAEL | ADDRESS ON FILE | | | | | | |
| 44499 | BARBOSA VALDES, DANIEL | ADDRESS ON FILE | | | | | | |
| 1490027 | Barbosa Valdes, Daniel | ADDRESS ON FILE | | | | | | |
| 44500 | BARBOSA VALDES, FELICITA | ADDRESS ON FILE | | | | | | |
| 44501 | BARBOSA VALDES, INES | ADDRESS ON FILE | | | | | | |
| 44502 | BARBOSA VALENTIN, ANGEL L | ADDRESS ON FILE | | | | | | |
| 2041010 | BARBOSA VALENTIN, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 781080 | BARBOSA VALENTIN, KARINA | ADDRESS ON FILE | | | | | | |
| 44503 | BARBOSA VALENTIN, KARINA | ADDRESS ON FILE | | | | | | |
| 44504 | BARBOSA VALENTIN, VIOLA | ADDRESS ON FILE | | | | | | |
| 44505 | BARBOSA VALENTIN, VIOLA | ADDRESS ON FILE | | | | | | |
| 44506 | BARBOSA VARGAS, YOLANDA | ADDRESS ON FILE | | | | | | |
| 44507 | BARBOSA VAZQUEZ, EUGENIA | ADDRESS ON FILE | | | | | | |
| 44508 | BARBOSA VAZQUEZ, GUSTAVO | ADDRESS ON FILE | | | | | | |
| 44509 | BARBOSA VAZQUEZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 44510 | BARBOSA VEGA, CEFERINO | ADDRESS ON FILE | | | | | | |
| 44511 | BARBOSA VEGA, MARIBEL | ADDRESS ON FILE | | | | | | |
| 44512 | BARBOSA VEGA, MARIBEL | ADDRESS ON FILE | | | | | | |
| 44513 | BARBOSA VEGA, MARIBEL | ADDRESS ON FILE | | | | | | |
| 44514 | BARBOSA VEGA, NESTOR | ADDRESS ON FILE | | | | | | |
| 1705088 | Barbosa Velez, Cecilia | ADDRESS ON FILE | | | | | | |
| 44515 | BARBOSA VIERA, ABNER | ADDRESS ON FILE | | | | | | |
| 44516 | BARBOSA VIROLA, LOURDES M. | ADDRESS ON FILE | | | | | | |
| 44517 | BARBOSA VIZCARRONDO, DEBORAH M. | ADDRESS ON FILE | | | | | | |
| 44518 | BARBOSA VIZCARRONDO, DEBORAH M. | ADDRESS ON FILE | | | | | | |
| 44519 | BARBOSA, CARLOS O. | ADDRESS ON FILE | | | | | | |
| 1642053 | Barbosa, Damaris Aruz | ADDRESS ON FILE | | | | | | |
| 1642053 | Barbosa, Damaris Aruz | ADDRESS ON FILE | | | | | | |
| 44520 | BARBOSA, HIRAM | ADDRESS ON FILE | | | | | | |
| 1673210 | Barbosa, Luis Ávila | ADDRESS ON FILE | | | | | | |
| 506484 | BARBOSA, SAMUEL ORTIZ | ADDRESS ON FILE | | | | | | |
| 506484 | BARBOSA, SAMUEL ORTIZ | ADDRESS ON FILE | | | | | | |
| 44521 | BARBOSO MURIEL, JUAN M. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 44522 | BARBOT HERNANDEZ, ELVIRA | ADDRESS ON FILE | | | | | | |
| 44523 | BARBOT MARTINEZ, LUZ M | ADDRESS ON FILE | | | | | | |
| 44524 | Barbot Marty, Santiago | ADDRESS ON FILE | | | | | | |
| 44525 | BARBOT PEREZ, KEYLA Y | ADDRESS ON FILE | | | | | | |
| 44526 | BARBOT PEREZ, RAMONA | ADDRESS ON FILE | | | | | | |
| 852118 | BARBOT PEREZ, RAMONA | ADDRESS ON FILE | | | | | | |
| 44527 | BARBOT PEREZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 2220166 | Barbot Rodriguez, Carmen | ADDRESS ON FILE | | | | | | |
| 44528 | BARBOT RODRIGUEZ, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 44529 | Barbot Rodriguez, Santiago | ADDRESS ON FILE | | | | | | |
| 44530 | BARBOT ROSARIO, KAREM | ADDRESS ON FILE | | | | | | |
| 1715680 | Barbot Rosario, Karem | ADDRESS ON FILE | | | | | | |
| 841230 | BARBOT SOSA SILMA | APARTADO 583 | | | | BOQUERON | PR | 00622 |
| 1732585 | Barbot, Keyla | ADDRESS ON FILE | | | | | | |
| 781082 | BARCACEL REYES, LIZETTE | ADDRESS ON FILE | | | | | | |
| 1719540 | BARCELA SOSA, ZULMARI | ADDRESS ON FILE | | | | | | |
| 44532 | BARCELO CANDELARIO, LIBIA | ADDRESS ON FILE | | | | | | |
| 44533 | BARCELO CARABALLO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 44534 | BARCELO FERNANDEZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 44535 | BARCELO HERNANDEZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 44537 | BARCELO LOPEZ, JAIME | ADDRESS ON FILE | | | | | | |
| 44538 | BARCELO LOPEZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 44539 | BARCELO MALDONADO, JOSE | ADDRESS ON FILE | | | | | | |
| 44540 | BARCELO MALDONADO, JOSE | ADDRESS ON FILE | | | | | | |
| 44541 | BARCELO MENDOZA, SARA | ADDRESS ON FILE | | | | | | |
| 44542 | BARCELO MILLER MD, ANDRES | ADDRESS ON FILE | | | | | | |
| 44543 | BARCELO MILLER, JOSE MIGUEL | ADDRESS ON FILE | | | | | | |
| 44544 | BARCELO NATALIE, MARIA E | ADDRESS ON FILE | | | | | | |
| 781083 | BARCELO ORTIZ, JUAN | ADDRESS ON FILE | | | | | | |
| 44545 | BARCELO ORTIZ, JUAN A | ADDRESS ON FILE | | | | | | |
| 44546 | BARCELO SEVERINO, JULIO C | ADDRESS ON FILE | | | | | | |
| 2133298 | Barcelo Sosa, Zulmari | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 617469 | BARCELONA COLLECTION CORP | COLLEGE PARK | 256 CALLE TRAVERISS | | | SAN JUAN | PR | 00921 |
| 44547 | BARCELONETA COPY | 4 CALLE LUIS MUNOZ RIVERA | | | | BARCELONETA | PR | 00617 |
| 617470 | BARCELONETA PARTS CENTER | PMB 189 BOX 2020 | | | | BARCELONETA | PR | 00617 |
| 617471 | BARCELONETA PARTS CENTER | PO BOX 2020-189 | | | | BARCELONETA | PR | 00617 |
| 617472 | BARCELONETA RENTAL EQUIP INC | URB ZENO BZN 1 | | | | BARCELONETA | PR | 00617 |
| 617473 | BARCELONETA SHELL SERV | PO BOX 2020 SUITE 20 | | | | BARCELONETA | PR | 00617 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 617474 | BARCELONETA SHELL SERVICE STATION | ADDRESS ON FILE | | | | | | |
| 617475 | BARCELONETA TRUCKING SERVICE | P O BOX 296 | | | | BARCELONETA | PR | 00617 |
| 841231 | BARCELONETA TRUCKING SERVICES INC. | PO BOX 296 | | | | BARCELONETA | PR | 00617 |
| 44548 | BARCELY TORRES MAYSONET | ADDRESS ON FILE | | | | | | |
| 44549 | BARCENAS SALGADO, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 44550 | BARCKS CORP | LA CERAMICA IND PARK | LOTE 5 LOCAL B2 | | | CAROLINA | PR | 00983 |
| 44551 | BARCLAY REALTY CORP | PO BOX 9023916 | | | | SAN JUAN | PR | 00902-3916 |
| 617476 | BARCLAY REALTY INC. | P O BOX 9023916 | | | | SAN JUAN | PR | 00902 |
| 617477 | BARCLAY REALTY INC. | PO BOX 4504 | | | | SAN JUAN | PR | 00902 |
| 1503303 | Barclays Bank PLC as Transferee of Samsung Heavy Industries Co., Ltd. | Attn: Salvatore Russo, Distressed Loan Closing | 700 Prides Crossing | | | Newark | DE | 19713 |
| 2166674 | Barclays Cap/ London | McConnell Valdés, LLC | Attn: Roberto C. Quiñones-Rivera, Esq. | 270 Muñoz Rivera Avenue | | Hato Rey | PR | 00918 |
| 2151948 | BARCLAYS CAP/FIXED | C/O AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: JESSICA A. FITTS, ESQ. | ONE BRYANT PARK | | NEW YORK | NY | 10036-6745 |
| 2166673 | Barclays Cap/Fixed | McConnell Valdés, LLC | Attn: Roberto C. Quiñones-Rivera, Esq. | 270 Muñoz Rivera Avenue | | Hato Rey | PR | 00918 |
| 2169886 | BARCLAYS CAP/LONDO | ADDRESS ON FILE | | | | | | |
| 2151949 | BARCLAYS CAP/LONDON | C/O AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: JESSICA A. FITTS, ESQ, | ONE BRYANT PARK | | NEW YORK | NY | 10036-6745 |
| 2154447 | Barclays Capital | c/o CT Corporation System | 361 San Francisco Street | Penthouse | | Old San Juan | PR | 00901 |
| 2154448 | Barclays Capital | c/o McConnell Valdés LLC | Attn: Roberto C. Quiñones-Rivera | 270 Muñoz Rivera Avenue | | Hato Rey | PR | 00918 |
| 2193077 | Barclays Capital Inc. | Attn: Timothy E. Magee, Esq. | Director, Litigation, Investigations & | Enforcement, Barclays Legal | 745 Seventh Avenue | New York | NY | 10019 |
| 2146028 | Barclays Capital Inc./LE | c/o Akin Gump Strauss Hauer & Feld LLP | Attn: Jessica A. Fitts, Esq. | One Bryant Park | | New York | NY | 10036-6745 |
| 2166672 | Barclays Capital Inc./LE | McConnell Valdés, LLC | Attn: Roberto C. Quiñones-Rivera, Esq. | 270 Muñoz Rivera Avenue | | Hato Rey | PR | 00918 |
| 44552 | BARCO DE SYSTEMS INC | 234 LAS MARIAS HYDE PARK | | | | SAN JUAN | PR | 00927 |
| 44553 | BARCODE SYSTEM INTEGRATORS, INC | 234 LAS MARIAS | HYDE PARK | | | SAN JUAN | PR | 00927 |
| 44554 | BARCODE SYSTEMS | LAS MARIAS #234 HYDE PARK | | | | SAN JUAN | PR | 00927 |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 44556 | BARCODE SYSTEMS INC | URB HYDE PARK | 234 AVE MARIAS | | | SAN JUAN | PR | 00927 | |
| 44557 | BARCODE SYSTEMS INTEGRATORS INC | HYDE PARK | 234 LAS MARIAS | | | SAN JUAN | PR | 00927 | |
| 44558 | BARCODE SYSTEMS, INC | LAS MARIAS #234, HYDE PARK | | | | SAN JUAN | PR | 00927 | |
| 841232 | BARCODE SYSTEMS,INC | URB HYDE PARK | 234 CALLE LAS MARIAS | | | SAN JUAN | PR | 00927-4222 | |
| 617478 | BARD INTERNATIONAL | 1 BECTON DR | | | | FRANKLIN LKS | NJ | 07417-1815 | |
| 617479 | BARD P R A DIVISION OF BARD SHANNON LTD | PO BOX 2001 | | | | LAS PIEDRAS | PR | 00771 | |
| 1641913 | Bard Shannon Limited | Juan F. Mendez | PO Box 2001 | | | Las Piedras | PR | 00771 | |
| 1720397 | Bardeguez Ortiz, Xiomara | ADDRESS ON FILE | | | | | | | |
| 1989098 | Bardolomey Marrero, Carmelo | ADDRESS ON FILE | | | | | | | |
| 1685004 | Bare Ramos, Susan | ADDRESS ON FILE | | | | | | | |
| 44559 | BAREA BONE, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 44560 | BAREA BONE, MARCOS A | ADDRESS ON FILE | | | | | | | |
| 44561 | BAREA DE RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 44562 | BAREA DRAGONI, DORIS | ADDRESS ON FILE | | | | | | | |
| 44563 | BAREA FERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 44564 | BAREA IRIZARRY, LORELY | ADDRESS ON FILE | | | | | | | |
| 44565 | BAREA LUGO, RONALDO | ADDRESS ON FILE | | | | | | | |
| 44566 | BAREA LUGO, SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| 44567 | BAREA MARTINEZ, SANTA | ADDRESS ON FILE | | | | | | | |
| 44570 | BAREA RECHANI, , HECTOR | ADDRESS ON FILE | | | | | | | |
| 44569 | BAREA RECHANI, ANA R. | ADDRESS ON FILE | | | | | | | |
| 1494260 | Barea Rechani, Ana R. | ADDRESS ON FILE | | | | | | | |
| 781084 | BAREA RECHANI, HECTOR | ADDRESS ON FILE | | | | | | | |
| 44571 | BAREA RECHANI, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 44572 | BAREA ROSA, BENNY | ADDRESS ON FILE | | | | | | | |
| 44573 | BAREA ROSA, CARLOS D | ADDRESS ON FILE | | | | | | | |
| 44574 | BAREA TORRES, ANDRES | ADDRESS ON FILE | | | | | | | |
| 44575 | BAREA TORRES, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 44576 | BAREA TORRES, MARIA L | ADDRESS ON FILE | | | | | | | |
| 44577 | BAREA, CARMEN IVETTE | ADDRESS ON FILE | | | | | | | |
| 617480 | BARED & SONS INC | P O BOX 9023701 | | | | SAN JUAN | PR | 00902-3701 | |
| 44578 | BARED ROMILLO, SALMA | ADDRESS ON FILE | | | | | | | |
| 44579 | Bareiro Velez, Angel D | ADDRESS ON FILE | | | | | | | |
| 44580 | BARENS MORALES, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 44581 | BARES IBARRA, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 2133495 | Bareto Padin, Emanuel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 44582 | Baretti Caballero, Santiago | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 781085 | BARETTI CASIANO, JAVIER | ADDRESS ON FILE | | | | | |
| 44583 | Baretti Lopez, Hiram | ADDRESS ON FILE | | | | | |
| 1256919 | BARETTI LOPEZ, HIRAM | ADDRESS ON FILE | | | | | |
| 44584 | BARETTI ROSARIO, ALEXAVIER | ADDRESS ON FILE | | | | | |
| 781086 | BARETTY BARBOSA, LYZ M | ADDRESS ON FILE | | | | | |
| 44585 | BARETTY CARABAJO, ALVIN | ADDRESS ON FILE | | | | | |
| 44586 | BARETTY CARABALLO, KEVIN | ADDRESS ON FILE | | | | | |
| 1702605 | Baretty Fontanez, Venemir | ADDRESS ON FILE | | | | | |
| 44587 | BARETTY FONTANEZ, VENEMIR | ADDRESS ON FILE | | | | | |
| 781087 | BARETTY FONTANEZ, VENEMIR | ADDRESS ON FILE | | | | | |
| 44588 | BARETTY GOMEZ, EIXEL | ADDRESS ON FILE | | | | | |
| 44589 | BARETTY LOPEZ, EDWIN | ADDRESS ON FILE | | | | | |
| 2048227 | Baretty Lopez, Edwin A. | ADDRESS ON FILE | | | | | |
| 44590 | BARETTY TORRES, ANABELY | ADDRESS ON FILE | | | | | |
| 44591 | BARETTY, ELLIOT | ADDRESS ON FILE | | | | | |
| 44592 | BAREZ GARCIA, JORGE | ADDRESS ON FILE | | | | | |
| 44593 | BARFIEL, LINDA | ADDRESS ON FILE | | | | | |
| 44594 | BARGAIN CITY | ARECIBO SHOPPING PLAZA CARR 2 INT AVE CRISTOBAL | | | ARECIBO | PR | 00612 |
| 44595 | BARGAIN CITY | CARR. 2, KM 15.5, INDUSTRIAL EL CORUJO | | | BAYAMON | PR | 00961 |
| 617481 | BARGAIN SERVICE STA | URB GARCIA PONCE | 402 AVE GENERAL VALERO | | FAJARDO | PR | 00738 |
| 841234 | BARGAIN SERVICE STATION | 402 GENERAL VALERO | | | FAJARDO | PR | 00738 |
| 44596 | BARGER OTERO, LISSETTE | ADDRESS ON FILE | | | | | |
| 2092646 | Bargos Pinero, Alfredo | ADDRESS ON FILE | | | | | |
| 44597 | BARGUEZ MIGUEL, NOMAR | ADDRESS ON FILE | | | | | |
| 44599 | BARI MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | |
| 44598 | Bari Martinez, Carlos | ADDRESS ON FILE | | | | | |
| 1602714 | Bari Pillot, Sonia | ADDRESS ON FILE | | | | | |
| 44600 | BARI PILLOT, SONIA | ADDRESS ON FILE | | | | | |
| 44601 | BARILLAS CRESPO, IRIS | ADDRESS ON FILE | | | | | |
| 1435326 | Barillo, Eduardo | 501 Calle Perseo | Oficina 207 | | San Juan | PR | 00920 |
| 617482 | BARINA'S ESSO SERVICE STA | URB ALTURAS DE YAUCO | 9M CALLE 47 | | YAUCO | PR | 00698 |
| 617483 | BARINAS ESSO SERVICE STATION | PO BOX 477 | | | YAUCO | PR | 00698 |
| 44602 | BARINAS ROBLES MD, PABLO A | ADDRESS ON FILE | | | | | |
| 617484 | BARINES ESSO SERV STA | URB ALTURA DE YAUCO | 47 CALLE 9M | | YAUCO | PR | 00698 |
| 44603 | BARIO OBRERO CLEANERS | 2034 AVE REXACH ESQ TAPIA | | | BARIO OBRERO | PR | 00915 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2103 of 2241

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 781088 | BARJAM ALEMAR, FRANCHESCA A | ADDRESS ON FILE | | | | | |
| 44605 | BARKER ARMSTEAD, LAUREN A | ADDRESS ON FILE | | | | | |
| 44568 | BARKOFF MD, MATTHEW | ADDRESS ON FILE | | | | | |
| 44606 | BARKS RAMIREZ, ASHLEY | ADDRESS ON FILE | | | | | |
| 44607 | BARLETTA BONANNO, GABRIEL | ADDRESS ON FILE | | | | | |
| 44608 | BARLETTA MARINI, SANDRA J | ADDRESS ON FILE | | | | | |
| 44609 | BARLETTA RODRIGUEZ, JOSE M | ADDRESS ON FILE | | | | | |
| 44610 | BARLETTA SEGARRA, GUIDO | ADDRESS ON FILE | | | | | |
| 1689523 | Barletta Segarra, Guido | ADDRESS ON FILE | | | | | |
| 1750019 | Barletta Segarra, Guido | ADDRESS ON FILE | | | | | |
| 1689523 | Barletta Segarra, Guido | ADDRESS ON FILE | | | | | |
| 1750019 | Barletta Segarra, Guido | ADDRESS ON FILE | | | | | |
| 44611 | BARLETTA SEGARRA, JOSE | ADDRESS ON FILE | | | | | |
| 44612 | BARLOVENTO OVERSEAS INC | COND DARLINGTON SUITE 203 | 1007 AVE MUNOZ RIVERA | | SAN JUAN | PR | 00925 |
| 44613 | BARLOVENTO OVERSEAS INC | PMB 290 #1353 CARR 19 | | | GUAYNABO | PR | 00969 |
| 44614 | BARLOVENTO OVERSEAS INC | Y/O CARIBBEAN ASSET MANAGEMENT & FUNDING, INC | URB. PASEO DE LA FUENTE | CALLE TIVOLI C-4 | SAN JUAN | PR | 00926-6458 |
| 44615 | BARLUCEA CAMPOS, CARMEN N | ADDRESS ON FILE | | | | | |
| 44616 | BARLUCEA CAMPOS, PEDRO E | ADDRESS ON FILE | | | | | |
| 2014327 | Barlucea Figueroa, Anette | ADDRESS ON FILE | | | | | |
| 1833631 | Barlucea Figueroa, Annette | ADDRESS ON FILE | | | | | |
| 44618 | BARLUCEA FIGUEROA, JESSICA | ADDRESS ON FILE | | | | | |
| 44619 | BARLUCEA MALDONADO, JAIME H. | ADDRESS ON FILE | | | | | |
| 781089 | BARLUCEA MATOS, AWILDA | ADDRESS ON FILE | | | | | |
| 44620 | BARLUCEA MATOS, AWILDA | ADDRESS ON FILE | | | | | |
| 781090 | BARLUCEA RODRIGUEZ, JAMIE | ADDRESS ON FILE | | | | | |
| 44621 | Barlucea Santiago, Jose | ADDRESS ON FILE | | | | | |
| 44622 | BARLUCEA TORRES, TERESA | ADDRESS ON FILE | | | | | |
| 1594790 | Barlucea, Rebeca Arbelo | ADDRESS ON FILE | | | | | |
| 44623 | BARMUDEZ DAVILA, GILEANI | ADDRESS ON FILE | | | | | |
| 44624 | BARNAT DEL VALLE, LUIS | ADDRESS ON FILE | | | | | |
| 44625 | BARNECET ARROYO, EVALIZETTE | ADDRESS ON FILE | | | | | |
| 44626 | BARNECET CARABALLO, CINDY | ADDRESS ON FILE | | | | | |
| 44628 | BARNECET DUVIVIER, ANGELA | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1994703 | Barnecet Duvivier, Angela Margarita | ADDRESS ON FILE | | | | | | |
| 44629 | BARNECET LUGO, ROMMEL | ADDRESS ON FILE | | | | | | |
| 44630 | BARNECET RAMOS, LUIS A. | ADDRESS ON FILE | | | | | | |
| 1577050 | Barnecet-Gonzalez, Luis Adan | ADDRESS ON FILE | | | | | | |
| 1577050 | Barnecet-Gonzalez, Luis Adan | ADDRESS ON FILE | | | | | | |
| 44631 | BARNECETT ALVARADO, DAMARIS | ADDRESS ON FILE | | | | | | |
| 44632 | BARNECETT MINGUELA, LYNETTE | ADDRESS ON FILE | | | | | | |
| 44633 | BARNECETT RUIZ, MIGDALIA D | ADDRESS ON FILE | | | | | | |
| 44634 | BARNECETT RUIZ, MILDRED | ADDRESS ON FILE | | | | | | |
| 44635 | BARNES ADAMES, JENNIFFER | ADDRESS ON FILE | | | | | | |
| 44636 | BARNES AND NOBLE INC | 308 HARROD BLVD SUITE A | | | | DAYTON | NJ | 08810 |
| 44637 | BARNES BORRELY, PEDRO | ADDRESS ON FILE | | | | | | |
| 852120 | BARNES BORRELY, PEDRO J. | ADDRESS ON FILE | | | | | | |
| 44638 | BARNES BORRELY, PEDRO J. | ADDRESS ON FILE | | | | | | |
| 1942748 | Barnes Calzada, Ruth E. | ADDRESS ON FILE | | | | | | |
| 44639 | BARNES GONZALEZ, GEORGE | ADDRESS ON FILE | | | | | | |
| 617485 | BARNES JEWISH HOSP | PO BOX 500071 | | | | ST LOUIS | MO | 63150-0071 |
| 44640 | BARNES LLINAS, JUAN L. | ADDRESS ON FILE | | | | | | |
| 44642 | BARNES LUGO, PEDRO J. | ADDRESS ON FILE | | | | | | |
| 44641 | BARNES LUGO, PEDRO J. | ADDRESS ON FILE | | | | | | |
| 44643 | BARNES MALDONADO, RUBEN | ADDRESS ON FILE | | | | | | |
| 44644 | BARNES MERCADO, JOSETTE | ADDRESS ON FILE | | | | | | |
| 44645 | BARNES MERCADO, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 44646 | BARNES PAGAN, INES | ADDRESS ON FILE | | | | | | |
| 44647 | BARNES RAMOS, RAQUEL | ADDRESS ON FILE | | | | | | |
| 44648 | BARNES RIVERA, ISMAEL | ADDRESS ON FILE | | | | | | |
| 167228 | BARNES ROSICH, FERNANDO | ADDRESS ON FILE | | | | | | |
| 44649 | BARNES ROSICH, ROXANA | ADDRESS ON FILE | | | | | | |
| 44650 | BARNES SANTOS, ANTONIO | ADDRESS ON FILE | | | | | | |
| 781091 | BARNES SANTOS, ANTONIO | ADDRESS ON FILE | | | | | | |
| 781092 | BARNES SANTOS, ANTONIO | ADDRESS ON FILE | | | | | | |
| 44651 | BARNES SANTOS, GRACIELA | ADDRESS ON FILE | | | | | | |
| 781093 | BARNES SANTOS, LILLIAM | ADDRESS ON FILE | | | | | | |
| 44652 | BARNES SANTOS, LILLIAN | ADDRESS ON FILE | | | | | | |
| 1429187 | Barnes Velez, Sr. Juan A. | 3380 Calle Dona Juana | Debajo Urbanizacion Vista Point | | | Ponce | PR | 00716-4826 |
| 44653 | Barnes Vila, Miguel A. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1431318 | Barnes, Jonathan E | ADDRESS ON FILE | | | | | | |
| 2216657 | Barnes, Valentina | ADDRESS ON FILE | | | | | | |
| 2215264 | Barnes, Valentina | ADDRESS ON FILE | | | | | | |
| 2155494 | Barneset Pacheco, Milagros | ADDRESS ON FILE | | | | | | |
| 781094 | BARNESET PACHECO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 44654 | BARNESET PACHECO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 2179881 | Barnes-Velez, Juan A. | 3380 Dona Juana St | Vistapoint | | Ponce | PR | 00716-4826 | |
| 2179882 | Barnes-Velez, Juan A. and Zamora-Ceide, Teresa | 3380 Dona Juana St | Vistapoint | | Ponce | PR | 00716-4826 | |
| 44655 | BARNEY ALVAREZ | ADDRESS ON FILE | | | | | | |
| 44656 | BARNEY ALVAREZ INC | 1958 CALLE ESPANA | | | SAN JUAN | PR | 00911 | |
| 617487 | BARNEY ALVAREZ INC | PO BOX 9021081 | | | SAN JUAN | PR | 00902-1081 | |
| 44657 | BARNEY ALVAREZ, INC | 1350 CALLE ESPANA | | | SAN JUAN | PR | 00911-1443 | |
| 617488 | BARNIE MORALES LUCCA | JARD DEL CARIBE | PP 52 CALLE 42 | | PONCE | PR | 00728 | |
| 44658 | BARNOSKY RDGZ, MAYLLELYN D | ADDRESS ON FILE | | | | | | |
| 44659 | BARNOSKY RDGZ, MAYLLELYN D | ADDRESS ON FILE | | | | | | |
| 617489 | BARNSTEAD | PO BOX 96752 | | | CHICAGO | IL | 60693 | |
| 44660 | BARON HOEPELMAN LUCIANO | ADDRESS ON FILE | | | | | | |
| 44661 | BARON LEBRON, SIDNEY | ADDRESS ON FILE | | | | | | |
| 44662 | BARON QUILES CORPORATION | P O BOX 996 | | | SAINT JUST | PR | 00978 | |
| 44663 | BARONI GONZALEZ, ROMANO | ADDRESS ON FILE | | | | | | |
| 44664 | BARQUERO DE JESUS, EDMUNDO R. | ADDRESS ON FILE | | | | | | |
| 44665 | BARQUERO VINCENTY, JOSE | ADDRESS ON FILE | | | | | | |
| 44666 | BARQUET HORNBACK, ELENA M. | ADDRESS ON FILE | | | | | | |
| 44667 | BARQUET HORNBACK, NATALIA | ADDRESS ON FILE | | | | | | |
| 44668 | BARQUET PEREZ, MARTHA | ADDRESS ON FILE | | | | | | |
| 44669 | BARQUIN INTERNATIONAL | P O BOX 363063 | | | SAN JUAN | PR | 00936-3063 | |
| 44670 | BARQUIN INTERNATIONAL CORPORATION | PO BOX 363063 | | | SAN JUAN | PR | 00936-3063 | |
| 44671 | BARQUIN INTERNATIONAL CORPORATION | URB TORRIMAR | M - 31, CALLE HILL | | GUAYNABO | PR | 00966-3147 | |
| 44672 | BARQUIN TORRES, RAMON | ADDRESS ON FILE | | | | | | |
| 1451631 | Barr, Brenda T | ADDRESS ON FILE | | | | | | |
| 1468000 | Barr, Martin | ADDRESS ON FILE | | | | | | |
| 44673 | BARRADAS BONILLA, ISABEL DE L. | ADDRESS ON FILE | | | | | | |
| 44674 | BARRADAS, JOSE RAFAEL | ADDRESS ON FILE | | | | | | |
| 44675 | BARRAGAN ARCHITECTS AND PROJECT MANAGERS PSC | PO BOX 22243 | | | SAN JUAN | PR | 00931-2243 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 44676 | BARRAGAN BOTHWELL, JOSE | ADDRESS ON FILE | | | | | | |
| 1256920 | BARRAL FELICIANO, ZOILA R | ADDRESS ON FILE | | | | | | |
| 44677 | BARRAL FELICIANO, ZOILA R | ADDRESS ON FILE | | | | | | |
| 781095 | BARRAL LABOY, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 44678 | BARRAL LAMBOY, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 44679 | BARRAL MALDONADO, THOMAS | ADDRESS ON FILE | | | | | | |
| 1925583 | Barral Rosa, Lietza J | ADDRESS ON FILE | | | | | | |
| 44680 | BARRAL ROSA, LIETZA J. | ADDRESS ON FILE | | | | | | |
| 44681 | BARRAL RUIZ, JONATHAN | ADDRESS ON FILE | | | | | | |
| 44682 | BARRAL, ERNESTO | ADDRESS ON FILE | | | | | | |
| 2205485 | Barranco Colon, Rosita | ADDRESS ON FILE | | | | | | |
| 44683 | BARRANCO CRUZ, ANDREW | ADDRESS ON FILE | | | | | | |
| 44684 | BARRANCO FRANCOIS, DAVID | ADDRESS ON FILE | | | | | | |
| 44685 | BARRANCO RIVERA, FRANCO | ADDRESS ON FILE | | | | | | |
| 617490 | BARRANQUITAS AUTO CORP | PO BOX 8789 | | | | CAGUAS | PR | 00726 |
| 617491 | BARRANQUITAS AUTO MOTIVE CORP | HC 01 BOX 5504 | | | | BARRANQUITAS | PR | 00794 |
| 617492 | BARRANQUITAS CAR CARE | LA VEGA SALIDA OROCOVIS | CARR 156 KM 14 2 | | | BARRANQUITAS | PR | 00794 |
| 617493 | BARRANQUITAS CAR CENTER | PO BOX 65 | | | | BARRANQUITAS | PR | 00794 |
| 44686 | BARRANQUITAS DRUG/ FARMACIA DEL PUEBLO | 27 CALLE MUNOZ RIVERA | | | | BARRANQUITAS | PR | 00794 |
| 617494 | BARRANQUITAS FORMING CONSTRUCTION | HC 01 BOX 3961 | | | | BARRANQUITAS | PR | 00794 |
| 617495 | BARRANQUITAS IRON WORK | PO BOX 759 | | | | BARRANQUITAS | PR | 00794 |
| 44687 | BARRANQUITAS JUNKER | ADDRESS ON FILE | | | | | | |
| 617496 | BARRANQUITAS MACHINE SHOP | HC 3 BOX 8237 | | | | BARRANQUITAS | PR | 00794 |
| 617497 | BARRANQUITAS MAZDA CORP | HC 1 BOX 5504 | | | | BARRANQUITAS | PR | 00794 |
| 44688 | BARRANQUITAS OFFICE SUPPLY | P O BOX 952 | | | | BARRANQUITAS | PR | 00794 |
| 617499 | BARRANQUITAS SPORT CENTER | 101 CALLE BARCELO | | | | BARRANQUITAS | PR | 00794 |
| 617498 | BARRANQUITAS SPORT CENTER | BO SABANA | RR 1 BOX 11010 | | | OROCOVIS | PR | 00720 |
| 44689 | BARRANQUITAS TROPICAL | HC 01 BOX 5750 | | | | BARRANQUITAS | PR | 00794 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 44690 | BARRANTES QUINTERO, PAUL | ADDRESS ON FILE | | | | | | | |
| 44691 | BARRANTES RIVERA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 44692 | BARRANTES ROJAS, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 617500 | BARRAZA GULF | HC 02 BOX 14671 | | | | CAROLINA | PR | 00985 | |
| 617501 | BARRAZAS ALUMINIUM | PO BOX 559 | | | | CAROLINA | PR | 00986 | |
| 44693 | BARRE VAZQUEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 44694 | BARREDA CARABALLO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 44695 | BARREDA GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 44696 | BARREDA GARCIA, JESSICA L | ADDRESS ON FILE | | | | | | | |
| 44697 | BARREDO SALAZAR, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 781096 | BARREIDA VAZQUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 2079873 | BARREIRA DIAZ, MARIA ESTHER | ADDRESS ON FILE | | | | | | | |
| 2079873 | BARREIRA DIAZ, MARIA ESTHER | ADDRESS ON FILE | | | | | | | |
| 2079873 | BARREIRA DIAZ, MARIA ESTHER | ADDRESS ON FILE | | | | | | | |
| 44698 | BARREIRO CARABALLO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 44699 | BARREIRO DE LEON, GADDIEL | ADDRESS ON FILE | | | | | | | |
| 44700 | Barreiro De Leon, Gadiel | ADDRESS ON FILE | | | | | | | |
| 781097 | BARREIRO DE LEON, SONIA B | ADDRESS ON FILE | | | | | | | |
| 44701 | BARREIRO DIAZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 841235 | BARREIRO FIGUEROA EDWIN | BOX 409 | | | | UTUADO | PR | 00641 | |
| 44702 | BARREIRO FIGUEROA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 44703 | Barreiro Fontanez, Abimael | ADDRESS ON FILE | | | | | | | |
| 44704 | BARREIRO GONZALEZ, CELIMAR | ADDRESS ON FILE | | | | | | | |
| 44705 | BARREIRO GONZALEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 44706 | BARREIRO GONZALEZ, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 44707 | Barreiro Gonzalez, Mirycelis | ADDRESS ON FILE | | | | | | | |
| 44708 | BARREIRO GONZALEZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| 44709 | BARREIRO LEBRON, RAMON | ADDRESS ON FILE | | | | | | | |
| 44710 | BARREIRO MACHIN, NILSA I | ADDRESS ON FILE | | | | | | | |
| 2209402 | Barreiro Machin, Nilsa I. | ADDRESS ON FILE | | | | | | | |
| 852121 | BARREIRO MAYMI, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 44712 | BARREIRO MAYSONE, VICTOR | ADDRESS ON FILE | | | | | | | |
| 781098 | BARREIRO MELENDEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 44713 | Barreiro Molina, Carmen V. | ADDRESS ON FILE | | | | | | | |
| 44713 | Barreiro Molina, Carmen V. | ADDRESS ON FILE | | | | | | | |
| 44714 | BARREIRO MORENO, YANIRA | ADDRESS ON FILE | | | | | | | |
| 44715 | BARREIRO NIEVES, GLENDA | ADDRESS ON FILE | | | | | | | |
| 44716 | BARREIRO ORTIZ, MAYLEEN | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 781099 | BARREIRO PENA, ALFREDO M | ADDRESS ON FILE | | | | | | |
| 44717 | BARREIRO PENA, ALFREDO M | ADDRESS ON FILE | | | | | | |
| 44718 | BARREIRO RAMOS, CARLOS E | ADDRESS ON FILE | | | | | | |
| 44719 | BARREIRO RAMOS, JOSE | ADDRESS ON FILE | | | | | | |
| 44720 | BARREIRO RIVERA, MANUEL | ADDRESS ON FILE | | | | | | |
| 44721 | BARREIRO ROLDAN, MARILYN | ADDRESS ON FILE | | | | | | |
| 1914162 | Barreiro Rosario, Dayna | ADDRESS ON FILE | | | | | | |
| 781100 | BARREIRO ROSARIO, DAYNA | ADDRESS ON FILE | | | | | | |
| 781101 | BARREIRO ROSARIO, DAYNA | ADDRESS ON FILE | | | | | | |
| 44723 | BARREIRO ROSARIO, ENID | ADDRESS ON FILE | | | | | | |
| 1825648 | Barreiro Rosario, Enid | ADDRESS ON FILE | | | | | | |
| 1911108 | Barreiro Salva , Maribel | ADDRESS ON FILE | | | | | | |
| 44724 | BARREIRO SALVA, MARIBEL | ADDRESS ON FILE | | | | | | |
| 44725 | BARREIRO SANTOS, LORNA | ADDRESS ON FILE | | | | | | |
| 44726 | Barreiro Serrano, Carlos A. | ADDRESS ON FILE | | | | | | |
| 617502 | BARREIRO SERVICE STATION | PUERTA DE TIERRA | 350 FERNANDEZ JUNCOS BOX 9065051 | | | SAN JUAN | PR | 00906-5051 |
| 44727 | BARREIRO SOTO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 44728 | BARREIRO SOTOMAYOR, NYDIA E | ADDRESS ON FILE | | | | | | |
| 44729 | BARREIRO VELAZQUEZ, CESAR | ADDRESS ON FILE | | | | | | |
| 44730 | BARREIRO VELEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 25091 | BARREIRO VELEZ, ANGEL D. | ADDRESS ON FILE | | | | | | |
| 44731 | Barreiro Velez, Daniel | ADDRESS ON FILE | | | | | | |
| 852122 | BARREIRO VELEZ, HERMINIO | ADDRESS ON FILE | | | | | | |
| 44732 | BARREIRO VELEZ, HERMINIO | ADDRESS ON FILE | | | | | | |
| 44733 | BARREIRO VELEZ, LOURDES | ADDRESS ON FILE | | | | | | |
| 44734 | Barreiro Velez, Rafael A. | ADDRESS ON FILE | | | | | | |
| 44735 | BARRENECHEA MARTINEZ, ESTANIS | ADDRESS ON FILE | | | | | | |
| 781102 | BARRERA FAJARDO, MARLENA J. | ADDRESS ON FILE | | | | | | |
| 44736 | BARRERA FELICIANO, JOVANY | ADDRESS ON FILE | | | | | | |
| 781103 | BARRERA FELICIANO, JOVANY | ADDRESS ON FILE | | | | | | |
| 44737 | BARRERA FRONTERA, JULIO R. | ADDRESS ON FILE | | | | | | |
| 44738 | BARRERA FRONTERA, OLIMPIA | ADDRESS ON FILE | | | | | | |
| 44739 | Barrera Huertas, John D | ADDRESS ON FILE | | | | | | |
| 44740 | BARRERA LLAURADOR, JULIAN | ADDRESS ON FILE | | | | | | |
| 44741 | BARRERA LLAURADOR, NICOLE | ADDRESS ON FILE | | | | | | |
| 44742 | BARRERA LOUBRIEL, JORGE E. | ADDRESS ON FILE | | | | | | |
| 44743 | BARRERA OROZCO, MARIO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 44744 | BARRERA PADILLA, SENEIDA B. | ADDRESS ON FILE | | | | | | | |
| 44745 | BARRERA PEREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 44746 | BARRERA PEREZ, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| 44747 | BARRERA RAMOS, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 44748 | Barrera Ramos, Jose A. | ADDRESS ON FILE | | | | | | | |
| 44749 | BARRERA RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 44750 | BARRERA RAMOS, LUIS D | ADDRESS ON FILE | | | | | | | |
| 1593130 | Barrera Ramos, Luis D. | ADDRESS ON FILE | | | | | | | |
| 44751 | BARRERA RAMOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 44752 | BARRERA RAMOS, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 44753 | BARRERA RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 44754 | BARRERA VEGA, DAVID | ADDRESS ON FILE | | | | | | | |
| 44755 | BARRERA VEGA, ERIC | ADDRESS ON FILE | | | | | | | |
| 44756 | Barrera Vega, Eric S | ADDRESS ON FILE | | | | | | | |
| 1423026 | BARRERAS , INC. | JASO AGUIOLO SURO | PIETRANTONI MENDEZ AND ALVAREZ | POPULAR CENTER; PISO 19 | 208 AVE. PONCE DE LEON | SAN JUAN | PR | 00918 | |
| 44757 | BARRERAS , INC. | LCDO. JASO AGUIOLO SURO Y LCDO. ORESTE RAMOS | PIETRANTONI MENDEZ AND ALVAREZ | POPULAR CENTER PISO 19 | 208 AVE. Ponce DE LEON | SAN JUAN | PR | 00918 | |
| 44758 | BARRERAS AVILA MD, JOSE | ADDRESS ON FILE | | | | | | | |
| 44759 | BARRERAS AVILA MD, LOURDES | ADDRESS ON FILE | | | | | | | |
| 44760 | BARRERAS AVILA, LOURDES DEL | ADDRESS ON FILE | | | | | | | |
| 44761 | BARRERAS DEL RIO, PETRA | ADDRESS ON FILE | | | | | | | |
| 44762 | BARRERAS DEL RIO, SUQUEL | ADDRESS ON FILE | | | | | | | |
| 44763 | BARRERAS GARCIA, MYRIAM J | ADDRESS ON FILE | | | | | | | |
| 44764 | BARRERAS GUTIERREZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 1970368 | Barreras Gutierrez, Maria S. | ADDRESS ON FILE | | | | | | | |
| 1504959 | BARRERAS INC | EDGARDO L. RIVERA | PO BOX 360764 | | | SAN JUAN | PR | 00936 | |
| 44765 | BARRERAS INC | PO BOX 366348 | | | | SAN JUAN | PR | 00936 | |
| 44766 | BARRERAS MALDONADO, ROUSANA | ADDRESS ON FILE | | | | | | | |
| 44767 | BARRERAS MEDICAL GROUP | PO BOX 363146 | | | | SAN JUAN | PR | 00936-3146 | |
| 44768 | BARRERAS MENDEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 44769 | BARRERAS MONGE, REINALDO | ADDRESS ON FILE | | | | | | | |
| 44770 | BARRERAS MUNOZ, ELWOOD F | ADDRESS ON FILE | | | | | | | |
| 44771 | BARRERAS NIEVES, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 44772 | BARRERAS NIEVES, YARITZA | ADDRESS ON FILE | | | | | | | |
| 781104 | BARRERAS NIEVES, YARITZA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2110 of 2241

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 44773 | BARRERAS PELEGRINI, GABRIEL | ADDRESS ON FILE | | | | | | |
| 44774 | BARRERAS PENA, ANAYRA | ADDRESS ON FILE | | | | | | |
| 781105 | BARRERAS RIVERA, ANA | ADDRESS ON FILE | | | | | | |
| 44775 | BARRERAS RIVERA, ANA R | ADDRESS ON FILE | | | | | | |
| 44776 | BARRERAS ROMERO, EDWIN | ADDRESS ON FILE | | | | | | |
| 781106 | BARRERAS RUIZ, NELLY | ADDRESS ON FILE | | | | | | |
| 44777 | BARRERAS RUIZ, NELLY P | ADDRESS ON FILE | | | | | | |
| 44778 | BARRERAS SCHROEDER, GISELLA | ADDRESS ON FILE | | | | | | |
| 781107 | BARRERAS SCHROEDER, GISELLA | ADDRESS ON FILE | | | | | | |
| 44779 | BARRERAS, BLANCA I. | ADDRESS ON FILE | | | | | | |
| 2179883 | Barreras, Eliett | B11 Calle I Apt 402 | Cond Torremolinos Tower | | | Guaynabo | PR | 00969 |
| 2150435 | BARRERAS, INC. | ATTN: JOSE R. BARRARAS, RESIDENT AGENT | P.O. BOX 366348 | | | SAN JUAN | PR | 00936-6348 |
| 44780 | BARRERO ACEVEDO, NELIDA M | ADDRESS ON FILE | | | | | | |
| 44781 | Barrero Cordero, Christian P. | ADDRESS ON FILE | | | | | | |
| 1466973 | Barrero Cosme, David | ADDRESS ON FILE | | | | | | |
| 44782 | BARRERO CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 44783 | BARRERO QUINONES, ALMA | ADDRESS ON FILE | | | | | | |
| 44784 | BARRERO VELEZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 1656414 | Barrerra Ramos, Jose A | HC01 Box 9452 | | | | Guayanilla | PR | 00956 |
| 617503 | BARRESI LEBRON & ASSOCIATES | COND MARBELLA DEL CARIBE | ESTE S 2 | | | CAROLINA | PR | 00979 |
| 44785 | BARRESI RAMOS, EILEEN | ADDRESS ON FILE | | | | | | |
| 852123 | BARRESI RAMOS, EILEEN J. | ADDRESS ON FILE | | | | | | |
| 44786 | BARRET ACEVEDO, LUCIA | ADDRESS ON FILE | | | | | | |
| 44787 | BARRET CASIANO, WALDEMAR | ADDRESS ON FILE | | | | | | |
| 781108 | BARRET FERGUSON, ROSE | ADDRESS ON FILE | | | | | | |
| 44788 | BARRETO & VELEZ PSC | 250 MUNOZ RIVERA | SUITE 324 | | | SAN JUAN | PR | 00918-1819 |
| 781109 | BARRETO ACEVEDO, AUREALIZ | ADDRESS ON FILE | | | | | | |
| 44789 | BARRETO ACEVEDO, DARLENE | ADDRESS ON FILE | | | | | | |
| 781110 | BARRETO ACEVEDO, ERMELINDA | ADDRESS ON FILE | | | | | | |
| 44790 | BARRETO ACEVEDO, HECTOR | ADDRESS ON FILE | | | | | | |
| 44791 | BARRETO ACEVEDO, JOSE C. | ADDRESS ON FILE | | | | | | |
| 44792 | BARRETO ACEVEDO, JULIO | ADDRESS ON FILE | | | | | | |
| 44793 | BARRETO ACEVEDO, JULIO | ADDRESS ON FILE | | | | | | |
| 781111 | BARRETO ACEVEDO, LAUMARICE | ADDRESS ON FILE | | | | | | |
| 44794 | BARRETO ACEVEDO, LAUMARICE | ADDRESS ON FILE | | | | | | |
| 44795 | BARRETO ACEVEDO, MAILEEN | ADDRESS ON FILE | | | | | | |
| 44796 | BARRETO ACEVEDO, VICMARIE | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 44797 | BARRETO ACEVEDO, YAILEEN | ADDRESS ON FILE | | | | | | | |
| 44798 | BARRETO ADORNO, AIDA I | ADDRESS ON FILE | | | | | | | |
| 781112 | BARRETO ADORNO, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 44799 | Barreto Adorno, Carlos E | ADDRESS ON FILE | | | | | | | |
| 2124110 | Barreto Adorno, Carlos Enrique | ADDRESS ON FILE | | | | | | | |
| 44800 | BARRETO ADORNO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 44801 | BARRETO AGOSTINI, NICHOLE M. | ADDRESS ON FILE | | | | | | | |
| 44802 | BARRETO AGUERIA, NORMA | ADDRESS ON FILE | | | | | | | |
| 44803 | BARRETO AGUIAR, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 856013 | Barreto Aldarondo, Abel Eliud | ADDRESS ON FILE | | | | | | | |
| 44804 | BARRETO ALDARONDO, ALEX | ADDRESS ON FILE | | | | | | | |
| 44805 | BARRETO ALDARONDO, OLGA | ADDRESS ON FILE | | | | | | | |
| 1482784 | Barreto Aldarondo, Olga I | ADDRESS ON FILE | | | | | | | |
| 44806 | BARRETO ALDARONDO, XAYMARA E | ADDRESS ON FILE | | | | | | | |
| 44807 | BARRETO ALDIVA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 44808 | BARRETO ALERS, KEILA | ADDRESS ON FILE | | | | | | | |
| 44809 | BARRETO ALICEA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 44810 | BARRETO ALICEA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 44811 | BARRETO ALICEA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 703848 | BARRETO ALTIERI, LUIS S | ADDRESS ON FILE | | | | | | | |
| 44812 | BARRETO ALTIERI, LUIS S. | ADDRESS ON FILE | | | | | | | |
| 44813 | BARRETO ALVARADO, ADA | ADDRESS ON FILE | | | | | | | |
| 44814 | BARRETO ALVARADO, ANGELY | ADDRESS ON FILE | | | | | | | |
| 44815 | BARRETO ALVAREZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 44817 | BARRETO ALVAREZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 44818 | BARRETO AMBERT, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 781113 | BARRETO APONTE, LUZ | ADDRESS ON FILE | | | | | | | |
| 2074018 | Barreto Aponte, Luz M. | ADDRESS ON FILE | | | | | | | |
| 2074018 | Barreto Aponte, Luz M. | ADDRESS ON FILE | | | | | | | |
| 44820 | BARRETO ARCE, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 44821 | BARRETO AREIZAGA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 781114 | BARRETO AREIZAGA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 44822 | BARRETO AREIZAGA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 44824 | BARRETO AREIZAGA, MAGDALIS | ADDRESS ON FILE | | | | | | | |
| 781115 | BARRETO AREZAGA, ANGELIC A | ADDRESS ON FILE | | | | | | | |
| 44825 | BARRETO AREZAGA, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| 44826 | BARRETO ARROCHO, GLORIA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 44827 | BARRETO ARROCHO, SARA | ADDRESS ON FILE | | | | | | | |
| 44828 | BARRETO ARVELO, NORMA | ADDRESS ON FILE | | | | | | | |
| 44829 | BARRETO AVILES, AMELIA | ADDRESS ON FILE | | | | | | | |
| 44830 | Barreto Ayala, Juan L | ADDRESS ON FILE | | | | | | | |
| 44831 | Barreto Ayende, Francheska | ADDRESS ON FILE | | | | | | | |
| 44832 | BARRETO BADILLO, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 44833 | BARRETO BADILLO, WENDELINE | ADDRESS ON FILE | | | | | | | |
| 44834 | BARRETO BAEZ, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 1808326 | Barreto Barreto, Amirelis | ADDRESS ON FILE | | | | | | | |
| 44836 | BARRETO BARRETO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 1257823 | BARRETO BARRETO, BLANCA | ADDRESS ON FILE | | | | | | | |
| 44837 | Barreto Barreto, Blanca I | ADDRESS ON FILE | | | | | | | |
| 44838 | BARRETO BARRETO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 44839 | BARRETO BARRETO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 1668477 | Barreto Barreto, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 1974797 | Barreto Barreto, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 44840 | BARRETO BARRETO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 44841 | BARRETO BARRETO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 781116 | BARRETO BARRETO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 44842 | BARRETO BARRETO, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 44843 | BARRETO BARRETO, IRIS | ADDRESS ON FILE | | | | | | | |
| 1568285 | Barreto Barreto, Iris N | ADDRESS ON FILE | | | | | | | |
| 44844 | BARRETO BARRETO, IRMA | ADDRESS ON FILE | | | | | | | |
| 781117 | BARRETO BARRETO, JESUS J | ADDRESS ON FILE | | | | | | | |
| 44845 | BARRETO BARRETO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1753269 | Barreto Barreto, José A. | ADDRESS ON FILE | | | | | | | |
| 1753269 | Barreto Barreto, José A. | ADDRESS ON FILE | | | | | | | |
| 44846 | Barreto Barreto, Jose J | ADDRESS ON FILE | | | | | | | |
| 44848 | BARRETO BARRETO, KEILA | ADDRESS ON FILE | | | | | | | |
| 44847 | Barreto Barreto, Keila | ADDRESS ON FILE | | | | | | | |
| 1517726 | Barreto Barreto, Leonel | ADDRESS ON FILE | | | | | | | |
| 1651258 | Barreto Barreto, Leonel | ADDRESS ON FILE | | | | | | | |
| 1517726 | Barreto Barreto, Leonel | ADDRESS ON FILE | | | | | | | |
| 44850 | BARRETO BARRETO, LUCY | ADDRESS ON FILE | | | | | | | |
| 781119 | BARRETO BARRETO, MARIANNE | ADDRESS ON FILE | | | | | | | |
| 44852 | BARRETO BARRETO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 2204752 | Barreto Barreto, Nydia E. | ADDRESS ON FILE | | | | | | | |
| 44853 | Barreto Barreto, Roberto | ADDRESS ON FILE | | | | | | | |
| 44854 | Barreto Barreto, Rosa L | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 44855 | Barreto Barreto, Stephanie | ADDRESS ON FILE | | | | | | |
| 44856 | BARRETO BARRETO, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 44857 | BARRETO BARRETO, SUJEILY | ADDRESS ON FILE | | | | | | |
| 781120 | BARRETO BARRETO, SUJEILY | ADDRESS ON FILE | | | | | | |
| 781121 | BARRETO BARRETO, YANIRA | ADDRESS ON FILE | | | | | | |
| 44858 | BARRETO BOSQUE, JORGE L | ADDRESS ON FILE | | | | | | |
| 44859 | BARRETO BOSQUES, AURORA | ADDRESS ON FILE | | | | | | |
| 44860 | BARRETO BOSQUES, EDWIN | ADDRESS ON FILE | | | | | | |
| 1719851 | Barreto Bosques, Edwin | ADDRESS ON FILE | | | | | | |
| 44861 | BARRETO BOSQUES, JANET | ADDRESS ON FILE | | | | | | |
| 44862 | BARRETO BOSQUES, JOSE E | ADDRESS ON FILE | | | | | | |
| 1698034 | Barreto Bosques, Jose E. | ADDRESS ON FILE | | | | | | |
| 44863 | BARRETO BOSQUES, MANUEL | ADDRESS ON FILE | | | | | | |
| 44864 | BARRETO BOSQUES, MANUEL DE J. | ADDRESS ON FILE | | | | | | |
| 44865 | BARRETO BOSQUES, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 44866 | BARRETO BOSQUES, MARIA M. | ADDRESS ON FILE | | | | | | |
| 44867 | BARRETO BOSQUES, YOLANDA | ADDRESS ON FILE | | | | | | |
| 2000420 | Barreto Bosques, Yolanda | ADDRESS ON FILE | | | | | | |
| 44868 | BARRETO BRAVO, CLARA | ADDRESS ON FILE | | | | | | |
| 1981989 | Barreto Burges, Luis J. | ADDRESS ON FILE | | | | | | |
| 44869 | BARRETO BURGOS, DYANA | ADDRESS ON FILE | | | | | | |
| 781123 | BARRETO BURGOS, DYANA | ADDRESS ON FILE | | | | | | |
| 781124 | BARRETO BURGOS, LUIS | ADDRESS ON FILE | | | | | | |
| 1822954 | Barreto Burgos, Luis J | ADDRESS ON FILE | | | | | | |
| 44870 | BARRETO BURGOS, LUIS J | ADDRESS ON FILE | | | | | | |
| 44871 | BARRETO BURGOS, LYDIA L. | ADDRESS ON FILE | | | | | | |
| 44872 | BARRETO BURGOS, VANESSA | ADDRESS ON FILE | | | | | | |
| 44873 | BARRETO CABAN, ALEXIS | ADDRESS ON FILE | | | | | | |
| 44874 | Barreto Caban, Gerardo | ADDRESS ON FILE | | | | | | |
| 44875 | BARRETO CABAN, JESUS | ADDRESS ON FILE | | | | | | |
| 44876 | BARRETO CABAN, JOSE | ADDRESS ON FILE | | | | | | |
| 44877 | Barreto Caban, Julio A. | ADDRESS ON FILE | | | | | | |
| 1876091 | Barreto Caban, Julio A. | ADDRESS ON FILE | | | | | | |
| 44878 | BARRETO CABAN, WILSON | ADDRESS ON FILE | | | | | | |
| 1753379 | Barreto Cabiya, Rene M. | ADDRESS ON FILE | | | | | | |
| 44879 | BARRETO CABRERA, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 44880 | BARRETO CACERES, MAYRA | ADDRESS ON FILE | | | | | | |
| 44881 | BARRETO CAEZ, LUIS | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 44882 | Barreto Calderon, Jose Miguel | ADDRESS ON FILE | | | | | | |
| 852124 | BARRETO CAMACHO, ARIANNE | ADDRESS ON FILE | | | | | | |
| 44883 | BARRETO CAMACHO, ARIANNE | ADDRESS ON FILE | | | | | | |
| 44884 | BARRETO CAMACHO, JAIME | ADDRESS ON FILE | | | | | | |
| 44885 | BARRETO CANALS, RAISA | ADDRESS ON FILE | | | | | | |
| 44886 | BARRETO CANDELARIA, ELVIN M. | ADDRESS ON FILE | | | | | | |
| 44887 | BARRETO CARD OA, ANA A | ADDRESS ON FILE | | | | | | |
| 781125 | BARRETO CARDONA, ANA A. | ADDRESS ON FILE | | | | | | |
| 44888 | BARRETO CARDONA, ELVIN D | ADDRESS ON FILE | | | | | | |
| 44889 | BARRETO CARDONA, YOMAIRA | ADDRESS ON FILE | | | | | | |
| 781126 | BARRETO CARDONA, ZULEYKA | ADDRESS ON FILE | | | | | | |
| 44891 | BARRETO CARRILLO, ZULMA | ADDRESS ON FILE | | | | | | |
| 44892 | BARRETO CARTAGENA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 44893 | BARRETO CARTAGENA, MELANIE | ADDRESS ON FILE | | | | | | |
| 44894 | BARRETO CASANOVA, MARITZA | ADDRESS ON FILE | | | | | | |
| 44895 | BARRETO CASANOVA, SOR | ADDRESS ON FILE | | | | | | |
| 44896 | BARRETO CASANOVA, SOR E | ADDRESS ON FILE | | | | | | |
| 44897 | BARRETO CASTELLANOS, ALAN | ADDRESS ON FILE | | | | | | |
| 44898 | BARRETO CASTILLO, ELBA M | ADDRESS ON FILE | | | | | | |
| 44899 | BARRETO CASTILLO, INES | ADDRESS ON FILE | | | | | | |
| 44900 | BARRETO CASTRO, GRISEL M. | ADDRESS ON FILE | | | | | | |
| 44901 | BARRETO CASTRO, KAREN | ADDRESS ON FILE | | | | | | |
| 44902 | BARRETO CINTRON, DALILA | ADDRESS ON FILE | | | | | | |
| 44903 | BARRETO CINTRON, DALILA M. | ADDRESS ON FILE | | | | | | |
| 44904 | BARRETO COLON, ALBERTO | ADDRESS ON FILE | | | | | | |
| 44905 | BARRETO COLON, ANTONIA | ADDRESS ON FILE | | | | | | |
| 44906 | BARRETO COLON, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 44907 | BARRETO COLON, CARLOS | ADDRESS ON FILE | | | | | | |
| 44908 | BARRETO COLON, EDWIN | ADDRESS ON FILE | | | | | | |
| 44909 | BARRETO COLON, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 44910 | BARRETO COLON, GLORIA | ADDRESS ON FILE | | | | | | |
| 44911 | BARRETO COLON, REY | ADDRESS ON FILE | | | | | | |
| 44912 | BARRETO COLON, ROSA E. | ADDRESS ON FILE | | | | | | |
| 781127 | BARRETO COLON, SOLGALY | ADDRESS ON FILE | | | | | | |
| 44913 | BARRETO COLON, SOLGALY | ADDRESS ON FILE | | | | | | |
| 44914 | Barreto Colon, Tania Elibeth | ADDRESS ON FILE | | | | | | |
| 44915 | BARRETO COLON, VICTOR E. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 44916 | BARRETO CONCEPCION, JANNETTE | ADDRESS ON FILE | | | | | | |
| 44917 | BARRETO CORCHADO, ALICIA | ADDRESS ON FILE | | | | | | |
| 44918 | BARRETO COREANO, CARLOS | ADDRESS ON FILE | | | | | | |
| 44919 | BARRETO COREANO, CESAR A. | ADDRESS ON FILE | | | | | | |
| 44920 | BARRETO CORNELIUS, EVANGELISTA | ADDRESS ON FILE | | | | | | |
| 44921 | BARRETO CORTES, ELI L | ADDRESS ON FILE | | | | | | |
| 44922 | BARRETO CORTES, ESTERLA | ADDRESS ON FILE | | | | | | |
| 781128 | BARRETO CORTES, MARIA | ADDRESS ON FILE | | | | | | |
| 44923 | BARRETO CORTES, MARIA T | ADDRESS ON FILE | | | | | | |
| 44924 | BARRETO CORTES, PEDRO | ADDRESS ON FILE | | | | | | |
| 781129 | BARRETO CORTEZ, ELI | ADDRESS ON FILE | | | | | | |
| 44925 | BARRETO COSME, MARTIN | ADDRESS ON FILE | | | | | | |
| 44926 | BARRETO CRESPO, LISSETTE | ADDRESS ON FILE | | | | | | |
| 781130 | BARRETO CRUZ, AIDA | ADDRESS ON FILE | | | | | | |
| 44927 | BARRETO CRUZ, DESIREE | ADDRESS ON FILE | | | | | | |
| 44928 | BARRETO CRUZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 44930 | BARRETO CRUZ, KAREN | ADDRESS ON FILE | | | | | | |
| 781131 | BARRETO CRUZ, KAREN | ADDRESS ON FILE | | | | | | |
| 44931 | BARRETO CRUZ, MELISSA | ADDRESS ON FILE | | | | | | |
| 44932 | Barreto Cruz, Miguel | ADDRESS ON FILE | | | | | | |
| 44933 | BARRETO CRUZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 44934 | BARRETO CRUZ, PRISCILLA G | ADDRESS ON FILE | | | | | | |
| 44935 | BARRETO CUEVAS, CONCEPCION | ADDRESS ON FILE | | | | | | |
| 617504 | BARRETO DAIRY INC | APT 141564 | | | | ARECIBO | PR | 00614 |
| 617505 | BARRETO DAIRY INC | CARR 492 KM 2 9 | | | | HATILLO | PR | 00659 |
| 44936 | BARRETO DE LA CRUZ, ANA I. | ADDRESS ON FILE | | | | | | |
| 44937 | BARRETO DE LA CRUZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 44938 | BARRETO DE LA CRUZ, ZAIDA | ADDRESS ON FILE | | | | | | |
| 44939 | BARRETO DELGADO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 44940 | Barreto Denis, Carlos | ADDRESS ON FILE | | | | | | |
| 44941 | Barreto Denis, Esther | ADDRESS ON FILE | | | | | | |
| 44942 | BARRETO DIAZ, AWILDA | ADDRESS ON FILE | | | | | | |
| 781132 | BARRETO DIAZ, AWILDA | ADDRESS ON FILE | | | | | | |
| 44943 | BARRETO DIAZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 748315 | BARRETO DIAZ, ROSA I | ADDRESS ON FILE | | | | | | |
| 748315 | BARRETO DIAZ, ROSA I | ADDRESS ON FILE | | | | | | |
| 44945 | BARRETO DIAZ, ROSA INES | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 44946 | BARRETO ELECTRIC SERVICES INC | RR 7 BOX 17124 | | | | TOA ALTA | PR | 00953 |
| 617506 | BARRETO ELECTRICAL CONTRACTOR | BOX 1796 | | | | CAYEY | PR | 00737 |
| 44947 | BARRETO ESTRADA, JENNIFER | ADDRESS ON FILE | | | | | | |
| 44948 | BARRETO FELICIANO, LYMARI | ADDRESS ON FILE | | | | | | |
| 44949 | BARRETO FELICIANO, MARIA | ADDRESS ON FILE | | | | | | |
| 1978048 | Barreto Feliciano, Maria | ADDRESS ON FILE | | | | | | |
| 44950 | BARRETO FERNANDEZ, ELIUD | ADDRESS ON FILE | | | | | | |
| 44951 | Barreto Figueroa, Edgardo | ADDRESS ON FILE | | | | | | |
| 44952 | BARRETO FIGUEROA, ERNESTINA | ADDRESS ON FILE | | | | | | |
| 44953 | BARRETO FIGUEROA, YAMIL | ADDRESS ON FILE | | | | | | |
| 44954 | BARRETO FLORES, LUZ | ADDRESS ON FILE | | | | | | |
| 781133 | BARRETO FRANCO, MONICA G | ADDRESS ON FILE | | | | | | |
| 44955 | BARRETO GARCED, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 44956 | BARRETO GARCED, EVIANMARIE | ADDRESS ON FILE | | | | | | |
| 44957 | BARRETO GARCED, HILLARY | ADDRESS ON FILE | | | | | | |
| 44958 | BARRETO GARCIA, AMARILYS | ADDRESS ON FILE | | | | | | |
| 781134 | BARRETO GARCIA, AMARILYS | ADDRESS ON FILE | | | | | | |
| 44959 | BARRETO GARCIA, BRENDALIZ | ADDRESS ON FILE | | | | | | |
| 44960 | Barreto Garcia, Fernando | ADDRESS ON FILE | | | | | | |
| 44961 | BARRETO GARCIA, IVELISSE | ADDRESS ON FILE | | | | | | |
| 44962 | BARRETO GARCIA, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 44963 | BARRETO GARCIA, KEISHLA | ADDRESS ON FILE | | | | | | |
| 44964 | BARRETO GONZALEZ, CARMELO | ADDRESS ON FILE | | | | | | |
| 44965 | BARRETO GONZALEZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 44966 | BARRETO GONZALEZ, CESAR | ADDRESS ON FILE | | | | | | |
| 44967 | BARRETO GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 44968 | BARRETO GONZALEZ, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 44969 | BARRETO GONZALEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 2200294 | Barreto Gonzalez, Jorge Luis | ADDRESS ON FILE | | | | | | |
| 2221239 | Barreto González, Jorge Luis | ADDRESS ON FILE | | | | | | |
| 44970 | BARRETO GONZALEZ, KELVIN | ADDRESS ON FILE | | | | | | |
| 44971 | BARRETO GONZALEZ, MARIA L | ADDRESS ON FILE | | | | | | |
| 44972 | BARRETO GONZALEZ, NELLY | ADDRESS ON FILE | | | | | | |
| 44973 | BARRETO GONZALEZ, NYDIA D | ADDRESS ON FILE | | | | | | |
| 2003908 | Barreto Gonzalez, Nydia D. | ADDRESS ON FILE | | | | | | |
| 2003908 | Barreto Gonzalez, Nydia D. | ADDRESS ON FILE | | | | | | |
| 44974 | Barreto Gonzalez, Ricardo | ADDRESS ON FILE | | | | | | |
| 44975 | BARRETO GONZALEZ, ROSALLIE | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 44976 | Barreto Gonzalez, Rosallie J | ADDRESS ON FILE | | | | | | |
| 44977 | BARRETO GONZALEZ, UBALDO U. | ADDRESS ON FILE | | | | | | |
| 44978 | Barreto Gonzalez, Wanda I | ADDRESS ON FILE | | | | | | |
| 781135 | BARRETO GONZALEZ, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 44979 | BARRETO GONZALEZ, YANIRA | ADDRESS ON FILE | | | | | | |
| 44980 | BARRETO GONZALEZ, YANIRA | ADDRESS ON FILE | | | | | | |
| 44981 | BARRETO GONZALEZ, YANITZA | ADDRESS ON FILE | | | | | | |
| 781136 | BARRETO GONZALEZ, YANITZA | ADDRESS ON FILE | | | | | | |
| 44982 | BARRETO HERNANDEZ, ANABEL | ADDRESS ON FILE | | | | | | |
| 44984 | BARRETO HERNANDEZ, ANDRES | ADDRESS ON FILE | | | | | | |
| 44983 | BARRETO HERNANDEZ, ANDRES | ADDRESS ON FILE | | | | | | |
| 781137 | BARRETO HERNANDEZ, CORALY D | ADDRESS ON FILE | | | | | | |
| 1980375 | Barreto Hernandez, Eileen | ADDRESS ON FILE | | | | | | |
| 44985 | BARRETO HERNANDEZ, EILEEN | ADDRESS ON FILE | | | | | | |
| 781138 | BARRETO HERNANDEZ, EILEEN | ADDRESS ON FILE | | | | | | |
| 44987 | BARRETO HERNANDEZ, EVELYN A | ADDRESS ON FILE | | | | | | |
| 44988 | Barreto Hernandez, Gilberto | ADDRESS ON FILE | | | | | | |
| 44989 | Barreto Hernandez, Hector M | ADDRESS ON FILE | | | | | | |
| 44990 | BARRETO HERNANDEZ, JESUS | ADDRESS ON FILE | | | | | | |
| 781139 | BARRETO HERNANDEZ, JESUS E | ADDRESS ON FILE | | | | | | |
| 44991 | BARRETO HERNANDEZ, JOSE J | ADDRESS ON FILE | | | | | | |
| 44992 | BARRETO HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 44993 | BARRETO HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 44994 | Barreto Hernandez, Luis M | ADDRESS ON FILE | | | | | | |
| 1567357 | BARRETO HERNANDEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 44995 | Barreto Hernandez, Miguel A. | ADDRESS ON FILE | | | | | | |
| 1567272 | BARRETO HERNANDEZ, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | |
| 2188806 | BARRETO HERNANDEZ, NILDA I | ADDRESS ON FILE | | | | | | |
| 2188806 | BARRETO HERNANDEZ, NILDA I | ADDRESS ON FILE | | | | | | |
| 1743923 | BARRETO HERNANDEZ, NORBERTO | ADDRESS ON FILE | | | | | | |
| 1743923 | BARRETO HERNANDEZ, NORBERTO | ADDRESS ON FILE | | | | | | |
| 44996 | Barreto Hernandez, Norberto | ADDRESS ON FILE | | | | | | |
| 781140 | BARRETO HERNANDEZ, QUEENIE K | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 44998 | BARRETO HERNANDEZ, RAMON J. | ADDRESS ON FILE | | | | | | |
| 781141 | BARRETO HERNANDEZ, ROBERTO A | ADDRESS ON FILE | | | | | | |
| 44999 | BARRETO HERNANDEZ, ROBERTO ALEXIS | ADDRESS ON FILE | | | | | | |
| 45000 | BARRETO HERNANDEZ, ROSA L | ADDRESS ON FILE | | | | | | |
| 2074921 | Barreto Hernandez, Rosa L. | ADDRESS ON FILE | | | | | | |
| 45001 | BARRETO HERNANDEZ, SAMAYRA | ADDRESS ON FILE | | | | | | |
| 781142 | BARRETO HERNANDEZ, YUMAILYN | ADDRESS ON FILE | | | | | | |
| 781143 | BARRETO HERNANDEZ, YUMAILYN | ADDRESS ON FILE | | | | | | |
| 45003 | BARRETO HOLDING COOMPANY INC | P O BOX 1344 | | | | TRUJILLO ALTO | PR | 00978 |
| 45004 | BARRETO ILLAS, GRACE M. | ADDRESS ON FILE | | | | | | |
| 45005 | BARRETO ILLAS, SHEILA | ADDRESS ON FILE | | | | | | |
| 45006 | BARRETO ILLAS, SUHAILY L. | ADDRESS ON FILE | | | | | | |
| 45007 | Barreto Jimenez, Armando H | ADDRESS ON FILE | | | | | | |
| 45008 | BARRETO JIMENEZ, KENNETH | ADDRESS ON FILE | | | | | | |
| 45009 | BARRETO JR., ELIEZER JR. | ADDRESS ON FILE | | | | | | |
| 45010 | BARRETO JUSINO, ANGEL M | ADDRESS ON FILE | | | | | | |
| 45011 | BARRETO LANDRAU, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 45012 | BARRETO LASALLE, VIDALIA | ADDRESS ON FILE | | | | | | |
| 45013 | BARRETO LASSALLE, LUIS A | ADDRESS ON FILE | | | | | | |
| 45014 | BARRETO LASSALLE, NYDIA IVETTE | ADDRESS ON FILE | | | | | | |
| 45015 | Barreto Lopez, Daniel | ADDRESS ON FILE | | | | | | |
| 45016 | BARRETO LOPEZ, JESUS | ADDRESS ON FILE | | | | | | |
| 45017 | BARRETO LOPEZ, JOANNA | ADDRESS ON FILE | | | | | | |
| 45018 | BARRETO LOPEZ, JOSE M | ADDRESS ON FILE | | | | | | |
| 781144 | BARRETO LOPEZ, JOSE M | ADDRESS ON FILE | | | | | | |
| 45019 | BARRETO LOPEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 45020 | BARRETO LOPEZ, PAOLA N | ADDRESS ON FILE | | | | | | |
| 45021 | BARRETO LOPEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 45022 | BARRETO LOPEZ, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 45023 | BARRETO LORENZO, YESAIRA A | ADDRESS ON FILE | | | | | | |
| 45024 | BARRETO LUGO, ISMAEL | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 45025 | Barreto Lugo, Jose | ADDRESS ON FILE | | | | | | |
| 781146 | BARRETO MACHADO, VANESSA | ADDRESS ON FILE | | | | | | |
| 1424986 | BARRETO MARQUEZ, ARMANDO | ADDRESS ON FILE | | | | | | |
| 45029 | BARRETO MARQUEZ, LUIS O. | ADDRESS ON FILE | | | | | | |
| 45030 | BARRETO MARQUEZ, NOELIA | ADDRESS ON FILE | | | | | | |
| 45031 | BARRETO MARQUEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 45032 | BARRETO MARQUEZ, SONIA E. | ADDRESS ON FILE | | | | | | |
| 852126 | BARRETO MARQUEZ, SONIA E. | ADDRESS ON FILE | | | | | | |
| 45033 | BARRETO MARRERO, LUIS | ADDRESS ON FILE | | | | | | |
| 2082743 | Barreto Marrero, Luz N | ADDRESS ON FILE | | | | | | |
| 45034 | BARRETO MARRERO, LUZ N | ADDRESS ON FILE | | | | | | |
| 45035 | BARRETO MARRERO, NESTOR | ADDRESS ON FILE | | | | | | |
| 2175851 | BARRETO MARTINEZ FABIO N. | URB. BELLA VISTA ESTATES | #37 CALLE VISTA RIO | | | COAMO | PR | 00769 | |
| 45036 | BARRETO MARTINEZ, ALBERTO | ADDRESS ON FILE | | | | | | |
| 45037 | BARRETO MARTINEZ, FABIO | ADDRESS ON FILE | | | | | | |
| 45038 | BARRETO MARTINEZ, IVELISSE | ADDRESS ON FILE | | | | | | |
| 45039 | BARRETO MARTINEZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 45040 | BARRETO MARTINEZ, LUZ E | ADDRESS ON FILE | | | | | | |
| 45041 | BARRETO MARTORELL, KENNETH | ADDRESS ON FILE | | | | | | |
| 45042 | BARRETO MATOS, ANA E | ADDRESS ON FILE | | | | | | |
| 45043 | BARRETO MATOS, LUZ E | ADDRESS ON FILE | | | | | | |
| 2082058 | Barreto Matos, Luz E. | ADDRESS ON FILE | | | | | | |
| 45044 | BARRETO MEDINA, ALBERTO | ADDRESS ON FILE | | | | | | |
| 45045 | BARRETO MEDINA, DARVIN | ADDRESS ON FILE | | | | | | |
| 45046 | BARRETO MEDINA, EFRAIN | ADDRESS ON FILE | | | | | | |
| 45047 | BARRETO MEDINA, EILEEN | ADDRESS ON FILE | | | | | | |
| 45048 | BARRETO MEDINA, ELSIE M | ADDRESS ON FILE | | | | | | |
| 45049 | BARRETO MEDINA, LUIS | ADDRESS ON FILE | | | | | | |
| 45050 | BARRETO MEDINA, MILDRED | ADDRESS ON FILE | | | | | | |
| 45051 | BARRETO MEDINA, RAMONA | ADDRESS ON FILE | | | | | | |
| 45052 | BARRETO MEDINA, WILFREDO | ADDRESS ON FILE | | | | | | |
| 45053 | BARRETO MELENDEZ, BERLINDA | ADDRESS ON FILE | | | | | | |
| 45054 | BARRETO MELENDEZ, MICHELLY | ADDRESS ON FILE | | | | | | |
| 45055 | BARRETO MENDEZ, AIDA L | ADDRESS ON FILE | | | | | | |
| 45056 | BARRETO MENDEZ, CESAR | ADDRESS ON FILE | | | | | | |
| 1904351 | Barreto Mendez, Edwin A | ADDRESS ON FILE | | | | | | |
| 1904351 | Barreto Mendez, Edwin A | ADDRESS ON FILE | | | | | | |
| 45057 | BARRETO MENDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 45058 | BARRETO MENDEZ, EMILIA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 44986 | BARRETO MENDEZ, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 45060 | BARRETO MENDEZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 45061 | BARRETO MENDEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 45062 | BARRETO MENDEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 45063 | BARRETO MENDEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 45064 | BARRETO MENDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 45065 | BARRETO MENDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 45066 | BARRETO MENDEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 2051913 | Barreto Mendez, Maria de los A. | ADDRESS ON FILE | | | | | | | |
| 45067 | Barreto Mercado, Jesus M | ADDRESS ON FILE | | | | | | | |
| 45068 | BARRETO MERCED, SUJEIRA | ADDRESS ON FILE | | | | | | | |
| 45069 | BARRETO MIRANDA MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 45070 | BARRETO MIRANDA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 45071 | BARRETO MOLINA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 45072 | BARRETO MONTANEZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 45073 | BARRETO MONTANEZ, MARIBETH | ADDRESS ON FILE | | | | | | | |
| 45074 | BARRETO MONTIJO, ALEX J | ADDRESS ON FILE | | | | | | | |
| 781147 | BARRETO MONTIJO, ALEX J | ADDRESS ON FILE | | | | | | | |
| 45075 | BARRETO MORA, JOSE | ADDRESS ON FILE | | | | | | | |
| 45076 | BARRETO MORALES, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 45077 | BARRETO MORALES, KRYSTAL | ADDRESS ON FILE | | | | | | | |
| 45078 | BARRETO MOYA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 1788327 | BARRETO MOYA, JAVIER ANTONIO | ADDRESS ON FILE | | | | | | | |
| 1788327 | BARRETO MOYA, JAVIER ANTONIO | ADDRESS ON FILE | | | | | | | |
| 45079 | BARRETO MOYA, WALBERTO | ADDRESS ON FILE | | | | | | | |
| 45080 | BARRETO MUNIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 781148 | BARRETO NAVARRO, YESMIL A | ADDRESS ON FILE | | | | | | | |
| 45081 | BARRETO NAZARIO, MAY | ADDRESS ON FILE | | | | | | | |
| 45082 | BARRETO NEGRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 45083 | BARRETO NEGRON, MELVIN | ADDRESS ON FILE | | | | | | | |
| 45084 | BARRETO NIEVES, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 45085 | BARRETO NIEVES, NANCY C. | ADDRESS ON FILE | | | | | | | |
| 45086 | Barreto Nunez, Antonio | ADDRESS ON FILE | | | | | | | |
| 45087 | BARRETO NUNEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 45088 | Barreto Nunez, Luis A | ADDRESS ON FILE | | | | | | | |
| 781149 | BARRETO OCASIO, JOANNAM | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2050289 | Barreto Olmo, Lou Ann | ADDRESS ON FILE | | | | | | |
| 2050289 | Barreto Olmo, Lou Ann | ADDRESS ON FILE | | | | | | |
| 45089 | BARRETO ORLANDO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 45090 | BARRETO ORLANDO, LUIS A | ADDRESS ON FILE | | | | | | |
| 45091 | BARRETO ORTA, ARLEEN | ADDRESS ON FILE | | | | | | |
| 45092 | BARRETO ORTA, MARITZA | ADDRESS ON FILE | | | | | | |
| 45093 | BARRETO ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 45094 | BARRETO ORTIZ, EMMARIS | ADDRESS ON FILE | | | | | | |
| 1936789 | Barreto Ortiz, Emmaris | ADDRESS ON FILE | | | | | | |
| 45095 | BARRETO ORTIZ, GLORIA | ADDRESS ON FILE | | | | | | |
| 45096 | BARRETO ORTIZ, IVAN D. | ADDRESS ON FILE | | | | | | |
| 45097 | BARRETO ORTIZ, JEANETTE | ADDRESS ON FILE | | | | | | |
| 45098 | BARRETO ORTIZ, TERESA | ADDRESS ON FILE | | | | | | |
| 45099 | BARRETO ORTIZ, ZOMALI | ADDRESS ON FILE | | | | | | |
| 1725586 | Barreto Osorio, Julio Angel | ADDRESS ON FILE | | | | | | |
| 781151 | BARRETO OSORIO, REYES | ADDRESS ON FILE | | | | | | |
| 1597996 | Barreto Osorio, Reyes B. | ADDRESS ON FILE | | | | | | |
| 45101 | BARRETO OTERO, HECTOR | ADDRESS ON FILE | | | | | | |
| 781152 | BARRETO OTERO, ISABEL | ADDRESS ON FILE | | | | | | |
| 781153 | BARRETO OTERO, ISABEL | ADDRESS ON FILE | | | | | | |
| 45102 | BARRETO OTERO, ISABEL | ADDRESS ON FILE | | | | | | |
| 45103 | BARRETO PABON, ALEXIS | ADDRESS ON FILE | | | | | | |
| 45104 | BARRETO PADIN, EMANUEL | ADDRESS ON FILE | | | | | | |
| 45105 | BARRETO PAGAN, BERMARIE | ADDRESS ON FILE | | | | | | |
| 45106 | BARRETO PAGAN, NEMESIO M | ADDRESS ON FILE | | | | | | |
| 45107 | BARRETO PENA, SALVADOR | ADDRESS ON FILE | | | | | | |
| 45108 | BARRETO PEREZ, ADOLFO J | ADDRESS ON FILE | | | | | | |
| 45109 | BARRETO PEREZ, AIDA I | ADDRESS ON FILE | | | | | | |
| 45110 | BARRETO PEREZ, AWILDA | ADDRESS ON FILE | | | | | | |
| 45111 | BARRETO PEREZ, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 45112 | BARRETO PEREZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 45113 | BARRETO PEREZ, CARMEN L. | ADDRESS ON FILE | | | | | | |
| 781154 | BARRETO PEREZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 1894915 | BARRETO PEREZ, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 45115 | BARRETO PEREZ, EDDIE | ADDRESS ON FILE | | | | | | |
| 45116 | BARRETO PEREZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 45117 | BARRETO PEREZ, ELBA I | ADDRESS ON FILE | | | | | | |
| 45118 | BARRETO PEREZ, GABRIEL | ADDRESS ON FILE | | | | | | |
| 45119 | BARRETO PEREZ, GLADYS N | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 852127 | BARRETO PEREZ, GREGORIO | ADDRESS ON FILE |
| 45120 | BARRETO PEREZ, GREGORIO | ADDRESS ON FILE |
| 45121 | BARRETO PEREZ, JOSE | ADDRESS ON FILE |
| 45122 | BARRETO PEREZ, JOSE A | ADDRESS ON FILE |
| 45123 | BARRETO PEREZ, JOSE A | ADDRESS ON FILE |
| 45124 | BARRETO PEREZ, JOSEFA | ADDRESS ON FILE |
| 45125 | Barreto Perez, Juan G. | ADDRESS ON FILE |
| 45126 | BARRETO PEREZ, JULIO | ADDRESS ON FILE |
| 45127 | BARRETO PEREZ, LAYDA I | ADDRESS ON FILE |
| 45128 | BARRETO PEREZ, LIZ | ADDRESS ON FILE |
| 45129 | BARRETO PEREZ, LUIS | ADDRESS ON FILE |
| 45130 | BARRETO PEREZ, LUIS A | ADDRESS ON FILE |
| 45131 | BARRETO PEREZ, LUIS O | ADDRESS ON FILE |
| 45132 | BARRETO PEREZ, MARIA D | ADDRESS ON FILE |
| 45133 | BARRETO PEREZ, MARIA LUISA | ADDRESS ON FILE |
| 45134 | BARRETO PEREZ, MARISOL | ADDRESS ON FILE |
| 45135 | BARRETO PEREZ, NAITSABES A | ADDRESS ON FILE |
| 45136 | BARRETO PEREZ, NOEL | ADDRESS ON FILE |
| 45137 | BARRETO PEREZ, OMAYRA J. | ADDRESS ON FILE |
| 45138 | BARRETO PEREZ, PABLO | ADDRESS ON FILE |
| 45139 | BARRETO PEREZ, SERGIO | ADDRESS ON FILE |
| 1675317 | BARRETO PEREZ, SERGIO D. | ADDRESS ON FILE |
| 1424987 | BARRETO PEREZ, SERGIO D. | ADDRESS ON FILE |
| 781155 | BARRETO PIMENTEL, MARIEL | ADDRESS ON FILE |
| 45142 | Barreto Pino, Ramon A | ADDRESS ON FILE |
| 781156 | BARRETO PLAZA, DESIREE | ADDRESS ON FILE |
| 1257824 | BARRETO PLAZA, DESIREE | ADDRESS ON FILE |
| 781157 | BARRETO PLAZA, SUHEIL O | ADDRESS ON FILE |
| 45143 | BARRETO PLAZA, SUHEIL O. | ADDRESS ON FILE |
| 45144 | Barreto Quintana, Miguel A. | ADDRESS ON FILE |
| 45145 | BARRETO RAMIREZ, ANGELA | ADDRESS ON FILE |
| 45146 | BARRETO RAMOS, ALICIA | ADDRESS ON FILE |
| 45147 | BARRETO RAMOS, BETHZAIDA | ADDRESS ON FILE |
| 45148 | BARRETO RAMOS, CARMEN E | ADDRESS ON FILE |
| 45149 | BARRETO RAMOS, DENISSE | ADDRESS ON FILE |
| 45150 | BARRETO RAMOS, EDGARDO | ADDRESS ON FILE |
| 45151 | BARRETO RAMOS, ELI | ADDRESS ON FILE |
| 45152 | BARRETO RAMOS, JOSE A. | ADDRESS ON FILE |
| 45153 | Barreto Ramos, Jose M | ADDRESS ON FILE |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 1618575 | Barreto Ramos, Jose R. | ADDRESS ON FILE |
| 45154 | BARRETO RAMOS, JOSE R. | ADDRESS ON FILE |
| 45155 | BARRETO RAMOS, JULIA | ADDRESS ON FILE |
| 45156 | BARRETO RAMOS, LYDIA | ADDRESS ON FILE |
| 781158 | BARRETO RAMOS, RITA | ADDRESS ON FILE |
| 45157 | BARRETO RAMOS, RITA DEL C | ADDRESS ON FILE |
| 45158 | BARRETO RAMOS, ROBERTO | ADDRESS ON FILE |
| 45159 | BARRETO RAMOS, SARAI | ADDRESS ON FILE |
| 45160 | Barreto Ramos, William | ADDRESS ON FILE |
| 45161 | Barreto Reillo, Wilfredo | ADDRESS ON FILE |
| 45162 | BARRETO RENTAS, ARACELIS | ADDRESS ON FILE |
| 45163 | BARRETO REYES, ANA M. | ADDRESS ON FILE |
| 852128 | BARRETO REYES, ANA M. | ADDRESS ON FILE |
| 781159 | BARRETO REYES, EILEEN I | ADDRESS ON FILE |
| 45165 | BARRETO REYES, FREDDIE | ADDRESS ON FILE |
| 45166 | BARRETO REYES, OSCAR | ADDRESS ON FILE |
| 781160 | BARRETO REYES, SHEIDA | ADDRESS ON FILE |
| 45167 | BARRETO REYES, SHEIDA E | ADDRESS ON FILE |
| 2115199 | Barreto Reyes, Sheida E. | ADDRESS ON FILE |
| 781161 | BARRETO REYMUNDI, ANIA E | ADDRESS ON FILE |
| 45168 | BARRETO REYMUNDI, ANIA ESTELA | ADDRESS ON FILE |
| 45169 | BARRETO RIOLLANO, JOSE | ADDRESS ON FILE |
| 45170 | BARRETO RIOLLANO,JOSE E. | ADDRESS ON FILE |
| 45171 | BARRETO RIOS, DELVIS | ADDRESS ON FILE |
| 45172 | BARRETO RIOS, DELVIS I | ADDRESS ON FILE |
| 45173 | BARRETO RIOS, FRANCISCO | ADDRESS ON FILE |
| 45174 | Barreto Rios, Juan R | ADDRESS ON FILE |
| 1424988 | BARRETO RIOS, LUIS A. | ADDRESS ON FILE |
| 45175 | BARRETO RIOS, LUIS ANGEL | ADDRESS ON FILE |
| 45177 | BARRETO RIVERA, BRENDALIZ | ADDRESS ON FILE |
| 45178 | BARRETO RIVERA, DIDIER | ADDRESS ON FILE |
| 45179 | BARRETO RIVERA, ERNESTO | ADDRESS ON FILE |
| 45180 | BARRETO RIVERA, GERMAN B | ADDRESS ON FILE |
| 45181 | BARRETO RIVERA, IRIS | ADDRESS ON FILE |
| 45182 | BARRETO RIVERA, JOSE | ADDRESS ON FILE |
| 45183 | BARRETO RIVERA, LUIS A | ADDRESS ON FILE |
| 45184 | BARRETO RIVERA, MANUEL | ADDRESS ON FILE |
| 45185 | BARRETO RIVERA, MELISSA | ADDRESS ON FILE |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 45186 | BARRETO RIVERA, OLGA | ADDRESS ON FILE | | | | | | | |
| 45187 | BARRETO RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 1489537 | Barreto Robles, Carmen A. | ADDRESS ON FILE | | | | | | | |
| 45188 | BARRETO ROBLES, JULIO A. | ADDRESS ON FILE | | | | | | | |
| 45189 | BARRETO ROCA, WANDA | ADDRESS ON FILE | | | | | | | |
| 45190 | BARRETO RODRIGUEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 45191 | BARRETO RODRIGUEZ, ANA A | ADDRESS ON FILE | | | | | | | |
| 2060233 | Barreto Rodriguez, Ana A. | ADDRESS ON FILE | | | | | | | |
| 45192 | BARRETO RODRIGUEZ, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 1723511 | Barreto Rodriguez, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 781162 | BARRETO RODRIGUEZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 45193 | BARRETO RODRIGUEZ, CATHERINE S. | ADDRESS ON FILE | | | | | | | |
| 45194 | BARRETO RODRIGUEZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| 45195 | BARRETO RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 45196 | BARRETO RODRIGUEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 45197 | BARRETO RODRIGUEZ, JESUS A | ADDRESS ON FILE | | | | | | | |
| 45198 | BARRETO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 45199 | BARRETO RODRIGUEZ, KEYLA | ADDRESS ON FILE | | | | | | | |
| 45200 | BARRETO RODRIGUEZ, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 45201 | BARRETO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 45202 | BARRETO RODRIGUEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 1786400 | Barreto Rodriguez, Luz E. | ADDRESS ON FILE | | | | | | | |
| 45203 | BARRETO RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 45204 | BARRETO RODRIGUEZ, MILEGXIS | ADDRESS ON FILE | | | | | | | |
| 45205 | BARRETO RODRIGUEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 45206 | BARRETO RODRIGUEZ, SARA A | ADDRESS ON FILE | | | | | | | |
| 45207 | BARRETO RODRIGUEZ, SORYDETH | ADDRESS ON FILE | | | | | | | |
| 45208 | BARRETO RODRIGUEZ, SORYDETH | ADDRESS ON FILE | | | | | | | |
| 45209 | Barreto Rodriguez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 45210 | BARRETO RODRIGUEZ, YAZMIN E | ADDRESS ON FILE | | | | | | | |
| 781163 | BARRETO RODRIGUEZ, YAZMIN E | ADDRESS ON FILE | | | | | | | |
| 1486524 | Barreto Rohena, Jesus | ADDRESS ON FILE | | | | | | | |
| 1486524 | Barreto Rohena, Jesus | ADDRESS ON FILE | | | | | | | |
| 45212 | BARRETO ROHENA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 45213 | BARRETO ROJAS, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 1953869 | Barreto Rojas, Beatriz | ADDRESS ON FILE | | | | | | | |
| 45214 | BARRETO ROJAS, ZULMARIE | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 45215 | BARRETO ROLDAN, LUIS A | ADDRESS ON FILE | | | | | |
| 45216 | BARRETO ROMAN, ANNETTE B. | ADDRESS ON FILE | | | | | |
| 45217 | BARRETO ROMAN, CARMEN M | ADDRESS ON FILE | | | | | |
| 45218 | BARRETO ROMAN, DENISE | ADDRESS ON FILE | | | | | |
| 781165 | BARRETO ROMAN, JEAME | ADDRESS ON FILE | | | | | |
| 45220 | BARRETO ROMAN, JOSE A | ADDRESS ON FILE | | | | | |
| 45219 | BARRETO ROMAN, JOSE A | ADDRESS ON FILE | | | | | |
| 45221 | BARRETO ROMAN, MADELINE E. | ADDRESS ON FILE | | | | | |
| 45223 | BARRETO ROMAN, MARIEL DEL C. | ADDRESS ON FILE | | | | | |
| 45224 | BARRETO ROMAN, MIGUEL | ADDRESS ON FILE | | | | | |
| 45225 | BARRETO ROMAN, OMAR | ADDRESS ON FILE | | | | | |
| 45226 | BARRETO ROMAN, OMAR | ADDRESS ON FILE | | | | | |
| 45227 | BARRETO ROMAN, ZORMARY | ADDRESS ON FILE | | | | | |
| 45228 | BARRETO ROMERO LAB INC | PO BOX 1985 | | | | HATILLO | PR | 00659 |
| 45229 | Barreto Rosa, Pablo M. | ADDRESS ON FILE | | | | | |
| 45230 | BARRETO ROSADO, LUIS G. | ADDRESS ON FILE | | | | | |
| 45231 | BARRETO ROSAS, LAXMI SUSEJ | ADDRESS ON FILE | | | | | |
| 1583550 | Barreto Ruiz, Melvin | ADDRESS ON FILE | | | | | |
| 45232 | BARRETO RUIZ, MELVIN | ADDRESS ON FILE | | | | | |
| 1493925 | Barreto Ruiz, Nelson | ADDRESS ON FILE | | | | | |
| 45233 | Barreto Ruiz, Nelson B. | ADDRESS ON FILE | | | | | |
| 852129 | BARRETO RUIZ, ZAIDA IVONNE | ADDRESS ON FILE | | | | | |
| 45234 | BARRETO RUIZ, ZAIDA IVONNE | ADDRESS ON FILE | | | | | |
| 45235 | BARRETO SAAVEDRA, EVA L | ADDRESS ON FILE | | | | | |
| 45236 | BARRETO SALAS, ANA T | ADDRESS ON FILE | | | | | |
| 1984281 | Barreto Salas, Damarys | ADDRESS ON FILE | | | | | |
| 45238 | BARRETO SALAS, JAVIER | ADDRESS ON FILE | | | | | |
| 852130 | BARRETO SALAS, JAVIER | ADDRESS ON FILE | | | | | |
| 45239 | BARRETO SANCHEZ, CARMEN L | ADDRESS ON FILE | | | | | |
| 45240 | BARRETO SANCHEZ, FRNCHESKA | ADDRESS ON FILE | | | | | |
| 781166 | BARRETO SANCHEZ, IRAIDA | ADDRESS ON FILE | | | | | |
| 781167 | BARRETO SANCHEZ, MELITZA | ADDRESS ON FILE | | | | | |
| 45241 | BARRETO SANCHEZ, MINERVA | ADDRESS ON FILE | | | | | |
| 1812840 | Barreto Sanchez, Minerva | ADDRESS ON FILE | | | | | |
| 45242 | BARRETO SANJURJO, JULIO | ADDRESS ON FILE | | | | | |
| 781168 | BARRETO SANTANA, MIGDALIA | BOX 639 | | | | QUEBRADILLAS | PR | 00678 |
| 1418755 | BARRETO SANTANA, MIGDALIA | GAILY BULTRON PEREYRA | PMB 291 # 1353 RD. 19 | | | GUAYNABO | PR | 00966-2700 |
| 45244 | BARRETO SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | |
| 45245 | BARRETO SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 781169 | BARRETO SANTIAGO, YADIRA | ADDRESS ON FILE | | | | | | |
| 45246 | BARRETO SERRANO, FELIX | ADDRESS ON FILE | | | | | | |
| 45247 | BARRETO SERRANO, MAIRTZA | ADDRESS ON FILE | | | | | | |
| 781170 | BARRETO SERRANO, MARITZA | ADDRESS ON FILE | | | | | | |
| 617507 | BARRETO SERVICE STATION | URB LOS RODRIGUEZ C-8 | | | | CAMUY | PR | 00627 |
| 781171 | BARRETO SILVA, NESTOR | ADDRESS ON FILE | | | | | | |
| 45248 | BARRETO SILVA, NESTOR M | ADDRESS ON FILE | | | | | | |
| 45249 | BARRETO SOLA, LUIS | ADDRESS ON FILE | | | | | | |
| 45250 | BARRETO SOLA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 45251 | BARRETO SOSA MD, SISSI M | ADDRESS ON FILE | | | | | | |
| 45252 | BARRETO SOSA, JUAN | ADDRESS ON FILE | | | | | | |
| 45253 | BARRETO SOSA, LISSETTE | ADDRESS ON FILE | | | | | | |
| 45254 | BARRETO SOSA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 45255 | BARRETO SOSA, TERESITA | ADDRESS ON FILE | | | | | | |
| 45256 | BARRETO SOTO ELVIS | ADDRESS ON FILE | | | | | | |
| 45257 | BARRETO SOTO, CARLOS E | ADDRESS ON FILE | | | | | | |
| 2024333 | Barreto Soto, Carlos E. | ADDRESS ON FILE | | | | | | |
| 45258 | Barreto Soto, Cesar A | ADDRESS ON FILE | | | | | | |
| 45259 | BARRETO SOTO, DAMARYS | ADDRESS ON FILE | | | | | | |
| 45260 | BARRETO SOTO, HAWARD | ADDRESS ON FILE | | | | | | |
| 45261 | Barreto Soto, Hector | ADDRESS ON FILE | | | | | | |
| 45262 | BARRETO SOTO, JOSE G | ADDRESS ON FILE | | | | | | |
| 781173 | BARRETO SOTO, JOSE G | ADDRESS ON FILE | | | | | | |
| 45263 | BARRETO SOTO, LUIS E. | ADDRESS ON FILE | | | | | | |
| 45264 | Barreto Soto, Manuel De J | ADDRESS ON FILE | | | | | | |
| 45265 | BARRETO SOTO, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 45266 | BARRETO SOTO, MARIA T | ADDRESS ON FILE | | | | | | |
| 45267 | BARRETO SOTO, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 45269 | BARRETO SOTO, MINERVA | ADDRESS ON FILE | | | | | | |
| 45268 | BARRETO SOTO, MINERVA | ADDRESS ON FILE | | | | | | |
| 45270 | BARRETO SOTO, NEFTALI | ADDRESS ON FILE | | | | | | |
| 45271 | BARRETO SOTO, NOEMI | ADDRESS ON FILE | | | | | | |
| 45272 | BARRETO SOTO, PATRIA | ADDRESS ON FILE | | | | | | |
| 45273 | BARRETO SOTO, SUHEIDY | ADDRESS ON FILE | | | | | | |
| 45274 | BARRETO SOTO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 45275 | BARRETO TAFFUR, MARTHA I | ADDRESS ON FILE | | | | | | |
| 45276 | BARRETO TAFUR, CARLOTA | ADDRESS ON FILE | | | | | | |
| 45278 | BARRETO TAVAREZ, JAIME | ADDRESS ON FILE | | | | | | |
| 45279 | BARRETO TIRADO, ANGEL M | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 45280 | BARRETO TOLEDO, OLGA E | ADDRESS ON FILE | | | | | |
|-------|------------------------|-----------------|--|--|--|--|--|
| 781174 | BARRETO TORO, ALICE | ADDRESS ON FILE | | | | | |
| 45281 | BARRETO TORO, ALICE A | ADDRESS ON FILE | | | | | |
| 45282 | BARRETO TORRES, ALBERTO | ADDRESS ON FILE | | | | | |
| 45283 | BARRETO TORRES, ANA I | ADDRESS ON FILE | | | | | |
| 45284 | BARRETO TORRES, CARMEN | ADDRESS ON FILE | | | | | |
| 45285 | BARRETO TORRES, GISELLE | ADDRESS ON FILE | | | | | |
| 45286 | Barreto Torres, Hector E | ADDRESS ON FILE | | | | | |
| 45288 | BARRETO TORRES, MARILYN | ADDRESS ON FILE | | | | | |
| 45287 | BARRETO TORRES, MARILYN | ADDRESS ON FILE | | | | | |
| 45289 | BARRETO TORRES, MILAGROS | ADDRESS ON FILE | | | | | |
| 45290 | BARRETO TORRES, WILFREDO | ADDRESS ON FILE | | | | | |
| 45291 | BARRETO TOSADO, ELIX N | ADDRESS ON FILE | | | | | |
| 45292 | BARRETO TRAVERSO, NESVIA S | ADDRESS ON FILE | | | | | |
| 2018940 | BARRETO TRAVERSO, NESVIA S | ADDRESS ON FILE | | | | | |
| 2036084 | Barreto Traverso, Nesvia S | ADDRESS ON FILE | | | | | |
| 841236 | BARRETO T-SHIRTS PRINTS | BARRIADA LAS FLORES #8 | | | RIO GRANDE | PR | 00745 |
| 781175 | BARRETO USINO, ANGEL M | ADDRESS ON FILE | | | | | |
| 781176 | BARRETO USINO, ASLIN | ADDRESS ON FILE | | | | | |
| 45293 | BARRETO USINO, ASLIN Z. | ADDRESS ON FILE | | | | | |
| 45294 | Barreto Usino, Edwin M. | ADDRESS ON FILE | | | | | |
| 45295 | BARRETO VALENTIN, LYDIA M. | ADDRESS ON FILE | | | | | |
| 45296 | BARRETO VALENTIN, ROBERTO | ADDRESS ON FILE | | | | | |
| 45297 | BARRETO VALENTIN,ELISEO | ADDRESS ON FILE | | | | | |
| 45298 | BARRETO VALLE, JOEL | ADDRESS ON FILE | | | | | |
| 45299 | BARRETO VALLE, KAREN | ADDRESS ON FILE | | | | | |
| 45300 | BARRETO VALLE, KAREN D. | ADDRESS ON FILE | | | | | |
| 45301 | BARRETO VARGAS, EVARISTA | ADDRESS ON FILE | | | | | |
| 45302 | BARRETO VARGAS, ISMAEL | ADDRESS ON FILE | | | | | |
| 45303 | BARRETO VARGAS, JOSE | ADDRESS ON FILE | | | | | |
| 781177 | BARRETO VARGAS, MARIA D | ADDRESS ON FILE | | | | | |
| 45304 | BARRETO VARGAS, MARISOL | ADDRESS ON FILE | | | | | |
| 45305 | BARRETO VARGAS, MAYLIN | ADDRESS ON FILE | | | | | |
| 45306 | Barreto Vazquez, Anibal | ADDRESS ON FILE | | | | | |
| 45307 | BARRETO VAZQUEZ, DENISE | ADDRESS ON FILE | | | | | |
| 45308 | Barreto Vazquez, Jose Anibal | ADDRESS ON FILE | | | | | |
| 781178 | BARRETO VEGA, STEVEN | ADDRESS ON FILE | | | | | |
| 45309 | BARRETO VELAZQUE, MILDRED | ADDRESS ON FILE | | | | | |
| 45310 | BARRETO VELAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 45311 | BARRETO VELAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 781179 | BARRETO VELAZQUEZ, LUZ | ADDRESS ON FILE | | | | | | |
| 45312 | BARRETO VELAZQUEZ, MARTA E. | ADDRESS ON FILE | | | | | | |
| 1793125 | Barreto Velazquez, Marta Elena | ADDRESS ON FILE | | | | | | |
| 45313 | BARRETO VELEZ, NITZA | ADDRESS ON FILE | | | | | | |
| 2042999 | Barreto Velez, Nitza | ADDRESS ON FILE | | | | | | |
| 45314 | BARRETO VELEZ, NITZA A. | ADDRESS ON FILE | | | | | | |
| 45314 | BARRETO VELEZ, NITZA A. | ADDRESS ON FILE | | | | | | |
| 365570 | BARRETO VELEZ, NITZA A. | ADDRESS ON FILE | | | | | | |
| 841237 | BARRETO VICENTY LORIMAR | SAGRADO CORAZON | 1736 CALLE SANTA BRIGIDA | | | SAN JUAN | PR | 00926 |
| 45315 | BARRETO VIERA, MARIELY | ADDRESS ON FILE | | | | | | |
| 781180 | BARRETO VIERA, MARIELY | ADDRESS ON FILE | | | | | | |
| 1792737 | Barreto Viera, Mariely | ADDRESS ON FILE | | | | | | |
| 45316 | BARRETO VINCENTY, LORIMAR | ADDRESS ON FILE | | | | | | |
| 781181 | BARRETO WILLIAMS, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 45317 | BARRETO WILLIAMS, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 45318 | BARRETO YBARRA, JORGE R. | ADDRESS ON FILE | | | | | | |
| 45319 | BARRETO YBARRA, JUAN | ADDRESS ON FILE | | | | | | |
| 45320 | BARRETO, ASHLEY | ADDRESS ON FILE | | | | | | |
| 45321 | BARRETO, DIONISIO | ADDRESS ON FILE | | | | | | |
| 2071502 | Barreto, Erick Gonzalez | ADDRESS ON FILE | | | | | | |
| 2064484 | Barreto, Gloria E. | ADDRESS ON FILE | | | | | | |
| 1418757 | BARRETO, JOHANNA; CANDELARIA, NIVIA; COLÓN VIADER, LYMARIE 685-959 | JOHANA BARRETO | HC-04 BOX 48178 | | | CAMUY | PR | 00627 |
| 45322 | BARRETO, JONATHAN | ADDRESS ON FILE | | | | | | |
| 45323 | BARRETO, JOSE L. | ADDRESS ON FILE | | | | | | |
| 45324 | BARRETO, KEMUEL | ADDRESS ON FILE | | | | | | |
| 45325 | BARRETO, LUZ SELENIA | ADDRESS ON FILE | | | | | | |
| 45326 | BARRETO, NESTOR | ADDRESS ON FILE | | | | | | |
| 1616539 | BARRETO, NEYL ROSADO | ADDRESS ON FILE | | | | | | |
| 45327 | BARRETO, OMAR | ADDRESS ON FILE | | | | | | |
| 45328 | BARRETOARVELO, CARMEN J | ADDRESS ON FILE | | | | | | |
| 1967808 | Barreto-Bosques, Yolanda | ADDRESS ON FILE | | | | | | |
| 1609866 | Barreto-Negron, Melvin | ADDRESS ON FILE | | | | | | |
| 781182 | BARRETT BEAUCHAMP, DAIANA | ADDRESS ON FILE | | | | | | |
| 781183 | BARRETT FERGUSON, ROSE | ADDRESS ON FILE | | | | | | |
| 45330 | BARRETT FERGUSON, ROSE M | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 45331 | BARRETT HALE Y ALAMO CONSULTIN | P O BOX 6425 | | | | SAN JUAN | PR | 00914-6425 |
| 45332 | BARRETT PARRA, GLORIA | ADDRESS ON FILE | | | | | | |
| 45333 | BARRETT VEGA, CARMEN | ADDRESS ON FILE | | | | | | |
| 45334 | BARRIENTIS ONOFRE, ZULMA | ADDRESS ON FILE | | | | | | |
| 45335 | BARRIENTO ILDEFONSO, EVELYN | ADDRESS ON FILE | | | | | | |
| 45336 | BARRIENTO LOPEZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 1614625 | Barriento Santana, Ana Delia | ADDRESS ON FILE | | | | | | |
| 1597313 | Barriento Santana, Ana Delia | ADDRESS ON FILE | | | | | | |
| 45337 | BARRIENTO VEGA, LUIS M. | ADDRESS ON FILE | | | | | | |
| 45338 | BARRIENTOS AVILES, MARITZA | ADDRESS ON FILE | | | | | | |
| 45340 | BARRIENTOS BATRES, SALOMON | ADDRESS ON FILE | | | | | | |
| 45339 | BARRIENTOS BATRES, SALOMON | ADDRESS ON FILE | | | | | | |
| 45341 | BARRIENTOS CABEZAS, CLORINDA Y. | ADDRESS ON FILE | | | | | | |
| 781185 | BARRIENTOS CABRERA, LISAINIT | ADDRESS ON FILE | | | | | | |
| 45342 | BARRIENTOS CABRERA, LISAINIT M | ADDRESS ON FILE | | | | | | |
| 45343 | BARRIENTOS CAMACHO, GLORIA E | ADDRESS ON FILE | | | | | | |
| 45344 | BARRIENTOS CAMPOS, AMARILYS | ADDRESS ON FILE | | | | | | |
| 45345 | BARRIENTOS CAMPOS, AMARILYS | ADDRESS ON FILE | | | | | | |
| 781186 | BARRIENTOS CAMPOS, AMARILYS | ADDRESS ON FILE | | | | | | |
| 45346 | BARRIENTOS COLON, YOLIMAR | ADDRESS ON FILE | | | | | | |
| 45347 | BARRIENTOS CORREA, PEBBLES | ADDRESS ON FILE | | | | | | |
| 45348 | BARRIENTOS DE JESUS, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 781187 | BARRIENTOS DE JESUS, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 45349 | BARRIENTOS FLORES, DERICK | ADDRESS ON FILE | | | | | | |
| 1562575 | Barrientos Flores, Rosa B. | ADDRESS ON FILE | | | | | | |
| 45351 | BARRIENTOS GARCIA, YEDALITH | ADDRESS ON FILE | | | | | | |
| 781188 | BARRIENTOS GARCIA, YEDALITH | ADDRESS ON FILE | | | | | | |
| 45352 | BARRIENTOS GAYOSO MD, JUAN M | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 45353 | BARRIENTOS GAYOSO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 45354 | BARRIENTOS GIL, BEATRIZ A. | ADDRESS ON FILE | | | | | | | |
| 45355 | BARRIENTOS ILDEFONSO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 45356 | BARRIENTOS MARRERO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 45357 | BARRIENTOS MAS, ARAMIS | ADDRESS ON FILE | | | | | | | |
| 45358 | BARRIENTOS MENDEZ, LUCILA | ADDRESS ON FILE | | | | | | | |
| 45359 | BARRIENTOS MENDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 45360 | BARRIENTOS MIRANDA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 45361 | BARRIENTOS MIRANDA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 45362 | BARRIENTOS MIRANDA, JUAN H. | ADDRESS ON FILE | | | | | | | |
| 2132801 | Barrientos Miranda, Juan Heriberto | ADDRESS ON FILE | | | | | | | |
| 1257825 | BARRIENTOS NAVEDO, EDNA | ADDRESS ON FILE | | | | | | | |
| 45363 | BARRIENTOS NAVEDO, EDNA M | ADDRESS ON FILE | | | | | | | |
| 2109742 | Barrientos Navedo, Edna M. | ADDRESS ON FILE | | | | | | | |
| 770239 | BARRIENTOS ONOFRE, ZULMA | ADDRESS ON FILE | | | | | | | |
| 1257826 | BARRIENTOS QUINONES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1971307 | BARRIENTOS QUINONES, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 45364 | BARRIENTOS QUINONES, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 1753728 | Barrientos Santana, Carmelo | ADDRESS ON FILE | | | | | | | |
| 1763835 | Barrientos Santana, Carmelo | ADDRESS ON FILE | | | | | | | |
| 45365 | BARRIENTOS SANTANA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 45366 | BARRIENTOS VALLE, ALEX | ADDRESS ON FILE | | | | | | | |
| 45367 | Barrientos Valle, Alex M. | ADDRESS ON FILE | | | | | | | |
| 45368 | BARRIENTOS VEGA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 45369 | BARRIERA AYALA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 45370 | BARRIERA AYALA, YALISA | ADDRESS ON FILE | | | | | | | |
| 2044554 | Barriera Ayala, Yalisa M. | ADDRESS ON FILE | | | | | | | |
| 1948087 | BARRIERA AYALA, YALISSA M. | ADDRESS ON FILE | | | | | | | |
| 45371 | BARRIERA CANDELARIO, JOSE | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 45372 | BARRIERA COLON, PEDRO E | ADDRESS ON FILE | | | | | | |
| 1863399 | Barriera Colon, Pedro E. | ADDRESS ON FILE | | | | | | |
| 781190 | BARRIERA JIMENEZ, KATIRIA M | ADDRESS ON FILE | | | | | | |
| 45373 | BARRIERA MUNOZ, SIMON | ADDRESS ON FILE | | | | | | |
| 45374 | BARRIERA PACHECO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 332754 | BARRIERA PACHECO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 45375 | BARRIERA PEREZ, EMANUEL | ADDRESS ON FILE | | | | | | |
| 2111069 | BARRIERA PEREZ, RENE | ADDRESS ON FILE | | | | | | |
| 2075050 | Barriera Perez, Rene | ADDRESS ON FILE | | | | | | |
| 2111069 | BARRIERA PEREZ, RENE | ADDRESS ON FILE | | | | | | |
| 45376 | BARRIERA QUINONES, EDGARDO | ADDRESS ON FILE | | | | | | |
| 45377 | BARRIERA RAMOS, ALEX | ADDRESS ON FILE | | | | | | |
| 45378 | BARRIERA RODRIGUEZ, VIRGENMINA | ADDRESS ON FILE | | | | | | |
| 1810862 | Barriera Rodriguez, Virgermina | ADDRESS ON FILE | | | | | | |
| 45379 | BARRIERA RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 1841246 | Barriera Torres , Eduardo | ADDRESS ON FILE | | | | | | |
| 2056219 | Barriera Torres, Eduardo | ADDRESS ON FILE | | | | | | |
| 45380 | BARRIERA TORRES, HECTOR D. | ADDRESS ON FILE | | | | | | |
| 45381 | BARRIERA TORRES, YAZMIN L | ADDRESS ON FILE | | | | | | |
| 45382 | BARRIL ARCELAY, JOHANNA | ADDRESS ON FILE | | | | | | |
| 45383 | BARRIL CORREA, HERMINIO | ADDRESS ON FILE | | | | | | |
| 841238 | BARRIO OBRERO DRY CLEANERS | 2034 AVE REXACH | | | | SAN JUAN | PR | 00915-3939 |
| 45384 | BARRIO ORTEGA, MARTIN | ADDRESS ON FILE | | | | | | |
| 781191 | BARRIO ORTEGA, SARA E | ADDRESS ON FILE | | | | | | |
| 45385 | BARRIO RUBERTE, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 45386 | BARRIONUEVO DIAZ, JORGE | ADDRESS ON FILE | | | | | | |
| 45387 | BARRIONUEVO DIESTRA, DANILO | ADDRESS ON FILE | | | | | | |
| 45388 | BARRIONUEVO RIVERA, EDNA | ADDRESS ON FILE | | | | | | |
| 45389 | BARRIONUEVO RIVERA, FIDEL | ADDRESS ON FILE | | | | | | |
| 45390 | BARRIONUEVO RIVERA, LIBERTAD | ADDRESS ON FILE | | | | | | |
| 45391 | BARRIONUEVO RIVERA, WARREN | ADDRESS ON FILE | | | | | | |
| 45392 | BARRIONUEVO ROSARIO, LUZ V | ADDRESS ON FILE | | | | | | |
| 45394 | BARRIOS ACEVEDO, GERARDO | ADDRESS ON FILE | | | | | | |
| 781192 | BARRIOS ADORNO, NEREIDA | ADDRESS ON FILE | | | | | | |
| 45395 | BARRIOS ALICEA, CARMEN L | ADDRESS ON FILE | | | | | | |
| 722588 | Barrios Alvarez, Milagros | ADDRESS ON FILE | | | | | | |
| 45396 | BARRIOS ALVAREZ, MILAGROS | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2201328 | Barrios Ayala, Augusto J | ADDRESS ON FILE | | | | | | |
| 2201588 | Barrios Ayala, Augusto J. | ADDRESS ON FILE | | | | | | |
| 45397 | BARRIOS BUSCAGLIA, GABRIELA | ADDRESS ON FILE | | | | | | |
| 45398 | BARRIOS CALDERON, RICARDO | ADDRESS ON FILE | | | | | | |
| 1800880 | Barrios Caraballo, Herminio | ADDRESS ON FILE | | | | | | |
| 45399 | BARRIOS CARABALLO, HERMINIO | ADDRESS ON FILE | | | | | | |
| 45400 | BARRIOS CASTELLANOS, AIDA | ADDRESS ON FILE | | | | | | |
| 2022033 | Barrios Collazo , Mirta | Carret. 718 Km. 2.7 Bo. Pasto | Apartado 94 | | | Aibonito | PR | 00705 |
| 45401 | BARRIOS COLLAZO, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 781193 | BARRIOS COLLAZO, HILDA K | ADDRESS ON FILE | | | | | | |
| 45403 | BARRIOS COLLAZO, MILDRED | ADDRESS ON FILE | | | | | | |
| 45404 | BARRIOS COLLAZO, MIRTA | ADDRESS ON FILE | | | | | | |
| 781194 | BARRIOS COLLAZO, MIRTA | ADDRESS ON FILE | | | | | | |
| 781195 | BARRIOS COLON, GRISELLE | ADDRESS ON FILE | | | | | | |
| 45405 | BARRIOS COLON, GRISELLE | ADDRESS ON FILE | | | | | | |
| 45406 | BARRIOS COLON, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 781196 | BARRIOS DEL VALLE, CANDY M | ADDRESS ON FILE | | | | | | |
| 45407 | BARRIOS FELICIANO, ANGEL | ADDRESS ON FILE | | | | | | |
| 45408 | BARRIOS FELICIANO, FERNANDO | ADDRESS ON FILE | | | | | | |
| 1257827 | BARRIOS FELICIANO, NELSON | ADDRESS ON FILE | | | | | | |
| 45410 | BARRIOS FERNANDEZ, ANGEL M. | ADDRESS ON FILE | | | | | | |
| 781197 | BARRIOS FONTAINE, GRISELL | ADDRESS ON FILE | | | | | | |
| 45411 | BARRIOS FONTAINE, GRISELL | ADDRESS ON FILE | | | | | | |
| 45412 | BARRIOS FONTAINE, GRISELL M | ADDRESS ON FILE | | | | | | |
| 1720841 | Barrios Fontaine, Grisell M. | ADDRESS ON FILE | | | | | | |
| 45413 | BARRIOS FUENTES, CARLOS | ADDRESS ON FILE | | | | | | |
| 1490717 | Barrios Fuentes, Carlos M | ADDRESS ON FILE | | | | | | |
| 45414 | BARRIOS FUENTES, NATHANIEL | ADDRESS ON FILE | | | | | | |
| 45415 | BARRIOS GONZALEZ, AIXAMIR | ADDRESS ON FILE | | | | | | |
| 45416 | BARRIOS GONZALEZ, DOMINGO | ADDRESS ON FILE | | | | | | |
| 45417 | BARRIOS GONZALEZ, WANDA I. | ADDRESS ON FILE | | | | | | |
| 45418 | BARRIOS GRAZIANI, HECTOR | ADDRESS ON FILE | | | | | | |
| 1750080 | BARRIOS GUTIERREZ, EVELYN I. | ADDRESS ON FILE | | | | | | |
| 1750080 | BARRIOS GUTIERREZ, EVELYN I. | ADDRESS ON FILE | | | | | | |
| 45419 | BARRIOS GUZMAN, JONAEL | ADDRESS ON FILE | | | | | | |
| 45420 | BARRIOS GUZMAN, JOSE E. | ADDRESS ON FILE | | | | | | |
| 45421 | Barrios Hernandez, Eduarda | ADDRESS ON FILE | | | | | | |
| 45422 | BARRIOS HERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 45423 | BARRIOS HERNANDEZ, JULIA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1801312 | Barrios Jimenez, Bolivar | ADDRESS ON FILE | | | | | |
| 45424 | BARRIOS JIMENEZ, ERNESTINA | ADDRESS ON FILE | | | | | |
| 1681869 | BARRIOS JIMENEZ, ERNESTINA | ADDRESS ON FILE | | | | | |
| 45425 | BARRIOS JIMENEZ, JOSE M | ADDRESS ON FILE | | | | | |
| 1726694 | Barrios Jimenez, Maria M. | ADDRESS ON FILE | | | | | |
| 45426 | BARRIOS JIMENEZ, NELLIE | ADDRESS ON FILE | | | | | |
| 45427 | BARRIOS JIMENEZ, ROSA I | ADDRESS ON FILE | | | | | |
| 2029308 | Barrios Jimenez, Rosa I. | ADDRESS ON FILE | | | | | |
| 1599001 | Barrios Jimnez, Nellie | ADDRESS ON FILE | | | | | |
| 45428 | BARRIOS LLORENS, ROSSANA I | ADDRESS ON FILE | | | | | |
| 45429 | BARRIOS LUGO, EDWIN | ADDRESS ON FILE | | | | | |
| 45430 | BARRIOS LUGO, JANETTE | ADDRESS ON FILE | | | | | |
| 45431 | BARRIOS LUGO, LOURDES | ADDRESS ON FILE | | | | | |
| 45432 | BARRIOS LUGO, MARGARITA | ADDRESS ON FILE | | | | | |
| 781198 | BARRIOS LUGO, MARGARITA | ADDRESS ON FILE | | | | | |
| 45433 | BARRIOS LUGO, MARTA | ADDRESS ON FILE | | | | | |
| 45434 | BARRIOS MALDONADO, JEANNETTE | ADDRESS ON FILE | | | | | |
| 45435 | Barrios Martinez, Salvador | ADDRESS ON FILE | | | | | |
| 781199 | BARRIOS MAS, FRANCISCO | ADDRESS ON FILE | | | | | |
| 45436 | BARRIOS MAS, FRANCISCO | ADDRESS ON FILE | | | | | |
| 45437 | BARRIOS MAS, MIRIAM | ADDRESS ON FILE | | | | | |
| 45438 | BARRIOS MATOS, YAHAIRA | ADDRESS ON FILE | | | | | |
| 45439 | BARRIOS MEDINA, ANA M | ADDRESS ON FILE | | | | | |
| 45440 | BARRIOS MELENDEZ, MELISSA A | ADDRESS ON FILE | | | | | |
| 45441 | BARRIOS MELENDEZ, RONNY | ADDRESS ON FILE | | | | | |
| 45442 | BARRIOS MOLINA, JUAN | ADDRESS ON FILE | | | | | |
| 688944 | BARRIOS MOLINA, JUAN A | ADDRESS ON FILE | | | | | |
| 1763197 | Barrios Molina, Juan A. | 1114 Calle Francia | Plaza de las Fuentes | | Toa Alta | PR | 00953 |
| 1418758 | BARRIOS MOLINA, JUAN A. | JUAN BARRIOS MOLINA | CALLE FRANCIA #1114 URB. PLAZA LAS FUENTES | | TOA ALTA | PR | 00953 |
| 45443 | BARRIOS MORALES, ANA M. | ADDRESS ON FILE | | | | | |
| 45444 | BARRIOS MUNOZ, MADELINE | ADDRESS ON FILE | | | | | |
| 45445 | BARRIOS NEGRON, ALBA N | ADDRESS ON FILE | | | | | |
| 1807235 | Barrios Negron, Alba N. | ADDRESS ON FILE | | | | | |
| 1797116 | Barrios Negrón, Alba N. | ADDRESS ON FILE | | | | | |
| 45446 | BARRIOS NEGRON, LUIS R | ADDRESS ON FILE | | | | | |
| 45447 | Barrios Negron, Samuel | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 45448 | BARRIOS NUNEZ, JONATHAN | ADDRESS ON FILE | | | | | | |
| 45449 | BARRIOS NUNEZ, MONIKA | ADDRESS ON FILE | | | | | | |
| 1597933 | Barrios Ortiz, Erika A. | ADDRESS ON FILE | | | | | | |
| 45450 | BARRIOS ORTIZ, JUDITH | ADDRESS ON FILE | | | | | | |
| 1892135 | Barrios Ortiz, Nancy | ADDRESS ON FILE | | | | | | |
| 1981069 | Barrios Ortiz, Raul | ADDRESS ON FILE | | | | | | |
| 1977562 | Barrios Ortiz, Raul | ADDRESS ON FILE | | | | | | |
| 2090931 | Barrios Ortiz, Raul | ADDRESS ON FILE | | | | | | |
| 1939642 | Barrios Ortiz, Raul | ADDRESS ON FILE | | | | | | |
| 45452 | BARRIOS ORTIZ, ROSALINA | ADDRESS ON FILE | | | | | | |
| 45453 | BARRIOS PADRO, ADOLFO | ADDRESS ON FILE | | | | | | |
| 45454 | BARRIOS PEREZ, AURORA | ADDRESS ON FILE | | | | | | |
| 1655339 | Barrios Perez, Mayra L | ADDRESS ON FILE | | | | | | |
| 1656387 | BARRIOS PEREZ, MAYRA L. | ADDRESS ON FILE | | | | | | |
| 1584742 | BARRIOS PEREZ, MAYRA L. | ADDRESS ON FILE | | | | | | |
| 45456 | BARRIOS QUILES, EMILIA | ADDRESS ON FILE | | | | | | |
| 45457 | BARRIOS RAMACHO MD, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 45458 | BARRIOS RAMOS, YADIRA | ADDRESS ON FILE | | | | | | |
| 45459 | BARRIOS REYES, LUIS | ADDRESS ON FILE | | | | | | |
| 45460 | BARRIOS RIOS, KAYLA | ADDRESS ON FILE | | | | | | |
| 45461 | BARRIOS RIVERA, CARLOS | ADDRESS ON FILE | | | | | | |
| 45462 | BARRIOS RIVERA, CARMEN | ADDRESS ON FILE | | | | | | |
| 852131 | BARRIOS RIVERA, CARMEN J. | ADDRESS ON FILE | | | | | | |
| 45463 | BARRIOS RIVERA, CARMEN J. | ADDRESS ON FILE | | | | | | |
| 45464 | BARRIOS RIVERA, CHAELY M | ADDRESS ON FILE | | | | | | |
| 45465 | BARRIOS RIVERA, WALLACE | ADDRESS ON FILE | | | | | | |
| 45466 | BARRIOS RODRIGUEZ, GABRIEL R | ADDRESS ON FILE | | | | | | |
| 45467 | BARRIOS ROMAN, AMALIA T | ADDRESS ON FILE | | | | | | |
| 45468 | BARRIOS ROSALES, ROXANA | ADDRESS ON FILE | | | | | | |
| 45469 | BARRIOS ROSARIO, BERNADETTE | ADDRESS ON FILE | | | | | | |
| 45470 | BARRIOS ROSARIO, IVAN | ADDRESS ON FILE | | | | | | |
| 45471 | BARRIOS ROSARIO, IVETTE | ADDRESS ON FILE | | | | | | |
| 45472 | BARRIOS ROSARIO, SHEILA | ADDRESS ON FILE | | | | | | |
| 45473 | BARRIOS SANCHEZ, ANGELICA | ADDRESS ON FILE | | | | | | |
| 45475 | BARRIOS SANCHEZ, ESTEBAN | ADDRESS ON FILE | | | | | | |
| 45474 | BARRIOS SANCHEZ, ESTEBAN | ADDRESS ON FILE | | | | | | |
| 45476 | BARRIOS SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | |
| 45477 | BARRIOS SANTOS, LUIS A | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 45478 | BARRIOS SOTO, CARMEN | ADDRESS ON FILE | | | | | | |
| 781200 | BARRIOS TORRES, GLENDALY | ADDRESS ON FILE | | | | | | |
| 781201 | BARRIOS TORRES, GLORIA M | ADDRESS ON FILE | | | | | | |
| 45479 | BARRIOS TORRES, JAVIER | ADDRESS ON FILE | | | | | | |
| 45481 | BARRIOS TORRES, YOMARI | ADDRESS ON FILE | | | | | | |
| 45482 | BARRIOS VAZQUEZ, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 45483 | Barrios Velazquez, Eliezer | ADDRESS ON FILE | | | | | | |
| 45484 | BARRIOS VELEZ, GRISEL | ADDRESS ON FILE | | | | | | |
| 781202 | BARRIOS VELEZ, GRISEL | ADDRESS ON FILE | | | | | | |
| 45485 | BARRIOS, RICARDO | ADDRESS ON FILE | | | | | | |
| 1470599 | Barrios, Suley | ADDRESS ON FILE | | | | | | |
| 2179884 | Barrios-Lugo, Marta | PO Box 786 | | | Layas | PR | 00667-0786 | |
| 45486 | BARRIS DE JESUS, JEFFREY | ADDRESS ON FILE | | | | | | |
| 45487 | Barris Planell, Arturo | ADDRESS ON FILE | | | | | | |
| 1754375 | Barris Planell, Wilson | 910 Belvoir Cir | | | Newport News | VA | 23608-7735 | |
| 2111892 | Barris Rosario, Maritza | ADDRESS ON FILE | | | | | | |
| 45488 | BARRIS ROSARIO, MARITZA | ADDRESS ON FILE | | | | | | |
| 45489 | BARRIS VELEZ, KEILA A. | ADDRESS ON FILE | | | | | | |
| 45490 | BARRITA FRANKIE | ADDRESS ON FILE | | | | | | |
| 617508 | BARRO Y ALGO MAS | EXTENSION PUNTO ORO | 9 CALLE GH2 | | PONCE | PR | 00731 | |
| 45491 | BARRON ALEMANY, FERNANDO | ADDRESS ON FILE | | | | | | |
| 45492 | BARRON ALEMANY, VIVIANA M | ADDRESS ON FILE | | | | | | |
| 2179885 | Barron Family Revocable Living Trust | Attn: Daniel R. Barron | 114 Clifts Cove Blvd | | Madison | AL | 35758 | |
| 1640564 | Barron Ruiz, Ilysette | ADDRESS ON FILE | | | | | | |
| 781204 | BARRON RUIZ, LYSETTE | ADDRESS ON FILE | | | | | | |
| 45493 | BARRON RUIZ, LYSETTE | ADDRESS ON FILE | | | | | | |
| 45494 | BARRON TRAVEL | LAGUNA GARDEN SHOPPING CENTER | SUITE 102 | | CAROLINA | PR | 00979 | |
| 1590291 | Barron, Lysette | ADDRESS ON FILE | | | | | | |
| 1589407 | Barron, Lysette | ADDRESS ON FILE | | | | | | |
| 1672186 | Barron, Viviana | ADDRESS ON FILE | | | | | | |
| 45495 | BARROS AVILA, LUIS | ADDRESS ON FILE | | | | | | |
| 45496 | BARROS BABILONIA, BETTY | ADDRESS ON FILE | | | | | | |
| 1459361 | Barros Carrero, Ulises | ADDRESS ON FILE | | | | | | |
| 45497 | BARROS DIAZ, CARMEN H | ADDRESS ON FILE | | | | | | |
| 1659854 | Barros Diaz, Carmen H. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 617509 | BARROS DISTRIBUITORS | URB SANTIAGO IGLES | 1464 AVE PAZ GARNELA | | SAN JUAN | PR | 00921 |
| 45498 | BARROS ESTRADA, EDITH | ADDRESS ON FILE | | | | | |
| 45499 | BARROS LAFUENTE, KRIZIA M | ADDRESS ON FILE | | | | | |
| 45500 | BARROS LOPEZ, DILSIA | ADDRESS ON FILE | | | | | |
| 45501 | BARROS LOPEZ, HECTOR | ADDRESS ON FILE | | | | | |
| 45502 | BARROS LOPEZ, MABEL H | ADDRESS ON FILE | | | | | |
| 45503 | BARROS MATEO, JOYCE | ADDRESS ON FILE | | | | | |
| 781205 | BARROS MATHEU, JANNETTE J | ADDRESS ON FILE | | | | | |
| 45504 | BARROS MATHEU, JANNETTE J. | ADDRESS ON FILE | | | | | |
| 45505 | BARROS MATHEU, YANELIS | ADDRESS ON FILE | | | | | |
| 45506 | BARROS VELOSO, LUCIA | ADDRESS ON FILE | | | | | |
| 45507 | Barroso Ayala, Ivette M | ADDRESS ON FILE | | | | | |
| 45508 | BARROSO CHINEA, JORGE L | ADDRESS ON FILE | | | | | |
| 45509 | BARROSO COLON, RITA | ADDRESS ON FILE | | | | | |
| 45510 | BARROSO DE LEON, FRANCES M | ADDRESS ON FILE | | | | | |
| 45511 | BARROSO DE LEON, JUAN F. | ADDRESS ON FILE | | | | | |
| 45512 | BARROSO DE LEON, MARINES | ADDRESS ON FILE | | | | | |
| 781206 | BARROSO DIAZ, YASHIRA M | ADDRESS ON FILE | | | | | |
| 781207 | BARROSO GALINDEZ, MIRIAM J | ADDRESS ON FILE | | | | | |
| 45513 | BARROSO HERNANDEZ, ALFREDO | ADDRESS ON FILE | | | | | |
| 45514 | BARROSO HERNANDEZ, NANCY | ADDRESS ON FILE | | | | | |
| 45515 | BARROSO MUNOZ, GLORILY | ADDRESS ON FILE | | | | | |
| 45516 | BARROSO MURIEL, JUAN A. | ADDRESS ON FILE | | | | | |
| 45517 | BARROSO ORO, MARGARITA | ADDRESS ON FILE | | | | | |
| 45518 | BARROSO ORTIZ, NORBERTO | ADDRESS ON FILE | | | | | |
| 45519 | BARROSO PEREZ, ALIDA B | ADDRESS ON FILE | | | | | |
| 45520 | BARROSO PEREZ, CARMEN A | ADDRESS ON FILE | | | | | |
| 45521 | BARROSO RIOS, DAREL | ADDRESS ON FILE | | | | | |
| 45522 | BARROSO RIVERA, EDWIN | ADDRESS ON FILE | | | | | |
| 45523 | BARROSO RIVERA, EVELYN | ADDRESS ON FILE | | | | | |
| 45524 | BARROSO RIVERA, GLADYS | ADDRESS ON FILE | | | | | |
| 45525 | BARROSO RIVERA, MARISEL | ADDRESS ON FILE | | | | | |
| 45526 | BARROSO RIVERA, MARISEL | ADDRESS ON FILE | | | | | |
| 45527 | BARROSO RODRIGUEZ, MAGALY | ADDRESS ON FILE | | | | | |
| 1757181 | Barroso Rodríguez, Magaly | Calle 4 B 19 Flamboyán Gardens | | | Bayamón | PR | 00959 |
| 45528 | BARROSO RODRIGUEZ, SIRAMAD | ADDRESS ON FILE | | | | | |
| 45529 | BARROSO ROSARIO, JUAN A | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 45531 | BARROSO ROSARIO, OMAR | ADDRESS ON FILE | | | | | | |
| 45530 | BARROSO ROSARIO, OMAR | ADDRESS ON FILE | | | | | | |
| 45533 | BARROSO SANCHEZ, KELVIN | ADDRESS ON FILE | | | | | | |
| 45532 | BARROSO SANCHEZ, KELVIN | ADDRESS ON FILE | | | | | | |
| 45534 | BARROSO TORRES, JOSE | ADDRESS ON FILE | | | | | | |
| 45535 | BARROSO TORRES, LAURA E | ADDRESS ON FILE | | | | | | |
| 1648516 | Barroso Torres, Laura E. | ADDRESS ON FILE | | | | | | |
| 45536 | BARROW NEUROLOGICAL INSTITUTE | PO BOX 53327 | | | | SAN JOSE | CA | 95153 |
| 45537 | BARROWS POTTER, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 45538 | BARRUOS PEREZ, ERIKA | ADDRESS ON FILE | | | | | | |
| 617510 | BARRY ATWOOD | 13479 NORTHUMBERLAND CICLE | | | | WELLINGTON | FL | 33414-8997 |
| 617511 | BARRY C. ASHDOWN | ADDRESS ON FILE | | | | | | |
| 617513 | BARRY CARDONA PETERSON | 7MA SECC LEVITTOWN | HY 25 CALLE A AGIPCIACO | | | TOA BAJA | PR | 00949 |
| 617512 | BARRY CARDONA PETERSON | PO BOX 351 | | | | DORADO | PR | 00646 |
| 45539 | BARRY CRUZ, AMMY | ADDRESS ON FILE | | | | | | |
| 45540 | BARRY CRUZ, AMMY | ADDRESS ON FILE | | | | | | |
| 617514 | BARRY JOHNSON RIVERA | PO BOX 340141 | | | | SAN ANTONIO | PR | 78234 |
| 617515 | BARRY M SCHREIBER | ADDRESS ON FILE | | | | | | |
| 617516 | BARRY PAUL ROSE | 24 ROBIN HOOD LANE | | | | CHATHAM | NJ | 07928 |
| 617517 | BARRY ROSA VALDERRAMA | 6TA SECCION LEVITTOWN | EG 8 CALLE EUGENIO ASTOL | | | TOA BAJA | PR | 00949 |
| 2141790 | Barry S. & Margaret G. Bontemps JTWRUS | ADDRESS ON FILE | | | | | | |
| 617518 | BARRY WOOD C/O SUN TRUST BANKS INC | 303 PEACHTREE STREET NE SUITE 1520 | | | | ATLANTA | GA | 30308 |
| 45541 | BARTHOLOMAUS B RUIZ SCHRAMM | ADDRESS ON FILE | | | | | | |
| 2044575 | Bartiz Cornier, Juan Carlos | ADDRESS ON FILE | | | | | | |
| 1884933 | Bartolnei Rodriguez, Maria A. | ADDRESS ON FILE | | | | | | |
| 45542 | BARTOLO CARABALLO CEDENO | ADDRESS ON FILE | | | | | | |
| 617519 | BARTOLO GARCIA MERCADO | RR 2 BOX 5127 | | | | CIDRA | PR | 00739 |
| 617520 | BARTOLO INC | PO BOX 2148 | | | | SAN JUAN | PR | 00922-2148 |
| 45543 | BARTOLO LUGO MORALES | ADDRESS ON FILE | | | | | | |
| 617521 | BARTOLO MARTINEZ | BO VIZTA ALEGRE | 48 CALLE LA LIGA | | | BAYAMON | PR | 00959 |
| 45544 | BARTOLO MARTINEZ IRIZARRY | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 45545 | BARTOLO MATEO Y MARIA N FELIZ | ADDRESS ON FILE | | | | | | |
| 617522 | BARTOLO MERCADO JUSTINIANO | BO INDIANA FRIA BOX 6366 | | | | MARICAO | PR | 00606 |
| 45546 | BARTOLO ORTIZ IRIZARRY | ADDRESS ON FILE | | | | | | |
| 770959 | BARTOLO ORTIZ MORALES | ADDRESS ON FILE | | | | | | |
| 45547 | BARTOLO PABON MEDINA | ADDRESS ON FILE | | | | | | |
| 617524 | BARTOLO PEREZ RUPERTO | H C 1 BOX 15095 | | | | AGUADILLA | PR | 00603 |
| 45548 | BARTOLO QUINONES JIMENEZ | ADDRESS ON FILE | | | | | | |
| 617525 | BARTOLO RIVERA ORTIZ | HC 1 BOX 5042 | | | | NAGUABO | PR | 00718-9730 |
| 617526 | BARTOLO RODRIGUEZ | HC 20 BOX 26711 | | | | SAN LORENZO | PR | 00754 |
| 617527 | BARTOLO RODRIGUEZ FELICIANO | SOLAR 23 COM FURNIAS | | | | LAS MARIAS | PR | 00670 |
| 617528 | BARTOLO SANTIAGO RAMOS | HC 763 BOX 3136 | | | | PATILLAS | PR | 00723 |
| 45549 | BARTOLO SANTOS, LUIS | ADDRESS ON FILE | | | | | | |
| 45550 | BARTOLO TORO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 45551 | BARTOLO VALERA DURAN | ADDRESS ON FILE | | | | | | |
| 617529 | BARTOLOME BAUZA | VILLAS DE CAPARRA | A9 CALLE A | | | BAYAMON | PR | 00959 |
| 617530 | BARTOLOME BENEJAN GONZALEZ | C B 6 SECTOR CHEVIN ROMAN | | | | ISABELA | PR | 00662 |
| 45552 | BARTOLOME CAMACHO ALFONSO | ADDRESS ON FILE | | | | | | |
| 45554 | BARTOLOME GAMUNDI | ADDRESS ON FILE | | | | | | |
| 617531 | BARTOLOME IRIZARRY DE JESUS | VALLE ARRIBA HEIGHTS | AB 21 AVE MONSERRATE | | | CAROLINA | PR | 00983 |
| 1644868 | Bartolome Leon, Alberto | ADDRESS ON FILE | | | | | | |
| 617532 | BARTOLOME PEDROZA SANTOS | BO LLANOS | CARR KM 4 HM 3 BOX 1583 | | | AIBONITO | PR | 00705-0575 |
| 617533 | BARTOLOME RULLAN MAESTRE | HC 01 BOX 3392 | | | | UTUADO | PR | 00641 |
| 617534 | BARTOLOME STIPEC | URB SAN FRANCISCO | 135 CALLE ALELI | | | SAN JUAN | PR | 00927 |
| 45556 | BARTOLOMEI AGUILER MD, ANA | ADDRESS ON FILE | | | | | | |
| 45557 | BARTOLOMEI AGUILERA MD, VICTORIA | ADDRESS ON FILE | | | | | | |
| 45558 | BARTOLOMEI ALVAREZ, JOSE | ADDRESS ON FILE | | | | | | |
| 45559 | BARTOLOMEI ALVAREZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 45560 | BARTOLOMEI APONTE, RAFAEL | ADDRESS ON FILE | | | | | | |
| 45561 | BARTOLOMEI BALAY, GERARDO | ADDRESS ON FILE | | | | | | |
| 1985374 | Bartolomei Campos, Doris Ann | ADDRESS ON FILE | | | | | | |
| 45563 | BARTOLOMEI DIAZ, JOSE ANTONIO | ADDRESS ON FILE | | | | | | |
| 45564 | BARTOLOMEI FLORES, JAVIER | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 45565 | BARTOLOMEI GONZALEZ, ENID L | ADDRESS ON FILE | | | | | | | |
| 45566 | BARTOLOMEI GUZMAN, DAVID | ADDRESS ON FILE | | | | | | | |
| 781208 | BARTOLOMEI GUZMAN, JESSICA | ADDRESS ON FILE | | | | | | | |
| 45568 | BARTOLOMEI LEON, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 1636685 | Bartolomei Leon, Hiram | ADDRESS ON FILE | | | | | | | |
| 45569 | BARTOLOMEI PADILLA, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 45570 | BARTOLOMEI PEREZ, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 45571 | BARTOLOMEI PEREZ, EDGARDO R | ADDRESS ON FILE | | | | | | | |
| 45572 | BARTOLOMEI PEREZ, LUISA I | ADDRESS ON FILE | | | | | | | |
| 45573 | BARTOLOMEI PEREZ, MYRTELINA | ADDRESS ON FILE | | | | | | | |
| 45574 | BARTOLOMEI RAMOS, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 45575 | BARTOLOMEI RAMOS, SARA E. | ADDRESS ON FILE | | | | | | | |
| 2215225 | Bartolomei Reguera, Denise M. | ADDRESS ON FILE | | | | | | | |
| 45576 | BARTOLOMEI RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 45577 | BARTOLOMEI RIVERA, NORAY | ADDRESS ON FILE | | | | | | | |
| 45578 | BARTOLOMEI RIVERA, ODERAY | ADDRESS ON FILE | | | | | | | |
| 45579 | BARTOLOMEI RIVERA, RENE | ADDRESS ON FILE | | | | | | | |
| 45580 | BARTOLOMEI RODRIGUEZ MD, LUZ I | ADDRESS ON FILE | | | | | | | |
| 45581 | BARTOLOMEI RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 45582 | Bartolomei Rodriguez, Manuel A. | ADDRESS ON FILE | | | | | | | |
| 781209 | BARTOLOMEI RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 45583 | BARTOLOMEI RODRIGUEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 1874960 | Bartolomei Rodriguez, Maria A. | ADDRESS ON FILE | | | | | | | |
| 1824209 | BARTOLOMEI RODRIGUEZ, MARIA DE LOS ANGELES | ADDRESS ON FILE | | | | | | | |
| 45584 | BARTOLOMEI RUIZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 45585 | BARTOLOMEI SANTAELLA MD, RENE | ADDRESS ON FILE | | | | | | | |
| 45586 | BARTOLOMEI SANTAELLA, RENE | ADDRESS ON FILE | | | | | | | |
| 781210 | BARTOLOMEI SUAREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 45587 | BARTOLOMEI SUAREZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 45588 | BARTOLOMEI VALENTIN, ORLANDO A | ADDRESS ON FILE | | | | | | | |
| 45589 | BARTOLOMEI VALERA, ELEAZAR | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1989680 | BARTOLOMEI VAZQUEZ , JOHANA | ADDRESS ON FILE | | | | | | |
| 781211 | BARTOLOMEI VAZQUEZ, JOHANNA | ADDRESS ON FILE | | | | | | |
| 45590 | BARTOLOMEI VAZQUEZ, JOHANNA | ADDRESS ON FILE | | | | | | |
| 1600271 | BARTOLOMEI ZAYAS, ALICA M. | ADDRESS ON FILE | | | | | | |
| 45591 | BARTOLOMEI ZAYAS, ALICIA | ADDRESS ON FILE | | | | | | |
| 1630802 | Bartolomei Zayas, Alicia M. | ADDRESS ON FILE | | | | | | |
| 45592 | BARTOLOMEI ZAYAS, ILEANA | ADDRESS ON FILE | | | | | | |
| 1968168 | Bartolomei Zayas, Ileana | ADDRESS ON FILE | | | | | | |
| 1868969 | Bartolomei Zayas, Ileana | ADDRESS ON FILE | | | | | | |
| 45593 | BARTOLOMEI, GUIMERMO | ADDRESS ON FILE | | | | | | |
| 45594 | BARTOLOMEI, IXIA Y. | ADDRESS ON FILE | | | | | | |
| 45595 | BARTOLOMEI, JORGE | ADDRESS ON FILE | | | | | | |
| 781212 | BARTOLOMEY AVILES, NORMA | ADDRESS ON FILE | | | | | | |
| 45596 | BARTOLOMEY COTTO, JOSE | ADDRESS ON FILE | | | | | | |
| 45597 | BARTOLOMEY COTTO, YARITZA | ADDRESS ON FILE | | | | | | |
| 2039250 | Bartolomey Marrero, Carmelo | ADDRESS ON FILE | | | | | | |
| 45598 | BARTOLOMEY MARRERO, CARMELO | ADDRESS ON FILE | | | | | | |
| 1880951 | BARTOLOMEY MARRERO, CARMELO | ADDRESS ON FILE | | | | | | |
| 1418759 | BARTOLOMEY MARRERO, MARIA | PABLO B. RIVERA DÍAZ | PO BOX 1627 | | | TRUJILLO ALTO | PR | 00977-1627 |
| 45599 | BARTOLOMEY RODRIGUEZ, FELIX J. | ADDRESS ON FILE | | | | | | |
| 1756728 | BARTOLOMEY VELEZ, IRMA R. | ADDRESS ON FILE | | | | | | |
| 1857182 | Bartoloreci Perez, Luisa Ivette | ADDRESS ON FILE | | | | | | |
| 617536 | BARTON ASCHMAN & ASSOCIATE C/O | P O BOX 88527 | | | | CHICAGO | IL | 60680 |
| 617537 | BARTON ASCHMAN & ASSOCIATE C/O | PO BOX 98962 | | | | CHICAGO | IL | 60693 |
| 45601 | BARTON DE CARDENAS, ANA M | ADDRESS ON FILE | | | | | | |
| 45602 | BARTON STEELE, RUTH | ADDRESS ON FILE | | | | | | |
| 45603 | BARTUM SANTOS, BRIGITTE | ADDRESS ON FILE | | | | | | |
| 45604 | BARULLI MONTEALEGRE, VIRGINIA M. | ADDRESS ON FILE | | | | | | |
| 45605 | BARZANA CINTRON, SHEILA | ADDRESS ON FILE | | | | | | |
| 781213 | BARZANA SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 45606 | BARZANA SANTIAGO, ANGEL F | ADDRESS ON FILE | | | | | | |
| 781214 | BARZANA SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | |
| 45607 | BARZANA SANTIAGO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 781215 | BARZANA SANTIAGO, LUZ | ADDRESS ON FILE | | | | | | |
| 45608 | BARZANA SANTIAGO, LUZ M | ADDRESS ON FILE | | | | | | |
| 1418760 | BARZANA SANTIAGO, MARISOL | HERIBERTO QUINONES ECHEVARRIA | URB SABANERA CAMINO DE LOS JARDINES 392 | | | CIDRA | PR | 00739 |
| 45609 | BARZANA SANTIAGO, MARISOL | LCDO. HERIBERTO QUINONES ECHEVARRIA | URB SABANERA CAMINO DE LOS JARDINES 392 | | | CIDRA | PR | 00739 |
| 45610 | BAS GONZALEZ, ROSA E | ADDRESS ON FILE | | | | | | |
| 45611 | BAS ORTIZ, ELVIRA | ADDRESS ON FILE | | | | | | |
| 45612 | BAS SANCHEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 45613 | BASABE ARROYO, VICTOR | ADDRESS ON FILE | | | | | | |
| 45614 | BASABE AYUSO, TAINA M | ADDRESS ON FILE | | | | | | |
| 1690153 | Basabe Ayuso, Taina M. | ADDRESS ON FILE | | | | | | |
| 45615 | BASABE BOSQUE, GERMAN | ADDRESS ON FILE | | | | | | |
| 45616 | BASABE CASANOVA, MANUEL | ADDRESS ON FILE | | | | | | |
| 1491708 | BASABE DEL MORAL , ALVARO | ADDRESS ON FILE | | | | | | |
| 45617 | BASABE DEL MORAL, ALVARO | ADDRESS ON FILE | | | | | | |
| 1424989 | BASABE DEL MORAL, ALVARO | ADDRESS ON FILE | | | | | | |
| 45618 | BASABE DEL MORAL,ALVARO | ADDRESS ON FILE | | | | | | |
| 45619 | Basabe Jones, Julio | ADDRESS ON FILE | | | | | | |
| 45620 | BASABE MENDOZA, IVELISSE | ADDRESS ON FILE | | | | | | |
| 841239 | BASABE MIRANDA, FRANCHESKA | LA INMACULADA | G-18 CALLE SANTA FE | | | TOA BAJA | PR | 00949 |
| 852132 | BASABE MIRANDA, FRANCHESKA | LA INMACULADA C 18 CALLE SANTA FE | | | | TOA BAJA | PR | 00949 |
| 45621 | BASABE MIRANDA, FRANCHESKA | URB LA INMACULADA | C 18 CALLE SANTA FE | | | TOA BAJA | PR | 00949 |
| 45622 | BASABE NIEVES, ROBERTO | ADDRESS ON FILE | | | | | | |
| 45623 | BASABE PERFETTO, LOURDES | ADDRESS ON FILE | | | | | | |
| 781216 | BASABE PRTFETTO, LOURDES | ADDRESS ON FILE | | | | | | |
| 45624 | BASABE RIVERA, DARLENE | ADDRESS ON FILE | | | | | | |
| 45625 | BASABE RIVERA, DEBBIE | ADDRESS ON FILE | | | | | | |
| 45626 | BASABE RODRIGUEZ, JETZEL | ADDRESS ON FILE | | | | | | |
| 45627 | BASABE RODRIGUEZ, RAMPHIS | ADDRESS ON FILE | | | | | | |
| 45628 | BASABE SANCHEZ, DELITZA | ADDRESS ON FILE | | | | | | |
| 45629 | BASABE SANCHEZ, YEIZA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1702566 | Basabe Sanchez, Yeiza | ADDRESS ON FILE | | | | | |
| 45630 | BASABE SERRANO, NEIL | ADDRESS ON FILE | | | | | |
| 45631 | BASABE, LUIS | ADDRESS ON FILE | | | | | |
| 617538 | BASARIE DESIGN | URB PUERTO NUEVO | 308 AVE DE DIEGO | | SAN JUAN | PR | 00920 |
| 781217 | BASATER JUSINO, BERLISSE | ADDRESS ON FILE | | | | | |
| 1826417 | Bascana Quinones, Lucy | ADDRESS ON FILE | | | | | |
| 45632 | BASCARAN MD , JOSE N | ADDRESS ON FILE | | | | | |
| 45633 | BASCH MD , DAVID B | ADDRESS ON FILE | | | | | |
| 45634 | BASCO COLON, NEYDA G | ADDRESS ON FILE | | | | | |
| 1418761 | BASCÓ MALDONADO, EVELYN | MIGUEL CANCIO ARCELAY | PO BOX 8414 | | SAN JUAN | PR | 00910 |
| 45635 | BASCO MEDINA, HUGO L. | ADDRESS ON FILE | | | | | |
| 852133 | BASCO MEDINA, HUGO L. | ADDRESS ON FILE | | | | | |
| 2001773 | Basco Medina, Jessamyn | ADDRESS ON FILE | | | | | |
| 45636 | BASCO MEDINA, JESSAMYN | ADDRESS ON FILE | | | | | |
| 45637 | BASCO MEDINA, JOSE | ADDRESS ON FILE | | | | | |
| 45638 | BASCO MEDINA, JOSE G. | ADDRESS ON FILE | | | | | |
| 45639 | BASCO MORALES, ANGEL L | ADDRESS ON FILE | | | | | |
| 45640 | BASCO MORALES, CARLOS J. | ADDRESS ON FILE | | | | | |
| 45641 | BASCO MORALES, ERNESTO | ADDRESS ON FILE | | | | | |
| 45642 | BASCO MORALES, JUAN D. | ADDRESS ON FILE | | | | | |
| 45643 | BASCO NEGRON, VICTOR | ADDRESS ON FILE | | | | | |
| 45644 | BASCO RIVERA, EDUARDO | ADDRESS ON FILE | | | | | |
| 45645 | BASCO RIVERA, RAMON L | ADDRESS ON FILE | | | | | |
| 45646 | Basco Santiago, Fernando L | ADDRESS ON FILE | | | | | |
| 45647 | BASCO TORRES, MADELINE | ADDRESS ON FILE | | | | | |
| 45648 | BASCO TORRES, MARIBEL | ADDRESS ON FILE | | | | | |
| 45649 | BASCO VELEZ, MIGDALIA | ADDRESS ON FILE | | | | | |
| 45650 | BASCOM PALMER EYE INSTITUTE | PO BOX 19058 | | | GREEN BAY | WI | 54307-9058 |
| 45651 | BASCOM PALMER EYE INSTITUTE | PO BOX 19072 | | | GREEN BAY | WI | 54307-9072 |
| 45652 | BASCOS IRIZARRY, ELOY | ADDRESS ON FILE | | | | | |
| 45653 | BASCOS IRIZARRY, ELOY M. | ADDRESS ON FILE | | | | | |
| 45654 | BASDEN MORALES, ALAN | ADDRESS ON FILE | | | | | |
| 45655 | BASDEN QUINONES, MARLON | ADDRESS ON FILE | | | | | |
| 45656 | BASE INC | COND LA RADA | 1020 AVE ASHFORD STE 105 | | SAN JUAN | PR | 00907-1109 |
| 617539 | BASE INC | LA RADA HOTEL SU | 1020 AVE ASHFORD | | SAN JUAN | PR | 00907 |
| 617540 | BASE INC | LA RADA HOTEL SUITE 105 | 1020 AVE ASHFORD | | SAN JUAN | PR | 00907 |
| 45657 | BASEBAL DOBLE A CAROLINA/FRANCISCO PEREZ | COQUI | G 1 CALLE 7 | | CATANO | PR | 00963 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2143 of 2241

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 45658 | BASEBAL DOBLE A CAROLINA/FRANCISCO PEREZ | PO BOX 715 | | | | CATANO | PR | 00963 | |
| 617541 | BASEBALL CLASE A, INC LOS GANDINGUEROS | C/O CESAR RUIZ | JARD DE GUATEMALA A7 | | | SAN SEBASTIAN | PR | 00685 | |
| 617542 | BASEBALL CLASE A, INC LOS GANDINGUEROS | CESAR RUIZ PONCE, APODERADO | JARD DE GUATEMALA A7 | | | SAN SEBASTIAN | PR | 00685 | |
| 45659 | BASEBALL COLICEBA ARROYO CORP | PO BOX 403 | | | | GUAYAMA | PR | 00785 | |
| 45660 | BASEBALL PROSPECTS DEVELOPMENTS INC | VILLA CLEMENTE | 12 CALLE MADRID | | | GUAYNABO | PR | 00969 | |
| 45662 | BASELINE INC | FILE 50748 | | | | LOS ANGELES | CA | 90074-0748 | |
| 45663 | BASELINE, INC. | 600 BLVD. LOS ARBOLES | SUITE 501 | | | SAN JUAN | PR | 00926 | |
| 45664 | BASEM HASSAN LOMBARDI, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 45665 | BASEM-HASSAN LOMBARDI, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 617543 | BASF CORP | PO BOX 195607 | HATO REY STATION | | | SAN JUAN | PR | 00919-5607 | |
| 45666 | BASHAM FORD, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 45667 | BASHI RODRIGUEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 617544 | BASIC TAB CORP | PO BOX 351 | | | | SAN JUAN | PR | 00919 | |
| 45668 | BASIC TAB FILING SYSTEMS | PO BOX 351 | | | | HATO REY | PR | 00919 | |
| 617545 | BASILDA RUIZ GONZALEZ | HC 1 BOX 9508 | | | | SAN GERMAN | PR | 00683-9722 | |
| 617546 | BASILIA ALVAREZ RAMOS | RES NEMESIO CANALES | EDIF 45 APTO 836 | | | SAN JUAN | PR | 00920 | |
| 45669 | BASILIA CRUZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 45670 | BASILIA CRUZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 617547 | BASILIA FELICIANO RAMOS | MANS DE CAROLINA | NN66 CALLE 57 | | | CAROLINA | PR | 00987 | |
| 617548 | BASILIA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 617549 | BASILIA OTERO RIVERA | 2 CALLE EUGENIO MARIA DE HOSTO | | | | CAGUAS | PR | 00725 | |
| 617550 | BASILIA QUILES CRUZ | ADDRESS ON FILE | | | | | | | |
| 617551 | BASILIA SOTO CRUZ | 48 CALLE MIRAMAR SUR | | | | PONCE | PR | 00731 | |
| 617552 | BASILIA TORRES CEPEDA | P O BOX 56 | | | | LOIZA | PR | 00772 | |
| 45671 | BASILIA TORRES LUCIANO | ADDRESS ON FILE | | | | | | | |
| 617553 | BASILIA VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 617555 | BASILIO AIR CONDITION | P O BOX 2574 | | | | GUAYAMA | PR | 00785-2574 | |
| 617556 | BASILIO ALICEA COLON | HC 72 BOX 4402 | | | | CAYEY | PR | 00736 | |
| 45672 | BASILIO APONTE BELTRAN | ADDRESS ON FILE | | | | | | | |
| 45673 | BASILIO APONTE BELTRAN | ADDRESS ON FILE | | | | | | | |
| 617557 | BASILIO AYALA CLAUDIO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2144 of 2241

Exhibit E
Master Mailing List 1
Served via first class mail

| 45674 | BASILIO BAERGA PARAVISI | ADDRESS ON FILE | | | | | |
| 617558 | BASILIO BERNIER MARTINEZ | VILLA DEL REY 5TA SECCION | LH 19 CALLE 31 | | CAGUAS | PR | 00725 |
| 617559 | BASILIO BONAFONT | SAN JOSE | 374 CALLE BURGOS | | SAN JUAN | PR | 00923 |
| 617560 | BASILIO CABAN MEDINA | ADDRESS ON FILE | | | | | |
| 617561 | BASILIO DE JESUS BON | ADDRESS ON FILE | | | | | |
| 45675 | BASILIO DE JESUS SANTIAGO | ADDRESS ON FILE | | | | | |
| 617562 | BASILIO DEL VALLE VEGA | P O BOX 6675 | | | CAGUAS | PR | 00726 |
| 45676 | BASILIO DIAZ VILLALONGO | ADDRESS ON FILE | | | | | |
| 617563 | BASILIO DOPICO ROJAS | CALLE SANTIAGO IGLESIAS | 376 BO. COCO | | SALINAS | PR | 00751 |
| 617564 | BASILIO FELICIANO GONZALEZ | PO BOX 1071 | | | ARROYO | PR | 00714 |
| 617565 | BASILIO GONZALEZ RIVERA | ADDRESS ON FILE | | | | | |
| 45677 | BASILIO GRACIANY PEREIRA | ADDRESS ON FILE | | | | | |
| 45678 | BASILIO GUTIERREZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 45679 | BASILIO HERNANDEZ CARDONA | ADDRESS ON FILE | | | | | |
| 617566 | BASILIO HERNANDEZ/MARIA HERNANDEZ | SECTOR CUBA 1122 | | | MAYAGUEZ | PR | 00682 |
| 617567 | BASILIO HIRALDO GONZALEZ | HC 02 BOX 14869 | | | CAROLINA | PR | 00985 |
| 617568 | BASILIO LARA RODRIGUEZ | PMB 496 | PO BOX 4952 | | CAGUAS | PR | 00726 |
| 45680 | BASILIO LOPEZ VAZQUEZ | ADDRESS ON FILE | | | | | |
| 617569 | BASILIO MARTINEZ RIOS | LAS PEREZ | 22 CALLE CA | | ARECIBO | PR | 00612 |
| 45681 | BASILIO MARTINEZ ROSADO | ADDRESS ON FILE | | | | | |
| 617570 | BASILIO MEDINA CONCEPCION | ADDRESS ON FILE | | | | | |
| 45682 | BASILIO MELENDEZ SUSTACHE | ADDRESS ON FILE | | | | | |
| 617571 | BASILIO MILAN HERNANDEZ | P O BOX 50758 | LEVITTOWN | | TOA BAJA | PR | 00950-0758 |
| 617572 | BASILIO MOLINA CONCEPCION | B 36 BELLA VISTA | | | UTUADO | PR | 00641 |
| 45683 | BASILIO MONTALVO RODRIGUEZ | MILTON J. GARCIA OCASIO | PO BOX 1077 | | MANATI | PR | 00674 |
| 617573 | BASILIO MORALES BETANCOURT | HC 645 BOX 8341 | | | TRUJILLO ALTO | PR | 00976 |
| 2176186 | BASILIO MUJICA ALVAREZ | ADDRESS ON FILE | | | | | |
| 45684 | BASILIO ORTIZ CEPEDA | ADDRESS ON FILE | | | | | |
| 617574 | BASILIO PEREZ | PO BOX 1248 | | | FAJARDO | PR | 00738-1248 |
| 45685 | BASILIO PEREZ ARROYO | ADDRESS ON FILE | | | | | |
| 617554 | BASILIO REYES CONDE | PO BOX 554 | | | PATILLAS | PR | 00723 |
| 45686 | BASILIO RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | |
| 617575 | BASILIO ROQUE COLON | BO BEATRIZ | HC 72 BOX 6979 | | CAYEY | PR | 00736 |
| 617576 | BASILIO SANTIAGO ROMERO | URB SAGRADO CORAZON | 1668 CALLE SANTA BRIGIDA | | SAN JUAN | PR | 00926 |
| 45688 | BASILIO SOTO AGOSTO | ADDRESS ON FILE | | | | | |
| 617577 | BASILIO SUAREZ CABRERA | PO BOX 30291 | 65 INFANTERIA STATION | | RIO PIEDRAS | PR | 00929 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 617578 | BASILIO TEXIDOR GONZALEZ | RES PROXEDES SANTIAGO | EDF 5 APT 29 | | CIDRA | PR | 00739 | |
| 45689 | BASILIO TORRES COLON | ADDRESS ON FILE | | | | | | |
| 617579 | BASILIO TORRES SANTIAGO | PO BOX 335 | | | AIBONIT0 | PR | 00705-0335 | |
| 45690 | BASILIO VAZQUEZ DE LEON | ADDRESS ON FILE | | | | | | |
| 45691 | BASILISA CALERO TORRES | ADDRESS ON FILE | | | | | | |
| 45692 | BASILISA COLON RIVERA | ADDRESS ON FILE | | | | | | |
| 45693 | BASILISA COLON RIVERA | ADDRESS ON FILE | | | | | | |
| 45694 | BASILISA CRUZ PEDRAZA | ADDRESS ON FILE | | | | | | |
| 45695 | BASILISA DE JESUS SANTANA | ADDRESS ON FILE | | | | | | |
| 617581 | BASILISA DONATO GUADALUPE | ADDRESS ON FILE | | | | | | |
| 617582 | BASILISA LASSALLE | BOX 4851 | | | AGUADILLA | PR | 00605 | |
| 45696 | BASILISA MARQUEZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 617583 | BASILISA MARQUEZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 617584 | BASILISA NEGRON PAGAN | HC 01 BOX 6721 | | | AGUAS BUENAS | PR | 00703 | |
| 617585 | BASILISA ORTIZ DUQUE | A 7 URB RIVERA DONATO | | | HUMACAO | PR | 00791 | |
| 617580 | BASILISA PACHECO GARCIA | URB JARDINES DE VALENCIANO | D 15 LAS FLORES | | JUNCOS | PR | 00777 | |
| 617586 | BASILISA RIOS TORRES | URB SANTA MONICA | Q 28 CALLE 13 | | BAYAMON | PR | 00957 | |
| 617587 | BASILISA RIVERA CHAMORRO | PO BOX 336573 | | | PONCE | PR | 00733-6573 | |
| 617588 | BASILISA RODRIGUEZ | 142 CALLE LAS FLORES | | | SAN JUAN | PR | 00911 | |
| 45697 | BASILISA SALAS QUINONEZ | ADDRESS ON FILE | | | | | | |
| 617589 | BASILISA SANTIAGO | P O BOX 7428 | | | SAN JUAN | PR | 00916 | |
| 617590 | BASILISA TORRES VEGA | HC 1 BOX 4312 | | | NAGUABO | PR | 00718 | |
| 45698 | BASILISO SOLER JUSTINIANO | ADDRESS ON FILE | | | | | | |
| 617591 | BASIS BAR REST & JOSE A RODRIGUEZ | 68 COMERIO | | | JUANA DIAZ | PR | 00795 | |
| 617592 | BASKET ORIGINALS | SUCHVILLE PLAZA SUITE 110 | | | SAN JUAN | PR | 00920 | |
| 45699 | BASKETERAPIA CORP | URB SAN GERARDO | 310 CALLE MONTGOMERY | | SAN JUAN | PR | 00926 | |
| 45700 | BASKIN MD , MARTIN M | ADDRESS ON FILE | | | | | | |
| 45701 | BASMESON GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 45702 | BASMESON GONZALEZ, MARIA DEL | ADDRESS ON FILE | | | | | | |
| 617593 | BASORA & RODRIGUEZ &ASSOCIATES | CENTRO DE SEGURO BUILDING | 701 AVE PONCE DE LEON STE 408 | | SAN JUAN | PR | 00907 | |
| 617594 | BASORA & RODRIGUEZ ENGINEERS INC | CENTRO DE SEGUROS BLDG | 701 AVE PONCE DE LEON SUITE 406 | | SAN JUAN | PR | 00907-3248 | |
| 45703 | BASORA CARABALLO, FREDRICK | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1556773 | Basora Chabrier, Fideicomiso | Victor Manuel Basora, Trustee | Pasterale 1715, Purple Tree | | | San Juan | PR | 00926 | |
| 45704 | BASORA CINTRON, ELOIRIS | ADDRESS ON FILE | | | | | | | |
| 45705 | BASORA CINTRON, GRACIELA E | ADDRESS ON FILE | | | | | | | |
| 45706 | BASORA CINTRON, HILDA | ADDRESS ON FILE | | | | | | | |
| 45707 | BASORA FAGUNDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 45708 | BASORA FAGUNDO, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 45709 | BASORA FLECHA, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 45710 | BASORA GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 45711 | BASORA GONZALEZ, STEVE | ADDRESS ON FILE | | | | | | | |
| 45712 | BASORA MERCADO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 45713 | BASORA PEREZ, HERBERT | ADDRESS ON FILE | | | | | | | |
| 45714 | BASORA ROVIRA MD, JOSE F | ADDRESS ON FILE | | | | | | | |
| 45715 | BASORA RUIZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 1812361 | BASORA RUIZ, MILAGROS S | ADDRESS ON FILE | | | | | | | |
| 45716 | BASORA SOTOMAYOR, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 1460910 | Basora-Martinez, Federico L. | ADDRESS ON FILE | | | | | | | |
| 617595 | BASS INCORPORATED | P O BOX 17057 | | | | MONTGOMERY | AL | 36141-0057 | |
| 45717 | BASS MD, LEWIS | ADDRESS ON FILE | | | | | | | |
| 45718 | BASS MORALES, ELAINE | ADDRESS ON FILE | | | | | | | |
| 45721 | BASS RIVERA, GABRIEL O. | ADDRESS ON FILE | | | | | | | |
| 45722 | BASS ROSARIO, JOHN | ADDRESS ON FILE | | | | | | | |
| 45723 | BASS ZAVALA, SONIA | ADDRESS ON FILE | | | | | | | |
| 45724 | BASSA RAMIREZ MD, RAMON A | ADDRESS ON FILE | | | | | | | |
| 617596 | BASSANNI SANS CONTRACTORS INC | H C 01 BOX 29030 PMB 379 | | | | CAGUAS | PR | 00725 | |
| 45725 | BASSAT CORDERO, GRISEL | ADDRESS ON FILE | | | | | | | |
| 45726 | BASSAT EXIA, EDWARD | ADDRESS ON FILE | | | | | | | |
| 45727 | BASSAT GARCIA, CARLA | ADDRESS ON FILE | | | | | | | |
| 45728 | BASSAT MORALES, RAMON A | ADDRESS ON FILE | | | | | | | |
| 45729 | BASSAT ORTIZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 45730 | BASSAT REYES, NELSON | ADDRESS ON FILE | | | | | | | |
| 45731 | Bassat Ruiz, Gerardo | ADDRESS ON FILE | | | | | | | |
| 45732 | BASSAT TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 45733 | BASSAT TORRES, NELSON R | ADDRESS ON FILE | | | | | | | |
| 1986334 | Bassat Vargas, Artemis | ADDRESS ON FILE | | | | | | | |
| 45734 | BASSAT VARGAS, ARTEMIS | ADDRESS ON FILE | | | | | | | |
| 45735 | BASSATT MORALES, ZUHEY | ADDRESS ON FILE | | | | | | | |
| 45736 | BASSCO COLONIAL LIGHT INC | PO BOX 360375 | | | | SAN JUAN | PR | 00936-0375 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2147 of 2241

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1529328 | Bassell, Carlene & Stuart | ADDRESS ON FILE | | | | | | |
| 45737 | BASTAR MALDONADO, ARITZA | ADDRESS ON FILE | | | | | | |
| 1257828 | BASTARDO BERA, EDWIN | ADDRESS ON FILE | | | | | | |
| 45738 | BASTARDO BERA, HENRY | ADDRESS ON FILE | | | | | | |
| 781219 | BASTARDO VELAZQUEZ, GLADYS M | ADDRESS ON FILE | | | | | | |
| 45740 | BASTARDO VELAZQUEZ, REBECA | ADDRESS ON FILE | | | | | | |
| 45741 | BASTELL BENITEZ, LIZZ | ADDRESS ON FILE | | | | | | |
| 45742 | BASTIAN BULERIN, YOLANDA | ADDRESS ON FILE | | | | | | |
| 45743 | BASTIAN ECHEVARRIA, CARLOS | ADDRESS ON FILE | | | | | | |
| 45744 | BASTIAN SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | |
| 45745 | BASTIAN, HAROLD S. | ADDRESS ON FILE | | | | | | |
| 45746 | Bastidas Padilla, Allan | ADDRESS ON FILE | | | | | | |
| 45747 | Bastidas Padilla, Henry | ADDRESS ON FILE | | | | | | |
| 45748 | BASTOS MD, BRUNO | ADDRESS ON FILE | | | | | | |
| 1643127 | BASURTO VEGA , LORNA I. | ADDRESS ON FILE | | | | | | |
| 781220 | BASURTO VEGA, LORNA | ADDRESS ON FILE | | | | | | |
| 45749 | BASURTO VEGA, LORNA I | ADDRESS ON FILE | | | | | | |
| 617598 | BATAAN TIRE CENTER | APT 10H COND SAN TROPEZ | | | | ISLA VERDE | PR | 00979 |
| 45750 | BATALLA BERRIOS, STEPHANIE M | ADDRESS ON FILE | | | | | | |
| 45751 | BATALLA DIAZ, CESAR | ADDRESS ON FILE | | | | | | |
| 781222 | BATALLA GOYTIA, JORGE L | ADDRESS ON FILE | | | | | | |
| 45752 | BATALLA GOYTIA, JORGE L. | ADDRESS ON FILE | | | | | | |
| 45753 | Batalla Goytia, Joshua R. | ADDRESS ON FILE | | | | | | |
| 45754 | Batalla Ramos, Jorge R | ADDRESS ON FILE | | | | | | |
| 45755 | BATALLA RAMOS, JORGE U. | ADDRESS ON FILE | | | | | | |
| 45756 | Batalla Ramos, Ulises | Jardines De Ceiba | Norte B 30 C/ 2 | | | Juncos | PR | 00777 |
| 1814700 | Batalla Ramos, Ulises | Urb Sabanera #97 | | | | cidra | PR | 00739 |
| 1807339 | Batalla Ramos, Ulises | Urb. Sabanera #97 | Camino Gran Vista | | | Cidra | PR | 00739 |
| 2048475 | Batalla Ramos, Ulises | Urb. Sabanera #97 Camino Gran Vista | | | | Citra | PR | 00739 |
| 1812868 | Batalla Ramos, Ulises | Urb. Sabanero #97 | Camino Gran Vista | | | Cidra | PR | 00739 |
| 45757 | BATALLA RIVERA, ANGEL | ADDRESS ON FILE | | | | | | |
| 45758 | BATALLA ROMAN, ANNA N. | ADDRESS ON FILE | | | | | | |
| 2158128 | Batalla, Francisco Sustache | ADDRESS ON FILE | | | | | | |
| 45759 | BATAN DE LA CRUZ, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 45760 | BATASH MD, LEO | ADDRESS ON FILE | | | | | | |
| 1453979 | Bateman, John R. | ADDRESS ON FILE | | | | | | |
| 1426241 | BATEMAN, JOHN ROBERT | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 617599 | BATERRIES PLUS | D 50 CALLE RIO BAYAMON SUITE 45 | | | BAYAMON | PR | 00901-3412 | |
| 617600 | BATH & BED BOUTIQUE | 10 CALLE CHARDON | | | SAN JUAN | PR | 00918 | |
| 45761 | Bath & Tile Factory Outlet | Carr. 2 Km 84.7 | | | Hatillo | PR | 00659 | |
| 617601 | BATH TILE FACTORY OUTLET | HC 1 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| 617603 | BATHROOM JEWELS INC | 313 AVE DOMENECH | | | SAN JUAN | PR | 00918 | |
| 617602 | BATHROOM JEWELS INC | URB ROOSEVELT | 300 AVE HOSTO | | SAN JAUN | PR | 00918-2318 | |
| 45762 | BATHSHEBA FILLER MODI | 3000 OCEAN PKWY APT 13-O | | | BROOKLYN | NY | 11235-8352 | |
| 45763 | BATIA GERONIMO, VIERQUIS | ADDRESS ON FILE | | | | | | |
| 45764 | BATIA GERONIMO, VIERQUIS A | ADDRESS ON FILE | | | | | | |
| 45765 | BATIANCILA, RHINE | ADDRESS ON FILE | | | | | | |
| 45766 | BATINE OSORIO, CESAR | ADDRESS ON FILE | | | | | | |
| 45768 | BATINE PEREZ, IVAN | ADDRESS ON FILE | | | | | | |
| 45767 | BATINE PEREZ, IVAN | ADDRESS ON FILE | | | | | | |
| 45769 | BATINE VERDEJO, BETHAZAIDA | ADDRESS ON FILE | | | | | | |
| 2045638 | Batista , Maritza | ADDRESS ON FILE | | | | | | |
| 45770 | BATISTA ABREU, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 45771 | BATISTA ABREU, SYNDY | ADDRESS ON FILE | | | | | | |
| 45773 | BATISTA ACEVEDO, LISETTE | ADDRESS ON FILE | | | | | | |
| 45774 | BATISTA ACEVEDO, MIRNA L | ADDRESS ON FILE | | | | | | |
| 852134 | BATISTA ACEVEDO, MIRNA L. | ADDRESS ON FILE | | | | | | |
| 848341 | Batista Acevedo, Myrna L. | ADDRESS ON FILE | | | | | | |
| 45776 | BATISTA ACEVEDO, VICTOR M | ADDRESS ON FILE | | | | | | |
| 45777 | BATISTA ADORNO, LINDA | ADDRESS ON FILE | | | | | | |
| 45778 | BATISTA AGOSTO, ILIANA | ADDRESS ON FILE | | | | | | |
| 1468615 | Batista Agosto, Samia | ADDRESS ON FILE | | | | | | |
| 1468615 | Batista Agosto, Samia | ADDRESS ON FILE | | | | | | |
| 45779 | BATISTA ALAMO, ELLICE R | ADDRESS ON FILE | | | | | | |
| 781223 | BATISTA ALAMO, ELLICE R | ADDRESS ON FILE | | | | | | |
| 45780 | BATISTA ALICEA, ISAAC | ADDRESS ON FILE | | | | | | |
| 45781 | BATISTA ALICEA, OLGA | ADDRESS ON FILE | | | | | | |
| 45782 | BATISTA ALVARADO, IRMA LUZ | ADDRESS ON FILE | | | | | | |
| 781224 | BATISTA AMBERT, GRISELLE | ADDRESS ON FILE | | | | | | |
| 45783 | BATISTA ANDINO, KATHLEEN | ADDRESS ON FILE | | | | | | |
| 45784 | BATISTA ANDROVET, ELLIOT | ADDRESS ON FILE | | | | | | |
| 45785 | Batista Aponte, Benjamin | ADDRESS ON FILE | | | | | | |
| 1596651 | Batista Aponte, Benjamin | ADDRESS ON FILE | | | | | | |
| 45786 | BATISTA ARROYO, KATHY | ADDRESS ON FILE | | | | | | |
| 45787 | BATISTA ARROYO, MILITZA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 617604 | BATISTA AUTO BODY SHOP | 301 VALLAS TORRES | | | | MERCEDITA | PR | 00715 | |
| 45788 | BATISTA AVILES, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 45789 | BATISTA AVILES, ESTEFANIA | ADDRESS ON FILE | | | | | | | |
| 45790 | BATISTA AVILES, MAYRA G. | ADDRESS ON FILE | | | | | | | |
| 852135 | BATISTA AVILES, MAYRA GISELA | ADDRESS ON FILE | | | | | | | |
| 45792 | BATISTA AVILES, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 617605 | BATISTA BACHILLER ANGEL L. | JARDINES DE CUPEY BAJO | 81 CALLE 7 URB EXPERIMENTAL | | | RIO PIEDRAS | PR | 00926 | |
| 45793 | BATISTA BACHILLER, CORANNY | ADDRESS ON FILE | | | | | | | |
| 781225 | BATISTA BACO, CYBELL | ADDRESS ON FILE | | | | | | | |
| 45794 | BATISTA BACO, CYBELL | ADDRESS ON FILE | | | | | | | |
| 781226 | BATISTA BACO, CYBELL M. | ADDRESS ON FILE | | | | | | | |
| 45795 | BATISTA BACO, YELITZA J | ADDRESS ON FILE | | | | | | | |
| 781227 | BATISTA BACO, YELITZA J | ADDRESS ON FILE | | | | | | | |
| 781228 | BATISTA BADILLO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 45796 | BATISTA BADILLO, MARITZA J | ADDRESS ON FILE | | | | | | | |
| 2058606 | Batista Badillo, Maritza J. | ADDRESS ON FILE | | | | | | | |
| 45797 | BATISTA BAEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 45798 | BATISTA BATISTA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 45799 | BATISTA BATISTA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 45800 | BATISTA BATISTA, GENARO | ADDRESS ON FILE | | | | | | | |
| 45801 | BATISTA BATISTA, SANDY | ADDRESS ON FILE | | | | | | | |
| 45802 | BATISTA BENITEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 45803 | BATISTA BENJAMIN, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 45804 | BATISTA BERMUDEZ, CORALIS | ADDRESS ON FILE | | | | | | | |
| 45805 | BATISTA BORRERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 781229 | BATISTA BORRERO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 781230 | BATISTA CALDERON, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 45806 | BATISTA CANCEL, ROSA M | ADDRESS ON FILE | | | | | | | |
| 1966335 | Batista Cancel, Rosa M. | ADDRESS ON FILE | | | | | | | |
| 2097013 | Batista Cancel, Rosa M. | ADDRESS ON FILE | | | | | | | |
| 45807 | Batista Carillo, Juan A. | ADDRESS ON FILE | | | | | | | |
| 45808 | BATISTA CARRILES, JOSE | ADDRESS ON FILE | | | | | | | |
| 45809 | BATISTA CARRILLO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 781231 | BATISTA CASTILLO, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 45810 | BATISTA CHAVEZ, CENOVIA | ADDRESS ON FILE | | | | | | | |
| 45811 | BATISTA CINTRON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1418762 | BATISTA CLASS, CARMELO | ANTONIO L. ORTIZ GILOT | PO BOX 364503 | | | SAN JUAN | PR | 00936 | |
| 45812 | BATISTA COLON, GRISELL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2150 of 2241

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 45813 | BATISTA COLON, SANTA E | ADDRESS ON FILE | | | | | | | |
| 45814 | BATISTA COLON, YADIRA | ADDRESS ON FILE | | | | | | | |
| 45815 | BATISTA CONCEPCION, LISSETTE Y. | ADDRESS ON FILE | | | | | | | |
| 45816 | BATISTA CONTRERAS, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 781232 | BATISTA CORDER, MILAGRO | ADDRESS ON FILE | | | | | | | |
| 45817 | BATISTA CORDERO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 45818 | BATISTA CORREA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 45819 | BATISTA CORREA, IRIS D | ADDRESS ON FILE | | | | | | | |
| 45820 | BATISTA CORREA, MANUELA | ADDRESS ON FILE | | | | | | | |
| 2053896 | Batista Correa, Manuela | ADDRESS ON FILE | | | | | | | |
| 45821 | BATISTA CORREA, NILDA E | ADDRESS ON FILE | | | | | | | |
| 45822 | BATISTA COSME, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 45823 | BATISTA COSS, RAMON | ADDRESS ON FILE | | | | | | | |
| 45824 | BATISTA COSS, RAMON EDUARDO | ADDRESS ON FILE | | | | | | | |
| 45825 | BATISTA CRUZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 45826 | BATISTA CRUZ, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 45827 | BATISTA CRUZ, IRBA | ADDRESS ON FILE | | | | | | | |
| 45772 | BATISTA CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 45828 | BATISTA CRUZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 45829 | BATISTA CUEVAS, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 45830 | BATISTA CUEVAS, LUZ A | ADDRESS ON FILE | | | | | | | |
| 45831 | BATISTA DE JESUS, KEISA I | ADDRESS ON FILE | | | | | | | |
| 781234 | BATISTA DE JESUS, KEISA I. | ADDRESS ON FILE | | | | | | | |
| 45832 | Batista De Jesus, Orville S | ADDRESS ON FILE | | | | | | | |
| 45833 | BATISTA DE LEON, MILDRED | ADDRESS ON FILE | | | | | | | |
| 45834 | BATISTA DELGADO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 45835 | BATISTA DELGADO, OLGA | ADDRESS ON FILE | | | | | | | |
| 781235 | BATISTA DELGADO, ONDALY | ADDRESS ON FILE | | | | | | | |
| 45836 | BATISTA DELGADO, ONDALY | ADDRESS ON FILE | | | | | | | |
| 45837 | BATISTA DELGADO, VILMA | ADDRESS ON FILE | | | | | | | |
| 1968567 | Batista Diaz , Jose Alberto | ADDRESS ON FILE | | | | | | | |
| 45838 | BATISTA DIAZ, ARISDAMEL | ADDRESS ON FILE | | | | | | | |
| 1690502 | Batista Diaz, Jennifer | ADDRESS ON FILE | | | | | | | |
| 45839 | BATISTA DIAZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 770637 | BATISTA DIAZ, JONATHAN | DEMANDANTE: LCDO. LUIS E. GERVITZ CARBONELL | DEMANDANTE: COND EL CENTRO I SUITE 220 AVE. | MUÑOZ RIVERA #500 | | HATO REY | PR | 00918 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 45840 | BATISTA DIAZ, JONATHAN | ELA POR LA ASEGURADORA: LCDO. IVÁN COLÓN | ELA POR LA ASEGURADORA: 478 CALLE JOSE A CANALS | | | SAN JUAN | PR | 00918-2702 |
| 45841 | BATISTA DIAZ, JONATHAN | HC 61 BOX 4511 | | | | TRUJILLO ALTO | PR | 00976 |
| 1418763 | BATISTA DIAZ, JONATHAN | LUIS E. GERVITZ CARBONELL | COND EL CENTRO I SUITE 220 AVE. MUÑOZ RIVERA #500 | | | HATO REY | PR | 00918 |
| 45842 | BATISTA DIAZ, JOSE A. | ADDRESS ON FILE | | | | | | |
| 45843 | BATISTA DIAZ, JUAN | ADDRESS ON FILE | | | | | | |
| 45844 | Batista Diaz, Macys H | ADDRESS ON FILE | | | | | | |
| 2015719 | Batista Diaz, Macys H. | ADDRESS ON FILE | | | | | | |
| 45845 | BATISTA DIAZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 45846 | BATISTA DIAZ, WILTON | ADDRESS ON FILE | | | | | | |
| 617606 | BATISTA DIAZ,JOSE | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 |
| 45847 | BATISTA ESCRIBANO, CARLOS | ADDRESS ON FILE | | | | | | |
| 45848 | BATISTA FEBRES, CARLOS | ADDRESS ON FILE | | | | | | |
| 45849 | BATISTA FELIZ, ELPIDIO | ADDRESS ON FILE | | | | | | |
| 45850 | BATISTA FIGUEROA, LENETSSY | ADDRESS ON FILE | | | | | | |
| 781237 | BATISTA FIGUEROA, YARANI | ADDRESS ON FILE | | | | | | |
| 45852 | BATISTA FLORES, AXEL | ADDRESS ON FILE | | | | | | |
| 45853 | BATISTA FLORES, GLORIA E. | ADDRESS ON FILE | | | | | | |
| 1418764 | BATISTA FLORES, JORGE | 35 CALLE PROGRESO | | | | AGUADILLA | PR | 00603-5016 |
| 243560 | BATISTA FLORES, JORGE | ROLDAN-GONZALEZ y Asociados | 35 Calle Progreso | | | AGUADILLA | PR | 00605-3016 |
| 45854 | BATISTA FLORIAN, LUIS | ADDRESS ON FILE | | | | | | |
| 45855 | BATISTA GARCIA, EDWIN | ADDRESS ON FILE | | | | | | |
| 45856 | BATISTA GARCIA, EDWIN | ADDRESS ON FILE | | | | | | |
| 45857 | BATISTA GARCIA, HILDA M | ADDRESS ON FILE | | | | | | |
| 781238 | BATISTA GARCIA, KARLA E | ADDRESS ON FILE | | | | | | |
| 45858 | BATISTA GARCIA, LENER | ADDRESS ON FILE | | | | | | |
| 45859 | BATISTA GARCIA, LOURDES A. | ADDRESS ON FILE | | | | | | |
| 45860 | BATISTA GARCIA, NORMA | ADDRESS ON FILE | | | | | | |
| 45861 | BATISTA GARCIA, OSCAR | ADDRESS ON FILE | | | | | | |
| 45862 | Batista Garcia, Oscar G | ADDRESS ON FILE | | | | | | |
| 45863 | BATISTA GENAO, MENDY | ADDRESS ON FILE | | | | | | |
| 45864 | BATISTA GERMOSEN, ZULEIKA | ADDRESS ON FILE | | | | | | |
| 45865 | Batista Goitia, Antonio | ADDRESS ON FILE | | | | | | |
| 852136 | BATISTA GOMEZ, DINA S. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 45866 | BATISTA GOMEZ, DINA S. | ADDRESS ON FILE | | | | | | | |
| 45867 | BATISTA GONZALEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 2046149 | Batista Gonzalez, Ines | ADDRESS ON FILE | | | | | | | |
| 2085440 | Batista Gonzalez, Ines | ADDRESS ON FILE | | | | | | | |
| 2029279 | Batista Gonzalez, Ines | ADDRESS ON FILE | | | | | | | |
| 45869 | BATISTA GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 781239 | BATISTA GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 1861657 | Batista Gonzalez, Josefina | ADDRESS ON FILE | | | | | | | |
| 1925104 | Batista Gonzalez, Josefina | ADDRESS ON FILE | | | | | | | |
| 45870 | BATISTA GONZALEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 781240 | BATISTA GONZALEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 2004383 | Batista Gonzalez, Margarita | ADDRESS ON FILE | | | | | | | |
| 2083441 | Batista Gonzalez, Maria | ADDRESS ON FILE | | | | | | | |
| 45872 | BATISTA GONZALEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 45873 | BATISTA GUTIERREZ, JEAN E. | ADDRESS ON FILE | | | | | | | |
| 45874 | BATISTA HEREDIA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 45875 | BATISTA HERNANDEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 45876 | BATISTA HERNANDEZ, DACKMARIE | ADDRESS ON FILE | | | | | | | |
| 45877 | BATISTA HERNANDEZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 2016855 | BATISTA HERNANDEZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 45878 | BATISTA HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 45791 | BATISTA HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 45879 | BATISTA HERNANDEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 45880 | BATISTA HERNANDEZ, MARIA S. | ADDRESS ON FILE | | | | | | | |
| 781242 | BATISTA HERNANDEZ, MAURY | ADDRESS ON FILE | | | | | | | |
| 45881 | BATISTA HERNANDEZ, MAURY I | ADDRESS ON FILE | | | | | | | |
| 45882 | BATISTA HERNANDEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 45883 | Batista Hernandez, Sandy | ADDRESS ON FILE | | | | | | | |
| 45885 | BATISTA HERNANDEZ, SANDY | ADDRESS ON FILE | | | | | | | |
| 45884 | BATISTA HERNANDEZ, SANDY | ADDRESS ON FILE | | | | | | | |
| 45886 | BATISTA HERNANDEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 45887 | BATISTA HERNANDEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 45888 | BATISTA HERNANDEZ, ZOEMARY | ADDRESS ON FILE | | | | | | | |
| 45889 | BATISTA IRRIZARY, IVELLISSE | ADDRESS ON FILE | | | | | | | |
| 45890 | BATISTA LIZANDRO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 45891 | BATISTA LOPEZ, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 45892 | BATISTA MANZANO, JOAN | ADDRESS ON FILE | | | | | | | |
| 45893 | BATISTA MANZANO, JOAN D. | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 45894 | BATISTA MARIN, MARIA T | ADDRESS ON FILE | | | | | | | |
| 45895 | BATISTA MARRERO, GIOVANI | ADDRESS ON FILE | | | | | | | |
| 45896 | BATISTA MARTINEZ, DELIA E | ADDRESS ON FILE | | | | | | | |
| 45897 | BATISTA MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 45898 | BATISTA MARTINEZ, IVETTE M | ADDRESS ON FILE | | | | | | | |
| 45899 | BATISTA MARTINEZ, LIEFDE | ADDRESS ON FILE | | | | | | | |
| 45900 | BATISTA MARTINEZ, LIEFDE K | ADDRESS ON FILE | | | | | | | |
| 45901 | BATISTA MARTINEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 45902 | BATISTA MARTINEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 1799914 | Batista Martinez, Valeria | ADDRESS ON FILE | | | | | | | |
| 45903 | Batista Martinez, Valeria A. | ADDRESS ON FILE | | | | | | | |
| 45904 | BATISTA MATOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 45905 | BATISTA MEDINA, EDNA | ADDRESS ON FILE | | | | | | | |
| 2102518 | Batista Medina, Edna R | ADDRESS ON FILE | | | | | | | |
| 2085777 | Batista Medina, Edna R. | El Tugue Nueva Vida Calle Rafael Rodriguez EQ 94 | | | | Ponce | PR | 00728 | |
| 1978790 | BATISTA MEDINA, EDNA R. | EL TUQUE NUEVA VIDA CALLE | RAFAEL RODRIGUEZ EQ 94 | | | PONCE | PR | 00728 | |
| 45906 | BATISTA MEDINA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 781243 | BATISTA MEDINA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 45907 | BATISTA MELENDEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 45908 | Batista Melendez, Jimmy | ADDRESS ON FILE | | | | | | | |
| 45909 | BATISTA MELENDEZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 45910 | BATISTA MELENDEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 45911 | BATISTA MENDEZ, BUENVENTURA | ADDRESS ON FILE | | | | | | | |
| 45912 | BATISTA MENDEZ, KEYDALIZ | ADDRESS ON FILE | | | | | | | |
| 781244 | BATISTA MENDEZ, KEYDALIZ | ADDRESS ON FILE | | | | | | | |
| 45913 | BATISTA MERCADO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 45914 | BATISTA MIRANDA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 781245 | BATISTA MIRANDA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 45915 | BATISTA MIRANDA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 45916 | BATISTA MIRANDA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 45917 | BATISTA MOCTEZUMA, ZULMA V | ADDRESS ON FILE | | | | | | | |
| 45918 | BATISTA MOLINA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 2199623 | Batista Montaner, Esther | ADDRESS ON FILE | | | | | | | |
| 2209072 | Batista Montaner, Esther | ADDRESS ON FILE | | | | | | | |
| 45919 | BATISTA MONTANEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 45920 | BATISTA MORALES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 45921 | BATISTA MORALES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 45922 | BATISTA MORALES, IRMAR | ADDRESS ON FILE | | | | | | | |
| 45923 | BATISTA MORALES, ONIKA | ADDRESS ON FILE | | | | | | | |
| 45924 | BATISTA MORALES, ROSA | ADDRESS ON FILE | | | | | | | |
| 45925 | BATISTA MORALES, SIGILFREDO | ADDRESS ON FILE | | | | | | | |
| 45926 | BATISTA MORALES, WILMER | ADDRESS ON FILE | | | | | | | |
| 617607 | BATISTA MOTOR REPAIRS | 652 PONCE DE LEON | | | | SAN JUAN | PR | 00918 | |
| 45927 | BATISTA MUNIZ, JESSE | ADDRESS ON FILE | | | | | | | |
| 45928 | Batista Negron, Carmen A | ADDRESS ON FILE | | | | | | | |
| 45929 | BATISTA NEGRON, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 45930 | BATISTA OCASIO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 45931 | BATISTA OCASIO, FAYE | ADDRESS ON FILE | | | | | | | |
| 45932 | BATISTA OCASIO, JUSTINO | ADDRESS ON FILE | | | | | | | |
| 45933 | BATISTA OCASIO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1418765 | BATISTA OCASIO, MARITZA Y OTROS | MONSERRATE SIMONET & GIERBOLINI | SUITE 1120 #101 AVE SAN PATRICIO | | | GUAYNABO | PR | 00968 | |
| 1418766 | BATISTA OCSIO, MARITZA Y OTROS 13 | MONSERRATE SIMONET & GIERBOLINI | SUITE 1120 #101 AVE SAN PATRICIO | | | GUAYNABO | PR | 00968 | |
| 45934 | BATISTA OFFICE | URB SIERRA BAYAMON 70-3 CALLE 60 | | | | BAYAMON | PR | 00961 | |
| 45936 | BATISTA OFFICE SUPPLY | URB SIERRA BAYAMON 70 # 3 CALLE 60 | | | | BAYAMON | PR | 00961 | |
| 45937 | BATISTA OFFICE SUPPLY | URB. SIERRA #70 | | | | BAYAMON | PR | 00961 | |
| 45938 | BATISTA OFFICE SUPPLY | URB. SIERRA BAYAMON 3-70, CALLE 60 | | | | BAYAMON | PR | 00961 | |
| 45939 | BATISTA OQUENDO, FRANCES | ADDRESS ON FILE | | | | | | | |
| 2208024 | Batista Oquendo, Santa Teresa | ADDRESS ON FILE | | | | | | | |
| 45940 | BATISTA ORTEGA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 841240 | BATISTA ORTIZ ELPIDIO | URB PRADO ALTO | F 2 CALLE 1 | | | GUAYNABO | PR | 00966 | |
| 45941 | BATISTA ORTIZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 45942 | BATISTA ORTIZ, JULIO A. | ADDRESS ON FILE | | | | | | | |
| 45943 | BATISTA ORTIZ, NAHIR | ADDRESS ON FILE | | | | | | | |
| 45944 | BATISTA ORTIZ, SHAIRA | ADDRESS ON FILE | | | | | | | |
| 45945 | BATISTA PADUA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 45946 | BATISTA PADUA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 781246 | BATISTA PAGAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 45947 | BATISTA PAGAN, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 45948 | BATISTA PAGAN, NANCY | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 45949 | BATISTA PARIS, CARLOS | ADDRESS ON FILE | | | | | | |
| 45951 | BATISTA PASTRANA, WANDA I. | ADDRESS ON FILE | | | | | | |
| 45953 | BATISTA PERALTA, DAISY | ADDRESS ON FILE | | | | | | |
| 45952 | BATISTA PERALTA, DAISY | ADDRESS ON FILE | | | | | | |
| 2144942 | Batista Perez, Janette | ADDRESS ON FILE | | | | | | |
| 45954 | BATISTA PEREZ, JUSTILIANA | ADDRESS ON FILE | | | | | | |
| 45955 | BATISTA PEREZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 45956 | BATISTA PEREZ, MARIA | ADDRESS ON FILE | | | | | | |
| 45957 | BATISTA PEREZ, WANDA | ADDRESS ON FILE | | | | | | |
| 45958 | BATISTA PICA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 45959 | BATISTA PIZARRO, CESAR | ADDRESS ON FILE | | | | | | |
| 45960 | BATISTA PIZARRO, EVA | ADDRESS ON FILE | | | | | | |
| 45961 | BATISTA PIZARRO, EVA M. | ADDRESS ON FILE | | | | | | |
| 45962 | BATISTA PIZARRO, JULIAN | ADDRESS ON FILE | | | | | | |
| 45963 | BATISTA PIZARRO, PEDRO | ADDRESS ON FILE | | | | | | |
| 45964 | BATISTA POLANCO, DUBIORGA | ADDRESS ON FILE | | | | | | |
| 45965 | BATISTA POLANCO, DUBIORGA | ADDRESS ON FILE | | | | | | |
| 2216519 | Batista Ponce de Leon, Jorge A | ADDRESS ON FILE | | | | | | |
| 45966 | BATISTA QUILES, NELSON | ADDRESS ON FILE | | | | | | |
| 45967 | BATISTA QUINONES, KEILA | ADDRESS ON FILE | | | | | | |
| 45950 | BATISTA QUINONES, WILNERVA | ADDRESS ON FILE | | | | | | |
| 45968 | BATISTA QUINONEZ, LUZ | ADDRESS ON FILE | | | | | | |
| 45969 | BATISTA RAMOS, JUAN F. | ADDRESS ON FILE | | | | | | |
| 45970 | BATISTA RAMOS, LIONEL | ADDRESS ON FILE | | | | | | |
| 45971 | BATISTA RAMOS, MARIA T | ADDRESS ON FILE | | | | | | |
| 45972 | BATISTA RESTO, IVETTE | ADDRESS ON FILE | | | | | | |
| 45973 | BATISTA REYES, JUAN | ADDRESS ON FILE | | | | | | |
| 45974 | BATISTA RIOS, AMAURY | ADDRESS ON FILE | | | | | | |
| 45975 | Batista Rios, Felipe | ADDRESS ON FILE | | | | | | |
| 45976 | BATISTA RIOS, JOSE | ADDRESS ON FILE | | | | | | |
| 2084532 | Batista Rivera, Celso | ADDRESS ON FILE | | | | | | |
| 45977 | BATISTA RIVERA, CELSO | ADDRESS ON FILE | | | | | | |
| 45978 | Batista Rivera, Eric | ADDRESS ON FILE | | | | | | |
| 45979 | BATISTA RIVERA, ERIEZER | ADDRESS ON FILE | | | | | | |
| 45980 | BATISTA RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | |
| 45981 | BATISTA RIVERA, GILBERTO | ADDRESS ON FILE | | | | | | |
| 1635505 | BATISTA RIVERA, GILBERTO | ADDRESS ON FILE | | | | | | |
| 1523211 | Batista Rivera, Gilberto | ADDRESS ON FILE | | | | | | |
| 1523211 | Batista Rivera, Gilberto | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 45983 | Batista Rivera, Iris D. | ADDRESS ON FILE | | | | | | |
| 45984 | BATISTA RIVERA, JOSE F. | ADDRESS ON FILE | | | | | | |
| 45985 | BATISTA RIVERA, JUAN | ADDRESS ON FILE | | | | | | |
| 1939416 | BATISTA RIVERA, JUAN A | ADDRESS ON FILE | | | | | | |
| 45986 | BATISTA RIVERA, LYDIA A | ADDRESS ON FILE | | | | | | |
| 781247 | BATISTA RIVERA, LYDIA A | ADDRESS ON FILE | | | | | | |
| 45987 | BATISTA RIVERA, MARTA | ADDRESS ON FILE | | | | | | |
| 2069495 | Batista Rivera, Migdalia | ADDRESS ON FILE | | | | | | |
| 45988 | BATISTA RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 45989 | Batista Rivera, Yolanda | ADDRESS ON FILE | | | | | | |
| 841241 | BATISTA RODRIGUEZ HECTOR | URB VILLA EL SALVADOR | A-3 CALLE MARGINAL | | | SAN JUAN | PR | 00921 |
| 45990 | BATISTA RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 45991 | BATISTA RODRIGUEZ, ARACELIS | ADDRESS ON FILE | | | | | | |
| 1961067 | Batista Rodriguez, Aracelis | ADDRESS ON FILE | | | | | | |
| 45992 | BATISTA RODRIGUEZ, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 45993 | BATISTA RODRIGUEZ, CARLOS G | ADDRESS ON FILE | | | | | | |
| 781248 | BATISTA RODRIGUEZ, EMILIANA | ADDRESS ON FILE | | | | | | |
| 45994 | BATISTA RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 45995 | BATISTA RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 45996 | Batista Rodriguez, Hector | ADDRESS ON FILE | | | | | | |
| 45997 | BATISTA RODRIGUEZ, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 45998 | BATISTA RODRIGUEZ, JOSE A. | ADDRESS ON FILE | | | | | | |
| 45999 | Batista Rodriguez, Jose R | ADDRESS ON FILE | | | | | | |
| 46000 | BATISTA RODRIGUEZ, JOSUE | ADDRESS ON FILE | | | | | | |
| 46001 | BATISTA RODRIGUEZ, LEONEL | ADDRESS ON FILE | | | | | | |
| 2043611 | Batista Rodriguez, Manuel | ADDRESS ON FILE | | | | | | |
| 46002 | Batista Rodriguez, Manuel | ADDRESS ON FILE | | | | | | |
| 46003 | BATISTA RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 1845411 | Batista Rodriguez, Margarita | ADDRESS ON FILE | | | | | | |
| 46004 | BATISTA RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 46005 | BATISTA RODRIGUEZ, MARIA J | ADDRESS ON FILE | | | | | | |
| 46006 | BATISTA RODRIGUEZ, MELVIN | ADDRESS ON FILE | | | | | | |
| 46007 | BATISTA RODRIGUEZ, MYRIAM A | ADDRESS ON FILE | | | | | | |
| 46008 | BATISTA RODRIGUEZ, MYRNA I | ADDRESS ON FILE | | | | | | |
| 46009 | BATISTA RODRIGUEZ, TOMAS | ADDRESS ON FILE | | | | | | |
| 46010 | BATISTA RODRIGUEZ, VERONICA | ADDRESS ON FILE | | | | | | |
| 46012 | BATISTA RODRIGUEZ, ZOMARIE | ADDRESS ON FILE | | | | | | |
| 46011 | BATISTA RODRIGUEZ, ZOMARIE | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 46013 | BATISTA RODRIGUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 46014 | BATISTA ROMAN, ARIEL | ADDRESS ON FILE | | | | | | |
| 46015 | BATISTA ROMAN, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 46016 | BATISTA ROMAN, IZEL | ADDRESS ON FILE | | | | | | |
| 46017 | BATISTA ROMAN, NEFTALI | ADDRESS ON FILE | | | | | | |
| 46018 | BATISTA ROMAN, YESENIA | ADDRESS ON FILE | | | | | | |
| 46019 | BATISTA ROSA, SANDRA L | ADDRESS ON FILE | | | | | | |
| 46020 | BATISTA ROSADO, CARMEN | ADDRESS ON FILE | | | | | | |
| 46021 | Batista Rosado, Grisela M. | ADDRESS ON FILE | | | | | | |
| 46022 | BATISTA ROSADO, GRISELA M. | ADDRESS ON FILE | | | | | | |
| 46023 | BATISTA ROSARIO, JOSE A. | ADDRESS ON FILE | | | | | | |
| 46024 | BATISTA ROSARIO, MAGDALENA | ADDRESS ON FILE | | | | | | |
| 46026 | BATISTA SAEZ, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 46027 | BATISTA SAEZ, YOMAIRA | ADDRESS ON FILE | | | | | | |
| 46028 | BATISTA SANCHEZ, LYNNETTE S | ADDRESS ON FILE | | | | | | |
| 46029 | BATISTA SANTAELLA, MARIA E | ADDRESS ON FILE | | | | | | |
| 46030 | BATISTA SANTANA, NOEL | ADDRESS ON FILE | | | | | | |
| 46031 | BATISTA SANTIAGO MD, SILMA | ADDRESS ON FILE | | | | | | |
| 46032 | BATISTA SANTIAGO, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 781250 | BATISTA SANTIAGO, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 46033 | BATISTA SANTIAGO, ELIGIO | ADDRESS ON FILE | | | | | | |
| 46034 | BATISTA SANTIAGO, GERARDO | ADDRESS ON FILE | | | | | | |
| 46035 | BATISTA SANTIAGO, IDALIS | ADDRESS ON FILE | | | | | | |
| 46036 | BATISTA SANTIAGO, IRMA V | ADDRESS ON FILE | | | | | | |
| 1740026 | Batista Santiago, Irma Violeta | ADDRESS ON FILE | | | | | | |
| 46037 | BATISTA SANTIAGO, LOURDES | ADDRESS ON FILE | | | | | | |
| 46038 | BATISTA SANTIAGO, LUZ E. | ADDRESS ON FILE | | | | | | |
| 46039 | Batista Santiago, Norberto | ADDRESS ON FILE | | | | | | |
| 46040 | BATISTA SANTOS, EDGARDO | ADDRESS ON FILE | | | | | | |
| 46041 | BATISTA SERRANO, ANGELICA | ADDRESS ON FILE | | | | | | |
| 46042 | Batista Serrano, Carlos | ADDRESS ON FILE | | | | | | |
| 46043 | Batista Serrano, Edgardo | ADDRESS ON FILE | | | | | | |
| 46044 | BATISTA SERRANO, ENID M | ADDRESS ON FILE | | | | | | |
| 46045 | BATISTA SERRANO, GLADYS | ADDRESS ON FILE | | | | | | |
| 781252 | BATISTA SERRANO, GLADYS | ADDRESS ON FILE | | | | | | |
| 46046 | BATISTA SERRANO, JORGE L | ADDRESS ON FILE | | | | | | |
| 2065369 | BATISTA SERRANO, JORGE L | ADDRESS ON FILE | | | | | | |
| 46048 | Batista Sierra, David | ADDRESS ON FILE | | | | | | |
| 46049 | BATISTA SOLIS, ADRIAN | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 46050 | BATISTA SOTO, JULIAN | ADDRESS ON FILE | | | | | | | |
| 46051 | BATISTA SOTO, JULIAN | ADDRESS ON FILE | | | | | | | |
| 46052 | BATISTA TAVAREZ, ANA | ADDRESS ON FILE | | | | | | | |
| 852137 | BATISTA TEJEDA,MASSIEL | ADDRESS ON FILE | | | | | | | |
| 46054 | BATISTA TIRADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 46055 | BATISTA TOLEDO, CANDIDA R | ADDRESS ON FILE | | | | | | | |
| 46056 | BATISTA TORRES MD, JOSE R | ADDRESS ON FILE | | | | | | | |
| 46057 | BATISTA TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 46058 | BATISTA TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 46059 | BATISTA TORRES, MARLA G | ADDRESS ON FILE | | | | | | | |
| 781253 | BATISTA TORRES, MARLA G | ADDRESS ON FILE | | | | | | | |
| 46060 | BATISTA TORRES, NILSA | ADDRESS ON FILE | | | | | | | |
| 46061 | BATISTA TORRES, REINALDO | ADDRESS ON FILE | | | | | | | |
| 46062 | Batista Torres, Rigoberto | ADDRESS ON FILE | | | | | | | |
| 46063 | Batista Varela, Juan C | ADDRESS ON FILE | | | | | | | |
| 46064 | BATISTA VARGAS, KHARYLIS Z | ADDRESS ON FILE | | | | | | | |
| 46065 | BATISTA VAZQUEZ, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 46066 | BATISTA VAZQUEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 46067 | BATISTA VEGA, JUAN | ADDRESS ON FILE | | | | | | | |
| 46068 | BATISTA VEGA, LUZ C. | ADDRESS ON FILE | | | | | | | |
| 781254 | BATISTA VEGA, MARIA | ADDRESS ON FILE | | | | | | | |
| 1575564 | Batista Vega, Maria L. | ADDRESS ON FILE | | | | | | | |
| 2081894 | Batista Velazquez, Daisy | ADDRESS ON FILE | | | | | | | |
| 1638924 | Batista Velazquez, Daisy | ADDRESS ON FILE | | | | | | | |
| 1639049 | Batista Velazquez, Daisy | ADDRESS ON FILE | | | | | | | |
| 1639239 | Batista Velazquez, Daisy | ADDRESS ON FILE | | | | | | | |
| 46070 | BATISTA VELAZQUEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 781255 | BATISTA VELAZQUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1724266 | Batista Velazquez, Maritza | ADDRESS ON FILE | | | | | | | |
| 46071 | BATISTA VELAZQUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 46072 | BATISTA VELEZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| 781257 | BATISTA VELEZ, JAILINE | ADDRESS ON FILE | | | | | | | |
| 46073 | BATISTA VELEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 781258 | BATISTA VELEZ, LEMARIE Y | ADDRESS ON FILE | | | | | | | |
| 46074 | BATISTA VELEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 1257829 | BATISTA VILLALONGO, ELSA | ADDRESS ON FILE | | | | | | | |
| 46075 | BATISTA VILLALONGO, ELSA I | ADDRESS ON FILE | | | | | | | |
| 2072492 | Batista Villalongo, Elsa I. | ADDRESS ON FILE | | | | | | | |
| 2118189 | BATISTA VILLALONGO, ELSA I. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 46076 | BATISTA WALKER, ANABELLE | ADDRESS ON FILE | | | | | | |
| 46077 | Batista Walker, Cesar A | ADDRESS ON FILE | | | | | | |
| 46078 | BATISTA ZAMET, RAFAEL | ADDRESS ON FILE | | | | | | |
| 46079 | BATISTA ZAMOT, RAFAEL | ADDRESS ON FILE | | | | | | |
| 781259 | BATISTA ZENGOTITA, AUREA | ADDRESS ON FILE | | | | | | |
| 46080 | BATISTA ZENGOTITA, AUREA M | ADDRESS ON FILE | | | | | | |
| 1689775 | Batista Zengotita, Aurea M | ADDRESS ON FILE | | | | | | |
| 1689775 | Batista Zengotita, Aurea M | ADDRESS ON FILE | | | | | | |
| 46081 | BATISTA ZENGOTITA, DAMARYS | ADDRESS ON FILE | | | | | | |
| 46083 | BATISTA ZENGOTITA, ERICA J | ADDRESS ON FILE | | | | | | |
| 46084 | BATISTA, ALEXIS | ADDRESS ON FILE | | | | | | |
| 46085 | BATISTA, ASTHUR | ADDRESS ON FILE | | | | | | |
| 46086 | BATISTA, GLADYS | ADDRESS ON FILE | | | | | | |
| 781260 | BATISTA, JESMARY | ADDRESS ON FILE | | | | | | |
| 46087 | BATISTA, JESMARY | ADDRESS ON FILE | | | | | | |
| 46088 | BATISTA, LEONIDES | ADDRESS ON FILE | | | | | | |
| 46089 | BATISTA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 2017324 | BATISTA, MARITZA | ADDRESS ON FILE | | | | | | |
| 1762183 | Batista, Maritza | ADDRESS ON FILE | | | | | | |
| 46090 | BATISTA, RAFAEL A. | ADDRESS ON FILE | | | | | | |
| 46091 | BATISTINI FERNANDEZ, JOEL | ADDRESS ON FILE | | | | | | |
| 46092 | BATIZ CABAN, MAYRA | ADDRESS ON FILE | | | | | | |
| 46093 | BATIZ CARTAGENA, LILLIAN | ADDRESS ON FILE | | | | | | |
| 46094 | BATIZ CEDENO, DAISY J | ADDRESS ON FILE | | | | | | |
| 781261 | BATIZ CEDENO, DAISY J | ADDRESS ON FILE | | | | | | |
| 46096 | BATIZ CHAMORRO, FERDINAND | ADDRESS ON FILE | | | | | | |
| 46095 | Batiz Chamorro, Ferdinand | ADDRESS ON FILE | | | | | | |
| 46097 | BATIZ CHAMORRO, ISRAEL | ADDRESS ON FILE | | | | | | |
| 46098 | BATIZ CORNIER, JUAN C. | ADDRESS ON FILE | | | | | | |
| 46099 | BATIZ DE RIVERA, ADA | ADDRESS ON FILE | | | | | | |
| 46100 | BATIZ GIMENES,HECTOR L. | ADDRESS ON FILE | | | | | | |
| 1418767 | BATIZ GIMÉNEZ, CARMEN | SYLVIA M. SOTO MATOS | CALLE 2-D-18 URB. LA PLANICIE | | CAYEY | PR | 00736 | |
| 46101 | BATIZ GIMENEZ, CARMEN R | ADDRESS ON FILE | | | | | | |
| 46102 | BATIZ GIMENEZ, HECTOR L. | ADDRESS ON FILE | | | | | | |
| 46103 | BATIZ GONZALEZ, SYLVIA J. | ADDRESS ON FILE | | | | | | |
| 46104 | BATIZ GRILLASCA, MARTA T | ADDRESS ON FILE | | | | | | |
| 1702620 | Batiz Grillasca, Marta T | ADDRESS ON FILE | | | | | | |
| 1778738 | Batiz Grillasca, Marta T. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 46105 | BATIZ GULLON, MARIBET | ADDRESS ON FILE | | | | | | |
| 46106 | BATIZ GULLON, NESTOR | ADDRESS ON FILE | | | | | | |
| 46107 | BATIZ GULLON, NESTOR | ADDRESS ON FILE | | | | | | |
| 1816712 | Batiz Gullon, Sonia | ADDRESS ON FILE | | | | | | |
| 1800401 | Batiz Gullon, Sonia | ADDRESS ON FILE | | | | | | |
| 1723446 | Batiz Gullon, Sonia | ADDRESS ON FILE | | | | | | |
| 46108 | BATIZ GULLON, SONIA | ADDRESS ON FILE | | | | | | |
| 46109 | BATIZ HERNANDEZ, CAROLINE | ADDRESS ON FILE | | | | | | |
| 781262 | BATIZ LEANDRY, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 46111 | BATIZ LEANDRY, JORGE A. | ADDRESS ON FILE | | | | | | |
| 46112 | BATIZ LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 46114 | BATIZ MALDONADO, LUIS | ADDRESS ON FILE | | | | | | |
| 46113 | BATIZ MALDONADO, LUIS | ADDRESS ON FILE | | | | | | |
| 2144718 | Batiz Medina, Miguel | ADDRESS ON FILE | | | | | | |
| 46115 | BATIZ MORALES, CYNTHIA G | ADDRESS ON FILE | | | | | | |
| 781263 | BATIZ MORALES, CYNTHIA G. | ADDRESS ON FILE | | | | | | |
| 2097470 | Batiz Morales, Cynthia G. | ADDRESS ON FILE | | | | | | |
| 781264 | BATIZ MORALES, HECTOR J | ADDRESS ON FILE | | | | | | |
| 46116 | BATIZ MORALES, HECTOR J | ADDRESS ON FILE | | | | | | |
| 1847590 | Batiz Morales, Hector Jose | ADDRESS ON FILE | | | | | | |
| 46117 | Batiz Muniz, Rosemary | ADDRESS ON FILE | | | | | | |
| 46118 | BATIZ PARRILLA, JOHAN M | ADDRESS ON FILE | | | | | | |
| 46119 | BATIZ PERALTA, EVELYN M | ADDRESS ON FILE | | | | | | |
| 46120 | BATIZ RAMIA, CARLOS | ADDRESS ON FILE | | | | | | |
| 781265 | BATIZ RAMIA, KAREM | ADDRESS ON FILE | | | | | | |
| 46121 | BATIZ RAMIA, KAREM L | ADDRESS ON FILE | | | | | | |
| 46122 | BATIZ RAMOS, DIANA E | ADDRESS ON FILE | | | | | | |
| 2100964 | Batiz Ramos, Diana E. | ADDRESS ON FILE | | | | | | |
| 2014914 | BATIZ RIVERA , SANTOS | ADDRESS ON FILE | | | | | | |
| 781266 | BATIZ RIVERA, ANA L | ADDRESS ON FILE | | | | | | |
| 46123 | Batiz Rivera, Janice | ADDRESS ON FILE | | | | | | |
| 46124 | BATIZ RIVERA, SANTOS | ADDRESS ON FILE | | | | | | |
| 46125 | BATIZ RODRIGUEZ, ANGEL M | ADDRESS ON FILE | | | | | | |
| 1809254 | BATIZ RODRIGUEZ, ANGEL M. | URB. JARDINES DEL CARIBE | 31 EE10 | | | PONCE | PR | 00728 | |
| 1809366 | Batiz Rodriguez, Angel M. | Urb. Jardines del Caribe Calle 31 EE10 | | | | Ponce | PR | 00728 | |
| 46126 | BATIZ RODRIGUEZ, IRIS | ADDRESS ON FILE | | | | | | |
| 781267 | BATIZ RODRIGUEZ, ROSSANA | ADDRESS ON FILE | | | | | | |
| 46127 | BATIZ ROSADO, ARELIX | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 781268 | BATIZ ROSADO, ARELIX | ADDRESS ON FILE | | | | | |
| 1605306 | Batiz Rosado, Arelix I. | ADDRESS ON FILE | | | | | |
| 46128 | BATIZ RUIZ, LEYDA | ADDRESS ON FILE | | | | | |
| 46129 | BATIZ SERRANO, OSVALDO | ADDRESS ON FILE | | | | | |
| 2068180 | Batiz Serrano, Osvaldo | ADDRESS ON FILE | | | | | |
| 1860071 | BATIZ TORRES, CELIA M | ADDRESS ON FILE | | | | | |
| 46130 | BATIZ TORRES, CELIA M. | ADDRESS ON FILE | | | | | |
| 2021332 | BATIZ TORRES, CELIA M. | ADDRESS ON FILE | | | | | |
| 781269 | BATIZ TORRES, CYNTHIA | ADDRESS ON FILE | | | | | |
| 46131 | BATIZ TORRES, CYNTHIA M | ADDRESS ON FILE | | | | | |
| 46132 | BATIZ TORRES, LUZ | ADDRESS ON FILE | | | | | |
| 1638838 | Batiz Torres, Sylvia | ADDRESS ON FILE | | | | | |
| 781270 | BATIZ TORRES, SYLVIA | ADDRESS ON FILE | | | | | |
| 46133 | BATIZ TORRES, SYLVIA | ADDRESS ON FILE | | | | | |
| 46134 | BATIZ VARGAS, CARLOS | ADDRESS ON FILE | | | | | |
| 46135 | BATIZ VELAZQUEZ, ALEXIS | ADDRESS ON FILE | | | | | |
| 46136 | BATIZ VELAZQUEZ, JOAN | ADDRESS ON FILE | | | | | |
| 46137 | BATIZ VELAZQUEZ, NESTOR | ADDRESS ON FILE | | | | | |
| 46138 | BATIZ VERGARA, JOSE | ADDRESS ON FILE | | | | | |
| 577789 | Batiz, Ariel Velazquez | ADDRESS ON FILE | | | | | |
| 46139 | BATLLE BATLLE MD, FRANCISCO A | ADDRESS ON FILE | | | | | |
| 46140 | BATLLE BATLLE, JAIME | ADDRESS ON FILE | | | | | |
| 46141 | BATLLE CARDONA, JOSEFA DEL C | ADDRESS ON FILE | | | | | |
| 46142 | BATLLE CINTRON, LYSANDRA M | ADDRESS ON FILE | | | | | |
| 46143 | BATLLE COLON, ALEJANDRA | ADDRESS ON FILE | | | | | |
| 46144 | BATLLE MONTALVO, ROSALYN | ADDRESS ON FILE | | | | | |
| 46145 | BATLLE QUIDGLEY, CYNTHIA A. | ADDRESS ON FILE | | | | | |
| 46146 | BATLLE RALAT, KENNETH | ADDRESS ON FILE | | | | | |
| 46147 | BATLLE RAMIREZ, CARLA M | ADDRESS ON FILE | | | | | |
| 46148 | Batlle Rodriguez, Evie S. | ADDRESS ON FILE | | | | | |
| 46149 | BATLLE TORRES, ELSIE | ADDRESS ON FILE | | | | | |
| 1712248 | BATLLE TORRES, ELSIE | ADDRESS ON FILE | | | | | |
| 46150 | BATRA MD, ERICH | ADDRESS ON FILE | | | | | |
| | | | | | | | |
| 46151 | Batteries Plus Bulbs | Ave. Comerio HF Plaza Local 134 | | | Bayamon | PR | 00961 |
| 46152 | BATTERIES PLUS-134 | B #50 CALLE RIO BAYAMON | SUITE 45 | | BAYAMON | PR | 00961-3412 |
| 46153 | BATTERY GIANT LLC | PO BOX 1851 | | | SABANA SECA | PR | 00952 |
| 46154 | BATTERY GIANT PR | 1 CALLE ACUARELA SUITE 102 | | | GUAYNABO | PR | 00969 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 46155 | BATTERY GIANT PR LLC | BO. CANDELARIA , CARR. 865 KM. 4.5 | | | | TOA BAJA | PR | 00949-0000 |
| 46156 | BATTERY GIANT PR LLC | PO BOX 1851 | | | | TOA BAJA | PR | 00952-1851 |
| 46157 | BATTISTI LUGO, GISELLA | ADDRESS ON FILE | | | | | | |
| 46158 | BATTISTINI BAEZ, ALMA G | ADDRESS ON FILE | | | | | | |
| 781271 | BATTISTINI BAEZ, ALMA G | ADDRESS ON FILE | | | | | | |
| 781272 | BATTISTINI CAMPOS, MARIA | ADDRESS ON FILE | | | | | | |
| 46159 | BATTISTINI CAMPOS, MARIA DE LOS | ADDRESS ON FILE | | | | | | |
| 2105455 | Battistini Campos, Maria de Los A. | ADDRESS ON FILE | | | | | | |
| 46160 | BATTISTINI CRUZ, SONIA | ADDRESS ON FILE | | | | | | |
| 1891013 | Battistini Del Valle, Luis A. | ADDRESS ON FILE | | | | | | |
| 46161 | BATTISTINI HERNANDEZ, JOAN | ADDRESS ON FILE | | | | | | |
| 46162 | BATTISTINI MANDES, LAURA | ADDRESS ON FILE | | | | | | |
| 46163 | BATTISTINI MULERO, YVONNE | ADDRESS ON FILE | | | | | | |
| 46164 | BATTISTINI OLIVERAS, JULIO | ADDRESS ON FILE | | | | | | |
| 46165 | BATTISTINI OLIVERAS, MARILYN | ADDRESS ON FILE | | | | | | |
| 46166 | BATTISTINI OLIVERAS, ZENAIDA | ADDRESS ON FILE | | | | | | |
| 46167 | BATTISTINI ORTIZ, LUIS | ADDRESS ON FILE | | | | | | |
| 46168 | BATTISTINI QUINONES, RAFAEL | ADDRESS ON FILE | | | | | | |
| 46169 | BATTISTINI RAMIREZ, ZILKA | ADDRESS ON FILE | | | | | | |
| 781273 | BATTISTINI RAMIREZ, ZILKA | ADDRESS ON FILE | | | | | | |
| 46170 | BATTISTINI RAMOS, LUZ | ADDRESS ON FILE | | | | | | |
| 46171 | BATTISTINI RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 46172 | BATTISTINI RUANO, HUMBERTO | ADDRESS ON FILE | | | | | | |
| 46173 | BATTISTINI RUIZ, QUINTIN | ADDRESS ON FILE | | | | | | |
| 46174 | BATTISTINI TORRES, CARMEN A | ADDRESS ON FILE | | | | | | |
| 46175 | BATTISTINI, LUIS | ADDRESS ON FILE | | | | | | |
| 46176 | BATTLE GUERRA, YAMILL A | ADDRESS ON FILE | | | | | | |
| 46177 | Battle La Torre, Emilio A. | ADDRESS ON FILE | | | | | | |
| 46178 | BATTLE LA TORRE, WANDA | ADDRESS ON FILE | | | | | | |
| 46179 | BATTLE LATORRE, ERIKA | ADDRESS ON FILE | | | | | | |
| 46180 | BATTLE ORTIZ, MATILDE | ADDRESS ON FILE | | | | | | |
| 46181 | BATTLE PENA, ANIBAL | ADDRESS ON FILE | | | | | | |
| 46182 | BATTLE RALAT, AMARYS | ADDRESS ON FILE | | | | | | |
| 46183 | BATTLE VALLE, WALTER | ADDRESS ON FILE | | | | | | |
| 46184 | BATTLE VELEZ, NELSON | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 46110 | BATTLE, KATHRYN | ADDRESS ON FILE | | | | | |
| 46185 | BATUTERAS 25 ENERO/SU BANDA CORPS PONCE | PUNTO DE ORO II | EL BUD 6531 | | PONCE | PR | 00728 |
| 617608 | BATUTERAS CENTINELAS DEL ATLANTICO | JARD DE DORADO | F 2 CALLE 6 | | DORADO | PR | 00646 |
| 617609 | BATUTERAS CORPS / MARIA | PUNTO ORO 11 | EL BUD 6531 | | PONCE | PR | 00728 |
| 617610 | BATUTERAS DE GUAYNABO | SIERRA BERDECIA | G 11 CALLE BENITEZ | | GUAYNABO | PR | 00969 |
| 617611 | BATUTERAS DE GUAYNABO/ OLGA MOJICA | SIERRA BERDECIA | 911 CALLE BENITEZ | | GUAYNABO | PR | 00970 |
| 617612 | BATUTERAS ESTRELLA SAMARITANA | Y/O ANA E CLAUDIO GONZALEZ | 7 CALLE CONDADO | | SAN LORENZO | PR | 00754 |
| 617613 | BATUTERAS FANTASY/KAREN A MILLS COSTOSO | LAS MONJAS | 94 PEPE DIAZ | | SAN JUAN | PR | 00917 |
| 617614 | BATUTERAS PRINCESAS DEL MELAO INC | URB BRASILIA | CALLE A - 4 - 2 | | VEGA BAJA | PR | 00693 |
| 46186 | BATUTERAS SONADORAS Y SU BANDA ALL STAR | 634 CALLE CEFERINO BARBOSA | | | DORADO | PR | 00646-5019 |
| 46187 | BAUCAGE ESPINOSA, RAFAEL | ADDRESS ON FILE | | | | | |
| 46188 | BAUCAGE ESPINOSA, RAFAEL | ADDRESS ON FILE | | | | | |
| 1449772 | BAUCAGE ESPINOSA, RAFAEL | ADDRESS ON FILE | | | | | |
| 46189 | BAUCAGE GARCIA MD, EDGAR | ADDRESS ON FILE | | | | | |
| 46190 | BAUCAGE GARCIA, EDGAR | ADDRESS ON FILE | | | | | |
| 46191 | BAUCAGE RODRIGUEZ MD, KATHIA S | ADDRESS ON FILE | | | | | |
| 46192 | BAUDILIA RIVERA LOPEZ & NILSA MORALES | ADDRESS ON FILE | | | | | |
| 617615 | BAUDILIA SEPULVEDA SEPULVEDA | URB ALTO POLO | 2091 CALLE ANTIOQUIA | | GUAYNABO | PR | 00969 |
| 617616 | BAUDILIO CHAPARRO BONET | ADDRESS ON FILE | | | | | |
| 617617 | BAUDILIO CRUZ CRUZ | P.O. BOX 66 | | | PATILLAS | PR | 00723 |
| 46194 | BAUDILIO LUCIANO ORTIZ | ADDRESS ON FILE | | | | | |
| 617618 | BAUDILIO MENDEZ RAMIREZ | PO BOX 690 | | | AGUADA | PR | 00602 |
| 617619 | BAUDILIO MORALES FIGUEROA | 216 CAPITAN ESPADA | | | MAYAGUEZ | PR | 00680 |
| 46195 | BAUDILIO PEREZ RIVERA | ADDRESS ON FILE | | | | | |
| 46196 | BAUDILIO POLANCO | ADDRESS ON FILE | | | | | |
| 46197 | BAUDILIO RIVERA SANTIAGO | ADDRESS ON FILE | | | | | |
| 617620 | BAUDILIO SOTO CRUZ | VILLA CAROLINA | 67-1 CALLE 432 | | CAROLINA | PR | 00983 |
| 617621 | BAUDILIO VAZQUEZ TORRES | BOX 731 | | | MAUNABO | PR | 00707 |
| 46198 | BAUDILLO BONILLA RAMOS | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 46199 | BAUDVILLE | 5376 52ND STREET SE | | | GRAND RAPIDS | MI | 49512 | |
| 46200 | BAUER MIESES, HERMAN | ADDRESS ON FILE | | | | | | |
| 841242 | BAUER PAINT AND BODY SHOP | URB PUERTO NUEVO | 1329 AVE ROOSEVELT | | SAN JUAN | PR | 00920-2810 | |
| 617622 | BAUER PAINTS | URB PUERTO NUEVO | 1329 AVE ROOSEVELT # 1329 | | SAN JUAN | PR | 00920 | |
| 46201 | BAUER RIVERA, MARY JO | ADDRESS ON FILE | | | | | | |
| 46202 | BAUERMEISTER BALDRICH MD, JOSE J | ADDRESS ON FILE | | | | | | |
| 46203 | BAUERMEISTER BALDRICH, FRANCISCO J | ADDRESS ON FILE | | | | | | |
| 46204 | BAUERMEISTER MARRERO, JORGE L. | ADDRESS ON FILE | | | | | | |
| 46205 | BAULDRICK WALLEY, FRANKLIN | ADDRESS ON FILE | | | | | | |
| 46206 | BAURA MORALES SALDANA | ADDRESS ON FILE | | | | | | |
| 46207 | BAURA MORALES SALDANA | ADDRESS ON FILE | | | | | | |
| 46208 | BAUSA SANTIAGO, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 46209 | BAUSA TORRES, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 46210 | BAUTA CASTRO, FELIX | ADDRESS ON FILE | | | | | | |
| 781274 | BAUTA ORTIZ, ANABYS | ADDRESS ON FILE | | | | | | |
| 46211 | BAUTA PIZARRO, LEVIT | ADDRESS ON FILE | | | | | | |
| 46212 | BAUTA PIZARRO, VICENTE | ADDRESS ON FILE | | | | | | |
| 46213 | BAUTISTA ALCANTARA, CARLOS | ADDRESS ON FILE | | | | | | |
| 46214 | BAUTISTA ALCANTARA, FRANCIS | ADDRESS ON FILE | | | | | | |
| 781275 | BAUTISTA ANTONIO, GLENY A | ADDRESS ON FILE | | | | | | |
| 46215 | BAUTISTA ARIAS, ISIDRO | ADDRESS ON FILE | | | | | | |
| 46216 | BAUTISTA BARAJAS, JOSSIE | ADDRESS ON FILE | | | | | | |
| 46218 | BAUTISTA BAUTISTA, JESUS | ADDRESS ON FILE | | | | | | |
| 46217 | BAUTISTA BAUTISTA, JESUS | ADDRESS ON FILE | | | | | | |
| 46219 | BAUTISTA BILBRAUT, YADIELIZ | ADDRESS ON FILE | | | | | | |
| 46220 | BAUTISTA CANDELARIO, CINDY | ADDRESS ON FILE | | | | | | |
| 46221 | BAUTISTA DE JESUS, JUAN | ADDRESS ON FILE | | | | | | |
| 46222 | BAUTISTA DE LA CRUZ, LENIN | ADDRESS ON FILE | | | | | | |
| 46223 | BAUTISTA DIAZ, JESUS | ADDRESS ON FILE | | | | | | |
| 46225 | BAUTISTA FELIZ, LUIS M | ADDRESS ON FILE | | | | | | |
| 46226 | BAUTISTA FLORES, AMILCAR | ADDRESS ON FILE | | | | | | |
| 46227 | BAUTISTA FLORES, ANTONIO | ADDRESS ON FILE | | | | | | |
| 46228 | BAUTISTA GUZMAN, JOSE | ADDRESS ON FILE | | | | | | |
| 46229 | BAUTISTA LEWEST, BENNY | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 46230 | BAUTISTA LOPEZ, RAUL | ADDRESS ON FILE | | | | | | |
| 46231 | BAUTISTA LOPEZ, SOFIA | ADDRESS ON FILE | | | | | | |
| 617624 | BAUTISTA MALDONADO RAMOS | BDA CUBA LIBRE | BOX 10 | | | COMERIO | PR | 00782 |
| 617623 | BAUTISTA MALDONADO RAMOS | BDA CUBA LIBRE BZN 10 | GUMERSINDO BERRIOS | | | COMERIO | PR | 00782 |
| 46232 | BAUTISTA MOLINA, ANA | ADDRESS ON FILE | | | | | | |
| 46233 | BAUTISTA OTERO, KARYM | ADDRESS ON FILE | | | | | | |
| 46234 | BAUTISTA PEREZ, EDDA | ADDRESS ON FILE | | | | | | |
| 46235 | Bautista Roman, Alexandra | ADDRESS ON FILE | | | | | | |
| 46236 | BAUTISTA ROSARIO, FERNANDO | ADDRESS ON FILE | | | | | | |
| 46237 | BAUTISTA SANCHEZ, GLADYS E | ADDRESS ON FILE | | | | | | |
| 46238 | Bautista Santiago, Rafael D. | ADDRESS ON FILE | | | | | | |
| 46239 | Bautista Torres, Juan A | ADDRESS ON FILE | | | | | | |
| 1510924 | Bautista Torres, Juan A. | ADDRESS ON FILE | | | | | | |
| 46240 | BAUTISTA VALDES, MARIA N | ADDRESS ON FILE | | | | | | |
| 617625 | BAUTISTA VELEZ CURET | BO PALMA ESCRITA | HC 02 BOX 11482 | | | LAS MARIAS | PR | 00670 |
| 46241 | BAUTISTA VILLA, DAMARIZ | ADDRESS ON FILE | | | | | | |
| 46242 | BAUZA & GANDARA CSP | 1612 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909 |
| 46243 | Bauza Adrover, Miguel A. | ADDRESS ON FILE | | | | | | |
| 46244 | BAUZA ALMONTE, MARIANA | ADDRESS ON FILE | | | | | | |
| 46245 | BAUZA ALVARADO, LLILIAM | ADDRESS ON FILE | | | | | | |
| 46246 | BAUZA ALVARADO, MARIELY | ADDRESS ON FILE | | | | | | |
| 46247 | BAUZA ALVARADO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 46248 | BAUZA ANTUNEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 46249 | BAUZA ANTUNEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 46250 | BAUZA AVILA, JUAN M | ADDRESS ON FILE | | | | | | |
| 46251 | BAUZA CANCEL, ELDRA | ADDRESS ON FILE | | | | | | |
| 46252 | BAUZA CASIANO, FRANCISCO L | ADDRESS ON FILE | | | | | | |
| 781276 | BAUZA CASIANO, FRANCISCO L | ADDRESS ON FILE | | | | | | |
| 781277 | BAUZA CASIANO, JOSE | ADDRESS ON FILE | | | | | | |
| 46253 | BAUZA CASIANO, JOSE J. | ADDRESS ON FILE | | | | | | |
| 46254 | BAUZA CASIANO, PEDRO | ADDRESS ON FILE | | | | | | |
| 1958070 | BAUZA CASIANO, PEDRO M. | ADDRESS ON FILE | | | | | | |
| 46255 | BAUZA CINTRON, IVETTE | ADDRESS ON FILE | | | | | | |
| 46256 | BAUZA CINTRON, LUIS A | ADDRESS ON FILE | | | | | | |
| 1604615 | Bauza Cintrón, Luis A. | ADDRESS ON FILE | | | | | | |
| 1604615 | Bauza Cintrón, Luis A. | ADDRESS ON FILE | | | | | | |
| 46257 | Bauza Colon, Dina I | ADDRESS ON FILE | | | | | | |
| 46258 | BAUZA COLON, JAIME | ADDRESS ON FILE | | | | | | |
| 46259 | BAUZA COLON, JULIANA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1609722 | BAUZA COLON, OLGA | ADDRESS ON FILE | | | | | | |
| 46260 | BAUZA COLON, OLGA I | ADDRESS ON FILE | | | | | | |
| 46261 | BAUZA CORDERO, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 46262 | BAUZA ESCOBALES, RAMON | ADDRESS ON FILE | | | | | | |
| 841243 | BAUZA FIGUEROA ARLINE V | PO BOX 364142 | | | | SAN JUAN | PR | 00936-4142 |
| 46263 | BAUZA FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | |
| 46264 | BAUZA FIGUEROA, JUAN F | ADDRESS ON FILE | | | | | | |
| 46265 | BAUZA FIGUEROA, MARIA T | ADDRESS ON FILE | | | | | | |
| 46267 | BAUZA GARCIA, BARTOLOME | ADDRESS ON FILE | | | | | | |
| 1256921 | BAUZA GARCIA, BARTOLOME | ADDRESS ON FILE | | | | | | |
| 46266 | BAUZA GARCIA, BARTOLOME | ADDRESS ON FILE | | | | | | |
| 46268 | BAUZA GARCIA, CATALINA | ADDRESS ON FILE | | | | | | |
| 46269 | BAUZA GARCIA, MIRIAM M | ADDRESS ON FILE | | | | | | |
| 46270 | BAUZA GONZALEZ, FINDA | ADDRESS ON FILE | | | | | | |
| 46271 | BAUZA GONZALEZ, SHARLINE | ADDRESS ON FILE | | | | | | |
| 781278 | BAUZA HERNANDEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 46272 | BAUZA IRIGOYEN, ALWIN | ADDRESS ON FILE | | | | | | |
| 2197147 | Bauza Irigoyen, Hiram | ADDRESS ON FILE | | | | | | |
| 46273 | Bauza Kuilan, Edwin | ADDRESS ON FILE | | | | | | |
| 46274 | BAUZA LOPEZ, CARLA | ADDRESS ON FILE | | | | | | |
| 46275 | BAUZA LOPEZ, HUGO | ADDRESS ON FILE | | | | | | |
| 46276 | BAUZA LOPEZ, HUGO M. | ADDRESS ON FILE | | | | | | |
| 46277 | BAUZA MARRERO, BETHZAIDA | ADDRESS ON FILE | | | | | | |
| 46278 | BAUZA MARRERO, JUAN | ADDRESS ON FILE | | | | | | |
| 46279 | BAUZA MARRERO, JUAN J | ADDRESS ON FILE | | | | | | |
| 46224 | BAUZA MARTINEZ, AUREA | ADDRESS ON FILE | | | | | | |
| 781279 | BAUZA MARTINEZ, AUREA | ADDRESS ON FILE | | | | | | |
| 46280 | BAUZA MARTINEZ, AUREA R | ADDRESS ON FILE | | | | | | |
| 2017591 | BAUZA MARTINEZ, AUREA R. | ADDRESS ON FILE | | | | | | |
| 781281 | BAUZA OTERO, ROSA | ADDRESS ON FILE | | | | | | |
| 46282 | BAUZA OTERO, ROSA M | ADDRESS ON FILE | | | | | | |
| 46283 | BAUZA OTERO, ROSAMAR | ADDRESS ON FILE | | | | | | |
| 781282 | BAUZA OTERO, ROSAMAR | ADDRESS ON FILE | | | | | | |
| 46284 | BAUZA RAMOS, ACISCLO | ADDRESS ON FILE | | | | | | |
| 46285 | BAUZA RAMOS, SUSAN | ADDRESS ON FILE | | | | | | |
| 2155376 | Bauza Ramos, Susan | ADDRESS ON FILE | | | | | | |
| 1444098 | Bauza Ramos, Susan | ADDRESS ON FILE | | | | | | |
| 46286 | BAUZA RIVERA, HUGO | ADDRESS ON FILE | | | | | | |
| 46287 | BAUZA RIVERA, JUAN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 46288 | BAUZA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 1746687 | BAUZA RIVERA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 46289 | BAUZA RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 46290 | BAUZA RODRIGUEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 46291 | BAUZA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 46292 | BAUZA RODRIGUEZ, SHEYLA | ADDRESS ON FILE | | | | | | | |
| 46293 | BAUZA RODRIGUEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 46294 | BAUZA ROLON, OTTO | ADDRESS ON FILE | | | | | | | |
| 781283 | BAUZA ROSAS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 46296 | BAUZA ROSSI MD, JULIO | ADDRESS ON FILE | | | | | | | |
| 46297 | BAUZA SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 46298 | BAUZA SANTIAGO, ISMENIA | ADDRESS ON FILE | | | | | | | |
| 46299 | BAUZA SANTIAGO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 46300 | BAUZA SANTIAGO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 46301 | BAUZA SANTIAGO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 46302 | BAUZA SANTIAGO, SANTIA | ADDRESS ON FILE | | | | | | | |
| 46303 | BAUZA SANTIAGO, SARIBELL | ADDRESS ON FILE | | | | | | | |
| 781284 | BAUZA SANTIAGO, SARIBELL | ADDRESS ON FILE | | | | | | | |
| 46304 | BAUZA SERRANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 46305 | BAUZA SOTO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 46306 | BAUZA SOTO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 2130269 | Bauza Soto, Migdalia | ADDRESS ON FILE | | | | | | | |
| 28490 | BAUZA TORRES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 46307 | BAUZA TORRES, GLORIA | ADDRESS ON FILE | | | | | | | |
| 1651215 | Bauza Torres, Gloria | ADDRESS ON FILE | | | | | | | |
| 1617945 | Bauza Torres, Jeannette | ADDRESS ON FILE | | | | | | | |
| 46308 | BAUZA TORRES, JULIO | ADDRESS ON FILE | | | | | | | |
| 46309 | BAUZA URIARTE, AGNES | ADDRESS ON FILE | | | | | | | |
| 46310 | BAUZA VARGAS, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 46311 | BAUZA VARGAS, SOLMARIE | ADDRESS ON FILE | | | | | | | |
| 46312 | BAUZA VINAS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 2200545 | Bauza, Hugo M. | ADDRESS ON FILE | | | | | | | |
| 1506192 | BAUZA, JANICE MARCHAND | ADDRESS ON FILE | | | | | | | |
| 2099554 | Bauza, Lydia | ADDRESS ON FILE | | | | | | | |
| 1866743 | Bauze Ramos, Susan | ADDRESS ON FILE | | | | | | | |
| 46313 | BAUZO ALBALADEJO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 46314 | BAUZO AYALA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 46315 | BAUZO CALDERON, ANGEL MANUEL | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 46316 | BAUZO CALDERON, DELIA | ADDRESS ON FILE | | | | | | |
| 46317 | BAUZO CARRASQUILLO, FELIX | ADDRESS ON FILE | | | | | | |
| 46318 | Bauzo Carrasquillo, Felix J | ADDRESS ON FILE | | | | | | |
| 781285 | BAUZO COLON, ROCIO Y | ADDRESS ON FILE | | | | | | |
| 46319 | BAUZO CRUZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 46320 | BAUZO DONES, GERMAN | ADDRESS ON FILE | | | | | | |
| 46321 | BAUZO FALERO, SILMA E | ADDRESS ON FILE | | | | | | |
| 46322 | BAUZO FELICIANO, LUIS | ADDRESS ON FILE | | | | | | |
| 46323 | BAUZO FERNANDEZ, IVETTE | ADDRESS ON FILE | | | | | | |
| 46324 | BAUZO GARCIA, GILBERTO | ADDRESS ON FILE | | | | | | |
| 46325 | BAUZO GARCIA, GILBERTO | ADDRESS ON FILE | | | | | | |
| 1418768 | BAUZO JIMENEZ, JOSE J. | MICHAEL CORONA MUNOZ | 110 CALLE BORINQUEN SUITE 4-1 | | | TRUJILLO ALTO | PR | 00976 |
| 46326 | BAUZO LLANES, JOSE G | ADDRESS ON FILE | | | | | | |
| 46327 | BAUZO MELENDEZ, BRENDA I | ADDRESS ON FILE | | | | | | |
| 46328 | Bauzo Morales, Maximo | ADDRESS ON FILE | | | | | | |
| 46329 | BAUZO OSORIO, JORGE | ADDRESS ON FILE | | | | | | |
| 46330 | BAUZO OSORIO, JORGE J | ADDRESS ON FILE | | | | | | |
| 46331 | BAUZO PINTO, ESMERALDO | ADDRESS ON FILE | | | | | | |
| 46332 | BAUZO RAMOS, ANSELMO | ADDRESS ON FILE | | | | | | |
| 46333 | BAUZO RIOS, JEREMIAS | ADDRESS ON FILE | | | | | | |
| 46334 | BAUZO RIOS, MARIA A. | ADDRESS ON FILE | | | | | | |
| 46335 | BAUZO RIOS, MARIA E. | ADDRESS ON FILE | | | | | | |
| 46336 | BAUZO SANTIAGO, JOSE S. | ADDRESS ON FILE | | | | | | |
| 46337 | BAUZO VAZQUEZ, ABIMAEL | ADDRESS ON FILE | | | | | | |
| 1778133 | Bauzo Velazquez, Samuel | ADDRESS ON FILE | | | | | | |
| 46338 | BAUZO ZAYAS, MARITZA V | ADDRESS ON FILE | | | | | | |
| 1701208 | Bauzo Zayas, Maritza V | ADDRESS ON FILE | | | | | | |
| 617626 | BAVARIA MOTOR SERVICES INC | PO BOX 13842 | | | | SAN JUAN | PR | 00908 |
| 617627 | BAX GLOBAL | P O BOX 3761 | | | | CAROLINA | PR | 00984-3761 |
| 46339 | BAXALTA WORLD TRADE LLC | PO BOX 70314 | | | | SAN JUAN | PR | 00936-8314 |
| 617628 | BAXTER BIOTECH FENWALD DIV | PARQ IND CAMINO REAL | ROAD 100 KM 0 6 | | | SAN GERMAN | PR | 00683 |
| 46340 | BAXTER CARDIOVASCULAR GROUP | PO BOX 1577 | | | | AÑASCO | PR | 00610-1577 |
| 617629 | BAXTER CARIBE INC | PO BOX 1290 | | | | GUAYAMA | PR | 00785 |
| 617630 | BAXTER DIAGNOSTICS INC | PO BOX 360002 | | | | SAN JUAN | PR | 00936 |
| 46342 | BAXTER HEALTHCARE CORP | PO BOX 2131 | | | | SAN JUAN | PR | 00922-2131 |
| 617631 | BAXTER HEALTHCARE CORP OF PR | BOX 832 | | | | MARICAO | PR | 00606 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 617634 | BAXTER HEALTHCARE CORP OF PR | CALL BOX 2200 RD 721 K M 0 3 | | | AIBONITO | PR | 00705 | |
|---|---|---|---|---|---|---|---|---|
| 617637 | BAXTER HEALTHCARE CORP OF PR | CAPARRA HGTS STATION | CALL BOX 2131 | | SAN JUAN | PR | 00922 | |
| 617635 | BAXTER HEALTHCARE CORP OF PR | P O BOX 1389 | | | AIBONITO | PR | 00705 | |
| 617639 | BAXTER HEALTHCARE CORP OF PR | P O BOX 1568 | | | CAROLINA | PR | 00984 | |
| 617632 | BAXTER HEALTHCARE CORP OF PR | P O BOX 518 | | | JAYUYA | PR | 00664 | |
| 617633 | BAXTER HEALTHCARE CORP OF PR | P O BOX 5200 | | | SAN GERMAN | PR | 00683 | |
| 617636 | BAXTER HEALTHCARE CORP OF PR | PO BOX 1290 | | | GUAYAMA | PR | 00785 | |
| 617638 | BAXTER HEALTHCARE CORP OF PR | PO BOX 2002 | | | CATANO | PR | 00963 | |
| 46343 | BAXTER HEALTHCARE CORPORATION | 1620 WAUKEGAN RD | | | MC GAW PARK | IL | 60085 | |
| 46344 | BAXTER HEALTHCARE CORPORATION | ONE BAXTER PARKWAY DF6-5W | | | DEERFIELD | IL | 60015 | |
| 46345 | BAXTER HEALTHCARE SA | CALL BOX 2131 CAPARRA HEIGHTS | | | SAN JUAN | PR | 00922-2137 | |
| 46346 | BAXTER HEALTHCARE SA | PO BOX 2131 | | | SAN JUAN | PR | 00922 1310 | |
| 46347 | BAXTER LABORATORIES | PO BOX 518 | | | JAYUYA | PR | 00664 | |
| 617640 | BAXTER SALES | PO BOX 360002 | | | SAN JUAN | PR | 00936-0002 | |
| 830423 | Baxter Sales & Distrib PR Corp | Attn: Eric Ruiz Malave & John Almeida | One Baxter Park Way | | Deerfield | IL | 60015 | |
| 830422 | Baxter Sales & Distrib PR Corp | Attn: Eric Ruiz Malave & John Almeida | P.O. Box 360002 | | San Juan | PR | 00936-0002 | |
| 1256313 | BAXTER SALES & DISTRIB. PR CORP | ADDRESS ON FILE | | | | | | |
| 46348 | BAXTER SALES AND DISTRIBUTION | PO BOX 70257 | | | SAN JUAN | PR | 00936-8257 | |
| 46349 | BAXTER SALES AND DISTRIBUTION PR CORP | PO BOX 70257 | | | SAN JUAN | PR | 00936-8257 | |
| 1822249 | Baxter Sales and Distribution Puerto Rico Corp | ADDRESS ON FILE | | | | | | |
| 1822249 | Baxter Sales and Distribution Puerto Rico Corp | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2233589 | Baxter Sales and Distribution Puerto Rico Corp. | c/o Winston Mendez-Silvagnoli | P.O. Box 360002 | | San Juan | PR | 00919 |
| 2233589 | Baxter Sales and Distribution Puerto Rico Corp. | Carlos Velez | Caribbean Sales Manager-Baxter | Rexco Industrial Park #200 B Street | Guaynabo | PR | 00968 |
| 2138518 | Baxter Sales and Distribution Puerto Rico Corp. | Rexco Industrial Park # 200 | Calle B | | Guaynabo | PR | 00968 |
| 617641 | BAXTER SALES CORP | PO BOX 360002 | | | SAN JUAN | PR | 00936 |
| 617642 | BAXTER SALES CORP | PO BOX 70280 | | | SAN JUAN | PR | 00936 |
| 46350 | BAXTER SALES CORP. | PO BOX 70257 | | | SAN JUAN | PR | 00936-8257 |
| 46351 | BAXTER, CYNTHIA | ADDRESS ON FILE | | | | | |
| 46352 | BAY AREA CREDIT SERVICE LIC | P O BOX 580 | | | SAN JOSE | CA | 95106-0940 |
| 46353 | BAY CARE BEHAVIORAL HEALTH | MEDICAL RECORDS | 15311 CORTEZ BLVD | | BROOKSVILLE | FL | 34613-6005 |
| 46354 | BAY HEART GROUP PA | 4612 N HABANA AVE STE 101 | | | TAMPA | FL | 33614-7112 |
| 617643 | BAY NETWORK | PO BOX D | | | BOSTON | MA | 02122 |
| 46355 | BAY STATE MEDICAL CENTER | PO BOX 3353 | | | BOSTON | MA | 02241-3353 |
| 46356 | BAY VAL CORP | VILLA DE MONTECARLO | 2 CALLE B APT 705 | | SAN JUAN | PR | 00924-4121 |
| 46357 | BAY VAL CORPORATION | 705 VILLAS DE MONTECARLO | CALLE B 2 | | SAN JUAN | PR | 00924 |
| 46358 | BAY VIEW CAFE & SPORTS BAY | PASEO COVADONGA LOCAL 102 | 54 EDIF FREIRIA | | SAN JUAN | PR | 00901 |
| 46359 | BAYALA GONZALEZ, HARRY | ADDRESS ON FILE | | | | | |
| 781288 | BAYALA HERNANDEZ, LUZ E | ADDRESS ON FILE | | | | | |
| 46360 | BAYALA RODRIGUEZ, JANERIC | ADDRESS ON FILE | | | | | |
| 841244 | BAYAMON 167 AUTO SERVICES | RR 5 BOX 8906 | | | BAYAMON | PR | 00956-9727 |
| 617644 | BAYAMON ACADEMY | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 |
| 617645 | BAYAMON AUTO COLLISION | 1 A 1 URB ROYAL PALM | AVE LOMAS VERDES | | BAYAMON | PR | 00956 |
| 46362 | BAYAMON BASKET CITY INC | URB SANTA JUANITA | Y 7 CALLE PENSACOLA | | BAYAMON | PR | 00650 |
| 46363 | BAYAMON BILINGUAL ACADEMY | URB LOMAS VERDES | 4D 53 CALLE PLAYERA | | BAYAMON | PR | 00956 |
| 46364 | BAYAMON CARBURATORS | URB ROYAL PALM | IH3 AVE LOMAS VERDES | | BAYAMON | PR | 00956-3115 |
| 617646 | BAYAMON CARBURATORS INC | IHB AVE LOMAS VERDES | | | BAYAMON | PR | 00956-3115 |
| 617647 | BAYAMON COMMUNITY COLLEGE | PO BOX 55176 | | | BAYAMON | PR | 00960 |
| 617648 | BAYAMON EXTERMINATING SERVICE | PO BOX 3717 | | | BAYAMON | PR | 00958-0717 |
| 841245 | BAYAMON FORD | PO BOX 2028 | | | BAYAMON | PR | 00960-2028 |
| 46366 | BAYAMON GOLF CARS | PO BOX 1726 | | | BAYAMON | PR | 00960 |
| 46367 | BAYAMON HEALTH CENTER | ATTN RECORD MEDICO | PO BOX 2759 | | BAYAMON | PR | 00960 |
| 46368 | BAYAMON HEALTH CLINIC | URB HERMANAS DAVILA | I4 AVE BETANCES | | BAYAMON | PR | 00959 |
| 617649 | BAYAMON HOSPITAL SUPPLY | PO BOX 2067 | | | BAYAMON | PR | 00960 |

Exhibit E

Master Mailing List 1

Served via first class mail

| 841246 | BAYAMON HOSPITAL SUPPLY CORP. | PO BOX 2067 | | | BAYAMON | PR | 00960-2067 | |
| 46369 | BAYAMON HOTEL COMPANY LLC | 270 AVE MUNOZ RIVERA PISO 9 | | | SAN JUAN | PR | 00918 | |
| 46370 | BAYAMON HOTEL COMPANY, LLC | 120 ROAD 693 DORADO | | | DORADO | PR | 00646-0000 | |
| 46371 | BAYAMON HOTEL COMPANY, LLC | 1560 AVENIDA COMERIO | | | BAYAMON | PR | 00961 | |
| 617650 | BAYAMON INDUSTRIAL AND JANITORIAL SERV | FF 101 RIVER PARK COND | | | BAYAMON | PR | 00961 | |
| 841247 | BAYAMON IRON WORKS | BAYAMON GARDENS STATION | PO BOX 4113 | | BAYAMON | PR | 00958 | |
| 46372 | BAYAMON IRON WORKS | CARR BAYAMON A COMERIO KM 19 [EL 5] | BOX 4019 | | BAYAMON | PR | 00958 | |
| 46373 | BAYAMON MEDICAL SOLUTIONS IPA 318 | PO BOX 51873 | | | TOA BAJA | PR | 00950 | |
| 617652 | BAYAMON MEMBRANA INC | MSC 104 | RR 4 BOX 1995 | | BAYAMON | PR | 00956-9613 | |
| 46374 | BAYAMON MILITARY ACADEMY | PO BOX 172 | | | SABANA SECA | PR | 00952 | |
| 46375 | BAYAMON MILITARY ACADEMY/FONROCHE | ENERGY AMERICA INC | BO VOLCAN EXPRESO DE DIEGO | CARR 871 HATO TEJAS | BAYAMON | PR | 00961 | |
| 617653 | BAYAMON MILITARY ACADEMY/JANET MARQUEZ | PO BOX 689 | | | TOA BAJA | PR | 00951 | |
| 617654 | BAYAMON MUFLER SHOP | 2747 AVE BOULEVARD LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 617655 | BAYAMON NEWS SERVICES | BOX 6526 | | | BAYAMON | PR | 00960-5526 | |
| 46376 | BAYAMON OFFICE CENTER INC | BOX 66 | | | BAYAMON | PR | 00960 | |
| 46377 | BAYAMON OFFICE CENTER, INC | PO BOX 66 | | | BAYAMON | PR | 00960 | |
| 617656 | BAYAMON ORTHO LAB | HNA DAVILA | 192 AVE BETANCES URB HNAS DAVILA | | BAYAMON | PR | 00959 | |
| 617657 | BAYAMON ORTOPHEDIC CENTER INC | EXT HERMANAS DAVILA | I 24 AVE BETANCES | | BAYAMON | PR | 00959 | |
| 617658 | BAYAMON ORTOPHEDIC CENTER INC | HERMANOS DAVILA | J23 AVE BETANCES URB HNAS DAVILA | | BAYAMON | PR | 00959 | |
| 617659 | BAYAMON PARTS CENTER INC | PO BOX 338 | | | BAYAMON | PR | 00960-0338 | |
| 46378 | BAYAMON PROSTHETICS & ORTHOSIS INC | 2135 CARR 2 SUITE 15 PMB 121 | | | BAYAMON | PR | 00959 | |
| 617660 | BAYAMON RANGERS BASEBALL | URB LOS ALMENDROS | EC 3 CALLE SAUCE | | BAYAMON | PR | 00961 | |
| 617661 | BAYAMON REFRI - MOTOR | CARR NO KM 11.2 | | | BAYAMON | PR | 00959 | |
| 617662 | BAYAMON ROTARY ASSOCIATION CORP | PO BOX 656 | | | BAYAMON | PR | 00960-0656 | |
| 46379 | BAYAMON S M H CORP | PMB 647 1353 | AVE LUIS VIGOREAUX | | GUAYNABO | PR | 00966 | |
| 46380 | Bayamon Sewing Machine Supply | Calle Comercio #433 | | | Bayamon | PR | 00959 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 46381 | BAYAMON SIGN | URB IND MINILLAS | | | | BAYAMON | PR | 00918-3106 | |
| 617663 | BAYAMON SIGN CENTER | PO BOX 3925 BAYAMON GDENS STA | | | | BAYAMON | PR | 00958 | |
| 46383 | BAYAMON STATIONARY | LA CASA DEL ESTUDIANTE | 8 AVE MUNOZ RIVERA | | | CAGUAS | PR | 00725 | |
| 46382 | BAYAMON STATIONARY | LA CASA DEL ESTUDIANTE | 8 AVE MUÐOZ RIVERA | | | CAGUAS | PR | 00725-0000 | |
| 46384 | BAYAMON STATIONARY | LA CASA DEL ESTUDIANTE | 153 AVE JOSE DE DIEGO | | | CAYEY | PR | 00736 | |
| 46385 | BAYAMON STATIONARY | LA ESCUELA OFFICE | VILLA CAROLINA | C 17 AVE ROBERTO CLEMENTE | | CAROLINA | PR | 00985 | |
| 46387 | BAYAMON STATIONARY | MUNDO DEL MAESTRO | 14 AVE MUNOZ RIVERA | | | CAGUAS | PR | 00725 | |
| 46386 | BAYAMON STATIONARY | MUNDO DEL MAESTRO | 14 AVE MUÐOZ RIVERA | | | CAGUAS | PR | 00725-0000 | |
| 46388 | BAYAMON STATIONARY | P O BOX 1199 | | | | CAROLINA | PR | 00986-1199 | |
| 46389 | BAYAMON STATIONARY | URB AGUSTIN STAHL | CARR 174 A 1 | | | BAYAMON | PR | 00956 | |
| 46390 | BAYAMON STATIONERY, INC. | LA CASA DEL ESTUDIANTE | 8 AVE MUNOZ RIVERA | | | CAGUAS | PR | 00725 | |
| 46391 | BAYAMON STATIONERY, INC. | LA CASA DEL ESTUDIANTE | 153 AVE JOSE DE DIEGO | | | CAYEY | PR | 00736 | |
| 46392 | BAYAMON STATIONERY, INC. | LA ESCUELA OFFICE | VILLA CAROLINA | C 17 AVE ROBERTO CLEMENTE | | CAROLINA | PR | 00985 | |
| 46393 | BAYAMON STATIONERY, INC. | MUNDO DEL MAESTRO | 14 AVE MUNOZ RIVERA | | | CAGUAS | PR | 00725 | |
| 46394 | BAYAMON STATIONERY, INC. | P O BOX 1199 | | | | CAROLINA | PR | 00986 | |
| 46395 | BAYAMON STATIONERY, INC. | URB AGUSTIN STAHL | CARR 174 A 1 | | | BAYAMON | PR | 00956 | |
| 617664 | BAYAMON STEEL PROCESSORS INC | PO BOX 66 | | | | CATANO | PR | 00963 | |
| 46396 | BAYAMON TAPE | BAYAMON GARDENS STATION | PO BOX 3340 | | | BAYAMON | PR | 00620 | |
| 617665 | BAYAMON TAPE & LABEL INC | PO BOX 3340 | | | | BAYAMON | PR | 00958 | |
| 46397 | BAYAMON, TODO | ADDRESS ON FILE | | | | | | | |
| 1948133 | Bayandas Vazquez, Elaine | ADDRESS ON FILE | | | | | | | |
| 46398 | BAYANEY DAIRY INC/ GREEN ENERGY & FUELS | HC 3 BOX 32482 | | | | HATILLO | PR | 00659 | |
| 617666 | BAYANEY SERVICE STATION & RAUL ORRILA | PO BOX 140831 | | | | ARECIBO | PR | 00614 | |
| 617667 | BAYANEY SMALL ENGINE | HC 03 BOX 32453 | | | | HATILLO | PR | 00659 9609 | |
| 617668 | BAYANGA MUSIC INC | MONTEBELLO ESTATES | C 11 CALLE 4 | | | TRUJILLO ALTO | PR | 00976 | |
| 46399 | BAYANILLA RAMOS, VALERIE | ADDRESS ON FILE | | | | | | | |
| 617669 | BAYARD MALLERY | COND FLAMBOYAN 864 | AVE ASHFORD APT 410 CONDADO | | | SAN JUAN | PR | 00907 | |
| 617670 | BAYARDO CRUZ BLANDON | C 17 LAS CUCHARAS | | | | PONCE | PR | 00731 | |
| 617671 | BAYER CORPORATION PR BRANCH | PO BOX 11848 | | | | SAN JUAN | PR | 00922-8990 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 46400 | BAYER PR INC | PO BOX 11848 | | | | | SAN JUAN | PR | 00922-1848 | |
| 46401 | BAYFRONT CONVENIENT CARE CLINIC | ATTN MEDICAL RECORDS | 13163 66TH ST N | | | | LARGO | FL | 33773-1812 | |
| 617672 | BAYH CONNAUGTON FENSTERHIM | 1350 EYE ST NW STE 200 | | | | | WASHINGTON | DC | 20005 | |
| 617673 | BAYLOR COLLEGE PEDIATRICS | PO BOX 297822 | | | | | HOUSTON | TX | 77297-0822 | |
| 46402 | BAYLOR MEDICAL CENTER AT CARROLLTON | 4343 N JOSEY LN | | | | | CARROLTON | TX | 75010 | |
| 617674 | BAYLOR PEDRIATIC CONSULTANTS | P O BOX 297243 | | | | | HOUSTON | TX | 77297 0243 | |
| 617675 | BAYLOR PHYSICAL MED & REH ASSOC | PO BOX 297488 | | | | | HOUSTON | TX | 77297 | |
| 46403 | BAYLOR UNIVERSITY MEDICAL CENTER | ATTN HIMD | RELEASE OF INFORMATION | 3500 GASTON AVE | | | DALLAS | TX | 75246 | |
| 46404 | BAYNES, JULIAN M. | ADDRESS ON FILE | | | | | | | | |
| 1448435 | BAYNON, CLIFFORD | ADDRESS ON FILE | | | | | | | | |
| 46405 | BAYO VARGAS, DIXIE | ADDRESS ON FILE | | | | | | | | |
| 46406 | BAYO VEGA, FRANCISCO | ADDRESS ON FILE | | | | | | | | |
| 46407 | BAYOAN ALVARADO ADORNO | ADDRESS ON FILE | | | | | | | | |
| 46408 | BAYOAN HEREDIA CRUZ | ADDRESS ON FILE | | | | | | | | |
| 46409 | BAYOAN MUNIZ CALDERON | ADDRESS ON FILE | | | | | | | | |
| 46410 | BAYOAN OLGUIN ARROYO | ADDRESS ON FILE | | | | | | | | |
| 617676 | BAYOAN TORRES CASILLAS | HILLS BROTHERS | 418 CALLE 23 | | | | SAN JUAN | PR | 00924 | |
| 2143147 | Bayohan Rodriguez Ortiz, Jorge | ADDRESS ON FILE | | | | | | | | |
| 46411 | BAYOLO ALONSO, MAYTE | ADDRESS ON FILE | | | | | | | | |
| 46412 | BAYON ACEVEDO, ALEX | ADDRESS ON FILE | | | | | | | | |
| 46413 | BAYON ALEMAN, GLORIA I | ADDRESS ON FILE | | | | | | | | |
| 1674361 | Bayon Aleman, Gloria ines | ADDRESS ON FILE | | | | | | | | |
| 46414 | BAYON CACHOLA, MILTON | ADDRESS ON FILE | | | | | | | | |
| 46415 | BAYON CAMACHO, MYRTA | ADDRESS ON FILE | | | | | | | | |
| 46416 | BAYON CARABALLO, JANET | ADDRESS ON FILE | | | | | | | | |
| 46418 | BAYON CASIANO, ANTONIO | ADDRESS ON FILE | | | | | | | | |
| 46417 | BAYON CASIANO, ANTONIO | ADDRESS ON FILE | | | | | | | | |
| 1494427 | Bayon Correa, Irving | ADDRESS ON FILE | | | | | | | | |
| 46419 | BAYON GONZALEZ, MORAYMA | ADDRESS ON FILE | | | | | | | | |
| 610796 | Bayon Iglesias, Angel M. | ADDRESS ON FILE | | | | | | | | |
| 46420 | BAYON IGLESIAS, ANGEL M. | ADDRESS ON FILE | | | | | | | | |
| 46421 | BAYON LATORRE, CARMEN G | ADDRESS ON FILE | | | | | | | | |
| 46422 | BAYON MOLINA, MIGUEL | ADDRESS ON FILE | | | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 46423 | BAYON MUNIZ, MANUEL A | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 46424 | BAYON OTERO, JORGE | ADDRESS ON FILE | | | | | | |
| 46425 | BAYON PAGAN, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 2081569 | Bayon Pagan, Elizabeth | ADDRESS ON FILE | | | | | | |
| 781289 | BAYON PAGAN, OMAYRA | ADDRESS ON FILE | | | | | | |
| 46426 | BAYON PEREZ, ESMERALDO | ADDRESS ON FILE | | | | | | |
| 46427 | BAYON PEREZ, MIRIAM | ADDRESS ON FILE | | | | | | |
| 46428 | BAYON PEREZ, NORMA E | ADDRESS ON FILE | | | | | | |
| 1979844 | Bayon Perez, Rosaura | ADDRESS ON FILE | | | | | | |
| 46429 | BAYON PEREZ, ROSAURA | ADDRESS ON FILE | | | | | | |
| 781290 | BAYON QUILES, NELSA | ADDRESS ON FILE | | | | | | |
| 46430 | BAYON QUILES, NELSA I | ADDRESS ON FILE | | | | | | |
| 46431 | BAYON RAMIREZ, OLGA I. | ADDRESS ON FILE | | | | | | |
| 46432 | BAYON RIVAS, JOSE | ADDRESS ON FILE | | | | | | |
| 46433 | BAYON SANTIAGO, ANIBAL | ADDRESS ON FILE | | | | | | |
| 46434 | BAYON SANTIAGO, JULIO | ADDRESS ON FILE | | | | | | |
| 46435 | BAYON TORRES, RAMON | ADDRESS ON FILE | | | | | | |
| 46436 | BAYON UNLIMITED INC | 151 AVE CESAR GONZALEZ | COND PLAZA ANTILLANA | APT 204 | | SAN JUAN | PR | 00918 |
| 46437 | BAYON UNLIMITED INC | 151 CALLE CESAR GONZALEZ COND. PLAZA ANTILLAS APT. 204 | | | | SAN JUAN | PR | 00918-0000 |
| 46438 | BAYON UNLIMITED INC | COND PLAZA ANTILLANA | 151 AVE CESAR GONZALEZ APT 204 | | | SAN JUAN | PR | 00918 |
| 831219 | Bayon Unlimited, Inc. | 151 Ave. César González, Cond. Plaza Antillana, | Apt. 204 | | | San Juan | PR | 00918 |
| 46439 | BAYON VELEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 1807014 | Bayon, Gloria | ADDRESS ON FILE | | | | | | |
| 46440 | BAYONA CHAVEZ, ANDREA | ADDRESS ON FILE | | | | | | |
| 46441 | BAYONA CRUZ, AIDA | ADDRESS ON FILE | | | | | | |
| 46442 | BAYONA FIGUEROA, JOSEFA | ADDRESS ON FILE | | | | | | |
| 2017316 | Bayona Figueroa, Josefa | ADDRESS ON FILE | | | | | | |
| 46443 | BAYONA GONZALEZ, FELIX A | ADDRESS ON FILE | | | | | | |
| 781291 | BAYONA GONZALEZ, FELIX A | ADDRESS ON FILE | | | | | | |
| 46444 | BAYONA GONZALEZ, LIZBETH | ADDRESS ON FILE | | | | | | |
| 46445 | BAYONA HERNANDEZ, NAHIR | ADDRESS ON FILE | | | | | | |
| 1422920 | BAYONA MACHADO, JAIME | JAIME BAYONA MACHADO | INSTITUCIÓN GUAYAMA 1000 M 2 G | CELDA 106 PO BOX 10009 | | GUAYAMA | PR | 00785 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 46446 | BAYONA MACHADO, JAIME | JAIME BAYONA MACHADO(CONFINADO POR DERECHO PROPIO) | INSTITUCIÓN GUAYAMA 1000 | M 2 G CELDA 106 | PO BOX 10009 | GUAYAMA | PR | 00785 | |
| 781292 | BAYONA RODRIGUEZ, ZARIDEL | ADDRESS ON FILE | | | | | | | |
| 46447 | BAYONA SANTIAGO, MARCOLINA | ADDRESS ON FILE | | | | | | | |
| 46448 | BAYONA SANTIAGO, RAUL A | ADDRESS ON FILE | | | | | | | |
| 1633242 | Bayona Santiago, Raul Antonio | ADDRESS ON FILE | | | | | | | |
| 46449 | BAYONA SASTRE, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1469048 | Bayonet Diaz, Fideicomiso Vanessa | ADDRESS ON FILE | | | | | | | |
| 1473316 | Bayonet Diaz, Fideicosimo Vanessa | ADDRESS ON FILE | | | | | | | |
| 46450 | BAYONET TARTAK, VANESSA | ADDRESS ON FILE | | | | | | | |
| 46451 | BAYONET TARTAK, VANESSA | ADDRESS ON FILE | | | | | | | |
| 46452 | BAYONNE HOSPITAL | 29TH ST AT AVE E | | | | BAYONNE | NJ | 07002 | |
| 46453 | BAYOUTH VEGA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 46454 | BAYRES CONSULTING GROUP,LLC | MANSIONES REALES | E 17 CALLE CARLOS I | | | GUAYNABO | PR | 00969 | |
| 617677 | BAYREX PADRO NAZARIO | PO BOX 40768 | | | | SAN JUAN | PR | 00940 | |
| 46455 | BAYRIDGE HOSPITAL | 60 GRANITE ST | | | | LYNN | MA | 01904-2915 | |
| 46456 | BAYRO CHECA, MARVIN | ADDRESS ON FILE | | | | | | | |
| 46457 | BAYRON ACOSTA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 46458 | BAYRON ADAMES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 46459 | BAYRON ALAMEDA, ISABEL DEL C. | ADDRESS ON FILE | | | | | | | |
| 46460 | BAYRON ALAMEDA, LAURA VICTORIA | ADDRESS ON FILE | | | | | | | |
| 46461 | BAYRON ANDINO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 46462 | BAYRON BRUNET, VILMA | ADDRESS ON FILE | | | | | | | |
| 46463 | BAYRON COLON, JUAN F | ADDRESS ON FILE | | | | | | | |
| 46464 | BAYRON ESCUDERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 46465 | BAYRON FERREIRA, BERENID | ADDRESS ON FILE | | | | | | | |
| 1743706 | Bayron Ferreira, Lilliam | ADDRESS ON FILE | | | | | | | |
| 46466 | BAYRON FERREIRA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 781293 | BAYRON FERREIRA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 46467 | BAYRON FERREIRA, ZOE | ADDRESS ON FILE | | | | | | | |
| 1418769 | BAYRÓN GONZÁLEZ, DAVID | SR. LUIS MADERA ECHEVARRÍA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 46468 | BAYRÓN GONZÁLEZ, DAVID | SR. LUIS MADERA ECHEVARRÍA, SERVIDORES PÚBLICOS UNIDOS DE PUERTO RICO/AFSCME, | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 |
| 46469 | BAYRON HERNANDEZ, JACKELINE | ADDRESS ON FILE | | | | | | |
| 46470 | BAYRON JUSTINIANO, NELSON L | ADDRESS ON FILE | | | | | | |
| 46471 | BAYRON LARACUENTE, VICENTE | ADDRESS ON FILE | | | | | | |
| 46472 | BAYRON LOPEZ, JOSE A. | ADDRESS ON FILE | | | | | | |
| 46473 | Bayron Lopez, Randy | ADDRESS ON FILE | | | | | | |
| 46474 | BAYRON MARRERO, DAMARIS | ADDRESS ON FILE | | | | | | |
| 781296 | BAYRON MARTINEZ, MARIANGELIE | ADDRESS ON FILE | | | | | | |
| 46475 | BAYRON MARTINEZ, MARIANGELIE M | ADDRESS ON FILE | | | | | | |
| 781297 | BAYRON MORALES, CARLOS | ADDRESS ON FILE | | | | | | |
| 46476 | BAYRON NADAL, TOMAS | ADDRESS ON FILE | | | | | | |
| 46477 | BAYRON NATER, MANUEL | ADDRESS ON FILE | | | | | | |
| 852138 | BAYRON NATER, MANUEL | ADDRESS ON FILE | | | | | | |
| 46478 | BAYRON NATER, YANIRA | ADDRESS ON FILE | | | | | | |
| 46479 | BAYRON NIEVES, JOSE | ADDRESS ON FILE | | | | | | |
| 46480 | BAYRON OLIVIERI, MARGARITA | ADDRESS ON FILE | | | | | | |
| 46481 | Bayron Paz, William | ADDRESS ON FILE | | | | | | |
| 46482 | BAYRON RAMIREZ, MYRIAM E | ADDRESS ON FILE | | | | | | |
| 46483 | BAYRON RAMIREZ, NANCY L | ADDRESS ON FILE | | | | | | |
| 46484 | BAYRON RAMIREZ, ZELMA I. | ADDRESS ON FILE | | | | | | |
| 46485 | BAYRON RAMIREZ, ZELMA I. | ADDRESS ON FILE | | | | | | |
| 46487 | BAYRON RIVERA, JOSE L. | ADDRESS ON FILE | | | | | | |
| 46488 | BAYRON RIVERA, MARITZA | ADDRESS ON FILE | | | | | | |
| 1703699 | Bayron Rivera, Osvaldo | ADDRESS ON FILE | | | | | | |
| 46489 | BAYRON RIVERA, ROBERT | ADDRESS ON FILE | | | | | | |
| 46490 | BAYRON TORRES, MARIA V. | ADDRESS ON FILE | | | | | | |
| 781298 | BAYRON VELEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 46491 | BAYRON VELEZ, ANGEL D | ADDRESS ON FILE | | | | | | |
| 781299 | BAYRON VELEZ, ANGEL D | ADDRESS ON FILE | | | | | | |
| 46492 | BAYRON VELEZ, CARMEN I | ADDRESS ON FILE | | | | | | |
| 46493 | BAYSHORE MEDICAL CENTER | MEDICAL RECORDS | 4000 SPENCER HWY | | | PASADENA | TX | 77504 |
| 617678 | BAYSIDE CONSTRACTORS INC | PMB 330 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 841249 | BAYSIDE MAINTENANCE & CONTRACTORS INC | PO BOX 194146 | | | | SAN JUAN | PR | 00919-4146 |
| 856567 | BAYSTATE MEDICAL CENTER | 759 Chestnut St | | | | Springfield | MA | 01199 |
| 46496 | BAYUELO FLOREZ, EZEQUIEL | ADDRESS ON FILE | | | | | | |
| 617679 | BAYWATCH BOAT RENTAL | DRIVE SHOP STHAL CALLE 65 | | | | AGUADILLA | PR | 00603 |
| 841250 | BAYWOOD PUBLISHING COMPANY | 26 AUSTIN AVENUE | PO BOX 337 | | | AMITYVILLE | NY | 11701 |
| 46497 | BAZAN AVILES, JOSELYS | ADDRESS ON FILE | | | | | | |
| 46498 | BAZAN COLON, PAULETTE | ADDRESS ON FILE | | | | | | |
| 46499 | BAZAN DE ALVAREZ, DEBORAH E | ADDRESS ON FILE | | | | | | |
| 2111228 | Bazan de Solis, Adelaida | ADDRESS ON FILE | | | | | | |
| 46500 | BAZAN GARCIA, MICHELLE | ADDRESS ON FILE | | | | | | |
| 781300 | BAZAN GARCIA, MICHELLE | ADDRESS ON FILE | | | | | | |
| 46501 | BAZAN GUZMAN, INGRID | ADDRESS ON FILE | | | | | | |
| 46502 | BAZAN LOPEZ, RUTH | ADDRESS ON FILE | | | | | | |
| 46503 | BAZAN MAISONET, YAMILET G. | ADDRESS ON FILE | | | | | | |
| 46504 | BAZAN PLAUD, ANDREE R. | ADDRESS ON FILE | | | | | | |
| 46505 | BAZAN RODRIGUEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 617680 | BAZAR ATOCHA | PO BOX 1750 | | | | PONCE | PR | 00733 |
| 617681 | BAZAR AZUL | PO BOX 259 | | | | SAN ANTONIO | TX | 78291 |
| 617682 | BAZAR LA ESTRELLA | A/C MANUEL MORALES MORALES | ADM. FOMENTO COMERCIAL | P O BOX 4275 | | SAN JUAN | PR | 00902-4275 |
| 617683 | BAZAR THILLET INC | 37 CALLE DR VEVE | | | | JUANA DIAZ | PR | 00795 |
| 841251 | BAZAR TRILLET,INC. | CALLE DR.VEVO #37 | | | | JUANA DIAZ | PR | 00795 |
| 617684 | BAZAR VICTORIA | 10 CALLE LUIS VENEGA | | | | GUAYAMA | PR | 00785 |
| 46506 | BAZIL MD , CARL W | ADDRESS ON FILE | | | | | | |
| 46507 | BAZROUK ROMERO, DIVA | ADDRESS ON FILE | | | | | | |
| 617685 | BAZUKA SERVICE INC | URB PUERTO NUEVO | 1211 AVE FRANKLIN D ROOSEVELT | | | SAN JUAN | PR | 00920 |
| 841252 | BAZUKA SERVICE INC. | 1211 AVE ROOSEVELT | | | | PUERTO NUEVO | PR | 00920 |
| 46508 | BB & T INSURANCE SERVICES INC | PO BOX 31128 | | | | RALEIGH | NC | 26722-1128 |
| 46509 | BB ENTERTAIMENT OF PUERTO RICO | PO BOX 810289 | | | | CAROLINA | PR | 00981-0289 |
| 46510 | BB ENTERTAINMENT OF PUERTO RICO | PO BOX 810289 | | | | CAROLINA | PR | 00981-0289 |
| 617686 | BB EXPRESS LUBE | P O BOX 1449 | | | | CAGUAS | PR | 00725 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2178 of 2241

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 46511 | BB GARDENS LANDSCAPE CONTRACTORS INC | PO BOX 1744 | | | | CIDRA | PR | 00739 |
| 46512 | BB MUSIC STORE CORP. | CALLE FEDERICO COSTAS #29 | | | | HATO REY | PR | 00918 |
| 1526685 | BB Music Store Corporation | Law offices of John E. Mudd | P.O. Box 194134 | | | San Juan | PR | 00919 |
| 1526685 | BB Music Store Corporation | P.O. Box 8733 | | | | San Juan | PR | 00910-0733 |
| 2146029 | BB&T Securities, LLC | c/o CT Corporation System | 28 Liberty Street | | | New York | NY | 10005 |
| 46514 | BBA CONSULTING GROUP | 894 AVENIDA MUNOZ RIVERA SUITE 203 | | | | SAN JUAN | PR | 00927-4307 |
| 46515 | BBCM GROUP HOLDINGS INCHNC CAREGIVERS PR | PO BOX 364352 | | | | SAN JUAN | PR | 00936-4352 |
| 46516 | BBDO/ PUERTO RICO | PO BOX 11854 | | | | SAN JUAN | PR | 00922-1854 |
| 781301 | BBELTRAN ROMAN, LUZ E | ADDRESS ON FILE | | | | | | |
| 617687 | BBII ACQUISITION | PO BOX 3268 | | | | MAYAGUEZ | PR | 00681-3268 |
| 46517 | BBQ FACTORY | CALLE DR RUIZ ARNAU | | | | TOA ALTA | PR | 00949 |
| 46518 | BBR IT SYNERGY, LLC | VILLAS DE SAN FRANCISCO PLAZA 89 AVE. DE DIEGO | SUITE 201 | | | SAN JUAN | PR | 00927 |
| 46519 | BBR LLC | P O BOX 11361 | | | | SAN JUAN | PR | 00922 |
| 46520 | BBR LLC LA PESCADERIA | P O BOX 730 | | | | LAS PIEDRAS | PR | 00771 |
| 46521 | BBVA CAPITAL MARKETS OF P R INC | 254 MUNOZ RIVERA AVENUE | LOBBY BBVA TORRE | | | SAN JUAN | PR | 00918 |
| 46522 | BBVA -MAPFRE YADHIRA VARGAS LAZU | LCDO. LUIS F. MANGUAL ACEVEDO | CALLE 7 L3-EL MIRADOR | | | SAN JUAN | PR | 00926 |
| 46523 | BBVA -MAPFRE YADHIRA VARGAS LAZU | LCDO. LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 |
| 617688 | BBVA SEGUROS INC | PO BOX 364745 | | | | SAN JUAN | PR | 00936-4745 |
| 46524 | BBVA SEGUROS INC | PO BOX 70338 | | | | SAN JUAN | PR | 00936-8338 |
| 46526 | BBVA Y CARIBBEAN ALLIANCE INSURANCE COMPANY Y REYNALDO MANZUETA Y BELMAR MENDEZ VARGAS | LCDO. LUIS A. CARRION TAVAREZ | 650 PLAZA SUITE 204 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 |
| 46527 | BBVA Y CARIBBEAN ALLIANCE INSURANCE COMPANY Y REYNALDO MANZUETA Y BELMAR MENDEZ VARGAS | LCDO. SIGFREDO FONTATEZ FONTANEZ | # 3 MODESTO SOLA ST. | | | CAGUAS | PR | 00725 |
| 770638 | BBVA Y UNIVERSAL INSURANCE COMPANY | LCDA. ANNETTEM. PRATS PALERM | AMERICAN AIRLINES BUILDING 1509 LOPEZ | LANDRON 10 TH FLOOR | | SAN JUAN | PR | 00911 |
| 46528 | BC COMPUTER SERVICES | AVE. SAN CLAUDIO #352 | SUITE 152 | | | RIO PIEDRAS | PR | 00926 |
| 617689 | BC CONTRACTORS CORP/ MANUEL BARRIO | PO BOX 10658 | | | | PONCE | PR | 00732 |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 617690 | BC METALS INC | HC 01 BOX 11850 | | | | CAROLINA | PR | 00985 | |
| 46529 | BC ORTHOPEDIC SOLUTION PSC | PO BOX 636 | | | | MAYAGUEZ | PR | 00681 | |
| 46530 | BC PROPERTY PRESERVATION, CORP | URB WOODBRIDGE PK | 22 HIGHLAND ST | | | TOA ALTA | PR | 00953 | |
| 617691 | BCH CORPORATION | 375 Y/O 1335 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00918 | |
| 46531 | BCH P Y J & AUTO REPAIR | CALLE GUAYAMA #24 | | | | SAN JUAN | PR | 00918 | |
| 46532 | BCH P Y J AUTO REPAIR | 10 CALLE AGUADILLA | | | | SAN JUAN | PR | 00917 | |
| 46533 | BCH P Y J AUTO REPAIR | 20 CALLE GUAYAMA | | | | SAN JUAN | PR | 00917 | |
| 46534 | BCH PART & AUTO REPAIR INC | CALLE GUAYAMA # 24 | | | | HATO REY | PR | 00918 | |
| 46535 | BCH PART & AUTO REPAIR INC | URB FLORAL PARK | 24 CALLE GUAYAMA | | | SAN JUAN | PR | 00918 | |
| 46536 | BCH PARTS & AUTO REPAIR , INC. | CALLE GUAYAMA # 24 | | | | SAN JUAN | PR | 00917-0000 | |
| 46537 | BCH PARTS & AUTO REPAIR INC. | # 10 CALLE AGUADILLA | HATO REY | | | SAN JUAN | PR | 00918 | |
| 1256316 | BCH PARTS & AUTO REPAIR INC | CALLE GUAYAMA # 24 | | | | HATO REY | PR | 00918 | |
| 841253 | BCH PARTS & AUTO REPAIR INC. | URB FLORAL PARK | 24 CALLE GUAYAMA | | | SAN JUAN | PR | 00917-4425 | |
| 617692 | BCJR INC | 555 CALLE TRIGO | | | | SAN JUAN | PR | 00907 | |
| 46538 | BCO BILBAO VIZCAYA ARGENT. P.R.-EFEZETA | P.O. BOX 364745 | | | | SAN JUAN | PR | 00936-4745 | |
| 46539 | BCO DE DES ECONOMICO PARA PR /UNIFORMES | NATIVOS INC | PMB 1807-243 CALLE PARIS | | | SAN JUAN | PR | 00917-3632 | |
| 46540 | BCO DE DES ECONOMICO PARA PR /UNIFORMES | PO BOX 2134 | | | | SAN JUAN | PR | 00922-2134 | |
| 46541 | BCO DE OJOS LEONISMO PUERTORRIQUENO | PO BOX 363311 | | | | SAN JUAN | PR | 00936-3311 | |
| 46542 | BCO POPULAR DE PR / EDIFICIO BULA INC | ATT JOSE I SANTIAGO | POPULAR CENTER 8TH FLOOR | 208 PONCE DE LEON AVE | | SAN JUAN | PR | 00918 | |
| 617693 | BCR ENTERPRISES INC | 950 YORK ROAD SUITE 203 | | | | HINSDALE | IL | 60521-2939 | |
| 46543 | BCS Insurance Company | 2 Mid America Plaza | Suite 200 | | | Oakbrook Terrace | IL | 60181 | |
| 46544 | BCS Insurance Company | Attn: Daniel Ryan, President | 2 Mid America Plaza | Suite 200 | | Oakbrook Terrace | IL | 60181-4712 | |
| 46545 | BCS Insurance Company | Attn: Diane Sowell, Consumer Complaint Contact | 2 Mid America Plaza | Suite 200 | | Oakbrook Terrace | IL | 60181-4712 | |
| 46546 | BCS Insurance Company | Attn: Linda Hickok, Circulation of Risk | 2 Mid America Plaza | Suite 200 | | Oakbrook Terrace | IL | 60181-4712 | |
| 46547 | BCS Insurance Company | Attn: Linda Hickok, Regulatory Compliance Government | 2 Mid America Plaza | Suite 200 | | Oakbrook Terrace | IL | 60181-4712 | |
| 46548 | BCS Insurance Company | Attn: Lou Georgopoulos, Premiun Tax Contact | 2 Mid America Plaza | Suite 200 | | Oakbrook Terrace | IL | 60181-4712 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 46549 | BCS PULMONARY SERVICES | PO BOX 729 | | | | GUAYAMA | PR | 00785 | |
| 617694 | BDJS AND ASSOCIATES INC | 252 AVE LAURO PINERO | | | | CEIBA | PR | 00735 | |
| 46550 | BDL ENTERPRISE INC/FERRETERIA LA FE | PO BOX 7276 | | | | PONCE | PR | 00732 | |
| 46551 | BDO PUERTO RICO P S C | 1302 PONCE DE LEON PISO1 | | | | SANTURCE | PR | 00936 | |
| 46552 | BDO PUERTO RICO PCS | P O BOX 363436 | | | | SAN JUAN | PR | 00936-3436 | |
| 831746 | BDO Puerto Rico PSC | PO BOX 363436 | | | | SAN JUAN | PR | 00936 | |
| 46554 | BDRRIOS MARRERO, JOANMARIE | ADDRESS ON FILE | | | | | | | |
| 617695 | BDW ENTERPRISES INC | P O BOX 9748 | | | | SAN JUAN | PR | 00908-9748 | |
| 46555 | BE A MODEL, INC | PO BOX 472 | | | | CABO ROJO | PR | 00623 | |
| 2151209 | BE BVI | 333 SOUTH GRAND AVENUE, 18TH FLOOR | | | | LOS ANGELES | CA | 90071 | |
| 46556 | BE WELL GROUP, INC | PO BOX 1285 | SAINT JUST STATION | | | SAN JUAN | PR | 00978 | |
| 46557 | BEABRAUT FUENTES, ISABEL I | ADDRESS ON FILE | | | | | | | |
| 46558 | BEACH EROSION CONTROL CORP | PO BOX 79524 | | | | CAROLINA | PR | 00984 | |
| 2152108 | BEACH POINT TOTAL RETURN | C/O BEACH POINT CAP MGMT LP | ATTN: OPERATIONS | 1620 26TH STREET, STE 6000 | | SANTA MONICA | CA | 90404 | |
| 2156673 | BEACH POINT TOTAL RETURN MASTER FUND LP, C/O BEACH POINT CAPITAL MANAGEMENT LP | ADDRESS ON FILE | | | | | | | |
| 1431304 | Beach, Christopher F. | ADDRESS ON FILE | | | | | | | |
| 46559 | BEACON SPORTS CAPITAL PARTNERS LLC | 1233 HIGHLAND AVE STE B | | | | NEEDHAM | MA | 02492 | |
| 617696 | BEADS ARTS AND CRAFTS INC | PO BOX 9021005 | | | | SAN JUAN | PR | 00902-1005 | |
| 46560 | BEALE MD, MARK | ADDRESS ON FILE | | | | | | | |
| 46561 | BEALE REINES, LUIS | ADDRESS ON FILE | | | | | | | |
| 46562 | BEALE TARGA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 46525 | BEALE TARGA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 617697 | BEAMINA MARIANI MARTINEZ | P O BOX 721 | | | | PATILLAS | PR | 00723 | |
| 2094250 | Beamud Mendez, Ileana | ADDRESS ON FILE | | | | | | | |
| 46563 | BEAMUD MENDEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 781302 | BEAMUD MENDEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 46564 | BEAMUD MENDEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 2150445 | BEANSTALK INNOVATION PUERTO RICO LLC | C/O COMPLIANCE RESOURCES GROUP, INC. | PLAZA 273, SUITE 700 | 273 PONCE DE LEON AVENUE | | SAN JUAN | PR | 00917-1934 | |
| 2150444 | BEANSTALK INNOVATION PUERTO RICO LLC | C/O COMPLIANCE RESOURCES GROUP, INC., RESIDENT AGENT | P.O. BOX 13399 | | | SAN JUAN | PR | 00908 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 46565 | BEANSTALK INNOVATION PUERTO RICO, LLC | EDIFICIO ORIENTAL CALLE AMARILLO 1738 | ESQ. AVE LOMAS VERDES | SUITE 211 BOX 23 | SAN JUAN | PR | 00926 | |
| 46566 | BEANSTALK INNOVATION PUERTO RICO, LLC | PO BOX 13399 | | | SAN JUAN | PR | 00908 | |
| 46567 | BEAR GUERRERO, JUAN | ADDRESS ON FILE | | | | | | |
| 46568 | BEAR GUERRERO, VICTOR | ADDRESS ON FILE | | | | | | |
| 617698 | BEAR STEARNS ASSET MANAGEMENT | 575 LEXINGTON AVENUE | | | NEW YORK | NY | 10022 | |
| 46569 | BEARD GARCIA, ALICE E. | ADDRESS ON FILE | | | | | | |
| 46570 | BEARD ROMAN, MARITZA | ADDRESS ON FILE | | | | | | |
| 1544660 | BEARDSLEY LEON, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 46571 | BEARDSLEY SOTOMAYOR, DANIEL | ADDRESS ON FILE | | | | | | |
| 46572 | BEARING POINT PUERTO RICO LLC | PO BOX 2147 | | | SAN JUAN | PR | 00918 | |
| 617699 | BEARINGS & INDUSTRIAL SUPPLY | EDIF SANTA BARBARA | CALLE 3 URB CONSTANCIA | | PONCE | PR | 00731 | |
| 617700 | BEARINGS & MOTION PRODUCTS INC | PMB 194 P O BOX 6017 | | | CAROLINA | PR | 00984-6017 | |
| 46573 | BEATA IMELDA | ADDRESS ON FILE | | | | | | |
| 46574 | BEATIZ FEBUS PEREZ | ADDRESS ON FILE | | | | | | |
| 46575 | BEATO CORDERO, EDDIE | ADDRESS ON FILE | | | | | | |
| 46576 | BEATO DIAZ, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 46577 | BEATO DIAZ, CANDIDA | ADDRESS ON FILE | | | | | | |
| 46578 | BEATO FELICIANO, JEMIL | ADDRESS ON FILE | | | | | | |
| 46579 | BEATO FELICIANO, YAMIRA | ADDRESS ON FILE | | | | | | |
| 46580 | BEATO FLORES, AIDA | ADDRESS ON FILE | | | | | | |
| 46581 | BEATO GUZMAN PACA | ADDRESS ON FILE | | | | | | |
| 46582 | BEATO NARVAEZ, ROBERT | ADDRESS ON FILE | | | | | | |
| 46583 | BEATO NARVAEZ, ROBERT J | ADDRESS ON FILE | | | | | | |
| 46584 | BEATON MONTES, ARISTIDES | ADDRESS ON FILE | | | | | | |
| 46585 | BEATON ROLDAN, BELINDA | ADDRESS ON FILE | | | | | | |
| 46586 | BEATRICE A CAUTINO ANTONGIORGI | P O BOX 270064 | | | SAN JUAN | PR | 00927-0064 | |
| 617701 | BEATRICE A CAUTINO ANTONGIORGI | P O BOX 362724 | | | SAN JUAN | PR | 00936 | |
| 46587 | BEATRICE AIME CELIAN | ADDRESS ON FILE | | | | | | |
| 617702 | BEATRICE C CESAREO MARTINEZ | 608 CALLE OLIMPO APT 31 B | | | SAN JUAN | PR | 00907 | |
| 46588 | BEATRICE CEDENO GUERRA | ADDRESS ON FILE | | | | | | |
| 46589 | BEATRICE COLON VALENTIN | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 46590 | BEATRICE DIFRE JIMENEZ | ADDRESS ON FILE | | | | | | |
| 46591 | BEATRICE GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 46592 | BEATRICE M FERNANDEZ TAVLE | ADDRESS ON FILE | | | | | | |
| 46593 | BEATRICE MORALES CUBERO | ADDRESS ON FILE | | | | | | |
| 46594 | BEATRICE N ROSADO VELEZ | ADDRESS ON FILE | | | | | | |
| 617704 | BEATRICE RIOS RAMIREZ | P O BOX 10271 | | | | SAN JUAN | PR | 00922-0271 |
| 46595 | BEATRICE ROMEU TORO | ADDRESS ON FILE | | | | | | |
| 617705 | BEATRICE SANTIAGO | COLINAS FAIR VIEW | 4548 CALLE 223 | | | TRUJILLO ALTO | PR | 00976 |
| 46596 | BEATRICE TOBIN | ADDRESS ON FILE | | | | | | |
| 617709 | BEATRIZ A BARRIENTOS | CALLE 14 NUM 895 VILLA SULTANITA | | | | MAYAGUEZ | PR | 00681 |
| 46597 | BEATRIZ A MCCONNIE Y RAYMOND J | ADDRESS ON FILE | | | | | | |
| 46598 | BEATRIZ A RAMIREZ BRAVO | ADDRESS ON FILE | | | | | | |
| 46599 | BEATRIZ A TORRES TORRES | ADDRESS ON FILE | | | | | | |
| 46600 | BEATRIZ A. SALVESEN VON ESSEN LOPEZ | ADDRESS ON FILE | | | | | | |
| 46601 | BEATRIZ ACEVEDO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 46602 | BEATRIZ ACEVEDO RAMOS | ADDRESS ON FILE | | | | | | |
| 46603 | BEATRIZ ACEVEDO SALAS | ADDRESS ON FILE | | | | | | |
| 46604 | BEATRIZ ACOSTA D'OLEO | ADDRESS ON FILE | | | | | | |
| 617710 | BEATRIZ AFANADOR ALGARIN | PO BOX 242 | | | | CAROLINA | PR | 00986 |
| 617711 | BEATRIZ ALICEA RIVERA | VILLAS DEL TOA | BOX 16566 BO PI¨AS | | | TOA ALTA | PR | 00953 |
| 46605 | BEATRIZ ALVAREZ FERMAINT | ADDRESS ON FILE | | | | | | |
| 617712 | BEATRIZ ANGLERO FERRER | ADDRESS ON FILE | | | | | | |
| 46606 | BEATRIZ ANNEXY GUEVARA | ADDRESS ON FILE | | | | | | |
| 46607 | BEATRIZ ARBELO MORALES | ADDRESS ON FILE | | | | | | |
| 617713 | BEATRIZ ARCE MARTIR | ADDRESS ON FILE | | | | | | |
| 46608 | BEATRIZ ARROYO TORRES | P.O. BOX 281 | | | | ANASCO | PR | 00610-0000 |
| 617714 | BEATRIZ ARROYO TORRES | PO BOX 9021922 | | | | SAN JUAN | PR | 00902 |
| 46609 | BEATRIZ AVILA OJEDA | ADDRESS ON FILE | | | | | | |
| 46610 | BEATRIZ BALZAC VELEZ | ADDRESS ON FILE | | | | | | |
| 617715 | BEATRIZ BARTOLOMEI | EBANO 7 | 804 COND MADRESELVA | | | GUAYNABO | PR | 00968 |
| 46611 | BEATRIZ BAYRON CASTILLO | ADDRESS ON FILE | | | | | | |
| 617716 | BEATRIZ BAYRON RIVERA | COUNTRY CLUB | 1021 CALLE JAMES BOND | | | SAN JUAN | PR | 00924 |
| 617717 | BEATRIZ BEATO DIAZ | PO BOX 191165 | | | | SAN JUAN | PR | 00919-1165 |
| 46612 | BEATRIZ BLASINI GUTIERREZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 46613 | BEATRIZ BURGOS DIAZ | ADDRESS ON FILE | | | | | | |
| 617718 | BEATRIZ C CHING LIO | SUITE 257 PO BOX 194000 | | | | SAN JUAN | PR | 00919 |
| 617719 | BEATRIZ CABALLERO Y/O EDGAR MERCADO | PARC TIBURON | 11 CALLE 9 | | | BARCELONETA | PR | 00617 |
| 617706 | BEATRIZ CALO CASTRO Y/O LILLIAM CALO | VILLA FONTANA | BL 7 VIA ELENA | | | CAROLINA | PR | 00983 |
| 617720 | BEATRIZ CARBONEL ROSADO | HC 01 BOX 2056 | | | | LAS MARIAS | PR | 00670 |
| 617721 | BEATRIZ CARRILLO CRUZ | ADDRESS ON FILE | | | | | | |
| 46614 | BEATRIZ CARRILLO CRUZ | ADDRESS ON FILE | | | | | | |
| 617723 | BEATRIZ CARTAGENA MALAVE | ADDRESS ON FILE | | | | | | |
| 617722 | BEATRIZ CARTAGENA MALAVE | ADDRESS ON FILE | | | | | | |
| 46615 | BEATRIZ CAY VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 617724 | BEATRIZ CHARLES RIVERA | ADDRESS ON FILE | | | | | | |
| 617725 | BEATRIZ CHICO OPPENHEIMER | ADDRESS ON FILE | | | | | | |
| 46616 | BEATRIZ CIDRON RIVERA | ADDRESS ON FILE | | | | | | |
| 617726 | BEATRIZ COLLAZO DE JESUS | BO OBRERO | 748 CALLE 11 | | | SAN JUAN | PR | 00915 |
| 617727 | BEATRIZ COLON | TOA ALTA HEIGHTS | B 30 CALLE 15 | | | TOA ALTA | PR | 00953 |
| 46617 | BEATRIZ CORREA ESCOBAR | ADDRESS ON FILE | | | | | | |
| 46618 | BEATRIZ CRUZ ESCALERA | ADDRESS ON FILE | | | | | | |
| 617728 | BEATRIZ CRUZ NAZARIO | P O BOX 1176 | | | | AIBONITO | PR | 00705 |
| 46619 | BEATRIZ CRUZ RIVERA | ADDRESS ON FILE | | | | | | |
| 617707 | BEATRIZ CUEVAS ORTIZ | COND HATO REY CENTRO B 130 | AVE ARTERIAL HOSTOS APT 30 | | | SAN JUAN | PR | 00918 |
| 46620 | BEATRIZ CUMBA CINTRON | ADDRESS ON FILE | | | | | | |
| 841254 | BEATRIZ D CARRILLO CRUZ | 399 CALLE SICILIA APT 6 | | | | SAN JUAN | PR | 00923-1669 |
| 617729 | BEATRIZ D. GONZALEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 617730 | BEATRIZ DE JESUS CARABALLO | CALLE CARPENTER 706 | | | | AGUIRRE | PR | 00704 |
| 617732 | BEATRIZ DE JESUS PEREZ | ADDRESS ON FILE | | | | | | |
| 617731 | BEATRIZ DE JESUS PEREZ | ADDRESS ON FILE | | | | | | |
| 46621 | BEATRIZ DE LA CRUZ MEDINA &JUAN P RIVERA | ADDRESS ON FILE | | | | | | |
| 46622 | BEATRIZ DEL CARMEN INFANTE MENDEZ | ADDRESS ON FILE | | | | | | |
| 617733 | BEATRIZ DELGADO CARBO | URB BRISAS DE MONTE CASINO | 588 CALLE PIRAGUA | | | TOA ALTA | PR | 00953 |
| 46623 | BEATRIZ DELGADO CARBO | URB BRISAS DE MONTE CASINO | | | | TOA ALTA | PR | 00953 |
| 617734 | BEATRIZ DIAZ VILLANUEVA | PO BOX 3230 | | | | GUAYNABO | PR | 00970 |
| 617735 | BEATRIZ DONES JIMENEZ | HC 40 BOX 46611 | | | | SAN LORENZO | PR | 00754 |
| 46624 | BEATRIZ DUPEROY SANTIAGO | ADDRESS ON FILE | | | | | | |
| 46625 | BEATRIZ DURAND ALDEA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 46626 | BEATRIZ E MOLINA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 617736 | BEATRIZ E RODRIGUEZ QUILES | ADDRESS ON FILE | | | | | | | |
| 617737 | BEATRIZ ECHEVARRIA VALENTIN | HC 2 BOX 183110 | | | | SAN SEBASTIAN | PR | 00685 | |
| 617738 | BEATRIZ ELKELES | TINTILLO GARDENS | DI-44 CALLE 5 | | | GUAYNABO | PR | 00966 | |
| 1550486 | Beatriz Elkeles Trust Represented by UBS Trust Company of PR | ADDRESS ON FILE | | | | | | | |
| 1538110 | Beatriz Elkeles Trust, Represented by UBS Trust Company of PR | JAVIER GONZALEZ | EXECUTIVE DIRECTOR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | San Juan | Pr | 00918 | |
| 1528624 | BEATRIZ ELKELES TRUST, REPRESENTED BY UBS TRUST COMPANY OF PR | The Beatriz Elkeles Trust- Isaac Angelo Lax Trust | Attn: Javier González | 250 Muñoz Rivera Avenue, 10th Floor | | San Juan | PR | 00918 | |
| 1538110 | Beatriz Elkeles Trust, Represented by UBS Trust Company of PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 617739 | BEATRIZ ESSO | HC 72 BOX 7243 | | | | CAYEY | PR | 00736 | |
| 46628 | BEATRIZ FEBUS PEREZ | ADDRESS ON FILE | | | | | | | |
| 617740 | BEATRIZ FELICIANO GALARZA | HC 06 BOX13323 | | | | HATILLO | PR | 00659 | |
| 617741 | BEATRIZ FERNOZ | COND VISTA MAR PRINCESS | APTO 109 | | | CAROLINA | PR | 00983 | |
| 617742 | BEATRIZ FIGUEROA MOLINA | PO BOX 782 | | | | SABANA SECA | PR | 00952 | |
| 617743 | BEATRIZ FLORIST WHOLESALES | URB FOREST HLS | B9 CALLE MARGINAL | | | BAYAMON | PR | 00959 | |
| 46629 | BEATRIZ FONSECA RIVERA | ADDRESS ON FILE | | | | | | | |
| 46630 | BEATRIZ GALINDEZ STELLA | ADDRESS ON FILE | | | | | | | |
| 2175542 | BEATRIZ GANDIA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 46631 | BEATRIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 617744 | BEATRIZ GARCIA DELGADO | URB VILLA NEVAREZ | 1070 CALLE 5 | | | SAN JUAN | PR | 00927 | |
| 46632 | BEATRIZ GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 46633 | BEATRIZ GELABERT | ADDRESS ON FILE | | | | | | | |
| 46634 | BEATRIZ GERENA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 617745 | BEATRIZ GONZALEZ ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 617745 | BEATRIZ GONZALEZ ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 46635 | BEATRIZ GONZALEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 617746 | BEATRIZ GONZALEZ NAZARIO | HC 01 BOX 7017 | | | | VILLALBA | PR | 00766 | |
| 46636 | BEATRIZ GONZALEZ SIERRA | ADDRESS ON FILE | | | | | | | |
| 46637 | BEATRIZ GONZALEZ SIERRA | ADDRESS ON FILE | | | | | | | |
| 617747 | BEATRIZ GOTAY PACHECO | ADDRESS ON FILE | | | | | | | |
| 46638 | BEATRIZ GRAU PELEGRI | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 617748 | BEATRIZ GUBERTI BOZZINI | ADDRESS ON FILE | | | | | | |
| 617749 | BEATRIZ GUEVAREZ SALGADO | LOMAS VERDES | 2H 6 CALLE ELODEA | | | BAYAMON | PR | 00956 |
| 46639 | BEATRIZ GUZMAN RIVERA | 7MA SECCION LEVITTOWN | AS 4 CALLE AURELIO DUENO | | | TOA BAJA | PR | 00949 |
| 841255 | BEATRIZ GUZMAN RIVERA | URB LEVITTOWN | HS4 CALLE AURELIO DUEÑO | | | TOA BAJA | PR | 00949 |
| 46640 | BEATRIZ GUZMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 617750 | BEATRIZ HERNANDEZ ALAYON | URB VILLA SERAL | B 12 | | | LARES | PR | 00669 |
| 617751 | BEATRIZ HERNANDEZ MACHADO | 57 V T T PEDRO CINTRON | | | | SAN JUAN | PR | 00926 |
| 617708 | BEATRIZ IMPORT INC | EXT FOREST HILLS | B 9 CALLE MARGINAL | | | BAYAMON | PR | 00959 |
| 46641 | BEATRIZ IRIZARRY MUNOZ | ADDRESS ON FILE | | | | | | |
| 46642 | BEATRIZ IRIZARRY ROMAN | ADDRESS ON FILE | | | | | | |
| 46643 | BEATRIZ J HUERTAS SIERRA | ADDRESS ON FILE | | | | | | |
| 46644 | BEATRIZ JIMENEZ DEANTONIO | ADDRESS ON FILE | | | | | | |
| 617752 | BEATRIZ LAGUER MERCADO | PO BOX 1482 | VICTORIA STATION | | | AGUADILLA | PR | 00605 |
| 46645 | BEATRIZ LAGUERRE SAAVEDRA | ADDRESS ON FILE | | | | | | |
| 617753 | BEATRIZ LEON BORRERO | PMB 111 | PO BOX 194000 | | | SAN JUAN | PR | 00919-4000 |
| 46646 | BEATRIZ LIZARDI CASIANO | ADDRESS ON FILE | | | | | | |
| 617754 | BEATRIZ LLOPIZ GARCIA | PO BOX 292 | | | | SABANA SECA | PR | 00952 |
| 46647 | BEATRIZ LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 46648 | BEATRIZ LUGARDO NEGRON | ADDRESS ON FILE | | | | | | |
| 46649 | BEATRIZ M CAPOTE ORTIZ | ADDRESS ON FILE | | | | | | |
| 617755 | BEATRIZ M FIGUEROA MOHELL | BOX 4632 VALLE ARRIBA STATION | | | | CAROLINA | PR | 00984 |
| 841256 | BEATRIZ M MARTINEZ CORDERO | ATENAS COURT | 200 CARR 149 APT 605 | | | MANATI | PR | 00674-9533 |
| 46650 | BEATRIZ M RAMIS | ADDRESS ON FILE | | | | | | |
| 46651 | BEATRIZ M RAMIS | ADDRESS ON FILE | | | | | | |
| 617756 | BEATRIZ M RODRIGUEZ BURGOS | PO BOX 363507 | | | | SAN JUAN | PR | 00936 |
| 46652 | BEATRIZ M RODRIGUEZ ORTIZ | BUZON #13 AVE COSTA NORTE | | | | VEGA BAJA | PR | 00693 |
| 46653 | BEATRIZ M RODRIGUEZ ORTIZ | BZN #13 | AVE COSTA NORTE | | | VEGA BAJA | PR | 00683 |
| 617757 | BEATRIZ M RODRIGUEZ ORTIZ | URB GUARICO B 8 | CALLE 1 | | | VEGA BAJA | PR | 00693 |
| 46654 | BEATRIZ M ROSADO PEREZ | ADDRESS ON FILE | | | | | | |
| 617758 | BEATRIZ M ROSADO QUILES | P O BOX 9023899 | | | | SAN JUAN | PR | 00902 3899 |
| 617759 | BEATRIZ M VERA JIMENEZ | HC 2 BOX 8732 | | | | QUEBRADILLAS | PR | 00678 |
| 617760 | BEATRIZ MALDONADO BECERRIL | ADDRESS ON FILE | | | | | | |
| 46655 | BEATRIZ MALDONADO LOZADA | ADDRESS ON FILE | | | | | | |
| 46656 | BEATRIZ MALDONADO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 617761 | BEATRIZ MARQUEZ HERNANDEZ | PO BOX 1443 | | | | TOA BAJA | PR | 00951 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 617763 | BEATRIZ MARTINEZ GONZALEZ | VISTA DE CAMUY | A 5 CALLE 3 | | | | CAMUY | PR | 00627 |
| 617764 | BEATRIZ MARTINEZ MARINO | URB ROMANY | 1836 CALLE SANTA ISABEL | | | | SAN JUAN | PR | 00926 |
| 46657 | BEATRIZ MARTINEZ MASINI | ADDRESS ON FILE | | | | | | | |
| 46658 | BEATRIZ MARTINEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 617762 | BEATRIZ MARTINEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 617765 | BEATRIZ MARTINEZ ORTIZ | 4TA EXT URB METROPOLIS | E 1-2 CALLE 2 | | | | CAROLINA | PR | 00987 |
| 46659 | BEATRIZ MEDINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 46660 | BEATRIZ MIRANDA TAPIA | ADDRESS ON FILE | | | | | | | |
| 46661 | BEATRIZ MONTANEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 617766 | BEATRIZ MONTES MELENDEZ | URB JARDINES DE BORINQUEN | N 15 AZUCENA | | | | CAROLINA | PR | 00985 |
| 46662 | BEATRIZ MUNOZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 617767 | BEATRIZ NARVAEZ MONGE | URB EL CONQUISTADOR | Q 3 CALLE 14 | | | | TRUJILLO ALTO | PR | 00976 |
| 617768 | BEATRIZ NAZARIO TORRES | PO BOX 748 | | | | | SABANA GRANDE | PR | 00637 |
| 617769 | BEATRIZ NEGRON RAMIREZ | COND ALAMEDA TOWER | EDIF 3 APTO 602 | | | | SAN JUAN | PR | 00921 |
| 617770 | BEATRIZ NIEVES LOPEZ | COND GOLDEN TOWER | SUITE 1518 | | | | CAROLINA | PR | 00983 |
| 46664 | BEATRIZ NIEVES LOPEZ | F.R. GONZALEZ LAW OFFICE | 1519 | Ponce DE LEON AVE. | FIRST FEDERAL 805 | | SAN JUAN | PR | 00909 |
| 46665 | BEATRIZ NIEVES LÓPEZ | LCDO. FRANCISCO J. GONZÁLEZ MAGAZ | 1519 AVE. Ponce DE LEÓN | FIRST FEDERAL BLDG | SUITE 805 | | SAN JUAN | PR | 00909 |
| 617771 | BEATRIZ NIVAL HERNANDEZ | JARD DE LA FUENTE | 247 CALLE CERVANTES | | | | TOA ALTA | PR | 00953 |
| 46666 | BEATRIZ NURSING HOME INC | URB VILLA CAPARRA | K 17 CALLE K | | | | GUAYNABO | PR | 00966 |
| 617772 | BEATRIZ OLIVENCIA SILVA | VILLA PALMERAS | 254 CALLE RAFAEL ALERS | | | | SAN JUAN | PR | 00912 |
| 46667 | BEATRIZ OLIVERA SANTANA | ADDRESS ON FILE | | | | | | | |
| 1722178 | BEATRIZ ORTA INFANTE | BEATRIZ ORTA INFANTE HC-04 BOX 46426 | | | | | SAN SEBASTIAN | PR | 00685 |
| 1722178 | BEATRIZ ORTA INFANTE | ENCARGADA DE COMEDOR ESCOLAR | DEPARTAMENTO DE EDUCACION | HC-04 BOX 46426 | | | SAN SEBASTIAN | PR | 00685 |
| 1722178 | BEATRIZ ORTA INFANTE | HC-04 BOX 46426 | | | | | SAN SEBASTIAN | PR | 00685 |
| 617773 | BEATRIZ ORTA INFANTE | HX 4 BOX 15496 | | | | | SAN SEBASTIAN | PR | 00685 |
| 617774 | BEATRIZ ORTEGA ESPINEL | HC 73 BOX 5427 | | | | | NARANJITO | PR | 00719 |
| 617775 | BEATRIZ ORTIZ / LIZZET TORRES | 17 HANCOCK AVE | APT 2 | | | | JERSEY CITY | NJ | 07307 |
| 46668 | BEATRIZ ORTIZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 617776 | BEATRIZ ORTIZ LOPEZ | P O BOX 191953 | | | | | SAN JUAN | PR | 00919 |
| 46670 | BEATRIZ P GONZALEZ ALVALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 46671 | BEATRIZ P. ORTIZ LEBRON | ADDRESS ON FILE | | | | | | |
| 46672 | BEATRIZ P. ORTIZ LEBRON | ADDRESS ON FILE | | | | | | |
| 617777 | BEATRIZ PABON RODRIGUEZ | URB LAS CUMBRES | 195 CALLE ROBLES | | | MOROVIS | PR | 00687 |
| 46674 | BEATRIZ PADILLA CABRERA | ADDRESS ON FILE | | | | | | |
| 617778 | BEATRIZ PADILLA RODZ | 1605 PDA 25 | AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00912 |
| 617779 | BEATRIZ PELUYERA FIGUEROA | HC 10BOX 6057 | | | | GUAYNABO | PR | 00971 |
| 46675 | BEATRIZ PENA ROSA | ADDRESS ON FILE | | | | | | |
| 617780 | BEATRIZ PEREZ ALMODOVAR | ADDRESS ON FILE | | | | | | |
| 46676 | BEATRIZ PEREZ CASTRO | ADDRESS ON FILE | | | | | | |
| 617781 | BEATRIZ PEREZ CHACON | ADDRESS ON FILE | | | | | | |
| 617782 | BEATRIZ PEREZ MARRERO | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 |
| 46677 | BEATRIZ PEREZ PEREZ | ADDRESS ON FILE | | | | | | |
| 617783 | BEATRIZ PEREZ RAMIREZ | P O BOX 143245 | | | | ARECIBO | PR | 00614 |
| 46678 | BEATRIZ PEREZ TRUJILLO | ADDRESS ON FILE | | | | | | |
| 46679 | BEATRIZ PEREZ TRUJILLO | ADDRESS ON FILE | | | | | | |
| 617784 | BEATRIZ PHILPOTT PEREZ | BOX 916 | | | | NARANJITO | PR | 00719 |
| 617786 | BEATRIZ PHILPOTT PEREZ | HC 3 BOX 9123 | | | | COMERIO | PR | 00782 |
| 617785 | BEATRIZ PHILPOTT PEREZ | PO BOX 167 | | | | NARANJITO | PR | 00719 |
| 617787 | BEATRIZ PLACENCIA MORA | HC 1 BOX 8031 | | | | HATILLO | PR | 00659 |
| 617788 | BEATRIZ PLANAS ROBLES | PO BOX 83 | | | | PUNTA SANTIAGO | PR | 00083 |
| 617789 | BEATRIZ PONCE ORAMA | BO DULCE LABIOS | 57 CALLE MARTINEZ NADAL | | | MAYAGUEZ | PR | 00680 |
| 46680 | BEATRIZ PUMAJERO MARTIN | ADDRESS ON FILE | | | | | | |
| 46681 | BEATRIZ QUINONES VALLEJO | ADDRESS ON FILE | | | | | | |
| 46682 | BEATRIZ QUINONES VALLEJO | ADDRESS ON FILE | | | | | | |
| 617790 | BEATRIZ R ALICEA NATAL | URB SANTA ROSA | 29 CALLE 18 BLOQ 19 | | | BAYAMON | PR | 00969 |
| 617791 | BEATRIZ RAMIREZ ORTIZ | ESTANCIAS DE SAN FERNANDO | B 16 CALLE 4 | | | CAROLINA | PR | 00985 |
| 46683 | BEATRIZ RAMOS CRUZADO | ADDRESS ON FILE | | | | | | |
| 46684 | BEATRIZ RAMOS CRUZADO | ADDRESS ON FILE | | | | | | |
| 617792 | BEATRIZ RAMOS TORRES | ADDRESS ON FILE | | | | | | |
| 46685 | BEATRIZ READY MIX | ADDRESS ON FILE | | | | | | |
| 617793 | BEATRIZ RIMOLA TORRES | VILLA DEL CARMEN | 764 CALLE CISILIA | | | PONCE | PR | 00731 |
| 46686 | BEATRIZ RIVAS RIOS N | ADDRESS ON FILE | | | | | | |
| 617795 | BEATRIZ RIVERA | BARTOLOME LAS CASAS | EDIF 11 APT 130 | | | SAN JUAN | PR | 00915 |
| 617794 | BEATRIZ RIVERA | HC 01 BOX 7047 | | | | VILLALBA | PR | 00766 |
| 617796 | BEATRIZ RIVERA ACEVEDO | AVE JOBOS BNZ 8035 | | | | ISABELA | PR | 00662 |
| 46687 | BEATRIZ RIVERA ALVARADO | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 46688 | BEATRIZ RIVERA CRUZ | ADDRESS ON FILE | | | | | | |
| 617797 | BEATRIZ RIVERA LEBRON | P O BOX 853 | | | | MAUNABO | PR | 00707 |
| 617798 | BEATRIZ RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 617799 | BEATRIZ RIVERA MATOS | ADDRESS ON FILE | | | | | | |
| 46689 | BEATRIZ RIVERA MORALES | ADDRESS ON FILE | | | | | | |
| 841257 | BEATRIZ RIVERA TORRES | VISTA DEL MORRO | L1 CALLE URUGUAY | | | CATAÑO | PR | 00962 |
| 46690 | BEATRIZ ROCHE MALDONADO | ADDRESS ON FILE | | | | | | |
| 617800 | BEATRIZ RODRIGUEZ ALVAREZ | URB VALLE VERDE 3 | DD17 CALLE MONTANA | | | BAYAMON | PR | 00961 |
| 46691 | BEATRIZ RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 46692 | BEATRIZ RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 617801 | BEATRIZ RODRIGUEZ MARTINEZ | EXT EL COMANDANTE | 565 CALLE PRINCIPE | | | CAROLINA | PR | 00982 |
| 617802 | BEATRIZ RODRIGUEZ MASSAS | ADDRESS ON FILE | | | | | | |
| 770639 | BEATRIZ RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 46693 | BEATRIZ RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 46694 | BEATRIZ RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | |
| 617803 | BEATRIZ RODRIGUEZ ROSARIO | ADDRESS ON FILE | | | | | | |
| 46695 | BEATRIZ RODRIGUEZ SOLIZ | ADDRESS ON FILE | | | | | | |
| 46696 | BEATRIZ ROMAN GARCIA | ADDRESS ON FILE | | | | | | |
| 46697 | BEATRIZ ROMERO DIAZ | ADDRESS ON FILE | | | | | | |
| 617805 | BEATRIZ ROMERO TIRADO | REPARTO YUNNELL TIERRAS NUEVAS | ULTIMA CASA IZQUIEDA | | | MANATI | PR | 00674 |
| 617806 | BEATRIZ ROQUE CRUZ | A 2 COND PONTEZUELA APT 3 A | | | | CAROLINA | PR | 00983 |
| 46698 | BEATRIZ ROSA GUADALUPE | ADDRESS ON FILE | | | | | | |
| 617807 | BEATRIZ ROSADO PEREZ | ADDRESS ON FILE | | | | | | |
| 46699 | BEATRIZ ROSADO PEREZ | ADDRESS ON FILE | | | | | | |
| 617809 | BEATRIZ ROSARIO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 |
| 617808 | BEATRIZ ROSARIO | PO BOX 700 | | | | COMERIO | PR | 00782 |
| 46700 | BEATRIZ RUIZ SOTO | ADDRESS ON FILE | | | | | | |
| 46701 | BEATRIZ SAEZ PHILPOTT | ADDRESS ON FILE | | | | | | |
| 46702 | BEATRIZ SAEZ PHILPOTT | ADDRESS ON FILE | | | | | | |
| 617810 | BEATRIZ SANCHEZ ARROYO | URB LAS LEANDRAS | F 12 CALLE 9 | | | HUMACAO | PR | 00791 |
| 46703 | BEATRIZ SANCHEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 46704 | BEATRIZ SANTANA MATOS | ADDRESS ON FILE | | | | | | |
| 617811 | BEATRIZ SANTIAGO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 |
| 617812 | BEATRIZ SANTIAGO DE JESUS | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 |
| 46705 | BEATRIZ SANTIAGO LEBRON | ADDRESS ON FILE | | | | | | |
| 617813 | BEATRIZ SEMIDEY MORALES | ADDRESS ON FILE | | | | | | |
| 617814 | BEATRIZ SERRANO VARGAS | COND LAGUNA VIEW TOWER | TORRE II APT G8 | | | SAN JUAN | PR | 00923 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 841258 | BEATRIZ SIFONTES SOTOMAYOR | 300 AVE LA SIERRA | BOX 159 | | SAN JUAN | PR | 00926 | |
| 617815 | BEATRIZ SIFONTES SOTOMAYOR | 300 AVE LAS SIERRAS | BOX 159 | | SAN JUAN | PR | 00926 | |
| 46706 | BEATRIZ SILVA ADORNO | ADDRESS ON FILE | | | | | | |
| 46707 | BEATRIZ SILVA RODRIGUZ | ADDRESS ON FILE | | | | | | |
| 46708 | BEATRIZ SOTO APONTE | ADDRESS ON FILE | | | | | | |
| 617816 | BEATRIZ SOTO CARDONA | ADDRESS ON FILE | | | | | | |
| 46709 | BEATRIZ T VELEZ RUIZ | ADDRESS ON FILE | | | | | | |
| 46710 | BEATRIZ TEXIDOR RIVERA | ADDRESS ON FILE | | | | | | |
| 46711 | BEATRIZ TOLEDO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 617817 | BEATRIZ TORRES COSMES | ADDRESS ON FILE | | | | | | |
| 617818 | BEATRIZ TORRES FLORES | URB SANTA JUANITA | DC1 AVE MINILLAS | | BAYAMON | PR | 00956 | |
| 46712 | BEATRIZ TREVINO MALDONADO | ADDRESS ON FILE | | | | | | |
| 46713 | BEATRIZ TREVINO MALDONADO | ADDRESS ON FILE | | | | | | |
| 617819 | BEATRIZ TRUJILLO | P O BOX 141197 | | | ARECIBO | PR | 00614 | |
| 617820 | BEATRIZ VALENTIN | PO BOX 21365 | | | SAN JUAN | PR | 00928 | |
| 617821 | BEATRIZ VARGAS PEREZ | PO BOX 1019 | | | ANASCO | PR | 00610 | |
| 841259 | BEATRIZ VAZQUEZ DE ACARON | PO BOX 362025 | | | SAN JUAN | PR | 00936-2025 | |
| 46714 | BEATRIZ VAZQUEZ DONES | ADDRESS ON FILE | | | | | | |
| 617822 | BEATRIZ VAZQUEZ MEDINA | HOGAR NUEVA MUJER APT 927 | | | CAYEY | PR | 00736 | |
| 46715 | BEATRIZ VAZQUEZ MIRANDA | ADDRESS ON FILE | | | | | | |
| 46716 | BEATRIZ VELAZQUEZ TROCHE | ADDRESS ON FILE | | | | | | |
| 46717 | BEATRYZ MIRANDA MIRANDA | ADDRESS ON FILE | | | | | | |
| 617823 | BEATTY CARIBBEAN INC | PO BOX 191202 | | | SAN JUAN | PR | 00919 | |
| 46718 | BEATTY, CLYDE | ADDRESS ON FILE | | | | | | |
| 46719 | BEAUBOEUF, JEAN | ADDRESS ON FILE | | | | | | |
| 46720 | BEAUCHAMP ALVARADO, CESAR | ADDRESS ON FILE | | | | | | |
| 46721 | BEAUCHAMP AVILA, VERONICA | ADDRESS ON FILE | | | | | | |
| 46722 | BEAUCHAMP BONILLA, RAMON | ADDRESS ON FILE | | | | | | |
| 46723 | BEAUCHAMP BONILLA, SHERLY M | ADDRESS ON FILE | | | | | | |
| 46724 | BEAUCHAMP BURGOS, NATHAN | ADDRESS ON FILE | | | | | | |
| 46725 | BEAUCHAMP COLON, AUDELIZ | ADDRESS ON FILE | | | | | | |
| 46727 | BEAUCHAMP COUTO, JOSE I. | ADDRESS ON FILE | | | | | | |
| 46726 | BEAUCHAMP COUTO, JOSE I. | ADDRESS ON FILE | | | | | | |
| 46728 | BEAUCHAMP CRUZ MD, ABRAHAM | ADDRESS ON FILE | | | | | | |
| 46729 | BEAUCHAMP CRUZ, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 781303 | BEAUCHAMP CRUZ, OLGA | ADDRESS ON FILE | | | | | | |
| 46730 | BEAUCHAMP CRUZ, OLGA | ADDRESS ON FILE | | | | | | |
| 46731 | BEAUCHAMP CRUZ, ZWINDA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 46732 | BEAUCHAMP CRUZ, ZWINDA E. | ADDRESS ON FILE | | | | | | |
| 46733 | BEAUCHAMP DE ALCOVER, SONIA | ADDRESS ON FILE | | | | | | |
| 46735 | BEAUCHAMP DE JESUS, SYLVIA | ADDRESS ON FILE | | | | | | |
| 46736 | BEAUCHAMP DELGADO, LISANDRA | ADDRESS ON FILE | | | | | | |
| 781304 | BEAUCHAMP DELGADO, LISANDRA | ADDRESS ON FILE | | | | | | |
| 46737 | BEAUCHAMP DENIZARD, GLADYS | ADDRESS ON FILE | | | | | | |
| 617824 | BEAUCHAMP DIAZ ALBA | C42 RES FLAMBOYAN GDNS | | | | MAYAGUEZ | PR | 00680 |
| 46738 | BEAUCHAMP DIAZ, ALBA | ADDRESS ON FILE | | | | | | |
| 46739 | BEAUCHAMP DIAZ, JEANNETTE M | ADDRESS ON FILE | | | | | | |
| 46740 | BEAUCHAMP FELICIANO MD, PEDRO J | ADDRESS ON FILE | | | | | | |
| 46741 | BEAUCHAMP FELICIANO, ILEANA G | ADDRESS ON FILE | | | | | | |
| 1907293 | Beauchamp Feliciano, Ileana G. | ADDRESS ON FILE | | | | | | |
| 46742 | BEAUCHAMP FELIX, FRANCES | ADDRESS ON FILE | | | | | | |
| 46743 | BEAUCHAMP FELIX, FRANCES E. | ADDRESS ON FILE | | | | | | |
| 1632868 | Beauchamp Felix, Frances E. | ADDRESS ON FILE | | | | | | |
| 46744 | BEAUCHAMP FELIX, JENNIE | ADDRESS ON FILE | | | | | | |
| 46745 | Beauchamp Flores, Blanca I | ADDRESS ON FILE | | | | | | |
| 46746 | BEAUCHAMP FRAGOSO, DAVID | ADDRESS ON FILE | | | | | | |
| 2087115 | BEAUCHAMP GARCIA, BRENDA L. | ADDRESS ON FILE | | | | | | |
| 2132479 | Beauchamp Garcic, Linda | ADDRESS ON FILE | | | | | | |
| 46748 | BEAUCHAMP GONZALEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 46749 | Beauchamp Gonzalez, Christian J | ADDRESS ON FILE | | | | | | |
| 2012576 | Beauchamp Gonzalez, Rosa L. | ADDRESS ON FILE | | | | | | |
| 2011355 | Beauchamp Gonzalez, Rosa Lissette | ADDRESS ON FILE | | | | | | |
| 46750 | BEAUCHAMP GONZLEZ, ROSA | ADDRESS ON FILE | | | | | | |
| 46751 | BEAUCHAMP GRILLASCA, HECTOR | ADDRESS ON FILE | | | | | | |
| 46752 | BEAUCHAMP GRILLASCA, LUIS | ADDRESS ON FILE | | | | | | |
| 46753 | BEAUCHAMP GRILLASCA, LUIS C. | ADDRESS ON FILE | | | | | | |
| 46755 | BEAUCHAMP GRILLASCA, SONNY | ADDRESS ON FILE | | | | | | |
| 46754 | BEAUCHAMP GRILLASCA, SONNY | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 46756 | BEAUCHAMP GUZMAN, MERCEDES | ADDRESS ON FILE | | | | | | |
| 46757 | BEAUCHAMP HERNANDEZ, ILSA A | ADDRESS ON FILE | | | | | | |
| 46758 | BEAUCHAMP HERNANDEZ, IVONNE | ADDRESS ON FILE | | | | | | |
| 46759 | BEAUCHAMP IGLESIAS, ANIBAL | ADDRESS ON FILE | | | | | | |
| 46760 | BEAUCHAMP IRIZARRY MD, ANA G | ADDRESS ON FILE | | | | | | |
| 46761 | BEAUCHAMP IRIZARRY, ANA | ADDRESS ON FILE | | | | | | |
| 46762 | BEAUCHAMP IRIZARRY, MARK | ADDRESS ON FILE | | | | | | |
| 781305 | BEAUCHAMP JUSTINIANO, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 781306 | BEAUCHAMP MATTEI, PRINCESS | ADDRESS ON FILE | | | | | | |
| 46763 | BEAUCHAMP MENDEZ, NORA | ADDRESS ON FILE | | | | | | |
| 1567731 | BEAUCHAMP MENDEZ, NORA E | ADDRESS ON FILE | | | | | | |
| 46764 | BEAUCHAMP MENDEZ, NORA E. | ADDRESS ON FILE | | | | | | |
| 46765 | BEAUCHAMP MONTALVO, MICHELE | ADDRESS ON FILE | | | | | | |
| 46766 | BEAUCHAMP MORALES, DANILO | ADDRESS ON FILE | | | | | | |
| 46767 | BEAUCHAMP MORALES, NYDIA | ADDRESS ON FILE | | | | | | |
| 46768 | BEAUCHAMP MUNIZ, JOSEPHMIELD | ADDRESS ON FILE | | | | | | |
| 46769 | BEAUCHAMP MUNOZ, ZWINDA | ADDRESS ON FILE | | | | | | |
| 2030023 | Beauchamp Nieves, Carmen R | ADDRESS ON FILE | | | | | | |
| 781307 | BEAUCHAMP NIEVES, CARMEN R. | ADDRESS ON FILE | | | | | | |
| 46771 | BEAUCHAMP OCASIO, CARLOS | ADDRESS ON FILE | | | | | | |
| 46772 | BEAUCHAMP ORTIZ, KRISTINE M | ADDRESS ON FILE | | | | | | |
| 46773 | BEAUCHAMP ORTIZ, KRISTINE MARIE | ADDRESS ON FILE | | | | | | |
| 46774 | BEAUCHAMP ORTIZ, MARIA R | ADDRESS ON FILE | | | | | | |
| 46775 | BEAUCHAMP ORTOLAZA, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 46776 | Beauchamp Pagan, David E. | ADDRESS ON FILE | | | | | | |
| 46777 | BEAUCHAMP PEREZ, ARLENE | ADDRESS ON FILE | | | | | | |
| 46778 | BEAUCHAMP PITRE, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 46779 | BEAUCHAMP RAMOS, MIGUEL | ADDRESS ON FILE | | | | | | |
| 46781 | BEAUCHAMP RICHARDS, CHRISTINA M. | ADDRESS ON FILE | | | | | | |
| 781308 | BEAUCHAMP RIOS, ADRIAN | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 781309 | BEAUCHAMP RIOS, DAMIAN | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 46782 | BEAUCHAMP RIOS, DAPHNE | ADDRESS ON FILE | | | | | | |
| 1637083 | Beauchamp Rios, Daphne M | ADDRESS ON FILE | | | | | | |
| 46783 | BEAUCHAMP RIOS, ELIZETTE | ADDRESS ON FILE | | | | | | |
| 693628 | BEAUCHAMP RIOS, JULISSA | ADDRESS ON FILE | | | | | | |
| 693628 | BEAUCHAMP RIOS, JULISSA | ADDRESS ON FILE | | | | | | |
| 46784 | BEAUCHAMP RIOS, JULISSA DEL P. | ADDRESS ON FILE | | | | | | |
| 781310 | BEAUCHAMP RIOS, MYRTA | ADDRESS ON FILE | | | | | | |
| 46785 | BEAUCHAMP RIOS, MYRTA Y | ADDRESS ON FILE | | | | | | |
| 1759618 | Beauchamp Rios, Myrta Y. | ADDRESS ON FILE | | | | | | |
| 2193526 | Beauchamp Rios, Myrta Yarissa | ADDRESS ON FILE | | | | | | |
| 46786 | BEAUCHAMP RIVERA, MARIELA | ADDRESS ON FILE | | | | | | |
| 46787 | BEAUCHAMP RIVERA, PEDRO | ADDRESS ON FILE | | | | | | |
| 46788 | BEAUCHAMP ROCHE MD, FRANCIS | ADDRESS ON FILE | | | | | | |
| 46789 | BEAUCHAMP ROCHE, DAVID A | ADDRESS ON FILE | | | | | | |
| 46790 | BEAUCHAMP RODRIGUEZ, ADALBERTO | ADDRESS ON FILE | | | | | | |
| 601365 | BEAUCHAMP RODRIGUEZ, ADALBERTO | ADDRESS ON FILE | | | | | | |
| 601365 | BEAUCHAMP RODRIGUEZ, ADALBERTO | ADDRESS ON FILE | | | | | | |
| 46791 | BEAUCHAMP RODRIGUEZ, ELIAS | ADDRESS ON FILE | | | | | | |
| 46792 | BEAUCHAMP RODRIGUEZ, PABLO | ADDRESS ON FILE | | | | | | |
| 46794 | BEAUCHAMP RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 46793 | Beauchamp Rodriguez, Roberto | ADDRESS ON FILE | | | | | | |
| 46795 | BEAUCHAMP SANCHEZ, ESTHER R | ADDRESS ON FILE | | | | | | |
| 46796 | BEAUCHAMP SERRANO, ROLANDO | ADDRESS ON FILE | | | | | | |
| 46797 | BEAUCHAMP TORRES, JAVIER | ADDRESS ON FILE | | | | | | |
| 781312 | BEAUCHAMP TORRES, MARAM | ADDRESS ON FILE | | | | | | |
| 46799 | BEAUCHAMP TORRES, MARAM Y | ADDRESS ON FILE | | | | | | |
| 46800 | BEAUCHAMP VALENTIN, LEMUEL | ADDRESS ON FILE | | | | | | |
| 46801 | Beauchamp Valentin, Luis G | ADDRESS ON FILE | | | | | | |
| 46802 | BEAUCHAMP VALLE, MAGDA | ADDRESS ON FILE | | | | | | |
| 46803 | BEAUCHAMP VELAZQUEZ, BERNICE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1418770 | BEAUCHAMP VELAZQUEZ,BERNICE | FRANCISCO J. VIZCARRONDO TORRES | PO BOX 195642 | | SAN JUAN | PR | 00919-5642 | |
| 46804 | BEAUCHAMP VELEZ, SOL M | ADDRESS ON FILE | | | | | | |
| 46805 | BEAUCHAMP VIVO, JOSE | ADDRESS ON FILE | | | | | | |
| 46806 | BEAUCHAMP VIVO, JOSE IVAN | ADDRESS ON FILE | | | | | | |
| 46807 | BEAUCHAMP YAMBO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 46808 | BEAUCHAMP YAMBO, RUBEN | ADDRESS ON FILE | | | | | | |
| 781313 | BEAUCHAMP, ILEANA | ADDRESS ON FILE | | | | | | |
| 46809 | BEAUCHAMP, LUIS C | ADDRESS ON FILE | | | | | | |
| 1586160 | BEAUCHAMP, NIDYVETTE LUGO | ADDRESS ON FILE | | | | | | |
| 46810 | BEAUCHAMP,BENJAMIN | ADDRESS ON FILE | | | | | | |
| 1257830 | BEAUDRY TORRES, FAITH | ADDRESS ON FILE | | | | | | |
| 46811 | BEAUDRY TORRES, SARAHI | ADDRESS ON FILE | | | | | | |
| 617825 | BEAUTIFUL BALLONS | 3420 AVE 65 INFANTERIA KM 7 2 | | | CAROLINA | PR | 00982 | |
| 46812 | BEAUTIFUL MUSIC | PO BOX 363222 | | | SAN JUAN | PR | 00936-3222 | |
| 617826 | BEAUTIFUL MUSIC SERVICES | PO BOX 363222 | | | SAN JUAN | PR | 00936-3222 | |
| 617827 | BEAUTIFUL WORLD GROUP & TRAVEL | PO BOX 1855 | | | BAYAMON | PR | 00960-1855 | |
| 46813 | BEAUTIFUL WORLD GROUPS TRAVEL INC | PO BOX 1855 | | | BAYAMON | PR | 00960-1855 | |
| 617829 | BEAUTIFULL BALLONS | 3420 AVE 65 INFANTERIA | KM 7 2 RT 22 | | CAROLINA | PR | 00982 | |
| 617828 | BEAUTIFULL BALLONS | 921 AVE CAMPO RICO | | | SAN JUAN | PR | 00928 | |
| 617830 | BEAUTIFULL BALLONS OF P R | URB COUNTRY CLUB | 921 AVE CAMPO RICO | | SAN JUAN | PR | 00924 | |
| 46814 | BEAUTY CAR CENTER Y JOSE A MORALES | 206 VILLA STATION | | | HUMACAO | PR | 00791 | |
| 617831 | BEAUTY CAR DESIGN | BO PARIS | 118 CALLE BETANCES | | MAYAGUEZ | PR | 00680 | |
| 617832 | BEAUTY SOLUTIONS INC | ADDRESS ON FILE | | | | | | |
| 46815 | BEAUTY SOURCE | C/MANANTIAL #72 | MONTE VERDE REAL | | SAN JUAN | PR | 00926 | |
| 46816 | BEAUTY SOURCE | MONTE VERDE REAL | 72 CALLE MANANTIAL | | SAN JUAN | PR | 00926 | |
| 46817 | BEAUTY SUPPLY INC. | PO BOX 1101 | | | MANATI | PR | 00674 | |
| 46780 | BEAUVAIS LUGO, LUIS | ADDRESS ON FILE | | | | | | |
| 1609457 | BEAZ ESTATE, JOSEFINA LIMA | ADDRESS ON FILE | | | | | | |
| 46818 | BEAZ GUTIERREZ, ELSA M. | ADDRESS ON FILE | | | | | | |
| 46819 | BEAZ GUTIERREZ, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 46820 | BEAZ LUGO, ANGELITA | ADDRESS ON FILE | | | | | | |
| 46821 | BEAZ LUGO, JUAN | ADDRESS ON FILE | | | | | | |
| 46823 | BEAZ LUGO, MANUEL E. | ADDRESS ON FILE | | | | | | |
| 707888 | BEAZ LUGO, MANUEL E. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2194 of 2241

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 707888 | BEAZ LUGO, MANUEL E. | ADDRESS ON FILE | | | | | | |
| 781314 | BEAZ LUGO, MARIA | ADDRESS ON FILE | | | | | | |
| 46824 | BEAZ LUGO, MARIA M | ADDRESS ON FILE | | | | | | |
| 46825 | BEAZ MORALES, DENNIS | ADDRESS ON FILE | | | | | | |
| 46826 | BEBALY RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | |
| 46827 | BEBE STORES INC | 400 VALLEY DRIVE | | | | BRISBANE | CA | 94005 |
| 46828 | BEBERLANE VAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 46829 | BEBERLIMAR COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 46830 | BEBERLY ANN ALERS GUZMAN | ADDRESS ON FILE | | | | | | |
| 46831 | BEBO & MIKE AUTO SALES INC | PO BOX 2325 | | | | TOA BAJA | PR | 00951 |
| 46832 | BEBOS CAFE INC | 1600 CALLE LOIZA | | | | SAN JUAN | PR | 00911-1815 |
| 46833 | BEBO'S EXTERMINATING | 222 RUTA 475 | | | | ISABELA | PR | 00662 |
| 46834 | BEC CO INC | PO BOX 31303 | | | | SAN JUAN | PR | 00929 |
| 1447584 | BEC CO. INC. D/B/A EMPACADORA HILL BROTHERS | FERREIRA CINTRON LAW OFFICES, P.S.C. | PMB 274, 405 ESMERALDA AVENUE, SUITE 2 | | | GUAYNABO | PR | 00969 |
| 1444185 | BEC Co. Inc. d/b/a Empacadora Hill Brothers | Ferreira Cintrón Law Offices, P.S.C. | PMB 274,405 Esmeralda Avenue, Suite 2 | | | Guaynabo | PR | 00969 |
| 46835 | BECA BARRAGAN, RENATA | ADDRESS ON FILE | | | | | | |
| 46836 | BECEMBERG LIPPO, HECTOR | ADDRESS ON FILE | | | | | | |
| 2010218 | Becena Santiago, Zulma C. | ADDRESS ON FILE | | | | | | |
| 46798 | BECERRA BONILLA, HERMAN | ADDRESS ON FILE | | | | | | |
| 46837 | BECERRA BONILLA, HERMAN H | ADDRESS ON FILE | | | | | | |
| 46838 | BECERRA DEL VALLE, DIEGO | ADDRESS ON FILE | | | | | | |
| 46839 | BECERRA GELPI, MARIA I. | ADDRESS ON FILE | | | | | | |
| 46840 | BECERRA GUEVARA, MERARDO | ADDRESS ON FILE | | | | | | |
| 46841 | BECERRA GUEVARA, MERARDO A. | ADDRESS ON FILE | | | | | | |
| 781316 | BECERRA LOPEZ, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 46842 | BECERRA LOPEZ, ENRIQUE A | ADDRESS ON FILE | | | | | | |
| 46843 | BECERRA MARRERO, CAROLA | ADDRESS ON FILE | | | | | | |
| 46844 | Becerra Marrero, Diego F | ADDRESS ON FILE | | | | | | |
| 46845 | BECERRA PACHECO, JULIO | ADDRESS ON FILE | | | | | | |
| 46846 | BECERRA PRIETO, JORGE | ADDRESS ON FILE | | | | | | |
| 46847 | BECERRA PUJADAS, GABRIELA | ADDRESS ON FILE | | | | | | |
| 46848 | BECERRA RAMOS, ZINIA | ADDRESS ON FILE | | | | | | |
| 46849 | BECERRA RIVERA, ASTRID M | ADDRESS ON FILE | | | | | | |
| 46850 | BECERRA SALGADO, DILCIA D | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 46851 | BECERRA SAN MIGUEL, ALMA B | ADDRESS ON FILE | | | | | | | |
| 46852 | BECERRA SANTIAGO, CORA N | ADDRESS ON FILE | | | | | | | |
| 46853 | BECERRA SANTIAGO, ZULMA C. | ADDRESS ON FILE | | | | | | | |
| 46854 | BECERRA VARGAS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 46855 | BECERRA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 46857 | BECERRIL CRUGIGGER, GERMANICO | ADDRESS ON FILE | | | | | | | |
| 46858 | BECERRIL DE JESUS, ELIGIO A | ADDRESS ON FILE | | | | | | | |
| 46859 | BECERRIL DE JESUS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 46860 | BECERRIL FERRER, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 46861 | BECERRIL FUENTES, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 46862 | BECERRIL GONZALEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 1536425 | Becerril Gonzalez, Winda | ADDRESS ON FILE | | | | | | | |
| 46863 | BECERRIL GONZALEZ, WINDA | ADDRESS ON FILE | | | | | | | |
| 2074888 | Becerril Hernaiz , Jorge | ADDRESS ON FILE | | | | | | | |
| 2074888 | Becerril Hernaiz , Jorge | ADDRESS ON FILE | | | | | | | |
| 1962901 | Becerril Hernaiz, Jorge | ADDRESS ON FILE | | | | | | | |
| 1962901 | Becerril Hernaiz, Jorge | ADDRESS ON FILE | | | | | | | |
| 46864 | BECERRIL HERNAIZ, JORGE A | ADDRESS ON FILE | | | | | | | |
| 2088076 | Becerril Hernaiz, Milagros | ADDRESS ON FILE | | | | | | | |
| 2098400 | Becerril Hernaiz, Milagros | ADDRESS ON FILE | | | | | | | |
| 46865 | BECERRIL HERNAIZ, MILAGROS E | ADDRESS ON FILE | | | | | | | |
| 46866 | BECERRIL ISAAC, MARIA I | ADDRESS ON FILE | | | | | | | |
| 46867 | BECERRIL LOPEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 46868 | BECERRIL MERCADO, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | | |
| 46869 | BECERRIL MONGE, KATHIAJ | ADDRESS ON FILE | | | | | | | |
| 46870 | BECERRIL NUNEZ, ZHYRMA | ADDRESS ON FILE | | | | | | | |
| 46871 | BECERRIL OSORIO, JOSE J | ADDRESS ON FILE | | | | | | | |
| 46871 | BECERRIL OSORIO, JOSE J | ADDRESS ON FILE | | | | | | | |
| 46872 | BECERRIL OSORIO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 2007863 | Becerril Osorio, Oscar L. | ADDRESS ON FILE | | | | | | | |
| 46873 | BECERRIL QUINTERO, LIZBETH M | ADDRESS ON FILE | | | | | | | |
| 46874 | BECERRIL QUINTERO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 46875 | BECERRIL RAMOS, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 46876 | Becerril Ramos, Josue N. | ADDRESS ON FILE | | | | | | | |
| 46877 | BECERRIL RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 46878 | BECERRIL ROBLES, VALENTIN | ADDRESS ON FILE | | | | | | | |
| 46879 | BECERRIL RODRIGUEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 46880 | BECERRIL RODRIGUEZ, JORGE L | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 46881 | BECERRIL RODRIGUEZ, JOSE C | ADDRESS ON FILE | | | | | | |
| 46882 | BECERRIL RODRIGUEZ, JUANITA | ADDRESS ON FILE | | | | | | |
| 781317 | BECERRIL RODRIGUEZ, JUANITA | ADDRESS ON FILE | | | | | | |
| 46883 | BECERRIL SEPULVEDA, LUIS | ADDRESS ON FILE | | | | | | |
| 46884 | BECERRIL SEPULVEDA, MARVELLA | ADDRESS ON FILE | | | | | | |
| 46885 | BECERRIL SEPULVEDA, NYDIA M | ADDRESS ON FILE | | | | | | |
| 135087 | BECERRIL, JOSE J | ADDRESS ON FILE | | | | | | |
| 135087 | BECERRIL, JOSE J | ADDRESS ON FILE | | | | | | |
| 46886 | BECK SEAGLE, THEODORE | ADDRESS ON FILE | | | | | | |
| 46887 | BECK, AMANDA | ADDRESS ON FILE | | | | | | |
| 781318 | BECKER MALDONADO, KISH | ADDRESS ON FILE | | | | | | |
| 46888 | BECKER MALDONADO, RAMON | ADDRESS ON FILE | | | | | | |
| 781320 | BECKER MALDONADO, YONATHAN | ADDRESS ON FILE | | | | | | |
| 781319 | BECKER MALDONADO, YONATHAN | ADDRESS ON FILE | | | | | | |
| 1799156 | Becker Maldonado, Yonathan | ADDRESS ON FILE | | | | | | |
| 617833 | BECKER ORTHOPEDIC | 635 EXECUTIVE DRIVE | | | | TROY | MI | 48083 | |
| 46890 | BECKER PROFESSIONAL EDUCATION | PO BOX 191728 | | | | SAN JUAN | PR | 00919-1728 | |
| 46891 | BECKER PROFESSIONAL EDUCATIONAL | PERSON CARIBBEAN CORP | COND EL CENTRO II | 500 AVE MUNOZ RIVERA SUITE 407 | | SAN JUAN | PR | 00918 | |
| 46892 | BECKERS CPA REVIEW | EL CENTRO 2 | SUITE 407 | | | SAN JUAN | PR | 00918 | |
| 831220 | Beckman Coulter | PMB 339 HC-01 Box 29030 | | | | Caguas | PR | 00725 | |
| 46893 | BECKMAN COULTER PUERTO RICO, INC | HC 1 BOX 29030 PMB 339 | | | | CAGUAS | PR | 00725 | |
| 46894 | BECKNER MD , MARK A | ADDRESS ON FILE | | | | | | |
| 841260 | BECKTON ENVIRONMENTAL | 192 VILLA STREET | | | | PONCE | PR | 00730-4875 | |
| 46895 | BECKTON ENVIRONMENTAL LAB INC | 192 CALLE VILLA | | | | PONCE | PR | 00730 | |
| 617834 | BECKTON ENVIROPMENTAL LAB INC | ESQUINA PROGRESO | 192 CALLE VILLA | | | PONCE | PR | 00731 | |
| 46896 | BECKY ANDUJAR ROLDAN | ADDRESS ON FILE | | | | | | |
| 46897 | BECKY NIEVES APONTE | ADDRESS ON FILE | | | | | | |
| 46898 | BECKY PACHECO VARGAS | ADDRESS ON FILE | | | | | | |
| 46900 | BECOME ADVERTISING INC | PO BOX 363088 | | | | SAN JUAN | PR | 00936 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 46901 | BECTON & DICKINSON BIOCIENCES | 21588 NETWORK PLACE | | | | CHICAGO | IL | 60673-1215 |
| 617835 | BECTON & DICKINSON BIOSCIENCES | 21588 NETWORK PLACE | | | | CHICAGO | IL | 60673-1215 |
| 46902 | BECTON AND DICKINSON INC | PO BOX 4010 | | | | JUNCOS | PR | 00777 |
| 46903 | BECTON DICKINSON AND COMPANY | 1 BECTON DRIVE | | | | FRANKLIN LAKES | NJ | 07417 |
| 617836 | BECTON DICKINSON CARIBE L T D | PO BOX 4010 | | | | JUNCOS | PR | 00777-4010 |
| 1491820 | Becton Dickinson Caribe Ltd., Becton Dickinson and Company, Becton Dickinson Biosciences, System and Reagents, and Benex Lmited | Alejandro Blanco | State Road No. 3 km 24.3 | | | Juncos | PR | 00777 |
| 1491820 | Becton Dickinson Caribe Ltd., Becton Dickinson and Company, Becton Dickinson Biosciences, System and Reagents, and Benex Lmited | Antoinette Segreto | 1 Becton Drive MC 091 | | | Franklin Lakes | NJ | 07417 |
| 46904 | BECZAIDA M COLON SANTIAGO | ADDRESS ON FILE | | | | | | |
| 841261 | BED BATH & BEYOND | ROOSELVELT AVE | CORNER-SAN PATRICIO AVE | | | GUAYNABO | PR | 00968 |
| 46905 | BED BATH & BEYOND INC | PLAZA DEL SOL | 725 WEST MAIN AVE | | | BAYAMON | PR | 00961-4462 |
| 46906 | BEDA ORSINI MEDINA | ADDRESS ON FILE | | | | | | |
| 46907 | BEDA RAMIREZ, MARIO | ADDRESS ON FILE | | | | | | |
| 617837 | BEDALYZ ROSA BERNIER | PARQUE SAN ANTONIO II | APT 2201 | | | CAGUAS | PR | 00725 |
| 46908 | BEDARD MARRERO MD, VARLERIE | ADDRESS ON FILE | | | | | | |
| 46909 | BEDARD MARRERO, VALERIE | ADDRESS ON FILE | | | | | | |
| 46910 | Bedard, Madelyn | ADDRESS ON FILE | | | | | | |
| 46911 | BEDDY E SANTIAGO MORALES | ADDRESS ON FILE | | | | | | |
| 617838 | BEDFORD LABORATORIES | REPTO UNIVERSITARIO | 381 CALLE BARNARD | | | SAN JUAN | PR | 00926 |
| 46913 | BEDOLLA FAJARDO, MARTINA | ADDRESS ON FILE | | | | | | |
| 781321 | BEDOYA FAJARDO, MARTINA | ADDRESS ON FILE | | | | | | |
| 617839 | BEDOYA PRODUCTION A/C | COND LAGUNA GARDENS III | APT 7A | | | CAROLINA | PR | 00910 |
| 617840 | BEDOYA PRODUCTION A/C | LUIS BEDOYA | PO BOX 11404 | | | SAN JUAN | PR | 00910 |
| 617841 | BEDTIME DESIGNS INC | PO BOX 9122 | | | | HUMACAO | PR | 00792 |
| 617842 | BEDWIN SANTIAGO PACHECO | URB ALTAMESA | 1396 AVE SAN IGNACIO | | | SAN JUAN | PR | 00921 |
| 617843 | BEDZAIDA CHAPARRO GALLOZA | PO BOX 1033 | | | | AGUADA | PR | 00602-1033 |
| 617844 | BEDZAIDA FONT BOSQUEZ | P O BOX 175 | | | | ARECIBO | PR | 00612 |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 46914 | BEE DAY CARE | URB OASIS GARDEN | PMB 101 A 18 CALLE ARGENTINA | | | GUAYNABO | PR | 00969 |
| 46915 | BEEBE MEDICAL CENTER | 424 SAVANNAH RD | | | | LEWES | DE | 19958 |
| 46916 | BEECOAST CONTRACTORS INC | PO BOX 7432 | | | | CAROLINA | PR | 00986 |
| 841262 | BEEMERS PUB & GRILL INC. | URB CIUDAD JARDIN | 151 CALLE AZUCENA | | | CAROLINA | PR | 00981 |
| 46917 | BEER ABURTO, VIOLETA | ADDRESS ON FILE | | | | | | |
| 617845 | BEFRA INC. | PO BOX 363588 | | | | SAN JUAN | PR | 00936-3588 |
| 617846 | BEGINNERS GENERAL CONTRACTO | PO BOX 1714 | | | | JUNCOS | PR | 00777 |
| 46918 | BEGINNERS GENERAL CONTRACTORS , INC. | P. O. BOX 1714 | | | | JUNCOS | PR | 00929-0000 |
| 46919 | BEGNIGNO ROSADO ROSADO | ADDRESS ON FILE | | | | | | |
| 617847 | BEGONA CHAVARRI ARZAMENDI | PO BOX 2004 EL VIGIA 37 | | | | PONCE | PR | 00733 |
| 46920 | BEGUIRISTAIN ORTIZ, CLAUDIA I | ADDRESS ON FILE | | | | | | |
| 46921 | BEGUIRISTAIN ORTIZ, LUISA | ADDRESS ON FILE | | | | | | |
| 617848 | BEHAR YBARRA & ASOC | PERSEO 554 COND IBERIA 1 | SUITE J 3 ALTAMIRA | | | SAN JUAN | PR | 00920 |
| 46922 | BEHAR YBARRA & ASSOC LLP | ALTAMIRA | PERSEO 554 STE J 3 | | | SAN JUAN | PR | 00920 |
| 617849 | BEHAR YBARRA & ASSOCIATES | ALTAMIRA | J3 554 PERSEO | | | SAN JUAN | PR | 00920 |
| 2176319 | BEHAR YBARRA & ASSOCIATES | CALLE PERSEO 554 | COND. IBERIA 1 SUITE J-3 | ALTAMIRA | | SAN JUAN | PR | 00920 |
| 46923 | BEHARRY PASTRANA, JOHANNA L | ADDRESS ON FILE | | | | | | |
| 781322 | BEHARRY PASTRANA, JOHANNA L. | ADDRESS ON FILE | | | | | | |
| 46924 | BEHAVIORAL GROUP,PSC C/O | XYNERGY HEALTHCARE CAPITAL | P.O. BOX 842343 | | | BOSTON | MA | 02284-2343 |
| 46925 | BEHN DE JESUS, CARMEN JULIA | ADDRESS ON FILE | | | | | | |
| 46926 | BEIBELIZ DEL HOYO ORTIZ | ADDRESS ON FILE | | | | | | |
| 46927 | BEIGELMAN COSME, CINTHIA | ADDRESS ON FILE | | | | | | |
| 1604367 | Beigelman Cosme, Cynthia | ADDRESS ON FILE | | | | | | |
| 46928 | BEILEY SOFTWARE | 1161 N DUSTIN LANE | | | | CHANDLER | AZ | 85226 |
| 617850 | BEIRA JARAMILLO SUAREZ | VILLA CAROLINA | 59 7 CALLE 48 | | | CAROLINA | PR | 00985 |
| 46929 | BEIRO BENANTI, LORENZO | ADDRESS ON FILE | | | | | | |
| 46930 | BEITIA ROLON, ORIANA V | ADDRESS ON FILE | | | | | | |
| 617851 | BEJALI INC | PO BOX 2246 | | | | GUAYAMA | PR | 00785 |
| 46931 | BEJALI INC | PO BOX 330505 | | | | PONCE | PR | 00733 |
| 617852 | BEJAMIN ALVAREZ VARGAS | PO BOX 500 | | | | CABO ROJO | PR | 00623 |
| 617853 | BEJAMIN PASCUAL SANTOS | BO JARDINES BUENA VISTA | 34 CALLE 3 | | | BAYAMON | PR | 00956 |
| 617854 | BEJAMIN RODRIGUEZ RAMOS | URB VILLA TOLEDO | 14 CALLE A | | | ARECIBO | PR | 00612-0000 |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 617855 | BEJAMIN VELEZ SANTIAGO | PO BOX 141536 | | | | ARECIBO | PR | 000614 | |
| 46932 | BEJARAN MD , JUAN E | ADDRESS ON FILE | | | | | | |
| 46933 | Bejaran Mercado, Jose M. | ADDRESS ON FILE | | | | | | |
| 46934 | BEJARANO CUBERO, FRANK A. | ADDRESS ON FILE | | | | | | |
| 46935 | BEJARANO RIVERA, JANICE L | ADDRESS ON FILE | | | | | | |
| 617856 | BEJUCO TRANSPORT | HC 03 BOX 13891 | | | | JUANA DIAZ | PR | 00795 | |
| 1565727 | Bekken, Martha Elizabeth | ADDRESS ON FILE | | | | | | |
| 1556532 | Bekken, Trustee, Martha Elizabeth | ADDRESS ON FILE | | | | | | |
| 617857 | BEL AIR INDUSTRIES OF PR INC | P O BOX 363925 | | | | SAN JUAN | PR | 00936 3925 | |
| 46936 | BELA FIORI | ADDRESS ON FILE | | | | | | |
| 617858 | BELAIR GROUP | PO BOX 363925 | | | | SAN JUAN | PR | 00936 | |
| 617859 | BELAIRE RADIOLOGY | G P O BOX 5109 | | | | NEW YORK | NY | 10087 5109 | |
| 46937 | BELARDO ASENCIO, HERMINIA | ADDRESS ON FILE | | | | | | |
| 46938 | BELARDO AYALA, EDGARDO L. | ADDRESS ON FILE | | | | | | |
| 46939 | BELARDO AYALA, LUIS | ADDRESS ON FILE | | | | | | |
| 46940 | BELARDO AYALA, VICTOR E | ADDRESS ON FILE | | | | | | |
| 46941 | BELARDO BELFORD, ARMANDO | ADDRESS ON FILE | | | | | | |
| 46942 | BELARDO BELFORD, ARMANDO PILAR | ADDRESS ON FILE | | | | | | |
| 46943 | Belardo Carambot, Jose L | ADDRESS ON FILE | | | | | | |
| 46944 | BELARDO CARAMBOT, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 46945 | BELARDO CARAMBOT, ROBERTO | ADDRESS ON FILE | | | | | | |
| 46946 | BELARDO CHARLOTTEN, JUAN | ADDRESS ON FILE | | | | | | |
| 46947 | BELARDO DEL RIO, GABRIEL | ADDRESS ON FILE | | | | | | |
| 46948 | BELARDO GARCIA, IDIS | ADDRESS ON FILE | | | | | | |
| 46949 | BELARDO GARCIA, IVETTE C | ADDRESS ON FILE | | | | | | |
| 46950 | BELARDO HAYNES, ILUMINADA | ADDRESS ON FILE | | | | | | |
| 46951 | BELARDO HERNANDEZ, JANIRA | ADDRESS ON FILE | | | | | | |
| 781323 | BELARDO HERNANDEZ, JANIRA | ADDRESS ON FILE | | | | | | |
| 46952 | BELARDO NICHOLSON, CRUZ | ADDRESS ON FILE | | | | | | |
| 46953 | BELARDO RIJOS, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 46954 | BELARDO RIVERA, DENISSE M | ADDRESS ON FILE | | | | | | |
| 46955 | BELARDO RIVERA, EDITH I | ADDRESS ON FILE | | | | | | |
| 46956 | BELARDO ROSA, YAKISHA | ADDRESS ON FILE | | | | | | |
| 46957 | BELARDO SANTIAGO, JOSE LUIS | ADDRESS ON FILE | | | | | | |
| 617860 | BELARMINA MORALES | COND PISOS DE MIRAMAR 302 | 702 CALLE ROOSEVELT | | | SAN JUAN | PR | 00907 | |
| 617861 | BELARMINIO THOMAS HIDALGO | URB JARDINES DE COUNTRY CLUB | BA 17 CALLE 102 | | | CAROLINA | PR | 00985 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 46958 | BELARMINO ALVAREZ Y NELLIE SOTOMAYOR | ADDRESS ON FILE | | | | | |
| 46959 | BELAVAL ARROYO, WANDA | ADDRESS ON FILE | | | | | |
| 46960 | BELAVAL CONTRACTORS GROUP INC. | PMB 565 PO BOX 6017 | | | CAROLINA | PR | 00984-0000 |
| 841263 | BELAVAL COTTO, HAYDEE | BO OBRERO | 609 CALLE HECTOR ORDANETA | | SAN JUAN | PR | 00915 |
| 46961 | BELAVAL GANDIA, JOAQUIN | ADDRESS ON FILE | | | | | |
| 46962 | BELAVAL HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | |
| 46963 | BELAVAL HERNANDEZ, JOSE E. | ADDRESS ON FILE | | | | | |
| 46964 | BELAVAL MUNOZ, ARMANDO | ADDRESS ON FILE | | | | | |
| 46965 | BELAVAL MUNOZ, ARMANDO L | ADDRESS ON FILE | | | | | |
| 46966 | BELAVAL PEREZ, CARLOS | ADDRESS ON FILE | | | | | |
| 46967 | BELAVAL RAMOS, PEDRO | ADDRESS ON FILE | | | | | |
| 46968 | BELAVAL TRANUM MD, MANUEL | ADDRESS ON FILE | | | | | |
| 617862 | BELBELINE RAMOS CARMONA | ADDRESS ON FILE | | | | | |
| 46969 | BELBER CARRION, JOHANA | ADDRESS ON FILE | | | | | |
| 46970 | BELBER CARRION, JOSE | ADDRESS ON FILE | | | | | |
| 46971 | BELBER ROSARIO, ELIZABETH | ADDRESS ON FILE | | | | | |
| 46972 | BELBER ROSARIO, ROBERTO | ADDRESS ON FILE | | | | | |
| 46973 | BELBER SANCHEZ, MIGUEL | ADDRESS ON FILE | | | | | |
| 1288200 | BELBRU ROBLES, JUANA | ADDRESS ON FILE | | | | | |
| 617864 | BELEGNA CARRASQUILLO ALAMO | HC 2 BOX 8757 | | | YABUCOA | PR | 00767-9505 |
| 46974 | BELEM RODRIGUEZ, ELENITA | ADDRESS ON FILE | | | | | |
| 46975 | BELEN AVILES, OMAYRA | ADDRESS ON FILE | | | | | |
| 1577123 | Belén Avilés, Omayra | ADDRESS ON FILE | | | | | |
| 46976 | BELEN AYALA, ALEXANDRA | ADDRESS ON FILE | | | | | |
| 46977 | BELEN AYALA, BELKYS | ADDRESS ON FILE | | | | | |
| 617865 | BELEN BAEZ CASTRO | Z 1795 AVE BOULEVARD | | | TOA BAJA | PR | 00949 |
| 1965320 | BELEN BAEZ, SIMON | ADDRESS ON FILE | | | | | |
| 617866 | BELEN BAZAN GONZALEZ | JARDINES METROPOLITANO | 339 GALILEO | | SAN JUAN | PR | 00926 |
| 46978 | BELEN BAZAN GONZALEZ | URB STA ANA | D 5 CALLE TULANE | | SAN JUAN | PR | 00927 |
| 1696657 | Belen Boada, Nilda | ADDRESS ON FILE | | | | | |
| 1662211 | Belen Boada, Nilda | ADDRESS ON FILE | | | | | |
| 1661752 | Belen Boada, Nilda | ADDRESS ON FILE | | | | | |
| 46979 | BELEN CARRILLO, YASMIN | ADDRESS ON FILE | | | | | |
| 46980 | BELEN CASTRO, JOHNNY | ADDRESS ON FILE | | | | | |
| 1586228 | Belen Castro, Sylvia | ADDRESS ON FILE | | | | | |
| 46981 | Belen Castro, Sylvia | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 617867 | BELEN CAZARES VELAZQUE | ADDRESS ON FILE | | | | | | |
| 46982 | Belen Chevalier, Carlos O | ADDRESS ON FILE | | | | | | |
| 46984 | BELEN CHEVALIER, MARIA | ADDRESS ON FILE | | | | | | |
| 46985 | BELEN COLLAZO MONTESINOS | CALLE 31 GG-3 | SANTA JUANITA | | BAYAMON | PR | 00956 | |
| 617868 | BELEN COLLAZO MONTESINOS | STA JUANITA | GG 3 CALLE 31 | | BAYAMON | PR | 00956 | |
| 46986 | BELEN CONCEPCION, LAURA J | ADDRESS ON FILE | | | | | | |
| 46987 | BELEN DE CORTES, CARLOTA | ADDRESS ON FILE | | | | | | |
| 46988 | BELEN DE NUNEZ, ROSA | ADDRESS ON FILE | | | | | | |
| 617869 | BELEN FERNANDEZ DUMONT | 63 JAGUAS | | | SAN JUAN | PR | 00926 | |
| 781325 | BELEN FERRER, CRISTINA R | ADDRESS ON FILE | | | | | | |
| 46990 | BELEN FERRER, MARCO | ADDRESS ON FILE | | | | | | |
| 46991 | Belen Figueroa, Hector Ivan | ADDRESS ON FILE | | | | | | |
| 617870 | BELEN FRANCO SOLER | PO BOX 9206 | | | CAROLINA | PR | 00988 | |
| 617871 | BELEN FULVIA VALDES | JARD DE BERWIND | EDIF H APTO 75 | | SAN JUAN | PR | 00924 | |
| 46992 | BELEN GONZALEZ, CLARA I | ADDRESS ON FILE | | | | | | |
| 1597215 | Belen Gonzalez, Clara I. | ADDRESS ON FILE | | | | | | |
| 46993 | BELEN GONZALEZ, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 1775297 | Belen Gonzalez, Miguel Arcangel | ADDRESS ON FILE | | | | | | |
| 46994 | BELEN GUERRERO CALDERON | ADDRESS ON FILE | | | | | | |
| 46995 | BELEN HAYER, ALICIA | ADDRESS ON FILE | | | | | | |
| 617872 | BELEN JIMENEZ ACEVEDO | HC 59 BOX 5407 | | | AGUADA | PR | 00602 | |
| 2222451 | BELEN JIMENEZ, JULIO J. | ADDRESS ON FILE | | | | | | |
| 2221629 | Belen Jimenez, Julio J. | ADDRESS ON FILE | | | | | | |
| 46996 | BELEN LATIMER, FELIX | ADDRESS ON FILE | | | | | | |
| 781326 | BELEN LATIMER, IDALIA | ADDRESS ON FILE | | | | | | |
| 781327 | BELEN LATIMER, MARIA | ADDRESS ON FILE | | | | | | |
| 46997 | BELEN LATIMER, MARIA | ADDRESS ON FILE | | | | | | |
| 46998 | BELEN LESPIER, HECTOR | ADDRESS ON FILE | | | | | | |
| 46999 | BELEN LUGO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 617873 | BELEN M CASANOVA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 617874 | BELEN M DAVILA | LEVITTOWN | EM21 CALLE JOSE MERCADO | | TOA BAJA | PR | 00949 | |
| 617875 | BELEN M FIDALGO DOMINGUEZ | MONTE TRUJILLO | B 8 CALLE 1 | | TRUJILLO ALTO | PR | 00976 | |
| 47000 | BELEN MALDONADO NARVAEZ | ADDRESS ON FILE | | | | | | |
| 617876 | BELEN MC DOUGALL MERCADO | VENUS GARDENS | 694 CALLE CHHH URB VENUS GDNS NORTE | | SAN JUAN | PR | 00926 | |
| 47001 | BELEN MONTES, JULIO | ADDRESS ON FILE | | | | | | |
| 2076728 | Belen Moreno, Isidra | ADDRESS ON FILE | | | | | | |
| 47002 | BELEN MORENO, ROSITA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1949261 | Belen Moreno, Rosita | ADDRESS ON FILE | | | | | | |
| 47003 | BELEN NAZARIO, LAURA | ADDRESS ON FILE | | | | | | |
| 47004 | BELEN NAZARIO, VIVIAN L | ADDRESS ON FILE | | | | | | |
| 47005 | BELEN NIEVES, CARMEN | ADDRESS ON FILE | | | | | | |
| 47006 | BELEN NIEVES, CARMEN L | ADDRESS ON FILE | | | | | | |
| 1987603 | Belen Nieves, Carmen Lina | ADDRESS ON FILE | | | | | | |
| 669817 | BELEN OLMEDA, IRIS | ADDRESS ON FILE | | | | | | |
| 1538868 | BELEN OLMEDA, IRIS | ADDRESS ON FILE | | | | | | |
| 47008 | BELEN ORTIZ, JEIRA | ADDRESS ON FILE | | | | | | |
| 47009 | BELEN ORTIZ, JEIRA | ADDRESS ON FILE | | | | | | |
| 47010 | BELEN PENALOZA, IRELIS M | ADDRESS ON FILE | | | | | | |
| 617877 | BELEN RIVERA GONZALEZ | RR1 BOX 46 CC | | | | SAN JUAN | PR | 00912 |
| 47011 | BELEN RIVERA SAEZ | ADDRESS ON FILE | | | | | | |
| 617878 | BELEN RIVERA SAEZ | ADDRESS ON FILE | | | | | | |
| 47012 | BELEN RIVERA, ANGEL | ADDRESS ON FILE | | | | | | |
| 47013 | BELEN RIVERA, JAVIER | ADDRESS ON FILE | | | | | | |
| 47014 | BELEN RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 47015 | BELEN RIVERA, MARILYN | ADDRESS ON FILE | | | | | | |
| 47016 | BELEN RIVERA, UZZIEL | ADDRESS ON FILE | | | | | | |
| 1514898 | Belen Robles, Ana | ADDRESS ON FILE | | | | | | |
| 617879 | BELEN RODRIGUEZ RIVERA | PARCELAS MARQUEZ | 28 CALLE FLAMBOYAN | | | VEGA BAJA | PR | 00694 |
| 47017 | BELEN RODRIGUEZ, ENID | ADDRESS ON FILE | | | | | | |
| 781328 | BELEN RODRIGUEZ, GLADIMAR | ADDRESS ON FILE | | | | | | |
| 47019 | BELEN RODRIGUEZ, JULIANA | ADDRESS ON FILE | | | | | | |
| 47020 | BELEN RODRIGUEZ, WANDELYN | ADDRESS ON FILE | | | | | | |
| 617880 | BELEN SAEZ ROSARIO | SEC LA CATALA | 1487 BO ANONES | | | NARANJITO | PR | 00719 |
| 841264 | BELEN SANCHEZ FERNANDEZ | RR 4 BOX 395 | | | | BAYAMON | PR | 00956 |
| 617881 | BELEN SANCHEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 47021 | BELEN SANTANA, MAGALY | ADDRESS ON FILE | | | | | | |
| 1959066 | BELEN SANTANA, MAGALY E. | ADDRESS ON FILE | | | | | | |
| 781329 | BELEN SANTIAGO, EMMA | ADDRESS ON FILE | | | | | | |
| 47022 | BELEN SANTIAGO, EMMA D | ADDRESS ON FILE | | | | | | |
| 771044 | BELEN SANTIAGO, EMMA D | ADDRESS ON FILE | | | | | | |
| 47023 | BELEN SANTIAGO, KAREN ZULEIKA | ADDRESS ON FILE | | | | | | |
| 47024 | BELEN SANTIAGO, NOEL | ADDRESS ON FILE | | | | | | |
| 47025 | BELEN SERRANO, NELLY | ADDRESS ON FILE | | | | | | |
| 47026 | BELEN SERRANO, ROSA E | ADDRESS ON FILE | | | | | | |
| 781330 | BELEN SIERRA, IRIS N | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 617882 | BELEN SOSTRE NEVAREZ | D 18 CALLE SANCHEZ LOPEZ | | | | VEGA BAJA | PR | 00693 | |
| 617883 | BELEN SUAREZ MARTINEZ | P O BOX 25808 | BO VEGA | | | CAYEY | PR | 00736 | |
| 1603804 | Belen Thillet, Jeannette | ADDRESS ON FILE | | | | | | | |
| 47027 | BELEN THILLET, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 47028 | BELEN TIRADO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 47029 | BELEN TIRADO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 781331 | BELEN TORO, YAHAIRA I | ADDRESS ON FILE | | | | | | | |
| 47030 | BELEN TORRES, VANESSA | ADDRESS ON FILE | | | | | | | |
| 617884 | BELEN TRICOCHE ORTIZ | COM AGUILITA | SOLAR 117 | | | JUANA DIAZ | PR | 00795 | |
| 617885 | BELEN VALENTIN MIRANDA | ADDRESS ON FILE | | | | | | | |
| 47031 | BELEN VALENTIN MIRANDA | ADDRESS ON FILE | | | | | | | |
| 2055016 | Belen Vazquez, Ana M. | ADDRESS ON FILE | | | | | | | |
| 47033 | BELEN VAZQUEZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| 781332 | BELEN VAZQUEZ, LUZ D. | ADDRESS ON FILE | | | | | | | |
| 47034 | BELEN VEGA, NELIA | ADDRESS ON FILE | | | | | | | |
| 47035 | BELEN VELEZ, LUISA | ADDRESS ON FILE | | | | | | | |
| 47036 | BELEN VIDRO, EDUARDO L. | ADDRESS ON FILE | | | | | | | |
| 47037 | BELEN, LUIS A | ADDRESS ON FILE | | | | | | | |
| 1594194 | Belen, Stephanie Sanchez | ADDRESS ON FILE | | | | | | | |
| 47039 | BELENDEZ RODRIGUEZ, DANAIDA | ADDRESS ON FILE | | | | | | | |
| 47040 | BELENO, BERNARDO C. | ADDRESS ON FILE | | | | | | | |
| 617886 | BELFORD I CAMACHO SOTO | ADDRESS ON FILE | | | | | | | |
| 47041 | BELFORD I RAMIREZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 617887 | BELFORD VARGAS ACOSTA | PO BOX 178 | | | | CABO ROJO | PR | 00623 | |
| 841265 | BELFORD VARGAS ACOSTA | URB SULTANA | 66 CALLE DONCELLA | | | MAYAGUEZ | PR | 00708 | |
| 47042 | BELFORT NOELSAINT, TERCIUS | ADDRESS ON FILE | | | | | | | |
| 617888 | BELGICA M MEJIAS | SENADO DE PR | PO BOX 50071 | | | SAN JUAN | PR | 00902-6271 | |
| 617889 | BELGICA SIBILIA ABREU | UNIDAD ALCOHOLISMO | | | | RÍO PIEDRAS | PR | 009360000 | |
| 47043 | BELGICA SIBILIA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 781333 | BELGODERE BONILLA, EDITH | ADDRESS ON FILE | | | | | | | |
| 47044 | BELGODERE BONILLA, EDITH M | ADDRESS ON FILE | | | | | | | |
| 47045 | BELGODERE CRUZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 47046 | BELGODERE JULIA, JAIME | ADDRESS ON FILE | | | | | | | |
| 2175850 | BELGODERE MARIETTI FERNANDO | CALLE W-23 #Q-2 | URB. GLENVIEW GARDENS | | | Ponce | PR | 00730 | |
| 47047 | BELGODERE MARIETTI, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 2176655 | BELGODERE MARIETTI, JAIME | ADDRESS ON FILE | | | | | | | |
| 47048 | BELGODERE MARIETTI, JAIME | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 47049 | BELGODERE RIVERA, ADRIANA | ADDRESS ON FILE | | | | | | |
| 1888971 | Belgodere Rodriguez, Ana Elisa | ADDRESS ON FILE | | | | | | |
| 47050 | BELGODERE ROMANI, JOAQUIN | ADDRESS ON FILE | | | | | | |
| 47051 | BELGODERE ROMANY, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 47052 | BELGODERE ROMANY, VICENTE | ADDRESS ON FILE | | | | | | |
| 47053 | BELGODERE, CARMEN L. | ADDRESS ON FILE | | | | | | |
| 2179887 | Belgodere, Felipe | 406 Lope de Vega St | Mansiones de Espana | | | Mayaguez | PR | 00682 |
| 1433810 | Belgodere, Felipe | 406 Lope de Vega St | | | | Mayaguez | PR | 00682-6653 |
| 47054 | BELGUI R. NIEVES AVILES | ADDRESS ON FILE | | | | | | |
| 617890 | BELIA COLLAZO DE VAZQUEZ | MOUNTAIN VIEW | J 35 CALLE 58 | | | CAROLINA | PR | 00987 |
| 617891 | BELIA GONZALEZ MOLINA | URB LEVITTOWN LAKES | HL30 CALLE VICTORIANO JUAREZ | | | TOA BAJA | PR | 00949 |
| 617892 | BELIA MEDINA CRUZ | ADDRESS ON FILE | | | | | | |
| 47055 | BELIANICE OCASIO ARROYO | ADDRESS ON FILE | | | | | | |
| 47056 | BELIANT AGUILAZOCHO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 46983 | BELIARD NADER, SANDRA | ADDRESS ON FILE | | | | | | |
| 47057 | BELIN GONZALEZ ALVAREZ | ADDRESS ON FILE | | | | | | |
| 47058 | BELINDA ALFARO RIVERA | Hospital Psiquiatria Rio Piedras | Dept. Trabajo Social | P. O. BOX 2100 | | SAN JUAN | PR | 00922-0000 |
| 617893 | BELINDA ALFARO RIVERA | P O BOX 30782 | | | | SAN JUAN | PR | 00929-1782 |
| 617894 | BELINDA ALICEA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 617895 | BELINDA AVILES RODRIGUEZ | PO BOX 9228 | | | | CAROLINA | PR | 00988-9228 |
| 47059 | BELINDA B MALDONADO MEDINA | ADDRESS ON FILE | | | | | | |
| 47060 | BELINDA BERMUDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 47061 | BELINDA BERMUDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 617896 | BELINDA COLON RIVERA | 600 BRISAS DE PANORAMA APT 331 | | | | BAYAMON | PR | 00957-3913 |
| 617897 | BELINDA CRUZ ALVAREZ | U P R STATION | P O BOX 22508 | | | SAN JUAN | PR | 00931 2508 |
| 617898 | BELINDA CRUZ SOLANO | VISTA DEL ATLANTICO | 3 CORAL | | | SAN JUAN | PR | 00924 |
| 617899 | BELINDA CRUZ VALENTIN | ADDRESS ON FILE | | | | | | |
| 47062 | BELINDA DEL VALLE COLON | ADDRESS ON FILE | | | | | | |
| 617900 | BELINDA DIAZ ZAPATA | 534 WASHINGTON ST. APJ 2 | | | | ALLETAU | PA | 18102 |
| 617901 | BELINDA GONZALEZ COLON | PO BOX 1255 | 67 OESTE CALLE PORRATA DORIA | | | GUAYAMA | PR | 00784 |
| 47063 | BELINDA GONZALEZ QUINONEZ | ADDRESS ON FILE | | | | | | |
| 617902 | BELINDA GUZMAN ESTRELLA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 47064 | BELINDA JIMENEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 47065 | BELINDA JIMENEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 617903 | BELINDA JUNQUERA | ADDRESS ON FILE | | | | | | | |
| 47066 | BELINDA L TORO PALACIOS | ADDRESS ON FILE | | | | | | | |
| 47067 | BELINDA M LOUSTAUNAN CASTA | ADDRESS ON FILE | | | | | | | |
| 617904 | BELINDA M SOARS VAD | PMB 493 PO BOX 7891 | | | | GUAYNABO | PR | 00970 | |
| 47068 | BELINDA MALDONADO GARCIA | ADDRESS ON FILE | | | | | | | |
| 617905 | BELINDA N ORTIZ CASTILLO | BUENAVENTURA | CALLE ALHELI | | | MAYAGUEZ | PR | 00682-1273 | |
| 47069 | BELINDA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 47070 | BELINDA PLAZA VEGA | ADDRESS ON FILE | | | | | | | |
| 617906 | BELINDA RAMIREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 839171 | BELINDA RAMOS PALERMO | ADDRESS ON FILE | | | | | | | |
| 617907 | BELINDA RODRIGUEZ BRUNO | URB VILLA NUEVA | M 12 CALLE 8 | | | CAGUAS | PR | 00725 | |
| 617908 | BELINDA RODRIGUEZ TORRES | 1 CALLE SANCHEZ | | | | UTUADO | PR | 00641 | |
| 617909 | BELINDA ROSA ORTIZ | BO BOQUERON LAS PIEDRAS | HC 3 BOX 7176 | | | HUMACAO | PR | 00791-9557 | |
| 841266 | BELINDA ROSARIO TELLADO | HC 1 BOX 6076 | | | | CANOVANAS | PR | 00729-9701 | |
| 617910 | BELINDA SEDAN TORRES | ADDRESS ON FILE | | | | | | | |
| 617911 | BELINDA VEGA CORDERO | 155 NEMESIO GONZALEZ | | | | MOCA | PR | 00676 | |
| 47071 | BELINDA VELEZ PEREA | ADDRESS ON FILE | | | | | | | |
| 47072 | BELINDA Z BURGOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 617912 | BELINDA ZAYAS TORRES | ADDRESS ON FILE | | | | | | | |
| 47073 | BELINGERI HERN, MILDRED | ADDRESS ON FILE | | | | | | | |
| 617913 | BELINITZ Y/O FELICITA COLON MALAVE | URB VILLA NAVARRA | 625 CALLE CABO FELIPE RODRIGUEZ | | | SAN JUAN | PR | 00924 | |
| 47074 | BELIRIS MATOS MATOS | ADDRESS ON FILE | | | | | | | |
| 47075 | BELIRIS OLIVO VARAS | ADDRESS ON FILE | | | | | | | |
| 617914 | BELISA ADORNO MENDEZ | URB PUERTO NUEVO | 1031 CALLE ANDORRA | | | SAN JUAN | PR | 00920 | |
| 617915 | BELISA FEBRES DELGADO | JARDINES DE CAROLINA | G 4 CALLE I | | | CAROLINA | PR | 00987 | |
| 47076 | BELISA R MIRANDA CINTRON | ADDRESS ON FILE | | | | | | | |
| 617916 | BELISARIO MATTA DE JUAN | PMB 423 | 1357 ASHFORD AVE SUITE 2 | | | SAN JUAN | PR | 00907-1420 | |
| 47077 | BELISSA BENITEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 47078 | BELISSA GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| 617917 | BELISSA SANCHEZ AGOSTO | BOX 810 | | | | TOA BAJA | PR | 00951 | |
| 841267 | BELITZA COLON VAZQUEZ | PARC NUEVA OLIMPO | 477 CALLE CAIMITAL | | | GUAYAMA | PR | 00784-4135 | |
| 617918 | BELITZA DOMINGUEZ | 5900 AVE ISLA VERDE L 2 | | | | CAROLINA | PR | 00979 | |
| 47079 | BELITZA LUGO BEABRAUT | ADDRESS ON FILE | | | | | | | |
| 617919 | BELITZA RIVERA RIVERA | URB SABANA GARDENS | 18-3 CALLE 18 | | | CAROLINA | PR | 00983 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 617920 | BELITZA RODRIGUEZ GALINDEZ | EXT LAGOS DE PLATA LEVITTOWN | R 29 CALLE 23 | | | TOA BAJA | PR | 00949 |
| 617921 | BELITZA RODRIGUEZ MALDONADO | BOX 321 | | | | SALINAS | PR | 00751 |
| 47080 | BELITZA ROSARIO CALDERON | ADDRESS ON FILE | | | | | | |
| 617922 | BELITZA VILLEGAS PEREIRA | RR 6 BZN 9840 | | | | SAN JUAN | PR | 00926 |
| 47081 | BELIZA TORRES NARVAEZ | ADDRESS ON FILE | | | | | | |
| 47082 | BELIZABETH VELAZQUEZ MERCADO | ADDRESS ON FILE | | | | | | |
| 617923 | BELKIS A DIAZ SIERRA | HC 02 BOX 18327 | | | | SAN SEBASTIAN | PR | 00685 |
| 617924 | BELKIS ALVAREZ ALMONTE | URB PUERTO NUEVO | 303 CALLE 11 N O | | | SAN JUAN | PR | 00920 |
| 47083 | BELKIS C BREA POLANCO | ADDRESS ON FILE | | | | | | |
| 47084 | BELKIS C PEREZ SANTANA | ADDRESS ON FILE | | | | | | |
| 47085 | BELKIS CAMARA E ISMAEL SOJO | ADDRESS ON FILE | | | | | | |
| 47086 | BELKIS D VAZQUEZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 617925 | BELKIS ENCARNACION VAZQUEZ | CASTELLANA GARDENS | S 5 CALLE 26 | | | CAROLINA | PR | 00983 |
| 617926 | BELKIS FALCON ACOSTA | HC 01 BOX 10550 | | | | LAJAS | PR | 00667 |
| 47087 | BELKIS GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 617927 | BELKIS I GERMOSEN MENDEZ | 107 AVE ROOSEVELT APTO 501 | | | | SAN JUAN | PR | 00917 |
| 617928 | BELKIS M CAMEJO REYES | COND TORRECILLA APT 8 B | 1481 MARTIN TRAVIESO | | | SAN JUAN | PR | 00907 |
| 617929 | BELKIS M ESTRELLA GONZALEZ | PO BOX 2142 | | | | CAROLINA | PR | 00984 |
| 47088 | BELKIS M JORGE VALCARCEL | ADDRESS ON FILE | | | | | | |
| 47089 | BELKIS M REYES SALVA | ADDRESS ON FILE | | | | | | |
| 47090 | BELKIS M SANTIAGO DIAZ | ADDRESS ON FILE | | | | | | |
| 47091 | BELKIS M SANTIAGO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 47092 | BELKIS MARTE ESPINAL | ADDRESS ON FILE | | | | | | |
| 47094 | BELKIS MEDINA PASCUAL | ADDRESS ON FILE | | | | | | |
| 617930 | BELKIS PEREZ TORRES | URB SANTA CATALINA | C 6 CALLE 13 | | | BAYAMON | PR | 00957 |
| 47095 | BELKIS QUIJADA ALMONTE | ADDRESS ON FILE | | | | | | |
| 47096 | BELKIS R CEPERO ZARAGOZA | ADDRESS ON FILE | | | | | | |
| 47097 | BELKIS R. PEREYRA POLANCO | ADDRESS ON FILE | | | | | | |
| 47098 | BELKIS RAQUEL CEPERO ZARAGOZA | ADDRESS ON FILE | | | | | | |
| 47100 | BELKIS SIERRA DE JESUS | ADDRESS ON FILE | | | | | | |
| 617931 | BELKIS X MERLE MCDOUGALL | ADDRESS ON FILE | | | | | | |
| 617932 | BELKLIZ YANIRA TORRES RIVERA | PO BOX 3464 | | | | BAYAMON | PR | 00958 |
| 617933 | BELKY RODRIGUEZ LARRACUERTA | CAFETAL II | R 2 CALLE EXCOLSA | | | YAUCO | PR | 00698 |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 617934 | BELKYS AYALA-AYALA | ADDRESS ON FILE | | | | | | | |
| 47101 | BELKYS CLAUDIO MORALES | ADDRESS ON FILE | | | | | | | |
| 617935 | BELKYS GERONIMO JAVIER | EXT VALLE ALTO | 2416 CALLE PRADOS | | | PONCE | PR | 00730 | |
| 47102 | BELKYS GONZALEZ LOPEZ | BÁMILY LÓPEZ-ORTIZ | PO BOX 635 | | | RÍO GRANDE | PR | 00745 | |
| 47103 | BELKYS M MELO HERRERA | ADDRESS ON FILE | | | | | | | |
| 47104 | BELKYS R CAMILO | ADDRESS ON FILE | | | | | | | |
| 617936 | BELKYS RAMOS | HC 1 BOX 6311 | | | | CABO ROJO | PR | 00623 | |
| 617937 | BELKYS ROGER VELEZ | URB LOS ADOQUINES | 22 CALLE LUNA | | | SAN JUAN | PR | 00926-7353 | |
| 47105 | BELKYS SOTO PEREZ | ADDRESS ON FILE | | | | | | | |
| 47106 | BELKYS TORRES IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 47107 | BELL BOOK | AVE. DIEGO 102 | | | | SANTURCE | PR | 00907 | |
| 617938 | BELL BOOK & CANDLE / BOOK SERVICE OF PR | 102 AVE DE DIEGO | | | | SAN JUAN | PR | 00907 | |
| 617939 | BELL BOYD & LLOYD LLC | 70 WEST MADISON ST SUITE 3100 | | | | CHICAGO | PR | 00602-4207 | |
| 617940 | BELL COMMUNICATION CORP | P O BOX 1813 | | | | CAROLINA | PR | 00984 | |
| 2088100 | Bell Cortes, Barbara | ADDRESS ON FILE | | | | | | | |
| 47108 | BELL CORTES, BARBARA | ADDRESS ON FILE | | | | | | | |
| 47109 | Bell Cortez, Barbara | ADDRESS ON FILE | | | | | | | |
| 47110 | BELL DAVILA, ROYCE | ADDRESS ON FILE | | | | | | | |
| 47111 | BELL GONZALEZ, PHILIP D | ADDRESS ON FILE | | | | | | | |
| 617941 | BELL HELICOPTER TEXTRON INC | POST OFFICE 482 | | | | FORT WORTH | TX | 76101 | |
| 47112 | BELL INDUSTRIES INC | PO BOX 8338 | | | | ROLLING MEADOWS | IL | 60008 | |
| 47114 | BELL MARTINEZ, ROSA A. | ADDRESS ON FILE | | | | | | | |
| 617942 | BELL SOUTH | PO BOX 33009 | | | | CHARLOTTE | NC | 28243 | |
| 47115 | BELL WINSTON CLINIC | 626 POPLAR ST | | | | HELENA | AR | 72342 | |
| 47116 | BELL, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 47117 | BELLA AUTO GROUP INC | P O BOX 190816 | | | | SAN JUAN | PR | 00919-0816 | |
| 617943 | BELLA BEAUTY SUPPLY | 31 CALLE BETANCES | | | | CAGUAS | PR | 00725 | |
| 1645186 | BELLA EXPORT CORPORATION | PO BOX 190816 | | | | GUAYNABO | PR | 00919 | |
| 617944 | BELLA INTERNATIONAL CORP | PO BOX 190816 | | | | SAN JUAN | PR | 00919-0816 | |
| 831221 | Bella International Corp. | Parq. Ind. Las Brisas | | | | Rio Piedras | PR | 00924 | |
| 1815027 | BELLA INTERNATIONAL LLC | ELIAN N ESCALANTE DE JESUS | CREDITORS ATTORNEY | PMB 401 PO BOX 7891 | | GUAYNABO | PR | 00970 | |
| 770640 | BELLA INTERNATIONAL LLC | LCDO. JUAN CARLOS MORALES DUCRET | PO Box 360780 | | | San Juan | PR | 00936-0780 | |
| 1645074 | BELLA INTERNATIONAL, LLC | BELLA GROUP | PO BOX 190816 | | | GUAYNABO | PR | 00919 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1645074 | BELLA INTERNATIONAL, LLC | ELIAN ESCALANTE DE JESUS | CREDITORS ATTORNEY | PMB 401 PO BOX 7891 | GUAYNABO | PR | 00970 |
| 47118 | BELLA RETAIL GROUP INC | PO BOX 8897 | | | SAN JUAN | PR | 00910 |
| 1645164 | Bella Retail Group, LLC | Elian N. Escalante de Jesus | PMB 401 PO Box 7891 | | Guaynabo | PR | 00970 |
| 1645164 | Bella Retail Group, LLC | PO Box 190816 | | | Guaynabo | PR | 00919 |
| 47119 | BELLA SOFIA AIR CONDITIONER INC | BARRIO NUEVO | HC 74 BOX 5809 | | NARANJITO | PR | 00719 |
| 47120 | BELLA SOFIA AIR CONDITIONER INC | NS 11 AVE HOSTOS SANTA JUANITA | | | BAYAMON | PR | 00956 |
| 47121 | BELLA THE SHOP CORP | JARDINES II | A 37 CALLE PASEO DE LA ROSA | | CAYEY | PR | 00736 |
| 47122 | BELLA VISTA CANCER CENTER | PO BOX 1750 | | | MAYAGUEZ | PR | 00680 |
| 47123 | BELLA VISTA CLINIC | URBAN HEALTH PLAN INC | 890 HUNTS POINT AVENUE | | BRONX | NY | 10474 |
| 617945 | BELLA VISTA SERVICE STATION | HC2 BOX 6026 | | | ADJUNTAS | PR | 00601 |
| 47124 | BELLA VISTA STATES INC | 1 CALLE VISTA AL LLANO | | | COAMO | PR | 00769-9336 |
| 47125 | BELLA VISTA STATES INC | URB BELLA VISTA ESTATES | 54 CALLE VISTA AL MAR | | COAMO | PR | 00769 |
| 47126 | BELLAFLORES GARCIA, ANGEL L. | ADDRESS ON FILE | | | | | |
| 47127 | BELLAFLORES MARTIN MD, FRANCISCO R | ADDRESS ON FILE | | | | | |
| 47128 | BELLAFLORES MARTIN, FRANCISCO | ADDRESS ON FILE | | | | | |
| 47129 | Bellaflores Martin, Maria | ADDRESS ON FILE | | | | | |
| 47130 | BELLAFLORES RAMOS, YAIMA Y | ADDRESS ON FILE | | | | | |
| 47131 | BELLAFLORES ROSSELLO, JESSICA M. | ADDRESS ON FILE | | | | | |
| 47132 | BELLAGIO HOMES CORPORATION | P O BOX 366751 | | | SAN JUAN | PR | 00936 |
| 617946 | BELLALID VANEGAS VALENCIA | URB PEREZ MORRIS | 21 CALLE PONCE | | SAN JUAN | PR | 00917 |
| 47133 | BELLARD ESPINAL, LUIS | ADDRESS ON FILE | | | | | |
| 47134 | BELLAS ARTES DE CAGUAS, CORP | PMB 322 | BOX 4956 | | CAGUAS | PR | 00726-4956 |
| 617947 | BELLAS LOMAS INC | 155 CALLE LUNA | | | SAN JUAN | PR | 00901 |
| 47135 | BELLAVISTA MEDICINE OFFICE PSC | VILLA ESPERANZA | 30 CALLE 2 | | PONCE | PR | 00716 |
| 47137 | BELLAVISTA ROLON, CARLOS | ADDRESS ON FILE | | | | | |
| 47136 | BELLAVISTA ROLON, CARLOS | ADDRESS ON FILE | | | | | |
| 47138 | Bellavista Ruiz, Jose I | ADDRESS ON FILE | | | | | |
| 47139 | BELLAVISTA SILVA, LUIS | ADDRESS ON FILE | | | | | |
| 47140 | Bellavista Silva, Luis A | ADDRESS ON FILE | | | | | |
| 47141 | BELLAVISTA SILVA, YELITZA | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 47142 | BELLAVISTA SILVA, YELITZA | ADDRESS ON FILE | | | | | | |
| 47143 | BELLBER HERNANDEZ, CARMEN H | ADDRESS ON FILE | | | | | | |
| 47144 | BELLBER SANCHEZ, BARBARA M | ADDRESS ON FILE | | | | | | |
| 781334 | BELLBER SANCHEZ, BARBARA M | ADDRESS ON FILE | | | | | | |
| 47145 | BELLBER SANCHEZ, ERICK | ADDRESS ON FILE | | | | | | |
| 47146 | BELLE A IGUINA | ADDRESS ON FILE | | | | | | |
| 617948 | BELLE FLEUR/DBA LOURDES RODRIGUEZ MATOS | CASTELLANA GARDERS | W 5 CALLE 20 | | | CAROLINA | PR | 00983 |
| 47147 | BELLE M TORRES VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 47148 | Bellemare Seda, Agnes | ADDRESS ON FILE | | | | | | |
| 47149 | BELLEROSE CRUZ, BIANCA | ADDRESS ON FILE | | | | | | |
| 47150 | BELLEROSE CRUZ, BIANCA M. | ADDRESS ON FILE | | | | | | |
| 781335 | BELLEROSES RODRIGUEZ, FRANCHESCA | ADDRESS ON FILE | | | | | | |
| 47151 | BELLEVUE HOSPITAL CENTER | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 |
| 47152 | Belliard Espinal, Maria E. | ADDRESS ON FILE | | | | | | |
| 47153 | BELLIARD ESPINAL, MARIA ESTELA | ADDRESS ON FILE | | | | | | |
| 47154 | BELLIDO CINTRON, LIANNETTE | ADDRESS ON FILE | | | | | | |
| 47155 | BELLIDO DIAZ, JUDITH | ADDRESS ON FILE | | | | | | |
| 47157 | BELLIDO MORALES, JOSE | ADDRESS ON FILE | | | | | | |
| 47158 | BELLIDO RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | |
| 1880236 | BELLIDO RUIZ , MIRIAM JULIA | ADDRESS ON FILE | | | | | | |
| 1933479 | Bellido Santiago , Melquiades | ADDRESS ON FILE | | | | | | |
| 47159 | BELLIDO SANTIAGO, ISAAC | ADDRESS ON FILE | | | | | | |
| 47160 | BELLIDO SANTIAGO, ISAAC | ADDRESS ON FILE | | | | | | |
| 324946 | Bellido Santiago, Melquiades | ADDRESS ON FILE | | | | | | |
| 2061942 | Bellido Santiago, Melquiades | ADDRESS ON FILE | | | | | | |
| 47161 | Bellido Santiago, Melquiades | ADDRESS ON FILE | | | | | | |
| 47162 | BELLIDO SOLER, JONATHAN | ADDRESS ON FILE | | | | | | |
| 47164 | BELLIDO, JORGE A. | ADDRESS ON FILE | | | | | | |
| 47165 | BELLIN MEMORIAL HOSPITAL | 744 S WEBSTER AVE | PO BOX 23400 | | | GREEN BAY | WI | 54305-3400 |
| 47166 | BELLINA QUILES, GISELLE | ADDRESS ON FILE | | | | | | |
| 1257831 | BELLINA QUILES, GISELLE | ADDRESS ON FILE | | | | | | |
| 617949 | BELLISIMA BEAUTY SUPPLY | CENTRO COMERCIAL SAN CRISTOBAL | SUITE 201 | | | BARRANQUITAS | PR | 00794 |
| 617950 | BELLO & RIVERA HERNANDEZ PSC | 250 CITIBANK TOWERS | PONCE DE LEON AVE SUITE 405 | | | SAN JUAN | PR | 00919-0999 |
| 841268 | BELLO & RIVERA HERNANDEZ PSC | PO BOX 190999 | | | | SAN JUAN | PR | 00919-0999 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 47167 | BELLO ACEVEDO, FELIX R. | ADDRESS ON FILE | | | | | | | |
| 47168 | BELLO ALICEA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 47169 | BELLO ALVELO, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 47170 | BELLO ALVELO, VILMARY | ADDRESS ON FILE | | | | | | | |
| 47171 | BELLO ATARDECER HOME CARE INC | PO BOX 4115 | | | | | CAROLINA | PR | 00984 |
| 47172 | BELLO BELLO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 1634407 | Bello Bello, Michael A. | ADDRESS ON FILE | | | | | | | |
| 47173 | BELLO BESOSA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 47174 | BELLO BIOPHAR CONSULTING | APT 3606 MONTECILLO COURT | | | | | TRUJILLO ALTO | PR | 00976 |
| 47175 | BELLO BUSUTIL, MABELLE | ADDRESS ON FILE | | | | | | | |
| 781336 | BELLO BUSUTIL, MABELLE A | ADDRESS ON FILE | | | | | | | |
| 47176 | BELLO BUSUTIL, MABELLE A | ADDRESS ON FILE | | | | | | | |
| 2039200 | Bello Busutil, Mabelle A. | ADDRESS ON FILE | | | | | | | |
| 781337 | BELLO BUSUTIL, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 47177 | BELLO CAMACHO, ANA M. | ADDRESS ON FILE | | | | | | | |
| 1495226 | Bello Cancel, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 47178 | BELLO COLON, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 47179 | BELLO CORREA, KAREN J | ADDRESS ON FILE | | | | | | | |
| 1922099 | BELLO CORREA, KAREN J. | ADDRESS ON FILE | | | | | | | |
| 1900909 | Bello Correa, Karen J. | ADDRESS ON FILE | | | | | | | |
| 2047302 | Bello Correa, Karen Jolene | ADDRESS ON FILE | | | | | | | |
| 2070317 | Bello Correa, Karen Jolene | ADDRESS ON FILE | | | | | | | |
| 2095438 | Bello Correa, Karen Jolene | ADDRESS ON FILE | | | | | | | |
| 1921047 | BELLO CORREA, KAREN JOLENE | ADDRESS ON FILE | | | | | | | |
| 47180 | BELLO CORTES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 47181 | BELLO DAVILA, ZULMA | ADDRESS ON FILE | | | | | | | |
| 781338 | BELLO DE FREYTES, NORMA | ADDRESS ON FILE | | | | | | | |
| 47183 | BELLO FERNANDEZ, IRIS V | ADDRESS ON FILE | | | | | | | |
| 47184 | BELLO FIGUEROA, ARIEL | ADDRESS ON FILE | | | | | | | |
| 47185 | BELLO FONSECA, FRANCISCO D | ADDRESS ON FILE | | | | | | | |
| 2100007 | Bello Fonseca, Francisco D. | ADDRESS ON FILE | | | | | | | |
| 47186 | BELLO FRANQUI, ANGEL | ADDRESS ON FILE | | | | | | | |
| 47187 | BELLO GARCIA, CALIXTO | ADDRESS ON FILE | | | | | | | |
| 47188 | BELLO GARCIA, ENDERSON | ADDRESS ON FILE | | | | | | | |
| 47189 | BELLO GARCIA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 2206016 | Bello Garcia, Rosaura | ADDRESS ON FILE | | | | | | | |
| 2220613 | Bello Garcia, Roselia | ADDRESS ON FILE | | | | | | | |
| 2198512 | Bello Garcia, Roselia | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 664803 | BELLO GOMEZ, HECTOR M | ADDRESS ON FILE | | | | | |
| 47190 | BELLO GONZALEZ, LUIS | ADDRESS ON FILE | | | | | |
| 2005274 | Bello Gonzalez, Miguel A. | 75 Jose Gonzalez | | | Adjuntas | PR | 00601 |
| 47191 | BELLO LOPEZ, JULY M | ADDRESS ON FILE | | | | | |
| 47193 | BELLO LORIE, PEDRO A. | ADDRESS ON FILE | | | | | |
| 47194 | BELLO MARTINEZ, GISELA I | ADDRESS ON FILE | | | | | |
| 47195 | BELLO MARTINEZ, VANESSA | ADDRESS ON FILE | | | | | |
| 1858893 | Bello Martinez, Vanessa L. | ADDRESS ON FILE | | | | | |
| 47196 | BELLO MARTINEZ, VANESSA L. | ADDRESS ON FILE | | | | | |
| 47197 | BELLO MEDINA, MARIA T. | ADDRESS ON FILE | | | | | |
| 47198 | BELLO MELENDEZ, FELIX | ADDRESS ON FILE | | | | | |
| 781340 | BELLO MORALES, JULIA M | ADDRESS ON FILE | | | | | |
| 47199 | BELLO OCASIO, BELMARIE | ADDRESS ON FILE | | | | | |
| 1935421 | BELLO ORTIZ, ILEANA R. | ADDRESS ON FILE | | | | | |
| 47201 | BELLO ORTIZ, OSVALDO | ADDRESS ON FILE | | | | | |
| 47200 | BELLO ORTIZ, RAMONITA ILEANA | ADDRESS ON FILE | | | | | |
| 1579986 | Bello Ortiz, Raul | ADDRESS ON FILE | | | | | |
| 47202 | BELLO ORTIZ, RAUL | ADDRESS ON FILE | | | | | |
| 2114424 | Bello Ortiz, Roberto | ADDRESS ON FILE | | | | | |
| 47204 | BELLO PAGAN, MELISSA | ADDRESS ON FILE | | | | | |
| 47205 | BELLO PAGAN, OSVALDO | ADDRESS ON FILE | | | | | |
| 47206 | BELLO PEGUERO, MARANGELYS | ADDRESS ON FILE | | | | | |
| 47207 | Bello Perez, Hector J. | ADDRESS ON FILE | | | | | |
| 47208 | BELLO RAMIREZ, JOSMARIE | ADDRESS ON FILE | | | | | |
| 47209 | Bello Ramirez, Manuel A | ADDRESS ON FILE | | | | | |
| 47210 | BELLO RIVERA, ADA L | ADDRESS ON FILE | | | | | |
| 47211 | BELLO RIVERA, JOSE | ADDRESS ON FILE | | | | | |
| 1819135 | Bello Rivera, José | ADDRESS ON FILE | | | | | |
| 1591573 | Bello Rivera, José | ADDRESS ON FILE | | | | | |
| 47212 | Bello Rivera, Jose R | ADDRESS ON FILE | | | | | |
| 47213 | Bello Rivera, Wanda I | ADDRESS ON FILE | | | | | |
| 47214 | BELLO RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | |
| 47215 | BELLO ROJAS MD, GUSTAVO | ADDRESS ON FILE | | | | | |
| 47216 | BELLO ROJAS, GUSTAVO | ADDRESS ON FILE | | | | | |
| 47217 | BELLO ROMAN, LUZ S | ADDRESS ON FILE | | | | | |
| 47218 | BELLO ROMAN, MARIA I | ADDRESS ON FILE | | | | | |
| 47219 | BELLO RUIZ, ADA H | ADDRESS ON FILE | | | | | |
| 47220 | BELLO RUIZ, BLANCA I | ADDRESS ON FILE | | | | | |
| 781341 | BELLO RUIZ, BLANCA I | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 47221 | BELLO SANCHEZ, MIGUEL DEL C | ADDRESS ON FILE | | | | | | |
| 781342 | BELLO SANTIAGO, ANGELICA M | ADDRESS ON FILE | | | | | | |
| 47222 | BELLO SANTIAGO, JUAN M | ADDRESS ON FILE | | | | | | |
| 47223 | BELLO SANTUAGO, GLADYS | ADDRESS ON FILE | | | | | | |
| 47224 | BELLO SEVERINO, RAMONA | ADDRESS ON FILE | | | | | | |
| 47225 | BELLO SEVERINO, RAMONA | ADDRESS ON FILE | | | | | | |
| 47226 | BELLO SOTOMAYOR, JULIO | ADDRESS ON FILE | | | | | | |
| 47227 | BELLO TIRADO, LOURDES | ADDRESS ON FILE | | | | | | |
| 1744940 | Bello Toledo, Andres L. | ADDRESS ON FILE | | | | | | |
| 617952 | BELLO TOURS SERVICES | PO BOX 7105 SUITE 188 | | | | PONCE | PR | 00732-7105 |
| 47228 | BELLO TOURS SERVICES INC | PMB 188 | PO BOX 7105 | | | PONCE | PR | 00732 |
| 47229 | BELLO VARGAS, CARMEN | ADDRESS ON FILE | | | | | | |
| 2083068 | Bello Vega , Efrain | ADDRESS ON FILE | | | | | | |
| 2043603 | Bello Vega, Efrain | ADDRESS ON FILE | | | | | | |
| 643087 | BELLO VEGA, EFRAIN | ADDRESS ON FILE | | | | | | |
| 47230 | BELLO VEGA, MILAGROS | ADDRESS ON FILE | | | | | | |
| 47231 | BELLO VIERA, SHEILA | ADDRESS ON FILE | | | | | | |
| 47232 | Bello Zabala, Ariel | ADDRESS ON FILE | | | | | | |
| 2179888 | Bello, Harry A. | Clavel L2 | Parques Santa Maria | | | San Juan | PR | 00927 |
| 1418771 | BELLO, JUANITA | RICARDO M. PRIETO-GARCIA | 6 CELIS AGUILERA STREET OFFICE 201-A | | | FAJARDO | PR | 00738 |
| 2133568 | Bello, Julio | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 47234 | BELLO, MILVIA | ADDRESS ON FILE | | | | | | |
| 47235 | BELLOFONSECA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 47236 | BELLON VELAZQUEZ, RAUL | ADDRESS ON FILE | | | | | | |
| 781343 | BELLON VELAZQUEZ, ROSA | ADDRESS ON FILE | | | | | | |
| 47237 | BELLOTTI SEVILLA, BERENICE | ADDRESS ON FILE | | | | | | |
| 47238 | BELLVER ESPINOSA, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 47240 | BELMA DEL C ALONSO GARCIA | ADDRESS ON FILE | | | | | | |
| 47241 | BELMA DEL C ALONSO GARCIA | ADDRESS ON FILE | | | | | | |
| 617953 | BELMA GARCIA PADILLA | PO BOX 191844 | | | | SAN JUAN | PR | 00919-1844 |
| 617954 | BELMA L AGOSTO SANCHEZ | URB COCO BEACH | 628 VISTA MAR | | | RIO GRANDE | PR | 00745 |
| 841269 | BELMA L CRUZ SERRANO | URB PRADO ALTO | P-10 CALLE 8 | | | GUAYNABO | PR | 00966 |
| 47242 | BELMANE CANALES QUINONES | ADDRESS ON FILE | | | | | | |
| 47243 | BELMAR A IRIZARRY GARCES | ADDRESS ON FILE | | | | | | |
| 47244 | BELMAR MEMORIAL INC | 118 AVE. BARBOSA | | | | CATANO | PR | 00962 |
| 617955 | BELMAR PHOTO STUDIO | PO BOX 21099 | | | | SAN JUAN | PR | 00928 |
| 47246 | BELMAR PHOTO STUDIO | PO BOX 361957 | | | | SAN JUAN | PR | 00936-1957 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 47247 | BELMAR PHOTO STUDIO | URB HYDE PARK | 890 AVE MUNOZ RIVERA | | SAN JUAN | PR | 00927 | |
| 47248 | BELMAR RIVERA DBA | CLINICA DE TERAPIA HORIZONTE | CALLE NUEVA #E-10 | VILLA CLEMENTINA | GUAYNABO | PR | 00969 | |
| 47249 | BELMAR, AMANDA | ADDRESS ON FILE | | | | | | |
| 617956 | BELMARI BUSCAMPER INESTRAZA | CAMINO LOS APONTE | RR 36 BOX 8165 | | CUPEY | PR | 00926 | |
| 617957 | BELMARI CATALA MALDONADO | URB VENUS GARDENS | BE 36 CALLE F | | SAN JUAN | PR | 00926 | |
| 47250 | BELMARI DIAZ RAMOS | ADDRESS ON FILE | | | | | | |
| 47251 | BELMARI RIVERA DIAZ | ADDRESS ON FILE | | | | | | |
| 841270 | BELMARI RIVERA PADILLA | HC 01 BOX 7843 | | | SAN GERMAN | PR | 00683 | |
| 47252 | BELMARIE AMEZQUITA BERRIOS | ADDRESS ON FILE | | | | | | |
| 47253 | BELMARIE BERRIOS COTTO | ADDRESS ON FILE | | | | | | |
| 617958 | BELMARIE DIAZ PADRO | PO BOX 139 | | | ARROYO | PR | 00714 | |
| 617959 | BELMARIE DIAZ RAMOS | BOX 854 | | | BAYAMON | PR | 00960 | |
| 47254 | BELMARIE RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 617960 | BELMARIE SANCHEZ OTERO | ADDRESS ON FILE | | | | | | |
| 47255 | BELMARIE SANCHEZ OTERO | ADDRESS ON FILE | | | | | | |
| 47256 | BELMARIE SANCHEZ OTERO | ADDRESS ON FILE | | | | | | |
| 47257 | BELMARIS CINTRON VEGA | ADDRESS ON FILE | | | | | | |
| 617961 | BELMARIS LOPEZ CARTAGENA | ADDRESS ON FILE | | | | | | |
| 617962 | BELMARIS OQUENDO SANTIAGO | COND ALAMEDA TOWER | TORRE 111 APT 303 | | SAN JUAN | PR | 00921 | |
| 47258 | BELMARIS SANTOS CAMACHO | ADDRESS ON FILE | | | | | | |
| 47259 | BELMARY FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | |
| 47260 | BELMARY FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | |
| 617963 | BELMARY ROBLES COLON | HC 8 BOX 255 | | | PONCE | PR | 00731 | |
| 617964 | BELMARY RODRIGUEZ MARCUCCI | ADDRESS ON FILE | | | | | | |
| 617965 | BELMARY ROSARIO LOZADA | ADDRESS ON FILE | | | | | | |
| 617966 | BELMEC CONSTRUCTION INC | PO BOX 193840 | | | SAN JUAN | PR | 00919-3840 | |
| 47261 | BELMONT DE LA VEGA, NADYA | ADDRESS ON FILE | | | | | | |
| 47262 | BELMONT ESTRONZA, JOAN MARIE | ADDRESS ON FILE | | | | | | |
| 47263 | BELMONT GUZMAN, VALERIE N. | ADDRESS ON FILE | | | | | | |
| 2143471 | Belmont Plaza, Ignacio E. | ADDRESS ON FILE | | | | | | |
| 47264 | BELMONT PLAZA, LILLIAM | ADDRESS ON FILE | | | | | | |
| 47265 | BELMONT RIVERA, OMAR | ADDRESS ON FILE | | | | | | |
| 781344 | BELMONT RIVERA, OMAR | ADDRESS ON FILE | | | | | | |
| 47266 | BELMONT RIVERA, RENE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 47267 | BELMONT RODRIGUEZ MD, WALLACE | ADDRESS ON FILE | | | | | | |
| 47268 | BELMONT RUIZ, LORRAINE | ADDRESS ON FILE | | | | | | |
| 47269 | BELMONT RUIZ, OLGA I | ADDRESS ON FILE | | | | | | |
| 1975058 | Belmont Ruiz, Olga I. | ADDRESS ON FILE | | | | | | |
| 47270 | BELMONTE AULI, RAFAEL F | ADDRESS ON FILE | | | | | | |
| 47271 | BELMONTE CASTILLO, SAMANTHA | ADDRESS ON FILE | | | | | | |
| 617967 | BELMONTE CENTRO INC | PO BOX 299 | | | | MAYAGUEZ | PR | 00681 |
| 47272 | BELMONTE MASSA, KERRY | ADDRESS ON FILE | | | | | | |
| 47273 | BELMONTE MASSA, WALTER | ADDRESS ON FILE | | | | | | |
| 47274 | BELMONTE MEDIAVILLA, EDDIE | ADDRESS ON FILE | | | | | | |
| 47275 | BELMONTE REALTY INC | PO BOX 1085 | | | | HORMIGUEROS | PR | 00660 |
| 47276 | BELMONTY ROMAN, JAIME J | ADDRESS ON FILE | | | | | | |
| 617968 | BELNA FERNANDEZ REYES | ADDRESS ON FILE | | | | | | |
| 47277 | BELOK MD , LENNART C | ADDRESS ON FILE | | | | | | |
| 47278 | Belpre Nunez, Pedro M | ADDRESS ON FILE | | | | | | |
| 47279 | BELQUIES PEREZ DIAZ | ADDRESS ON FILE | | | | | | |
| 47281 | BELSAI FRANCHESCA MARTINEZ DE LA VILLA | ADDRESS ON FILE | | | | | | |
| 47282 | BELSI M. SERRANO MEDINA | ADDRESS ON FILE | | | | | | |
| 617969 | BELSY CRUZ ESPARRA | PO BOX 96 | | | | COAMO | PR | 00769 |
| 47283 | BELTHANT REYES, STEVEN | ADDRESS ON FILE | | | | | | |
| 47284 | BELTRA, PATRICE | ADDRESS ON FILE | | | | | | |
| 47285 | BELTRAN ACEVEDO, CARMEN L | ADDRESS ON FILE | | | | | | |
| 1825109 | Beltran Acevedo, Carmen L. | ADDRESS ON FILE | | | | | | |
| 47286 | BELTRAN ACEVEDO, MARIA | ADDRESS ON FILE | | | | | | |
| 47287 | BELTRAN ACEVEDO, MARIA O | ADDRESS ON FILE | | | | | | |
| 47192 | BELTRAN ACEVEDO, MARIBEL | ADDRESS ON FILE | | | | | | |
| 47288 | BELTRAN ACEVEDO, MAYRA E | ADDRESS ON FILE | | | | | | |
| 47289 | BELTRAN ACEVEDO, NELIDA | ADDRESS ON FILE | | | | | | |
| 47290 | BELTRAN ACEVEDO, NEYSA | ADDRESS ON FILE | | | | | | |
| 781346 | BELTRAN ACEVEDO, NEYSA | ADDRESS ON FILE | | | | | | |
| 47291 | Beltran Acevedo, Salvador | ADDRESS ON FILE | | | | | | |
| 47292 | BELTRAN ACEVEDO, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 47293 | BELTRAN ACOSTA, IRIS | ADDRESS ON FILE | | | | | | |
| 47294 | BELTRAN ACOSTA, MERCEDES | ADDRESS ON FILE | | | | | | |
| 781347 | BELTRAN ACOSTA, SAUL | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 47295 | BELTRAN ADORNO, LUIS J | ADDRESS ON FILE | | | | | | |
| 47296 | BELTRAN ALBELO, ZULEIKA | ADDRESS ON FILE | | | | | | |
| 47297 | BELTRAN ALEJANDRINO, LOURDES | ADDRESS ON FILE | | | | | | |
| 47298 | BELTRAN ALVARADO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 47299 | BELTRAN ALVARADO, FRANCISCO J | ADDRESS ON FILE | | | | | | |
| 47300 | BELTRAN ALVARADO, WILMA | ADDRESS ON FILE | | | | | | |
| 47302 | BELTRAN ALVAREZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 47301 | BELTRAN ALVAREZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 47303 | BELTRAN ALVAREZ, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 47304 | BELTRAN ALVELO, JESSICA | ADDRESS ON FILE | | | | | | |
| 47305 | BELTRAN AYALA, ANGEL | ADDRESS ON FILE | | | | | | |
| 830424 | Beltran Beltran and Assoc PSC | Attn: Carlos Beltran | 623 Ave. Ponce De Leon Executive Building | Suite 1100A | | San Juan | PR | 00917 | |
| 839172 | BELTRAN BELTRAN AND ASSOCIATES PSC | PO BOX 366126 | | | | SAN JUAN | PR | 00936-6126 | |
| 47307 | BELTRAN BELTRAN, DORIS J. | ADDRESS ON FILE | | | | | | |
| 47308 | BELTRAN BELTRAN, ENEIDA | ADDRESS ON FILE | | | | | | |
| 47309 | BELTRAN BELTRAN, VICTORIA | ADDRESS ON FILE | | | | | | |
| 781348 | BELTRAN BERRIOS, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 47310 | BELTRAN BERRIOS, KARELYS | ADDRESS ON FILE | | | | | | |
| 47311 | BELTRAN BERRIOS, KRISTIAN | ADDRESS ON FILE | | | | | | |
| 47312 | BELTRAN BERRIOS, LIZ Y | ADDRESS ON FILE | | | | | | |
| 47313 | BELTRAN BERRIOS, TANIA | ADDRESS ON FILE | | | | | | |
| 47314 | BELTRAN BOSQUES, JOSE | ADDRESS ON FILE | | | | | | |
| 47315 | BELTRAN BURGOS, CARMEN R | ADDRESS ON FILE | | | | | | |
| 47316 | BELTRAN BURGOS, LUIS D. | ADDRESS ON FILE | | | | | | |
| 47317 | BELTRAN BURGOS, LYDIA | ADDRESS ON FILE | | | | | | |
| 47318 | BELTRAN BURGOS, MARIA L | ADDRESS ON FILE | | | | | | |
| 47319 | BELTRAN BURGOS, NORMA I | ADDRESS ON FILE | | | | | | |
| 47321 | BELTRAN CABAN, EDWIN | ADDRESS ON FILE | | | | | | |
| 47320 | Beltran Caban, Edwin | ADDRESS ON FILE | | | | | | |
| 47322 | BELTRAN CABAN, YAJAIRA | ADDRESS ON FILE | | | | | | |
| 47323 | BELTRAN CABRERA, CONNIE | ADDRESS ON FILE | | | | | | |
| 47324 | BELTRAN CABRERA, LILLIAM | ADDRESS ON FILE | | | | | | |
| 47325 | BELTRAN CABRERA, MAYRA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 47326 | Beltran Cabrera, Tomas A | ADDRESS ON FILE | | | | | | | |
| 47327 | BELTRAN CALDERON, LUIS F | ADDRESS ON FILE | | | | | | | |
| 47328 | BELTRAN CARABALLO, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 47329 | BELTRAN CARMONA, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 47330 | BELTRAN CARRADERO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 47332 | Beltran Castro, Maribel | ADDRESS ON FILE | | | | | | | |
| 655495 | BELTRAN CINTRON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 47333 | BELTRAN CINTRON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 47334 | BELTRAN CINTRON, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 781351 | BELTRAN CINTRON, JACQUELINE M | ADDRESS ON FILE | | | | | | | |
| 47335 | BELTRAN CLAUDIO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 47336 | BELTRAN COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 47337 | BELTRAN COLON, CESAR | ADDRESS ON FILE | | | | | | | |
| 47339 | Beltran Colon, Higinio A | ADDRESS ON FILE | | | | | | | |
| 47340 | BELTRAN COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 47341 | BELTRAN CORPORATE SERVICES LLC | PO BOX 832 | | | | HUMACAO | PR | 00792 | |
| 2145756 | Beltran Correa, Miguel Angel | ADDRESS ON FILE | | | | | | | |
| 47342 | BELTRAN CORREA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 2091244 | Beltran Cortes, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 1950539 | BELTRAN CORTES, DANNY | ADDRESS ON FILE | | | | | | | |
| 47345 | BELTRAN CORTES, LUZ | ADDRESS ON FILE | | | | | | | |
| 47346 | BELTRAN CRUZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 47347 | BELTRAN CRUZ, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 47348 | BELTRAN CRUZ, DIARA | ADDRESS ON FILE | | | | | | | |
| 47349 | BELTRAN CRUZ, DIARA | ADDRESS ON FILE | | | | | | | |
| 1257832 | BELTRAN CRUZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 47350 | BELTRAN CRUZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 781352 | BELTRAN CRUZ, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 47351 | BELTRAN CRUZ, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 47352 | BELTRAN CUEVAS, ROSALINDA | ADDRESS ON FILE | | | | | | | |
| 2150086 | Beltran de Jesus, Casildo | ADDRESS ON FILE | | | | | | | |
| 47353 | BELTRAN DE LEON, CESAR O. | ADDRESS ON FILE | | | | | | | |
| 47354 | BELTRAN DE ORTIZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 47355 | BELTRAN DIAZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 47356 | BELTRAN DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 47357 | BELTRAN DONES, CARMEN N | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 47358 | BELTRAN DONES, CARMEN NANETTE | ADDRESS ON FILE | | | | | | |
| 47359 | BELTRAN DONES, MARTA TERESA | ADDRESS ON FILE | | | | | | |
| 47360 | BELTRAN DONES, MARTIN | ADDRESS ON FILE | | | | | | |
| 47361 | BELTRAN DURAND, JOHANNA | ADDRESS ON FILE | | | | | | |
| 47362 | BELTRAN FALCON, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 781353 | BELTRAN FALCON, SHEILA Y | ADDRESS ON FILE | | | | | | |
| 47363 | BELTRAN FELICIANO, CARMEN | ADDRESS ON FILE | | | | | | |
| 47364 | BELTRAN FIGUEROA, JENIFFER | ADDRESS ON FILE | | | | | | |
| 47365 | BELTRAN FIGUEROA, LUIS A | ADDRESS ON FILE | | | | | | |
| 47366 | BELTRAN FIGUEROA, ROSA | ADDRESS ON FILE | | | | | | |
| 47367 | BELTRAN FIGUEROA, SONIA N | ADDRESS ON FILE | | | | | | |
| 47368 | BELTRAN GALARZA, MIRIAM | ADDRESS ON FILE | | | | | | |
| 781354 | BELTRAN GALARZA, NELSON | ADDRESS ON FILE | | | | | | |
| 47369 | BELTRAN GALARZA, NELSON | ADDRESS ON FILE | | | | | | |
| 47370 | BELTRAN GARCIA | ADDRESS ON FILE | | | | | | |
| 47371 | BELTRAN GARCIA, DIANE | ADDRESS ON FILE | | | | | | |
| 47372 | BELTRAN GARCIA, DIANE | ADDRESS ON FILE | | | | | | |
| 47373 | BELTRAN GARCIA, ERNESTO | ADDRESS ON FILE | | | | | | |
| 47374 | BELTRAN GARCIA, NATALY | ADDRESS ON FILE | | | | | | |
| 47375 | BELTRAN GARCIA, OMAR A | ADDRESS ON FILE | | | | | | |
| 781355 | BELTRAN GARCIA, OMAR A | ADDRESS ON FILE | | | | | | |
| 2069534 | Beltran Garcia, Omar A. | ADDRESS ON FILE | | | | | | |
| 47376 | BELTRAN GERENA, LORNA A | ADDRESS ON FILE | | | | | | |
| 1997674 | Beltran Gerena, Lorna A. | ADDRESS ON FILE | | | | | | |
| 1528261 | Beltran Gerena, Maricel J | ADDRESS ON FILE | | | | | | |
| 47377 | BELTRAN GERENA, MARICEL J. | ADDRESS ON FILE | | | | | | |
| 301013 | BELTRÁN GERENA, MARICEL J. | HC02 BOX 7365 | | | | LARES | PR | 00669 |
| 1418772 | BELTRÁN GERENA, MARICEL J. | MARICEL J. BELTRÁN GERENA | HC2 BOX 7365 | | | LARES | PR | 00669 |
| 47378 | BELTRAN GERENA, MARISEL J | ADDRESS ON FILE | | | | | | |
| 47379 | Beltran Gonzalez, Eduardo | ADDRESS ON FILE | | | | | | |
| 148231 | BELTRAN GONZALEZ, EDUARDO | ADDRESS ON FILE | | | | | | |
| 47380 | Beltran Guzman, Bienvenido | ADDRESS ON FILE | | | | | | |
| 47381 | BELTRAN GUZMAN, HECTOR | ADDRESS ON FILE | | | | | | |
| 47382 | BELTRAN GUZMAN, LUISA | ADDRESS ON FILE | | | | | | |
| 47383 | BELTRAN HERNANDEZ, ASUNCION | ADDRESS ON FILE | | | | | | |
| 1675136 | Beltran Hernandez, Evelyn | ADDRESS ON FILE | | | | | | |
| 47385 | BELTRAN HERNANDEZ, IVETTE | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 781356 | BELTRAN HERNANDEZ, IVONNE | ADDRESS ON FILE |
| 47386 | BELTRAN HERNANDEZ, JAVIER | ADDRESS ON FILE |
| 47387 | BELTRAN HERNANDEZ, JUAN | ADDRESS ON FILE |
| 47388 | Beltran Ingles, Jack E | ADDRESS ON FILE |
| 47389 | BELTRAN IRIZARRY, IRIS N | ADDRESS ON FILE |
| 47390 | BELTRAN JIMENEZ, ANGELES M | ADDRESS ON FILE |
| 1665542 | Beltran Jimenez, Angeles Mabel | ADDRESS ON FILE |
| 47391 | BELTRAN JIMENEZ, REBECA | ADDRESS ON FILE |
| 47392 | BELTRAN LAGUNA, FELIPE | ADDRESS ON FILE |
| 47393 | BELTRAN LAO, TANYA L | ADDRESS ON FILE |
| 781357 | BELTRAN LAO, TANYA L | ADDRESS ON FILE |
| 47394 | BELTRAN LAVIENA, EUGENIA | ADDRESS ON FILE |
| 47395 | BELTRAN LAVIENA, EVA | ADDRESS ON FILE |
| 47396 | BELTRAN LAVIENA, LUCIA | ADDRESS ON FILE |
| 2059523 | Beltran Laviera, Eva | ADDRESS ON FILE |
| 47398 | BELTRAN LEBRON, HEIDY | ADDRESS ON FILE |
| 781358 | BELTRAN LEBRON, HEIDY N | ADDRESS ON FILE |
| 47399 | BELTRAN LEBRON, IVONNE E | ADDRESS ON FILE |
| 47400 | BELTRAN LEBRON, NOEMI | ADDRESS ON FILE |
| 1424990 | BELTRAN LEBRON, NOEMI | ADDRESS ON FILE |
| 607132 | BELTRAN LOPEZ, ANA | ADDRESS ON FILE |
| 607132 | BELTRAN LOPEZ, ANA | ADDRESS ON FILE |
| 47402 | BELTRAN LOPEZ, ANA A | ADDRESS ON FILE |
| 1596991 | Beltran Lopez, Jesus M | ADDRESS ON FILE |
| 47403 | BELTRAN LOPEZ, JESUS M | ADDRESS ON FILE |
| 781359 | BELTRAN LOPEZ, JESUS M | ADDRESS ON FILE |
| 47404 | BELTRAN LOPEZ, JOSE N. | ADDRESS ON FILE |
| 781360 | BELTRAN LOPEZ, MILDRED | ADDRESS ON FILE |
| 47405 | BELTRAN LOPEZ, MILDRED D | ADDRESS ON FILE |
| 47406 | BELTRAN LOPEZ, NORMA | ADDRESS ON FILE |
| 47407 | BELTRAN LOPEZ, PEDRO | ADDRESS ON FILE |
| 47408 | BELTRAN LOPEZ, YULIANA | ADDRESS ON FILE |
| 47409 | BELTRAN LUCIANO, GLORIANIS | ADDRESS ON FILE |
| 47410 | BELTRAN MALDONADO, DENISE | ADDRESS ON FILE |
| 47411 | BELTRAN MALDONADO, JAEMY | ADDRESS ON FILE |
| 781361 | BELTRAN MALDONADO, RUBEN | ADDRESS ON FILE |
| 47412 | BELTRAN MARQUEZ, EDWIN | ADDRESS ON FILE |
| 47413 | BELTRAN MARRERO, RAFAEL | ADDRESS ON FILE |
| 781362 | BELTRAN MARTINEZ, ANTONIO | ADDRESS ON FILE |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 47414 | BELTRAN MARTINEZ, CHEGEREZAD | ADDRESS ON FILE |
| 47415 | BELTRAN MARTINEZ, HAYDEE | ADDRESS ON FILE |
| 47416 | BELTRAN MARTINEZ, JORGE | ADDRESS ON FILE |
| 47417 | BELTRAN MARTINEZ, RUBEN | ADDRESS ON FILE |
| 47418 | BELTRAN MARTINEZ, WILLIAM E | ADDRESS ON FILE |
| 47419 | BELTRAN MATOS, JUAN L. | ADDRESS ON FILE |
| 47420 | BELTRAN MEDINA, MIRELYS | ADDRESS ON FILE |
| 47421 | Beltran Medina, Rodolfo | ADDRESS ON FILE |
| 47422 | BELTRAN MEJIAS, ANGEL | ADDRESS ON FILE |
| 47423 | BELTRAN MEJIAS, OLGA I | ADDRESS ON FILE |
| 47424 | BELTRAN MELENDEZ MD, JOSE L | ADDRESS ON FILE |
| 47425 | BELTRAN MELENDEZ, ANA C | ADDRESS ON FILE |
| 1781463 | Beltran Melendez, Damaris | ADDRESS ON FILE |
| 47426 | BELTRAN MELENDEZ, DAMARIS | ADDRESS ON FILE |
| 47427 | BELTRAN MELENDEZ, JOSE | ADDRESS ON FILE |
| 47428 | BELTRAN MELENDEZ, JOSEFINA | ADDRESS ON FILE |
| 1424991 | BELTRAN MENENDEZ, LUIS A. | ADDRESS ON FILE |
| 47430 | BELTRAN MERCADO, GILBERTO | ADDRESS ON FILE |
| 47431 | BELTRAN MERCADO, JAVIER | ADDRESS ON FILE |
| 47432 | BELTRAN MIRANDA, WANDA I | ADDRESS ON FILE |
| 47433 | BELTRAN MOLINA, EFRAIN | ADDRESS ON FILE |
| 47434 | BELTRAN MONTALVO, ZORAIDA | ADDRESS ON FILE |
| 47435 | Beltran Montes, David | ADDRESS ON FILE |
| 1742500 | Beltran Montes, David | ADDRESS ON FILE |
| 1742500 | Beltran Montes, David | ADDRESS ON FILE |
| 47436 | BELTRAN MONTES, DAVID | ADDRESS ON FILE |
| 1690354 | Beltran Montes, Rosanell | ADDRESS ON FILE |
| 781365 | BELTRAN MONTES, ZUHEILY | ADDRESS ON FILE |
| 47438 | BELTRAN MORALES, CARMEN M | ADDRESS ON FILE |
| 47439 | BELTRAN MORALES, FRANCISCO | ADDRESS ON FILE |
| 47440 | Beltran Morales, Gladys | ADDRESS ON FILE |
| 781366 | BELTRAN MORALES, MARGARITA | ADDRESS ON FILE |
| 781367 | BELTRAN MORALES, SANDRA M | ADDRESS ON FILE |
| 47442 | BELTRAN MURIEL, LUIS | ADDRESS ON FILE |
| 852140 | BELTRAN NEGRON, LESLEY A | ADDRESS ON FILE |
| 47443 | BELTRAN NEGRON, LESLEY ANN | ADDRESS ON FILE |
| 47444 | BELTRAN NEGRON, LUIS D. | ADDRESS ON FILE |
| 47445 | BELTRAN NIEVES, JOSUE | ADDRESS ON FILE |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 47446 | BELTRAN NIEVES, MARELYNE | ADDRESS ON FILE | | | | | | | |
| 47447 | BELTRAN NIEVES, PABLO | ADDRESS ON FILE | | | | | | | |
| 47448 | BELTRAN NIEVES, WILSON | ADDRESS ON FILE | | | | | | | |
| 47449 | BELTRAN NIEVES, WILSON | ADDRESS ON FILE | | | | | | | |
| 781369 | BELTRAN NIEVES, WILSON | ADDRESS ON FILE | | | | | | | |
| 47450 | BELTRAN OCASIO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 47451 | BELTRAN ORTIZ, ANA B | ADDRESS ON FILE | | | | | | | |
| 1256923 | BELTRAN ORTIZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 47452 | BELTRAN ORTIZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 47453 | BELTRAN ORTIZ, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 47454 | BELTRAN ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 781370 | BELTRAN ORTIZ, JANET | ADDRESS ON FILE | | | | | | | |
| 781371 | BELTRAN ORTIZ, LEOMAR | ADDRESS ON FILE | | | | | | | |
| 47455 | BELTRAN ORTIZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 47456 | BELTRAN ORTIZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 47457 | BELTRAN PADRO, JOSE | ADDRESS ON FILE | | | | | | | |
| 2206441 | Beltran Pagan, Angel L. | ADDRESS ON FILE | | | | | | | |
| 47459 | BELTRAN PAGAN, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 47458 | Beltran Pagan, Jackeline | ADDRESS ON FILE | | | | | | | |
| 47460 | Beltran Pagan, Jesus | ADDRESS ON FILE | | | | | | | |
| 47461 | BELTRAN PAGAN, JUDITH | ADDRESS ON FILE | | | | | | | |
| 47462 | Beltran Pagan, Luis M | ADDRESS ON FILE | | | | | | | |
| 1257833 | BELTRAN PAGAN, MAGDIEL | ADDRESS ON FILE | | | | | | | |
| 47463 | BELTRAN PAGAN, MARIA A | ADDRESS ON FILE | | | | | | | |
| 2118539 | Beltran Pagan, Maritza | ADDRESS ON FILE | | | | | | | |
| 781373 | BELTRAN PARRILLA, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 47465 | BELTRAN PARRILLA, NEIANIZ | ADDRESS ON FILE | | | | | | | |
| 47466 | BELTRAN PELLICIER, MARIA | ADDRESS ON FILE | | | | | | | |
| 47467 | BELTRAN PEREZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 47468 | BELTRAN PEREZ, ARCADIA | ADDRESS ON FILE | | | | | | | |
| 47469 | BELTRAN PEREZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 47470 | Beltran Perez, Jennifer | ADDRESS ON FILE | | | | | | | |
| 47471 | BELTRAN PEREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 2016146 | BELTRAN PONCE , GLENDA | ADDRESS ON FILE | | | | | | | |
| 781374 | BELTRAN PONCE, GLENDA | ADDRESS ON FILE | | | | | | | |
| 47472 | BELTRAN PONCE, GLENDA | ADDRESS ON FILE | | | | | | | |
| 781375 | BELTRAN QUILES, GLORIA | ADDRESS ON FILE | | | | | | | |
| 47473 | BELTRAN QUILES, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 1631323 | BELTRAN QUILES, GLORIA I | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 47474 | BELTRAN QUILES, MARIA | ADDRESS ON FILE | | | | | | | |
| 47475 | BELTRAN QUILES, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 47476 | BELTRAN QUINONES, JUAN | ADDRESS ON FILE | | | | | | | |
| 47477 | BELTRAN QUINTANA, SALLY | ADDRESS ON FILE | | | | | | | |
| 841271 | BELTRAN RAMIREZ BETSY | CONDOMINIO SAN ANTON APT 807 | | | | CAROLINA | PR | 00987 | |
| 47478 | BELTRAN RAMIREZ, BETSY | ADDRESS ON FILE | | | | | | | |
| 852141 | BELTRAN RAMIREZ, BETSY | ADDRESS ON FILE | | | | | | | |
| 47479 | BELTRAN RAMIREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 2155019 | Beltran Ramirez, Francisco | ADDRESS ON FILE | | | | | | | |
| 47480 | BELTRAN RAMIREZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 781376 | BELTRAN RAMOS, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 47481 | BELTRAN RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 47482 | BELTRAN RAMOS, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 2231191 | Beltran Ramos, Lydia E. | ADDRESS ON FILE | | | | | | | |
| 2011337 | Beltran Ramos, Nelly | ADDRESS ON FILE | | | | | | | |
| 1986304 | Beltran Ramos, Ruth | ADDRESS ON FILE | | | | | | | |
| 2231798 | Beltran Ramos, Ruth M. | ADDRESS ON FILE | | | | | | | |
| 47484 | Beltran Ramos, Walenda I | ADDRESS ON FILE | | | | | | | |
| 47485 | BELTRAN RAMOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 47486 | Beltran Reyes, Juanita | ADDRESS ON FILE | | | | | | | |
| 617970 | BELTRAN RIVERA MATOS | 309 CALLE JUNCOS | | | | SAN JUAN | PR | 00915-2431 | |
| 47487 | BELTRAN RIVERA, AMALIN | ADDRESS ON FILE | | | | | | | |
| 47488 | BELTRAN RIVERA, CARMEN V. | ADDRESS ON FILE | | | | | | | |
| 47489 | BELTRAN RIVERA, CHARLIE | ADDRESS ON FILE | | | | | | | |
| 1424992 | BELTRAN RIVERA, JIMMY | ADDRESS ON FILE | | | | | | | |
| 47491 | Beltran Rivera, Luis Miguel | ADDRESS ON FILE | | | | | | | |
| 47492 | BELTRAN RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 781379 | BELTRAN RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 47493 | BELTRAN RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 47494 | BELTRAN RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 47495 | BELTRAN RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 47496 | BELTRAN RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| 47497 | BELTRAN RIVERA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 1823421 | BELTRAN RODRIGUEZ , MARIA MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 781380 | BELTRAN RODRIGUEZ, ADA | ADDRESS ON FILE | | | | | | | |
| 47498 | BELTRAN RODRIGUEZ, ADA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 47499 | BELTRAN RODRIGUEZ, DEUSDEDIT | ADDRESS ON FILE | | | | | | | |
| 47500 | BELTRAN RODRIGUEZ, FREDERICK | ADDRESS ON FILE | | | | | | | |
| 781381 | BELTRAN RODRIGUEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 47501 | BELTRAN RODRIGUEZ, KEVIN M | ADDRESS ON FILE | | | | | | | |
| 47502 | BELTRAN RODRIGUEZ, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 781383 | BELTRAN RODRIGUEZ, MAGDA N | ADDRESS ON FILE | | | | | | | |
| 47504 | BELTRAN RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 47505 | BELTRAN RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1964994 | Beltran Rodriguez, Maria Magdalena | ADDRESS ON FILE | | | | | | | |
| 47506 | Beltran Rodriguez, Pedro A | ADDRESS ON FILE | | | | | | | |
| 47507 | BELTRAN RODRIGUEZ, RUFINO | ADDRESS ON FILE | | | | | | | |
| 47508 | Beltran Rodriguez, William | ADDRESS ON FILE | | | | | | | |
| 781384 | BELTRAN RODRIGUEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 47509 | BELTRAN RODRIGUEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 47510 | BELTRAN ROMAN, JANICE | ADDRESS ON FILE | | | | | | | |
| 781385 | BELTRAN ROMAN, JANICE | ADDRESS ON FILE | | | | | | | |
| 852142 | BELTRAN ROMAN, REINALDO | ADDRESS ON FILE | | | | | | | |
| 47511 | BELTRAN ROMAN, REINALDO | ADDRESS ON FILE | | | | | | | |
| 47512 | BELTRAN ROMAN, SHAMYRA | ADDRESS ON FILE | | | | | | | |
| 47514 | BELTRAN ROSA, ERIC | ADDRESS ON FILE | | | | | | | |
| 47515 | BELTRAN ROSA, JAVINET | ADDRESS ON FILE | | | | | | | |
| 781386 | BELTRAN ROSA, JAVINET | ADDRESS ON FILE | | | | | | | |
| 47516 | BELTRAN ROSA, SANTA | ADDRESS ON FILE | | | | | | | |
| 47517 | BELTRAN RUIZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 47518 | BELTRAN RUIZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 47519 | BELTRAN RUIZ, JUAN B. | ADDRESS ON FILE | | | | | | | |
| 47520 | BELTRAN SAEZ, ADA NILDA | ADDRESS ON FILE | | | | | | | |
| 2059751 | Beltran Saez, Awilda | ADDRESS ON FILE | | | | | | | |
| 47521 | BELTRAN SAEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 47522 | BELTRAN SALINAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 47523 | BELTRAN SALVA, PABLO I | ADDRESS ON FILE | | | | | | | |
| 47524 | BELTRAN SANCHEZ, ANASTACIA | ADDRESS ON FILE | | | | | | | |
| 1904108 | Beltran Sanchez, Anastacia | ADDRESS ON FILE | | | | | | | |
| 47525 | BELTRAN SANCHEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 1587846 | Beltran Sanchez, Annette | ADDRESS ON FILE | | | | | | | |
| 47526 | BELTRAN SANCHEZ, IRMA N | ADDRESS ON FILE | | | | | | | |
| 47527 | BELTRAN SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 47528 | BELTRAN SANCHEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 2145721 | Beltran Santiago, Juan | ADDRESS ON FILE | | | | | | | |
| 47529 | Beltran Santiago, Luis E. | ADDRESS ON FILE | | | | | | | |
| 1941672 | Beltran Santiago, Miguel A | ADDRESS ON FILE | | | | | | | |
| 47530 | Beltran Santiago, Milagros | ADDRESS ON FILE | | | | | | | |
| 47531 | BELTRAN SANTIAGO, NEIDA ENIT | ADDRESS ON FILE | | | | | | | |
| 47532 | BELTRAN SANTOS, AIDA I | ADDRESS ON FILE | | | | | | | |
| 47533 | BELTRAN SANTOS, DOMINGA | ADDRESS ON FILE | | | | | | | |
| 47534 | BELTRAN SANTOS, MARIANA | ADDRESS ON FILE | | | | | | | |
| 47535 | BELTRAN SANTOS, SONAIDA | ADDRESS ON FILE | | | | | | | |
| 47536 | BELTRAN SELLES, JANIRA | ADDRESS ON FILE | | | | | | | |
| 47537 | Beltran Serrano, Miguel A | ADDRESS ON FILE | | | | | | | |
| 617971 | BELTRAN SHELL SERVICE STATION INC | PO BOX 417 | | | | GUAYAMA | PR | 00785 | |
| 47538 | BELTRAN SIERRA, NEYSHA | ADDRESS ON FILE | | | | | | | |
| 47539 | BELTRAN SOSA, LUIS E | ADDRESS ON FILE | | | | | | | |
| 47540 | BELTRAN SOSTRE, LUIS | ADDRESS ON FILE | | | | | | | |
| 47541 | BELTRAN SOTO, CARMEN O | ADDRESS ON FILE | | | | | | | |
| 47542 | BELTRAN SOTO, FELIX J | ADDRESS ON FILE | | | | | | | |
| 47543 | BELTRAN SUREN, FELIX | ADDRESS ON FILE | | | | | | | |
| 47544 | BELTRAN TELLADO, MIRTA M | ADDRESS ON FILE | | | | | | | |
| 47545 | BELTRAN TIRADO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 47546 | BELTRAN TORRES, JULIO | ADDRESS ON FILE | | | | | | | |
| 47547 | BELTRAN TORRES, SORAYA | ADDRESS ON FILE | | | | | | | |
| 852143 | BELTRAN TORRES, SORAYA | ADDRESS ON FILE | | | | | | | |
| 47548 | BELTRAN TORRES, WANDALIZ | ADDRESS ON FILE | | | | | | | |
| 47549 | BELTRAN TUBENS, LEONIDES | ADDRESS ON FILE | | | | | | | |
| 47550 | BELTRAN VARGAS, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 47551 | BELTRAN VARGAS, FELIX | ADDRESS ON FILE | | | | | | | |
| 47552 | BELTRAN VAZQUEZ, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| 47553 | BELTRAN VAZQUEZ, MARIA F | ADDRESS ON FILE | | | | | | | |
| 47554 | BELTRAN VEGA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 47555 | BELTRAN VEGA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 47556 | BELTRAN VEGA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 47557 | BELTRAN VEGA, WANDA | ADDRESS ON FILE | | | | | | | |
| 47558 | BELTRAN VEGA, WANDA | ADDRESS ON FILE | | | | | | | |
| 47559 | BELTRAN VEGA, YARLIN | ADDRESS ON FILE | | | | | | | |
| 781388 | BELTRAN VEGA, YARLIN | ADDRESS ON FILE | | | | | | | |
| 1610913 | BELTRAN VEGA, YESENIA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 47560 | BELTRAN VEGA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 47561 | BELTRAN VELAZQUEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 47562 | BELTRAN VELAZQUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 1635457 | BELTRAN VELAZQUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 47563 | BELTRAN VELEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 47564 | BELTRAN VELEZ, FELIX J. | ADDRESS ON FILE | | | | | | | |
| 47565 | BELTRAN VELEZ, JESUS I | ADDRESS ON FILE | | | | | | | |
| 47566 | BELTRAN VELEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 47567 | Beltran Velez, Zuleika M | ADDRESS ON FILE | | | | | | | |
| 47568 | BELTRAN VIERA, VILMA | ADDRESS ON FILE | | | | | | | |
| 47569 | BELTRAN VILLANUEVA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 47570 | BELTRAN VILLANUEVA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 47571 | BELTRAN VIRELLA MD, WANDA | ADDRESS ON FILE | | | | | | | |
| 1592699 | Beltran, Manuel Rivera | ADDRESS ON FILE | | | | | | | |
| 47572 | BELTRAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 47573 | BELTRAN, WILLIAM E. | ADDRESS ON FILE | | | | | | | |
| 47574 | BELTRAN, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 47575 | BELTRAN,LUIS | ADDRESS ON FILE | | | | | | | |
| 1531688 | Beltrán-Cintrón Plaintiff Group (4,593 Plaintiffs) collectively (the Beltran-Cintron Plaintiff Group); Civil Case Num. K AC2009-0805 / TSPR AC2016-0120 | Lcda. Ivonne González-Morales | P.O. Box 9021828 | | | San Juan | PR | 00902-1828 | |
| 47576 | BELTRAND RIVERA, MILAGROS E | ADDRESS ON FILE | | | | | | | |
| 2179889 | Beltran-Pascual Family Trust, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Avenida Munoz Rivera 10th Floor | American International Plaza | | San Juan | PR | 00918 | |
| 617972 | BELTRANS ELECTRONICS | ALTURAS DE FLAMBOYAN | N 61 CALLE 23 | | | BAYAMON | PR | 00959 | |
| 617973 | BELTRAN'S ELECTRONICS | PO BOX 6915 | | | | BAYAMON | PR | 00960 | |
| 47578 | BELTRE BELTRE, MILEDYS A | ADDRESS ON FILE | | | | | | | |
| 47579 | BELTRE BELTRE, YSABEL | ADDRESS ON FILE | | | | | | | |
| 47580 | BELTRE FELIX, MOISES | ADDRESS ON FILE | | | | | | | |
| 47581 | BELTRE SANCHEZ, ARISLEIDA | ADDRESS ON FILE | | | | | | | |
| 47582 | BELTRE TAVARES, ANNELISE | ADDRESS ON FILE | | | | | | | |
| 47583 | BELTRE TAVARES, GERALD | ADDRESS ON FILE | | | | | | | |
| 47584 | BELTRE TAVAREZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 47585 | BELTRE VICENTE, LUIS | ADDRESS ON FILE | | | | | | | |
| 47586 | BELTRE VICENTE, LUIS | ADDRESS ON FILE | | | | | | | |
| 47587 | BELTRES MEDINA, ROBINSON | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1489055 | BELTRION VEGA, MARIA VICTORIA | ADDRESS ON FILE | | | | | | | |
| 2129768 | Beltron Cortes, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 617974 | BELVETTE V LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 617975 | BELVIN RAMOS ROBLES | P O BOX 483 | | | | TOA BAJA | PR | 00951-0483 | |
| 47589 | BELVIS GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 781389 | BELVIS JIMENEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 47591 | BELVIS NAVARRO, IVAN | ADDRESS ON FILE | | | | | | | |
| 47592 | BELVIS VAZQUEZ, RAQUEL A. | ADDRESS ON FILE | | | | | | | |
| 617976 | BELZ F O M P R SE | 18400 STATE RD 3 SUITE 205 | | | | CANOVANAS | PR | 00729 | |
| 617977 | BEMAR CORP | PMB 248 | 405 AVE ESMERALDA SUITE 102 | | | GUAYNABO | PR | 00969-4457 | |
| 617978 | BEMARDINA MENDEZ HERNANDEZ | HC 05 BOX 10856 | | | | MOCA | PR | 00676 | |
| 617979 | BEMELYS COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 617980 | BEMIN I JAKSON VIANA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 617981 | BEMIST BERRIOS VELEZ | C PALMA G14 | SECTOR VILLA ESPERANZA | BO CAMPANILLA | | TOA BAJA | PR | 00951 | |
| 1814569 | Bemoa, Fernando Antonio | ADDRESS ON FILE | | | | | | | |
| 1992881 | Bemos Padilla, Maria J. | ADDRESS ON FILE | | | | | | | |
| 47593 | BEN COLON COLON | ADDRESS ON FILE | | | | | | | |
| 47594 | BEN COLON COLON | ADDRESS ON FILE | | | | | | | |
| 47595 | BEN ELOHIM, BAEZ & ASSOCIATES, INC. | PO BOX 6029 PMB 2296 | | | | CAROLINA | PR | 00984-6029 | |
| 617982 | BEN HAIM MENAHEM MD | 1 GUSTAVELOY P1 BOP 1263 | | | | NEW YORK | NY | 10029 | |
| 617983 | BEN MEADOWS COMPANY | PO BOX 80549 | | | | ATLANTA | GA | 30366 | |
| 1578799 | Ben Ortiz, Ismael | ADDRESS ON FILE | | | | | | | |
| 1578799 | Ben Ortiz, Ismael | ADDRESS ON FILE | | | | | | | |
| 617984 | BEN TORRES | PO BOX 7881 | | | | CAGUAS | PR | 00726 | |
| 617985 | BEN Y JU YANG | REPTO METROPOLITANO | 965 CALLE 29 E | | | SAN JUAN | PR | 00921 | |
| 47596 | BENABE & ASOCIADOS, LLC | HATO REY PLAZA SUITE #4 | AVE. PINERO #200 | | | SAN JUAN | PR | 00918 | |
| 47597 | Benabe Ares, Karen M | ADDRESS ON FILE | | | | | | | |
| 47598 | BENABE CACERES, LUIS E | ADDRESS ON FILE | | | | | | | |
| 47599 | BENABE CALDERON, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 47600 | BENABE CORREA, GLADYSEL | ADDRESS ON FILE | | | | | | | |
| 47601 | BENABE CRUZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 1479373 | BENABE DE FONSECA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 47602 | BENABE DIAZ, CORALIE | ADDRESS ON FILE | | | | | | | |
| 47603 | BENABE FELICIANO, JOSE EFRAIN | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 47604 | BENABE FIGUEROA, GLADYS | ADDRESS ON FILE | | | | | | |
| 47605 | BENABE FLECHA, DELIA M. | ADDRESS ON FILE | | | | | | |
| 47606 | BENABE FLECHA, DELIA M. | ADDRESS ON FILE | | | | | | |
| 47607 | BENABE GARCIA, ANA I | ADDRESS ON FILE | | | | | | |
| 47608 | BENABE GARCIA, CARMEN H | ADDRESS ON FILE | | | | | | |
| 47609 | BENABE GARCIA, CARMEN J | ADDRESS ON FILE | | | | | | |
| 1583944 | Benabe Garcia, Gladynelle | ADDRESS ON FILE | | | | | | |
| 1583944 | Benabe Garcia, Gladynelle | ADDRESS ON FILE | | | | | | |
| 47611 | BENABE HERNANDEZ, OMAR | ADDRESS ON FILE | | | | | | |
| 47612 | Benabe Herrera, Angel L. | ADDRESS ON FILE | | | | | | |
| 47613 | BENABE HUERTAS MD, IVONNE I | ADDRESS ON FILE | | | | | | |
| 47614 | BENABE HUERTAS MD, IVONNE I | ADDRESS ON FILE | | | | | | |
| 47615 | BENABE HUERTAS, EDNA | ADDRESS ON FILE | | | | | | |
| 47616 | BENABE HUERTAS, IVONNE | ADDRESS ON FILE | | | | | | |
| 47617 | BENABE LUGO, LUIS | ADDRESS ON FILE | | | | | | |
| 1465940 | Benabe Melendez, Arlene D. | ADDRESS ON FILE | | | | | | |
| 47618 | BENABE MOJICA, HECTOR M. | ADDRESS ON FILE | | | | | | |
| 47619 | Benabe Negron, Luis | ADDRESS ON FILE | | | | | | |
| 47620 | BENABE NEGRON, LUIS G. | ADDRESS ON FILE | | | | | | |
| 47621 | BENABE PAGAN, ISABEL | ADDRESS ON FILE | | | | | | |
| 47622 | BENABE PEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 47623 | BENABE PEREZ, LUIS | ADDRESS ON FILE | | | | | | |
| 781390 | BENABE PEREZ, LUIS | ADDRESS ON FILE | | | | | | |
| 781391 | BENABE PEREZ, LUIS | ADDRESS ON FILE | | | | | | |
| 781392 | BENABE PINERO, YANIRI G | ADDRESS ON FILE | | | | | | |
| 47624 | BENABE RODRIGUEZ, SAMARY | ADDRESS ON FILE | | | | | | |
| 47625 | BENABE SANTIAGO, JULIO | ADDRESS ON FILE | | | | | | |
| 47626 | BENABE SANTIAGO, ROGELIO | ADDRESS ON FILE | | | | | | |
| 47627 | BENABE TORRENS, EVA I | ADDRESS ON FILE | | | | | | |
| 47628 | BENABE TORRENS, REBECCA | ADDRESS ON FILE | | | | | | |
| 47629 | BENABE, KENSAR | ADDRESS ON FILE | | | | | | |
| 47630 | BENABE, SALVADOR E | ADDRESS ON FILE | | | | | | |
| 47631 | BENACO ADJUSTERS INC | PO BOX 9020532 | | | SAN JUAN | PR | 00902-0532 | |
| 47632 | BENALCAZAR MD , LUIS M | ADDRESS ON FILE | | | | | | |
| 617986 | BENANCIA DURAN ALVAREZ | P O BOX 403 | | | LOIZA | PR | 00772-0403 | |
| 47633 | BENANCIA ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 617987 | BENANCIO ALVAREZ GARCIA | BO SALTO ARRIBA | CARR 10 BOX 3801 | | UTUADO | PR | 00641 | |
| 617988 | BENANCIO ALVAREZ GARCIA | PO BOX 540 | | | UTUADO | PR | 00641 | |
| 617989 | BENANCIO SANTIAGO MORALES | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2227 of 2241

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 617990 | BENARDO MARTIR SANTIAGO | PO BOX 318 | | | | LARES | PR | 00669 | |
| 781393 | BENAVE TORRENS, EVA | ADDRESS ON FILE | | | | | | | |
| 359774 | BENAVENT VALENTIN, NELSON | ADDRESS ON FILE | | | | | | | |
| 47577 | Benavent Valentin, Nelson M. | ADDRESS ON FILE | | | | | | | |
| 47634 | BENAVIDES MD, RINA | ADDRESS ON FILE | | | | | | | |
| 47635 | BENBENUTI LOPEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 47636 | BENCH ADVERTISING INC | COND CLUB COSTA MARINA | I PENTHOUSE C | CALLE GALICIA VISTAMAR MARINA | | CAROLINA | PR | 00783 | |
| 617991 | BENCH MARK DATA | 1150 NORTHMEADOW PKWY STE 110 | | | | ROSWELL | GA | 30076 | |
| 47637 | BENCHMARK COMPUTER SYSTEMS INC | CUPEY PROFESSIONAL MALL SUITE 101 | AVE SAN CLAUDIO 359 | | | SAN JUAN | PR | 00926-4257 | |
| 47638 | BENCHMARK LAND SURVEYING SERVICES | URB VEREDAS 744 | CAMINO DE LOS CEDROS | | | GURABO | PR | 00778 | |
| 47639 | BENCHMARK TECHNOLOGIES INC | 138 AVE WINSTON CHURCHILL | PMB 504 | | | SAN JUAN | PR | 00926-6023 | |
| 47640 | BENCHMARK TECHNOLOGIES INC | CUPEY PROFESSIONAL MALL | 359 AVE SAN CLAUDIO SUITE 101 | | | SAN JUAN | PR | 00926-4257 | |
| 47641 | BENCHMARK TECHNOLOGIES, INC | 138 WISTON CHURCHILL AVE. | PMB 504 | | | SAN JUAN | PR | 00926-6023 | |
| 47642 | BENCOMO SANTIAGO, YAMILKA | ADDRESS ON FILE | | | | | | | |
| 47643 | BENCON ORTIZ, IMA | ADDRESS ON FILE | | | | | | | |
| 47644 | BENCON ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 47645 | BENCON VILLANUEVA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 47646 | BENCOSME CANO, ANA R. | ADDRESS ON FILE | | | | | | | |
| 47647 | BENCOSME COMPRES, RAMON | ADDRESS ON FILE | | | | | | | |
| 47648 | BENCOSME CONTRERAS, JULIO | ADDRESS ON FILE | | | | | | | |
| 47649 | BENCOSME MD, PABLO | ADDRESS ON FILE | | | | | | | |
| 47650 | Bencosme Quinones, Johnny O. | ADDRESS ON FILE | | | | | | | |
| 47651 | BENCOSME SANCHEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 47652 | BENCOSME SUERO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 47653 | BENDANA DEL CARMEN, JOSUE | ADDRESS ON FILE | | | | | | | |
| 47655 | BENDEZU PORTELA, ELIANA | ADDRESS ON FILE | | | | | | | |
| 617992 | BENEDA CARABALLO | HC 02 BOX 4064 | | | | LUQUILLO | PR | 00773 | |
| 617994 | BENEDETTI MARIA | HC 1 BOX 6361 | | | | OROCOVIS | PR | 00720 | |
| 617993 | BENEDETTI MARIA | HC 1 BUZON 6361 | SECTOR MATRULLAS | | | OROCOVIS | PR | 00720 | |
| 47656 | BENEDETTO CARADONNA | ADDRESS ON FILE | | | | | | | |
| 47657 | BENEDETTY GALARZA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 47658 | BENEDETTY ORTIZ, JAIME | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 2069864 | Benedetty Rosano, Rolando | ADDRESS ON FILE | | | | | | |
| 2069089 | Benedetty Rosario, Elina | ADDRESS ON FILE | | | | | | |
| 47660 | BENEDETTY ROSARIO, JOSE J | ADDRESS ON FILE | | | | | | |
| 2069422 | BENEDETTY ROSARIO, ROLANDO | ADDRESS ON FILE | | | | | | |
| 47661 | BENEDETTY ROSARIO, ROLANDO J | ADDRESS ON FILE | | | | | | |
| 47662 | BENEDICT R GONZALEZ RONDON | ADDRESS ON FILE | | | | | | |
| 47663 | BENEDICTA ALVAREZ MEDINA | ADDRESS ON FILE | | | | | | |
| 841272 | BENEDICTA AROCHO AROCHO | HC 3 BOX 12694 | | | | CAROLINA | PR | 00987 |
| 47664 | BENEDICTA AVILES GERENA | ADDRESS ON FILE | | | | | | |
| 47665 | BENEDICTA CASTRO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 47666 | BENEDICTA CINTRON ROSADO | ADDRESS ON FILE | | | | | | |
| 617995 | BENEDICTA COSME VAZQUEZ | HC 4 BOX 5905 | | | | COROZAL | PR | 00783-9614 |
| 617996 | BENEDICTA COTTO RAMOS | ADDRESS ON FILE | | | | | | |
| 47667 | BENEDICTA CUEVAS FIGUEROA | ADDRESS ON FILE | | | | | | |
| 617997 | BENEDICTA MAISONET COSME | RR 02 BOX 8342 | | | | MANATI | PR | 00674 |
| 617998 | BENEDICTA MARRERO | BO GALATEO RR2 | BOX 9565 | | | TOA ALTA | PR | 00953 |
| 617999 | BENEDICTA MARRERO MERCADO | ADDRESS ON FILE | | | | | | |
| 618000 | BENEDICTA MEDINA ROSARIO | RES. JUAN JIMENEZ GARCIA EDIF. 18 | APT. 131 | | | CAGUAS | PR | 00725 |
| 618001 | BENEDICTA MONTAXES ROSARIO | CATALUXA CALLE 8 D 12 | | | | BARCELONETA | PR | 00617 |
| 47668 | BENEDICTA NIEVES DE JESUS | ADDRESS ON FILE | | | | | | |
| 47669 | BENEDICTA NIEVES SERRANO | ADDRESS ON FILE | | | | | | |
| 47670 | BENEDICTA NUNET DE GONZALEZ | ADDRESS ON FILE | | | | | | |
| 47671 | BENEDICTA OJEDA DIAZ | ADDRESS ON FILE | | | | | | |
| 618002 | BENEDICTA ORTIZ PEREZ | URB ESTANCIA | D-7 VIA CARACAS | | | BAYAMON | PR | 00961 |
| 47672 | BENEDICTA RESTO/ CARMEN E ROSARIO | ADDRESS ON FILE | | | | | | |
| 618003 | BENEDICTA REYES CRUZ | HC-67 BOX 13502 | | | | BAYAMON | PR | 00956 |
| 618004 | BENEDICTA RIVERA JUARBE | VILLA JUSTICIA | M 47 CALLE DELGADO | | | CAROLINA | PR | 00985 |
| 618005 | BENEDICTA RIVERA TORRES | PO BOX 456 | | | | CIDRA | PR | 00739 |
| 47673 | BENEDICTA RODRIGUEZ REYES | ADDRESS ON FILE | | | | | | |
| 47674 | BENEDICTA VILLAFANE NEGRON | ADDRESS ON FILE | | | | | | |
| 618006 | BENEDICTO COLON PEREZ | PO BOX 789 | | | | BAYAMON | PR | 00960 |
| 618007 | BENEDICTO CRISPIN MORALES | SABANA LLANA | 370 CALLE ELOY MORALES | | | SAN JUAN | PR | 00923 |
| 618008 | BENEDICTO DIAZ RIOS | ADDRESS ON FILE | | | | | | |
| 47675 | BENEDICTO DIAZ VARGAS | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 47676 | BENEDICTO GELABERT CARABALLO | ADDRESS ON FILE | | | | | | | |
| 618009 | BENEDICTO LEBRON LEBRON | BO CALZADA | BUZON 152 | | | MAUNABO | PR | 00707 | |
| 618010 | BENEDICTO MARRERO MALAVE | PO BOX 194691 | | | | SAN JUAN | PR | 00919-4691 | |
| 618011 | BENEDICTO MARTINEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 47677 | BENEDICTO MELENDEZ DBA BENNY BUS SERVICE | PO BOX 308 | | | | RIO GRANDE | PR | 00745 | |
| 47678 | BENEDICTO MELENDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 47679 | BENEDICTO MILLET MERCADO | ADDRESS ON FILE | | | | | | | |
| 47680 | BENEDICTO OCASIO MERCADO | ADDRESS ON FILE | | | | | | | |
| 47681 | BENEDICTO OQUENDO TORRES | ADDRESS ON FILE | | | | | | | |
| 618012 | BENEDICTO RIVERA LABOY | BDA ISRAEL | 176 CALLE CUBA | | | SAN JUAN | PR | 00917 | |
| 47682 | BENEDICTO RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 618013 | BENEDICTO RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 618014 | BENEDICTO RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 47683 | BENEDICTO ROSARIO Y MARIANA GERENA | ADDRESS ON FILE | | | | | | | |
| 618015 | BENEDICTO SANTOS NIEVES | HC 2 BOX 5884 | | | | MOROVIS | PR | 00687 | |
| 618016 | BENEDICTO TOLEDO HERNANDEZ | URB VILLA CAROLINA | 203 20 CALLE 515 | | | CAROLINA | PR | 00985 | |
| 841273 | BENEDICTO VELAZQUEZ FELIX | HC 3 BOX 9529 | | | | YABUCOA | PR | 00767 | |
| 47684 | BENEDIT 1 LIVING AND GRANTOR TRUST | COND GRAND ROYALE | 1354 CALLE LUCHETTI APT 2 | | | SAN JUAN | PR | 00907-2059 | |
| 47685 | BENEDIZ M MALAVE CRUZ | ADDRESS ON FILE | | | | | | | |
| 47687 | BENEFICIAL MORTGAGE CORPORATION | PO BOX 71325 STE 141 | | | | SAN JUAN | PR | 00936-7655 | |
| 47688 | BENEFICIANDO DE CAFE TORRES CORP | HC 03 BOX 8714 | | | | LARES | PR | 00669 | |
| 2156579 | BENEFIT STREET CREDIT ALPHA MASTER FUND LIMITED | ADDRESS ON FILE | | | | | | | |
| 2156608 | BENEFIT STREET STRATEGIC FUND LIMITED-NYSE | ADDRESS ON FILE | | | | | | | |
| 47689 | BENEFITSPUERTORICO COM LLC | COND EL PARAISO | APT 10 D | | | San Juan | PR | 00926-2970 | |
| 47690 | BENEFITVISION INC | 4522 RFD | | | | LONG GROVE | IL | 60047 | |
| 1802257 | BENEFRO NATAL, MYRNA S | ADDRESS ON FILE | | | | | | | |
| 618017 | BENEIDA PORTUGUES RIVERA | BO OBRERO | 501 C/MARTINO | | | SAN JUAN | PR | 00915 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 47691 | BENEJAM CARDONA, CARLOS | ADDRESS ON FILE | | | | | | |
| 47692 | BENEJAM GALARZE, GIL | ADDRESS ON FILE | | | | | | |
| 47693 | BENEJAM GALARZE, ROBERT | ADDRESS ON FILE | | | | | | |
| 47694 | BENEJAM MARTINEZ, ALFREDO | ADDRESS ON FILE | | | | | | |
| 47695 | Benejam Rodriguez, Dayanara | ADDRESS ON FILE | | | | | | |
| 47696 | BENEJAM VALENTIN, ANNETTE | ADDRESS ON FILE | | | | | | |
| 47697 | Benejan Lorenzo, Jose E. | ADDRESS ON FILE | | | | | | |
| 47698 | BENEJAN MENDEZ, AMARYLLIS | ADDRESS ON FILE | | | | | | |
| 47699 | BENEJAN MENDEZ, MIRTA | ADDRESS ON FILE | | | | | | |
| 1539812 | Benejan Reyes, Ana Cristina | ADDRESS ON FILE | | | | | | |
| 47700 | BENEJAN RIVERA, PEDRO | ADDRESS ON FILE | | | | | | |
| 47701 | BENEL LEON, HENRY | ADDRESS ON FILE | | | | | | |
| 47702 | BENERO GARCIA, JAIME J. | ADDRESS ON FILE | | | | | | |
| 852144 | BENERO GARCÍA, JAIME J. | ADDRESS ON FILE | | | | | | |
| 47703 | BENERO NATAL MD, ELIEZER | ADDRESS ON FILE | | | | | | |
| 47704 | BENERO NATAL, ARACELIS | ADDRESS ON FILE | | | | | | |
| 47705 | BENERO NATAL, CARMEN | ADDRESS ON FILE | | | | | | |
| 47706 | BENERO NATAL, MYRNA S | ADDRESS ON FILE | | | | | | |
| 1633155 | Benero Natal, Myrna S. | ADDRESS ON FILE | | | | | | |
| 1914224 | BENERO NATAL, NELLIE | ADDRESS ON FILE | | | | | | |
| 47707 | BENERO NATAL, NELLIE F | ADDRESS ON FILE | | | | | | |
| 47708 | BENERO NEGRON, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 47709 | BENERO PONCE, HECTOR | ADDRESS ON FILE | | | | | | |
| 47710 | BENERO RIVERA, RICARDO | ADDRESS ON FILE | | | | | | |
| 47712 | BENERO RIVERA, RICARDO JAVIER | ADDRESS ON FILE | | | | | | |
| 47713 | BENERO ROSSY, MARIA DE L | ADDRESS ON FILE | | | | | | |
| 1831085 | BENERO ROSSY, NILSA J | ADDRESS ON FILE | | | | | | |
| 781396 | BENERO ROSSY, NILSA J | ADDRESS ON FILE | | | | | | |
| 47714 | BENERO ROSSY, NILSA J | ADDRESS ON FILE | | | | | | |
| 1823147 | Benero Rossy, Nilsa J. | ADDRESS ON FILE | | | | | | |
| 47715 | BENES CASES MD, LOURDES | ADDRESS ON FILE | | | | | | |
| 47716 | BENES LIMA, LOURDES | ADDRESS ON FILE | | | | | | |
| 47717 | BENES MARTINEZ MD, AURELIO | ADDRESS ON FILE | | | | | | |
| 841274 | BENESARIO MARQUEZ ARACELI | RES SAN JJOSE | 479 CASAS YOYO CALLE 1 | | | SAN JUAN | PR | 00923 | |
| 47718 | BENESARIO MARQUEZ, ARACELI | ADDRESS ON FILE | | | | | | |
| 47719 | BENESARIO MARQUEZ, GLENDALY | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 47720 | BENESARIO MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 47721 | BENET ARBONA, CHANTAL | ADDRESS ON FILE | | | | | | |
| 1424993 | BENET SOTO, TALI | ADDRESS ON FILE | | | | | | |
| 1428292 | Benfer, James P | 7210 23rd Avenue | | | | Hyattsville | MD | 20783-4923 |
| 47723 | BENGIE AUTO SALES | 5522 CALLE BARBERIA | | | | SABANA SECA | PR | 00952 |
| 47724 | BENGIE E ORTIZ DEL VALLE | ADDRESS ON FILE | | | | | | |
| 47725 | BENGOA DE LA MOTTA, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 47726 | BENGOA DE LA MOTTA, SONIA | ADDRESS ON FILE | | | | | | |
| 47727 | BENGOA DUPREY, MARINES | ADDRESS ON FILE | | | | | | |
| 47728 | BENGOA TORO, JOSE E | ADDRESS ON FILE | | | | | | |
| 47729 | BENGOA TORO, KAREN B. | ADDRESS ON FILE | | | | | | |
| 47732 | BENGOA TORO, LORRAINE | ADDRESS ON FILE | | | | | | |
| 47731 | BENGOA TORO, LORRAINE | ADDRESS ON FILE | | | | | | |
| 47733 | BENGOA TORO, MICHELLE | ADDRESS ON FILE | | | | | | |
| 47734 | BENGOCHEA ALBINO, MAGALI | ADDRESS ON FILE | | | | | | |
| 47735 | BENGOCHEA CARABALLO, ANA | ADDRESS ON FILE | | | | | | |
| 47736 | BENGOCHEA CORTES, CARLOS | ADDRESS ON FILE | | | | | | |
| 47737 | BENGOCHEA HOYOS, ADALBERTO | ADDRESS ON FILE | | | | | | |
| 47738 | BENGOCHEA HOYOS, RENE A | ADDRESS ON FILE | | | | | | |
| 47739 | BENGOCHEA LAMBOY, JAMIRKA | ADDRESS ON FILE | | | | | | |
| 1616973 | Bengochea Lucena , Mildred | ADDRESS ON FILE | | | | | | |
| 47740 | BENGOCHEA LUCENA, MILADY | ADDRESS ON FILE | | | | | | |
| 47741 | BENGOCHEA LUCENA, MILDRED | ADDRESS ON FILE | | | | | | |
| 47742 | BENGOCHEA MARTINEZ, BRENDA L. | ADDRESS ON FILE | | | | | | |
| 47743 | BENGOCHEA MARTINEZ, LOURDES | ADDRESS ON FILE | | | | | | |
| 47744 | BENGOCHEA RODRIGUEZ, HILDA | ADDRESS ON FILE | | | | | | |
| 47745 | BENGOCHEA RODRIGUEZ, JOANNE | ADDRESS ON FILE | | | | | | |
| 47746 | BENGOCHEA RODRIGUEZ, YAMIL | ADDRESS ON FILE | | | | | | |
| 47747 | BENGOCHEA SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | |
| 47748 | BENGOCHEA VAZQUEZ, ODETTE | ADDRESS ON FILE | | | | | | |
| 47749 | BENGOECHEA LUCENA, CARMEN E | ADDRESS ON FILE | | | | | | |
| 1584196 | BENGOECHEA, ANTONIO RIERA | ADDRESS ON FILE | | | | | | |
| 618018 | BENGY O GONZALEZ RIVERA | URB VILLA CAROLINA | 211 8 CALLE 508 | | | CAROLINA | PR | 00985 |
| 1457335 | Benham, Doug | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 47730 | BENI G RAMIREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 47750 | BENIAMINO SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 618020 | BENICIA LEBRON Y GERARDO SANZ LEBRON | 2 B COND LAS TORRES SUR | | | | BAYAMON | PR | 00959 | |
| 618019 | BENICIA LEBRON Y GERARDO SANZ LEBRON | ALTURAS DE BORINQUEN GARDEN | 00 8 LILLY | | | SAN JUAN | PR | 00926 | |
| 618021 | BENICIA VELAZQUEZ FUENTES | HC 01 BOX 5279 | | | | LOIZA | PR | 00772 | |
| 618022 | BENICIO CARMONA MARQUEZ | 1500 AVE SAN IGNACIO | BOX 120 BALCONE DE SANTA MARIA | | | SAN JUAN | PR | 00921 | |
| 618023 | BENICIO COSME MALDONADO | ADDRESS ON FILE | | | | | | | |
| 841276 | BENICIO G SANCHEZ LA COSTA | URB SANTA TERESITA | 2153 CALLE CACIQUE | | | SAN JUAN | PR | 00913 | |
| 47751 | BENICIO MASSA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 618024 | BENICIO ROMERO PEREZ | URB SANTIAGO | 3B CALLE C | | | LOIZA | PR | 00772 | |
| 618025 | BENICIO SANCHEZ BUTTER | URB COUNTRY CLUB | 902 CALLE REINITA | | | SAN JUAN | PR | 00924 | |
| 47752 | BENICIO SANCHEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 618026 | BENIGNA DELGADO BERRIOS | LEVITTOWN 5TA SECC | BW12 CALLE DR ESTEBAN DE ROSA | | | TOA BAJA | PR | 00949 | |
| 618027 | BENIGNA MARTINEZ GALARZA | P O BOX 560511 | | | | GUAYANILLA | PR | 00656 | |
| 47753 | BENIGNA PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 618028 | BENIGNA ROLON ARROYO | URB MONTE CARLO I | 1293 CALLE 8 | | | SAN JUAN | PR | 00924 | |
| 47754 | BENIGNO A CABAN GOMEZ | ADDRESS ON FILE | | | | | | | |
| 47755 | BENIGNO A DAPENA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 618031 | BENIGNO A. CABAN GOMEZ | PO BOX 375 | | | | ARECIBO | PR | 00613 | |
| 618032 | BENIGNO ABREU GARCIA | PO BOX 511 | | | | GUAYNABO | PR | 00970-0511 | |
| 618033 | BENIGNO ALBARRAN DIAZ | P O BOX 1246 | | | | TOA BAJA | PR | 00951-1246 | |
| 841277 | BENIGNO ALICEA ALICEA | URB GOLDEN STATE | J201 CALLE TURQUESA | | | GUAYNABO | PR | 00968-3437 | |
| 618034 | BENIGNO ANDRADE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 618035 | BENIGNO CARABALLO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 618036 | BENIGNO CARABALLO CIRILO | ADDRESS ON FILE | | | | | | | |
| 47756 | BENIGNO CARRABALLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 618037 | BENIGNO CARTAGENA HERNANDEZ | VILLAS DE LOIZA | AC 10 CALLE 25 | | | CANOVANAS | PR | 00729 | |
| 47757 | BENIGNO CASTRO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 618038 | BENIGNO COLON BLANCO | URB FREIRE | 45 AVE ZAFIRO | | | CIDRA | PR | 00739 | |
| 47758 | BENIGNO COLON SANTIAGO | BO SEMIL SEC LA TROSAS | 8522 CARR 514 | | | VILLALBA | PR | 00766 | |
| 618039 | BENIGNO COLON SANTIAGO | P O BOX 62 | | | | VILLALBA | PR | 00766 | |
| 618041 | BENIGNO COLON TORRES | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 618040 | BENIGNO COLON TORRES | ADDRESS ON FILE | | | | | | |
| 618042 | BENIGNO CORDERO LORENZO | URB LOS ROBLES | 163 CALLE ALMENDROS | | | MOCA | PR | 00676 |
| 47759 | BENIGNO D CONTRERAS SANTAELLA | ADDRESS ON FILE | | | | | | |
| 841278 | BENIGNO DEL VALLE SANTIAGO | 724 CALLE MARTINO | BO OBRERO | | | SAN JUAN | PR | 00915 |
| 618043 | BENIGNO DIAZ | HC 2 BOX 12552 | | | | AGUAS BUENAS | PR | 00726 |
| 618029 | BENIGNO DIAZ | URB LOIZA VALLEY | 135 CALLE AZUCENA | | | CANOVANAS | PR | 00729 |
| 618045 | BENIGNO DIAZ BAEZ | P O BOX 9384 | | | | CAGUAS | PR | 00726 |
| 618044 | BENIGNO DIAZ BAEZ | URB SAN RAFAEL | C 5 CALLE 1 | | | CAGUAS | PR | 00725 |
| 618046 | BENIGNO DIAZ TIRADO | CARMEN ROMAN MORALES | CASA DEL ENVEJECIENTE, INC | RAFAEL H MARCHAND | | SAN JUAN | PR | 00902 |
| 47760 | BENIGNO DÍAZ V ELA | LIC JOSÉ A LEON LANDRAU | LIC LANDRAU | APARTADO 1687 | | CAGUAS | PR | 00726 |
| 47761 | BENIGNO DÍAZ V ELA | LIC LUIS ORTÍZ SEGURA | LIC ORTIZ | PO BOX 9024098 | | SAN JUAN | PR | 00902-4098 |
| 47762 | BENIGNO DOMINGUEZ LARA | ADDRESS ON FILE | | | | | | |
| 618047 | BENIGNO ESPINOSA CRUZ | URB RIVERA DIPLO | E 5 CALLE 10 | | | NAGUABO | PR | 00718 |
| 618048 | BENIGNO F TORRE | VILLA DEL REY | 32 CALLE LF 5 | | | CAGUAS | PR | 00725 |
| 47763 | Benigno Falcón Rosario | ADDRESS ON FILE | | | | | | |
| 47764 | BENIGNO FELICIANO CONCEPCION | ADDRESS ON FILE | | | | | | |
| 618049 | BENIGNO GARCIA GONZALEZ | PO BOX 438 SAIN JUST | | | | TRUJILLO ALTO | PR | 00978 |
| 47765 | BENIGNO HERNANDEZ MARRERO | ADDRESS ON FILE | | | | | | |
| 618050 | BENIGNO HERNANDEZ MARRERO | ADDRESS ON FILE | | | | | | |
| 618051 | BENIGNO HERNANDEZ MARRERO | ADDRESS ON FILE | | | | | | |
| 618052 | BENIGNO HERRERO | OFICINA DEL GOBERNADOR | LA FORTALEZA | | | SAN JUAN | PR | 00902 |
| 47766 | BENIGNO I RIVERA MATOS | ADDRESS ON FILE | | | | | | |
| 47767 | BENIGNO J TANON SANTINI | ADDRESS ON FILE | | | | | | |
| 47768 | BENIGNO J VEGA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 47769 | BENIGNO LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 47770 | BENIGNO LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 618053 | BENIGNO MEDINA FIGUEROA | HC 03 BOX 13304 | | | | YAUCO | PR | 00698 |
| 47771 | BENIGNO MENDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 618054 | BENIGNO MONTAS | POSTAL COND LUCERNA | A5-2K AVE PONTEZUELA | | | CAROLINA | PR | 00983 |
| 47772 | BENIGNO MONTES | ADDRESS ON FILE | | | | | | |
| 618055 | BENIGNO MORALES MORALES | PUNTA SANTIAGO | 175 A CALLE JUREL | | | HUMACAO | PR | 00791 |
| 618056 | BENIGNO MOULIERT MELENDEZ | URB MELENDEZ | 38 CALLE D | | | FAJARDO | PR | 00738 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 618057 | BENIGNO MU¥OZ MU¥OZ | HC 57 BOX 10725 | | | | AGUADA | PR | 00602 | |
| 47773 | BENIGNO NATER ARROYO | ADDRESS ON FILE | | | | | | | |
| 618058 | BENIGNO NAVARRO Y NIEVES ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 618059 | BENIGNO NEGRON MIRANDA | URB SANS SOUSI | B 27 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 618060 | BENIGNO NIEVES ROMAN | 29 FRANCISCO LOPEZ | | | | QUEBRADILLA | PR | 00678 | |
| 47774 | BENIGNO NUNEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 618061 | BENIGNO OYOLA RIVERA | PO BOX 397 | | | | CIDRA | PR | 00739 | |
| 618062 | BENIGNO PEREZ RUIZ | RR 01 BOX 2544 | | | | CIDRA | PR | 00739 | |
| 618063 | BENIGNO QUILES RODRIGUEZ | 575 FAIRVIEW AVENUE | | | | RIDGEWOOD | NY | 11385 | |
| 47775 | BENIGNO R RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 47776 | BENIGNO RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 618065 | BENIGNO RODRIGUEZ BURGOS | PO BOX 10425 | | | | PONCE | PR | 00732 | |
| 618066 | BENIGNO RODRIGUEZ COLON | HC 02 BOX 5123 | | | | GUAYAMA | PR | 00784 | |
| 618067 | BENIGNO RODRIGUEZ DE JESUS | APARTADO 124 | | | | CANOVANAS | PR | 00729 | |
| 618030 | BENIGNO RODRIGUEZ DE JESUS | PO BOX 124 | | | | CANOVANAS | PR | 00729 | |
| 47777 | BENIGNO RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 47778 | BENIGNO ROSARIO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 618068 | BENIGNO ROSARIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 618069 | BENIGNO ROSARIOS | ADDRESS ON FILE | | | | | | | |
| 47779 | BENIGNO SANTANA DELIZ | ADDRESS ON FILE | | | | | | | |
| 47780 | BENIGNO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 618070 | BENIGNO SANTIAGO CASILLAS | PO BOX 156 | | | | LUQUILLO | PR | 00773 | |
| 618071 | BENIGNO SASTRE | ADDRESS ON FILE | | | | | | | |
| 47781 | BENIGNO SEDA RIOS | ADDRESS ON FILE | | | | | | | |
| 618072 | BENIGNO SOTO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 47782 | BENIGNO TANON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 2151111 | BENIGNO TRIGO | P.O. BOX 2369 | | | | TOA BAJA | PR | 00959-2369 | |
| 618073 | BENIGNO VEGA RODRIGUEZ | PO BOX 785 | | | | ROSARIO | PR | 00636 | |
| 618074 | BENIGNO VERA PEREZ | PO BOX 551 | | | | SAN SEBASTIAN | PR | 00685 | |
| 47783 | BENILDA CORDERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 618075 | BENILDA GONZALEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 618076 | BENILDA RENDON MARTINEZ | PO BOX 9308 | | | | SANTA ISABEL | PR | 00757 | |
| 618077 | BENILDA RIVERA REYES | BOX 9689 | | | | CIDRA | PR | 00739 | |
| 47784 | BENILDE LOZADA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 618078 | BENILDE VELEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 618079 | BENILDO GUZMAN | TURABO GARDENS | 1222 CALLE DR | | | CAGUAS | PR | 00725 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 47785 | BENILDO ORTEGA CRUZ | ADDRESS ON FILE | | | | | | |
| 618080 | BENILIZ ZAYAS NIEVES | FLAMBOYAN GARDENS | H 9 CALLE 10 | | BAYAMON | PR | 00959 | |
| 47786 | BENILUZ APONTE CUEVAS | ADDRESS ON FILE | | | | | | |
| 47787 | BENIQUE AVILES, JORGE | ADDRESS ON FILE | | | | | | |
| 47788 | BENIQUE BADILLO, PATRICIA | ADDRESS ON FILE | | | | | | |
| 781397 | BENIQUE BADILLO, PATRICIA | ADDRESS ON FILE | | | | | | |
| 47790 | BENIQUE MIRANDA, JOSE LUIS | ADDRESS ON FILE | | | | | | |
| 781398 | BENIQUE MORALES, YOLANDITA | ADDRESS ON FILE | | | | | | |
| 2015851 | Benique Ruiz, Antonio L | ADDRESS ON FILE | | | | | | |
| 47791 | BENIQUE RUIZ, ANTONIO L. | ADDRESS ON FILE | | | | | | |
| 47792 | BENIQUE RUIZ, EXNIER | ADDRESS ON FILE | | | | | | |
| 1805801 | Benique Ruiz, Rosa L | ADDRESS ON FILE | | | | | | |
| 47793 | BENIQUE RUIZ, ROSA L | ADDRESS ON FILE | | | | | | |
| 47794 | BENIQUE SANTIAGO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 47795 | BENIQUE SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | |
| 47796 | BENIQUEZ AGOSTO, VANESSA | ADDRESS ON FILE | | | | | | |
| 47797 | BENIQUEZ AVILES, JORGE L | ADDRESS ON FILE | | | | | | |
| 839789 | Beniquez Aviles, Margarita | ADDRESS ON FILE | | | | | | |
| 47798 | BENIQUEZ AVILES, MARGARITA | ADDRESS ON FILE | | | | | | |
| 47799 | BENIQUEZ BENIQUEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 47800 | BENIQUEZ BENIQUEZ, ESDRAS | ADDRESS ON FILE | | | | | | |
| 47801 | BENIQUEZ BENIQUEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 47802 | BENIQUEZ BENIQUEZ, SONIA | ADDRESS ON FILE | | | | | | |
| 47803 | BENIQUEZ CARIDES, ERIKA | ADDRESS ON FILE | | | | | | |
| 47804 | BENIQUEZ CECILIA, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 47805 | BENIQUEZ CORTES, LUIS A. | ADDRESS ON FILE | | | | | | |
| 47806 | BENIQUEZ CUBERO, LUIS A. | ADDRESS ON FILE | | | | | | |
| 47807 | BENIQUEZ CUEVAS, EUGENIO O | ADDRESS ON FILE | | | | | | |
| 47808 | BENIQUEZ DE IMBERT, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 47809 | BENIQUEZ ECHEVARRIA, EDWIN | ADDRESS ON FILE | | | | | | |
| 47811 | BENIQUEZ FIGUEROA, NESTOR J. | ADDRESS ON FILE | | | | | | |
| 47812 | BENIQUEZ GONZALEZ, JUAN A | ADDRESS ON FILE | | | | | | |
| 47813 | BENIQUEZ GRAJALES, GRISEL | ADDRESS ON FILE | | | | | | |
| 47814 | BENIQUEZ GUEVARA, BELMA R | ADDRESS ON FILE | | | | | | |
| 47815 | BENIQUEZ GUEVARA, JULIO | ADDRESS ON FILE | | | | | | |
| 1750204 | Beniquez Guevara, Julio A. | ADDRESS ON FILE | | | | | | |
| 47816 | BENIQUEZ JIMENEZ, JUANITA | ADDRESS ON FILE | | | | | | |
| 47817 | BENIQUEZ JIMENEZ, MARIA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 47818 | BENIQUEZ JUARBE, EMERITA | ADDRESS ON FILE | | | | | | |
| 47819 | BENIQUEZ MACHADO, ILEANA | ADDRESS ON FILE | | | | | | |
| 47820 | BENIQUEZ MEDINA, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 47821 | Beniquez Medina, Jose A | ADDRESS ON FILE | | | | | | |
| 47822 | BENIQUEZ NIEVES, ADALBERTO | ADDRESS ON FILE | | | | | | |
| 47823 | BENIQUEZ ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 47824 | BENIQUEZ RAMOS, MILAGROS DEL C | ADDRESS ON FILE | | | | | | |
| 710852 | Beniquez Rios, Maria Del C | ADDRESS ON FILE | | | | | | |
| 1962753 | Beniquez Rivera, Maria E. | ADDRESS ON FILE | | | | | | |
| 47825 | BENIQUEZ RIVERA, MARIA E. | ADDRESS ON FILE | | | | | | |
| 781401 | BENIQUEZ RODRIGUEZ, MYRNA | ADDRESS ON FILE | | | | | | |
| 47826 | BENIQUEZ RODRIGUEZ, MYRNA E | ADDRESS ON FILE | | | | | | |
| 47827 | BENIQUEZ ROSADO, KRISTEL M | ADDRESS ON FILE | | | | | | |
| 47828 | BENIQUEZ SABU, MANUEL | ADDRESS ON FILE | | | | | | |
| 47829 | BENIQUEZ SONERA, GLADYS A | ADDRESS ON FILE | | | | | | |
| 47830 | BENIQUEZ TORO, JULIO | ADDRESS ON FILE | | | | | | |
| 47831 | BENIQUEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | |
| 781402 | BENIQUEZ VALE, NESTOR | ADDRESS ON FILE | | | | | | |
| 47832 | BENIQUEZ VALE, NESTOR A | ADDRESS ON FILE | | | | | | |
| 47833 | BENIQUEZ VALE, ROSANYELIK | ADDRESS ON FILE | | | | | | |
| 47834 | BENIQUEZ VALLE, ISRAEL | ADDRESS ON FILE | | | | | | |
| 47835 | BENIQUEZ VARGAS, LUZ | ADDRESS ON FILE | | | | | | |
| 47836 | BENIQUEZ, ALBERTO | ADDRESS ON FILE | | | | | | |
| 47837 | BENIQUEZ, NESTOR | ADDRESS ON FILE | | | | | | |
| 47838 | BENIRIS GARCÍA CARRERO | ADDRESS ON FILE | | | | | | |
| 47839 | BENISMIR VARGAS NIEVES | ADDRESS ON FILE | | | | | | |
| 47840 | BENISSE E DIAZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 618081 | BENISSIMO | 884 AVE ASHFORD | | | | SAN JUAN | PR | 00907-1046 |
| 618083 | BENITA ACEVEDO SANCHEZ | PO BOX 2427 | | | | ARECIBO | PR | 00613 |
| 47842 | BENITA ALVARADO ORTIZ | ADDRESS ON FILE | | | | | | |
| 618084 | BENITA CABRERA RODRIGUEZ | HC 3 BOX 11500 | | | | CAMERIO | PR | 00782 |
| 841279 | BENITA CASTELLANO VAZQUEZ | HC 71 BOX 7482 | | | | CAYEY | PR | 00736-9571 |
| 618085 | BENITA COLON LABOY | BO BAJOS | SECTOR PALANQUE BOX 6838 | | | PATILLAS | PR | 00723 |
| 618086 | BENITA CONTRERAS FLORES | HC 40 BOX 47601 | | | | SAN LORENZO | PR | 00754 |
| 618087 | BENITA COTTO DIAZ / JOSE A RIVERA HERNDZ | URB SAN JOSE | 459 CALLE BAGUR | | | SAN JUAN | PR | 00923 |
| 618088 | BENITA CRUZ CORDOVA | P O BOX 8257 | | | | HUMACAO | PR | 00791 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 47843 | BENITA E RODRIGUEZ FLORES | ADDRESS ON FILE | | | | | | |
| 618089 | BENITA FIGUEROA ORTIZ | 9 SEGUNDO BERNIER | | | | COAMO | PR | 00769 |
| 47844 | BENITA GONZALEZ USUSA | ADDRESS ON FILE | | | | | | |
| 618082 | BENITA GUTIERREZ CRUZ | HC 44 BOX 13108 | | | | CAYEY | PR | 00736 |
| 618090 | BENITA HERNANDEZ RIVERA | BOX 6187 | | | | CIDRA | PR | 00739 |
| 618091 | BENITA HUERTAS ORTERO | RIO ABAJO | 5026 CALLE PRINCIPAL | | | VEGA BAJA | PR | 00693 |
| 47845 | BENITA J RAMOS KERLEGAN | ADDRESS ON FILE | | | | | | |
| 47846 | BENITA LAO CABAN | ADDRESS ON FILE | | | | | | |
| 47847 | BENITA LOPEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 47848 | BENITA LOPEZ MORALES | ADDRESS ON FILE | | | | | | |
| 47849 | BENITA ORTIZ CEBALLOS | ADDRESS ON FILE | | | | | | |
| 1598030 | BENITA ORTIZ CEBALLOS, ORLANDO R. GARCIA ORTIZ, JOSE O. GARCIA PINEDA, EDGARDO A. GARCIA ORTIZ | ADDRESS ON FILE | | | | | | |
| 618092 | BENITA RAMOS TORRES | PO BOX 1383 | | | | LUQUILLO | PR | 00773-1383 |
| 47850 | BENITA RIVERA AULET | ADDRESS ON FILE | | | | | | |
| 47851 | BENITA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 618093 | BENITA RODRIGUEZ MOLINA | HC 01 BOX 3535 | | | | VILLALBA | PR | 00766 |
| 47852 | BENITA ROSARIO GARCIA | ADDRESS ON FILE | | | | | | |
| 618094 | BENITA RUIZ AVILES | BO MONTOSO | BUZON 8672 | | | MARICAO | PR | 00606 |
| 47853 | BENITA TRINIDAD ISAAC | ADDRESS ON FILE | | | | | | |
| 47854 | BENITES RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 47855 | BENITEZ ., CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 47856 | BENITEZ ACEVEDO, JOSE MIGUEL | ADDRESS ON FILE | | | | | | |
| 47857 | BENITEZ ACEVEDO, TYRZA | ADDRESS ON FILE | | | | | | |
| 781404 | BENITEZ ACEVEDO, TYRZA | ADDRESS ON FILE | | | | | | |
| 47858 | BENITEZ ACOSTA, LYDIA | ADDRESS ON FILE | | | | | | |
| 47859 | BENITEZ AGOSTO, CAMILLE Z | ADDRESS ON FILE | | | | | | |
| 47860 | BENITEZ ALAMO, ANA H | ADDRESS ON FILE | | | | | | |
| 47861 | BENITEZ ALAMO, CATALINA | ADDRESS ON FILE | | | | | | |
| 47862 | BENITEZ ALAMO, JUAN | ADDRESS ON FILE | | | | | | |
| 47863 | Benitez Alamo, Luis V | ADDRESS ON FILE | | | | | | |
| 47864 | BENITEZ ALAMO, RITA | ADDRESS ON FILE | | | | | | |
| 47865 | BENITEZ ALAMO, ROSA I | ADDRESS ON FILE | | | | | | |
| 47867 | BENITEZ ALEJANDRO, AXEL | ADDRESS ON FILE | | | | | | |
| 1629861 | Benitez Alejandro, Axel | ADDRESS ON FILE | | | | | | |
| 47868 | BENITEZ ALEJANDRO, JOSE E | ADDRESS ON FILE | | | | | | |
| 47869 | BENITEZ ALEJANDRO, OMAR | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 47870 | BENITEZ ALEJANDRO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 47871 | BENITEZ ALVARADO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 47872 | BENITEZ ALVAREZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 47873 | BENITEZ ALVAREZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 47874 | BENITEZ ALVAREZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 47875 | BENITEZ ALVAREZ, ROSA DEL C | ADDRESS ON FILE | | | | | | | |
| 852145 | BENÍTEZ ÁLVAREZ, ROSA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 47876 | Benitez Angulo, Carlota | ADDRESS ON FILE | | | | | | | |
| 47877 | BENITEZ ANGULO, KAREN | ADDRESS ON FILE | | | | | | | |
| 47878 | BENITEZ ANGULO, NEYSHMA S | ADDRESS ON FILE | | | | | | | |
| 47879 | BENITEZ ANTONY, CINTHYA | ADDRESS ON FILE | | | | | | | |
| 47880 | BENITEZ APONTE MD, JOSE L | ADDRESS ON FILE | | | | | | | |
| 47881 | BENITEZ APONTE, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 47882 | BENITEZ ARROYO, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 47883 | BENITEZ ARROYO, NYLVA | ADDRESS ON FILE | | | | | | | |
| 47884 | BENITEZ ARVELO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 47866 | BENITEZ AUTO CORP | PO BOX 929117 | | | | HUMACAO | PR | 00791 | |
| 47885 | BENITEZ AUTREY, ANA | ADDRESS ON FILE | | | | | | | |
| 1256317 | BENITEZ AVIATION | ADDRESS ON FILE | | | | | | | |
| 47886 | BENITEZ AVIATION INC | P O BOX 193312 | | | | SAN JUAN | PR | 00919-3312 | |
| 47887 | BENITEZ AVILA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 47888 | BENITEZ AVILA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 47889 | BENITEZ AVILES, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 47890 | BENITEZ AYALA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 47891 | BENITEZ AYALA, MILCA | ADDRESS ON FILE | | | | | | | |
| 47892 | BENITEZ BAEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 47893 | BENITEZ BAJANDAS MD, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 47894 | BENITEZ BARRETO, JORGE | ADDRESS ON FILE | | | | | | | |
| 781406 | BENITEZ BARRETO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 47895 | BENITEZ BARRETO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 781407 | BENITEZ BARRETO, YAMARA | ADDRESS ON FILE | | | | | | | |
| 781408 | BENITEZ BECERRIL, ARACELY | ADDRESS ON FILE | | | | | | | |
| 47896 | BENITEZ BECERRIL, ARACELY J | ADDRESS ON FILE | | | | | | | |
| 781409 | BENITEZ BECERRIL, ARACELY J | ADDRESS ON FILE | | | | | | | |
| 781410 | BENITEZ BELTRAN, EVA E | ADDRESS ON FILE | | | | | | | |
| 47897 | BENITEZ BELTRAN, EVA E | ADDRESS ON FILE | | | | | | | |
| 47898 | Benitez Beltran, Ezequiel | ADDRESS ON FILE | | | | | | | |
| 47899 | Benitez Benitez, Edwin | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 47900 | BENITEZ BENITEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 47901 | Benitez Benitez, Juan C | ADDRESS ON FILE | | | | | | |
| 47902 | BENITEZ BENITEZ, LYDIA | ADDRESS ON FILE | | | | | | |
| 1418773 | BENITEZ BENITEZ, MARIA | BENITEZ BENITEZ, MARIA | RR 10 BOX 5266 | | | SAN JUAN | PR | 00926 |
| 47904 | BENITEZ BENITEZ, MARIA | POR DERECHO PROPIO | RR 10 BOX 5266 | | | SAN JUAN | PR | 00926 |
| 47903 | BENITEZ BENITEZ, MARIA | RR 10 BOX 5266 | | | | SAN JUAN | PR | 00926 |
| 47905 | BENITEZ BENITEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 2103997 | Benitez Benitez, Maria de los Angeles | B#14 Calle: Bambu Urb. | Riveras de Cupey | | | San Juan | PR | 00926 |
| 2009650 | BENITEZ BENITEZ, MARIA DE LOS ANGELES | B#14 CALLE: BAMBU URB. RIVIERAS DE CUPEY | | | | SAN JUAN | PR | 00926 |
| 2003053 | BENITEZ BENITEZ, MARIA DE LOS ANGELES | B#4 CALLE: BAMBU | URB RIVERAS DE CUPEY | | | SAN JUAN | PR | 00926 |
| 47906 | BENITEZ BENITEZ, SYLVIA | ADDRESS ON FILE | | | | | | |
| 47907 | BENITEZ BENITEZ, VICTORIA | ADDRESS ON FILE | | | | | | |
| 47908 | BENITEZ BENITEZ, WALESKA | ADDRESS ON FILE | | | | | | |
| 47909 | BENITEZ BENITEZ, WALESKA | ADDRESS ON FILE | | | | | | |
| 47910 | BENITEZ BERRIOS, DIANA | ADDRESS ON FILE | | | | | | |
| 47911 | BENITEZ BERRIOS, GLORIA M | ADDRESS ON FILE | | | | | | |
| 47912 | BENITEZ BERRIOS, LUIS G | ADDRESS ON FILE | | | | | | |
| 47913 | BENITEZ BERRIOS, ZAIDA I | ADDRESS ON FILE | | | | | | |
| 47914 | BENITEZ BIANCHI, ZENAIDA | ADDRESS ON FILE | | | | | | |
| 47915 | BENITEZ BIBILONI, LUIS | ADDRESS ON FILE | | | | | | |
| 47916 | BENITEZ BRACAMONTE, MARIA | ADDRESS ON FILE | | | | | | |
| 47917 | BENITEZ BURGOS, ROBERTO | ADDRESS ON FILE | | | | | | |
| 47918 | BENITEZ CABALLERO, ANA | ADDRESS ON FILE | | | | | | |
| 47919 | BENITEZ CABANAS, ZOE M | ADDRESS ON FILE | | | | | | |
| 47920 | BENITEZ CALDERON, CRISPULO | ADDRESS ON FILE | | | | | | |
| 47922 | BENITEZ CALDERON, VICTOR M. | ADDRESS ON FILE | | | | | | |
| 47923 | Benitez Camacho, Roberto | ADDRESS ON FILE | | | | | | |
| 781411 | BENITEZ CANALES, IVAN | ADDRESS ON FILE | | | | | | |
| 47924 | BENITEZ CANALES, IVAN | ADDRESS ON FILE | | | | | | |
| 47925 | BENITEZ CARABALLO, MYRNA | ADDRESS ON FILE | | | | | | |
| 47926 | BENITEZ CARDONA, AIDA E | ADDRESS ON FILE | | | | | | |
| 47927 | BENITEZ CARDONA, AIDA E. | ADDRESS ON FILE | | | | | | |
| 47928 | BENITEZ CARDONA, ANA M. | ADDRESS ON FILE | | | | | | |
| 47929 | BENITEZ CARDONA, CYNTHIA I. | ADDRESS ON FILE | | | | | | |
| 47930 | BENITEZ CARMONA, JOSE M | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 47931 | BENITEZ CARMONA, KARLA | ADDRESS ON FILE | | | | | | | |
| 47932 | BENITEZ CARMONA, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 2221726 | Benitez Carrasquillo, Miguel | ADDRESS ON FILE | | | | | | | |
| 2202034 | Benitez Carrasquillo, Miguel | ADDRESS ON FILE | | | | | | | |
| 47933 | BENITEZ CARRERAS, TANIA L. | ADDRESS ON FILE | | | | | | | |
| 47934 | Benitez Casillas, Kenneth L | ADDRESS ON FILE | | | | | | | |
| 47935 | BENITEZ CASTELLANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 781412 | BENITEZ CASTILLO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 47936 | BENITEZ CASTRO, ANTONIO L. | ADDRESS ON FILE | | | | | | | |
| 47937 | BENITEZ CASTRO, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 781413 | BENITEZ CASTRO, GENARA | ADDRESS ON FILE | | | | | | | |
| 47938 | BENITEZ CASTRO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 47939 | BENITEZ CASTRO, ISAAC | ADDRESS ON FILE | | | | | | | |
| 47940 | BENITEZ CASTRO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 852146 | BENITEZ CASTRO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 47940 | BENITEZ CASTRO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 47941 | BENITEZ CASTRO, JORGE | ADDRESS ON FILE | | | | | | | |
| 47942 | BENITEZ CASTRO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 47943 | BENITEZ CASTRO, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 2055426 | Benitez Castro, Providencia | ADDRESS ON FILE | | | | | | | |
| 47944 | BENITEZ CASTRO, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 47945 | BENITEZ CASTRO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 1690147 | Benitez Castro, Yoel | ADDRESS ON FILE | | | | | | | |
| 47946 | BENITEZ CASTRO, YOEL | ADDRESS ON FILE | | | | | | | |
| 47947 | BENITEZ CATALA, EMILIA | ADDRESS ON FILE | | | | | | | |
| 47948 | BENITEZ CATALA, ISABELO | ADDRESS ON FILE | | | | | | | |
| 47949 | BENITEZ CIRILO, SHEIDA | ADDRESS ON FILE | | | | | | | |
| 47950 | BENITEZ COLLAZO MD, VICTOR | ADDRESS ON FILE | | | | | | | |
| 47951 | BENITEZ COLON MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 47952 | BENITEZ COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 47953 | BENITEZ COLON, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 47954 | BENITEZ COLON, EILEEN | ADDRESS ON FILE | | | | | | | |
| 47955 | BENITEZ COLON, ELSA | ADDRESS ON FILE | | | | | | | |
| 47956 | BENITEZ COLON, MARIANA | ADDRESS ON FILE | | | | | | | |
| 47957 | Benitez Colon, Nilda | ADDRESS ON FILE | | | | | | | |
| 47958 | BENITEZ COLON, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 47959 | BENITEZ COLON, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 47961 | Benitez Colon, Zindia I | ADDRESS ON FILE | | | | | | | |
| 781414 | BENITEZ CONCEPCION, HILDA | ADDRESS ON FILE | | | | | | | |